## **Exhibit S**
(Document 3 of 4)


*[Due to its size, this exhibit of the Solicitation Affidavit of
Service has been filed a a separate document on the court docket]*

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675693 | KRISTEN SMITH | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5675694 | KRISTEN SPIKER | 1631 SOUTH MAIN ST | | | | FALL RIVER | MA | 02724 | |
| 5675698 | KRISTEN WATERS | 12315 GRAHAM ST | | | | MORENO VALLEY | CA | 92557 | |
| 5675699 | KRISTEN WEIDMAN | 3819 W130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5675700 | KRISTEN WRIGHT | 2306 HAPERSFERRY RD | | | | SHARPSBURG | MD | 21782 | |
| 5675701 | KRISTENBRENT JACOBSEN TYLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ID | 83301 | |
| 5675703 | KRISTI ALBERT | 1800 PARKVUE RD | | | | FALLSTON | MD | 21047 | |
| 5675704 | KRISTI ALDINGER | NA | | | | VANCOUVER | WA | 98661 | |
| 5675705 | KRISTI BARKER | 1840 PARALLEL ST UNIT A | | | | SHASTA LAKE | CA | 96019 | |
| 5675706 | KRISTI BASKIN | 32050 CHEBOYGAN | | | | WESTLAND | MI | 48186 | |
| 5675707 | KRISTI BEGAY | 822 W OZ COURT | | | | WHITERIVER | AZ | 85941 | |
| 5675708 | KRISTI BROWN | 3929 WOODBRIDGE RD | | | | BALTIMORE | MD | 21229-1912 | |
| 5675709 | KRISTI CAMPBELL | 800 GUNN RD APT 321 | | | | CENTERVILLE | GA | 31028 | |
| 5675710 | KRISTI CASTALDO | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5675711 | KRISTI CHACON | 2200 YELLOWSTONE 45 | | | | IDAHO FALLS | ID | 83401 | |
| 5675712 | KRISTI COFFIELD | 114 8TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5675713 | KRISTI COLLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 12065 | |
| 5675716 | KRISTI D ENGLISH | 2419 TILLETT RD SW | | | | ROANOKE | VA | 24015 | |
| 5675717 | KRISTI DAVIS | 21 GENESIS COURT | | | | MIDDLETOWN | PA | 17057 | |
| 5675718 | KRISTI DYCHES | PO BOX 492 | | | | EAST CARBON | UT | 84520 | |
| 5675719 | KRISTI GREGOIRE | 312 HEBERT | | | | NEW IBERIA | LA | 70560 | |
| 5675720 | KRISTI GROCHOW | 17468 150TH ST NE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5675721 | KRISTI GROVER | 10932 ST MORITZ CIR | | | | STOCKTON | CA | 95209 | |
| 5675722 | KRISTI HANNI | 1354 S WASHINGTON 72 | | | | TWIN FALLS | ID | 83301 | |
| 5675723 | KRISTI HARRIS | 11439 WILDMEADOWS STREET | | | | WALDORF | MD | 20601 | |
| 5675724 | KRISTI HARRISON | 223 MT CARMEL | | | | LUFKIN | TX | 75904 | |
| 5675725 | KRISTI J ROBERTS | 70 BEACH ST | | | | MASSENA | NY | 13662 | |
| 5675726 | KRISTI JARBOE | 3710 MARTIN | | | | BARBERTON | OH | 44203 | |
| 5675727 | KRISTI JONES | 10 TRIMBLE COURT 27705 DU | | | | DURHAM | NC | 27705 | |
| 5675728 | KRISTI KATSIMMBRAS | 1294 FOSTER DR | | | | RENO | NV | 89509 | |
| 5675729 | KRISTI KORFF | 67 BOUNTY | | | | PALACIOS | TX | 77465 | |
| 5675730 | KRISTI KUTRUFF | 217 N WEST STREET | | | | UNION CITY | PA | 16438 | |
| 5675732 | KRISTI LEE | 1101 ALLENDALE ST | | | | AKRON | OH | 44306 | |
| 5675733 | KRISTI LEWIS | 3940 FAIRWOOD DR | | | | SYLVANIA | OH | 43560 | |
| 5675735 | KRISTI MCCRAY | 1708 SAWYER WY 261 | | | | COLO SPGS | CO | 80915 | |
| 5675737 | KRISTI MURPHY | 124 FOXWOOD DR | | | | HAZELWOOD | MO | 63042 | |
| 5675738 | KRISTI MYERS | 14210LANCASTER | | | | MARITTA | OH | 45750 | |
| 5675739 | KRISTI OWENS | 552 CO RD 1196 | | | | CULLMAN | AL | 35057 | |
| 5675740 | KRISTI PARENT | 2 SIDE STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5675741 | KRISTI PERDUE | 1535 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | |
| 5675742 | KRISTI PIERSON | 11511 MONDEGO DR | | | | BAKERSFIELD | CA | | |
| 5675743 | KRISTI R BAUCUM | 1838 ALABAMA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5675745 | KRISTI SCALES | 124 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5675747 | KRISTI SKAE | 1510 TIME ST | | | | CRESCO | PA | 18326 | |
| 5675748 | KRISTI STEWART | 712 N WALNUT ST | | | | GLENWOOD | IA | 51534 | |
| 5675749 | KRISTI THORNTON | 2 EAGLEPOINT DRIVE | | | | SHERWOOD | AR | 72120 | |
| 5675750 | KRISTI TIPPER | 412 MOBLEY RD | | | | DOERUN | GA | 31744 | |
| 5675751 | KRISTI WHITE | 25136 FERN ST | | | | ROSEVILLE | MI | 48066 | |
| 5675752 | KRISTI WILLIAMS | 501 S MARION RD | | | | WEST FRANKFORT | IL | 62896 | |
| 5675753 | KRISTIAN KERR | 2876 S SANDSTONE | | | | JACKSON | MI | 49201 | |
| 5675754 | KRISTIAN LION | 913 WEDGEWOOD DR | | | | HATTIESBURG | MS | 39401 | |
| 5675755 | KRISTIAN MARIAH M | 4338 ROSE AV | | | | NEW BOSTON | OH | 45662 | |
| 5675756 | KRISTIAN MAZZA | 180 SPRING AVE | | | | PGH | PA | 15202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675757 | KRISTIAN MCCOMB | 4306 OHIO ST | | | | OMAHA | NE | 68111 | |
| 5675758 | KRISTIAN MITCHELL | 5520 MCDOUGALL ST | | | | DETROIT | MI | 48211 | |
| 5675759 | KRISTIAN NORRIS | 895 SOUTH IRVING | | | | DENVER | CO | 80219 | |
| 5675760 | KRISTIAN WILLIAMS | 952 E 42ND ST | | | | BROOKLYN | NY | 11210 | |
| 5675761 | KRISTIANA ELLIS | 27600 CHARDON RD APT 250 | | | | WILOUGHBY HLS | OH | 44092-2775 | |
| 5675762 | KRISTIANA GUERRERO | 42 DONNA DRIVE | | | | CARROLLTON | KY | 41008 | |
| 5675763 | KRISTIC BILJANA | 442 MEMORIAL DRIVE | | | | CALUMET CITY | IL | 60409 | |
| 5675764 | KRISTIE ALFIERI | RR 2 BOX 627 | | | | DINGMANS FERRY | PA | 18328 | |
| 5675765 | KRISTIE APPLEMAN | 62015 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8416 | |
| 5675766 | KRISTIE BRICKHOUSE | 5820 W FRANKLIN | | | | WICHITA | KS | 67212 | |
| 5675767 | KRISTIE BROWNING | 1105 PINE | | | | ZIEGLER | IL | 62999 | |
| 5675768 | KRISTIE BRUNELL | 424 S 18TH ST | | | | ALLENTOWN | PA | 18104-6719 | |
| 5675769 | KRISTIE CORKERN | 124 PICO ST | | | | TAFT | CA | 93268 | |
| 5675770 | KRISTIE COSTANZO | 1047 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5675771 | KRISTIE D DEMINT | 1899 BEAVER CREEK RD | | | | PIKETON | OH | 45661 | |
| 5675772 | KRISTIE DEMINT | 1899 BEAVER CREEK RD | | | | PIKETON | OH | 45661 | |
| 5675773 | KRISTIE DISHNER | 132 BLACKGUM LN | | | | DUFFIELD | VA | 24244 | |
| 5675774 | KRISTIE GAMBILL | 14719 FM 1280 | | | | CROCKETT | TX | 75835 | |
| 5675775 | KRISTIE HAGER | 6 LAURELLA LANE | | | | HONESDALE | PA | 18428 | |
| 5675776 | KRISTIE HARRINGTON | 1138 N FOSTER DRIVE | | | | BATON ROUGE | LA | 70806 | |
| 5675777 | KRISTIE HARRISON | 131 BERKLEY ST | | | | AKRON | OH | 44305 | |
| 5675778 | KRISTIE HOLMES | 528 RUBEN KEHRER RD LT 15 | | | | MUNCY | PA | 17756 | |
| 5675779 | KRISTIE KRUSE | 1640 ISLAND PASS | | | | WACONIA | MN | 55387 | |
| 5675780 | KRISTIE LEWIS | 1447 B CARBAR | | | | FLORANCE | AL | 35630 | |
| 5675781 | KRISTIE LOGSDON | 14 DIVISION ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5675782 | KRISTIE LOUIS | PLEASE ENTER YOUR STREET ADDRESS | | | | MIAMI | FL | 33168 | |
| 5675783 | KRISTIE M ENCINAS | 10881 W PARDISE | | | | CASA GRANDE | AZ | 85222 | |
| 5675784 | KRISTIE MILLER | 86 STATE STREET | | | | BRADFORD | PA | 16701 | |
| 5675785 | KRISTIE MURRAY | 571 E MAIN ST UPPR APT | | | | BRADFORD | PA | 16701 | |
| 5675786 | KRISTIE ODOM | 710 W 3RD ST | | | | POST | TX | 79356 | |
| 5675787 | KRISTIE PAME DEMINT MANER | 1889 BEAVER CREEK | | | | PIKETON | OH | 45661 | |
| 5675788 | KRISTIE PORTER | 26595 PETTIUSVILLE ROAD | | | | ELKMONT | AL | 35620 | |
| 5675789 | KRISTIE PULLIAM | 218 FRONT ST | | | | EXETER | NH | 03833 | |
| 5675790 | KRISTIE REED | 204 BROADWAY LOT 3 | | | | WELLSVILLE | OH | 43968 | |
| 5675791 | KRISTIE SALLADA | 6795 IVY LN | | | | WESCOSVILLE | PA | 18106 | |
| 5675792 | KRISTIE SHUMAN | 132 BENCH AVE | | | | WASHINGTON | PA | 15301 | |
| 5675793 | KRISTIE SILVERS | 20202 UPPERSTONE MTN RD | | | | UNICOI | TN | 37692 | |
| 5675794 | KRISTIE SMITH | 40 FRAWLEY STREET | | | | WARWICK | RI | 02889 | |
| 5675796 | KRISTIE THOMAS | 251 N 2ND ST | | | | LEHIGHTON | PA | 18235 | |
| 5675797 | KRISTIE VANKIRK | 3049 CEDAR ST | | | | PHILA | PA | 19134 | |
| 5675798 | KRISTIE WISCOVITCH | N | | | | CABO ROJO | PR | 00623 | |
| 5675799 | KRISTIEN SHERMAN | 745 SPLETO RD | | | | FAIRBURN | GA | 30213 | |
| 5675800 | KRISTIN A GABRIELSEN | 1111 FAIRMONT DR | | | | HARRISBURG | PA | 17112 | |
| 5675801 | KRISTIN AVILA | 14100 FLINT AVE | | | | HANFORD | CA | 93230 | |
| 5675803 | KRISTIN BROWN | 112 PEACE LUTHERAN PKWY  APT 104 | | | | HARTFORD | WI | 53027-1150 | |
| 5675804 | KRISTIN BURTON | 310 WOODHILL LN | | | | FRANKFORT | KY | 40601 | |
| 5675806 | KRISTIN CAMPBELL | PO BOX 62 | | | | WELLINGTON | UT | 84542 | |
| 5675807 | KRISTIN CARDEN | 3435 W 131ST | | | | CLEVELAND | OH | 44111 | |
| 5675808 | KRISTIN CASSEVAH | 21 SOUTH PERU STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5675810 | KRISTIN CIURAY | 1747 MAGNOLIA | | | | MONROE | MI | 48161 | |
| 5675811 | KRISTIN COOPER | 7018 LAVENDER CT | | | | MOODY | AL | 35004 | |
| 5675812 | KRISTIN DATA | 2076 MCVITTY RD | | | | ROANOKE | VA | 24018 | |
| 5675813 | KRISTIN DICICCO | 5750 HARBORSIDE DR | | | | TAMPA | FL | 33615 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675814 | KRISTIN DIGGINS | 1495 PINE HILL RD | | | | SOMERSET | KY | 42503 | |
| 5675815 | KRISTIN FERGUSON | 25 IDLEWILD ST | | | | LUMBERTON | TX | 77657 | |
| 5675816 | KRISTIN GIESKE | 14162 BEADLE LAKE RD | | | | BATTLE CREEK | MI | 49014 | |
| 5675817 | KRISTIN GLASS | 2876 BLUE MOON DR | | | | COLUMBUS | OH | 43232 | |
| 5675818 | KRISTIN HARGROVE | 4045 SE 139TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5675819 | KRISTIN HARRELL | 3729 LUDGATE DRIVE | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5675821 | KRISTIN HILLIARD | 567 W CUNNINGHAM ST | | | | BUTLER | PA | | |
| 5675823 | KRISTIN HOFF | 66 ALLENS CORNER RD | | | | FLEMINGTON | NJ | 08822 | |
| 5675826 | KRISTIN JACKSON | 1070 N 8TH PLACE APT 10 | | | | COOLIDGE | AZ | 85122 | |
| 5675827 | KRISTIN JORDAN | 700 WOLF AVE APT 1E | | | | EASTON | PA | 18042 | |
| 5675828 | KRISTIN KOHA | 48 RINDGE AVE | | | | LEXINGTON | MA | 02420 | |
| 5675829 | KRISTIN KRUMREY | 4423 GIRL SCOUT LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5675830 | KRISTIN L BEMLOTT | 5040 149TH ST N UNIT 3 | | | | HUGO | MN | 55038 | |
| 5675831 | KRISTIN LEON | 30750 170TH ST | | | | HONEY CREEK | IA | 51542 | |
| 5675832 | KRISTIN LOPEZ | 5255 RALLS RD | | | | LAS CRUCES | NM | 88005 | |
| 5675833 | KRISTIN M COOPER | PO BOX 92407 | | | | LAKELAND | FL | 33804 | |
| 5675835 | KRISTIN MILES | 344 E SHORE LN | | | | CHARLESTON | SC | 29407 | |
| 5675836 | KRISTIN MURR | 11166 BAILEY RD | | | | RAVENNA | MI | 49451 | |
| 5675837 | KRISTIN N MILES | 8119 LONGPOINT RD | | | | DUNDALK | MD | 21222 | |
| 5423582 | KRISTIN POLASKY | 112 DOVE RD | | | | GREENWOOD | SC | | |
| 5675838 | KRISTIN POTH | 545 S EWING | | | | SAINT LOUIS | MO | 63103 | |
| 5675839 | KRISTIN RICHARDSON | 4924 CORDES ST | | | | FT CAMPBELL | KY | 39740 | |
| 5675840 | KRISTIN SAMPSON | 100 CHAPARRAL AVE | | | | TOPPENISH | WA | 98948 | |
| 5675841 | KRISTIN SANFORD | 22075 N GEORGIA ST | | | | TROUP | TX | 75789 | |
| 5675842 | KRISTIN SMITH | 1109 SLIMER | | | | TEXARKANA | AR | 71854 | |
| 5675843 | KRISTIN SOGLUIZZO | 4 VINTAGE ESTATES | | | | PLATTSBURGH | NY | 12901 | |
| 5675844 | KRISTIN STONE | 3549 EPLANDE AVE 442 | | | | CHICO | CA | 95973 | |
| 5675845 | KRISTIN TALLENT | 8390 KIMBERLY ROSE DR | | | | CORDOVA | TN | 38016 | |
| 5675846 | KRISTIN THOMAS | 6924 CARSON AVE | | | | CLEVELAND | OH | 44104 | |
| 5675849 | KRISTIN WICKUM | 20375 SIESTA LN | | | | APPLE VALLEY | CA | 92308 | |
| 5675850 | KRISTIN WILLIAMS | 675 E WASHINGTON ST | | | | INDPLS | IN | 46204 | |
| 5675851 | KRISTIN YOHO | 42600 LOT 19 NATIONAL RD | | | | BELMONT | OH | 43718 | |
| 5675852 | KRISTIN ZIESING | 706 EUCLA DRIVE | | | | WALDORF | MD | 20601 | |
| 5675853 | KRISTIN ZSEMBERY | 13338 YVONNE | | | | WARREN | MI | 48088 | |
| 5675854 | KRISTINA AGUILAR | 4000 E 27TH ST | | | | DES MOINES | IA | 50317 | |
| 5675855 | KRISTINA ALFORD | 211 NEWLAND AVE LOWER APT | | | | JAMESTOWN | NY | 14701 | |
| 5675856 | KRISTINA AQUINO | 1221 SOUTH EADS ST | | | | ARLINGTON | VA | 22202 | |
| 5675857 | KRISTINA ARNOLD | 837 N HALSTEAD ST | | | | ALLENTOWN | PA | 18109-1829 | |
| 5675858 | KRISTINA BARTON | 4002 HARMONY CHURCH RD | | | | GAINESVILLE | GA | 30507 | |
| 5675860 | KRISTINA BLOOMFIELD | 1190 TYLER AVENUE | | | | ANNAPOLIS | MD | 21403 | |
| 5675861 | KRISTINA BOTNAR | 62 COLLANDER PARK DRIVE | | | | FORT WALTON BEAC | FL | 32550 | |
| 5675862 | KRISTINA BOWMAN | 831 MARILYNN AVE | | | | LIBERTY | MO | 64068 | |
| 5675863 | KRISTINA BRIEN | 10956 US HIGHWAY 68 N | | | | KENTON | OH | 43326 | |
| 5675864 | KRISTINA BRYANT | 1377 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 5675865 | KRISTINA BYRD | 6421 N ALTURAS AVE | | | | STOCKTON | CA | 95207 | |
| 5675866 | KRISTINA CORTEZ | 6607 FAIRWEATHER DR | | | | ANCHORAGE | AK | 99518 | |
| 5675867 | KRISTINA CRANK | 633 MCMURRY DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5675868 | KRISTINA D RUSSELL | 11709 WHITCOMB ST | | | | DETROIT | MI | 48227 | |
| 5675869 | KRISTINA DAMON | 11 SANDPIPER LANE | | | | PLYMOUTH | MA | 02360 | |
| 5675870 | KRISTINA DECOURSEY | 14371 NW 159TH LN | | | | ALACHUA | FL | 32616 | |
| 5675871 | KRISTINA DENYSENKO | NE 28TH STREET | | | | BELLEVUE | WA | 98008 | |
| 5675872 | KRISTINA ENRIQUEZ | 970 HURRICANE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5675873 | KRISTINA ESPINOZA | 1012 TAYLOR AVE | | | | NORTH LAS VEGAS | NV | 89030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675874 | KRISTINA FORREST | 14127 GRAMATAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5675875 | KRISTINA GALEANA | 13115 LE PARC | | | | CHINO HILLS | CA | 91709 | |
| 5675876 | KRISTINA GARCIA | 3800 W DEVONSHIRE AVE 70 | | | | HEMET | CA | 92545 | |
| 5675877 | KRISTINA GOODNOW | 2703 MIDLER AVE | | | | SYRACUSE | NY | 13205 | |
| 5675878 | KRISTINA GUILLORY | 1312 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5675880 | KRISTINA HINOJOSA | 749 FREEDOM AVE | | | | ALLIANCE | OH | 44601 | |
| 5675881 | KRISTINA HOLDEN | 948 STONEWOOD DR UNIT 42 | | | | NORTON SHORES | MI | 49456 | |
| 5675882 | KRISTINA HOUSER | 1825 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5675883 | KRISTINA HUERTAS | 1907 FAIRVIEW AVE | | | | EASTON | PA | 18042 | |
| 5675884 | KRISTINA ILINA | 241 ALISE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5675886 | KRISTINA KEIL | 840 CLEARVIEW AVE APT 14 | | | | EPHRATA | PA | 17522 | |
| 5423588 | KRISTINA KUPIS | 8711 W BRYNMAWR AVE | | | | NORRIDGE | IL | | |
| 5675887 | KRISTINA L JENKINS | 4512 GEORGE JORDAN | | | | EL PASO | TX | 79904 | |
| 5675888 | KRISTINA L WATKINS | 7062 BLACK RIVER RD | | | | CROSWELL | MI | 48422 | |
| 5675889 | KRISTINA LAMBERT | 2270 WINTER PKWY | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5675890 | KRISTINA LAMONDS | 2704 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5675891 | KRISTINA LANE | 4726 PENN ST | | | | PHILA | PA | 19133 | |
| 5675892 | KRISTINA LE | 1296 ELDER AVE | | | | IMPERIAL BCH | CA | 91932 | |
| 5675893 | KRISTINA LILLY | 4882 COUNTY ROAD 17 | | | | SOUTH POINT | OH | 45680 | |
| 5675894 | KRISTINA LITZENBERGER | 249 WEST MEADOW DRIVE | | | | RIDGEVILLE | SC | 29472 | |
| 5675895 | KRISTINA LOVE | 610 WALNUT AVE NONE | | | | COLONIAL HGTS | VA | | |
| 5675896 | KRISTINA LUSTER | 957 N MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 5675897 | KRISTINA MAHONEY | 219 EAST GRAND VIEW AVE APT3 | | | | ZELIENOPLE | PA | 16063 | |
| 5675898 | KRISTINA MARRS | 63 STILLMEADOW DR | | | | CINCINNATI | OH | 45245 | |
| 5675899 | KRISTINA MAXWELL | 2231 ALGONQUIN | | | | DETROIT | MI | 48215 | |
| 5675900 | KRISTINA MILLER | 216 WHEELER RD | | | | SEFFNER | FL | 33584 | |
| 5675901 | KRISTINA MONSIVAIS | 228 BISMARK WAY | | | | HENDERSON | NV | 89015 | |
| 5675902 | KRISTINA MORALES | 815 BIG SKY DR | | | | SAN ANTONIO | TX | 78245 | |
| 5675903 | KRISTINA N LEZOTTE | 66829 POWELL RD | | | | WASHINGTON TWP | MI | 48095 | |
| 5675904 | KRISTINA PACHUILO | 82 LYONS RD | | | | FLEETWOOD | PA | 19522-9720 | |
| 5675905 | KRISTINA PARHAM | 103 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5675906 | KRISTINA PENA | 3419 MARTEN AVE | | | | SAN JOSE | CA | 95148 | |
| 5675907 | KRISTINA PETTIES | 6250 S PARK SHORE EAST COURT | | | | CHICAGO | IL | 60637 | |
| 5675909 | KRISTINA SALVAIL | 17 OLD ROUTE 25 | | | | RUMNEY | NH | 03266 | |
| 5675910 | KRISTINA SANCHEZ | XXX | | | | MODESTO | CA | 95356 | |
| 5675911 | KRISTINA SNELLENBERGER | 8810 KATHLEEN ST | | | | INDIANAPOLIS | IN | 46234 | |
| 5675912 | KRISTINA TARDISS | 51 SCHOOL RD | | | | WALES | ME | 04280 | |
| 5675915 | KRISTINA TIDWELL | 531 DEMARETT DR | | | | POINT VENTURE | TX | 78645 | |
| 5675916 | KRISTINA TOFTING | 3325 SHERWOOD AVE | | | | MODESTO | CA | 95350 | |
| 5675917 | KRISTINA TORRES | 92 HAWTHORNE AVE | | | | NEWARK | NJ | 07029 | |
| 5675918 | KRISTINA TURNER | 112 NORTH ST | | | | HIGH SHOALS | NC | 28077 | |
| 5675919 | KRISTINA WEHRENBERG | 221 2ND AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 5675920 | KRISTINA WIGFALL | NO ADDRESS GIVEN | | | | BIRMINGHAM | AL | 35215 | |
| 5675921 | KRISTINA YORK | 735 18TH PL | | | | VERO BEACH | FL | 32960 | |
| 5675922 | KRISTINAT WHITNEY | 11841 S WANAMAKER | | | | TOPEKA | KS | 66414 | |
| 5675926 | KRISTINE BECKER | 21150 GERTRUDE AVE APT N5 | | | | PRT CHARLOTTE | FL | 33952 | |
| 5675927 | KRISTINE BIGELOW | 31 SOUTH MAIN ST | | | | SOLON | ME | 04979 | |
| 5675929 | KRISTINE BOBBITT | 128 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | |
| 5675930 | KRISTINE BOYD | 4938 RIDGEFIELD CIR | | | | FAIRFIELD | CA | 94534 | |
| 5675931 | KRISTINE CAREY MCLAUGHLIN | 967 S 16TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5675933 | KRISTINE CINTRON | 2716 BOSTON TPKE | | | | COVENTRY | CT | 06238 | |
| 5675934 | KRISTINE DIETZ | 7001 CAROLINA BLVD | | | | CLYDE | NC | 28721 | |
| 5675935 | KRISTINE DILLON | 144 N NEVADA CT | | | | WICHITA | KS | 67212 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675936 | KRISTINE DOUGHERTY | 10000 SPRINGS LANE APT A | | | | NORCROSS | GA | 30092 | |
| 5675937 | KRISTINE FAHRER | 2974 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072 | |
| 5675938 | KRISTINE FLUKER | 1974 FOREST AVE | | | | DAYTONA BEACH | FL | 32119 | |
| 5675939 | KRISTINE G WAGGONER | 512 S ALMER ST | | | | CARO | MI | 48723 | |
| 5675940 | KRISTINE HAIGH | NA | | | | WILDOMAR | CA | 92595 | |
| 5675943 | KRISTINE MCFEELEY | 2701 TWINLEAF DR | | | | PLAINFEILD | IN | 46168-4833 | |
| 5675944 | KRISTINE NESS | 7720 36TH AVE N 219 | | | | CRYSTAL | MN | 55427 | |
| 5675945 | KRISTINE PENNICK | 2 CARMICHAEL STREET | | | | AMSTERDAM | NY | 12010 | |
| 5675946 | KRISTINE PHAM | 325 20TH STREET | | | | HUNTINGTON BE | CA | 92648 | |
| 5675947 | KRISTINE RIVERA VELEZ | RR6 BOX 57 | | | | SAN JUAN | PR | 00926 | |
| 5675948 | KRISTINE SIMONIAN | 22622 MAPLE AVE 1 | | | | TORRANCE | CA | 90505 | |
| 5675949 | KRISTINE TAGVORYAN | 14654 NORDHOFF ST | | | | VAN NUYS | CA | 91402 | |
| 5452135 | KRISTLINN PRUITT | 207 S 4TH ST | | | | MARSHALLTOWN | IA | | |
| 5423594 | KRISTO ANGEL | 5 IVANHOE RD | | | | WORCESTER | MA | | |
| 5675951 | KRISTOFF SHAWN | 417 LONGWOOD DRIVE NE | | | | RIO RANCHO | NM | 87124 | |
| 5452136 | KRISTOFFERSEN CARL | 21 WOODLAND WAY FAIRFIELD001 | | | | RIDGEFIELD | CT | | |
| 5675952 | KRISTOL FRANCE | PO BOX 277 | | | | OMAHA | AR | 65679 | |
| 5675953 | KRISTOL JOHNSON | 501 JUNIPER DR | | | | SALUDA | SC | 29138 | |
| 5675954 | KRISTON BROWN | 7343 HAMPTON VALLEY | | | | MEMPHIS | TN | 38002 | |
| 5675955 | KRISTON JESSICA | 3622 DOTWOOD ST NW | | | | N CANTON | OH | 44720 | |
| 5675956 | KRISTOPHER BROWER | 1095 BAYNEWOODS LN | | | | FORT MILL | SC | 29707 | |
| 5675957 | KRISTOPHER COWGILL | 3663 CARDINAL DR | | | | KALAMAZOO | MI | 49008 | |
| 5675958 | KRISTOPHER JONES | 29500 NORFOLK ST | | | | LIVONIA | MI | 48152 | |
| 5675959 | KRISTOPHER KUDLA | 670 N DE SOTO ST | | | | SALT LAKE CITY | UT | 84103 | |
| 5452137 | KRISTOPHER MENDOZA | 1940 KRISTEN CT | | | | CADDO MILLS | TX | | |
| 5675962 | KRISTOPHER RUSSO | 186 BOXWOOV DR | | | | FRANKLIN | TN | 37069 | |
| 5675963 | KRISTY ABNER | 2509 NW 16TH ST | | | | RICHMOND | IN | 47374 | |
| 5675964 | KRISTY ANN | 1 TRUETT ST | | | | POCA | WV | 25159 | |
| 5675965 | KRISTY BALL | 6157 COOPER ST | | | | VERNON | NY | 13476 | |
| 5675966 | KRISTY BOTTIGER | 4306 BELLEGROVE RD | | | | BALTIMORE | MD | 21225 | |
| 5675968 | KRISTY BRYANT | 3750 PENNY PTS | | | | COLORADO SPR | CO | 80906 | |
| 5675969 | KRISTY CARRILLO-MORALRES | 6521 COLORADO | | | | HAMMOND | IN | 46323 | |
| 5675970 | KRISTY CLEVELAND | 107 N COLLEGE AVE | | | | SALINA | KS | 67401 | |
| 5675971 | KRISTY COLLES | 120 S MAIN ST | | | | SENECA | IL | 61360 | |
| 5675972 | KRISTY COOL | 150 WEST FRONT ST | | | | KILLBUCK | OH | 44637 | |
| 5675973 | KRISTY COPENHAVER | 365 H STREET | | | | BLAINE | WA | 98230 | |
| 5675974 | KRISTY COPPOCK | 1062 MYRTLE CREEK | | | | MYRTLE CREEK | OR | 97417 | |
| 5675975 | KRISTY COUGILL | 647 SOUTH 21ST STREET | | | | NEW CASTLE | IN | 47362 | |
| 5675976 | KRISTY CUNIGHAM | 9 CLEVLAND AVE | | | | SLAINSVILLE | OH | 43945 | |
| 5675977 | KRISTY DALOMBA | 39 OAKNECK ROAD | | | | HYANNIS | MA | 02601 | |
| 5675978 | KRISTY DOTY | 408 INDUSTRIAL DR | | | | BECKLEY | WV | 25801 | |
| 5675979 | KRISTY FORNELLI | 3918 PARKER RD | | | | GLADWIN | MI | 48624 | |
| 5675980 | KRISTY GRAHAM | 65 STEWART RD PO BOX 244 | | | | MATHENY | WV | 24860 | |
| 5675981 | KRISTY HARDRICK | 2809 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5675982 | KRISTY HARTE | 12006 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 5675983 | KRISTY HEUER | 2148 BERN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5675984 | KRISTY HILL | 389 ARROW ST | | | | TWIN FALLS | ID | 83301 | |
| 5675985 | KRISTY HORNE | 211 SETTLEMENT RD | | | | JESUP | GA | 31546-2215 | |
| 5675986 | KRISTY JOHNESSEE | 430 NORTHLONG | | | | BONNETERRE | MO | 63628 | |
| 5675987 | KRISTY JOHNSON | 906 BATTLEFLAG COURT | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5675988 | KRISTY JOHNSTON | 1555 MUIR CRL | | | | CLERMONT | FL | 34711 | |
| 5675990 | KRISTY KENNEY | 246 NOTHER AVE | | | | AUGUSTA | ME | 04330 | |
| 5675991 | KRISTY LATRELL H | 2105 MORRIE DR | | | | BELLVUE | NE | 68123 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5675992 | KRISTY LEDET | 215 ROLAND HENRY ST | | | | MONTEGUT | LA | 70377 | |
| 5675994 | KRISTY M RUIZ | 2320 STARR AVE | | | | OREGON | OH | 43616 | |
| 5675995 | KRISTY M TAYLOR | 1081 BLACKS HOLLOW RD | | | | APOLLO | PA | 15613 | |
| 5675996 | KRISTY MALLETT | 9340 JESSICA DRIVE | | | | WINDSOR | CA | 95492 | |
| 5675997 | KRISTY MARTINY | ADD LATER | | | | COLUMBUS | GA | 31907 | |
| 5675998 | KRISTY OLIVEROS | 1015 E SKINNER | | | | WICHITA | KS | 67211 | |
| 5675999 | KRISTY PORTER | 411 PIERCE | | | | TAFT | CA | 93268 | |
| 5676000 | KRISTY RALEIGH | 168 W LOCKHART | | | | NIANTIC | IL | 62551 | |
| 5676001 | KRISTY RENTERIA | 7640 CATHEDRAL OAKS ROAD | | | | GOLETA | CA | 93117 | |
| 5676002 | KRISTY ROBERTS | 1606 GARLAND AVE | | | | LIMA | OH | 45804 | |
| 5676003 | KRISTY RUSHING | 217 SILVER SAGE WAY | | | | HOMEDALE | ID | 83628 | |
| 5676004 | KRISTY SCOTT | 135 GRIFFITHS ST | | | | SYRACUSE | NY | 13208 | |
| 5676005 | KRISTY STEELE | 1619 EAST CLON | | | | BABERTON | OH | 44230 | |
| 5676006 | KRISTY STRONG | 2254 EAST PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16601 | |
| 5676007 | KRISTY THIEMANN | 1273 PATRICK DR | | | | FEBTON | MO | 63026 | |
| 5676008 | KRISTY THOMPSON | 1744 E 31ST PLACE NORTH | | | | TULSA | OK | 74110 | |
| 5676009 | KRISTY VANDERHYDE | 253 FOREST AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5676010 | KRISTY VILLANUEVA | 5714 W 3980 S | | | | WEST VALLEY CITY | UT | 84128 | |
| 5676011 | KRISTY WILLIS | 610 EAST 22 STREET | | | | ANNISTON | AL | 36207 | |
| 5676012 | KRISTY WILSON | 4320 29TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5676013 | KRISTYAWAN DANIEL | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | |
| 5676014 | KRITNER MISTY | 412 DENSON AVE SW | | | | CULLMAN | AL | 35055 | |
| 5676015 | KRITTER PAUL | 272 S GREENWAY DRN | | | | TRINITY | AL | 35673 | |
| 5676016 | KRITZ AMANDA | 615 E GREENACRES | | | | HOBBS | NM | 88240 | |
| 5452139 | KRITZER BARB | 820 8TH ST SW | | | | MASSILLON | OH | | |
| 5676017 | KRITZIA L CARDONA | CALLE ROSA A 7 | | | | BAYAMON | PR | 00959 | |
| 5452140 | KRIVANEK JILL | 533 NORDEEN DRIVE ALLEGHENY003 | | | | WEST MIFFLIN | PA | | |
| 5676018 | KRIVOKON IGOR | 2953 MONTE CRESTA DR | | | | BELMONT | CA | 94002 | |
| 5452141 | KRIVONOGOVA MARINA | 120 E 36TH ST APT 4A | | | | NEW YORK | NY | | |
| 5676019 | KRIYSTEN HAYNES | 113 CEDAR PLACE APT 3 | | | | DANVILLE | VA | 24541 | |
| 5676020 | KRIZA IRRIZARY | URB ALTURAS DE SAN BLAS C4 | | | | LAJAS | PR | 00667 | |
| 5676021 | KRIZIA TORRES | BLOQUE 7 CASA J9 | | | | SAN JUAN | PR | 00926 | |
| 5452142 | KRIZIC MIKE | 3520 W 32ND ST APT 113 | | | | MINNEAPOLIS | MN | | |
| 5452144 | KRNDRICK ROBERT | 2450 LOUISIANA ST | | | | HOUSTON | TX | | |
| 5452145 | KROCHER MIKE | W239N5718 MAPLE AVE | | | | SUSSEX | WI | | |
| 5452146 | KROEGER CATHERINE | 63239 W CHARLESTON DR N | | | | WASHINGTON | MI | | |
| 5676023 | KROEGER ELSA | POBOX 3436 | | | | CORPUS CHRSTI | TX | 78466 | |
| 5452147 | KROEKER KAYLA | 7860 COBBLESTONE CT | | | | BEAUMONT | TX | | |
| 5676024 | KROES HOLLY | 1510 SPRING VALLEY DRIVE | | | | RACINE | WI | 53405 | |
| 5676025 | KROESCH CYNTHIA | 324 S CREEK AP A | | | | BARTLESVILLE | OK | 74003 | |
| 5452149 | KROFT MICHELLE | 1334 S 95TH ST | | | | WEST ALLIS | WI | | |
| 5423599 | KROGER CO | 400 SOUTH ORLANDO AVE - SUITE 204 | | | | MAITLAND | FL | | |
| 5676026 | KROGER KASEY | 5001 W 16TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5676027 | KROGMANN ONETTA | 514 SUMMIT AVE | | | | OCONOMOWOC | WI | 53066 | |
| 5452150 | KROGMEIER JARED | 2129 COMANCHE | | | | GLENDALE | AZ | | |
| 5676028 | KROGSTAD WILVY B | 2523 SE 138THH AVE | | | | PORTLAND | OR | 97236 | |
| 5452151 | KROGULSKI KIM | 16032 NW 120TH PL | | | | ALACHUA | FL | | |
| 5452152 | KROHN SALLY | 440 BROADMEADOWS BLVD APT 308 | | | | COLUMBUS | OH | | |
| 5676029 | KROKER LAURIE | 602 S COLEMAN | | | | HYDRO | OK | 73048 | |
| 5676030 | KROKOSZ SUE | 8785 3RD AVENUE | | | | LYONS | WI | 53105 | |
| 5676031 | KROL SUSAN M | 296 SCONTICUTNECK | | | | FAIRHAVEN | MA | 02740 | |
| 5452153 | KROLL KELLY | 1633 S CLAYTON AVE HAMILTON065 | | | | CHATTANOOGA | TN | | |
| 5452154 | KROLL MARK | 15378 OAKWOOD DRIVE N | | | | ROMULUS | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3446 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676033 | KROLL MAXINE | 812 MAPLE ST | | | | SALIX | IA | 51052 | |
| 5452155 | KROLL SHELLY | 65 MEMORIAL RD STE 300 | | | | WEST HARTFORD | CT | | |
| 5676034 | KROLL STERLING | 1790 BROOKVIEW DR | | | | IDAHO FALLS | ID | 83404 | |
| 4838513 | KROLL, JENNIFER | Redacted | | | | | | | |
| 5676035 | KROMARA JORDAN | 11192 CHAMBERLAINE APT 3 | | | | ADELANTO | CA | 92301 | |
| 5452157 | KRONENFELD HARRIET | 1017 E MARYLAND AVENUE UNIT 140 | | | | PHOENIX | AZ | | |
| 5452158 | KRONGLAS YITZCHOK | 617 6TH ST | | | | LAKEWOOD | NJ | | |
| 5452159 | KRONMEYER JUDY | 18 BAY PKWY | | | | WARETOWN | NJ | | |
| 5676037 | KRONTA MARSHALL | 503 LIBERTY ST | | | | SALISBURY | MD | 21804 | |
| 5452160 | KROOP JASON | 118 E WINDSONG PHOENIX | | | | PHOENIX | AZ | | |
| 5676038 | KROPIRA CHARLES | 216 LARKSPUR LN | | | | THOMASVILLE | NC | 27360 | |
| 5676039 | KROSS OSHAY | PO BOX 91792 | | | | LOUISVILLE | KY | 40291 | |
| 5452162 | KROSSCHELL JOSHUA | 3369 STORY ST | | | | EL PASO | TX | | |
| 5452163 | KROTZ KIMBERLY | 318 SHAKER JERRY RD CARROLL003 | | | | MOULTONBORO | NH | | |
| 5452164 | KROTZER ROSS | 4504 S PASEO RIO BRAVO | | | | TUCSON | AZ | | |
| 5676040 | KROUSE CHARITY M | 5421 HARVEST LN | | | | TOLEDO | OH | 43623 | |
| 5676041 | KROUTIL DENISE | 8924 COUNTY ROAD 132 | | | | WILLIAMSBURG | MO | 63388 | |
| 5676042 | KRREEM HARIS | 6800 S BELL | | | | CHICAGO | IL | 60636 | |
| 5676043 | KRSTIC MARICA | 3010 5TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5676044 | KRSTLE GALLO | 479 MICHIGAN ST | | | | RONKONKOMA | NY | 11779 | |
| 5676045 | KRTIZ JONATHAN X | URB BONEVILLE HIGH | | | | CAGUAS | PR | 00725 | |
| 5452166 | KRUBA MIKE | 114 MINCING LN | | | | ELKTON | MD | | |
| 5452167 | KRUCHTEN SEAN | 5248 W FIREOPAL WAY | | | | TUCSON | AZ | | |
| 5676047 | KRUCKENBERG TAMMY | N1047 OLSON RD | | | | EDGERTON | WI | 53534 | |
| 5676048 | KRUCZEWSKI VERONICA | 305 W 53RD | | | | ASHTABULA | OH | 44004 | |
| 5452168 | KRUEGER AL | 703 W SOTO ST | | | | WILLCOX | AZ | | |
| 5676049 | KRUEGER ANGIE | 916 S UNION ST | | | | SHAWANO | WI | 54166 | |
| 5676050 | KRUEGER BARBARA | 3556 S A ROAD | | | | BAYARD | NE | 69334 | |
| 5423604 | KRUEGER BRIAN | 3010 W 134TH AVE NONE | | | | BROOMFIELD | CO | | |
| 5452169 | KRUEGER CATHERINE | PO BOX 4064 | | | | RANCHO CUCAMONGA | CA | | |
| 5676051 | KRUEGER CONNIE | 126 MARY ST | | | | HILBERT | WI | 54129 | |
| 5676052 | KRUEGER CONSTANCE | 6010 S KINGAN AVE UNIT 1 | | | | CUDAHY | WI | 53110 | |
| 5676053 | KRUEGER DANIELANDKI | 6780 AUGUSTA RD | | | | CHASKA | MN | 55318 | |
| 5676054 | KRUEGER ERIC | 2150 ROSWELL DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 5452170 | KRUEGER JACOB | 105 JASPER COURT | | | | COCOLALLA | ID | | |
| 5676055 | KRUEGER JERRY | 1009 N 6TH ST | | | | MANITOWOC | WI | 54220 | |
| 5676056 | KRUEGER JOSEPH | 952 CYPRESS POINT DRIVE | | | | CROWN POINT | IN | 46307 | |
| 5676057 | KRUEGER RACHEL | 2422 JOHNSON ROAD | | | | KENOSHA | WI | 53143 | |
| 5676058 | KRUEGER ROBIN | 5901 ELMORE AVE APT L1 | | | | DAVENPORT | IA | 52807 | |
| 5676059 | KRUEGER ROXANNE | 13630 NE 5TH ST | | | | WILLISTON | FL | 32696 | |
| 5676060 | KRUEGER TAMMY | 5122 MELODY LANE | | | | KANSAS CITY | KS | 66106 | |
| 5676061 | KRUEGER THIAS | 1265 N CARBONVILLE RD 15 | | | | PRICE | UT | 84501 | |
| 5676062 | KRUEGER TIM | 6702 38TH AVE | | | | KENOSHA | WI | 53142 | |
| 5676063 | KRUEGER TIMOTHY | 1304 DEL NORTE DRIVE | | | | EDMMOND | OK | 73034 | |
| 5452171 | KRUER OMAYRA | 3162 CECELIA DR | | | | APOPKA | FL | | |
| 5452172 | KRUG BOB | PO BOX 313 | | | | NEW BALTIMORE | NY | | |
| 5676064 | KRUG DEBBIE | 11824 NE 64TH PL | | | | WILLISTON | FL | 32696 | |
| 5452173 | KRUG LARUA | 286 KRUG RD | | | | LORETTO | PA | | |
| 5676065 | KRUG MARIA M | 14837 HICKSVILLE RD | | | | CLEARSPRING | MD | 21722 | |
| 5676066 | KRUG TINA | 314 PRAIRIE RD | | | | PLATTSMOUTH | NE | 68048 | |
| 5676067 | KRUGEGER AMBER | 4821 5TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 5452174 | KRUGER CONNIE | 3463 STATE ST 544 | | | | SANTA BARBARA | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3447 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676068 | KRUGER DONNA | 930 N MESA DR | | | | MESA | AZ | 85201 | |
| 5676069 | KRUGER GARRY | 115 E 24TH STREET | | | | KEARNEY | NE | 68847 | |
| 5676070 | KRUGER JANICE | 2217 ST PETER | | | | INDPLS | IN | 46205 | |
| 5676071 | KRUGER NICOLE | 1954GUY WAY | | | | DUNDALK | MD | 21222 | |
| 5841648 | Kruger, Barbara | Redacted | | | | | | | |
| 5676073 | KRULL DEBBIE | 5832 ROSEWOOD TER | | | | LAKE VIEW | NY | 14085 | |
| 5452175 | KRULL KATHERINE | 800 NOLSTEAD COURT | | | | RALEIGH | NC | | |
| 5676074 | KRULL KELLI | 4005 VERALTA DR | | | | CEDARFALLS | IA | 50613 | |
| 5452176 | KRUM ARTHUR JR | 14217 CHADWICK LANE | | | | ROCKVILLE | MD | | |
| 5676075 | KRUM KRISTINA T | 2704 SOUTH 20 2ND | | | | LEAVENWORTH | KS | 66048 | |
| 5452177 | KRUMBHAAR ROBIN | PO BOX 6331 | | | | BLOOMINGTON | IL | | |
| 5676076 | KRUMEICH KAREN | 2 DEERFIELD ST | | | | BERGENFIELD | NJ | 07621 | |
| 5676077 | KRUMM GARY | 4685 BIG BEN CT | | | | FORT COLLINS | CO | 80525 | |
| 5676078 | KRUMM ZACK | 5100 N CLIFF AVE 260 | | | | SIOUX FALLS | SD | 57105 | |
| 5452178 | KRUMNOW ASHTON | 304 EDWARDS DR | | | | RIESEL | TX | | |
| 5676079 | KRUMREICH BRYAN | 3220 N 24TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 5676080 | KRUPA JENNIFER | 123 | | | | CAM | CA | 93060 | |
| 5676081 | KRUPICKA MELISSA | 5110 10TH AVE NE APT201 | | | | KEIZER | OR | 97303 | |
| 5676082 | KRUPINSKI DONNA | 132 N MONTGOMERY STA1 | | | | WALDEN | NY | 12586 | |
| 5452179 | KRUPKA | 18612 BROKEN OAK RD | | | | BOYDS | MD | | |
| 5452180 | KRUPKA ELENORA | 25129 THEBES AVE | | | | LITTLE NECK | NY | | |
| 5676083 | KRUPNIK AMBER | 308 KING GEORGE DR | | | | GLEN BURNIE | MD | 21061 | |
| 5452181 | KRUPSKI THOMAS | 227 WINTERGREEN DR | | | | NOBLESVILLE | IN | | |
| 5452182 | KRUSE DELWYN | 2800 67TH ST | | | | DES MOINES | IA | | |
| 5452183 | KRUSE MICHELE | 7022 E 99TH ST | | | | TULSA | OK | | |
| 5676084 | KRUSE TONI | 864 W SUNSET DR | | | | REDLANDS | CA | 92373 | |
| 5452185 | KRUSKAL MARCY | 174 JUSTIN AVENUE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5676085 | KRUSKAYA CELI | 28 HILAND AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5676086 | KRUSZE LAURA V | 14892 CHARLES TOWN RD | | | | CHARLES TOWN | MD | 25414 | |
| 5403088 | KRUSZEWSKI , FRANK M | Redacted | | | | | | | |
| 4139812 | Kruszewski, Frank | Redacted | | | | | | | |
| 4139838 | Kruszewski, Frank | Redacted | | | | | | | |
| 4130693 | Kruszewski, Frank | Redacted | | | | | | | |
| 4132696 | Kruszewski, Frank | Redacted | | | | | | | |
| 5452186 | KRUTSICK ROBERT | 145 REDWOOD DR | | | | BARNEGAT | NJ | | |
| 5676087 | KRUZ PACHECO-CASTILLO | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5676088 | KRUZE CRISTINA | NONE | | | | PGH | PA | 15206 | |
| 5676089 | KRUZICK ASHLEY | 819 E LAWRENCE ST | | | | PITTSBURGH | PA | 15221 | |
| 5452187 | KRUZINSKI EDWARD | 831 B FROELICH AVE | | | | FORT DIX | NJ | | |
| 5676090 | KRYANOV ANNA | XXX | | | | WESTMINSTER | CA | 92683 | |
| 5676091 | KRYBABY HOLLY | 1729 HAILEY APT C20 | | | | SWEETWATER | TX | 79556 | |
| 5452188 | KRYGIER ERIC | 147 CONEFLOWER DR N | | | | DYER | IN | | |
| 5452189 | KRYMER MINDEE | 1849 S POWER RD 2345 MARICOPA013 | | | | MESA | AZ | | |
| 5676093 | KRYN BORELAND | 14563 INPOPE | | | | HOUSTON | TX | 77070 | |
| 5423608 | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | | | | JANESVILLE | WI | | |
| 5676095 | KRYS WATKINS | 5608 THOMAS RD | | | | WOODHULL | NY | 14898 | |
| 5676096 | KRYSE PETSCH | PO BOX 472 | | | | WEEDCA | CA | 96094 | |
| 5676097 | KRYSHER F W | 10502 JAY RD | | | | HITCHCOCK | TX | 77563 | |
| 5676098 | KRYSHER GLORIA | 2000 SW 38TH AVE | | | | OCALA | FL | 34473 | |
| 5676099 | KRYSIA PARADA | 9572 WEXFORD CHASE RD | | | | JAX | FL | 32257 | |
| 5452190 | KRYSMALSKI RYAN | 953 MCMUNN ST | | | | PICKERINGTON | OH | | |
| 5676100 | KRYSSIE MARTINEZ | 503 FLINT ST | | | | ROCHESTER | NY | 14611 | |
| 5676101 | KRYSTA BOGLE | 252 LAURELWOOD CIR | | | | MANTECA | CA | 95336 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676102 | KRYSTA CRADDOCK | 216 S FERN AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5676103 | KRYSTAL APONTE | HC02 BOX 4662 | | | | VILLALBA | PR | 00766 | |
| 5676104 | KRYSTAL ARMENTA | 415 PLAINFIELD RD | | | | JOLIET | IL | | |
| 5676105 | KRYSTAL AVILES | 532 SHEPHERD ST | | | | BURLINGTON | NC | 27217 | |
| 5676107 | KRYSTAL BARNETT | XXX | | | | XXX | NY | 10701 | |
| 5676108 | KRYSTAL BARTRUG | 1147 TRAVIS DRIVE | | | | MADISON | OH | 44057 | |
| 5676109 | KRYSTAL BEATTY | 405 OLD WEST ROAD | | | | BENTLEYVILLE | PA | 15314 | |
| 5676110 | KRYSTAL BERMUDEZ | 217 ROCK RIDGE DR | | | | WOONSOCKET | RI | 02895 | |
| 5676111 | KRYSTAL BERRYQ | 6351 HERMOSA ST | | | | SACRAMENTO | CA | 95822 | |
| 5676112 | KRYSTAL BILLIE | 100 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | |
| 5676113 | KRYSTAL BIRRIEL | 68 NARRAGANSETT STREET | | | | SPRINGFEILD | MA | 01107 | |
| 5676114 | KRYSTAL BOND | 20567 GILCHRIST ST | | | | DETROIT | MI | 48235-2119 | |
| 5676115 | KRYSTAL BOUTIN | 916EDWARDD | | | | YOUNGSVILLE | LA | 70592 | |
| 5676116 | KRYSTAL BRITO | 990 PARK ST | | | | HAZLETON | PA | 18201 | |
| 5676117 | KRYSTAL BROWN | 15 HIGHLAND ST APT C | | | | ROCHESTER | NH | 03868 | |
| 5676118 | KRYSTAL BYAS | 3215 W THURSTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 5676120 | KRYSTAL CODY | PO BOX 2748 | | | | WHITERIVER | AZ | 85941 | |
| 5676121 | KRYSTAL COLLINS | 4138 EARLYSVILLE ROAD | | | | EARLYSVILLE | VA | 22936 | |
| 5676122 | KRYSTAL COOK | 76 BALSAN LANE | | | | ROCHESTER | NY | 14450 | |
| 5676124 | KRYSTAL D DAUGHERTY | 150 EVERGREEN LN | | | | LYNCHBURG | VA | 24501 | |
| 5676126 | KRYSTAL DOUGLAS | 2202 H SUMMER HILL AVE | | | | RICHMOND | VA | 23234 | |
| 5676128 | KRYSTAL ENJADY | 981 GALLERITO | | | | MASCELERO | NM | 88340 | |
| 5676129 | KRYSTAL EVERETT | 3001 NOAH CT | | | | GREENVILLE | NC | 27834 | |
| 5676130 | KRYSTAL FOSTER | 529 AIKEN AVE | | | | PERRYVILLE | MD | 21903 | |
| 5676131 | KRYSTAL GEORGE | 2100 GRIMMETT DR | | | | SHREVEPORT | LA | 71107 | |
| 5676132 | KRYSTAL GILL | 1804 SPARROW CT | | | | SEVERN | MD | 21144 | |
| 5676133 | KRYSTAL GRANT | 10471 SW 163 ST | | | | MIAMI | FL | 33157 | |
| 5676134 | KRYSTAL GREGORY | 3534 S CLAY | | | | SPRINGFIELD | MO | 65807 | |
| 5676135 | KRYSTAL GRIGSBY | PO BOX 14192 | | | | TUCSON | AZ | 85732 | |
| 5676136 | KRYSTAL HARRIS | 845 SUMMER AVE | | | | NEWARK | NJ | 07107 | |
| 5676137 | KRYSTAL HARWOOD | 1304 PLEASANT STREET | | | | CHATTANOOGA | TN | 37412 | |
| 5676138 | KRYSTAL HAZELTON | 6126 SAINT REGIS RD | | | | RASPEBURG | MD | 21206-3138 | |
| 5676139 | KRYSTAL HEUSER | 10 59 OCEAN HEIGHTS AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5676140 | KRYSTAL HINKLE | 6 LAKE COUNTRY RD | | | | ITHACA | NY | 14850 | |
| 5676141 | KRYSTAL HOBDY | 50 VICTORY WY | | | | FORT BRAGG | NC | 28307 | |
| 5676142 | KRYSTAL HOUSE | 15298 HIGHWAY 193 | | | | CHICKAMAUGA | GA | | |
| 5676143 | KRYSTAL HOWSER | 6027 GOLDEN MOUNTAIN RD | | | | SPARTA | TN | | |
| 5676144 | KRYSTAL JAMESON | 673 COTTON PATCH | | | | SAN ANTONIO | TX | 78247 | |
| 5676145 | KRYSTAL JOHN | 6082 LIME AVE APT C | | | | CYPRESS | CA | 90630 | |
| 5676146 | KRYSTAL JONES | 71113 | | | | COL | GA | 31907 | |
| 5676147 | KRYSTAL KIND | 982 S ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5676148 | KRYSTAL KRYSTALHARMENING | 3251 GETTY TERRACE | | | | DUBUQUE | IA | 52001 | |
| 5676149 | KRYSTAL KUDRNA | ADDRESS | | | | CITY | ID | 83301 | |
| 5676150 | KRYSTAL LAMB | 570 BELLERIVE RD | | | | ANNAPOLIS | MD | 21409 | |
| 5676151 | KRYSTAL LEHL | 141 SANDDOLLAR | | | | LIVINGSTON | TX | 77351 | |
| 5676152 | KRYSTAL MANUELITO | 335 KENDALL AVE N | | | | THIEF RIVER FALL | MN | 56701 | |
| 5676153 | KRYSTAL MCCOY | PO BOX 8643 | | | | OMAHA | NE | 68104 | |
| 5676154 | KRYSTAL MCGARY | 27315 JEFFERSON AVE SUITE J131 | | | | TEMECULA | CA | 92583 | |
| 5676155 | KRYSTAL MCNEIL | 1010 MORELAND AVENUE | | | | DURHAM | NC | 27707 | |
| 5676156 | KRYSTAL MILLER | 123 MAPLE AVE SE | | | | MASSILLON | OH | 44646 | |
| 5676157 | KRYSTAL MOORE | 13160 WEST OUTER DR | | | | DETROIT | MI | 48223 | |
| 5676158 | KRYSTAL N GUTIERREZ | 9526 FAIRFAX | | | | EL PASO | TX | 79924 | |
| 5676160 | KRYSTAL OROPEZA | 615 E 168TH ST | | | | BRONX | NY | 10456 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676161 | KRYSTAL OWENS | 81 NEVADA ST | | | | BUFFALO | NY | 14211 | |
| 5676162 | KRYSTAL PADILLA | 3 SAGE RD | | | | PERALTA | NM | 87042 | |
| 5676163 | KRYSTAL PAYNE | 2437 HWY 4415 LT 9 | | | | DUBLIN | GA | 31021 | |
| 5676164 | KRYSTAL PHILLIPS | 537 MARLANE ST | | | | MUSKEGON | MI | 49442 | |
| 5676165 | KRYSTAL PINE | 1100 15TH ST APT 72B | | | | SPARKS | NV | 89431 | |
| 5676166 | KRYSTAL QUIRINDONGO | NUEVA VIDA EL TUQUE CLLE 11 E46 | | | | PONCE | PR | 00730 | |
| 5676167 | KRYSTAL RENFRO | 1498 S E JEFFERSON | | | | MILLEDGEVILLE | GA | 31061 | |
| 5676169 | KRYSTAL REYNOLDS | 5801 LUCKMAN DR | | | | BAKERSFIELD | CA | 93311-2460 | |
| 5676170 | KRYSTAL RICHARDSON | 1028 COUNTRY CREEK LN | | | | TOLEDO | OH | 43615 | |
| 5676171 | KRYSTAL RODDEN | 7031 SANTA IRENE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| 5676172 | KRYSTAL RODRIGUEZ | 19 CHESTNUT AVE SE APT20 | | | | FWB | FL | 32548 | |
| 5676173 | KRYSTAL SANTIAGO | AAAA | | | | CATANO | PR | 00963 | |
| 5676174 | KRYSTAL SARGENT | 217 DEAN DRIVE | | | | FARMERSVILLE | OH | 45325 | |
| 5676175 | KRYSTAL SCHWARTZ | MICHAEL SCHWARTZ | | | | JACKSONVILLE | FL | 32206 | |
| 5676176 | KRYSTAL SHIPP | 9997 RUNYON RD | | | | DANSVILLE | NY | 14437 | |
| 5676177 | KRYSTAL SIERRA | 922 WALDEN CHASE LANE | | | | COLUMBUS | GA | 31909 | |
| 5676178 | KRYSTAL SMITH | 11 HEMLOT ROAD | | | | TAUNTON | MA | 02780 | |
| 5676179 | KRYSTAL SPALDING | 135 SOUTH MAIN | | | | ASHLEY | PA | 18704 | |
| 5676182 | KRYSTAL TATE | 1933 12 W MANCHESTER AVE | | | | LOS ANGELES | CA | 90047 | |
| 5676183 | KRYSTAL THIBAULT | 828 KENYON AVE | | | | WALDORF | MD | 20602 | |
| 5676184 | KRYSTAL TROY-ROSS | 5304 SPOKANE ST | | | | DETROIT | MI | 48204 | |
| 5676185 | KRYSTAL VENZOR | 7619 MOORE CIR | | | | LAS CRUCES | NM | 88012 | |
| 5676186 | KRYSTAL WALTZ | 2867 WICKLOW RD | | | | COLUMBUS | OH | 43204 | |
| 5676187 | KRYSTAL WHITE | 1474 DORDINE LN | | | | CINCINNATI | OH | 45231 | |
| 5676191 | KRYSTAL WOOD | 457 CEDAR GLEN CIRCLE | | | | CLEVELAND | NC | 27013 | |
| 5676192 | KRYSTAL WORTHINGTON | 713 NORTH HYDE PARK AVE | | | | SCRANTON | PA | 18504 | |
| 5676193 | KRYSTAL Y AYLE | 845 WHITE RD | | | | GORDO | AL | 35466 | |
| 5676194 | KRYSTAL YAZZZIE | PO BOX 1151 | | | | KEAMS CANYON | AZ | 86034 | |
| 5676195 | KRYSTALLIN JONES | 813 HAMILITON STREET | | | | RACINE | WI | 53404 | |
| 5676196 | KRYSTALLYNN GARCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CO | 80239 | |
| 5676197 | KRYSTALNNNNN TEJEDA | PO BOX 966 | | | | STOCKTONN | CA | 95201 | |
| 5676198 | KRYSTALYN MADSEN | 4835 CLEOPATRA AVE | | | | LAS VEGAS | NV | 89115 | |
| 5676199 | KRYSTEL ADAMS | 5010 FOX CRK S | | | | CLARKSTON | MI | 48346 | |
| 5676200 | KRYSTEL BUCKLAND | 1602 WICKS LN UNIT 4 | | | | BILLINGS | MT | 59105 | |
| 5676201 | KRYSTEN PATERNO | 1932 LEES AVE | | | | LONG BEACH | CA | 90815 | |
| 5676202 | KRYSTIELLE B RANDLE | 3535 SOUTH H ST APT 96 | | | | BAKERSFIELD | CA | 93304 | |
| 5676203 | KRYSTIELLE RANDLE | 3535 SOUTH H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5676204 | KRYSTIN ATTERSON | 8838 S KEYSTONE AVE | | | | INDIANPOLIS | IN | 46227 | |
| 5676205 | KRYSTIN GARRETT | 136 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | |
| 5676206 | KRYSTINA CARNAHAN | 1025 39TH STREET | | | | ASHLAND | KY | 41101 | |
| 5676207 | KRYSTINA DARNELL | 420 WEST MONROE | | | | MAUD | OK | 74854 | |
| 5676208 | KRYSTINA RAQUIZA | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | |
| 5676209 | KRYSTINA SNIDER | 1048 EDGAR AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5676210 | KRYSTINE ALAINA SYKES | 1482 PASTURE LN | | | | PERRIS | CA | 92571 | |
| 5676211 | KRYSTLE A HERRON | 1357 HARWOOD RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5676212 | KRYSTLE BACA | NP 118 30 | | | | SANTA FE | NM | 87506 | |
| 5676213 | KRYSTLE BECK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27332 | |
| 5676216 | KRYSTLE CROSS | 511 DESHAZO DRIVE | | | | TRUSSVILLE | AL | 35173 | |
| 5676217 | KRYSTLE DANIEL CASTRO | 25050 TRADEWINDS DR | | | | ROMOLAND | CA | 92585 | |
| 5676218 | KRYSTLE DAVIS | 972 LONG BARN DRIVE | | | | LATHROP | CA | 95330 | |
| 5676219 | KRYSTLE DOWNS | 2020 TOMAHAWK DR | | | | POINT MUGU | CA | 93041 | |
| 5676220 | KRYSTLE GARCIA | 11750 N MOUNT VERNON APT O255 | | | | GRAND TERRACE | CA | 92313 | |
| 5676221 | KRYSTLE GHOLSTON | 1908 W NORTHGATE | | | | INDPLS | IN | 46228 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676222 | KRYSTLE LENNON | 41 HEWITT LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5676223 | KRYSTLE M SKINKIS | 533 5TH AVE | | | | BROWNSVILLE | PA | 15417 | |
| 5676224 | KRYSTLE PARTEE | 875 RAUPP PL APT 4 | | | | LINCOLN PARK | MI | 48146 | |
| 5676225 | KRYSTLE PASCHAL | 104 MAIN STREET | | | | EDEN | NC | 27288 | |
| 5676226 | KRYSTLE ROSS | 2011 N 12TH ST | | | | TOLEDO | OH | 43620 | |
| 5676228 | KRYSTLE SEILEMA | 135 SYLVAN AVE | | | | NEW HAVEN | CT | 06519 | |
| 5676229 | KRYSTLE SIMMS | 22448 WEST RD APT209 | | | | WOODHAVEN | MI | 48183 | |
| 5676230 | KRYSTLE STITH | 9352 LARMIRE | | | | STLOUIS | MO | 63137 | |
| 5676231 | KRYSTLE TAPIA | 5644 CARLOS AVE APT 2 | | | | RICHMOND CA94804 | CA | 94804 | |
| 5676232 | KRYSTLE TESTA | 5573 SEDGEWAY DR | | | | ROCKFORD | IL | 61109 | |
| 5676233 | KRYSTLE WEBB | 829 GUFFY HOLLOW RD | | | | SEVIERVILLE | TN | 37876 | |
| 5676234 | KRYSTLE WEHNER | 23553 TARPON SPRINGS DR | | | | ABITA SPRINGS | LA | 70420 | |
| 5676235 | KRYSTY TOBIAS | 194A DONOR AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5676236 | KRYSTLYNN SANDERS | 6620 CONNELL RD | | | | FAIRBURN | GA | 30213 | |
| 5676237 | KRYSTYNA DROBNY | 640 S 84TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5676238 | KRYZA FRANK | 2275 A MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 5676239 | KRZAK RENALD | 21388 E POWERS AVE | | | | AURORA | CO | 80015 | |
| 5676240 | KRZYKOWSKI SAMATHA | 3168 THORNAPPLE DR | | | | LANCASTER | PA | 17601 | |
| 5452191 | KRZYSIAK SANDRA | 2653 COVEVIEW DRIVE | | | | TOLEDO | OH | | |
| 5676241 | KRZYSTON WILLIAM | 3750 PARADISE RD | | | | SANTA BARBARA | CA | 93105 | |
| 5676242 | KRZYSZTOF WIECH | 400 GOLF MILL CENTER | | | | DES PLAINES | IL | 60016 | |
| 5676243 | KRZYWICKI STEFAN | 160 PINE ST 2 | | | | AUBURNDALE | MA | 02466 | |
| 5452192 | KRZYZANIAK MICHAEL | 4033 W 93RD ST | | | | OAK LAWN | IL | | |
| 5676244 | KSANDRA MERCER-GRIFFIN | 100 GRANDVIEW FOREST DR | | | | DURHAM | NC | 27713 | |
| 4130031 | KSF Acquisition Corporation dba SlimFast | 11780 U.S. Hwy 1 | #400N | | | Palm Beach Gardens | FL | 33408 | |
| 5676246 | KSHEA KING | 1707 LYNDOVER RD | | | | RICHMOND | VA | 23222 | |
| 5676247 | KSHUN JOHNSON | 328 CITRUS AVE | | | | ARCADIA | FL | 34266 | |
| 5676248 | KSOR HNHON | 1221 PARK AVE | | | | GREENSBORO | NC | 27405 | |
| 5423620 | KSTAR DIAMOND AND JEWELRY WHOL | | | | | | | | |
| 5676249 | KSUMPTE KSUMPTE | 24 A SOMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 5423622 | KT PERFORMANCE | 1502 MAX HOOKS ROAD SUITE D | | | | GROVELAND | FL | | |
| 4134516 | KT Performance Inc | 1502 Max Hooks Road | Suite D | | | Groveland | FL | 34736 | |
| 5676250 | KTJSKIDZ KICHI | 317 42ND AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 5423624 | KTM VENTURES LLC | 24881 DANAFIR | | | | DANA POINT | CA | | |
| 4131764 | KTM Ventures LLC dba USAetail | 24881 Danafir | | | | Dana Point | CA | 92629 | |
| 5814909 | KTM Ventures LLC dba USAetail | 24881 Danafir | | | | Dana Point | CA | 92629 | |
| 5847797 | KTR LV Loan LLC | c/o Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5846489 | KTR Ohio LLC | Drinker Biddle & Reath LLP | c/o Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5423626 | KTSKARAOKE | 2523 SEAMAN AVE | | | | SOUTH EL MONTE | CA | | |
| 5676251 | KTTY EAVES | 148 ELIZABETH ST REAR | | | | PROCTCTORVLLE | OH | 25705 | |
| 5676252 | KU JEFFERY | NONE | | | | FREMONT | CA | 94539 | |
| 5676253 | KUA NOLEEN G | 74-962 LEALEA ST | | | | KAILUA KONA | HI | 96740 | |
| 5676254 | KUAJUANNA FORD | 2506 DAREL DR | | | | SUITLAND | MD | 20746 | |
| 5676255 | KUALAPAI FELICIA | PO BOX 1639 | | | | KELSEYVILLE | CA | 95451 | |
| 5676256 | KUALAPAI RODSON | 2142 DEER TRAIL LP | | | | RIO RANCHO | NM | 87124 | |
| 5423628 | KUAN DA HUANG | 11135 RUSH ST STE E | | | | SOUTH EL MONTE | CA | | |
| 5452193 | KUANG ELLEN H | 555 10TH ST APT 219 | | | | OAKLAND | CA | | |
| 5452194 | KUANG XIAOFANG | 702 VALLEJO ST10 | | | | SAN FRANCISCO | CA | | |
| 5826724 | KUB - Knoxville Utilities Board | PO Box 59017 | | | | Knoxville | TN | 37950 | |
| 5676257 | KUBA MEAGAN | 1184 BROWER RD | | | | LIMA | OH | 45801 | |
| 5676258 | KUBALEWSKI LISA | 5814 NEWTOWN ARCH 202 | | | | VA BEACH | VA | 23462 | |
| 5452195 | KUBARA ROBERT | 190 NECHES TRACE | | | | PALESTINE | TX | | |
| 5452196 | KUBI TEI | 1808 SCHIEFFELIN AVE | | | | BRONX | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676261 | KUBICA GREG | PO BOX 61 | | | | CORA | WY | 82925 | |
| 5452197 | KUBICEK JOHN | 10123 MITCHELL ROAD | | | | COLUMBIA STATION | OH | | |
| 5452198 | KUBICKI DAVID | 6141 CONNEMARA COURT LUCAS095 | | | | MAUMEE | OH | | |
| 5452200 | KUBIK BENJAMIN | 52023 ARAPAHO LOOP UNIT 2 | | | | FT HOOD | TX | | |
| 5452201 | KUBIK MICHAEL | 8087A E THUNDERBOLT | | | | TUCSON | AZ | | |
| 5676262 | KUBILIS MILDRED | 390 N POINT DR | | | | MERIDIAN | MS | 39305 | |
| 5676263 | KUBILUS MARIANNE | 26 RIDGE ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5676264 | KUBIS JOAN A | 2106 STATE HIGHWAY 166 NONE | | | | COOPERSTOWN | NY | 13326 | |
| 5676265 | KUBISHTA TRINA | 880 WAGON ROAD CT SE | | | | SALEM | OR | 97317 | |
| 5676266 | KUBISTEK JASMINE | 3912 | | | | LATROBE | PA | 15650 | |
| 5676267 | KUBLBECK RICHARD | 1943 OLD MILL RD | | | | RICHBURG | SC | 29729 | |
| 5452202 | KUBLI TODD | 5504 HYDE PARK DRIVE | | | | HILLIARD | OH | | |
| 5847450 | Kubwimana, Serge | Redacted | | | | | | | |
| 5676268 | KUCALA FELECIA | 7 CREST AVE | | | | LUNENBURG | MA | 01462 | |
| 5676269 | KUCERA NANCY | 253 PALM PARK CIR APT 203 | | | | LONGWOOD | FL | 32779-6002 | |
| 5452203 | KUCHARSKI DEREK | 149 SHERMAN AVE | | | | PITTSBURGH | PA | | |
| 5676272 | KUCHINSKI DEBORAH | 145 SOPHER STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| 5452204 | KUCHINSKI ERICA | 231 WOODRIDGE DR APT A304 | | | | STEUBENVILLE | OH | | |
| 5452205 | KUCHMAS MARK | 8917 PARLO ROAD | | | | BALTIMORE | MD | | |
| 5676273 | KUCHTA DOUG | 1122 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| 5676274 | KUCHTA WILLIAM | 279 NOTTINGHAM ST | | | | PLYMOUTH | PA | 18651 | |
| 5676275 | KUCIA SCOTTN | 5128 TWINE ST | | | | ORLANDO | FL | 32821 | |
| 5452206 | KUCIARA MARY | 1118 DUNDALK AVE | | | | BALTIMORE | MD | | |
| 5452207 | KUCINSKAS MICHAEL | 1316 WOODLAND COURT | | | | SALINE | MI | | |
| 5452208 | KUCK ERIC | 336 36TH STREET UNIT 162 | | | | BELLINGHAM | WA | | |
| 5452209 | KUCK STEVE | 208 ALTA VISTA DR | | | | ROCKWALL | TX | | |
| 5452210 | KUCNA ANDREA | 4 COLLEGE HILL RD | | | | MONTROSE | NY | | |
| 5676277 | KUCZERO JOY | 1407 DAVIS STREET | | | | JACKSONVILLE | NC | 28540 | |
| 5452211 | KUCZYNSKI KEVIN | 7106 LADYSLIPPER LANE | | | | UPPER MARLBORO | MD | | |
| 5676278 | KUDDYTHAMBY SINNATHAMBY | 2275 SLEEPY HOLLOW LN NONE | | | | DAYTON | OH | 45414 | |
| 5676279 | KUDER STEPHEN | 3243 COLQUITT DRIVE | | | | ATLANTA | GA | 30340 | |
| 5676280 | KUDO KENNETH | PO BOX 1214 | | | | KEAAU | HI | 96749 | |
| 5452212 | KUDRAKO THOMAS | 407 MCLEAN ST | | | | DUPONT | PA | | |
| 5676281 | KUEBLER CAROLINE | 741 EAST FOURTH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5452213 | KUECHENMEISTER HOLLY | 8339 ROBIN ROAD | | | | MARSHFIELD | WI | | |
| 5676282 | KUEGLER MARY | 22 THOMAS LN | | | | SPARROWS POINT | MD | 21219 | |
| 5676283 | KUEH SHU | 20022 ESQUILINE AVE | | | | WALNUT | CA | 91789 | |
| 5452214 | KUEHL CAROL S | 302 E 9TH ST N | | | | NEILLSVILLE | WI | | |
| 5452215 | KUEHLER LISA | 64 PLUM TREE DR | | | | SAINT PETERS | MO | | |
| 5676284 | KUEHMANN CLARE | 10000 COTTONWOOD COVE RD | | | | SEARCHLIGHT | NV | 89046 | |
| 5676285 | KUEHN AMANDA | 1611 WHITEROCK AVE | | | | WAUKESHA | WI | 53186 | |
| 5452216 | KUEHNE LUCERO | 22030 LAS BRISAS CIR | | | | BOCA RATON | FL | | |
| 5676286 | KUEHNER JEN | BOX 503 | | | | THREE FORKS | MT | 59752 | |
| 5676287 | KUEHNER SANDRA | 150 ISABELLE RD | | | | NEWARK | OH | 43055 | |
| 5676288 | KUEHNHOLD ANDREA | 620 W WINDSOR ST | | | | MONTPELIER | IN | 47359 | |
| 5848379 | Kuelker, David | Redacted | | | | | | | |
| 5851795 | Kuelker, David | Redacted | | | | | | | |
| 5452217 | KUEN ALEXANDER | 163 LEDGEWOOD ROAD APT 501 | | | | GROTON | CT | | |
| 5676290 | KUENZI MICHAEL | 178 CHAMBERS ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5452218 | KUEPFER JOHN | 2028 ULUPAU LOOP | | | | KAILUA | HI | | |
| 5676291 | KUEPPER MICHAEL | 2500 FOXHALL RD NW | | | | WASHINGTON | DC | 20007 | |
| 5676292 | KUESER DAN | 33398 NE HWY 169 | | | | GREELEY | KS | 66033 | |
| 5676293 | KUETHMAN NICOLE | 41 SUFFOLK AVE | | | | PATCHOGUE | NY | 11772 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676294 | KUETTEL JIM | 4862 189TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5676295 | KUFAHL TOM | 3101 EAGLE AVE | | | | WAUSAU | WI | 54401 | |
| 5676296 | KUFFEL AMANDA | 9655 BLUE SPRINGS PARKWAY | | | | MOSHEIM | TN | 37818 | |
| 5676297 | KUFLOM MIKAL | 5203 PLEASURE COVE CT | | | | ALEXANDRIA | VA | 22315 | |
| 5676298 | KUGLER AUDREY | 104 WILDFLOWER WYAY | | | | POLLOCKSVILLE | NC | 28573 | |
| 5676299 | KUGLER MICHAEL | 2620 N 130TH ST | | | | BROOKFIELD | WI | 53005 | |
| 5676300 | KUGLIN LINDA | 735 33RD B AVE NE | | | | GREAT FALLS | MT | 59404 | |
| 5452222 | KUHARCHEK NICHOLAS | 6055 BRYAN RD | | | | OREGON | OH | | |
| 5676301 | KUHEL RONALD | 171 N MCCOMAS | | | | WICHITA | KS | 67203 | |
| 5676302 | KUHIIKI SYLAWETTE R | 86301 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5676303 | KUHIO JENNIFERA A | KAHULUI | | | | WAILUKU | HI | 96793 | |
| 5676304 | KUHL MONICA | 4319 37TH AVE | | | | SAC | CA | 95824 | |
| 5452223 | KUHLMAN DAVID | 1227 E MAIN | | | | OTTAWA | OH | | |
| 5676305 | KUHN AMBER | 125 WESTVIEW DR | | | | BARNESVILLE | OH | 43713 | |
| 5452225 | KUHN BECKY | 17613 SOPER ST | | | | POOLESVILLE | MD | | |
| 5676306 | KUHN HAROLD | 3540 ALTA VISTA DR | | | | FALLBROOK | CA | 92028 | |
| 5452227 | KUHN JOHN | 1065 NEVADA RD | | | | BUCYRUS | OH | | |
| 5676307 | KUHN KYLEE | 181 OLD BLACKHAWK RD | | | | BEAVER FALLS | PA | 15010 | |
| 5676308 | KUHN RICHARD | 111 WESTMINSTER PLACE | | | | HOT SPRINGS | AR | 71901 | |
| 5676309 | KUHN RUTH | 426 AMANITA | | | | S CHAR | WV | 25309 | |
| 5676310 | KUHN TERESE | 948 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | |
| 5452228 | KUHN TERRANCE | 2509 271ST AVE SE N | | | | ISSAQUAH | WA | | |
| 5844547 | Kuhn, Diana | Redacted | | | | | | | |
| 5452229 | KUHNERT JOSHUA | 221 MANCHESTER CT | | | | MIDWAY | GA | | |
| 5676311 | KUHNLE DONNA | 3005 TRUESDALE RD | | | | SHANDON | CA | 93461 | |
| 5676312 | KUHNS STEVEN | 776 NORTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| 5452230 | KUHNSMAN CATHARINE | 11027 ARDWICK DRIVE | | | | ROCKVILLE | MD | | |
| 5452231 | KUHS JOSHUA | 1414 TYNER ROAD | | | | FORT SILL | OK | | |
| 5676313 | KUIKEN JENNIFER | 7903 TRAPPE RD APT E | | | | BALTIMORE | MD | 21224 | |
| 5676314 | KUILAM GUILLERMINA | 5535 NW CACHE RD | | | | LAWTON | OK | 73505 | |
| 5676315 | KUILAN CHARIMAR | 9 MAPLE AVE | | | | PITTSBURGH | PA | 15217 | |
| 5676316 | KUILAN DAYSI | EDI 6 APR 49 RESIDENCIAL BA | | | | BAYAMON | PR | 00957 | |
| 5676317 | KUILAN HECTOR | HC 01 BOX 5852 | | | | TOA BAJA | PR | 00949 | |
| 5676318 | KUILAN LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | |
| 5676319 | KUILAN LUZ | 119 ISLOTES DOS | | | | ARECIBO | PR | 00612 | |
| 5452232 | KUILAN RAFIN | PO BOX 1682 | | | | BAYAMON | PR | | |
| 5676320 | KUILAN SORAYA | CALLE 149013 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5676321 | KUILAN YASSIRE | HC01 BOX 2618 | | | | TOA BAJA | PR | 00949 | |
| 5676322 | KUIPER CARMEN | 2679 N CAMDEN RD | | | | AVON PARK | FL | 33825 | |
| 5676323 | KUIS VANESSA | 906 HARRISON ST APT 1 | | | | ELKHART | IN | 46516 | |
| 5676324 | KUITREAUNA BOSE | 507 SW 56TH ST APT 11 | | | | BELLE GLADE | FL | 33430 | |
| 5452233 | KUJAWA DEIRDRE | 5 ATLAS ST | | | | EAST SETAUKET | NY | | |
| 5676326 | KUKA CELIUA | 1125 PUA LN APT 3L | | | | HONOLULU | HI | 96817 | |
| 5676327 | KUKAHIKO DAROL | 552 IAUKEA STR | | | | HONOLULU | HI | 96813 | |
| 5452234 | KUKALA JUDITH | 1455 N TREASURE DR APT 4D | | | | NORTH BAY VILLAGE | FL | | |
| 5452235 | KUKASKY TERESE | 20002 E CONESTOGA DR | | | | MAYER | AZ | | |
| 5423632 | KU-KENTUCKY UTILITIES COMPANY | PO BOX 9001954 | | | | LOUISVILLE | KY | | |
| 4783408 | KU-Kentucky Utilities Company | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| 5452237 | KUKLO LINDA | PO BOX 717 | | | | PARKMAN | OH | | |
| 5452238 | KUKREJA JATIN | 63 ROOSEVELT STREET | | | | HARTFORD | CT | | |
| 4779354 | Kukui Marketplace SPE, Inc. | c/o L&B Realty Advisors, Inc. | 5910 N. Central Expressway | Suite 1200 | | Dallas | TX | 75206 | |
| 4786774 | Kukulies, Gail | Redacted | | | | | | | |
| 5676329 | KULA JORDYN | 8312 COCOA AVE | | | | JACKSONVILLE | FL | 32211 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452239 | KULA ROBERT A | 2500 AVE E | | | | NEWPORTVILLE | PA | | |
| 5452240 | KULAIB AYIDA | 4411 FIRESTONE ST | | | | DEARBORN | MI | | |
| 5676330 | KULAJA ONNA | 14577 BIRCH ST | | | | SHAWNEE MSN | KS | 66224 | |
| 5452241 | KULAKOWSKI SHARA | 26256 S CHERRY LN WILL197 | | | | MONEE | IL | | |
| 5452242 | KULANDAIRAJ DANCY | 536 RADEK CT | | | | WEST CHESTER | PA | | |
| 5452243 | KULB SUSAN | 5910 ERDRICK ST APT 7 | | | | PHILADELPHIA | PA | | |
| 5676333 | KULHANEK ALVIN | 1043 LAKEVIEW RD NONE | | | | BYRON | GA | 31008 | |
| 5676334 | KULICHKIN ARTEM | 208 S CEDAR ST 204 | | | | GLENDALE | CA | 91205 | |
| 5676335 | KULICK ANTHONY | 15829 SE BYBEE DRIVE | | | | PORTLAND | OR | 97236 | |
| 5676336 | KULICK MICHELE | 38 FOREST ST | | | | MANCHESTER | MA | 01944 | |
| 5676337 | KULICK MICHELLE | 1520 W BROADWAY | | | | ANAHEIM | CA | 92802 | |
| 5676338 | KULIG CHARLEY | 2001 W RUDASILL RD | | | | TUCSON | AZ | 85704 | |
| 5676339 | KULIK AMY | 14100 GUNSMOKE LANE | | | | CARRIE | OK | 73700 | |
| 5676341 | KULIKOSKY RUTHANN | 591 SUNBERRY ST | | | | MINERSVILL | PA | 17954 | |
| 5676342 | KULIKOWSKI SUSAN | 190 WEST 24TH | | | | CLOVIS | NM | 88101 | |
| 5452245 | KULIS JERZY | 4 CHOCOLATE FLOWER CIRCLE | | | | SANTA FE | NM | | |
| 5452246 | KULISZ NORA | 6781 STILLMAN AVENUE | | | | ANDOVER | OH | | |
| 5676343 | KULJIS BROOKE | 4221 MANX CT | | | | RIVERSIDE | CA | 92503 | |
| 5452248 | KULL CHARLES | 2594 KENYON AVE SW | | | | MASSILLON | OH | | |
| 5676344 | KULLINS JUDETTE | 6109 FLOWERDALE | | | | CLEVELAND | OH | 44144 | |
| 5676345 | KULMYI AYAAL | 312 OLIVE APT E2 | | | | GARDEN CITY | KS | 67846 | |
| 5676346 | KULP ABIGAIL | 690 NE 756 ST | | | | OLD TOWN | FL | 32680 | |
| 5676347 | KULP CAROLYN J | 223 S FISHMARKET RD | | | | MCLOUD | OK | 74851 | |
| 5452249 | KULP HEIDI | 8903 MCNAIR COURT ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5423634 | KULSUM SAYED | 19248 CIRCLE GATE DRIVE APT 30 | | | | GERMAN TOWN | MD | | |
| 5676349 | KULWANT SINGH | 612A 7TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 4139295 | Kulzer Limited | 15680 Salt Lake Ave | | | | City of Industry | CA | 91745 | |
| 5423636 | KULZER LIMITED | 15680 SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | | |
| 5452250 | KUMABE SHEIZUKO | 825 VIA LAGUNA VIS | | | | SAN LUIS OBISPO | CA | | |
| 5452251 | KUMANCHIK KELLY | 114 PARK PLACE | | | | PITTSBURGH | PA | | |
| 5452253 | KUMAR AKESH | 41631 WALTHAM CROSS TER LOUDOUN107 | | | | ALDIE | VA | | |
| 5676350 | KUMAR ALECIA | 7 SIMON CT | | | | PISCATAWAY | NJ | 08854 | |
| 5452254 | KUMAR ASHIKA | 951 WALNUT DR | | | | OAKLEY | CA | | |
| 5676351 | KUMAR FRANCES | 40 NOUVELLE WAY N145 | | | | NATICK | MA | 01760 | |
| 5676352 | KUMAR GOWDA | 104 | | | | SAN DIEGO | CA | 92129 | |
| 5676353 | KUMAR KESHAV | 6901 WARNER AVE | | | | HUNTINGTN BCH | CA | 92647 | |
| 5452256 | KUMAR KISHORE | 1004 DOUGLAS RD | | | | MCALESTER | OK | | |
| 5452257 | KUMAR MANISH | SETTLERS CREEK 8001 HWY | | | | AUSTIN | TX | | |
| 5676354 | KUMAR MANISH | SETTLERS CREEK 8001 HWY | | | | AUSTIN | TX | 78735 | |
| 5452258 | KUMAR PRIYA | 1976 E 167TH DR | | | | THORNTON | CO | | |
| 5452259 | KUMAR RAKESH | 12960 MERIDIAN CT | | | | ALPHARETTA | GA | | |
| 5452260 | KUMAR RAMESH | 1976 E 167TH DR | | | | THORNTON | CO | | |
| 5676355 | KUMAR RATHNA | 2615 CORDES DR | | | | SUGARLAND | TX | 77479 | |
| 5676356 | KUMAR RAVI | 661 BLUE OAK DR | | | | YUBA CITY | CA | 95991 | |
| 5676357 | KUMAR SMITA | 5313 CHATAM HALL DRIVE | | | | VA BEACH | VA | 23464 | |
| 5452261 | KUMAR SURESH | 10382 MEADOW PL UNIT B | | | | CUPERTINO | CA | | |
| 5676358 | KUMAR TRACY | 6411 SLIGO PKWY | | | | HYATTSVILLE | MD | 20782 | |
| 5676359 | KUMAR VICK | 6219 ROSEBRIAR LANE | | | | CHARLOTTE | NC | 28277 | |
| 5452263 | KUMARARAJA ARUNKUMAR | 1201 RHOADS DR | | | | BELLE MEAD | NJ | | |
| 5676361 | KUMARI INDRA | 630 S DAYTON ST 9 206A | | | | DENVER | CO | 80247 | |
| 5452264 | KUMER NAMRATA | 31571 WINNERS CIR | | | | AVON LAKE | OH | | |
| 5423638 | KUMHO TIRES USA INC | P O BOX 100304 | | | | PASADENA | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676362 | KUMIBE FELICIA | 512 UNION AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 5452265 | KUMMER KELLI | 1166 SHOREWINDS TRAIL N | | | | SAINT CHARLES | MO | | |
| 5452266 | KUMMETHA RAGUNATHA | 1201 SIOUX STREET | | | | CARROLLTON | TX | | |
| 5676363 | KUMOR BETHANY | 309 E 2ND ST NONE | | | | KENLY | NC | 27542 | |
| 5676364 | KUMP TERRI | 316 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64051 | |
| 5676365 | KUMPF PAUL | PO BOX 6478 | | | | LEESBURG | VA | 20178 | |
| 5676366 | KUMROW CAROL | 1309 BEND ROAD | | | | MERCER | PA | 16137 | |
| 5676367 | KUMUD BHATT | 3136 GRIFFON ST WEST | | | | DANVILLE | CA | 94506 | |
| 5676368 | KUMUKAU ELMER | 86619 PUUHULU RD | | | | WAIANAE | HI | 96792 | |
| 5676369 | KUN YU | 15 CHRISTINA ST | | | | ARCADIA | CA | 91006 | |
| 5676371 | KUNASINA MEREISI | 1285 GARDEN LN | | | | SEBASTOPOL | CA | 95472 | |
| 5452267 | KUNCHAKURI HARINDRA | 704 TAMARACK WAY APT 2C | | | | HERNDON | VA | | |
| 5452268 | KUNCHAKURI SRIDHAR | 250 E SQUIRE DR 2 | | | | ROCHESTER | NY | | |
| 5676372 | KUNDE DEYKA | 2335 JUSTIN RD | | | | JACKSONVILE | FL | 32210 | |
| 5676373 | KUNDE HEIDI | 6325 LYNDALE AVE S 110 | | | | RICHFIELD | MN | 55423 | |
| 5676374 | KUNDE LESLIE M | 3020 LA FONDA RD | | | | CLOVIS | NM | 88101 | |
| 5452269 | KUNDINGER MARK | 2078 FALMOUTH DR | | | | EL CAJON | CA | | |
| 5676375 | KUNDRA CHAYA | 6909 NEVIS RD | | | | BETHESDA | MD | 20817 | |
| 5676376 | KUNEKI MARY | 9870 FORT RD | | | | WAPATO | WA | 98951 | |
| 5452270 | KUNEMAN CYNTHIA | 14704 SW BEARD RD APT 133 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5452271 | KUNEN MICHAEL | 4420 DICKASON AVE 1134 | | | | DALLAS | TX | | |
| 5676377 | KUNERT AMANDA | A2 LINDEN CT | | | | SUPERIOR | WI | 54880 | |
| 5676378 | KUNFANG HSU | 5216 FOREST BROOK PKWY | | | | MARIETTA | GA | 30068 | |
| 5452273 | KUNISAKI JOHN | 1701 MIKAHALA WAY | | | | HONOLULU | HI | | |
| 5676379 | KUNISAKI KENNETH K | 1475 ALA AMOAMO ST | | | | HONOLULU | HI | 96819 | |
| 5676380 | KUNKA ASHLEE | 18 HERKIMER CT | | | | BARNEGAT | NJ | 08005 | |
| 5452275 | KUNKEL RYAN | 7202 SPARROW POINT LANE | | | | SACHSE | TX | | |
| 5452276 | KUNKES WALTER | 3320 GREEN ST | | | | STEGER | IL | | |
| 5452277 | KUNKLE CHRISTOPHER | 3324 S SEMORAN BLVD APT 3 | | | | ORLANDO | FL | | |
| 5676381 | KUNKLE JENNIFER | 1430 NEWPORT AVE | | | | NORTHAMPTON | PA | 18062 | |
| 5452278 | KUNKLE JONATHAN | 330 MILTON DR | | | | LEHIGHTON | PA | | |
| 5676383 | KUNKLE TIFFANY A | 2022 MAIN ST APT 1A | | | | NORTHAMPTON | PA | 18067-1367 | |
| 5676384 | KUNN MARK | 4411 LENOX HILL PL | | | | CHARLOTTE | NC | 28269 | |
| 5452279 | KUNSMAN MARY | 409 COWPOKE ROAD N | | | | BAGGS | WY | | |
| 5676385 | KUNSTENAAR ZOE | 3100 REDWOOD DR | | | | APTOS | CA | 95003 | |
| 5676386 | KUNTE HUNTER | 205 BARTON AVE APT B | | | | ALBANY | GA | 31701 | |
| 5676387 | KUNTZ ELIZABETH | 1326 W 70TH ST | | | | CLEVELAND | OH | 44102 | |
| 5676388 | KUNTZ TIM | 1748 WEST LANE | | | | HUEYTOWN | AL | 35023 | |
| 5452281 | KUNUTH TINA | N6647 STATE ROAD 26 | | | | ROSENDALE | WI | | |
| 5676389 | KUNZ ANTHONY | 9476 SKYLINE DR | | | | BONNE TERRE | MO | 63628 | |
| 5676390 | KUNZE STEFFANIE | 127 S PLATTEN ST | | | | GREEN BAY | WI | 54303 | |
| 5452282 | KUO CARL | 3596 UTAH ST STE C | | | | PLEASANTON | CA | | |
| 5452283 | KUO SHERRY | 1820 CHAMBERLAIN SE | | | | GRAND RAPIDS | MI | | |
| 5834177 | Kupis, Kristina | Redacted | | | | | | | |
| 5452285 | KUPNIEWSKI GARY | 3605 SCARBORO RD ERIE049 | | | | ERIE | PA | | |
| 5452286 | KUPOLATI TINA | 3 W SOMERDALE RD APT 4A | | | | SOMERDALE | NJ | | |
| 5452287 | KUPPA RAM | 11 EASTERN DRIVE MERCER021 | | | | WEST WINDSOR | NJ | | |
| 5676391 | KURASHEVA KURASHEVA | 337 COLLEGE HL | | | | JOHNSON | VT | 05656 | |
| 5452290 | KURATH MARCEL | 445 W 136 STREET | | | | NEW YORK | NY | | |
| 5676392 | KURDTIS OSBORNE | DNA | | | | ROANOKE | VA | 24013 | |
| 5676393 | KURDZIEL BRIGITTE | 1111 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906 | |
| 5676394 | KURESKA DEBRA | 10526 BANDERA DR | | | | CORPUS CHRISTI | TX | 78410 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5676395 | KURETIA MURPHY | 3403 POWERS RD | | | | MEMPHIS | TN | 38128 | |
| 5676397 | KURIATNYK DEBRA | 2409 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502 | |
| 5452293 | KURIKI HITOMI | 122 WESTVIEW AVE | | | | PARAMUS | NJ | | |
| 5452294 | KURIMSKY MARY L | 70 VALLEY RD | | | | INDIANA | PA | | |
| 5676398 | KURISON YOUNG | 3233 VICTORIA PARK RD | | | | JAX | FL | 32216 | |
| 5676399 | KURK AMY | 7100 SHENENDOAH DR APT5 | | | | DEVON | KY | 41042 | |
| 5676400 | KURK OLIVER | 133 SW 68TH ST | | | | LAWTON | OK | 73501 | |
| 5452295 | KURKCHI VICTORIA | 116 NAVY BLUE DR N | | | | JACKSONVILLE | NC | | |
| 5452296 | KURKLEN MS | 1875 FLAT TOP RD | | | | COOL RIDGE | WV | | |
| 5676401 | KUROWSKI MARK | 108 W 30TH ST APT 2 | | | | WILMINGTON | DE | 19802 | |
| 5452297 | KURNIAWAN MARTIN | 720 SAN SALVATORE PLACE N | | | | SAN GABRIEL | CA | | |
| 5452298 | KUROPATWINSKI THERESA | 312 BRANDYWINE LANE N | | | | SPRINGFIELD | TN | | |
| 5676402 | KUROSAWA KENRIC | 729 HAIKU ROAD | | | | HAIKU | HI | 96708 | |
| 5676403 | KUROWSKI ANDREA | 4000 PEIRCE ST SP 23 | | | | RIVERSIDE | CA | 92505 | |
| 5452299 | KURR JERRY | 505 BET TWICE ST CLARK003 | | | | HENDERSON | NV | | |
| 5676404 | KURSTEN SORRELL | 2932 COVINGTON ST | | | | MC DONALD | OH | 44437 | |
| 5423642 | KURT A HOLMES P A | 205 E CENTRAL | | | | WICHITA | KS | | |
| 5676406 | KURT BOUCHER | 322 WARWICK LANDING PKWY | | | | NEWPORT NEWS | VA | 23608 | |
| 5676410 | KURT KIDWELL | PO BOX 922 | | | | HUGHES SPGS | TX | 75656 | |
| 5676411 | KURT P HERRERA | 1505 BALEIN CT | | | | HAYWARD | CA | 94544 | |
| 5423647 | KURT ROBIDOUX | 1845 SO 1ST | | | | LINCOLN | NE | | |
| 4900756 | Kurt S. Adler, Inc. | 122 East 42nd St. | 2nd Floor | | | New York | NY | 10168 | |
| 4900776 | Kurt S. Adler, Inc. | 122 East 42nd St | 2nd Floor | | | New York | NY | 10168 | |
| 5676412 | KURT SCHMUTZ | 5868 N INDIAN RD | | | | CHICAGO | IL | 60646 | |
| 5676413 | KURT SKYNER | 7429 MORRISH | | | | SWARTZ CREEK | MI | 48473 | |
| 5676414 | KURT SPECHT | 3003 HUDSON ST | | | | BALTIMORE | MD | 21224 | |
| 5676415 | KURT STEENBRUGGEN | -181 PATRICK RD | | | | TEWKSBURYN | MA | 01886 | |
| 5676416 | KURT STEPHEN | 333 ROUTE 9 | | | | CAPE MAY | NJ | 08251 | |
| 5676417 | KURT WEISS GREENHOUSES OF NJ S | | | | | | | | |
| 5676418 | KURT WORTMAN | 925 14TH ST APT 13 | | | | SANTA MONICA | CA | 90403 | |
| 5452300 | KURTH JOE | 15941 W CALAVAR RD | | | | SURPRISE | AZ | | |
| 5452301 | KURTINITIS RICHARD | 1057 SUN VALLEY DR | | | | ANNAPOLIS | MD | | |
| 5676419 | KURTIS GOODMAN | 7201 REVERE STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5676420 | KURTIS SADGEBURY | 44 JOHN AVE | | | | NEW CARLISLE | OH | 45344 | |
| 5676421 | KURTIS SANDRA | 726 MASONS BEACH ROAD | | | | DEALE | MD | 20751 | |
| 5676422 | KURTLAN DESHONG | 9502 DITMAS AVENUE | | | | BROOKLYN | NY | 11236 | |
| 5676423 | KURTNEE HIGGINS | 5561 UNIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5676424 | KURTNEY M ST VILLE | 612 TENNIS ST | | | | ALTOONA | PA | 16602 | |
| 5452303 | KURTZ ANNA | 11715 NW 20TH ST | | | | OCALA | FL | | |
| 5676425 | KURTZ CHARITY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85901 | |
| 5676426 | KURTZ CHRIS | 4020 TROOST AVE 4-2 | | | | KANSAS CITY | MO | 64110 | |
| 5676427 | KURTZ CHRISTOPHER N | 120 BROWNSVILLE EXT | | | | POWDER SPRINGS | GA | 30127 | |
| 5676428 | KURTZ FREDERICK C | 5414 FREMONT ST | | | | SPRINGFIELD | VA | 22151 | |
| 5452304 | KURTZ JESSE | 1517 ESQUIRE DR | | | | SALISBURY | MD | | |
| 5676429 | KURTZ MEGAN | 5014 DEER TRAIL DR | | | | HEPHZIBAH | GA | 30815 | |
| 5452305 | KURTZ PAUL | PO BOX 145 | | | | LEBANON | OR | | |
| 5676430 | KURTZ RICHARD | 342 HILLCREST RD | | | | LINWOOD | NC | 27299 | |
| 5452306 | KURTZ SUSAN | 394 ATTERBURY BLVD | | | | HUDSON | OH | | |
| 5452307 | KURTZ TRACY | 257 RUTH ALY | | | | SPRINGDALE | PA | | |
| 5452308 | KURTZBERG MICHAEL | 3158 RONIT COURT WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | | |
| 5676431 | KURY PAULINE | 909 OLDE MANOR LANE | | | | GARNER | NC | 27529 | |
| 5452310 | KURZ CHARLES | 19 FERNWOOD WAY | | | | SAN RAFAEL | CA | | |
| 5452311 | KURZ DIANE | 108 PORTMERE DR | | | | JESUP | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452312 | KURZ MATT | 4308 PAINTBRUSH | | | | KILLEEN | TX | | |
| 5676432 | KURZEJESKI EVA | 7000 N BUCKINGHAM SQUARE ROAD | | | | COLUMBIA | MO | 65202 | |
| 5452313 | KURZWEIL JUDY | 39 IROQUOIS RD | | | | CRANFORD | NJ | | |
| 5676434 | KUS TIERRA | 161 PINEHURST DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5676435 | KUSA NAVIRI | 980 SW 163RD AVE | | | | BEAVERTON | OR | 97006 | |
| 5676436 | KUSCH ANGELA | 7113 RESERVOIR RD | | | | SPRINGFIELD | VA | 22150 | |
| 5676437 | KUSCHEL KELLY | 27901 NORRIS ROAD 73 | | | | BOZEMAN | MT | 59718 | |
| 5452314 | KUSH MICHAEL | 212 MIDLAND AVE WESTCHESTER119 | | | | TUCKAHOE | NY | | |
| 5676438 | KUSHANEY MICHELLE | 1007 HICKERY HILLS DRIVE | | | | DEXTER | MO | 63841 | |
| 5676439 | KUSHIN MARY | 216 S GARDENIA AVE | | | | TAMPA | FL | 33609 | |
| 5452316 | KUSHNER CHARLES | 3 YOLANDA COURT ERIE029 | | | | GETZVILLE | NY | | |
| 5452317 | KUSHNER GABRIEL | 1871 OLD MAIN DRIVE | | | | SHIPPENSBURG | PA | | |
| 4787001 | Kushner, June | Redacted | | | | | | | |
| 5676440 | KUSHNICK LACEY | 27 CHURCH ST | | | | ALBANY | NY | 12205 | |
| 5676441 | KUSI NATASHA | 36 METROPOLITAN OVAL APT 4F | | | | BRONX | NY | 10462 | |
| 5676442 | KUSI RITA A | 15417 BALD EAGLE LN NONE | | | | WOODBRIDGE | VA | 22191 | |
| 5452318 | KUSKA BRIAN | 311 COOLIDGE AVENUE | | | | BILOXI | MS | | |
| 5676443 | KUSKIE ELESHA | 12531 ORRWAY DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| 5452319 | KUSNER CINDY | 8301 N 103RD AVE TRAILER 158 | | | | PEORIA | AZ | | |
| 5452320 | KUSNETZOW ANA K | 10725 CANYON GROVE TRAIL 38 | | | | SAN DIEGO | CA | | |
| 5676444 | KUSS AUDRA E | 8733 141ST ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5676445 | KUSS EDWARD | 44 KINGS RD | | | | CORINTH | NY | 12822 | |
| 5676446 | KUSS JOSEPH | 183 PELHAM DR | | | | LEESBURG | GA | 31763 | |
| 5676447 | KUSSART SIERRA | GENERAL DELIVERY | | | | CHILLICOTHE | OH | 45601 | |
| 5452321 | KUSSU ZAMZAM | 112 LAKEVIEW CIRCLE HALL079 | | | | GRAND ISLAND | NE | | |
| 5676448 | KUSTER LORA | 209 E DEANNA LN | | | | NIXA | MO | 65714 | |
| 5676449 | KUSUMA BANDI | 22 BLUE HERON DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| 5452322 | KUTA JOSH | 211 N 1ST E APT 2 | | | | SODA SPRINGS | ID | | |
| 5452323 | KUTA MARGARET | 2317 S 7TH AVE COOK031 | | | | NORTH RIVERSIDE | IL | | |
| 5452324 | KUTAGULLA DIV | 400 N CORONADO ST APT 2086 | | | | CHANDLER | AZ | | |
| 5676450 | KUTANSHA DRISKELL | 821 ARNOLD AVE | | | | ROCKFORD | IL | 61108 | |
| 5452325 | KUTER DEANNE | 5256 LAKE RD | | | | WILLIAMSON | NY | | |
| 5676451 | KUTIA DIXON | 16630 LESURE ST | | | | DETROIT | MI | 48235 | |
| 5452326 | KUTONOVA VICTORIA | 1235 S WELLINGTON CT | | | | BUFFALO GROVE | IL | | |
| 5676452 | KUTS LILLIAN | 7055 MiddleBrook BLVD | | | | Cleveland | OH | 44130-2570 | |
| 5452327 | KUTSCH EMILY | 5306 S MOUND RD | | | | SHERRILL | IA | | |
| 5676453 | KUTURA LEWIS | 8211 48TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5676454 | KUTURAH M EDWARD | 1140 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5452329 | KUTURU LAXMA | 2710 JENNER DR APT C | | | | BALTIMORE | MD | | |
| 5452331 | KUTZ THOMAS | 8221 ALEXANDER STREET | | | | TUCSON | AZ | | |
| 5452333 | KUTZLER STEVE | 56491 STATE HIGHWAY 57 | | | | DODGE CENTER | MN | | |
| 5676457 | KUYANA SANDIDGE | 4270 CHARLESTON DR | | | | COLORADO SPG | CO | 80916 | |
| 5676458 | KUYATEH LAVALIE | 1405 BAILIE LN SW | | | | ALTOONA | IA | 50009 | |
| 5676459 | KUYATEH MAKOYA F | 8802 BLOOMINGTON AVE S | | | | BLOOMINGTON | MN | 55425 | |
| 5423649 | KUYAWA SCOTT | 101 N 16TH ST APT B | | | | HERRIN | IL | | |
| 5676460 | KUYIYESVA DONA | 400 INGLEWOOD AVE 198 | | | | REDONDO BEACH | CA | 90278 | |
| 5676461 | KUYKENDALL LYNDSAY | 1559 LAKESIDE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5452334 | KUYPERS EDWARD | 47 BROOKSIDE DR APT B | | | | CLIFTON | NJ | | |
| 5676462 | KUYPERS THEA | 16440 HAZELWOOD CT | | | | MORENO VALLEY | CA | 92551 | |
| 5676463 | KUZARA BRANDY | 17075 SE 95TH STREET ROAD | | | | OCKLAWAHA | FL | 32179 | |
| 5676464 | KUZCO KUZCO | 145 APPLEBY DR | | | | ATHENS | GA | 30605 | |
| 5452335 | KUZEMCHAK CHAD | 487 WISSINGER HOLLOW RD | | | | JOHNSTOWN | PA | | |
| 5452336 | KUZERA JENNIFER | 932 HAMMOND AVE | | | | FLINT | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676465 | KUZMA KAYLE | 1214 N TENNESSEE ST | | | | CARTERSVILLE | GA | 30120 | |
| 5676466 | KUZUCU OKTAY | 19 MYRTLE ST 27E | | | | BOSTON | MA | 02114 | |
| 5452337 | KVANCZ ALBERT | 5200 TIMBERLAND PKWY | | | | FLOWER MOUND | TX | | |
| 5676467 | KVASOV HENNADIY | 409 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90015 | |
| 4808919 | K-VA-T FOOD STORES INC | C/O TOWNE CENTRE OF ABINGDON LLC | ATTN: LUKE FLEMING | PO BOX 1158 | | ABINGDON | VA | 24210 | |
| 5676468 | K-VA-T FOOD STORES INC | CO TOWNE CENTRE OF ABINGDON LLC | CO TOWNE CENTRE OF ABINGDON LLC | PO BOX 1158 | | ABINGDON | VA | 24210 | |
| 5676470 | KVIDERA KENNY | 26699 WEST ST NONE | | | | CONIFER | CO | 80433 | |
| 5452338 | KVILHAUG TRAVIS | 5480 BLACKBERRY TRAIL APT 236 | | | | INVER GROVE HEIGHTS | MN | | |
| 4142500 | KVOA Communications, LLC | Attn: Catrina Briscoe | PO Box 5188 | | | Tucson | AZ | 85703 | |
| 4866571 | KW CONSTRUCTION SERVICES LLC | 3801 VOORDE DRIVE STE B | | | | SOUTH BEND | IN | 46628 | |
| 5676471 | KWAAH JACINTA | 2456 MASONS FERRY DRIVE APT 20 | | | | HERNDON | VA | 20171 | |
| 5676472 | KWADREYONNA WILLIAMS | 9 WOODYARD WAY 9 | | | | BUFFALO | NY | 14218 | |
| 5676473 | KWAME COBB | 331 PACIFICE AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5452339 | KWAN NGUYETANH | 9610 OCONNOR LANE | | | | MISSOURI CITY | TX | | |
| 5676474 | KWANA PRINCE | 5509 LEGACY CRESCENT PL APT 302 | | | | RIVERVIEW | FL | 33578 | |
| 5676475 | KWANEEK WILLIAMS | 16130 PAULINA | | | | MARKHAM | IL | 60428 | |
| 5676476 | KWANG P EICHER | MIDLOTHIAN | | | | MIDLOTHIAN | VA | 23112 | |
| 5676478 | KWANISHA PARSON | 601 SOUTH COLLEGE RD UNCW STAT | | | | WILMINGTON | NC | 28403 | |
| 5452340 | KWAPIS JERRY | 14150 LARKSPUR DR | | | | SHELBY TOWNSHIP | MI | | |
| 5676479 | KWAPP DONNA C | 2284 E 3950 N | | | | FILER | ID | 83328 | |
| 5676480 | KWARTAY BOOG | 1354 MADISON ST | | | | GARY | IN | 46407 | |
| 5676481 | KWASI ALEX | 101 KENNEDY DRIVE APT E | | | | SPRING VALLEY | NY | 10977 | |
| 5452341 | KWASNICA DANNY | 4505 WARWICK BRAZOS041 | | | | BRYAN | TX | | |
| 5452342 | KWASNY LORI | 12959 BRADFORD LANE WILL197 | | | | PLAINFIELD | IL | | |
| 5452343 | KWEE KATHLEEN | 12 WILLISTON RD | | | | SOUND BEACH | NY | | |
| 5676483 | KWEGAN TOYIN C | 9607 DUBARRY AVE | | | | LANHAM | MD | 20746 | |
| 5676484 | KWEILIN HOLLIS | 3605 CAPTAIN WENDELL WA | | | | FORTH WASHINGTON | MD | 20744 | |
| 5452344 | KWEK CHRISTOPHER | 160 MARSH VIEW DR | | | | RICHMOND HILL | GA | | |
| 5676485 | KWELWEEH CHRISTINE | 344 MAPLE POINT BLVD | | | | MAPLETON | ND | 58059 | |
| 5676486 | KWENAH DEARCU | 5325 85TH AVE APT 12 | | | | NEW CARROLLTON | MD | 20784 | |
| 5676487 | KWENNAU GIFTY | 777 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5452345 | KWIATKOWSKI KELLY | 8332 SHADYSIDE LANE | | | | WEST CHESTER | OH | | |
| 5676488 | KWIATKOWSKI KEVIN | 58 ASH ST | | | | NASHUA | NH | 03060 | |
| 5452346 | KWIATKOWSKI T | 32 THERESE AVE | | | | SOUTHBRIDGE | MA | | |
| 5676489 | KWIATOWSKI JENNIFER N | 11364 79TH AVE N | | | | SEMINOLE | FL | 33772 | |
| 5676490 | KWIDAMA VETTY | NW 15TH STREET | | | | MIAMI | FL | 33106 | |
| 5452347 | KWIK AUTO RENTAL SALES | 6632 BLUE RIDGE BLVD | | | | RAYTOWN | MO | | |
| 5676491 | KWIK KAFE COMPANY INC | 204 FURNACE STREET | | | | BLUEFIELD | VA | 24605 | |
| 5452348 | KWITNY LORI | 2000 BIRCHBARK PL | | | | TOMS RIVER | NJ | | |
| 5676492 | KWOCK WINNIE | 1126 KENTWOOD AVE | | | | CUPERTINO | CA | 95014 | |
| 5676493 | KWOK BENNY | 461 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | |
| 5452349 | KWOK HANS | 2420 W 32ND PL | | | | CHICAGO | IL | | |
| 5676494 | KWON ESTHER A | 7629 AUTUMN KNOLL DR | | | | COLORADO SPRINGS | CO | 80922 | |
| 5452350 | KWON EUNSOO | 115 SPRING ST | | | | HARRINGTON PARK | NJ | | |
| 5676495 | KWON YOUNG | 20102 Woodbine Ave | | | | Castro Valley | CA | 94546-4232 | |
| 5423653 | KWONG HANNAH R | 475 BEATTY DR | | | | XENIA | OH | | |
| 5676496 | KWOT ABOE | 3802 VERDE AVENUE APT 1 | | | | NORTH CHARLESTON | SC | 29405 | |
| 4806883 | KX Technologies | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4806883 | KX Technologies | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 5423655 | KX TECHNOLOGIES LLC | 1890 WOODLANE DR | | | | WOODBURY | MN | | |
| 5676497 | KY YATES | 1894 SULLIVANT AVE | | | | COL | OH | 43223 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676499 | KYAIRRAH THOMPSON | 4321 IOWA AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5676501 | KYALAMBOKA BLOODSAW | 8930 61ST AVE N | | | | NEW HOPE | MN | 55428 | |
| 5676502 | KYANA LASTER | 3600 ELY PL SE APT 309 | | | | WASHINGTON | DC | 20019 | |
| 5676503 | KYANA SMITH | 1783136AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5676504 | KYANNA M ALFRED | 140 BENCHLEY PL | | | | BRONX | NY | 10475 | |
| 5676505 | KYANNA PATMON | 11320 FISHER | | | | WARREN | MI | 48089 | |
| 5676506 | KYARA HODGE | 129 CATHERINE REST | | | | CSTED | VI | 00820 | |
| 5676507 | KYARA HOWARD | 4308 NORTH 19TH PLACE | | | | MILWAUKEE | WI | 53209 | |
| 5676508 | KYARA MOORE | 1871 BALDWIN | | | | MEMPHIS | TN | 38127 | |
| 5452351 | KYAW KEITH | 14226 STRUTTON DR FORT BEND157 | | | | SUGAR LAND | TX | | |
| 5676509 | KYAW KO K | 4100 RUDY MARTIN DRA APT A | | | | OWENSBORO | KY | 42301 | |
| 5452352 | KYBER DAKOTA | 2327 BARTLETT ST ALAMEDA001 | | | | OAKLAND | CA | | |
| 5676510 | KYDEDRA JONES | 4201 NEW TOWN DRIVE | | | | ATLANTA | GA | 30331 | |
| 5676511 | KYEASIA HENDERSON | 621 SOUTH MAIN ST | | | | EASTON | PA | 08865 | |
| 5452354 | KYEKYEKU OPPONG | 279 W 150TH ST APT 4B | | | | NEW YORK | NY | | |
| 5452355 | KYER DAVID | 5310 SHIELDS ST | | | | HONOLULU | HI | | |
| 5676512 | KYERENATENG EVELYN | 1413 KEY PKWY APT B3 | | | | FREDERICK | MD | 21702 | |
| 5676513 | KYERIE GARDNER | 2036 ADKINSON AV | | | | YOUNGSTOWN | OH | 44505 | |
| 5676514 | KYESHA ALSTON | 6425 S LOWE | | | | CHICAGO | IL | 60621 | |
| 5676515 | KYESHA BROWN | 3910 W 171ST STREET | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5676516 | KYESHA BUFFORD | 2443 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 5676517 | KYHL BARB | 888 1ST ST NW | | | | BRITT | IA | 50423 | |
| 5676518 | KYIA OGNAN | 18 PEARL STREET | | | | WILLIMANTIC | CT | 06226 | |
| 5676519 | KYIRA FULLER | 2334 NE 52STREET LOT 234 | | | | GAINESLLE | FL | 32605 | |
| 5676520 | KYISHA MORALES | BO ESPINAL 1300 | | | | AGUADA | PR | 00602 | |
| 5676521 | KYJUANE HALL | 3 FULLER PL | | | | IRVINGTON | NJ | 07111 | |
| 5676522 | KYLA ARAYA | 1241 N CONGRESS DR | | | | CHANDLER | AZ | 85226 | |
| 5676523 | KYLA BRITTIAN | 4041 CURTICE RD | | | | NORTHWOOD | OH | 43619 | |
| 5676524 | KYLA CUSTAR | 18 TWILIGHT LN | | | | SHAWNEE | OK | 74804 | |
| 5676525 | KYLA FRAZIER | 967 MATTHEW CT | | | | FAIRFIELD | CA | 94533 | |
| 5676526 | KYLA HOOVER | 14102 E COLORADO DR | | | | AURORA | CO | 80012 | |
| 5676527 | KYLA STEVENS | 1644 JANNI WAY | | | | CERES | CA | 95307 | |
| 5676528 | KYLA STONG | 32 WEST CAYUGA STRRET APT1 | | | | MORAVIA | NY | 13118 | |
| 5676529 | KYLA WEST | 8351 MAYFORD PLACE | | | | SAINT LOUIS | MO | 63136 | |
| 5676530 | KYLA WILLIAMS | 1740 BONITA LAKES CIR | | | | MERIDIAN | MS | 39301 | |
| 5676531 | KYLAH CORRODUS | 727 UTCIA AVE | | | | BROOKLYN | NY | 11236 | |
| 5676532 | KYLAH WILLIAMS | KMART | | | | LAS VEGAS | NV | 89110 | |
| 5676533 | KYLASHA MIMMS | 334 WHITNER ST | | | | ROCK HILL | SC | 29730 | |
| 5676535 | KYLE A PETERSON | 87 GRANBY RD | | | | GRANVILLE | MA | 01034 | |
| 5452356 | KYLE AARON | 6932 NE OREGON ST | | | | PORTLAND | OR | | |
| 5676536 | KYLE ALBEDYLL | 715 EMMET ST | | | | WATERTOWN | WI | 53094 | |
| 5676537 | KYLE ANGELLA | 1934 CLAY | | | | STJOSEPH | MO | 64501 | |
| 5676538 | KYLE BANKS | 4167 LINDOW DRIVE | | | | STERLING HEIG | MI | 48310 | |
| 5676539 | KYLE BEERS | 6442 LAKESHORE DR | | | | QUINTON | VA | 23141-1204 | |
| 5676540 | KYLE BICKFORD | 1153 CO RT 12 | | | | PENNELLVILLE | NY | 13132 | |
| 5676541 | KYLE BRINKLEY | 7021 CHANTILLY LANE | | | | DALLAS | TX | 75214 | |
| 5676542 | KYLE BRITTAN BROWN KOONTZ | 1865 BAPTIST HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5676543 | KYLE BROWN | 700 FOURTH ST | | | | ATHENS | GA | 30601 | |
| 5676544 | KYLE BUSSUE | 205 HOSPITAL GROUNDN | | | | ST THOMAS | VI | 00802 | |
| 5452357 | KYLE CARRIE | 4030 TIERRA VISTA DR | | | | LK HAVASU CTY | AZ | | |
| 5676545 | KYLE CHAPMAN | 955 16TH PL APT A3 | | | | VERO BEACH | FL | 32960 | |
| 5676547 | KYLE CHYANNE | 1112 N BOLLINGER ST | | | | VISALIA | CA | 93291 | |
| 5676548 | KYLE CINDY | 28798 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5676549 | KYLE COOKE | 4717 NORH HALE AVE | | | | TAMPA | FL | 33614 | |
| 5676550 | KYLE CREVIER | 918 FARNSWORTH ST | | | | OSCODA | MI | 48750 | |
| 5676551 | KYLE DEBRA | P O 362 NACHTEZ | | | | NATCHITOCHES | LA | 71457 | |
| 5676552 | KYLE DESHONG | 305 NEWPORT LOOP RD | | | | NEWPORT | NC | 28570 | |
| 5676553 | KYLE ERIN | 315 MUIRFIELD WAY | | | | SALISBURY | NC | 28144 | |
| 5676554 | KYLE FITZSIMMONS | 3705 COUNTRYSIDE PLZ | | | | WICHITA | KS | 67218 | |
| 5676557 | KYLE GARRETT | 357 POLK | | | | RIVER ROUGE | MI | 48218 | |
| 5676558 | KYLE GEFFERS | 20059 GREENBRYER ST | | | | BRISTOL | VA | 24202 | |
| 5452358 | KYLE GEORGE | 2986 KANTOR AVE | | | | STANHOPE | IA | | |
| 5676559 | KYLE GUIDRY | 263 CANINO RD | | | | RAYNE | LA | 70578 | |
| 5676561 | KYLE HINDERMAN | 321 N JEFFERSON ST | | | | CUBA CITY | WI | 53807 | |
| 5676562 | KYLE HOLDER | 10105 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5676563 | KYLE HOOVER | 413 CLAY STREET | | | | ALGONAC | MI | 48001 | |
| 5676564 | KYLE J TRAGHELLA | 159 COLUMBUS AVE | | | | PAWTUCKET | RI | 02860 | |
| 5676565 | KYLE JAMES | 751 EWEN RD | | | | MERIDIAN | MS | 39305 | |
| 5676566 | KYLE JIMENEZ | 5825 PRATT ST | | | | ALEXANDRIA | VA | 22310 | |
| 5676567 | KYLE JOHNSON | 114 TIMBERLANE DRV | | | | ELYRIA | OH | 44035 | |
| 5676568 | KYLE KELLY | NONE | | | | MANTUA | NJ | 08028 | |
| 5676569 | KYLE LATOYA | 1506 SW WISCONSIN | | | | LAWTON | OK | 73501 | |
| 5676570 | KYLE LESLIE | 325 MARYMEADE DR APT 200 | | | | SUMMERVILLE | SC | 29483-5252 | |
| 5676571 | KYLE LINDA | 265 N THOMAS RD APT T102 | | | | TALLMADGE | OH | 44278 | |
| 5676572 | KYLE LONDON | 500 CORVAIR LN | | | | SHELBY | NC | 28150 | |
| 5452359 | KYLE LORI | 843 HARE HOLLOW RD GARRETT023 | | | | GRANTSVILLE | MD | | |
| 5676573 | KYLE LUCAS | 3275 HWY 69 | | | | SILSBEE | TX | 77657 | |
| 5676574 | KYLE LUCCHESI | 446 PLEASANT ST | | | | HOLYOKE | MA | 01040 | |
| 5676575 | KYLE MCAVOY | 814 CLINTON AVE | | | | MORGANTOWN | WV | 26505 | |
| 5676576 | KYLE MCCULLOUGH | 346 WEST 2ND ST | | | | PERRIS | CA | 92570 | |
| 5676577 | KYLE MCGLENSEY | 88 INNISCRONE DR NONE | | | | AVONDALE | PA | | |
| 5676578 | KYLE MEIER | 5931 BALLENTINE ST NONE | | | | SHAWNEE MSN | KS | 66203 | |
| 5676579 | KYLE MEYER | 3721 SETTLERS RD | | | | LAPORTE | CO | 80535 | |
| 5676580 | KYLE MILLER | 141 REMOUNT RD | | | | CHARLOTTE | NC | 28203 | |
| 5676581 | KYLE MISHMAEL | 3226 ST RT 131 | | | | GOSHEN | OH | 45122 | |
| 5423669 | KYLE MURPHY | 1008 W MAIN STREET | | | | BLUE SPRINGS | MO | | |
| 5676582 | KYLE MURPHY | 1008 W MAIN STREET | | | | BLUE SPRINGS | MO | 64015 | |
| 5676583 | KYLE NOWACKI | BURNHAM AVE | | | | TEMPERANCE | MI | 48182 | |
| 5676584 | KYLE ODERMANN | 290 SW VALERIA VIEW DR | | | | PORTLAND | OR | 97225 | |
| 5676585 | KYLE P BRADLEY | 15540 GLASTONBURY AVE | | | | DETROIT | MI | 48223 | |
| 5676586 | KYLE PERKINS | 1019CUMBERLAND FALLS HWY-B102 | | | | CORBIN | KY | 40701 | |
| 5676587 | KYLE PRYGA | 31 PARTRIDGE HILL RD | | | | CHARLTON | MA | 01507-1427 | |
| 5676588 | KYLE PUCKETT | NONE | | | | TAZEWELL | VA | 24651 | |
| 5676589 | KYLE ROBINSON | 117 KING STREET | | | | BALDWIN | GA | 30511 | |
| 5676590 | KYLE ROMERO | 4645 SE WELCH ROAD | | | | GRESHAM | OR | 97080 | |
| 5676591 | KYLE SHERRI | 215 E CHESTNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5676592 | KYLE SIPE | PO BOX 224 | | | | JONESTOWN | PA | 17038 | |
| 5676594 | KYLE TALBERT | 1810 NORTH 76TH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5676595 | KYLE TAYONIA | 919 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5676596 | KYLE TENNENT | 868 ANDERSON LN | | | | SPRINGFIELD | OR | 97477 | |
| 5676597 | KYLE TRENTA S | 1120 SCENIC DR | | | | MILTON | WV | 25541 | |
| 5676598 | KYLE VANDELIER | NICOLE VANDELIER | | | | KILLEEN | TX | 76522 | |
| 5676599 | KYLE VONITA | RR 1 BOX 285-B | | | | FAIRMONT | WV | 26554 | |
| 5423671 | KYLE WAINWRIGHT | | | | | | | | |
| 5676601 | KYLE WALLEN | 9 S QUAY DR | | | | CIBECUE | AZ | 85911 | |
| 5676602 | KYLE WILLIAM | 704 12 N NORWOOD AVE | | | | TULSA | OK | 74115 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676603 | KYLEA TAFOYA | 64 STONE LAKE DRIVE | | | | DULCE | NM | 87528 | |
| 5676604 | KYLEE L BROWN | 2052 LEO ST | | | | N HUNTINGDON | PA | 15642 | |
| 5676605 | KYLEE ROBINSON | 5028 SOUTH 450 WEST | | | | CLAYPOOL | IN | 46510 | |
| 5676606 | KYLEE SCHARF | 4040 S 5200 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 5676607 | KYLEI PEACOCK | 519 N WARREN ST | | | | WARRENSBURG | MO | 64093 | |
| 5676608 | KYLEMARIE BARNER | 6821 S MARIPOSA LN | | | | DUBLIN | CA | 94568 | |
| 5676609 | KYLER CATHERINE | 4520 PAMAROY AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5452362 | KYLER HARRY | 10485 GLORIA AVE | | | | CINCINNATI | OH | | |
| 5676610 | KYLER KAREN | 1707 VALLEY PARK EAST APT | | | | AUGUSTA | GA | 30906 | |
| 5676612 | KYLES AARON | 630 EMERALD | | | | ALTON | IL | 62002 | |
| 5676613 | KYLES DAPHNE | 707 SANDLE WOOD DR | | | | ATLANTA | GA | 30350 | |
| 5676614 | KYLES HARVIE | 5123 LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5676615 | KYLES JASMINE | 8650 STOCKDALE AVE | | | | PENSACOLA | FL | 32514 | |
| 5452363 | KYLES JASON | 1201 W ESPLANADE AVENUE APT 11 | | | | KENNER | LA | | |
| 5676616 | KYLES JEANETTA | 6819 B PLZ APT 94 | | | | OMAHA | NE | 68106 | |
| 5676617 | KYLES TAMMY | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | |
| 5676618 | KYLES TAMMY J | 1200 CAPITOL BLVD | | | | PENSACOLA | FL | 32505 | |
| 5676619 | KYLIE LAMBERT | 497 FLATROCK RD | | | | VILLA RICA | GA | 30180 | |
| 5676620 | KYLIE LAWSON | 690 BURKE RD | | | | JACKSON | NJ | 08527 | |
| 5676621 | KYLIE M FRAZIER | 39459 TUSCANY | | | | NOVI | MI | 48375 | |
| 5676622 | KYLIE QUICK | 1029 NORTH MAIN STREET | | | | JACKSON | CA | 95642 | |
| 5676623 | KYLIE WILKES | 10049 CASTLE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5676625 | KYLWANNA DUNN | 5620 WEST FOREST ISLE DR | | | | NEW ORLEANS | LA | 70131 | |
| 5676626 | KYLYNN WILLIAMS | 90 WAVERYL DR | | | | FREDERICK | MD | 21702 | |
| 5676627 | KYM ARCHIE | 1509 KIMBERLY LANE | | | | KILLEEN | TX | 76549 | |
| 5676628 | KYM DAVIS | 3438 BEVIS AVE | | | | CINCINNATI | OH | 45207 | |
| 5676629 | KYM HOUSE | 111237 | | | | VAN NUYS | CA | 91405 | |
| 5676630 | KYM JENKINS | 316 DAVIS ST | | | | MIDDLETON | MI | 48856 | |
| 5676631 | KYM ZIMMERMAN | 36070 CLARK ROAD | | | | RAY | OH | 45672 | |
| 5676632 | KYMA JOHNSON | NONE | | | | NONE | DE | 19701 | |
| 5676633 | KYMBER COOPER | 4175 OLATHE DRIVE 4 | | | | MEMPHIS | TN | 38128 | |
| 5676634 | KYMBERLEE WILLIAMS | 43 FRANKLIN AVE | | | | MONTICELLO | NY | 12701 | |
| 5676635 | KYMBERLEY CROSS | 601 BOWMAN AVE | | | | LAS VEGAS | NV | 89074 | |
| 5676636 | KYMBERLIE GUTHRIE | 1342 4TH ST NW | | | | NEW PHILA | OH | 44653-1206 | |
| 5676637 | KYMBERLY COLLINS | 2481 EAST 35TH ST | | | | CLEVELAND | OH | 44115 | |
| 5676638 | KYMBERLY PEEBLES | 374 BECCA RD | | | | WARD | AR | 72176 | |
| 5676639 | KYMBERLY WATSON | PO BX 6220 | | | | TORRANCE | CA | 90504 | |
| 5676641 | KYMBRA TUCKER | 2939 AMBERWOOD PLACE | | | | KOKOMO | IN | 46901 | |
| 5676642 | KYMBYRLEE MABRY | 11171 N 1960 RD LOT S38 | | | | ELK CITY | OK | 73644 | |
| 5676643 | KYMMIE EHLE | 4680 NORWALK AVE | | | | SAN DIEGO | CA | 92117 | |
| 5452365 | KYMN KERN | 8721 RIDGE RD | | | | BETHESDA | MD | | |
| 5676644 | KYNARD AMY | 914 S 14TH ST | | | | TOLEDO | OH | 43604 | |
| 5676645 | KYNARD CHANTEA | 553 EVERETT ST | | | | TOLEDO | OH | 43608 | |
| 5676646 | KYNARD MARY | 614 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 5676648 | KYNDRA BARNES | 10308 LITCHFIELD DRIVE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5676649 | KYNDRA KELLER | 191 N MAIN ST | | | | DENNISPORT | MA | 02639 | |
| 5676650 | KYOMARA JORDAN | 11192 CHAMBERLAINE APT 3 | | | | ADELANTO | CA | 92301 | |
| 5676652 | KYRA BANKS | 1400 UNION ST | | | | FARREL | PA | 16121 | |
| 5676653 | KYRA DUNCAN | 4220 ERNA DR APT 3 | | | | BELLEVILLE | IL | 62226 | |
| 5676654 | KYRA HOPSON | 1101 N 8TH ST | | | | ST LOUIS | MO | 63118 | |
| 5676655 | KYRA HOUSTON | 18668 LINDSAY | | | | DETROIT | MI | 48235 | |
| 5676656 | KYRA K PETERS | 50 OVERLOOK ST | | | | WHITINSVILLE | MA | 01588 | |
| 5676657 | KYRA L JONES | 36508 FARMBROOOK DR APT 46 | | | | CLINTON TOWNSHIP | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3461 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676658 | KYRA LEE | 11266 | | | | CHICAGO | IL | 60644 | |
| 5676659 | KYRA OLIVER | 2918 LAKEBROOK CIRCLE | | | | BALTIMORE | MD | 21227 | |
| 5676660 | KYRA PRICE | 1233 HOLDIAMONT APT A | | | | ST LOUIS | MO | 63112 | |
| 5676661 | KYRA RICHARDS | 1703 N ALBANY | | | | SPRINGFIELD | IL | 62702 | |
| 5676662 | KYRIA WEST | 86 WINFILED AVE APT 1R | | | | JERSEY CITY | NJ | 07305 | |
| 5676663 | KYRIAKI KARAMITOPOU FEL | 2211 GLENSPRING LN NONE | | | | BROOMALL | PA | 19008 | |
| 5452366 | KYRIAKOULAKOS NIKOS | 6947288850 | | | | NIKAIA | | | GREECE |
| 5452367 | KYROLA KYM | 330 N ARLINGTON AVE APT 611 | | | | DULUTH | MN | | |
| 5676664 | KYRON BRYANT | 123199 | | | | WILMINGTON | NC | 28403 | |
| 5676665 | KYSAR KASI | 2200 WEST 5TH ST 100 A | | | | SHERIDAN | WY | 82801 | |
| 5452368 | KYSER DELORES | 6140 S DREXEL AVE APT 319 | | | | CHICAGO | IL | | |
| 5676666 | KYSER KENYA | 1413 E EMMA STREET | | | | TAMPA | FL | 33603 | |
| 5676667 | KYSHA RODGERS | 2002 MILITARY PLACE | | | | ODENTON | MD | 21113 | |
| 5676668 | KYSHANDA GOODRICH | 1050 GRAND AVE | | | | SACRAMENTO | CA | 95838 | |
| 5676669 | KYSHIRA C SIMMONDS | 399 ESTATE CASTLE BURKE | | | | CHRISTENSTED | VI | 00820 | |
| 5676670 | KYSTYE L BURCIAGA | 1161 CLYDESBANK ST | | | | HARVEY | LA | 70058 | |
| 5676671 | KYTE DONNA | 4492 W 150ST | | | | CLEVELAND | OH | 44135 | |
| 5452369 | KYTE INLISS W | 10000 E PASEO SAN ARDO | | | | TUCSON | AZ | | |
| 5676672 | KYTEESHA BENNING | 22 E JAMES ST | | | | LANCASTER | PA | 17602 | |
| 5676673 | KYU S SUH | 2521 WOOD CREEK CT | | | | DACULA | GA | 30019 | |
| 5452370 | KYUCHAKANYAN MOVSES | 9515 ROSEHEDGE DR | | | | PICO RIVERA | CA | | |
| 5676674 | KYUREGYAN SAHAK | 236 NORTH CENTRAL AVE | | | | POLKTON | NC | 28135 | |
| 5676675 | KYZER BEVERLY | 455 CHARRINGCROSS RD | | | | IRMO | SC | 29063 | |
| 4125049 | L & B Holdings, Inc. | Backyard Xscapes | 10835 Sorrento Valley Rd | | | San Diego | CA | 92121 | |
| 4866708 | L & F DISTRIBUTORS LLC | 3900N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 5676676 | L & J ACCESSORIES | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 5423681 | L & M GLOBAL ENTERPRISES LLC | 10 OLD COLONY WAY | | | | SOUTH YARMOUTH | MA | | |
| 5423683 | L A ORNAMENTAL & RACK CORP | 3708 N W 82ND STREET | | | | MIAMI | FL | | |
| 5676677 | L ADONO | 1848 TERRACE AVENUE | | | | BERWYN | IL | 60402 | |
| 5423685 | L AND W SUPPLY INC | 3018 SHADER RD | | | | ORLANDO | FL | | |
| 5452371 | L ARNOLD D | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5452372 | L BALDWIN D | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5676678 | L BENJAMIN L | 8769 GRAVES AVE | | | | SANTEE | CA | 92071 | |
| 5676679 | L BETTY J | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5676681 | L CIRILO | 1 | | | | DAYTON | OH | 45406 | |
| 5452374 | L DANIEL | 50 EAST TENTH NA 6009 WESTLINE DR13168 | | | | HOUSTON | TX | | |
| 5676682 | L E ELECTRIC INC | 4558 GERALD DR | | | | LAS CRUCES | NM | 88007 | |
| 5676683 | L F JESSIE CHEUNG CHUNG | 461 WEST 150TH STREET | | | | NEW YORK CITY | NY | 10031 | |
| 5676684 | L FAYSON | ADDRESS | | | | GAINESVILLE | FL | 32696 | |
| 5676685 | L GILFORT | 19 SAAB COURT | | | | SPRINGFIELD | MA | 01104 | |
| 5676686 | L GLENN L | 3100 BARRINGER DR | | | | CHARLOTTE | NC | 28208 | |
| 5676687 | L HERNANDEZ VERA | PO BOX 809 | | | | MOCA | PR | 00676 | |
| 5423687 | L IMAGE ENTERPRISES INC | 134 ROMINA DRIVE UNIT 2 | | | | VAUGHAN | | | |
| 5676688 | L JAMES ESQ | 1401 ST ANDREW ST 125 | | | | NEW ORLEANS | LA | 70130 | |
| 5676689 | L JO A | 1317 PENROD DR | | | | COLUMBUS | GA | 31907 | |
| 5676690 | L KAHLISHA L | 11724 LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 5676691 | L MORRISSETT | 2301 HOPEDALE AVE NONE | | | | CHARLOTTE | NC | 28207 | |
| 5676692 | L NAHOLOWAA | 981352F NOLA ST | | | | PEARL CITY | HI | 96782 | |
| 5423689 | L O F INC | 1739 CASSOPOLIS ST | | | | ELKHART | IN | | |
| 5452376 | L PATRICIA | 1745 PENWORTH DR | | | | COLUMBUS | OH | | |
| 5676693 | L POWELL ACQUISITION CORP | PO BOX 99926 | | | | CHICAGO | IL | 60696 | |
| 5676694 | L RAY | 568 HARMONY | | | | COASTVILLE | PA | 19320 | |
| 5676695 | L ROLLINS | 629 SW 68 TERR APPT G | | | | GAINESVILLE | FL | 32607 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676696 | L T | 5478 MULBERRY ST | | | | STEPHENS CITY | VA | 22655 | |
| 4866519 | L T VERRASTRO INC | 375 N 7TH AVE | | | | SCRANTON | PA | 18503 | |
| 5676697 | L TA K | 825 W BILLY FARROW HWY | | | | HARTSVILLE | SC | 29550 | |
| 5676698 | L VANBENSCHOTEN | 389 PINE ST | | | | LOCKPORT | NY | 14094 | |
| 5452377 | L W I | 210WEST 64 STREET 3C N | | | | NEW YORK | NY | | |
| 5676699 | L WARD A II | 250 SE PALBLAD DR | | | | GRESHAM | OR | 97080 | |
| 5676700 | L WARNE | 1909 COUNTRY CLUB DR | | | | WILLMAR | MN | 56201 | |
| 5676701 | L WAYNE SCOTT | 7328 FAIR OAKS PKWY | | | | FAIR OAKS | TX | 78015 | |
| 5676702 | L YALD T | 9912 4TH ST NW D | | | | ABQ | NM | 87114 | |
| 4125059 | L&B Holdings, Inc | Backyard X-Scapes | 10835 Sorrento Valley Rd | | | San Diego | CA | 92121 | |
| 5676703 | L&K PARTNERS INC. | 104 E 25TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5676703 | L&K PARTNERS INC. | 104 E 25TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5850273 | L. Powell Acquisition Corp. | 22 Jericho Turnpike | Suite 200 | | | Mineola | NY | 11501 | |
| 5848882 | L. Powell Acquisition Corp. | 22 Jericho Turnpike Suite 200 | | | | Mineola | NY | 11501 | |
| 4907059 | L.A. Gem & Jewelry Design, Inc. | c/o Milord & Associates, P.C. | Attn: Milord A. Keshishian, Esq | 10517 West Pico Boulevard | | Los Angeles | CA | 90064 | |
| 4129883 | L.Moriguchi, Inc. dba SIGN art | 3-3586 Kuhio Hwy | Suite 2 | | | Lihue | HI | 96766 | |
| 5676704 | LOCKE MARY | 1828 LAWSON AVE | | | | DALTON | GA | 30720 | |
| 5676705 | LA BINH | 10965 S GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 5676706 | LA CASA DE LAS CORREAS | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5676707 | LA CONFISERIE INC | | | | | | | | |
| 5423691 | LA COUNTY SHERIFF | 1 REGENT ST | | | | INGLEWOOD | CA | | |
| 5423695 | LA COUNTY SHERIFFS DEPT | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | | |
| 5676708 | LA CRESHA GIPSON | 17503 SUDBURY CTY | | | | CARSON | CA | 90746 | |
| 5423698 | LA CROSSE BRUSH INC | 3235 GEORGE STREET | | | | LA CROSSE | WI | 54603 | |
| 5423698 | LA CROSSE BRUSH INC | 3235 GEORGE STREET | | | | LA CROSSE | WI | 54603 | |
| 5423700 | LA CROSSE TECHNOLOGY | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | | |
| 4864769 | LA CROSSE TECHNOLOGY LTD | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 5676709 | LA DALIA WILLIAMS | 2304 W GORDON AVE | | | | ALBANY | GA | 31707 | |
| 5676710 | LA DEBORAH S | 201 TAMOSHANTER BLVD | | | | WILLIAMSBURG | VA | 23185 | |
| 5423702 | LA DEPT OF INSURANCE | 1702 N 3RD STREET | | | | BATON ROUGE | LA | | |
| 5676711 | LA DUNG | 11353 5TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5676712 | LA FUENTE DE AGUA WHOLESALE | PMB 553 PO BOX 4956 | | | | CAGUAS | PR | | |
| 4863460 | LA HACIENDA DISTRIBUTORS INC | 2233 NE 244TH AVE UNIT A1 | | | | WOOD VILLAGE | OR | 97060 | |
| 5423708 | LA ILUSION INC | 5555 TELEGRAPH ROAD | | | | COMMERCE | CA | | |
| 5676713 | LA JOHNSON | 66 MEANS RD | | | | NEWBERRY | SC | 29108 | |
| 5676714 | LA JUNTA TRIBUNE DEMOCRAT | P O BOX 500 | | | | LA JUNTA | CO | 81050 | |
| 5676715 | LA KEISHA FENWICK | 1608 PACIFIC AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5676716 | LA KEVIN T | EDIFICIO F APT 704 | | | | CAROLINA | PR | 00983 | |
| 5676717 | LA KIA ELLIS | 7028 KNOBWOOD DR APT F | | | | INDPLS | IN | 46260 | |
| 5423711 | LA LEELA LLC | 8004 NW 154TH ST 589 | | | | MIAMI LAKES | FL | | |
| 4870669 | LA MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 5452378 | LA NAILS AND SPA DON DUONG | 1544 ROUTE 61 HWY S | | | | POTTSVILLE | PA | | |
| 5676718 | LA PORSHA IRBY | 4237 SILVER DOLLAR AVE APTO 1 | | | | LAS VEGAS | NV | 89102 | |
| 5676719 | LA PORSHA NI VENTUS | 153 GLENDALE BLVD APT 404 | | | | LOS ANGELES | CA | 90026 | |
| 4860621 | LA ROSA TORTILLA FACTORY INC | 142 SECOND STREET | | | | WATSONVILLE | CA | 95076 | |
| 5676720 | LA RUE LONG | PO BOX 532 | | | | MORROW | GA | 30260 | |
| 5423713 | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | | |
| 4869519 | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | 90003 | |
| 5676721 | LA RYSSA DELGARDO BRAZAO | 69 HAZAEL STREET | | | | PROVIDENCE | RI | 02908 | |
| 5676722 | LA SHAWNDA SHARPE | 5725 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5676723 | LA- SHONDA BOLTON | 19651 NORWOOD ST | | | | DETROIT | MI | 48234 | |
| 5676724 | LA TANYA WIGGS | 15147 WOODRUFF PL 7 | | | | BELLFLOWER | CA | 90706 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861288 | LA TENDENCE USA INC | 160 NW 123RD AVE | | | | MIAMI | FL | 33182 | |
| 5676725 | LA TERICEE HODGE | 1600 GOVERNER'S DR | | | | PENSACOLA | FL | 32514 | |
| 5676726 | LA TONYA COOPER | 7611 A STREET | | | | TACOMA | WA | 98408 | |
| 5676728 | LA VENIA SCOTT | 8535 E 129TH ST | | | | CLEVELAND | OH | 44105 | |
| 5676729 | LA VERA CHANDLER | 3965 ASHLAND AVE | | | | STLOUIS | MO | 63107 | |
| 4866398 | LA VERNE NURSERY INC | 3645 CAMULOS STREET | | | | PIRU | CA | 93040 | |
| 4902118 | La Verne Nursery, Inc. | PO Box 410 | | | | Piru | CA | 93040 | |
| 4902118 | La Verne Nursery, Inc. | PO Box 410 | | | | Piru | CA | 93040 | |
| 5676730 | LAA FAAVA | 2825 S 211TH ST APT 1 | | | | SEATAC | WA | 98198 | |
| 5676731 | LAA MARTHA | 851035 HOOKUHAHI ST | | | | WAIANAE | HI | 96792 | |
| 5676732 | LAARIEL STRADFORD | 2480 E 66TH ST | | | | CLEVELAND | OH | 44104 | |
| 5676733 | LAARNI VEAL | 3718 E LA SALLE ST APT 2303 | | | | COLORADO SPRINGS | CO | 80909 | |
| 5676734 | LAARONAR LISA | 352 WEST CAROLE DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5676735 | LAASTAD MARY | 3305 COBALT ST LOT 1 | | | | PALATKA | FL | 32177 | |
| 5676736 | LAATA TRAVIS | 50 KEONI PLACE | | | | KULA | HI | 96790 | |
| 4868839 | LAB 651, LLC | 550 VANDALIA ST STE 224 | | | | ST PAUL | MN | 55114 | |
| 5452379 | LABADIE AMBER | 510 N 96TH PL | | | | MESA | AZ | | |
| 5676737 | LABADIE MARCUS | 305 S THIRD STREET | | | | OLEAN | NY | 14760 | |
| 5676738 | LABADOR GEORGE | 3538 LEE CT | | | | ALEXANDRIA | VA | 22302 | |
| 5452380 | LABANAUSKAS JOHN | 7841 NORMANDY AVE APT 3S | | | | BURBANK | IL | | |
| 5676739 | LABANNA RENEE | 120 CHARLOTTE AVE | | | | MINGO JUNC | OH | 43938 | |
| 5676740 | LABANZART LORENA | 1812 N 4TH ST | | | | MCALLEN | TX | 78501 | |
| 5676741 | LABAR CYNDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18424 | |
| 5676742 | LABAR LARRY | 516 PENNSYLVANIA AVE | | | | BANGOR | PA | 18013 | |
| 5676743 | LABARBERABROWN MARIA | 391 PAPAYA PL | | | | HENDERSON | NV | 89015 | |
| 5676744 | LABARGE BEVERLY | 15552 INDIANVILLAGE RD | | | | LACDUFLAMBAUGH | WI | 54538 | |
| 5676745 | LABARGE JENNIFER | 13 COMBS STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5452381 | LABARKO JAMES | 12 TAMARACK CT NORTHAMPTON 095 | | | | EASTON | PA | | |
| 5676746 | LABARON ANDERSON | 168 N RIVER CT | | | | MT CLEMENS | MI | 48043 | |
| 5676747 | LABARR CORINE | 2186 HIGHWAY 59 | | | | WESTMINSTER | SC | 29693 | |
| 5676748 | LABARRE ERIC | 2804 JESSUP AVE | | | | KISSIMMEE | FL | 34744 | |
| 5676749 | LABARRIE JANET | 20105 OCEAN CURVE DR | | | | CUTLER BAY | FL | 33189 | |
| 5676750 | LABASHA POLLARD | 317 MEADOW LANE | | | | HARRISBURG | PA | 17104 | |
| 5676751 | LABASON LANA | 2864 BUFORD HWY NE APT3 | | | | ATLANTA | GA | 30329 | |
| 5676752 | LABASTIDA LAURA | 42 W HANCOCK AVE | | | | GILBERT | AZ | 85233 | |
| 5423719 | LABASTILLE, SAMUEL | Redacted | | | | | | | |
| 5452382 | LABAW TERENCE | 4192 APPALOOSA LANE | | | | MIDDLETOWN | MD | | |
| 5676753 | LABBE HELEN | 6324 OLD HIGHWAY 99 S | | | | YREKA | CA | 96097 | |
| 5676754 | LABBE RORY | 28 MARSHALL DR | | | | ALTON | NH | 03810 | |
| 5676755 | LABBE TRACEY | 96 MANSION RD | | | | DUNBARTON | NH | 03046 | |
| 5676756 | LABBS DORIS | 735 GILBERT DR | | | | CHIPLEY | FL | 32428 | |
| 5676758 | LABEAUD AVANNA | 1922 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5676759 | LABEAUSE DARCY | 722 OAK HILL DR | | | | CHAPMAN | KS | 67431 | |
| 5676760 | LABEE CYNTHIA | P O BOX 1391 | | | | PONCHATOULA | LA | 70454 | |
| 5423721 | LABEL INDUSTRIES INC | 221 W 4TH ST STE 4 | | | | CARTHAGE | MO | | |
| 5452383 | LABELL JOSHUA | 1712 U ST NW APT B DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5452384 | LABELLA JANA | 500 CENTRAL AVE APT 1012 | | | | UNION CITY | NJ | | |
| 4427213 | LABELLA, ARIYAN | Redacted | | | | | | | |
| 5676761 | LABELLE AMANDA | NONE | | | | CITY | DE | 10709 | |
| 5676762 | LABELLE CIARA J | 2007 TOWN ROAD 416 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5676763 | LABELLE GREGORY | 3950 S CLEMENT AVE APT 13 | | | | MILWAUKEE | WI | 53235 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452385 | LABELLE SHELIA | 5721 4TH ST | | | | RIO LINDA | CA | | |
| 5676764 | LABER EDNA | 1724 CAMPBELL DR | | | | IRONTON | OH | 45638 | |
| 5676765 | LABERGE KIMBERLY | 4220 ALIILOA PL | | | | HAIKU | HI | 96708 | |
| 5676766 | LABERITA BALL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 68111 | |
| 5676767 | LABERTHA RILEY | 5440 N JIM MILLER RD APT 111 | | | | DALLAS | TX | 75227 | |
| 5676768 | LABIBA SMILEY | 18470 CORNELL RD | | | | SOUTHFIELD | MI | 48075 | |
| 5676769 | LABINIA LACHAPELLE | 17 TAYLOR PL | | | | HEMPSTEAD | NY | | |
| 5452387 | LABISSIERE MARTINE | 985 OCEAN AVE APT 4A | | | | BROOKLYN | NY | | |
| 5676770 | LABLANC JOHN | 3730 WHITE BIRCH CT | | | | EAU CLAIRE | WI | 54701 | |
| 5452388 | LABO MATTHEW | 7622 CRAIG DR | | | | FORT BENNING | GA | | |
| 5015341 | Labo, Allen | Redacted | | | | | | | |
| 5676771 | LABOMBARD LAURIE | ADD | | | | FAYE | NC | 28376 | |
| 5676772 | LABOMBARD STEPHANIE | 42 PINEKNOLL VILLAGE | | | | LEE | NH | 03867 | |
| 5676773 | LABONTE SHIRLEY R | 4043 S COUNTY ROAD K | | | | SOUTH RANGE | WI | 54874 | |
| 5676774 | LABOR COMMISSION SAFETY DIVISI | | | | | | | | |
| 5676775 | LABORDE | 7781 NW 36TH ST | | | | DAVIE | FL | 33351 | |
| 5676776 | LABORDE GLADYS | CALLE COYORES I25 | | | | GUAYNABO | PR | 00969 | |
| 5676777 | LABORDE NONA P | 932 7TH ST | | | | GLENMORA | LA | 71433 | |
| 5676778 | LABORDE SHERRY | 8471 HIGHWAY 113 | | | | DRY CREEK | LA | 70637 | |
| 5676779 | LABORIN CAROLINE | PO BOX 879 | | | | SACATON | AZ | 85147 | |
| 5452389 | LABOU SCHARRIA | 1111 NE 1ST AVE | | | | FORT LAUDERDALE | FL | | |
| 5676781 | LABOUNTY AMANDA | 331 EAST CHURCH STREET | | | | MARION | OH | 43302 | |
| 5676782 | LABOY ANA | EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5676783 | LABOY ANA D | 4793 NARANJA WAY | | | | KISS | FL | 34746 | |
| 5676784 | LABOY ANGEL | HC 1 BOX 6428 | | | | ARROYO | PR | 00714 | |
| 5676785 | LABOY ARLEN | HC BOX 7536 | | | | GUAYNABO | PR | 00966 | |
| 5676786 | LABOY BARBARA | 5227 WOODBROOK DRIVE APT D | | | | INDINAPOLIS | IN | 46254 | |
| 5676787 | LABOY CARMEN | 438 AVE BOLIVIA URB CIUDAD CRISTIANA | | | | HUMACAO | PR | 00791 | |
| 5452391 | LABOY ERICK | HC 65 BOX 6588 | | | | PATILLAS | PR | | |
| 5676788 | LABOY FRANCIN P | 1403 PARQUE SAN ANTONIO 1 | | | | CAGUAS | PR | 00725 | |
| 5676789 | LABOY GENOBEBA | PO BOX 372677 | | | | CAYEY | PR | 00737 | |
| 5676790 | LABOY IRIS | URV JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5452392 | LABOY JOED | 1124 AVE ASHFORD APT 4A | | | | SAN JUAN | PR | | |
| 5676791 | LABOY LINN OMAYRA E | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5676792 | LABOY LYMARI | URB COSTA GARDEN A6 | | | | FAJARDO | PR | 00738 | |
| 5676793 | LABOY MARILIN | HC 2 BOX 8459 | | | | BAJADERO | PR | 00616 | |
| 5676794 | LABOY MARILIS R | HC 64 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5676795 | LABOY MARILYN | HC 2 BOX 8459 | | | | BAJADERO | PR | 00616 | |
| 5676796 | LABOY MARY | URB EL MADRIGAL CALLE | | | | PONCE | PR | 00731 | |
| 5452394 | LABOY MICHELLE | 106 HOWE ST | | | | METHUEN | MA | | |
| 5676797 | LABOY MYRA | 411 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5676798 | LABOY NEYSHA | PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5676799 | LABOY NORMA | VALLAS TORRES 19 | | | | PONCE | PR | 00715 | |
| 5676800 | LABOY SHERLEEN | 1826 HART LANE | | | | PHILADELPHIA | PA | 19134 | |
| 5676801 | LABOY VANESA | PALACIOS DEL PRADO B9 JUANA DIAZ PR 00795 | | | | JUANA DIAZ | PR | 00795 | |
| 5452396 | LABOY VANESSA | 8343 HATLER LANE | | | | FORT MEADE | MD | | |
| 5676802 | LABOY VERONICA | 9221 NAUTILUS DR | | | | MIAMI | FL | 33189 | |
| 5676803 | LABOYCRUZ JANET | 1108 S 35TH ST A | | | | MILWAUKEE | WI | 53215 | |
| 5676804 | LABRA NELLIE | 2000 N ST | | | | HAYBURN | ID | 83336 | |
| 5423723 | LABRADA EMET | 5505 NW 7TH ST | | | | MIAMI | FL | | |
| 5676805 | LABRADO YOLANDA | 814 MCFIE | | | | LAS CRUCES | NM | 88005 | |
| 5676806 | LABRADOR JAVIER | 1129 N OKLAHOMA PL NONE | | | | KENNEWICK | WA | 99336 | |
| 5676807 | LABRANCH DERMEISHA | 631 GARDENIA ST | | | | LAPLACE | LA | 70068 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423725 | LABRANCHESHANA | 122 BORDEN AVE | | | | ASBURY PARK | NJ | | |
| 5452398 | LABRECHE DANIEL | 3347 ENCINAL AVE | | | | GLENDALE | AL | | |
| 5676808 | LABRECQUE STEVE | 111 THIRD STREET | | | | MANCHESTER | NH | 03102 | |
| 5676809 | LABREESHA JOHNSON | 5756 LILLIN AVE | | | | STLOUIS | MO | 63120 | |
| 5676810 | LABREHE BOBBIE | 340 MMAIN ST | | | | TOLEDO | OH | 43620 | |
| 5676811 | LABRIA GREER | 22400 BUTTERFIELD DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 5423727 | LABRIE CHANTELLE G | 377 RIMMON ST APT 3 | | | | MANCHESTER | NH | | |
| 5452399 | LABRIE RYAN | 8530 SE 72ND ST | | | | MERCER ISLAND | WA | | |
| 5676812 | LABRIM SANDRA | PO BOX 2549 | | | | SANTA BARBARA | CA | 93120 | |
| 5676813 | LABRINA PUGH | 6202 AVE JUAN DIAZ | | | | RIVERSIDE | CA | 92509 | |
| 5676814 | LABRITNE CHARDEA | 502 BELT RD APT 55 | | | | TEXARKANA | TX | 75501 | |
| 5452400 | LABRUM ANNA | 2795 E COTTONWOOD PKWY STE 500 | | | | SALT LAKE CITY | UT | | |
| 5676815 | LABRUM WAYNE | 1122 SCHRIBER AVE | | | | MERIDIAN | ID | 83603 | |
| 5452401 | LABRUNO CHARLES | 140 MICKEY CT | | | | MOHRSVILLE | PA | | |
| 5676816 | LABRYAN GREGORYFRINK | 3200 CLEARWATER DR | | | | BAKERSFIELD | CA | 93309 | |
| 5676817 | LABRYSHA IVERSON | 100 EAST RIDDLE ST APT5A | | | | COUSHATTA | LA | 71019 | |
| 5452402 | LABUE THOMAS | 3135 FLINTLOCK ROAD N | | | | FAIRFAX | VA | | |
| 5676818 | LACA PROPERTIES | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5452403 | LACA RAFAYEL | 10921 HIGHWOOD WAY A | | | | EL PASO | TX | | |
| 5676819 | LACAASELLA BEATRICE | 1825 E SHORE VILLAS DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5452404 | LACAPRA TONYA | 1120 HOLLYWOOD LN | | | | LAKELAND | FL | | |
| 5676820 | LACARLA ASHLEY L | 1593 HWY 1ST | | | | JOHNSTON | SC | 29832 | |
| 5676821 | LACASSE DEANNA | POBOX53LISBONFALLS | | | | LISBON | ME | 04282 | |
| 5452405 | LACASSE JOHN | 17899 50TH AVE | | | | CHIPPEWA FALLS | WI | | |
| 5676822 | LACASSE MARK | 883 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302 | |
| 5452408 | LACASSE PETER | 3123 HOPI | | | | GLENDALE | AZ | | |
| 5676823 | LACASSI ROSS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31061 | |
| 5452409 | LACATRA TONYA | 1120 HOLLYWOOD LN | | | | LAKELAND | FL | | |
| 5676824 | LACAYO JOSEPH | 2516 N ST | | | | SACRAMENTO | CA | 95816 | |
| 5676825 | LACAYO JUAN | 9250 E COSTILLA AVE 6 | | | | GREENWOOD VLG | CO | 80112 | |
| 5676827 | LACAYO SANDRA | 4253 SW 69 AVE | | | | MIAMI | FL | 33155 | |
| 5676829 | LACEE N SMITH | 3970 ASTOR AVE | | | | COLUMBUS | OH | 43227 | |
| 5676830 | LACEFIELD CRYSTAL | 1166 WEST HWY 76 | | | | BRANSON | MO | 65616 | |
| 5676831 | LACEN JOYCE | COND JENNY PISO 15 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5676832 | LACEN LUIS M | 13 CALLE SAN ANDRES | | | | LOIZA | PR | 00772 | |
| 5676833 | LACEN YESENIA | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5676834 | LACEN YESENIA M | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5423729 | LACERRA JANINE N | 34 CHURCH AVENUE | | | | STATEN ISLAND | NY | | |
| 5676835 | LACEWELL CYNTHIA | 490 MOORETOWN RD | | | | REIGELWOOD | NC | 28456 | |
| 5676836 | LACEY AMANDA | 1615 SOUTH BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| 5676837 | LACEY BOMMARITO | 11483 W MYSTIC SADIE | | | | SUN CITY | AZ | 85378 | |
| 5676839 | LACEY CARRIE | 31 JACKSON WAY | | | | FT O | GA | 30742 | |
| 5676840 | LACEY CHRISTARETHA | 342 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409 | |
| 5676841 | LACEY COPE | 113 ANGEL OAKS CT | | | | LADSON | SC | 29456 | |
| 5676842 | LACEY DEYARMIN | 230 GREEN VALLEY DR | | | | INDIANA | PA | 15701 | |
| 5676843 | LACEY DUTTERER | 119GRANTDRIVE | | | | HANOVER | PA | 17331 | |
| 5676844 | LACEY GILDER | 3804 LOCUST GROVE | | | | COLUMBIA | PA | 17512 | |
| 5676846 | LACEY HAMMOND | 4309 EDINBURG RD | | | | NEW CASTLE | PA | 16102 | |
| 5452410 | LACEY JASMINE | 5757 WILL RUTH AVE APT 810 | | | | EL PASO | TX | | |
| 5676847 | LACEY JOHN | 931 NOVUM RD | | | | RENA | VA | 22735 | |
| 5676849 | LACEY JORDAN | 104 FORRESTER RD | | | | GLASGOW | KY | 42141 | |
| 5452411 | LACEY KENNETH | 830 MADISON ST APT 332 | | | | HOBOKEN | NJ | | |
| 5452412 | LACEY LAQUANDRA | 6512 S CLAREMONT AVE | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676851 | LACEY MOLLY | 200 WEST MIDDLEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5676852 | LACEY MOLLY K | 200 W MIDLAND | | | | PB | MO | 63901 | |
| 5676853 | LACEY N UTLEY | 3150 S NELLIS BLVD APT1099NV | | | | LAS VEGAS | NV | 89121 | |
| 5676854 | LACEY NATASHA L | 1652 KALAUIPO ST | | | | PEARL CITY | HI | 96782 | |
| 5676856 | LACEY PITTMAN | 189 NOR AM ROAD | | | | PIKEVILLE | NC | 27863 | |
| 5676857 | LACEY SAMPSOM | 6427 RUSTICATED | | | | HENDERSON | NV | 89011 | |
| 5676858 | LACEY SHEENA | 4419 N BRADY ST | | | | DAVENPORT | IA | 52806 | |
| 5676860 | LACEY STRICKLAND | | | | | | | | |
| 5452413 | LACEY TANYA | 532 DEEDS AVE | | | | DAYTON | OH | | |
| 5676861 | LACEY TINYA | 17311 BROOLMEADOW LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5676862 | LACEY WALLACE | 2754 N EYLRIA ROAD | | | | WOOSTER | OH | 44691 | |
| 5676863 | LACEY WILKERSON | 2810 E OAKLAND AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5676864 | LACEY WRIGHT | 245 GREEN VISTA LN | | | | ROSEBURG | OR | 97471 | |
| 5452414 | LACEYTURNBULL CAROL | 2826 W GRISWOLD RD | | | | PHOENIX | AZ | | |
| 5452415 | LACH ABBY | 723 GRAND AVE SHIAWASSEE 155 | | | | OWOSSO | MI | | |
| 5452416 | LACH BOIHARY | 29 S WHIPPLE ST | | | | LOWELL | MA | | |
| 5676865 | LA'CHAE LEWIS | 80 BRIGHTON HILL ROAD APT 3222 | | | | COLUMBIA | SC | 29223 | |
| 5676866 | LACHAN LEGREE | 244 SWEETHEART AVENUE | | | | LAKE PLACID | FL | 33852 | |
| 5452417 | LACHANCE BRANDY | 443 MEADOW RD | | | | HAMPDEN | ME | | |
| 5676867 | LACHANCE CAROLYN | -7109 AVE R N W | | | | WINTER HAVEN | FL | 33881 | |
| 5423731 | LACHANCE GUY | 116 BAR GATE TRL | | | | KILLINGWORTH | CT | | |
| 5676868 | LACHANCE RENEE | 3616 MARUIN AVE | | | | ST JOHN | MO | 63114 | |
| 5676869 | LACHANE Y CURRY | 314 ORANGE ST | | | | NEWARK | NJ | 07103 | |
| 5676870 | LACHARLA VAUGHN | 2825 PARKMONT DR | | | | CHLT | NC | 28208 | |
| 5676872 | LACHASITNEY KING | 5285 HAGEMANN LN | | | | LAS VEGAS | NV | 89110 | |
| 5676873 | LACHE JETER | 305 34TH PL NW | | | | WASHINGTON | DC | 20019 | |
| 5676874 | LACHE KAIYA | 79 WAVERLY | | | | BUFFALO | NY | 14215 | |
| 5676875 | LACHEL WEIMER | 3706 EAST 71ST STREET | | | | CLEVELAND | OH | 44105 | |
| 5676876 | LACHELL THOMAS | 10165 WINKLER DR | | | | STL | MO | 63136 | |
| 5676877 | LACHELLE BROOKS | 6577 9TH STREET | | | | LUSBY | MD | 20732 | |
| 5676878 | LACHELLE BROWN | 1037 BLACKWELL RD | | | | ANNAPOLIS | MD | 21403 | |
| 5676879 | LACHELLE G WRIGHT | 1534 NORTHWICKRD | | | | BALTIMORE | MD | 21218 | |
| 5676880 | LACHELLE GROSS | 301 G ST SW AT613 | | | | WASHINGTON | DC | 20024 | |
| 5676881 | LACHELLE WRIGHT | 1534 NORTHWICK RD | | | | BALTIMORE | MD | 21218 | |
| 5676882 | LACHHMAN DAVENARINE | 193-46 WILLIAMSON AVENUE SPRIN | | | | QUEENS | NY | 11413 | |
| 5676883 | LACHICA RUBI | 13015 SIVLERDALE WAY NW | | | | PORT ORCHARD | WA | 98366 | |
| 5676884 | LACHICKA GREEN | 2036 GEORGETOWN BLVD | | | | LANSING | MI | 48911 | |
| 5676885 | LACHILLE DURHAM | 330 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 5676886 | LACHISA MARTIN | 11529 FEATHERBROOK DR | | | | DALLAS | TX | 75228 | |
| 5676887 | LACHISYA JONES | 916 7TH STREET NW | | | | ROANOKE | VA | 24017 | |
| 5452418 | LACHNER PERRY | 7020 DOVE TAIL DRIVE | | | | MCKINNEY | TX | | |
| 5676888 | LACHNEY ERIN | 200 CLECO DRIVE 105 | | | | PINEVILLE | LA | 71360 | |
| 5676889 | LACHONDA RUFF | 22340 CURITS | | | | DETROIT | MI | 48219 | |
| 5676890 | LACHONDA SULLIVAN | 609 ARLINGTON ST | | | | INKSTER | MI | 48141 | |
| 5676891 | LACHRESHA BYARS | 508 MAIN ST | | | | E PITTSBURGH | PA | 15112 | |
| 5676892 | LACHRISTA SWIFT | 7 AKRON PL | | | | SPRINGFIELD | MA | 01104 | |
| 5676893 | LACHUN TAGGART | 617 16TH ST # 2 | | | | ROCKFORD | IL | 61104-3320 | |
| 5676894 | LACI E MISSELHORN | 201 E GORDON ST | | | | CAMPBELL HILL | IL | 62916 | |
| 5676895 | LACIE BARGER | ANYWHERE | | | | LAPORTE | IN | 46350 | |
| 5676896 | LACIE CAMPELL | 2103 W PERIO ST | | | | TAMPA | FL | 33612 | |
| 5676897 | LACIE HAILEY | 222 NORTH MARGARITE | | | | BARTLESVILLE | OK | 74003 | |
| 5452419 | LACINA JEAN W | 6617 LAKESHORE DRIVE LOGAN083 | | | | GUTHRIE | OK | | |
| 5676898 | LACINDA WILSONN | 200 N COUNTRY CLUB 1015 | | | | MUSKOGEE | OK | 74403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676899 | LACISTE GARY | PO BOX 1924 | | | | KEAAU | HI | 96749 | |
| 5452420 | LACK MIRIAM | 301 FRISCO AVE | | | | METAIRIE | LA | | |
| 5676900 | LACKEY AMEY | 222 N 8TH | | | | HUTCHINSON | KS | 67501 | |
| 5676901 | LACKEY AMY | 229 LANE ST | | | | RIPON | WI | 54971 | |
| 5452421 | LACKEY DARREN | 13434 CHERRYWOOD LN | | | | SEWARD | AK | | |
| 5676902 | LACKEY DELICIA | 175 STONEVIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5676903 | LACKEY JAMES | PO BOX 845 | | | | COVINGTON | GA | 30015 | |
| 5452422 | LACKEY JOHN | 2800 COUNTY ROAD 471 | | | | BRAZORIA | TX | | |
| 5676904 | LACKEY KENYA N | BERNARD LACKEY | | | | COVINGTON | GA | 30016 | |
| 5676905 | LACKEY KRISTIN | 7622 FM 2046 | | | | SINTON | TX | 78387 | |
| 5676906 | LACKEY MARUS | 55 MOUNTAINVIEW DR | | | | COVINGTON | GA | 30016 | |
| 5676907 | LACKEY MARY | 321 BERKLEY ST A | | | | CHARLESTON | WV | 25302 | |
| 5452423 | LACKEY NICOLE | 291 E LAKEVIEW DR | | | | GRAPEVIEW | WA | | |
| 5676908 | LACKEY PATSY E | 214 JEFFERSON AVE | | | | CARTHAGE | TN | 37030 | |
| 5676909 | LACKEY RHONYA L | 416 S CENTER ST | | | | STATESVILLE | NC | 28677 | |
| 5452424 | LACKEY RYAN | 22033 MCCARTHY DRIVE | | | | TEHACHAPI | CA | | |
| 5676910 | LACKEY TERRONICA | 50 IVY ST | | | | PORTERDALE | GA | 30014 | |
| 5452425 | LACKEY TRACY | 9110 BROOKS XING WILSON189 | | | | MOUNT JULIET | TN | | |
| 5676912 | LACKLANDPICKETT SHIREE | 14563 OLD COURTHOUSEWAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5452426 | LACKOWSKI ROSEMARY | 9041 ROBIN NEST DR PASCO101 | | | | PORT RICHEY | FL | | |
| 5676913 | LACKS MARY | 12357 WOODLINE DRIVE | | | | SAINT LOUIS | MO | 63141 | |
| 5452427 | LACKS TOM | 3547 TIMBERVIEW RD | | | | POWHATAN | VA | | |
| 5676914 | LACKWOOD FELICIA | 3832 DAY AVE | | | | MIAMI | FL | 33133 | |
| 5676915 | LACLEDE GAS COMPANY | 720 OLIVE ROOM 901 | | | | ST LOUIS | MO | 63101 | |
| 5676916 | LACLIR MARIA | 711 DONALD DR | | | | NEWARK | DE | 19713 | |
| 5676918 | LACOLE GRIFFIN | 16890 WARD ST | | | | DETROIT | MI | 48235 | |
| 5676919 | LACOMBE ALVIN | PO BOX 691 | | | | KEMMERER | WY | 83101 | |
| 5676920 | LACOMBE ANGELO | 7310 W 10TH AVE APT03 | | | | LACKWOOD | CO | 80214 | |
| 5676921 | LACOMME WILLO | 2000 KEMPER RD | | | | MIAMI | FL | 33142 | |
| 4867566 | LACONIA ICE CO INC | 45 BLAISDELL AVE | | | | LACONIA | NH | 03246 | |
| 5676922 | LACONSELLO STANLEY | RT 301 S HS220 | | | | ZUNI | NM | 87327 | |
| 5676923 | LACONTE QUARTERMAN | 390 TURNER RD | | | | BRANCHVILLE | SC | 29432 | |
| 5676924 | LACOOK RICHARD | 770 FAYETTEVILLE HWY | | | | LYNCHBURG | TN | 37352 | |
| 5452428 | LACORAZZA MARYANN | 280 SKYLINE RIDGE RD | | | | BRIDGEWATER | CT | | |
| 5452429 | LACORTE KAREN | 446 SICOMAC AVE | | | | WYCKOFF | NJ | | |
| 5676925 | LACOSSE ARICA | 2451 APPLEBLOSSOM LN | | | | WAUCHULA | FL | 33873 | |
| 5676926 | LACOST TINA | PO BOX 1004 | | | | ST GABRIEL | LA | 70776 | |
| 5676927 | LACOSTE WILLIAM | 200 MOSS LANE | | | | HOUMA | LA | 70360 | |
| 5676928 | LACOT JORGE | CARR 3 KM 111 HM 7 BARRI | | | | ARROYO | PR | 00714 | |
| 5676929 | LACOUR JELISSA | 5163 WILTON APT D | | | | NEW ORLEANS | LA | 70122 | |
| 5676930 | LACOUR RAQUEL | 301 CROCKETT ST | | | | SHREVEPORT | LA | 71101 | |
| 5676931 | LACOURE PRICE | 7205 BEAUFORT WAY | | | | SHREVERPORT | LA | 71129 | |
| 5676933 | LACQUEL HENDERSON | 6312 BROOKHAVEN TRAIL | | | | FORT WORTH | TX | 76133 | |
| 5676934 | LACREASHA HICKENBOTTOM | 1322 BROOKEPARK | | | | TOLEDO | OH | 43612 | |
| 5676935 | LACRECIA MCFARLANE | 1706 PAUL COURT | | | | PITTSBURGH | PA | 15221 | |
| 5676936 | LACRECIA WITHERS | 3620 YARBROUGH AVE APT F | | | | WINSTON SALEM | NC | 27106 | |
| 5676937 | LACRESHA BAILEY | 11 N WILLIAMS S APT A | | | | DAYTON | OH | 45402 | |
| 5676938 | LACRESHA BARNES | 207 WETHERSFIELD AVE | | | | HARTFORD | CT | 06114 | |
| 5676939 | LACRESHA EVANS | 5409 CROWN AVE LOT D | | | | NORTH CHARLESTON | SC | 29406 | |
| 5676940 | LACRESHA GIPSON | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 5676941 | LACRESHA HOWELL | 5370 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 5676942 | LACRESHA HUMPHREY | 5187 PARADISE VALLEY AVE | | | | LAS VEGAS | NV | 89156 | |
| 5676943 | LACRESHA PORTER | 1519 39TH ST S | | | | ST PETE | FL | 33711 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676944 | LACRESHEA COX | 1237 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| 5676945 | LACRESHIA AMPUDIAZ | 1418 FOX RIDGE DR | | | | KALAMAZOO | MI | 49006 | |
| 5676946 | LACRETIA GREEN | 3617 19TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5676948 | LACRICIA LEAK | 965 LAZY BROOK LN | | | | IRVING | TX | 75060 | |
| 5452430 | LACROIX DAN | 76 MOHAWK DR | | | | WEST HAVEN | CT | | |
| 5452431 | LACROIX KATHLEEN | 7 HEATHER CT | | | | WOODBURY | CT | | |
| 5676949 | LACROIX KELLY | 3968 W 146TH ST | | | | CLEVELAND | OH | 44135 | |
| 5452432 | LACROIX KENDRA | MILE 57 PARKS HIGHWAY MILLERS MARKET BOX 940108 | | | | HOUSTON | AK | | |
| 5452433 | LACROIX RICHARD | 11 OAK RIDGE STREET ESSEX009 | | | | METHUEN | MA | | |
| 5676950 | LACRONDA WILSON | 13306 W 112TH STREET | | | | OVERLAND PARK | KS | 66210 | |
| 5452434 | LACROSSE DAVID | N1240 COUNTY ROAD B | | | | KEWAUNEE | WI | | |
| 5676951 | LACRYSTA HODGES | 111 S COLUMBUS SR | | | | ABERDEEN | MS | 39730 | |
| 5676952 | LACRYSTAL BROWN | 7402 CALHOUN ROAD | | | | HOUSTON | TX | 77033 | |
| 5423735 | LACTATION NATION INC | 1125 32ND AVE N | | | | ST PETERSBURG | FL | | |
| 5676954 | LACUESTA AMARI | 8772 BIGFORD STREET | | | | SPRING VALLEY | CA | 91977 | |
| 5452435 | LACURE SHELLEY | 7167 PLYMOUTH RD | | | | JAMESTOWN | OH | | |
| 5676955 | LACURSHA ALLEN | 4607 MICHIGAN AVE | | | | GULFPORT | MS | 39501 | |
| 5676956 | LACURTIS KIMBERLY E | 5240 VILLE ROSA 7 | | | | STL | MO | 63042 | |
| 5676957 | LACWELL CYNTHIA | 490 MOORETOWN RD | | | | RIEGELWOOD | NC | 28456 | |
| 5676958 | LACY ALICE | 8705 SW 55TH ST | | | | COOPER CITY | FL | 33328 | |
| 5676959 | LACY ANNIE | 1833 E 75TH TER | | | | KANSAS CITY | MO | 64132 | |
| 5676960 | LACY BISHOP | 997 ROCK SPRINGS ROAD | | | | BETHPAGE | TN | 37022 | |
| 5676961 | LACY BURCH | 7000 ROCK RD | | | | CODEN | AL | 36523 | |
| 5676962 | LACY DIANNA | 7532 ANELOPE ROAD UNIT F | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5676963 | LACY GEORGE | 304 JAMESON AVE | | | | LEBANON | OH | 45036 | |
| 5676964 | LACY HARRIS | 1384 WEST ELM | | | | SYRACUSE | NY | 13421 | |
| 5676965 | LACY HENRIETTA J | 16 CURRY ST | | | | AUGUSTA | GA | 30904 | |
| 5452436 | LACY JOHN | 1315 W HIAWATHA ST | | | | TAMPA | FL | | |
| 5676966 | LACY JOHNS | 265 W WILLIAM ST | | | | CORNING | NY | 14830 | |
| 5676967 | LACY JOSHUA | 27130 PINE CROSSING DR | | | | SPRING | TX | 77373 | |
| 5676968 | LACY KATE | 340 CHERRY HILLS RD | | | | BILLINGS | MT | 59105 | |
| 5676969 | LACY KEA | POB 1495 KIHEI | | | | KIHEI | HI | 96753 | |
| 5676970 | LACY KENICE | 2439 E 28TH | | | | LUBBOCK | TX | 79404 | |
| 5676971 | LACY LIVELY | 64-5273 NOEKOLO ST | | | | KAMUELA | HI | 96743 | |
| 5676972 | LACY MINOR | 2560 TOWER RICH DR | | | | CORINTH | TX | 76280 | |
| 5676973 | LACY MONROE | 2013 LIVINGSTON LN | | | | STOCKTON | CA | 95210 | |
| 5676974 | LACY PEREZ | 976 S CLARENCE ST | | | | ANAHEIM | CA | 92806 | |
| 5676975 | LACY REGINA | 5901 DR MLK JR ST N | | | | ST PETERSBURG | FL | 33703 | |
| 5676976 | LACY SCHILDWACHTER | 6039 PALISADE CT | | | | CONWAY | SC | 29526 | |
| 5676977 | LACY SHAFFER | 10646 KEITH ST | | | | SANTEE | CA | 92071 | |
| 5452437 | LACY STEVEN | 1336 COLEMAN BOYLAN DRIVE | | | | LEAGUE CITY | TX | | |
| 5676978 | LACY SUSIE | 1175 PINELLAS PT DR | | | | SAINT PETERBURG | FL | 33705 | |
| 5452438 | LACY TERESA | 3712 COBB ST | | | | LITTLE ROCK | AR | | |
| 5676980 | LACY TINISHA | 5434 SHREVEPORT BLVD | | | | HOUSTON | TX | 77028 | |
| 5676981 | LACY VALERIE | 603 N DWIGHT AVE | | | | COMPTON | CA | 90220 | |
| 5452439 | LACY WARREN | 260 REED AVE | | | | REEDVILLE | VA | | |
| 5676982 | LACY WATKINS | 21100 ANGEL ST | | | | TEHACHAPI | CA | 93561 | |
| 5676983 | LACZKO CINDY | 5059 CHALLENGER WAY | | | | PENSACOLA | FL | 32507 | |
| 5676984 | LACZKO CYNTHIA | 5059 CHALLENGER WAY | | | | PENSACOLA | FL | 32507 | |
| 5452440 | LADA GERALD | 2507 WEYMOUTH DR | | | | HIGH RIDGE | MO | | |
| 5676985 | LADA RACHEL | 50 KERN RD | | | | WATERFORD | OH | 45786 | |
| 5676986 | LADAE TATE | 3625 S DECATUR BLBD | | | | LAS VEGAS | NV | 89103 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5676987 | LADALE BRANDON | 520 W JOHNSON AVE | | | | OSCEOLA | AR | 72370 | |
| 5676988 | LADANA SHANKLIN | 4727 E WARNER RD APT 2091 | | | | PHX | AZ | 85302 | |
| 5676989 | LADARIAN ROBINSON | 1203 54TH ST | | | | EMERYVILLE | CA | 94608 | |
| 5676990 | LADARIUS PACE | 684 SNELL ST | | | | WAUCHULA | FL | 33873 | |
| 5676991 | LADARYL WHITE | 5930 CLARITA | | | | CENTREVILLE | IL | 62207 | |
| 5676992 | LADASHA ANDERSON | 1989 LAURETTA | | | | MEMPHIS | TN | 38127 | |
| 5676993 | LADAWN FARMER | 5251 FARMBROOK ST | | | | DETROIT | MI | 48224-1345 | |
| 5676994 | LADAWN LESTER | 312 FOURTH AVE | | | | MT PLEASANT | SC | 29464 | |
| 5676995 | LADAWN STEWART | 8235 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5676996 | LADAY HAMILTON | 2790 GROSSE PT | | | | COLUMBUS | OH | 43232 | |
| 5676997 | LADD CHANTELL | 726 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5676999 | LADD DAWN | 1121 SPRING STREET | | | | AVOCA | PA | 18641 | |
| 5677000 | LADD EVON | 4864 FENGBUSH LN | | | | LOUISVILLE | KY | 40228 | |
| 5677001 | LADD KAREN | 66 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5452442 | LADD LAWRENCE | 84130-2 BADILLO CT | | | | FORT HOOD | TX | | |
| 5677002 | LADD WANDA K | 2021 WESTOVER DR | | | | PALATKA | FL | 32177 | |
| 5677003 | LADDELLAD D INGOL | 801 AVONIA DR | | | | COLUMBUS | OH | 43228 | |
| 5452443 | LADDHA PUSHPAK | 1637 LEGENDARY LN WAKE183 | | | | MORRISVILLE | NC | | |
| 5677004 | LADEJAH PRIEST | 7743 BROWNS FERRY RD | | | | GEORGETOWN | SC | 29440-5644 | |
| 5677005 | LADELIA L HARVEY | 8540 PANATELLA LN | | | | SHREVEPORT | LA | 71106 | |
| 5677006 | LADELY BRIDGET | 11112 W ST | | | | OMAHA | NE | 68137 | |
| 5452444 | LADEN MELANIE | 107-10 SHOREFRONT PKWY APT 7T QUEENS081 | | | | FAR ROCKAWAY | NY | | |
| 5677007 | LADENA HUEY | 4668 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 5677008 | LADENA SUMBRY | 5227 ARCH ST | | | | MAPLE HTS | OH | 44137 | |
| 5677009 | LADERA JOE | AVEENIDA LADERA | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5677010 | LADERRIAN ADKINS | 14025 N EASTERN AVE | | | | EDMOND | OK | 73013 | |
| 5677011 | LADESMA MABEL | 8580 CASELMAN RD | | | | SACRAMENTO | CA | 95828 | |
| 5677012 | LADET SHUNDRA | 4212 LOUISIANA AVE 9 | | | | LAKE CHARLES | LA | 70607 | |
| 5677013 | LADEZHA GIBBS | 207 EAST LINCOLN AVE | | | | SALISBURY | MD | 21804 | |
| 5677014 | LADI HOOKS | 37 ARDEN | | | | BUFFALO | NY | 14215 | |
| 5677015 | LADIFELICE BLUIETT | 5736 BARTMER AVENUE | | | | SAINT LOUIS | MO | 63112 | |
| 5677016 | LADII DRO | 369 IRA AVE | | | | AKRON | OH | 44301 | |
| 5677017 | LADINA BYNUM | 15411 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5677018 | LADINA KNIGHT | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | |
| 5452446 | LADIPO CARMENITA | 11 NEPTUNE ST | | | | RENSSELAER | NY | | |
| 5851812 | Ladley, Gregory Guy | Redacted | | | | | | | |
| 5855590 | Ladley, Gregory Guy | Redacted | | | | | | | |
| 5853622 | Ladley, Gregory Guy | Redacted | | | | | | | |
| 5677019 | LADMIRAULT TANYA | RGSR | | | | LAS VEGAS | NV | 89108 | |
| 5677020 | LADNER BETHANY | PO BOX 1638 | | | | KODAK | TN | 37764 | |
| 5677021 | LADNER CINDY | 19990 W WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5452447 | LADNER CLARENCE III | 1826 EAST LEE STREET | | | | PENSACOLA | FL | | |
| 5677022 | LADNER FRANCES | 22090 MCDOWELL RD | | | | SAUCIER | MS | 39574 | |
| 5677023 | LADNER JILL | 14490 VIDALIA RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5677024 | LADNER MEGAN | 4284 34TH STREET | | | | BSL | MS | 39520 | |
| 5677026 | LADNER PATRICK | 22458 FENTON DEDEAUX RD | | | | KILN | MS | 39566 | |
| 5677027 | LADNER PATRICK J | 22458 FENTON DEDEAUX RD | | | | KILN | MS | 39556 | |
| 5452449 | LADNER THOMAS | 25296 CUEVAS DELISLE RD HARRISON047 | | | | PASS CHRISTIAN | MS | | |
| 5677028 | LADNER TRACY G | 25290 MCHENRY RD | | | | SAUCIER | MS | 39574 | |
| 5677029 | LADNIER BRENDA | 24596 BILLY RD | | | | SAUCIER | MS | 39574 | |
| 5677030 | LADONA SAULQUE | 28 KAMN LOOP | | | | BENTON | CA | 93512 | |
| 5677031 | LADONNA BAILEY | 7496 OAKLAND HILLS | | | | YPSILANTI | MI | 48198 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3470 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677032 | LADONNA BEARD | 346 EASTLAND AVE | | | | RIPLEY | TN | 38063 | |
| 5677033 | LADONNA BLAIR | 404 E MOUND ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5677034 | LADONNA CHANDLER | 6111 BROOKGATE DR | | | | SPRING | TX | 77373 | |
| 5677035 | LADONNA CURTIS | 5850 HWY 43 | | | | FLORENCE | AL | 35630 | |
| 5677036 | LADONNA GOSS | 16157 S CR 198 | | | | OLUSTEE | OK | 73560 | |
| 5677037 | LADONNA GRIFFEY | 4 NORTH COTTON WOOD | | | | ALEXANDRIA | KY | 41001 | |
| 5677038 | LADONNA HANSEND | 519 VALLEY ST | | | | EASTON | PA | 18042 | |
| 5677040 | LADONNA L AUSTIN | 15847 NORTHLAWN ST APT2 | | | | DETROIT | MI | 48238 | |
| 5677041 | LADONNA LAHAI S | 13400 LOMAS BLVD NE APT 103 | | | | ALBUQUERQUE | NM | 87112 | |
| 5677042 | LADONNA MARTIN | 159 N LOTUS AVE | | | | CHICAGO | IL | 60644 | |
| 5677043 | LADONNA MILLER | 824 PROSPECT AVE | | | | ZANESVILLE | OH | 43701 | |
| 5677044 | LADONNA OGDEN | 1584 POPLAR GROVE DR | | | | RESTON | VA | 20194 | |
| 5677045 | LADONNA REEVES | 708 N JEFFERSON ST | | | | WILMINGTON | DE | 19801 | |
| 5677046 | LADONNA ROSS | 654456 S HOOKFIN | | | | FLUKER | LA | 70465 | |
| 5677047 | LADONNA SANCHEZ | 119 W SILVER | | | | HOBBS | NM | 88240 | |
| 5677048 | LADONNA STEWART | 383 HICKORY | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5677049 | LADONNA THOMPSON | 2028 S 73RD ST | | | | WEST ALLIS | WI | 53219 | |
| 5677050 | LADONNA WILLIAMS | 124 ROLPH ST | | | | FOREST HGHTS | MD | 20745 | |
| 5677051 | LADONNA WORTHINGTON | 6108 SOUTH BUDLONG AVE | | | | LA | CA | 90044 | |
| 5677052 | LADONNIE BOWMAN | 410 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334 | |
| 5677053 | LADONYA CARTER | 7804 SPENCER ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5452450 | LADOUCEUR ANDREA | 4407 WESTPORT PARKWAY N | | | | WEST FARGO | ND | | |
| 5452451 | LADOY JOSE | 1824 LEXINGTON AVE | | | | LORAIN | OH | | |
| 5677054 | LADSON ANGELENA | 309 CLEMENS BLDG | | | | NEWARK | DE | 19702 | |
| 5677055 | LADSON CHRISTINA | 412 HERITAGE LOOP | | | | CHAPEL HILL | NC | 27516 | |
| 5452452 | LADSON CHRISTOPHER | 4765 E 90TH ST | | | | GARFIELD HEIGHTS | OH | | |
| 5677056 | LADSON EARLETTE | 216 SANDRA LN | | | | LADSON | SC | 29456 | |
| 5677057 | LADSON JEANETTE | 1201 E CLEVELAND ST APT 5B | | | | DILLON | SC | 29536-3700 | |
| 5677058 | LADSON KIARA | 7501 PEPPERCORN LN APT DI | | | | N CHAS | SC | 29420 | |
| 5677059 | LADSON MOSES | 95 COOKS LANE | | | | BALRU | MD | 21229 | |
| 5452453 | LADSON NICK | 3987 WARE RD | | | | SPRINGFIELD | IL | | |
| 5452454 | LADUCA BENJAMIN | 139 MARINE DR RIGHT SIDE | | | | AMHERST | NY | | |
| 5677061 | LADUCER BILL | 1468 OAKLY DRIVE | | | | ST JOHN | ND | 58369 | |
| 5423739 | LADUKE AMY | 4210 N AVALON RD UNIT 6 | | | | SPOKANE VALLEY | WA | | |
| 5677062 | LADUKE BRAD | 142 CLINTON STREET | | | | REDFORD | NY | 12978 | |
| 5677063 | LADUKE GENE | 2601 S YORK | | | | MUSKOGEE | OK | 74403 | |
| 5677064 | LADUKE SHERYSE | 8 GROVE PLACE | | | | SCHENECTADY | NY | 12306 | |
| 5677065 | LADWIG KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53538 | |
| 5677067 | LADY CHANDLER | 817 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5677068 | LADY DEBORAH | 15499 MICHIGAN DR | | | | CLEARWATER | FL | 33760 | |
| 5677069 | LADY DI S DIGITAL KEEPSAKES | 4271 N 1ST STREET 6 | | | | SAN JOSE | CA | 95134 | |
| 5677070 | LADY ORTIZ RIVERA | RES NEMESIO R CANALES ED27 07 | | | | SAN JUAN | PR | 00918 | |
| 5677071 | LADY ROMERO | 1733 CROMWELL DR | | | | AKRON | OH | 44313 | |
| 5452456 | LADY THAT PAID | 123 COOL KID WAY | | | | ELIZABETHTOWN | PA | | |
| 5677072 | LADY-DIANA LOPEZ | 4714 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37013 | |
| 5677074 | LADYLUCK LINDA | 955 TUMBLIN KLING RD | | | | FORT PIERCE | FL | 34982 | |
| 5677075 | LAEEF ALSAEED | 1 PINE NEEDLE CT | | | | FELTON | DE | 19943 | |
| 5423741 | LAEGENDARY INC | 4460 LEGENDARY DR | | | | DESTIN | FL | | |
| 5677076 | LAEHA EDITH | 1521 MOLINA ST | | | | HONOLULU | HI | 96818 | |
| 5452457 | LAEID HERMIE | 175 SCHENECTADY AVE APT 1 | | | | BROOKLYN | NY | | |
| 5677077 | LAEIKA GOOSBY | 2544 BAILEY AVE 2 | | | | BUFFALO | NY | 14215 | |
| 5677078 | LAEMAN CARMEN | 24 VIRGES COURT APT4 | | | | MARTINSVILLE | VA | 24112 | |
| 5677079 | LAESHIA VANCE | STEGER | | | | STEGER | IL | 60411 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3471 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452459 | LAFAR MARSHA | 8662 W QUAIL TRACK DR | | | | PEORIA | AZ | | |
| 5677080 | LAFARAE WARRING | 206 NORTH 63RD STREET | | | | PHILA | PA | 19139 | |
| 5452460 | LAFARGA MITZI | 2 SASSAFRAS COURT | | | | SCOTCH PLAINS | NJ | | |
| 5452461 | LAFARGE ANN B | 3673 RTE 44 | | | | MILLBROOK | NY | | |
| 5452462 | LAFARGUE KATHRYN | 4 REPTON CIRCLE 4406 N | | | | WATERTOWN | MA | | |
| 5677081 | LAFASO GARY | 121 HARBOR FL DR | | | | PALATKA | FL | 32177 | |
| 5677082 | LAFAVE APRIL M | 117 WALNNUT HILLS DRIVE | | | | RICHLANDS | NC | 28574 | |
| 5677083 | LAFAY BLUE | 1602 WINSTON ST | | | | FLORENCE | AL | 35630 | |
| 5677084 | LAFAY TRISTA | 14117 69TH AVE CT SW APT C1 | | | | LAKEWOOD | WA | 98439 | |
| 5677085 | LAFAYE HOWARD | 1633 SOTO ST | | | | SEASIDE | CA | 93955 | |
| 5677086 | LAFAYETE PEACOCK | 317 THUNDERSWAMP RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5848440 | Lafayette 3919, Inc. | d/b/a NYC Style | 3919 Lafayette Road | | | Indianapolis | IN | 46254 | |
| 5677087 | LAFAYETTE BELK | 2010 - GEORGIA AVE | | | | GREAT LAKES | IL | 60088 | |
| 5677089 | LAFAYETTE MINS | 4930 LIMESTONE WY | | | | SACRAMENTO | CA | 95803 | |
| 5677090 | LAFAYETTE SHERRI | 29 SUMMER ST | | | | ROCHESTER | NH | 03868 | |
| 5677091 | LAFAYETTE SILAR | 8051 PENNTH AV | | | | BATON ROUGE | LA | 70809 | |
| 4784074 | Lafayette Utilities Systems | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 5404449 | LAFAYETTE WINAIR | 125 SCOTT ST | | | | LAFAYETTE | LA | 70506 | |
| 5819124 | Lafayette Winair | Peggy Brooks c/o WCMS | 950 Lagoon Business Loop | | | Montgomery | AL | 36117 | |
| 5677092 | LAFAYETTE WRIGHT | 2317 STEINER AVE SW | | | | BESSEMER | AL | 35020 | |
| 5452463 | LAFER BRIAN | 75 COUNTRY LANE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5452464 | LAFFERTY CAROLYN | 3142 HIAWATHA AVENUE | | | | POINT PLEASANT | NJ | | |
| 5677093 | LAFFERTY DEBBIE | 3501 WOODBURY ST | | | | INDEPENDENCE | MO | 64055 | |
| 5452465 | LAFFERTY DEBRA | 914 ELBERON AVE APT 1 | | | | CINCINNATI | OH | | |
| 5452466 | LAFFERTY LINDA | 33 CHERRYDALE RD | | | | GLEN MILLS | PA | | |
| 5452467 | LAFFERTY MAE | 102 BUCK MOUNTAIN CIR | | | | WEST JEFFERSON | NC | | |
| 5452469 | LAFFERTY SHAWN | 7437 OSAN ST A | | | | FORT STEWART | GA | | |
| 5677094 | LAFFERTY STACEY | 2549 ELM ST | | | | SAINT CHARLES | MO | 63301 | |
| 5677095 | LAFFERTY WENDY | 4000 FLINT RIDGE ROAD | | | | HOPEWELL | OH | 43746 | |
| 5452471 | LAFFOON STEVE | 835 SENECA PARK RD | | | | MIDDLE RIVER | MD | | |
| 5452472 | LAFIRIRA BRITTANY | 121 HILL STREET APT 7 | | | | BARRE | VT | | |
| 5452473 | LAFLEUR AMY | 5450 TAMMY MARIE TRL | | | | PRESCOTT | MI | | |
| 5677096 | LAFLEUR HEIDI | 15622 CASTLE RIDGE | | | | BATON ROUGE | LA | 70817 | |
| 5677097 | LAFLEUR JESSICA | 70347 5TH ST | | | | COVINGTON | LA | 70433 | |
| 5677098 | LAFLEUR KETTY | 5719 SWEET WIND PLACE | | | | COLUMBIA | MD | 21045 | |
| 5677099 | LAFLEUR SHERIE | 449 LIVERPOOL AVENUE | | | | PAWTUCKET | RI | 02861 | |
| 5677100 | LAFLOE JAMAICA | 291 EL PUEBLO RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5677101 | LAFOLOTTE BRENDA | 3619 DUNCAN ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5677102 | LAFON ADAM | 305 WALNUT GROVE ROAD | | | | NARROWS | VA | 24124 | |
| 5677103 | LAFON ELIZABETH | 17128 BEAVER SPRINGS DR | | | | HOUSTON | TX | 77090 | |
| 5452474 | LAFOND KIMBERLY | 4 ASCOLI DRIVE NEW HAVEN009 | | | | WALLINGFORD | CT | | |
| 5423747 | LAFONTANT FLORE | 1486 E 58TH ST | | | | BROOKLYN | NY | | |
| 5677104 | LAFOON MARGARET | 903 N CEDAR LVL RD | | | | HOPEWELL | VA | 23860 | |
| 5452476 | LAFORCE RYAN | 400 JEFFERSON RD APT 20 | | | | CORTLAND | NY | | |
| 5677105 | LAFORE NICOLE | 7927 60 AVE APT 101 | | | | KENOSHA | WI | 53142 | |
| 5677106 | LAFOREST ASHLEY N | 1105 COLLINS AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5423749 | LAFOREST CHRISTOPHER W | 5625-1 | | | | CAMILLUS | NY | | |
| 5677107 | LAFOREST KIM | 3 WORSTER ST | | | | FARMINGTON | NH | 03835 | |
| 5452477 | LAFOREST VIRGINIA J | PO BOX 1955 | | | | PEORIA | IL | | |
| 5818548 | LaForge, Susan | Redacted | | | | | | | |
| 5677108 | LAFORM BRENDA | 3600 FREEMANSBURG AVE | | | | EASTON | PA | 18045 | |
| 5677109 | LAFOSSE MARA | LA PROVIDENCIA C25 3E 17 | | | | TOA ALTA | PR | 00953 | |
| 5423751 | LAFOUCADE DSHAUN L | 5645 BULL RUN RD | | | | WINSTON SALEM | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677110 | LAFOUNTAIN SYLVIA | 8099 LUNARES AVE | | | | RIVERSIDE | CA | 92509 | |
| 5677111 | LAFOURNAISE ANNIKA | 1422 CHESTNUT | | | | HELENA | MT | 59601 | |
| 5452479 | LAFRAMBOISE TOM | 1202 N CHILSON ST N | | | | BAY CITY | MI | | |
| 5677112 | LAFRANCE BRANDON | 5569 DORY DRIVE | | | | NASHVILLE | TN | 37013 | |
| 5677113 | LAFRANCE JUERA | 27494 PORT SULPHUR | | | | PORT SULPHUR | LA | 70083 | |
| 5677114 | LAFRANCE LORRAINE | 27215 HWY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5677115 | LAFRANCE MILLIE | 2929 KENWOOD DR | | | | GRETNA | LA | 70056 | |
| 5452480 | LAFRANCE NICOLE | 101 STEARNS ST APT 3 | | | | BRISTOL | CT | | |
| 5677116 | LAFRANCE ROSHON | 160 HUGHES ST | | | | BRQAITHWAITE | LA | 70040 | |
| 5677117 | LAFRANCE TIERRE J | 10501 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5677118 | LAFREDA MUNOZ | 941 SUNSET DR | | | | ABILENE | TX | 79605 | |
| 5677119 | LAFRENIER TANYA | 2116A S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5452481 | LAFRENZ CHAD | 5940 BEACONPARK ST N | | | | LITHIA | FL | | |
| 5677120 | LAFRETTA GOODWIN | 3302 WASHINGTON | | | | TEXARKANA | AR | 71854 | |
| 5677121 | LAFROMBOIS LISA | 2415 4TH AVENUE NORTH APT 12 | | | | MOORHEAD | MN | 56560 | |
| 5452483 | LAFROMDOIS MARK | PO BOX 973 | | | | DELHI | CA | | |
| 5452484 | LAFT JEANETTE | 7 BOULDER WAY | | | | LYNN | MA | | |
| 5677122 | LAGAFUAINA LESTER | 1415 104TH ST E APT B | | | | TACOMA | WA | 98445 | |
| 5677123 | LAGAPA BERTRAM L | 67-232 KAHAONE LP | | | | WAIALUA | HI | 96791 | |
| 5677124 | LAGAR SANCHEZ MARIA J | CALLECANALS 260 2B | | | | SAN JUAN | PR | 00907 | |
| 5677125 | LAGASSE DAVID | 500 CHAFEE RD | | | | JACKSONVILLE | FL | 32221 | |
| 5677126 | LAGAZO CALVIN | PO BOX 1048 | | | | WAIMEA | HI | 96796 | |
| 5452485 | LAGAZO FEL | 330 SW 43RD ST K-483 | | | | RENTON | WA | | |
| 5452486 | LAGDAMEN BELEN | 5425 N MORGAN ST APT 404 | | | | ALEXANDRIA | VA | | |
| 5677127 | LAGEMANN ALEANDRA | POBOX6791 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5452487 | LAGENOUR PATRICIA | 13432 19B RD | | | | ARGOS | IN | | |
| 5677129 | LAGER MARLEEN | 1008 NARCISSUS COURT | | | | CLAYTON | NC | 27520 | |
| 5452488 | LAGERENCE STEVEN | 1505 E LANSDOWNE AVE | | | | ORANGE CITY | FL | | |
| 5452489 | LAGERQUIST PAUL | 192 BENNETT RD | | | | RANDLE | WA | | |
| 5452490 | LAGESON NAOMI | 1024 KINGSLEY ST | | | | THE DALLES | OR | | |
| 5452491 | LAGETTE LEONARD | 709 CHEROKEE DR | | | | SALINA | KS | | |
| 5677130 | LAGI FAAGOGO | ABC | | | | CAMARILLO | CA | 93033 | |
| 5677131 | LAGIANT ANA | 361 PALMER ST | | | | QUINCY | MA | 02169 | |
| 5677132 | LAGINA THOMAS | 1441 SEPULBEBA AVE APT 18 | | | | SAN BERNARDINO | CA | 92404 | |
| 5677133 | LAGINADEMETR THOMAS | 1441 SEPULBEBA AVE APT 18 | | | | SAN BERNARDINO | CA | 92404 | |
| 5677134 | LAGMAN KAYLA R | 11 E ORANGE GROVE RD | | | | TUCSON | AZ | 85704 | |
| 5677135 | LAGMAY MARITES | 3842 APT A SALT LAKE BLVD | | | | HONOLULU | HI | 96818 | |
| 5677136 | LAGO CLARA | AAAA | | | | SAN JUAN | PR | 00918 | |
| 5677137 | LAGO FERRER JESUS | CALLE 7 A6- URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | |
| 5452492 | LAGO IVETTE | Q19 CALLE PALMA REAL | | | | GUAYNABO | PR | | |
| 5677138 | LAGO JOSE | 249 SANDPIPER AVE | | | | ROYAL PLM BCH | FL | 33411 | |
| 5677139 | LAGO KAMILA | PARQUE DE LOS MONACILLOS 110 | | | | GUAYNABO | PR | 00921 | |
| 5677140 | LAGO KATHERINE | RES LUIS MUNOZ MORALES EDIF 2 | | | | CAYEY | PR | 00736 | |
| 5677141 | LAGO SHANNA | 3653 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 58S2052 | Lago, Juan Insured of c/o State Farm General Insurance Company | State Farm General Insurance Co As Subrogor of Lago, Juan | Pillemer and Pillemer | David Pillemer | 17835 Ventura Blvd | Encino | CA | 91316 | |
| 5452493 | LAGOS ADELA | 5750 N 31ST LN | | | | PHOENIX | AZ | | |
| 5677142 | LAGOS DIONICIO | P O BOX 163 | | | | GRANITE FALLS | NC | 28630 | |
| 5423755 | LAGOS EDELYN | 10614 SOUTH HOOVER ST | | | | LOS ANGELES | CA | | |
| 5818668 | Lagos, Gladys | Redacted | | | | | | | |
| 5677143 | LAGOTTE KIMBERLY | 17511 MEADOWBRIDGE DR | | | | LUTZ | FL | 33549 | |
| 5677144 | LAGOUROS CHERIE | 3500 CREIGHTON RD APT Q6 | | | | PENSACOLA | FL | 32504 | |
| 5677145 | LAGRAND ANGELA | 613 D 33RD STREET | | | | COLUMBUS | GA | 31904 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3473 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452494 | LAGRANGE DREW | 6736 FREDERICK DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5677146 | LAGRASSA CHRISTOPHER | 1632 54TH ST | | | | SACRAMENTO | CA | 95819 | |
| 5452495 | LAGRATTA JAMES | 11301 BRASHIER HOLLOW RD SE | | | | CUMBERLAND | MD | | |
| 5452496 | LAGRECA ROY | 921 N LOCUST ST APART 5 | | | | HAZLETON | PA | | |
| 5677147 | LAGRETTA HELM | 1625 CLAY AV | | | | CHARLESTON | WV | 25387 | |
| 5677148 | LAGRONE BART | 9 NANETTE DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5677149 | LAGROONHUNTER SHAQUITAMACK | 157 FOOTHILLS TRL | | | | GRAY COURT | SC | 29645 | |
| 5677150 | LAGROUND DENNISE | 45 SOUT MIDDLETOWN RD | | | | FREELAND | PA | 18224 | |
| 5423757 | LAGUARDIARAMON | 656 22ND ST | | | | RICHMOND | CA | | |
| 5677151 | LAGUER AUREA P | CARR 467 KM 2 3 BO | | | | AGUADILLA | PR | 00603 | |
| 5677152 | LAGUER EVELYN | RES AGUSTIN ESTAR | | | | AGUADILLA | PR | 00603 | |
| 5677153 | LAGUER MIRIAM | BAJADA ESCALERILLA 6 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 5677154 | LAGUERRE BEATRIZ M | COND LAGUNA GARDENS | | | | CAROLINA | PR | 00979 | |
| 5677155 | LAGUERRE MARIE Y | 406 VININGS PARKWAY SE | | | | SMYRNA | GA | 30080 | |
| 5677156 | LAGUERRE TAMANTHA | 790 NW 60TH STREET | | | | MIAMI | FL | 33127 | |
| 5423759 | LAGUIT LERMA | 92-405 AKAULA STREET | | | | KAPOLEI | HI | | |
| 5677157 | LAGUNA CARMELA | 7735 ATLANTIC BLVD SPC 8 | | | | CUDAHY | CA | 90201 | |
| 5677158 | LAGUNA FRANCHESKA | RES CONCORDIA EDF 7 APT 89 | | | | MAYAGUEZ | PR | 00680 | |
| 5677159 | LAGUNA MAYRA | 3200 NOTH ROOSEVELT | | | | KEY WEST | FL | 33040 | |
| 5677160 | LAGUNA NORMA | 4350 NW 8 TERAPT 213 | | | | MIAMI | FL | 33126 | |
| 5677161 | LAGUNAS ALMA | 127 N 500 W | | | | RUPERT | ID | 83350 | |
| 5677163 | LAGUNAS JANET | 977 LAS TABLAS | | | | TEMPLETON | CA | 93465 | |
| 5677164 | LAGUNAS JUANA | 12541 S WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| 5677165 | LAGUNAS MARIA U | 609 ILEAGNES RD | | | | RALEIGH | NC | 27603 | |
| 5677166 | LAGUNAS MICHELLE | 1410 GATEWAY DR | | | | PASO ROBLES | CA | 93446 | |
| 5452498 | LAGUNAS MIGUEL | 1383 S 2200 E | | | | HAZELTON | ID | | |
| 5677167 | LAGUNAS RITA | PO BOX 7774 | | | | TEMPE | AZ | 85281 | |
| 5677168 | LAGUNAS SERGIO M | 616 FRESNO ST | | | | PARLIER | CA | 93648 | |
| 5677169 | LAGUNAS TERESA | 9898 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5802266 | Lagunas, Christina | Redacted | | | | | | | |
| 5677170 | LAGUNDINO CHEYENNE K | UNIT 2 14A KANU ROAD | | | | WAIMEA | HI | 96796 | |
| 5677171 | LAGUNNES JULISI | 14415 HIPOS COURT | | | | GILLET | WI | 54124 | |
| 5677172 | LAGWENDA THOMAS | 513 PROJECT RD | | | | BOWMAN | SC | 29018 | |
| 5677173 | LAHAIE ASHLEY | 4103 HERMES LANE | | | | BRYSON CITY | NC | 28713 | |
| 5452499 | LAHAIE PATTI | 3940 NE JACKSON SCHOOL RD | | | | HILLSBORO | OR | | |
| 5677174 | LAHAMI MR | 7950 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5677175 | LAHAV RONEN | 6647 BUTTONWOOD AVE | | | | AGOURA HILLS | CA | 91377 | |
| 5677176 | LAHEIST CHARLES | 11099 DETROIT WAY NONE | | | | NORTHGLENN | CO | 80233 | |
| 5452500 | LAHERT BELLA | 40 CHERRY ST N | | | | PITTSFIELD | MA | | |
| 5677177 | LAHEW CELISA | 354 Quarter Gate Trce | | | | Chapel Hill | NC | 27516-9841 | |
| 4448992 | LAHEY, TIMOTHY P | Redacted | | | | | | | |
| 5677179 | LAHI DELORNA | 70 OLD GALLUP RD | | | | ZUNI | NM | 87327 | |
| 5677180 | LAHMAYER AL | 1 NORTH 2ND ST | | | | BLK RIVR FLS | WI | 54615 | |
| 5677181 | LAHMERS GENNA | 22 EAST HIGH STREET | | | | NEW CONCORD | OH | 43762 | |
| 5452501 | LAHMON CAROL | 12297 COCHRAN RD | | | | MOUNT VERNON | OH | | |
| 5452502 | LAHOCKI KAREN | 16375 BEAVER RIDGE LANE | | | | MONTPELIER | VA | | |
| 5677182 | LAHOYA BROADNAXL | 4703 BELLVILE CR APT 8 | | | | SOUTH BEND | IN | 46619 | |
| 5677183 | LAHR MARK | 307 SO BLVD 45 | | | | BILLING | MT | 59101 | |
| 5452503 | LAHTI DAN | 5429 PEACH LANE APT 09 | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5677184 | LAHTI SAMANTHA | 13634 N APOLLO | | | | RATHDRUM | ID | 83858 | |
| 5452504 | LAI ALAN | 914 PAUL VISTA DR | | | | LOVELAND | OH | | |
| 5677185 | LAI HOANG | 5382 W GARLAND AVE | | | | FRESNO | CA | 93722 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677186 | LAI JUNG | 13110 KIDWELL FIELD RD | | | | HERNDON | VA | 20171 | |
| 5677187 | LAI NELSON | 6918 ANTLER DR | | | | COLUMBUS | GA | 31904 | |
| 5452505 | LAI VINCENT | 911 CURTIS LN APT 1 | | | | ALHAMBRA | CA | | |
| 5452506 | LAIBLE KARRI | 2157 N LOWPOINT RD | | | | WASHBURN | IL | | |
| 5452507 | LAICH WILLIAM | 214 N 11TH AVE | | | | ALTOONA | PA | | |
| 5677188 | LAICHELLE REID | 4040 HAMP LEE DR | | | | HUNTINGTOWN | MD | 20639 | |
| 5677189 | LAIDLAW MONIQUE | 4407 ZENOBIA ST | | | | DENVER | CO | 80239 | |
| 5452508 | LAIDLAW SUSAN | 4991 LIMA RD | | | | GENESEO | NY | | |
| 5423761 | LAIDLAW TIM | 34 LURE CT | | | | DURHAM | NC | | |
| 5677190 | LAIK TANJA | 212 S DELAWARE ST | | | | SAINT LOUIS | MI | 48880 | |
| 5677191 | LAIL ALLIE | RR 1 BOX 9 | | | | BRAMWELL | WV | 24715 | |
| 5677192 | LAIL BRIDGET C | 3735 DAVIE ST | | | | CLAREMONT | NC | 28610 | |
| 5677193 | LAIL BROOKE | 3049 COVENTRY DR | | | | MORGANTON | NC | 28655 | |
| 5677194 | LAIL JOSEPH | 200 MITCHELL | | | | BELMONT | NC | 28012 | |
| 5677195 | LAIL RONNIE | 355 CARPENTER RD | | | | LAWNDALE | NC | 28090 | |
| 5677196 | LAIL STEPHIAN | 5404 JASLIE LN | | | | CHARLOTTE | NC | 28227 | |
| 5677197 | LAILA LAMDIZIZ | PLACE DU CAFE NR 27 | | | | INEZGANE | IN | 86350 | |
| 5677198 | LAILA LINARES | 1450 LINCOLN TER | | | | MIAMI BEACH | FL | 33139 | |
| 5452509 | LAIMEZESCOBAR VALMORE | 1154 W CRESTON ST | | | | SANTA MARIA | CA | | |
| 5452510 | LAIN CODY | 4345 CR 1219 | | | | CLEBURNE | TX | | |
| 5677200 | LAIN GENICE | 5413 DRIVE | | | | CHAS | WV | 25302 | |
| 5677201 | LAIN HAMILTON | 730 GENERAL MOULTRIE DR | | | | BONNEAU | SC | 29431 | |
| 5452511 | LAIN JAMES | 11708 LAPSTONE WAY | | | | EL PASO | TX | | |
| 5677202 | LAIN LINDSAY | 209 NORTH 7TH | | | | HANNIBLE | MO | 63401 | |
| 5677203 | LAIN MELODY | 2861 FOX MT RD | | | | ELKTON | VA | 22827 | |
| 5677204 | LAIN STEFANIE | 201 WADE ST | | | | OXFORD | GA | 30054 | |
| 5677205 | LAIN STEPHEN | 2705 E HIGH ST | | | | URBANA | IL | 61802 | |
| 5677206 | LAINDO MARIE | 2121 TANNIN PLACE | | | | VIENNA | VA | 22182 | |
| 5452512 | LAINE LORENA | 21229 HILLSIDE AVE APT 2DW | | | | QUEENS VILLAGE | NY | | |
| 5452513 | LAINES SANTOS | 1403 W FAYETTE ST APT 1 | | | | BALTIMORE | MD | | |
| 5452514 | LAINEZ ANTONIO | 4705 BUFORD HWY APT D | | | | ATLANTA | GA | | |
| 5423767 | LAINEZ JACKELYN D | 1038 N EVERGREEN AVE | | | | LOS ANGELES | CA | | |
| 5677208 | LAINEZ JOSE | 15260 LORD CULPEPER CT | | | | WOODBRIDGE | VA | 22193 | |
| 5677209 | LAING CATHERINE | 106 MATAWAN TERRACE | | | | MATAWAN | NJ | 07747 | |
| 5677210 | LAING DAVID | 248 BROAD STREET | | | | KEYPORT | NJ | 07735 | |
| 5452515 | LAING MARSHA | 11109 NW 39TH ST APT 303 | | | | SUNRISE | FL | | |
| 5452516 | LAING MAURICE | 1320 NW 78TH AVE | | | | MIAMI | FL | | |
| 5677212 | LAINIE FORD | ADD ADDRESS | | | | WHEN ABLE | PA | 16146 | |
| 5677213 | LAINIE SANTIAGO | 22 SUNFLOWER DR | | | | BOHEMIA | NY | 11716 | |
| 5677214 | LAINS MANUEL | 6554 SO RACE E | | | | CENTENNIAL | CO | 80121 | |
| 5452517 | LAIOS JAMES | 2701 MILL BRANCH RD | | | | BOWIE | MD | | |
| 5677215 | LAIR FELICIA | 1026 SANDPIPER LANE | | | | COLUMBIA | SC | 29203 | |
| 5677216 | LAIR JOYCE | 1055 RED BIRD RD | | | | AUGUSTA | GA | 30906 | |
| 5677217 | LAIR JOYCE A | 1055 REDBIRD RD | | | | AUGUSTA | GA | 30904 | |
| 5452518 | LAIR LINDSAY | 14605 EAST LARKSPUR DRIVE | | | | SCOTTSDALE | AZ | | |
| 5677218 | LAIRD ADAM | 21507 HILLCREST LN | | | | CALDWELL | ID | 83605 | |
| 5677219 | LAIRD AKIA | 331 ALABAMA | | | | MEMPHIS | TN | 38108 | |
| 5677220 | LAIRD AMANDA | 25 N PENN ST APT 3 | | | | BELLEVILLE | PA | 17004 | |
| 5677221 | LAIRD APRIL | 661 MOCCASIN | | | | MEMPHIS | TN | 38109 | |
| 5677222 | LAIRD BETTY | 110 KITT DR | | | | JACKSONVILLE | NC | 28540 | |
| 5677223 | LAIRD BRITTANY | 3168 ASHETON GROVE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5677224 | LAIRD BRITTANY O | 3890 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27104 | |
| 5677225 | LAIRD CHRISTINE | 6109 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70126 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677226 | LAIRD CHRISTINE D | 6109 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5452520 | LAIRD JENNIFER | RR 82 BOX 2580 | | | | ADVANCE | MO | | |
| 5452521 | LAIRD JOSHUA | 46916 B SHEPPARD BLVD | | | | PATUXENT RIVER | MD | | |
| 5452522 | LAIRD KATHY | 340 S PORTER AVENUE | | | | TUCSON | AZ | | |
| 4866269 | LAIRD LIMITED INC | 3535 ROSWELL RD STE 32 | | | | MARIETTA | GA | 30062 | |
| 5677228 | LAIRD N | 330 FIRETOWER RD LOT 1 | | | | RICHLANDS | NC | 28574 | |
| 5677229 | LAIRD ROY | 330 FIRETOWER RD LOT 1 | | | | RICHLANDS | NC | 28574 | |
| 5452523 | LAIRD VICTOR | 832 LANTHAM PL | | | | LAS VEGAS | NV | | |
| 5484307 | LAIRD, MAUREEN  CATHERINE | Redacted | | | | | | | |
| 5677230 | LAIRTOYA MCNEALY | 11 70 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5677231 | LAISA TORA | 8824 FREED WAY | | | | SACRAMENTO | CA | 95828 | |
| 5677232 | LAISHA LANAUSSE | COND LA SIERRA DEL SOL J | | | | SAN JUAN | PR | 00926 | |
| 5677233 | LAITARA BOOSE | 2312 MAPLEWOOD ST | | | | SAGINAW | MI | 48601 | |
| 5677234 | LAITICIA TAYLOR | 2312 K COURT AVE | | | | WINSTON-SALEM | NC | 27105 | |
| 5677235 | LAIWA MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93274 | |
| 5452524 | LAIZ MANUEL | 1655 W 56TH ST APT B117 | | | | HIALEAH | FL | | |
| 5677236 | LAIZA CRUZ | URB ROLLING HILLS C100 | | | | CAROLINA | PR | 00987 | |
| 5677237 | LAJADA EMMANUEL | RESIDCENSIAL JARDINES DE GUANI | | | | GUANICA | PR | 00653 | |
| 5677238 | LAJADIE JACKSON | 1111 70TH | | | | SHREVEPORT | LA | 71106 | |
| 4135102 | Lajala, Kurt W | Redacted | | | | | | | |
| 5677239 | LAJAR ALOKOA | 722 1-2 E RANDOLPH | | | | ENID | OK | 73701 | |
| 5452525 | LAJARA JOSE | 623 W GREEN ST | | | | ALLENTOWN | PA | | |
| 5452526 | LAJARA LOUIS | HC 2 BOX 5715 | | | | LARES | PR | | |
| 5677240 | LAJAUNA LOPEZ | NEED ADDRESS | | | | SPOKANE | WA | 99206 | |
| 5677241 | LAJAUNIE KAREN | 315 MORRISON AVE | | | | HOUMA | LA | 70364 | |
| 4850430 | LAJAUNIES AC | 100 WOODLAND DR | | | | THIBODAUX | LA | 70301 | |
| 5677242 | LAJAZ LONG | 2400 WHITLEY AVE 116 | | | | CORCORAN | CA | 93212 | |
| 5677243 | LAJCIN TONI | 113 SCHORIE ST | | | | JOLIET | IL | 60433 | |
| 5677245 | LAJETTA GREELEY | 276 WATERBURY CT | | | | WESTLAND | MI | | |
| 5677246 | LAJHUAN SCARBOROUGH | 2541 ADAM CLAYTON POWELL JR BLVD - | | | | NEW YORK | NY | | |
| 5677247 | LAJILLIAN P JONES | 11919 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061 | |
| 5677248 | LAJOIA CAIN | 825 ST MICHAEL DR | | | | BOWIE | MD | 20721 | |
| 5677249 | LAJOIE DONNA | 21 ILIAD ST | | | | LEOMINSTER | MA | 01453 | |
| 5452527 | LAJOIE JIMMY | 17365 GENTRY DRIVE | | | | GULFPORT | MS | | |
| 5677250 | LAJOY DENSON | 116 NW 56 TH ST | | | | MIAMI | FL | 33137 | |
| 5677251 | LAJOYA PRITCHARD | 15401 BRAMELL ST | | | | DETROIT | MI | 48340 | |
| 5677252 | LAJOYAY PRITCHARD | 15401 BRAMELL ST | | | | DETROIT | MI | 48340 | |
| 5677253 | LAJOYCE SANDERS | 4638 ENCIANA DR | | | | YATESVILLE | GA | 31097 | |
| 5677254 | LAJUAN QUEEN | 2984 HICKORY VALLEY DR | | | | WALDORF | MD | 20601 | |
| 5677255 | LAJUANDA WORTHAN | 3129A WHITTIER ST | | | | ST LOUIS | MO | 63115 | |
| 5677256 | LAJUNE CANNINGTON | 8024 SOUTHSIDE BLVD APT 242 | | | | JACKSONVILLE | FL | 32256 | |
| 5677257 | LAJUNE GRANT | 43 SEITZ TERRACE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5677258 | LAKAISHA MALLARIA | 12416 SW 218TH ST | | | | MIAMI | FL | 33170 | |
| 5677259 | LAKALAKA ASENATI | 171 E WAIPUILANI | | | | KIHEI | HI | 96753 | |
| 5677260 | LAKASHA GRIFFIN | 4801 CITRINE DR | | | | KILLEEN | TX | 76542 | |
| 5677261 | LAKASHA M WASHINGTON | 36607 FARMBROOK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5677262 | LAKASHA TOWNSEND | 919 W 1520 N | | | | CLINTON | UT | 84015 | |
| 5677263 | LAKAYA PITTS | 703 BRUSHY CREEK RD | | | | TAYLORS | SC | 29687 | |
| 5677264 | LAKAYLEA PATTON | 61 BRONELL ST | | | | BFL | NY | 14212 | |
| 5677265 | LAKBIR KAHLON | 1906 RAJ CT | | | | YUBA CITY | CA | 95993 | |
| 5452528 | LAKE ALEXIS | 5214 WINDWARD WAY | | | | SOUTHPORT | NC | | |
| 5677266 | LAKE AMBER | PO BOX 2974 | | | | WINCHESTER | VA | 22664 | |
| 4870396 | LAKE AREA SMALL ENGINE INC | 7333 KYLE ST | | | | KEYSTONE HEIGHTS | FL | 32656 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3476 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677267 | LAKE ARTHUR | 141 CORWIN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5677268 | LAKE BERNETHA | 5747 INDIPENDANT CIRCLE | | | | ALEXANDRIA | VA | 22312 | |
| 5677269 | LAKE BRANDON | 4842 AUDUBON | | | | COLTON | CA | 92324 | |
| 5677270 | LAKE CAROL | 450 N SHERMAN ST | | | | EAGLE | WI | 53119 | |
| 5677271 | LAKE CASST G | 2658 CS 2935 | | | | OKLAHOMA CITY | OK | 73108 | |
| 5677272 | LAKE CC | 835 CAMINO CT APT 11 | | | | REDDING | CA | 96002 | |
| 5677273 | LAKE CHARLES AMERICAN PRESS IN | | | | | | | | |
| 5677274 | LAKE CHARLES AMERICAN PRESS INC | P O BOX 2893 4900 HWY 90 E | | | | LAKE CHARLES | LA | 70602 | |
| 5677275 | LAKE CHRISTINA G | P O BOX 4985 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5677276 | LAKE CITY O | P O BOX 3706 CHECK | | | | LAKE CHARLES | LA | 70602 | |
| 5677277 | LAKE CITY SHOPPER | 143 EAST MAIN P O BOX 1285 | | | | LAKE CITY | SC | 29560 | |
| 5423771 | LAKE COUNTY COURT | 2293 NORTH MAIN ST | | | | CROWN POINT | IN | | |
| 4783982 | Lake County Dept of Public Works, IL | 650 W. Winchester Rd | | | | Libertyville | IL | 60048 | |
| 5677278 | LAKE COUNTY RECORD BEE | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5677279 | LAKE CRISSY | 521 JOSH COURRT | | | | MILLEN | GA | 30442 | |
| 5677280 | LAKE DEBORAH A | 1200 LARCH COURT APT A02 | | | | COLUMBIA | MO | 65202 | |
| 5677281 | LAKE DELLA | PO BOX 1310 | | | | SALISBURY | MD | 21802 | |
| 5677283 | LAKE ERICKA | 5565 ACKERFIELD AVE 212 | | | | LONG BEACH | CA | 90805 | |
| 5677284 | LAKE ERIE SYSTEMS & SERVICES I | | | | | | | | |
| 4895092 | Lake Erie Systems and Services, Inc. | 5321 Buffalo Road | | | | Erie | PA | 16510 | |
| 5677285 | LAKE FAITH | 497 BLUEJAY ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 4883625 | LAKE GENEVA REGIONAL NEWS | 315 BROAD ST | | | | LAKE GENEVA | WI | 53147-1811 | |
| 4900960 | Lake Havasu City | 2330 McCulloch Blvd. | | | | Lake Havasu City | AZ | 86403 | |
| 5452530 | LAKE JAMES III | 1307 SADDLE DR | | | | KILLEEN | TX | | |
| 5677286 | LAKE JEN | 32 BIDWELL AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5452531 | LAKE JEREMY | 49 MOHEGAN AVE | | | | NEW LONDON | CT | | |
| 5677287 | LAKE JILL L | 1884 CENTER AVE 1 | | | | EAST POINT | GA | 30344 | |
| 5452532 | LAKE JOHN | 99509B WILLOW DR | | | | FORT DRUM | NY | | |
| 5452533 | LAKE JOHNATHAN | 2220 E BEARDSLEY RD 2174 | | | | PHOENIX | AZ | | |
| 5677288 | LAKE JUSTIN | 310 ROHAN 2 | | | | GILLETTE | WY | 82716 | |
| 5452534 | LAKE LADONNA | 2174 S INVERNESS WAY | | | | FRESNO | CA | | |
| 5677289 | LAKE LONNIE | 45 270 C PUAAE RD | | | | KANEOHE | HI | 96744 | |
| 5677290 | LAKE LUELLA B | IWASAKI VILLAGE | | | | KURTISTOWN | HI | 96760 | |
| 5452535 | LAKE MICHAEL | 12317 OAKWIND PLACE | | | | SEMINOLE | FL | | |
| 5452536 | LAKE NORA | 2864 MIDDLESEX WAY | | | | LEXINGTON | KY | | |
| 5677292 | LAKE OF THE OZARKS COMMUNITY | PO BOX 39 | | | | LAKE OF THE OZARKS | MO | 65049 | |
| 5452537 | LAKE OGEEN | 2450 N MARKET ST APT 3C | | | | WILMINGTON | DE | | |
| 5677293 | LAKE PETRONELLA | 9313 SW 227TH STEET | | | | CUTLER BAY | FL | 33190 | |
| 5850980 | Lake Plaza Shopping Center LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5677294 | LAKE PLAZA SHOPPING LLC | CO HEIDENBERG PROPERTIES LLC ATTN: CYNTHIA HANENBERG | ATTN: CYNTHIA HANENBERG | | | CLOSTER | NJ | 07624 | |
| 5677295 | LAKE SCHESTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | |
| 4849953 | LAKE SIDE CONSTRUCTION REMODELING LLC | 505 HAM RD | | | | AMBOY | WA | 98601 | |
| 5677296 | LAKE SONYA | 2550 LUANDA PL | | | | DULLES | VA | 20189 | |
| 5836272 | Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | 3333 New Hyde Park Road | Suite 211 | | New Hyde Park | NY | 11042 | |
| 5677297 | LAKE SUN LEADER | 918 N STATE HWY 5 | | | | CAMENTON | MO | 65020 | |
| 5423774 | LAKE SUP COURT III GARNISHMENT | 2293 N MAIN ST | | | | CROWN POINT | IN | | |
| 5423776 | LAKE SUPERIOR COURT | LAKE SUPERIOR COURT 15 W 4TH AVE | | | | GARY | IN | | |
| 5677298 | LAKE TINA | 2928 NICHOLAS RD | | | | DAYTON | OH | 45417 | |
| 5677299 | LAKE TRYST | 16765 50TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5677300 | LAKE VERONICA | 4524 HIGHWAY 39 N APT C35 | | | | MERIDIAN | MS | 39301 | |
| 5677301 | LAKE ZACHARY | 123 KMART | | | | HAGERSTOWN | MD | 21740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677302 | LAKEASHA SAMESON | 37780 WESTWOOD CIRCLE | | | | WESTLAND | MI | 48185 | |
| 5677303 | LAKEASHA VEASLEYTURNER | 4535 FOREST PARK PKWY | | | | ST LOUIS | MO | 63104 | |
| 5677304 | LAKECIA COLLINS | 15517 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | |
| 5677305 | LAKECIA DUNN | 1384 WILLAMS ESTATE DR | | | | LANCASTER | SC | 29720 | |
| 5677306 | LAKEDRA MCGEE | | 10000 | | | NEW ORLEANS | LA | 70117 | |
| 5677307 | LAKEDRIA GARRE | 116 SANTANGELO CT | | | | WR | GA | 31093 | |
| 5677308 | LAKEE EMERY | XXX | | | | AURORA | CO | 80013 | |
| 5677309 | LAKEEDA DRAYER | 209 W TAYLOR | | | | ENGLAND | AR | 72046 | |
| 5677310 | LAKEEMA ITHNA-ASHERI | 125 KENYNGTON | | | | BUFFALO | NY | 14214 | |
| 5677311 | LAKEEMAH BENNETT | 1604 SE 39TH PL | | | | GAINESVILLE | FL | 32641 | |
| 5677312 | LAKEESHA JOHNSON | 153 HARRISON ST | | | | WATERLOO | IA | 50703 | |
| 5677313 | LAKEESHA PRINGLE | 5212 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5677314 | LAKEESHA REDD | 918 E 118TH DR | | | | LOS ANGELES | CA | 90059 | |
| 5677315 | LAKEESHA REED | 65 SHEPHERDS DR | | | | GARRET | KY | 41630 | |
| 5677316 | LAKEETA HARDYTSON | 20451 NICHOLAS AVE | | | | EUCLID | OH | 44123 | |
| 5677317 | LAKEETA HARRIS | 527 FARR RD | | | | COLUMBUS | GA | 31907 | |
| 5677319 | LAKEEYA DEAN | 410 2 ND ST | | | | BAUDET | MN | 56623 | |
| 5677320 | LAKEHA HENDERSON | 723 SPRUCE ST | | | | HAMMOND | IN | 46234 | |
| 5677321 | LAKEI WALKER | 510 HIGH STREET APT 4 | | | | FLORENCE | AL | 35630 | |
| 5677322 | LAKEIA HICKS | 45350 BEARD ST | | | | HEMET | CA | 92544 | |
| 5677323 | LAKEIA WALKER | 1017 BELMONT | | | | TOLEDO | OH | 43607 | |
| 5677324 | LAKEISHA ADAMS | 1008THOMAS ST | | | | CHESTER | PA | 19013 | |
| 5677325 | LAKEISHA ATKINSON | 2708 CEDAR RD | | | | CLVELAND | OH | 44115 | |
| 5677326 | LAKEISHA BLOCK | 1833 W 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5677327 | LAKEISHA BROWN | 1091 W WILKESEARRE STREET | | | | EASTON | PA | 18042 | |
| 5677328 | LAKEISHA CAMPBELL | 3610 LYONS WAY 1103 | | | | KNOX | TN | 37917 | |
| 5677329 | LAKEISHA CLEMONS | 8346 FAIRBANKS | | | | ST LOUIS | MO | 63134 | |
| 5677330 | LAKEISHA DAVIS | 4506 FLINTSTONE RD | | | | ALEXANDRIA | VA | 22306 | |
| 5677331 | LAKEISHA EVANS | 1270 WOODBOURNE AVE A1 | | | | BALTIMORE | MD | 21239 | |
| 5677332 | LAKEISHA FELDER | 220 SPRINTREE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5677333 | LAKEISHA FERGUSON | 1010 HERITAGE PARK APT 101 | | | | F'BURG | VA | 22401 | |
| 5677334 | LAKEISHA GIBSON | 9629 BIGGS RD | | | | MIDDLE RIVER BA | MD | 21220 | |
| 5677335 | LAKEISHA GORMAN | 969 BROCKWAY AVE 12 | | | | SOUTH LAKE TAHOE | CA | 95205 | |
| 5677336 | LAKEISHA HACKNEY | 9175 SETTLERS GROVE RD NE | | | | COVINGTON | GA | 30014 | |
| 5677337 | LAKEISHA HENDERSON | 3237 GITMO CIRCLE | | | | VALDOSTA | GA | 31602 | |
| 5677338 | LAKEISHA HOLLOWAY | 1821 24TH ST SO | | | | ST PETE | FL | 33712 | |
| 5677339 | LAKEISHA JOHNSON | 223 FRONT ST | | | | YORK | PA | 17404 | |
| 5677341 | LAKEISHA LAWSON | 6 LEE STREET APT I | | | | CHARLESTON | SC | 29403 | |
| 5677342 | LAKEISHA LEATHERWOOD | 144 PRATT ST | | | | MERIDEN | CT | 06450 | |
| 5677343 | LAKEISHA LINDSEY | 2113 68TH ST | | | | ST LLOUIS | MO | 63121 | |
| 5677344 | LAKEISHA MALLARY | 20465 SW 120 AVE | | | | MIAMI | FL | 33177 | |
| 5677345 | LAKEISHA MANNING | 105 DOTSIE DRIVE | | | | FREMONT | NC | 27830 | |
| 5677346 | LAKEISHA MARTIN | 630 W 34TH ST APT 1 | | | | NORFOLK | VA | 23508 | |
| 5677347 | LAKEISHA MCCOY | 11619 E 34TH ST | | | | SAVANNAH | GA | 31406 | |
| 5677348 | LAKEISHA PAYNE | 4013 VERMILION AVE | | | | COLUMBUS | OH | 43203 | |
| 5677349 | LAKEISHA R CUHHINGHAM | 9720 LIBERTY CIR | | | | PASDENA | MD | 21122 | |
| 5677350 | LAKEISHA ROBINSON | 2905 BERWICK RD | | | | CHARLOTTE | NC | 28269 | |
| 5677351 | LAKEISHA ROSS | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5677352 | LAKEISHA SIMMONS | 1515 SE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5677353 | LAKEISHA STOVER | 5605 PICKWICK ROAD | | | | CENTREVILLE | VA | 20120 | |
| 5677354 | LAKEISHA THOMPSON | 49 BIRCHWOOD TRAIL | | | | WILMINGTON | NC | 28403 | |
| 5677355 | LAKEISHA TOWNSEND | 5942 LIBERTY CHAPEL RD | | | | FLORENCE | SC | 29506 | |
| 5677356 | LAKEISHA WEST | 119 WESTPOINTE CT APT B | | | | LEXINGTON | SC | 29073 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3478 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677357 | LAKEISHA WHITEHEAD | 1805 EINSTEIN ST | | | | LANCASTER | CA | 93535 | |
| 5677359 | LAKEISHA WILSON | 639 E 97TH ST S | | | | INGLEWOOD | CA | 90301 | |
| 5677360 | LAKEISHA YVSBY | 7818 BRUTON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5677361 | LAKEISHI GRAY | 305 KENTSHIRE DRIVE | | | | LANCASTER | PA | 17603 | |
| 5677362 | LAKEITA CARTER | 6043 MAXWELL | | | | DETROIT | MI | 48213 | |
| 5677363 | LAKEITHA HAGOOD | 614 AZALEA DR | | | | ANDERSON | SC | 29626 | |
| 5677364 | LAKEITHA HOLLAND | NONE | | | | NEWARK | DE | 19711 | |
| 5677365 | LAKEITHA KELLEY | 5932 WASHBURN AVE S | | | | MPLS | MN | 55410 | |
| 5677366 | LAKEITHA PICKENS | 3418 37TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5677367 | LAKEITHIA WRIGHT | 3721 CENTER RIDGE WAY | | | | CANAL WNCHSTR | OH | 43110 | |
| 5677368 | LAKEIVA GALE | 526 NORTH CLAYTON STREET | | | | WILMINGTON | DE | 19805 | |
| 5677369 | LAKELAND ELECTRICCITY OF LAKELANDFL | PO BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 5677370 | LAKELAND NEWSPAPERS | P O BOX 32 | | | | ATHENS | TX | 75751 | |
| 5847423 | Lakeland Square Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4885278 | LAKELAND TIMES ADVERTISER | PO BOX 790 | | | | MINOCQUA | WI | 54548 | |
| 5677371 | LAKEN KNAPP | 1158 WOODVINE AVE | | | | ELMIRA | NY | 14904 | |
| 5677372 | LAKEN PINKHAM | 23 CLOUTIER RD APT B | | | | DURHAM | ME | 04222 | |
| 5677373 | LAKEN WHITE | 2332 CO RD 36 | | | | KILLEN | AL | 35645 | |
| 5677374 | LAKEN WILRYE | 2221 ALICE COURT | | | | LAKE CHARLES | LA | 70601 | |
| 5677375 | LAKENDRA BRACY | 301 E JOHNSON AVE | | | | CALHOUN CITY | MS | 38916 | |
| 5677376 | LAKENDRA CLARKE | 1737 MONTICELLO AVE NW | | | | WARREN | OH | 44485 | |
| 5677377 | LAKENDRA NELSON | 2627 BOWEN ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 5677378 | LAKENDRA SULLIVAN | 1901 WOODRUFF RD APT 6213 | | | | GREENVILLE | SC | 29607 | |
| 5677379 | LAKENDRA TELLIS | 3611 W 13TH STREET APT C3 | | | | WICHITA | KS | 67203 | |
| 5677380 | LAKENDRA THOMPSON | 221 BRUGG ST APT 261 | | | | BLACKSBURG | SC | 29702 | |
| 5677381 | LAKENYA ARRINGTON | 152 E 134 ST | | | | LOS ANGELES | CA | 90061 | |
| 5677383 | LAKENYA CARTER | 5991 MARSEILLES ST | | | | DETROIT | MI | 48224 | |
| 5677384 | LAKENYA JORDAN | 3159 TEAKROCK LN | | | | MEMPHIS | TN | 38118 | |
| 5677385 | LAKENYA MITCHELL | 2414 TODD CT | | | | COVINGTON | KY | 41011 | |
| 5677386 | LAKENYA PARKER | 46 BIRMINGHAM TERRACE | | | | TOLEDO | OH | 43605 | |
| 5677387 | LAKENYA VELENTINE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20877 | |
| 5452538 | LAKER ERIN | 704 CURTIS DRIVE | | | | KILLEEN | TX | | |
| 5452539 | LAKERS DONALD | 7171 W 60TH ST LOT 91 | | | | DAVENPORT | IA | | |
| 5677388 | LAKES DEONTAY | 1600 19TH STREET | | | | ZION | IL | 60099 | |
| 5452540 | LAKES SHERRY | 9421 CANTERCHASE DR APT 3D | | | | MIAMISBURG | OH | 45342-5654 | |
| 5677389 | LAKESHA ADKINS | 330 PIONEER ST APT 109 | | | | TEXARKANA | AR | 71854 | |
| 5677390 | LAKESHA BARNES | 236 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5677391 | LAKESHA BROWN | 695 JOHNSTON HWY | | | | TRENTON | SC | 29847 | |
| 5677392 | LAKESHA COLVIN | 25151 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| 5677393 | LAKESHA D MYERS | 1212 NW 17TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5677394 | LAKESHA DAILEY | 3838 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 5677395 | LAKESHA DALE | 4709 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5677396 | LAKESHA GRIFFIN | 3137 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5677397 | LAKESHA JEFFCOAT | 4475 APARTMENT BLVD APT C5 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5677398 | LAKESHA JONES | 7414 AMBER DR | | | | DALLAS | TX | 75241 | |
| 5677399 | LAKESHA MARTIN T | 3861 ACCACIA LN | | | | HARVEY | LA | 70058 | |
| 5677400 | LAKESHA POE | 22165 LIBBY RD | | | | BEDFORD HTS | OH | 44146 | |
| 5677401 | LAKESHA SANFORD | | | | | | | | |
| 5677402 | LAKESHA SCOTT | 1006 N WASHINGTON ST APT B | | | | BALTIMORE | MD | 21205 | |
| 5677403 | LAKESHA SNEED | 4969 RHODE ISLAND STREET | | | | GARY | IN | 46409 | |
| 5677404 | LAKESHA SPENCER | 140 CHERRY VALLEY DR APT D 18 | | | | INKSTER | MI | 48141 | |
| 5677405 | LAKESHA STOVALL | 830 COLERICK STREET | | | | FORT WAYNE | IN | 46806 | |
| 5677406 | LAKESHA STUCKEY | 2431 7TH CT SW | | | | VERO BEACH | FL | 32962 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677407 | LAKESHA TAYLOR | 317 STUDEBAKER | | | | SOUTH BEND | IN | 46628 | |
| 5677408 | LAKESHA WALKER | 18759 HUNTINGTON | | | | HARPERWOODS | MI | 48228 | |
| 5677409 | LAKESHA WINSOLW | 148 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| 5677410 | LAKESHEA FREEMAN | 7224 KELLEY DRIVE | | | | STOCKTON | CA | 95207 | |
| 5677411 | LAKESHEA KIRKLAND | 123 KMART STREET | | | | INDEPENDENCE | MO | 64134 | |
| 5677412 | LAKESHIA ADAMS | 905 21ST ST NE | | | | WASHINGTON | DC | 20002 | |
| 5677413 | LAKESHIA ALLEN | 0000 LAKE DR | | | | INDIAN HEAD | MD | 20640 | |
| 5677415 | LAKESHIA GOMILLION | 5005 CORLEY RD APT C6 | | | | BALTIMORE | MD | 21207 | |
| 5677416 | LAKESHIA GRANT | 2014 VOTROBECK CT | | | | DETROIT | MI | 48219 | |
| 5677417 | LAKESHIA HOWARD | 607 YORK ST | | | | PIKE ROAD | AL | 36064 | |
| 5677418 | LAKESHIA JOHNSON | OR JAMAR CURTIS OR LESTER JOHNSON | | | | LOUISVILLE | MS | 39339 | |
| 5677419 | LAKESHIA L BENT | 2154 NW 45TH ST | | | | MIAMI | FL | 33142 | |
| 5677420 | LAKESHIA L TURNER | 964 LYN TOWN COURT | | | | ST LOUUIS COUNTY | MO | 63114 | |
| 5677421 | LAKESHIA PINDER | 12370 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5677422 | LAKESHIA PLAYER | 1027 SOUTH MARLYN AVE | | | | BALTIMORE | MD | 21221 | |
| 5677423 | LAKESHIA RICHARDSON | 3708 SOUTH LAKE DR APT40 | | | | Texarkana | TX | 75503 | |
| 5677424 | LAKESHIA SELBY | 8548 BI-STATE BLVD | | | | DELMAR | MD | 21875 | |
| 5677425 | LAKESHIA WALKER | 4811 DUNCANVILLE RD APT 1 | | | | DALLAS | TX | | |
| 5677426 | LAKESHIA WALLACE | 711 NEWTOWNE DR APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5677427 | LAKESHORE BEVERAGE ARLINGTON H | | | | | | | | |
| 5677428 | LAKESHORE BEVERAGE HALSTED | 4300 S HALSTED ST | | | | CHICAGO | IL | 60609 | |
| 5677429 | LAKESHORE DISPLAY MFG | P O BOX 983 | | | | SHEBOYGAN | WI | 53082 | |
| 5677430 | LAKESIA KIMBERLY | 351NW 48TH ST | | | | MIAMI | FL | 33127 | |
| 5677431 | LAKESIA PRITGETT | 1900 MELODY DR | | | | COLUMBUS | GA | 31907 | |
| 5677432 | LAKESIA THOMPSON | 18247 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 4800561 | LAKESIDE CUSTOM GLASS | 435 EAST WASHINGTON | | | | KINGMAN | KS | 67068 | |
| 5423779 | LAKESIDE CUSTOM GLASS | 435 EAST WASHINGTON | | | | KINGMAN | KS | | |
| 5677433 | LAKESIDE MA LAKESIDE MALL S C | 14100 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | |
| 5677434 | LAKESSHA JONES | 2511BOOKER ST | | | | NASHVILLE | TN | 37208 | |
| 5677435 | LAKETA ROSEMAN | 5215 SOUTH BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5677436 | LAKETASH R MCNEIL | 13507 ATTLEBORO CT | | | | LAUREL | MD | 20708 | |
| 5677438 | LAKETTA MARTIN | 3717 EAST 59TH ST | | | | CLEVELAND | OH | 44105 | |
| 5677439 | LAKEVA GRIMES | 1408 E85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5677440 | LAKEVA STEPHENS | 1107 THE OAKS | | | | CLARKSTON | GA | 30021 | |
| 5452541 | LAKEW ROMAN | 13009 TAMARACK RD | | | | SILVER SPRING | MD | | |
| 5851064 | Lakewater K. Perry, LLC | Redacted | | | | | | | |
| 4805585 | LAKEWOOD MARKETPLACE LLC | C/O TOIBB ENTERPRISES, INC. | 6355 TOPANGA CANYON BLVD.,#335 | | | WOODLAND HILLS | CA | 91367 | |
| 5423781 | LAKEWOOD MUN CRT | 12650 DETROIT | | | | LAKEWOOD | OH | | |
| 5854084 | Lakewood Shopping Center LLC | Clark Hill PLC | c/o David M. Blau, Esq. | 151 S. Old Woodward Ave,. Ste. 200 | | Birmingham | MI | 48009 | |
| 5677442 | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152-3984 | |
| 5677443 | LAKEY SHASTA L | 10517 E 27TH TERR | | | | INDEP | MO | 64052 | |
| 5452542 | LAKEY STEVEN | 23 MCKINLEY ST APT 14 | | | | SULLIVAN | MO | | |
| 5677444 | LAKEYA ADAMS | 17229 AVONDALE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5677445 | LAKEYA DIGGS | 6449 HIL MAR DR APT 203 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5677446 | LAKEYA MCMILLAN | 2133 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71113 | |
| 5677447 | LAKEYA MCMILLIAN | 2133 BEAUREGARD PLACE | | | | BOSSIER CITY | LA | 71112 | |
| 5677448 | LAKEYA SPOONEY | 75 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5677449 | LAKEYER BRADSHAW | 900 EASTHAM CT | | | | CROFTON | MD | 21114 | |
| 5677450 | LAKEYIA GRAHAM | 6531 KEMPER CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5677451 | LAKEYSHA DAVIS | 108 LITCHFIELD AVE | | | | BUFFALO | NY | 14215 | |
| 5677452 | LAKEYSHA GANT | 210 GANTHILL LANE | | | | HUGER | SC | 29450 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677453 | LAKEYSHA HADDEN | PO BOX 584 | | | | FORT PIERCE | FL | 34954-0584 | |
| 5677455 | LAKEYSHA SPADY | 1307 N 51ST ST | | | | PHILA | PA | 19131 | |
| 5677456 | LAKEYSHIA CARTER | 2534 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |
| 5677457 | LAKEYSIA STUBBS | 13019 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | |
| 5677458 | LAKEYSIA WILSON | 10000 | | | | N LITTLE ROCK | AR | 72117 | |
| 5677459 | LAKEYTA MONROE | ENTER | | | | ENTER | VA | 23324 | |
| 5677460 | LAKHANI BHAVESH | 2436 NUTWOOD AVE L12 | | | | FULLERTON | CA | 92831 | |
| 5452543 | LAKHANI JOSEPHINE N | 14701 WESLEY MANOR | | | | DAVIE | FL | | |
| 5677461 | LAKHANI SHABNIZ | 750 S DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 5423784 | LAKHANPAL RUHI | 2515 AUDUBON DR | | | | HANAHAN | SC | | |
| 5677462 | LAKHEA TYLER | 454 OLD QUARTERTFIELD RD APT C7 | | | | GLEN BURNIE | MD | 21061 | |
| 5677463 | LAKHIRA WRIGHT | 20398 FOREST RD | | | | MILTON | DE | 19968 | |
| 5677464 | LAKIA BAILEY | 2027 KENNICOTT RD | | | | BALTIMORE | MD | | |
| 5677465 | LAKIA BRUMMELL | 428 LECOMPTE ST | | | | CAMBRIDGHE | MD | 21613 | |
| 5677466 | LAKIA JOHNSON | 213 TRINITY DR | | | | LANCASTER | TX | 75146 | |
| 5677467 | LAKIA N CALAMAN | 5001 CONANT WAY APT K | | | | BALTIMORE | MD | 21206 | |
| 5677468 | LAKIA ROBBINS | 15130 POLK ST | | | | MIAMI | FL | 33176 | |
| 5677469 | LAKIAH ROBINSON | 1512 HEATHER HOLLOW CIRCL | | | | SILVER SPRING | MD | 20904 | |
| 5677470 | LAKICHA FREEMAN | 3537 MACKEY LANE | | | | SHREVEPORT | LA | 71107 | |
| 5677471 | LAKIDA MOSES | 342 CREST RD | | | | DARLINGTON | SC | 29532 | |
| 5677472 | LAKIESH DRAKE | PLEASE FILL IN | | | | CLEVELAND | OH | 44117 | |
| 5677473 | LAKIESHA BROWN | 12018 BROWNING AVE | | | | CLEVELAND | OH | 44120 | |
| 5677474 | LAKIESHA CARTER | 12744 SANTA ROSA | | | | DETROIT | MI | 48237 | |
| 5677475 | LAKIESHA CLARK | 201 RUDY PARK ST | | | | ELKTON | MD | 27615 | |
| 5677476 | LAKIESHA COMBS | 1800 N MCCORD 9 | | | | TOLEDO | OH | 43615 | |
| 5677477 | LAKIESHA HARRIS | 1101 EMERALD GLEN WAY APT | | | | FORT WORTH | TX | 76115 | |
| 5677478 | LAKIESHA KINSLOW | 3533 ALGIERS DR | | | | LAS VEGAS | NV | 89115 | |
| 5677479 | LAKIESHA KNIGHT | 2012 S 10TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 5677480 | LAKIESHA MYLES | 8894 ST CYR DR | | | | ST LOUIS | MO | 63136 | |
| 5677481 | LAKIESHA SIMMONS | 8362 GLADYS DR | | | | HAZELWOOD | MO | 63042 | |
| 5677482 | LAKIESHA WARD | 1290 E 188TH ST | | | | CLEVELAND | OH | 44110 | |
| 5677483 | LAKIESHA WILLIAMS | 231 FALLSBROOK RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5677484 | LAKIESHIA GRAY | ADDRESS | | | | DAT CITY | FL | 33523 | |
| 5677485 | LAKIESIA SOOK | 1413 ERIE STREET | | | | UTICA | NY | 13502 | |
| 5452544 | LAKIN LARRY | 728 ANDOVER ST N | | | | COLORADO SPRINGS | CO | | |
| 5452545 | LAKIN NICHOLAS | 45004 2ND CALVARY CIR | | | | EL PASO | TX | | |
| 5452546 | LAKIN RALPH | 4522 N LAKEWOOD BLVD 101 LONG BEACH CA | | | | LONG BEACH | CA | | |
| 4861107 | LAKIN TIRE WEST INC | 15305 SPRING AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5677487 | LAKIRA WILLIAMS | 1911 A COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5677488 | LAKISA BROWN | 54850 BABIN DR | | | | WHITE CASTLE | LA | 70788 | |
| 5677489 | LAKISA GRIMSLEY | 1258 SW HARLEM CIRCLE | | | | ARCADIA | FL | 33801 | |
| 5677490 | LAKISAH CLARK | 345 FRENCH SHIPPED RD | | | | ELKTON | MD | 21921 | |
| 5677491 | LAKISH ROSS | 2419 MONTCLAIR ST | | | | STOCKTON | CA | 95205 | |
| 5677492 | LAKISHA ADAMS | 14849 S RICHMOND | | | | POSEN | IL | 60469 | |
| 5677493 | LAKISHA BOYLAND | 4654 MORGANFORD RD 100 | | | | SAINT LOUIS | MO | | |
| 5677494 | LAKISHA BRIDGES | 403 S LOCKWOOD AVE | | | | CHICAGO | IL | 60644 | |
| 5677495 | LAKISHA BROWN | 116 MADISON | | | | NEWARK | NY | 14513 | |
| 5677496 | LAKISHA BURTON | 6416 WILDWOOD CIR S 620 | | | | FORT WORTH | TX | 76132 | |
| 5677497 | LAKISHA CARTER | 486 SUPERIOR | | | | RIVER ROUGE | MI | 48218 | |
| 5677498 | LAKISHA COLEMAN | 128 10TH ST | | | | SILVS | IL | 61282 | |
| 5677499 | LAKISHA DARDEN | 412 A SOUTH ST | | | | GREENPORT | NY | 11944 | |
| 5677500 | LAKISHA DAVIS | 635 W GREEN | | | | ALLENTOWN | PA | 18102 | |
| 5677502 | LAKISHA DOBSON | 1653 HENRICO ARMS ST | | | | HENRICO | VA | 23231 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677503 | LAKISHA DUFFEY | 1836 LANTERN | | | | MARIETTA | GA | 30068 | |
| 5677504 | LAKISHA ENGLISH | 4616 OLD FORT BAYOU RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5677505 | LAKISHA FLETCHER | 2908 CARMEN ST | | | | CAMDEN | NJ | 08105 | |
| 5677506 | LAKISHA GOINS | 20109 CONLEY | | | | DETROIT | MI | 48234 | |
| 5677507 | LAKISHA GRANT | 7400 POWERS AVE APT 399 | | | | JACKSONVILLE | FL | 32217 | |
| 5677508 | LAKISHA GRAY | 6717 FOX MEADOW RD | | | | BALTIMORE | MD | 21207 | |
| 5677509 | LAKISHA GUERRANT | 204 9TH ST NW | | | | ROANOKE | VA | 24016 | |
| 5677510 | LAKISHA HALE | 154 JEWETT ST | | | | SPRINGFIELD | MA | 01129 | |
| 5677511 | LAKISHA HALL | 1119 EGAN CT APT 4 | | | | CINCINNNATI | OH | 45229 | |
| 5677512 | LAKISHA HILL | 275 CROLL COURT APT 125 | | | | CHATTANOOGA | TN | 37410 | |
| 5677513 | LAKISHA IBARRA | AP E 203 | | | | PUYALLUP | WA | 98347 | |
| 5677514 | LAKISHA JACKSON | 5611 REGENCY PARK CT APT 5 | | | | SUITLAND | MD | 20746 | |
| 5677515 | LAKISHA JOHNSON | 5611 REGENCY PARK COURT 9 | | | | SUITLAND | MD | 20746 | |
| 5677516 | LAKISHA M BENTON | 17915 NEFF RD | | | | CLEVELAND | OH | 44119 | |
| 5677517 | LAKISHA MOLEN | 101 ASHBOUND DR | | | | SUMMERVILLE | SC | 29483 | |
| 5677518 | LAKISHA MONROE | 528 GRAYS PARK RD | | | | DANVILLE | VA | 24541 | |
| 5677519 | LAKISHA O DAVIS | 28 ROSLYN STREET | | | | BUFFLO | NY | 14211 | |
| 5677520 | LAKISHA PARKS | 2210 CHERRY ST | | | | LUFKIN | TX | 75901 | |
| 5677521 | LAKISHA PATTERSON | 6034 NE 12TH | | | | PORTLAND | OR | 97211 | |
| 5677522 | LAKISHA REESE | 95127 A DESOTO DRIVE | | | | FORT DRUM | NY | 13603 | |
| 5677523 | LAKISHA ROBINSON | 4945 CALMNESS CRT | | | | NORTH LAS VEGAS | NV | 89121 | |
| 5677524 | LAKISHA SALLIE | 1110 FLAMINGO DR | | | | LEESBURG | FL | 34748 | |
| 5677525 | LAKISHA SANDERS | 4018 COLLEGE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5677526 | LAKISHA SHAMBURGER | 10000 | | | | RIALTO | CA | 92377 | |
| 5677527 | LAKISHA SHEFFIELD | 5777 LAKEPOINTE | | | | DETROIT | IL | 48224 | |
| 5677528 | LAKISHA SIMS | 20 AVENUE D | | | | NEW YORK | NY | 10009 | |
| 5677529 | LAKISHA SINGLETON | 43 AMPERE PARKWAY | | | | EAST ORANGE | NJ | 07017 | |
| 5677530 | LAKISHA STEPHENS | APT 5 | | | | MAYWOOD | IL | 60153 | |
| 5677531 | LAKISHA THOMAS | 157 ALBERGE LANE | | | | MIDDLE RIVER | MD | 21213 | |
| 5677532 | LAKISHA TIDWELL | 4217 W 19TH AVE | | | | GARY | IN | 46404 | |
| 5677533 | LAKISHA TOLLIVER | 1614 CARR | | | | ST LOUIS | MO | 63115 | |
| 5677534 | LAKISHA WELLS | 910 PRESIDENT ST APT S1 | | | | ANNAPOLIS | MD | 21403 | |
| 5677535 | LAKISHA WILLIAMS | 10103 OLD FORT PL | | | | FT WASHINGTON | MD | 20744 | |
| 5677536 | LAKISHAYYYY WILLIAMS | 15520 COLLINSON | | | | EAST DETROIT | MI | 48021 | |
| 5677537 | LAKISHIA BARNETT | 13029 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5677538 | LAKISHIA SMITH | 8 BEARSWAMP RD | | | | SEABROOKS | SC | 29940 | |
| 5677539 | LAKISSA GLAKISSA | ADDRESS | | | | CLEVELAND | OH | 44120 | |
| 5677540 | LAKITA JENNAHKAOL | 218 E PRICE ST | | | | PHILA | PA | 19144 | |
| 5677541 | LAKITA R NEWSOME | 13865 OCOTILLO RD 1 | | | | DHS | CA | 92240 | |
| 5677542 | LAKITA RAY | 3022 ABNERR | | | | STL | MO | 63120 | |
| 5677543 | LAKITA RICE | 218 E PRICE ST | | | | PHILA | PA | 19138 | |
| 5677544 | LAKITA ROBINSON | 7227 LOZIER | | | | WARREN | MI | 48091 | |
| 5677545 | LAKITA TAYLOR | 2125 CLIFTOM AVE | | | | MEMPHIS | TN | 38127 | |
| 5677546 | LAKITA W WALKER | 11344 MANCHESTER RD | | | | ST LOUIS | MO | 63122 | |
| 5677547 | LAKIYAH BUNGIE | 207 BUTTER LANE | | | | READING | PA | 19606 | |
| 5677548 | LAKIZZIE REEDS | 1502 CREST RIDGE DR | | | | EASTPOINT | GA | 30344 | |
| 5677549 | LAKKARAJU SNEHA | 290 GEORGE ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5677550 | LAKKISHA HICKMON | 803 29TH ST APT 1814 | | | | MERIDIAN | MS | 39305 | |
| 5677551 | LAKNEA DRUMOOLE | 18 PALM TREE CT | | | | WALNUT COVE | NC | 27052 | |
| 5677553 | LAKO MARY | 2365 PLANO RD 3203 | | | | DALLAS | TX | 75243 | |
| 5677554 | LAKON ST AMOUR | 131 WA SEH ST | | | | ST IGNANCE | MI | 49781 | |
| 5677555 | LAKORIAN NASH | 2910 SWANSON ST | | | | DALLAS | TX | 75210 | |
| 5677556 | LAKOTA SNYDER | 44 PARADISE ST | | | | TUBOTVILLE | PA | 17772 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677557 | LAKOUS MICHAEL | 4620 E BOSLEY | | | | WICHITA | KS | 67218 | |
| 5677558 | LAKREESHA HARDIE | 2100 LOCUST AVE | | | | LONG BEACH | CA | 90806 | |
| 5677559 | LAKREESHA OWENS | 202 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2543 | |
| 5677560 | LAKRESHA A GILES | 1600 PORTER RD | | | | NASHVILLE | TN | 37206 | |
| 5677561 | LAKRESHA ARITRIIS | 483 CLAY ST | | | | ANNAPOLIS | MD | 21403 | |
| 5677562 | LAKRESHA L LOVE | 11112 18TH AVE S APT A | | | | ST PETE | FL | 33705 | |
| 5677563 | LAKSHANNA LEE | 8458 ROSEMONT AVE | | | | DETROIT | MI | 48228-3137 | |
| 5677564 | LAKSHMANAN MAHALAKSHMI | 105 CHESTNUT CROSSING DRIVE | | | | NEWARK | DE | 19713 | |
| 5452548 | LAKSHMANAN NAGAMMAI | 14 WALNUT ST | | | | JERSEY CITY | NJ | | |
| 5677565 | LAKSHMI NATARAJAN | 40 E 9TH ST | | | | CHICAGO | IL | 60605 | |
| 5677566 | LAKSHMI TELEKEPALLI | LAKSHMI | | | | PLANTSVILLE | CT | 06479 | |
| 5677568 | LAKSHMY NARAYANAN | 800 E SHADY LANE | | | | NEENAH | WI | 54956 | |
| 5677569 | LAKYA JOHNSON | 103 KENNEDY ST NW APT 2A | | | | WASHINTON | DC | 20011 | |
| 5677570 | LAKYSHA BARBOUR | 1851 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5677571 | LAKYSHA NEAL | 6216A W RICHMAN AVE | | | | MILWAUKEE | WI | 53212 | |
| 5423786 | LAL URMILA | 8570 CASTLE HEAVEN CRT | | | | ELK GROVE | CA | | |
| 5677572 | LALA GOODWIN | 91 MARY DAY AVE | | | | PONTIAC | MI | 48341 | |
| 5677573 | LALA HAYNES | 733 MANGO DR | | | | WEST PALM BEA | FL | 33415 | |
| 5677574 | LALAMA ROBERT | 1413 CORAOPOLIS HEIGHTS ROAD | | | | MOON TOWNSHIP | PA | 15108 | |
| 5677575 | LALANDE GEORGINA | 3335 WILSON AVE NO 11 | | | | PLOVER | WI | 54667 | |
| 5677576 | LALAWAI HANNAH | 85-1290 KAPAEKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5677577 | LALBACHAN VANA | 292 DUNCAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5677578 | LALE ECHEVARRIA | 426 LAWTON AVE | | | | CLIFFSIDE PK | NJ | 07010 | |
| 5677579 | LALHES JULIA | 3912 ROOSEVELT BLVD | | | | KENNER | LA | 70065 | |
| 5452549 | LALIBERTE LORETTA | 14405 PARKER RD | | | | ORLANDO | FL | | |
| 5452550 | LALIBERTE VALERIE | 17 CARRIAGE DRIVE | | | | DURHAM | CT | | |
| 5452551 | LALISAN HELEN L | 320 WOLFE ST APT B | | | | FREDERICKSBURG | VA | | |
| 5677580 | LALIT CHUDAL | 712 LINDA VISTA AVENUE | | | | ARLINGTON | TX | 76013 | |
| 5677581 | LALITA A JACOB | 13 PARKSIDE AVE | | | | CHICAGO | IL | 60411 | |
| 5677582 | LALITA PAINE | 345 MIDLOTHIAN RD | | | | ST LOUIS | MO | 63137 | |
| 5677583 | LALITA PRICE | 175 FIRST STREET | | | | NEWARK | NJ | 07107 | |
| 5423788 | LALITHA AIYER | | | | | | | | |
| 5677584 | LALITIA ELLIS | 6111 NE 78TH LN | | | | GAINESVILLE | FL | 32609 | |
| 5677585 | LALKA SCOTT | 29 WAKE ROBIN TER | | | | W HENRIETTA | NY | 14586 | |
| 5677586 | LALL NEIL | 1205 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 5452552 | LALLA AARTI | 3935 E ROUGH RIDER RD UNIT 136 | | | | PHOENIX | AZ | | |
| 5677587 | LALLA ALMONTESAR | 1319 BEACH AVE | | | | BRONX | NY | 10472 | |
| 5677588 | LALLATHIN DONNA J | 703 DEWITT ST | | | | LORAIN | OH | 44055 | |
| 5677590 | LALLIOS JOE | 146 CINDER HILL CT | | | | GASTON | SC | 29053 | |
| 5677591 | LALLIS KRISTINE | 26 GRANT ST | | | | WEYMOUTH | MA | 02189 | |
| 5677592 | LALLOUZ MUGUETTE | 4063 CORNWALL D NONE | | | | BOCA RATON | FL | 33434 | |
| 5677593 | LALLY BRITTANY | PLEASE ENTER | | | | PLEASE ENTER | WV | 25405 | |
| 5677594 | LALLY ERIN L | 7049 BULLARD AVENUE | | | | NEW ORLEANS | LA | 70128 | |
| 5677595 | LALO MORALES | | 50200 | | | ALPINE | CA | 91901 | |
| 5452553 | LALONDE RACHELLE | PO BOX 482 | | | | STANDISH | MI | | |
| 5677596 | LALONNEE JONES | 946 E JOLSON AVE | | | | FRESNO | CA | 93706 | |
| 5677597 | LALOO GEETA | 1324 MOORE STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5677598 | LALOR ANNAKAY S | 4151 N HAVERHILL RD | | | | HAVERHILL | FL | 33417 | |
| 5677599 | LALOULU IRINA P | 1905 LANAKILA AVENUE 5 | | | | HONOLULU | HI | 96817 | |
| 5452554 | LALU KAMLAWATIE | 107-31 LEFFERTS BLVD | | | | JAMAICA | NY | | |
| 5452555 | LALUMIERE COLLEEN | 8 COUNTY ROAD | | | | DUNBARTON | NH | | |
| 5677600 | LALUZ AMA | 4904 JUSTIN RD | | | | COLUMBUS | OH | 43227 | |
| 5677601 | LALUZ CARMEN | VILLA MABO E13 A74 | | | | GUAYNABO | PR | 00969 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3483 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677602 | LALUZ CARMEN S | URB EL VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 5452556 | LALWANI ASHOK | 1309 EAST TENTH STREET RM 428JDEPT OF MARKETING | | | | | | | |
| 5677604 | LALY GARCIA | 401 15TH ST N | | | | ST PETE | FL | 33705 | |
| 5452557 | LAM ANDREW | 1735 MAIZE BEND DRIVE N | | | | AUSTIN | TX | | |
| 5677605 | LAM ARGUS | 1632 Smokey Mountain Dr | | | | Petaluma | CA | 94954 | |
| 5423792 | LAM CAO RAVINSKAS | 11701 NORTH SHORE DRIVE | | | | RESTON | VA | | |
| 5452558 | LAM CARLOS | 740 CLOPPER ROAD 11 | | | | GAITHERSBURG | MD | | |
| 5452559 | LAM DANNY | 660 BUSH ST APT 201 | | | | SAN FRANCISCO | CA | | |
| 5423794 | LAM DAVID | 20 PRINCETON ST | | | | WORCESTER | MA | | |
| 5677606 | LAM DERIC | 17146 NE SANDY BLVD | | | | PORTLAND | OR | 97230 | |
| 5452561 | LAM DIANE | 146 PROSPECT ST | | | | RAMSEY | NJ | | |
| 5677607 | LAM EYE CARE INC | 44 TOWN HILL ST UNIT 1 | | | | QUINCY | MA | 02169 | |
| 5452562 | LAM FUNG | 36 WINFIELD DAVIS DR | | | | CORAM | NY | | |
| 5677608 | LAM JAY | 2564 DUMONT CT | | | | SAN JOSE | CA | 95122 | |
| 5677609 | LAM JULIA | 1320 N LIGHTHOUSE LN | | | | ANAHEIM | CA | 92801 | |
| 5452564 | LAM KHOA | 13130 W INDIANOLA AVE MARICOPA013 | | | | LITCHFIELD PARK | AZ | | |
| 5452565 | LAM MARK | 2338 SPRINGVILLE RD | | | | SPRINGVILLE | IA | | |
| 5452566 | LAM TAT | 3535 TEMPLE CITY BLVD N | | | | ROSEMEAD | CA | | |
| 5677610 | LAM TERESA | PO BOX 556 | | | | ELKTON | VA | 22827 | |
| 5677611 | LAMA ALASSANDRA | 2306 SARDIS PLACE | | | | MATTHEWS | NC | 28105 | |
| 5677613 | LAMADINE WILLIAM B | 425 ELEANOR ST | | | | SCHENECTADY | NY | 12306 | |
| 5677614 | LAMAKIA MCKNIGHT | 14095 STEPHENS RD APT D3 | | | | WARREN | MI | 48089 | |
| 5677615 | LAMANION SPARKS | 2661 WOLF LAKE DR SW | | | | ATLANTA | GA | 30349 | |
| 5452567 | LAMANNA BRIAN | 100 OWENS RD | | | | FULTON | NY | | |
| 5677616 | LAMANNA JENNIFER | 99WDIAMOND HEIGHTS RD | | | | OLD TOWN | ID | 83822 | |
| 5452568 | LAMANNO MILDRED | 131 GARFIELD PLACE | | | | BROOKLYN | NY | | |
| 5677617 | LAMANTIA ANNMARIE | 24 CEDER BROOK LN | | | | LITTLE EGG | NJ | 08087 | |
| 5822003 | Lamar Advertising Company | Credit Department | P.O. Box 66338 | | | Baton Rouge | LA | 70896 | |
| 5677618 | LAMAR AERYN | 1325 GREENDALE AV | | | | FT WALTON BCH | FL | 32547 | |
| 5677619 | LAMAR ANDERSON | 1223 CALDWELL DR | | | | PANAMA CITY | FL | 32401 | |
| 5677620 | LAMAR BETTY | 163 LINTON RD | | | | SPARTA | GA | 31087 | |
| 5677621 | LAMAR BROOKLYN | 4218 RICKENBAKER AVE | | | | WHITEHALL | OH | 43213 | |
| 5677622 | LAMAR CASSANDRA | 1 EST MARS HILL | | | | FSTED | VI | 00841 | |
| 5452569 | LAMAR CLARISSA | 92-7143 ELELE ST 1003 | | | | KAPOLEI | HI | | |
| 5677624 | LAMAR GRAVES | 10 SUMMIT ST | | | | EAST ORANGE | NJ | 07052 | |
| 5677625 | LAMAR GREEN | 4714 GREENSPRING AVE | | | | BALTIMORE | MD | 21209 | |
| 5677626 | LAMAR J JOHNSON | 3866 MIKE PADGETT HWY LOT 138 | | | | AUGUSTA | GA | 30906 | |
| 5677627 | LAMAR JOHNSON | 4640 SW 33 AVE APT 3 | | | | FORT LAUDERDALE | FL | 33312 | |
| 5677628 | LAMAR KERRI | PO BOX 81911 | | | | MOBILE | AL | 36689 | |
| 5677629 | LAMAR MELISSA | XXX | | | | YUCIAPA | CA | 92399 | |
| 5677630 | LAMAR RODRIGUEZ | 1920 CAMP | | | | LAREDO | TX | 78040 | |
| 5677631 | LAMAR SHELLY | PO BOX 11154 | | | | MILWAUKEE | WI | 53211 | |
| 5677632 | LAMAR SHERELLE | 2268 ROBIN LYN CT | | | | MACON | GA | 31204 | |
| 5677634 | LAMAR TONI | 25305 US HWY 19 N APT 300 | | | | CLEARWATER | FL | 33763 | |
| 5677635 | LAMAR VAUGHAN | 11378 MICHELLE WAY | | | | HAMPTON | GA | | |
| 5677636 | LAMAR XAVIER | 8028 S CENTRAL AV APT2051 | | | | PHX | AZ | 85042 | |
| 5677637 | LAMARCHE DELINDA | 422 FLORTON | | | | LEAVENWORTH | KS | 66048 | |
| 5677638 | LAMARCO KELLY | PO BOX 593 | | | | DONA ANA | NM | 88032 | |
| 5677639 | LAMARCUS WHITE | 539 GIUFFRIDA AVE APT C | | | | SAN JOSE | CA | 95123 | |
| 5452571 | LAMARE RINETTE | 93 HEMLOCK DRIVE | | | | SOUTHINGTON | CT | | |
| 5677640 | LAMARGARET AGOBERT | 342 JEFFERSON DRIVE | | | | ATLANTA | GA | 30350 | |
| 5677641 | LAMARGIOVANN CARLTONMATHIS | 922 GRIVVIN | | | | TOLEDO | OH | 43612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677642 | LAMARIE ALISHA | 104 TAMPA AVENUE | | | | WARWICK | RI | 02889 | |
| 5677643 | LAMARKUS ROBERTSON | 6420 PENNACOOK DR | | | | CHARLOTTE | NC | 28214 | |
| 5423796 | LAMARQUE TAINA L | 93 MAIN STREET | | | | GARNERVILLE | NY | | |
| 5677644 | LAMARR DIONNE | 421 S ASHBURTON | | | | COLUMBUS | OH | 43213 | |
| 5677645 | LAMARR STALLINGS | 763 WESTPOINT AVE APT 1 | | | | AKRON | OH | 44310 | |
| 5677646 | LAMARRE ELIETTE | 16500 SW 102 AVE | | | | MIAMI | FL | 33157 | |
| 5677647 | LAMARRE GISELE | 243 E ILEX DRIVE | | | | LP | FL | 33403 | |
| 5452573 | LAMARRE MELISSA | 2023 W COACHLIGHT DR JACKSON075 | | | | JACKSON | MI | | |
| 5677648 | LAMART GAYNOR | 537 MAIN ST | | | | SPRINGFIELD | MA | 01108 | |
| 5677649 | LAMARTEZ GRAY | 213 SEWELL ST | | | | GADSDEN | AL | 35903 | |
| 5452574 | LAMARTINO STEPHANIE | 905 RICHARDSON VISTA RD APT 252 | | | | ANCHORAGE | AK | | |
| 5677650 | LAMAS ASHLEY J | 677 LEE ROAD | | | | LITHIA SPR | GA | 30122 | |
| 5677651 | LAMAS EDWARD | 199 BELLEVILLE AVE APT2 | | | | NEWBEDFORD | MA | 02746 | |
| 5677652 | LAMAS MYRIAM | 7126 CARROLL AVE APT 2 | | | | TAKOMA PARK | MD | 20912 | |
| 5423800 | LAMAS PEDRO A | 888 PAULA STREET APT 16 | | | | SAN JOSE | CA | | |
| 5452575 | LAMAS SUSIE | 424 NEWELL HAYS ST | | | | EL PASO | TX | | |
| 5452576 | LAMASCRA PATRICIA | 1164 KENMORE AVE APT 11 | | | | BUFFALO | NY | | |
| 5452577 | LAMASTRA ELSA | 16 MONTROSE AV | | | | FANWOOD | NJ | | |
| 5677653 | LAMAY DONNA | 138 GEORGIA AVE | | | | ST CLOUD | FL | 34769 | |
| 5677654 | LAMAY FRANK | 508 APT B WALNUT AVE | | | | ROANOKE | VA | 24016 | |
| 5677655 | LAMAY THERESA | 771 OAKMONT CT | | | | CORONA | CA | 92882 | |
| 5677656 | LAMB ALFREDA G | 2460 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5677657 | LAMB AMY | 1007 POMONA STREET APT B | | | | THE DALLES | OR | 97058 | |
| 5677658 | LAMB ANDERA | PO BOX 1053 | | | | OMEGA | GA | 31775 | |
| 5677659 | LAMB ARLEARA C | 1624 LOLA DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5677660 | LAMB BARBARA | 260 CEDAR SPRINGS LN | | | | ROCHELLE | VA | 22738 | |
| 5452578 | LAMB BRIAN | 9460 N BALD EAGLE AVE | | | | TUCSON | AZ | | |
| 5677661 | LAMB BRIAN | 9460 N BALD EAGLE AVE | | | | TUCSON | AZ | 85742 | |
| 5677662 | LAMB CATHERINE | 14433 PINE VALLEY RD | | | | ORLANDO | FL | 32826 | |
| 5677663 | LAMB COURTNEY | 122 BETHANY LN | | | | SHELBYVILLE | TN | 27160 | |
| 5677664 | LAMB COURTNIE | 1160 OHIO ST TRLR 4 | | | | WAYNESBORO | VA | 22980 | |
| 5677665 | LAMB CRAIG | 2706 S 109TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5452579 | LAMB DARIN | 4685 N 5TH ST | | | | FRESNO | CA | | |
| 5452580 | LAMB DAVID | 8980 STONE HARBOUR LOOP MANATEE081 | | | | BRADENTON | FL | | |
| 5677666 | LAMB DEBERHA | 3148 30 OF COURT N | | | | BIRMINGHAM | AL | 35207 | |
| 5677667 | LAMB FRAMSCKIE | 2504 ROMIG DR | | | | MARRERO | LA | 70072 | |
| 5677668 | LAMB GALE | 9601 CHESAPEAKE ST | | | | NORFOLK | VA | 23503 | |
| 5677669 | LAMB GARET | 1541 N FULLER AVE | | | | LOS ANGELES | CA | 90046 | |
| 5452581 | LAMB ILA | 519 E JEWETT PL | | | | SPRINGFIELD | MO | | |
| 5677670 | LAMB JANELLE | 7133 GROVETON GARDENS RD T3 | | | | ALEXANDRIA | VA | 22306 | |
| 5452582 | LAMB JASON | 502 W ANDERSON AVE | | | | COPPERAS COVE | TX | | |
| 5677671 | LAMB JEFFERY | 1309 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| 5677672 | LAMB JERRY | 153 BEVERLY DRIVE | | | | VICKSBURG | MS | 39180 | |
| 5677673 | LAMB JOE | 921 PACE DRIVE | | | | SOUTH HILL | VA | 23970 | |
| 5677674 | LAMB JUDITH | NO ADDRESS | | | | NO CITY | MA | 02119 | |
| 5677675 | LAMB KRYSTAL | 1608 GRANGE RD | | | | EDGEWATER | MD | 21061 | |
| 5677676 | LAMB LAKEISHA | 801 WOODROW ST | | | | DUBLIN | GA | 31021 | |
| 5677677 | LAMB LATARSHA | 503 W 23RD AVE APT F | | | | CORDELE | GA | 31015 | |
| 5677678 | LAMB LEANN | 104 E ST | | | | HALSTEAD | KS | 67056 | |
| 5677679 | LAMB LESLIE | 30114 32ND AVE S | | | | AUBURN | WA | 98001 | |
| 5452583 | LAMB MIRANDA | 20250 N 67TH AVE | | | | | | | |
| 5452584 | LAMB RICHARD | 1907 PRESWOOD DR | | | | HIXSON | TN | | |
| 5677680 | LAMB SASHA | 102 GASS AVE APT B | | | | LAS VEGAS | NV | 89101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3485 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452585 | LAMB SHAWN | 1138 N FLAGLER DR | | | | FORT LAUDERDALE | FL | | |
| 5677681 | LAMB SHEMEKA | 101 GLADYSD SMITH STREET | | | | MOUNT OLIVE | MS | 39119 | |
| 5677682 | LAMB STEPHANIE | 55 KELLY LN | | | | LEBANON | ME | 04027 | |
| 5677683 | LAMB TAMECA | 245 NEW ZION RD SW | | | | CALHOUN | GA | 30701 | |
| 5677684 | LAMB VICKI | 922 A NORTH MAIN ST | | | | INDEPENDENCE | MO | 64050 | |
| 5818408 | Lamb, Angela | Redacted | | | | | | | |
| 5814435 | Lamb, Linda | Redacted | | | | | | | |
| 5677685 | LAMBAY POPPY | 8917 SOUTH GRAND | | | | ST LOUIS | MO | 63125 | |
| 5452586 | LAMBBOWMAN MARY | 10007 TRAVERSE WAY | | | | FORT WASHINGTON | MD | | |
| 5452587 | LAMBDIN THOMAS | 1787 FLINTSHIRE ST | | | | COLORADO SPRINGS | CO | | |
| 5452590 | LAMBER GLORIA | 2701 ANDRADE AVE | | | | RICHMOND | CA | | |
| 5677687 | LAMBERS DOUGLAS | 1500 PEMBRIDGE DR | | | | CINCINNATI | OH | 45255 | |
| 5452592 | LAMBERSON SAM | 2620A AUGUSTA ST | | | | ABERDEEN PROVING GRO | MD | | |
| 5677689 | LAMBERT ABIGAIL | 1470 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5677690 | LAMBERT ALESIA | 1327 PARKER STREET | | | | BURLINGTON | NC | 27217 | |
| 5677691 | LAMBERT ANTHONY | 312 HOWARD ST | | | | ROCKFORD | IL | 61102 | |
| 5677692 | LAMBERT APRIL | PO BOX 3864 | | | | PEMBROKE | NC | 28372 | |
| 5677693 | LAMBERT ARTESLA | 675 MIGACAN | | | | LEAVENWORTH | KS | 66048 | |
| 5677694 | LAMBERT ASHLEY | 510 EAST 4TH ST | | | | WELLSTON | OH | 45692 | |
| 5677695 | LAMBERT BARBARA | 7206 BOICE ST | | | | SOUTHWOOD | FL | 32809 | |
| 5452593 | LAMBERT BECKY | 5128 SUMMERFIELD ST | | | | KALAMAZOO | MI | | |
| 5452594 | LAMBERT BRENDA | 941 BIRCH DR | | | | BISMARCK | AR | | |
| 5452595 | LAMBERT CAROLA | 11305 LOMA LINDA CIRCLE | | | | EL PASO | TX | | |
| 5677696 | LAMBERT CASSIE | 1320PRINCETONAVE | | | | PRINCETON | WV | 24740 | |
| 5677697 | LAMBERT CHASTA | 48776 WELD COUNTY RD 89 | | | | BRIGGSDALE | CO | 80611 | |
| 5677699 | LAMBERT CORTNEY | 315 MERRILL AVE | | | | CALUMET CITY | IL | 60409 | |
| 5677700 | LAMBERT COURTNEY | 6546 CHERRY LN | | | | KENT | OH | 44240 | |
| 5452597 | LAMBERT CRYSTAL | 2430 BUFFALO GAP RD APT 158 | | | | ABILENE | TX | | |
| 5677702 | LAMBERT DANA | 1817 A ST | | | | WAYNESBORO | VA | 22980 | |
| 5677703 | LAMBERT DAVID | 6 JACKSON | | | | HIGHLAND PARK | WV | 26241 | |
| 5452598 | LAMBERT DEBORAH | 3236 BAY POINTE DR APT 1B | | | | ELKHART | IN | | |
| 5452599 | LAMBERT DEBRA | 45 DINGLEY SPRING RD | | | | GORHAM | ME | | |
| 5452600 | LAMBERT DIANE | 3825 N GUNNISON DR | | | | TUCSON | AZ | | |
| 5677704 | LAMBERT DONNA | 17479 EAST KENTUCKY 8 | | | | QUINCY | KY | 41166 | |
| 5677705 | LAMBERT ELIZABETH | 123 S RANDOLPH AVE | | | | ASHEBORO | NC | 27203 | |
| 5452601 | LAMBERT ESTEFAMA | 15 ELLIOT PL APT 9H | | | | BRONX | NY | 10452-7164 | |
| 5677706 | LAMBERT GEORGE | 3450 TOLEDO TER | | | | HYATTSVILLE | MD | 20782 | |
| 5423806 | LAMBERT HALIE R | 7324 OAK SHADE RD | | | | BEALETON | VA | | |
| 5452602 | LAMBERT HANNAH | 1221 S WATER ST | | | | SILVERTON | OR | | |
| 5677707 | LAMBERT HELEN | 107 CROWLEY AVE | | | | CHERAW | SC | 29520 | |
| 5677708 | LAMBERT JACQUELINE | 100 DOWN ST | | | | KINGSTON | NY | 12401 | |
| 5452603 | LAMBERT JACQUELYN | 11779 ROSE LN APT F | | | | CINCINNATI | OH | | |
| 5677709 | LAMBERT JAMES | 7144 E AARBOR AVE | | | | MESA | AZ | 85208 | |
| 5677710 | LAMBERT JAMES J | 212 CAMERON RD | | | | SAINT LOUIS | MO | 63137 | |
| 5677711 | LAMBERT JAMIE | 3539 TRACE ROAD | | | | VANCEBERG | KY | 41179 | |
| 5452604 | LAMBERT JASON | 1253 SPRINGFIELD AVE SUITE 145 UNION039 | | | | NEW PROVIDENCE | NJ | | |
| 5677712 | LAMBERT JEAN | 4 STRAWBERRY BANK RD | | | | NASHUA | NH | 03062 | |
| 5452605 | LAMBERT JENNY | 10529 EDISON WAY | | | | NORTH HOLLYWOOD | CA | | |
| 5677713 | LAMBERT JERMAINE | 1272 FORDS POINTE CIR | | | | SAVANNAH | GA | 31419 | |
| 5677714 | LAMBERT JESSE D | 10201 NE 132ND AVE | | | | VANCOUVER | WA | 98682-1992 | |
| 5452606 | LAMBERT JOHN | 934 EPPLEY AVE | | | | ZANESVILLE | OH | | |
| 5452607 | LAMBERT JULIE | 59650 WILLOW RD | | | | NORTH LIBERTY | IN | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677715 | LAMBERT JUSTIN | 430 ST RT 160 APT 2 | | | | GALLIPOLIS | OH | 45631 | |
| 5677716 | LAMBERT KAREN | 1470 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5677717 | LAMBERT KELLIE | 430 FRANCES ST | | | | JACKSONVILLE | NC | 28546 | |
| 5452608 | LAMBERT KENNETH | 3077 HOLIDAY BEACH DR | | | | AVON PARK | FL | | |
| 5677718 | LAMBERT LAQUINTA A | 2420 QUEEN ST S | | | | ST PETE | FL | 33712 | |
| 5452610 | LAMBERT LEANN | 171 2ND ST APT A | | | | BRISTOL | VA | | |
| 5677719 | LAMBERT LEE | 9305 MAIN ST | | | | ZACHARY | LA | 70791 | |
| 5677720 | LAMBERT LEON | RR4 | | | | BLUEFIELD | WV | 24701 | |
| 5677721 | LAMBERT LISA | 135 SECOND STREET | | | | JANE LEW | WV | 26378 | |
| 5677722 | LAMBERT MARCIA | 835 DRIFTWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5452611 | LAMBERT MICAH | 1727 HARMONY LN | | | | KLAMATH FALLS | OR | | |
| 5452612 | LAMBERT MICHAEL | 159 HILL RISE | | | | CALVERTON | NY | | |
| 5677723 | LAMBERT NORMA | ENTER YOUR ADDRESS HERE | | | | ENTER CITY | OH | 44614 | |
| 5677724 | LAMBERT PHILLIP C | 3114 WILLOW CREEK RD | | | | FLORENCE | SC | 29505 | |
| 4887761 | LAMBERT PLUMBING & HEATING INC | SHARP PLUMBING & HEATING INC | P O BOX 544 | | | HYDE PARK | NY | 12538 | |
| 5452613 | LAMBERT RANDY | PO BOX 407 | | | | SNYDER | TX | | |
| 5677725 | LAMBERT REBECCA | 36467 3 BRIDGES RD | | | | WILLARDS | MD | 21874 | |
| 5677726 | LAMBERT REGINA | 1836 MADRUNA PL | | | | HONOLULLU | HI | 96819 | |
| 5677727 | LAMBERT RITA | 4509 JOHN PARKER LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5677728 | LAMBERT ROBBERT B | 469 HOWLAND AVE | | | | TOLEDO | OH | 43605 | |
| 5677729 | LAMBERT SAM | 2958 GASTON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5677730 | LAMBERT SARAH | 1526 PROSPCIK UPPER SANDY RD | | | | MARION | OH | 43302 | |
| 5677731 | LAMBERT SHANEQUL | 160 ANNETTE CT | | | | NEWPORT NEWS | VA | 23601 | |
| 5677732 | LAMBERT SHARENE | 5525 CADIN JOHN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5677733 | LAMBERT STEPHANE | 1404 BRYAN ST | | | | OLD HICKORY | TN | 37138 | |
| 5452614 | LAMBERT STEPHEN | 2516 ALVARADO DR | | | | DAYTON | OH | | |
| 5452615 | LAMBERT SUSAN | 9616 SL HOYNE AVE | | | | CHICAGO | IL | | |
| 5677734 | LAMBERT TAWANDA | 525 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5452616 | LAMBERT TINA | 5720 PRESENTATION ST | | | | KNIGHTDALE | NC | | |
| 5677735 | LAMBERT TRESILA | 107 WALNUT HILL DR | | | | GALAX | VA | 24333 | |
| 5677736 | LAMBERT TRONYA | 1210 SPANN AVE | | | | CROWLEY | LA | 70526 | |
| 5677737 | LAMBERT TYNESE | 2033 OLIVE RD | | | | AUGUSTA | GA | 30901 | |
| 4870254 | LAMBERT VET SUPPLY LLC | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | |
| 4139119 | Lambert Vet Supply, LLC | 714 5th Street | | | | Fairbury | NE | 68352 | |
| 5677738 | LAMBERT WHITNEY | 160 B WILLOWDALE DR APT 204 | | | | FREDERICK | MD | 21702 | |
| 5452617 | LAMBERT ZULENE | 6817 ELDORADO RD | | | | FEDERALSBURG | MD | | |
| 4750708 | LAMBERT, FLETCHER | Redacted | | | | | | | |
| 4790922 | Lambert, Myra | Redacted | | | | | | | |
| 5677739 | LAMBERTI GABRIELLA | 7107 NORTH POINT RD | | | | SPARROWS POINT | MD | 21219 | |
| 5677740 | LAMBERTY ZULEIKA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5452618 | LAMBETH CAROL | 1303 FOREST ST | | | | CARTHAGE | MO | | |
| 5677741 | LAMBETH JOSHUA E | 176 LAUREL DR | | | | THOMASVILLE | NC | 27360 | |
| 5677742 | LAMBETH LISA | 2170 PHOSPHO SPRINGS ROAD | | | | RIDGEWAY | VA | 24148 | |
| 5677743 | LAMBETH RENE | 4258 B ALEXANDREA DR | | | | TRINITY | NC | 27370 | |
| 5677744 | LAMBETH RONALD | 2814 NC HIGHWAY 42 S | | | | ASHEBORO | NC | 27205 | |
| 5677745 | LAMBI REBECCA E | 107 COUNTY ROAD 494 | | | | LK PANASOFKE | FL | 33538 | |
| 5452619 | LAMBING CHERYL | 5450 RAINIER ST | | | | VENTURA | CA | | |
| 5452620 | LAMBIRO OSMAN | 466 S FIG TREE LN | | | | PLANTATION | FL | | |
| 5677746 | LAMBOY ARNALDO | BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 5423808 | LAMBOY ILEANA | CALLE MARIBEL 540 BO INGENIO | | | | TOA BAJA | PR | | |
| 5677747 | LAMBRET MELISHA | BORDEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5677748 | LAMBRIDGE DOUGLAS | 19 AMTRAN AVE | | | | SUFFERN | NY | 10901 | |
| 5677749 | LAMBRIGHT ALISA | 12208 GABLE LAND | | | | FORT WASHINGTON | MD | 20744 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677750 | LAMBRIGHT LATONYA | JAMES LAMBRIGHT | | | | N CHAS | SC | 29059 | |
| 5677751 | LAMBRIGHT RESHANA | 6951 S KENWOOD DR APT 2H | | | | NORHT CHARLESTON | SC | 29406 | |
| 5677752 | LAMBRIGHT SHAWANDA | 1831 NW 187 ST | | | | OPA-LOCKA | FL | 33056 | |
| 5677753 | LAMBRIGHT TONYA | 323 COUNTY ROAD 4445 | | | | TRENTON | TX | 75490 | |
| 5677754 | LAMBRIGHT YVETTE | 1504 GREENBAY DR | | | | CHARLESTON | SC | 29406 | |
| 5423810 | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | AMITYVILLE | NY | | |
| 4805997 | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701 | |
| 5452622 | LAMBROS STEPHANIE | 125 CURRY HOLLOW RD APT 3C | | | | PITTSBURGH | PA | | |
| 5677755 | LAMBROSE AMANDA | 11111 HUNTINGTON MEADOWS LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5423812 | LAMBS & IVY INC | 2042 EAST MAPLE AVE | | | | EL SEGUNDO | CA | | |
| 5677756 | LAMCHAN MICHELLE | CALLE MADRID URBN SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | |
| 5677757 | LAMCOL MICHAEL | CALLE ARCILA 157 | | | | VEGA BAJA | PR | 00693 | |
| 5677758 | LAME LAME | 14707 CHESNEY CT | | | | ORLANDO | FL | 32837 | |
| 5677759 | LAMECA MITCHELL | 225 EAST PEARL | | | | TOLEDO | OH | 43608 | |
| 5677760 | LAMECCA BLACK | 19 E IROQUOIS | | | | PONTIAC | MI | 48341 | |
| 5677761 | LAMEDRA JONES | 2852 MACKEY LANE | | | | SHREVEPORT | LA | 71118 | |
| 5677762 | LAMEDRA LAMEDRAJONES | 3004 MACKEY LN | | | | BOSSIER CITY | LA | 71118 | |
| 5677763 | LAMEECO TURNER-GALLEGOS | 937 E DEODAR ST UNIT 6 | | | | ONTARIO | CA | 91764 | |
| 5677764 | LAMEIKA L EVANS | 305 HENSON RD | | | | GLEN BURNIE | MD | 21060 | |
| 5452623 | LAMEIRAO VALDEMAR | 22225 DAVENPORT AVE | | | | JAMAICA | NY | | |
| 5677765 | LAMEISHA COPELAND | 6637 SPINNAKERWAY | | | | PORTAGE | IN | 46368 | |
| 5677766 | LAMEISHA POOLE | 249 SEASONSTRAIL | | | | NEWPORT NEWS | VA | 23602 | |
| 5677767 | LAMEISHA WRIGHT | 1401 CUYLER BEST ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5677769 | LAMEKA COLEMAN | 9305 SPRING RD | | | | OCALA | FL | 34472 | |
| 5677770 | LAMELY SANDRA | 1821 S MAIN | | | | PALMYRA | MO | 63461 | |
| 5677771 | LAMEMAN BETTY | HWY 491 NWSD 7 | | | | SHIPROCK | NM | 87420 | |
| 5452624 | LAMENDOLA ROBERT | 1110 NEW YORK AVE | | | | CAPE MAY | NJ | | |
| 5677772 | LAMERE AMANDA | 2924 NOCTURNE ROAD | | | | VENICE | FL | 34293 | |
| 5677773 | LAMERE LEAH | 5953 HAYSTACK RD | | | | BOX ELDER | MT | 59521 | |
| 5677775 | LAMESHA MURRAY | 365 6TH ST S | | | | ST PETERSBURG | FL | 33701 | |
| 5677776 | LAMETRA LEMONS | 9830 GREEN RIVER | | | | CINCINNATI | OH | 45251 | |
| 5677777 | LAMEY CHERYL | 476 W WINTER RD | | | | LOGANTON | PA | 17747 | |
| 5677778 | LAMEY ROSE | 2643 BENT WILLOW CIR | | | | ORLANDO | FL | 32808 | |
| 5677779 | LAMI MICHEAL | 1008 STEWART LN | | | | GLEN BURNIE | MD | 21060 | |
| 4790034 | Lami, Kadhem | Redacted | | | | | | | |
| 5814918 | Lami, Kadhem | Redacted | | | | | | | |
| 4908420 | Lami, Kadhem Shawai | Redacted | | | | | | | |
| 5677780 | LAMIA SULEIMAN | 4204 FISHERMANS LAKE DR NONE | | | | LUTZ | FL | 33558 | |
| 5677781 | LAMICA TRACI | 35 BAYBERRY DR | | | | HOLYOKE | MA | 01040 | |
| 5677782 | LAMICA WHATKINS | 52 LANCE LOOP | | | | KILLEEN | TX | 76549 | |
| 5677784 | LAMIKA BROWN | 29013 DIXON ST 3 | | | | HAYWARD | CA | 94544 | |
| 5677786 | LAMIKA THORNTON | 4001 WILLIAM ST | | | | MONTGOMERY | AL | 36108 | |
| 5677787 | LAMIN MATTHEWS | 4201 28TH AVENUE | | | | TEMPLE HILLS | MD | 20748 | |
| 5677788 | LAMIN SIDIQUE | 7162 HANOVER PKWY GB | | | | UPR MARLBORO | MD | 20774 | |
| 5677789 | LAMINA A NEAL | 1336D ST NE | | | | WASHINGTON | DC | 20002 | |
| 5452627 | LAMINA RALPH | 366 MOOSE MEADOW RD | | | | WILLINGTON | CT | | |
| 4867995 | LAMINET COVER COMPANY | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 5677790 | LAMISHA JOHNSON | 6317 SPRINGCREST | | | | HENRICO | VA | 23231 | |
| 5677791 | LAMISHA WATERS | 17021 DACE DR | | | | DERWOOD | MD | 20855 | |
| 5677792 | LAMISON BRIDGET | 46354 OLBJ | | | | SANFORD | NC | 27330 | |
| 5677793 | LAMIYA BAKER | 100 HIDDEN VALLEY DRLOT B8 | | | | LEXINGTON | SC | 29073 | |
| 5452628 | LAMM DANIEL | 26515 LUCINDA ORANGE 059 | | | | MISSION VIEJO | CA | | |
| 5452629 | LAMM NATHAN | 14 DALEWOOD | | | | SUFFERN | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677795 | LAMM STELLA | 4948 ROSEBUD CHURCH RD | | | | ELM CITY | NC | 27822 | |
| 5452630 | LAMM TOM | 2804 WILSHIRE VALLEY DR UNKNOWN | | | | SAINT CHARLES | MO | | |
| 5677796 | LAMMERS CHARLES R | 1125 TROTTING HORSE LN | | | | GREAT FALLS | VA | 22066-2012 | |
| 5677797 | LAMMERS DOMONIQUE | 33 MERCEDES RD | | | | BROCKTON | MA | 02301 | |
| 5677798 | LAMMIE ASHLEY | 1408 BATTLECREEK VILLAGE | | | | JONESBORO | GA | 30236 | |
| 5423814 | LAMMIE PAISLEY G | 5610 30TH AVENUE | | | | HYATTSVILLE | MD | | |
| 5677799 | LAMMING BRAD | 12365 NAPA DR | | | | CHINO | CA | 91710 | |
| 5423816 | LAMMON JEFREY | PIEDRA BLANCA | | | | SAN JUAN | PR | | |
| 5677800 | LAMMONS BOBBY | 115 E TYLER ST | | | | ATHENS | TX | 75751 | |
| 5423818 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | | |
| 5677801 | LAMON HUTCHINSON | 1700 WRIGHTS FERRY RD | | | | KNOXVILLE | TN | 37919 | |
| 5677802 | LAMON LADREA | 5148 N 105T ST | | | | MILWAUKEE | WI | 53209 | |
| 5677803 | LAMONA NETTLES | 6130 SYNDEY BAY COURT | | | | LAS VEGAS | NV | 89081 | |
| 5677804 | LAMOND CHRISTINE | 21 OLD OYSTER POINT ROAD 413 | | | | NEWPORT NEWS | VA | 23602 | |
| 5677805 | LAMOND CONOVER | 189 CAT TAIL BAY | | | | CONWAY | SC | 29526 | |
| 5677806 | LAMOND PATRICIA | 333 NAAMAN RD | | | | CLAYMONT | DE | 19703 | |
| 5677807 | LAMONDAY MONDAIESLA | KMART | | | | SALISBURY | NC | 28144 | |
| 5677808 | LAMONICA D BLACKMAN | 713 SHEPHERD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5677809 | LAMONICA DAVIS | 10318 BARIBEAU LN | | | | INDIANAPOLIS | IN | 46229 | |
| 5677810 | LAMONICA DAVIS-HAIR | 1446 LONGFELLOW | | | | JACKSON | MI | 49202 | |
| 5677811 | LAMONICA WASHINGTON | 502 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5677812 | LAMONIQUE E JETER 39901077 | 3105 PARKWAY AVE APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 5677813 | LAMONS TIMOTHY | 101 CYPRESS ST | | | | AMHERST | OH | 44001 | |
| 5677814 | LAMONT ANOTHONY T | 4127 RONALD CRESCENT DR | | | | CHESAPEAKE | VA | 23321 | |
| 5677815 | LAMONT ANTHONY | 3742 ILLIONS AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5677816 | LAMONT BECKY | 147 ROVE ST | | | | MIDDLEBURGH | NY | 12122 | |
| 5677817 | LAMONT BOHANNON | 28266 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| 5677818 | LAMONT BOLLING | 901 OLIVE BRANCH CT | | | | EDGEWOOD | MD | 21040 | |
| 5677819 | LAMONT BRITT | 2304 BALOR AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5677820 | LAMONT CHAMBERLAIN | 323 GREENWAY AVE | | | | DARBY | PA | 19023 | |
| 5677821 | LAMONT DARIUS | PO BOX 841 | | | | WAVERLY | VA | 23890 | |
| 5677822 | LAMONT HOUSTON | 4016 90TH AVE E | | | | PARRISH | FL | 34219 | |
| 5677823 | LAMONT JEFFRIES | 840 NIAGARA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5677824 | LAMONT LACY | 1821 POCAHONTAS ST | | | | LYNCHBURG | VA | 24501 | |
| 5677826 | LAMONT SHERRON | 3850 DENVER AVE | | | | LORAIN | OH | 44055 | |
| 5677827 | LAMONT WIGGINS | 3021 MONTEBELLO TER | | | | BALTIMOE | MD | 21214 | |
| 5677828 | LAMONT WILSON | 5729 WEST KINGBRIDGE STQ | | | | PHILADELPHIA | PA | 19139 | |
| 5677829 | LAMONTAGHNE CALEB | 128 LAKESHORE DR | | | | LEEDS | ME | 04263 | |
| 5677830 | LAMONTAGNE DEBORAH | 4107 CAMPBELL RD | | | | RALEIGH | NC | 27606 | |
| 5452631 | LAMONTAGNE SUSAN K | 5046 N 36TH STREET | | | | ARLINGTON | VA | | |
| 5677831 | LAMONTE HARVEY | 808 URBAN VILLAGE DR | | | | TAMPA | FL | 33607 | |
| 5677832 | LAMONTE MAXWELL | PO BOX 3114 | | | | NEWPORT NEWS | VA | 23603 | |
| 5677833 | LAMONTE PARHAM | 7795 HAMILTON RD | | | | PINE MOUNTAIN | GA | 31822 | |
| 5677834 | LAMONTLOYAL KELLY | 402 HILLVIEW DRIVE APT 202 | | | | BALTIMORE | MD | 21239 | |
| 5452632 | LAMONTO SAM | 1408 WALNUT ST | | | | CAMP HILL | PA | | |
| 5677835 | LAMORE RUBIN | 25 LONGWORTH AVE | | | | BROCKTON | MA | 02301 | |
| 5452633 | LAMOREAUX REBECCA | 6260 KIMBROUGH BLVD | | | | BILOXI | MS | | |
| 5452634 | LAMOREE FRED | 2932 STATE ROUTE 12B | | | | DEANSBORO | NY | | |
| 5452635 | LAMOREE KELLY | 22747 NEFF CT | | | | LAND O LAKES | FL | | |
| 5452636 | LAMORGESE GLORIA | 146 KETAY DR S | | | | EAST NORTHPORT | NY | | |
| 5452637 | LAMORTE ROBERT | 2430 DEMARET DR | | | | LAKE HAVASU CITY | AZ | | |
| 5677836 | LAMOS MIGUEL | 109 BOXWOOD RD | | | | MIDDLETOWN | DE | 19734 | |
| 5677838 | LAMOTHEGADSON MERLISA | 191 12 AVE FL2 | | | | PATERSON | NJ | 07501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677839 | LAMOUNT MARIE | MMMM | | | | MIAMI | FL | 34772 | |
| 5677840 | LAMOUR MELISSA | 2 STODDARD PL | | | | BROOKLYN | NY | 11225 | |
| 5677841 | LAMOUR WOLETTE | 9901 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 | |
| 5423824 | LAMOUREUX DONALD L | 4445 DOGWOOD LANE UNIT B | | | | REDDING | CA | | |
| 5677842 | LAMOUSIN LYNN | 659 AUBURN AVE NE | | | | ATLANTA | GA | 30312 | |
| 5677843 | LAMP DEB | 5806 N PINE | | | | DAVENPORT | IA | 52806 | |
| 5452639 | LAMPARELLI CHRISTINE | 4493 SUMMER MEADOW DR | | | | DOYLESTOWN | PA | | |
| 5677844 | LAMPE MERCY | NONE | | | | CHESAPEAKE | VA | 23323 | |
| 5677845 | LAMPERT VIRGINIA | 11062 KENORA WAY | | | | NEW MARKET | MN | 55054 | |
| 5452640 | LAMPERTI DAVID | 48 FISHER MINE RD | | | | PORT MURRAY | NJ | | |
| 5677846 | LAMPHAY PHETPHRACHNH | 1660 DAYTON AVE | | | | ST PAUL | MN | 55104 | |
| 5677847 | LAMPHIER LIANA | 310 E S MAIN STREET | | | | DEXTER | MO | 63841 | |
| 5677848 | LAMPHRON JOLYNNMKIE | 3726 NORTH MAIN ST RD | | | | MIAIM | FL | 33054 | |
| 5452641 | LAMPILA DAVID | 109 DENNIS AVE | | | | HORNELL | NY | | |
| 5423826 | LAMPKE DANIELLE E | PO BOX 2181 1765 NORTHVIEW BLVD | | | | EUGENE | OR | | |
| 5677850 | LAMPKIN ANGELA | 3208 ABLE PLACE | | | | RICHMOND | VA | 23832 | |
| 5677851 | LAMPKIN DEON | 602 EAST MCGEE AVE | | | | TUCUMCARI | NM | 88401 | |
| 5677852 | LAMPKIN DEREKN | 8161 PALISADES DRAPT 280 | | | | STOCKTON | CA | 95210 | |
| 5677853 | LAMPKIN KELLY | 2106 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| 5677854 | LAMPKIN LELAND | 1402 SAINT MARY DR | | | | LAKE CHARLES | LA | 70601 | |
| 5677855 | LAMPKIN MELANIE | 189 MEDOW ARK RD | | | | CASCADR | VA | 24069 | |
| 5677856 | LAMPKIN NICOLE | 817 SCOTTSWOOD DRIVE | | | | N CHARLESTON | SC | 29418 | |
| 5677857 | LAMPKIN NIKITA | 1544 CARR STREET | | | | SAINT LOUIS | MO | 63106 | |
| 5452642 | LAMPKIN PAIGE | 4623 TYLER ST | | | | GARY | IN | | |
| 5677858 | LAMPKINS INDA | 3065 N 47TH ST 2 | | | | MILWAUKEE | WI | 53210 | |
| 5677860 | LAMPKINS NATELY | 1827 APARTMENT A | | | | CHARLOTTE | NC | 28216 | |
| 5677863 | LAMPLEY EMMANUEL | 712 VENITO DR 104 | | | | LAKE PARK | FL | 33403 | |
| 5677864 | LAMPLEY JOANN | 357 FTWORTH AVE APT 107 | | | | NORFOLK | VA | 23505 | |
| 5677865 | LAMPLEY YOLANDA | 218 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | |
| 5677866 | LAMPLIGHT FARMS INC | W140 N4900 LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 5677867 | LAMPON SANDRA L | URB LAS GARDENIAS CALLE DALIA | | | | MANATI | PR | 00674 | |
| 5423828 | LAMPSON BILLIANNA | 3335 ORMSBY LN | | | | RENO | NV | | |
| 5452643 | LAMPTON BEN | 108 DUNDEE PASS | | | | BYRON | GA | | |
| 5677868 | LAMPTON CAROLYN | 2212 SAGE CREST LP | | | | RIO RANCHO | NM | 87144 | |
| 5677869 | LAMPTON CHARLES | 2100 S ROMAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5677870 | LAMPTON TOBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70360 | |
| 5452644 | LAMROUEX DAWN | 490 1ST AVE S N | | | | SAINT PETERSBURG | FL | | |
| 5677871 | LAMROUEX MANDY | 4046 CAMPGROUND RD | | | | WOODLAND HILL | CA | 91367 | |
| 5677872 | LAMROUEXLANDMAN MANDYBRENDA M | 1105 WEST GRIGGS WAY | | | | MUSTANG | OK | 73064 | |
| 5452645 | LAMRY KENNY | 7850 ETIWANDA AVENUE | | | | RESEDA | CA | | |
| 5452646 | LAMSON NEAL | 810 PAULSBORO RD | | | | SWEDESBORO | NJ | | |
| 5677873 | LAMTMAN CHRISTINA R | 315 5TH ST | | | | RITTMAN | OH | 44270 | |
| 5677874 | LA-MYKE JOHNSON | 1402 NEIL ST | | | | PLANT CITY | FL | 33563 | |
| 5677875 | LAMYSHA BROWN | 13812 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5677876 | LAMYSHIA KNIGHTS | 380 W 60 ST | | | | LA | CA | 90043 | |
| 5452647 | LAMZ TERRI | 34826 N HOLEMAN AVE N | | | | INGLESIDE | IL | | |
| 5677877 | LAN ANH TRAN | 620 E MAUDE AVENUE 305 | | | | SUNNYVALE | CA | 94085 | |
| 5677878 | LAN HONG | 1740 ROCK SPRING DR | | | | SAN JOSE | CA | 95112 | |
| 5677880 | LANA AL GHAZZAWI | 8759 W SUMMERDALE AVE | | | | CHICAGO | IL | 60656 | |
| 5677881 | LANA ALGUIRE | | 42000 | | | PESHTOGO | WI | 54157 | |
| 5677882 | LANA ATKINSON | 2024 S J STREET | | | | TACOMA | WA | 98405 | |
| 5677883 | LANA BATTEN | 5004 CHATHAM GATE DR | | | | RIVERVIEW | FL | 33578 | |
| 5677884 | LANA BURGESS | 801 CHEST ST | | | | MONONGAHELA | PA | 15063 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677885 | LANA CANNON | 2919 PLANTATION RD | | | | WINTER HAVEN | FL | 33884 | |
| 5677886 | LANA CARDWELL | 55 ROCKYTOP WAY | | | | REEDS SPRING | MO | 65737 | |
| 5677887 | LANA GARLINGTON | 4701 ENGLAND DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5677888 | LANA HERDER | PO Box 70 | | | | Hoopa | CA | 95546-0070 | |
| 5677889 | LANA KLINE | 421 NPRAIRIE AVE | | | | MACOMB | IL | 61455 | |
| 5677890 | LANA LEONARD | 3016 BURDETTE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5677891 | LANA LEWIS | 2965 COLONNADE DR | | | | ROANOKE | VA | 24018 | |
| 5677892 | LANA LUPE | PO BOX 338 | | | | MCNARY | AZ | 85930 | |
| 5677893 | LANA MAULL | 4024 VIRGINA AVE | | | | KANSAS CITY | MO | 64110 | |
| 5677895 | LANA THAIS | 4755 NW 9TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5677896 | LANA ZITELLI | 1106 WOOL STREET | | | | DUQUENSE | PA | 15110 | |
| 5677897 | LANAE AGATHA | XX | | | | MATTAPAN | MA | 02126 | |
| 5677898 | LANAE BARBOUR | 1326 CARNEIGE AVE | | | | AKRON | OH | 44314 | |
| 5677899 | LANAE WRIGHT | ADDRESS | | | | CITY | CA | 90813 | |
| 5677900 | LANAE YOUNGER | 533 DILL RD | | | | LYNCHBURG | VA | 24501 | |
| 5677901 | LANAHA CHUMLEY | NONE | | | | MAGNOLIA | TX | 77355 | |
| 5677902 | LANARD TAZEL | PO BOX 182 | | | | AMBRIDGE | PA | 15003 | |
| 5452648 | LANASA DEBBIE | 14911 PARKER RD | | | | BILOXI | MS | | |
| 5677903 | LANASA ROBIN | 3536 METAIRIE HGHTS | | | | METAIRIE | LA | 70002 | |
| 5677904 | LANAUSE MIGDALIA | RES VILLA MABO EDF 11 APT 63 | | | | GUAYNABO | PR | 00970 | |
| 5677905 | LANCASTER APRIL | 5583 GLENHAVEN DRIVE | | | | COLLEGE PARK | GA | 30349 | |
| 5677906 | LANCASTER ARTHUR | 80 TERRACE AVE | | | | PROV | RI | 02909 | |
| 5677907 | LANCASTER AUDREY | 2344 2ND AVE SE | | | | VERO BEACH | FL | 32962 | |
| 5677909 | LANCASTER CARMEN T | 5191 66TH ST N APT 119 | | | | ST PETE | FL | 33709 | |
| 5677910 | LANCASTER CHELSEA M | 623 S ARCH AVE | | | | ALIANCE | OH | 44601 | |
| 5677911 | LANCASTER CHERISH | 157 SAINT CHARLES PL | | | | COTTAGEVILLE | SC | 29435 | |
| 5677912 | LANCASTER CHRISTOPHER | 260 N COMMERCE AVE APT 208 | | | | WAYNESBORO | VA | 29980 | |
| 5423834 | LANCASTER COUNTY DISTRICT CRT | 575 SOUTH 10TH ST | | | | LINCOLN | NE | | |
| 4583521 | Lancaster County Motrors Inc, dba Lancaster Hyundai | 5260 Main Street | | | | East Petersburg | PA | 17520 | |
| 5677913 | LANCASTER DAVID K | 5380 FLORENCE CARLTON LOOP | | | | FLORENCE | MT | 59833 | |
| 5851366 | Lancaster Development Company, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5677914 | LANCASTER ERICKA | 24850 HANCOCK AVE APT K20 | | | | MURRIETA | CA | 92562 | |
| 5452649 | LANCASTER FREIDA | 33236 WALKER RD N | | | | WALKER | LA | | |
| 5677915 | LANCASTER JAMICIA | 708 TIE ST | | | | ALBERTVILLE | AL | 35950 | |
| 5677916 | LANCASTER JATANNA M | 2050AUSTELL RD SW APT EE7 | | | | MARIETTA | GA | 30008 | |
| 5677917 | LANCASTER JUDIE | RR1 BOX 266-2 | | | | CLEVELAND | OK | 74020 | |
| 5452650 | LANCASTER KIMBERLY | 348 DICKSON ST | | | | RIVERDALE | GA | | |
| 5677918 | LANCASTER KIMBERLY | 348 DICKSON ST | | | | RIVERDALE | GA | 30296 | |
| 5677919 | LANCASTER LATRICA Y | 6646 BUCKNELL RD | | | | BRYANS ROAD | MD | 20616 | |
| 5452651 | LANCASTER MARGIE | 682 PERRY HWY | | | | HAWKINSVILLE | GA | | |
| 5677920 | LANCASTER MEGAN | 631 PERRY AVE SW | | | | MASSILLON | OH | 44647 | |
| 5452652 | LANCASTER MICHAEL | 1620 MARSHALL AVE | | | | ROCKVILLE | MD | | |
| 5677921 | LANCASTER MICHAEL | 1620 MARSHALL AVE | | | | ROCKVILLE | MD | 20906 | |
| 5677922 | LANCASTER MOSES | 17 W HUNTER ST | | | | SUMTER | SC | 29153 | |
| 5853513 | Lancaster Properties 52, LLC | Dustin  P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East,, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5677923 | LANCASTER RACHEL | 1 RIVER RD | | | | GADSDEN | AL | 35901 | |
| 5677924 | LANCASTER RAYMOND | 1360 E BENNETT STREET | | | | COMPTON | CA | 90221 | |
| 5452653 | LANCASTER SARAH | 101 BUCK PERRY RD | | | | BETHPAGE | TN | | |
| 5677925 | LANCASTER SHAVONDA | 1664 LENNON ST | | | | GREENVILLE | NC | 27858 | |
| 5677926 | LANCASTER SHERRI | 7266 E 452 | | | | JAY | OK | 74346 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677927 | LANCASTER TONYA | 157 ST CHARLES PL | | | | COTTAGEVILLE | SC | 29435 | |
| 5851257 | Lancaster, Bryan | Redacted | | | | | | | |
| 5677928 | LANCE BARBER | 2269 HURT DR | | | | R MT | NC | 27804 | |
| 5677929 | LANCE BELL | | | | | | | | |
| 5677930 | LANCE BLUE | 1165 E 23RD AVE | | | | COLUMBUS | OH | 43211 | |
| 5677931 | LANCE BRUDREAUX | 2415 S 1 ST | | | | ELWOOD | IN | 46036-2565 | |
| 5677932 | LANCE C JOHNSON JR | 19201MITCHELLST | | | | DETROIT | MI | 48234 | |
| 5677933 | LANCE CHRISTINA | 169 OAKBROOK DR | | | | ORANGE | VA | 22960 | |
| 5677934 | LANCE DAUB | 426 N WASHINGTON ST | | | | LEBANON | PA | 17042 | |
| 5677935 | LANCE DOLORES C | 506 SANFORD PL | | | | BALTIMORE | MD | 21217 | |
| 5677936 | LANCE ELLETT | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5677937 | LANCE GOAD | 26000 US ROUTE 11 218 | | | | EVANS MILLS | NY | 13637 | |
| 5677938 | LANCE GONZALEZ | 5742 SKYLARK | | | | CC | TX | 78408 | |
| 5677939 | LANCE GREER | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5677940 | LANCE HAY | 13810 EASTBURN ST | | | | DETROIT | MI | 48205 | |
| 5677941 | LANCE HERNANDEZ | 749 HARBER ST | | | | CONNEAUT | OH | 58275 | |
| 5677942 | LANCE JACOB | 757 OIL MILL RD | | | | PIEDMONT | SC | 29673 | |
| 5677943 | LANCE JACQULEYN | 291 DRY WEAKLEY RD | | | | ETHRIDGE | TN | 38456 | |
| 5677944 | LANCE JARRET | 3600 CHINOOK TRAIL | | | | MONROE | MI | 48162 | |
| 5452654 | LANCE JOHN | 910 MORGAN DRIVE | | | | WHITEMAN AFB | MO | | |
| 5677945 | LANCE JUANITA | 2011 NW 40TH ST | | | | OCALA | FL | 34475 | |
| 5677946 | LANCE KAREN | 2604 OAK VIEW ST | | | | ALBANY | GA | 31721 | |
| 5677947 | LANCE LATRESA | 513 TREE ACRES CIR NW | | | | CALABASH | NC | 28467 | |
| 4848388 | LANCE M COLLINS | 101 DAVID DR | | | | LEXINGTON | SC | 29073 | |
| 5677948 | LANCE MARILYN | 2800 CHURCH ST APT A4 | | | | GEORGETOWN | SC | 29440 | |
| 5677949 | LANCE MICHAEL | 68 JON ORRS WAY | | | | BREVARD | NC | 28712 | |
| 5677952 | LANCE RITA | 102 TIMBERVALE DR | | | | DALTON | GA | 30721 | |
| 5677953 | LANCE SAMMY COURTWRIGHT MCLEMOR | RT 2 BOX 765 | | | | CHECOTAH | OK | 74426 | |
| 5677954 | LANCE SCHMITT | W5999 SCHULTZ LN | | | | ONALASKA | WI | 54650 | |
| 5677955 | LANCE SHAWN | 3222 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5677956 | LANCE SIKES | 17 NOEL ST | | | | LYONS | GA | 30436 | |
| 5677958 | LANCE SWANK | 21 ALAMEDA RD | | | | WEST ROXBURY | MA | 02132 | |
| 5452655 | LANCH AMY | 810 E COLLEGE ST LLANO299 | | | | LLANO | TX | | |
| 5452656 | LANCHMAN BART | 632 STRUMBLY DR | | | | HIGHLAND HTS | OH | | |
| 5677959 | LANCIERI RACHAEL | 1862 SW SUCCESS ST | | | | PORT ST LUCIE | FL | 34953 | |
| 5677960 | LANCO | URBAPONTE NO 5 | | | | SAN LORENZO | PR | 00754 | |
| 4891621 | Lanco Manufacturing Corp. | Urb. Aponte No. 5 | | | | San Lorenzo | PR | 00754 | |
| 5423842 | LANCO MANUFACTURING CORPORATIO | | | | | | | | |
| 5677961 | LANCO MFG CORP | URB APONTE 5 | | | | SAN LORENZO | PR | 00754 | |
| 5677962 | LANCOLE FIELDS | 1719 N NEWKIRK ST | | | | PHILADELPHIA | PA | 19121 | |
| 5677963 | LANCOUR CATHERINE | 4254 HWY 308 | | | | GALIVANTS FERRY | SC | 29544 | |
| 5452657 | LANCOUR JOSH | 30 ROYAL OAK DR | | | | GLADSTONE | MI | | |
| 5677964 | LAND BUFFY | 421 LEE RD 213 | | | | PHENIX CITY | AL | 36870 | |
| 5677965 | LAND CAROL | 107 JEFFERSON PLACE | | | | HOBBS | NM | 88240 | |
| 5677966 | LAND DASHAWNA | 523 AVERILL | | | | ST LOUIS | MO | 63135 | |
| 5452658 | LAND GERALD | 3509 PERCIVAL RD LOT 22 | | | | COLUMBIA | SC | | |
| 5677968 | LAND JEANETTE | 1143SAINTPAULCHURCHRD | | | | CALHOUNFALLS | SC | 29628 | |
| 5677969 | LAND KIMBERLY | 2906 JAP TUCKER ROAD | | | | PLANT CITY | FL | 33566 | |
| 5452659 | LAND MACK | 100 ADAMS LANE | | | | MOUNTAIN VIEW | AR | | |
| 5452660 | LAND MARK | 21442 CORALITA ORANGE059 | | | | LAKE FOREST | CA | | |
| 5677970 | LAND MARVIN | 476 KIRBY YOUNG RD SE LOT CC | | | | DALTON | GA | 30721 | |
| 5677971 | LAND MELANIE S | 114 JULIE LN | | | | MONROE | GA | 31029 | |
| 5423844 | LAND MICHAEL | 854 KIRBY PLACE | | | | SHREVEPORT | LA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3492 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881656 | LAND O SUN DAIRIES INC | P O BOX 3440 | | | | JOHNSON CITY | TN | 37602 | |
| 5677972 | LAND OF HOPE LLC | DBA GRAND CITIES MALL 1726 S WASHINGTON ST | 1726 S WASHINGTON ST | | | GRAND FORKS | ND | 58201 | |
| 5843599 | Land of Hope, LLC | Jon R. Brakke c/o Vogel Law Firm | 218 NP Ave | PO Box 1389 | | Fargo | ND | 58107-1389 | |
| 4125997 | Land of Hope, LLC D/B/A Grand Cities Mall | Attn: Mall Manager | 1726 S. Washington Street, Suite 33 | | | Grand Forks | ND | 58201 | |
| 5677973 | LAND REGINA | 119 B SOUTH PALM AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5677974 | LAND SEAN | 2548 CANDLE CREST | | | | MANHATTAN | KS | 66503 | |
| 5452661 | LAND STEPHEN | 15813 W BOCA RATON RD | | | | SURPRISE | AZ | | |
| 5677975 | LAND TENESHA | 1043 W 36TH ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5677976 | LAND TERESA | 231 HOGG RD | | | | WILLIAMSTON | SC | 29697 | |
| 5677977 | LAND WESLEY | 437 SENOIA RD LOT K5 | | | | TYRONE | GA | 30290 | |
| 5452662 | LANDA IGOR | 137 DISNEY CT BALTIMORE005 | | | | OWINGS MILLS | MD | | |
| 5452663 | LANDA JETMIRA | 333 HETT AVE FL 1 | | | | STATEN ISLAND | NY | | |
| 5452664 | LANDA JOSE | 3759 DOVER DR | | | | SARASOTA | FL | | |
| 5677979 | LANDA LUTZKER | 5913 B HURTGEN FOREST | | | | COLORADO | CO | 80902 | |
| 5452665 | LANDACRE JEREMY | 5560 ALMONT AVE | | | | COLORADO SPRINGS | CO | | |
| 5677980 | LANDAL WILLIAMS | 125 STERLING ST | | | | WORCESTER | MA | 01601 | |
| 5677981 | LANDAU BRIAN | 4824 SW 24TH AVE | | | | CAPE CORAL | FL | 33914 | |
| 5677982 | LANDAU KLAUS | 511 TAOS ST UNIT 1 | | | | GEORGETOWN | CO | 80444 | |
| 5677983 | LANDAVAZO SALLARITA | 1750 INDION SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5677984 | LANDCARE | PO BOX 677220 | | | | DALLAS | TX | 75267 | |
| 4878247 | LandCare USA LLC | PO Box 677220 | | | | Dallas | TX | 75267-7220 | |
| 5835992 | LandCare USA LLC | Ruth Friis | 5151 Shoreham Place, Ste. 140 | | | San Diego | CA | 92122 | |
| 5836225 | LandCare USA LLC | Ruth Friis | 5151 Shoreham Place, Ste. 140 | | | San Diego | CA | 92122 | |
| 5677985 | LANDCASTER AMANDA | 2006 N BERKELEY BLVD | | | | GOLDSBORO | NC | 27534 | |
| 5677986 | LANDD TONY | 503 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| 5677987 | LANDER CHAD | 6152 W 157TH TER | | | | SHAWNEE MSN | KS | 66223 | |
| 5677988 | LANDER DARIELA | 4204 LITHOSTONE DR | | | | LOMIRA | WI | 53048 | |
| 5452666 | LANDEROOLMOS JESUS | 1732 MARTINDALE AVE SW | | | | WYOMING | MI | | |
| 5677989 | LANDEROS ESMERALDA | 340 E PLYMOUTH ST | | | | LONG BEACH | CA | 90805 | |
| 5452667 | LANDEROS GUADALUPE | 220 N 15TH STREET | | | | KANSAS CITY | KS | | |
| 5677990 | LANDEROS GUADALUPE | 220 N 15TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5677991 | LANDEROS JASMIN | 2437 61ST AVE | | | | CHICAGO | IL | 60804 | |
| 5677992 | LANDEROS MARTHA L | 11804 W DAHLIA DR | | | | EL MIRAGE | AZ | 85335 | |
| 5677993 | LANDEROS MONTSERRAT | 891 DASSOW COURT | | | | ALPHARETTA | GA | 30009 | |
| 5677994 | LANDEROSAPODACA EDGAR I | 9522 PLUTO RD | | | | LAS CRUCES | NM | 88012 | |
| 5677995 | LANDERS CHRIS | 1507 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5677996 | LANDERS CLAUDIA | PO BOX42693 | | | | ATLANTA | GA | 30311 | |
| 5677997 | LANDERS CRYSTAL R | 2009C SW 42ND DRIVE | | | | GAINESVILLE | FL | 32607 | |
| 5677998 | LANDERS ISHIEMAL | 3881 NATHAN KORNMAN DR | | | | HARVEY | LA | 70058 | |
| 5677999 | LANDERS KATHERINE | 112 FIREWEED CT | | | | CHESAPEAKE | VA | 23320 | |
| 5678001 | LANDERS LATRICE | 5736 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014 | |
| 5678002 | LANDERS LEAH | 1315 SCOTT AVE | | | | RUSSELLVILLE | AL | 35653 | |
| 5678003 | LANDERS LISA | 5302 SW 70TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5678004 | LANDERS MARIA | 8809 JEFFIERS AVE UPPER | | | | CLEVELAND | OH | 44105 | |
| 5678005 | LANDERS MARY | 4833 N 66TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5678006 | LANDERS MCKENNA | 510 1ST ST | | | | ROLLA | MO | 65401 | |
| 5678007 | LANDERS MISTY | 2535 LUKE CIRCLE | | | | STATHAM | GA | 30666 | |
| 5452670 | LANDERS ROBEN | 116 FORTIONS RD | | | | TELFORD | TN | | |
| 5452671 | LANDERS ROBERT | 4581 SPRINGVIEW DR | | | | HOUSE SPRINGS | MO | | |
| 5678008 | LANDERS SHARON | 2639 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5678009 | LANDERS STACY | PO BOX 673 | | | | BERKELEY SPGS | WV | 25411 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678010 | LANDERSBONNER VICTORIA | 6 KATHLYN AVE | | | | ROCHESTER | NY | 14532 | |
| 5678011 | LANDES ALISHA | 400 CENTER ST | | | | ROSSVILLE | GA | 30741 | |
| 5678013 | LANDES KELSEY | 9239 NEWTON STREET APT 2C | | | | OVERLAND PARK | KS | 66212 | |
| 5678014 | LANDES LAURA | 3801 EVERGREEN DR | | | | WILMINGTON | NC | 28403 | |
| 5678015 | LANDETA LILIAN | 642 NW 5 AVE | | | | MIAMI | FL | 33136 | |
| 5678016 | LANDEY GLENDA | 2779 HOYTE DR | | | | SHREVEPORT | LA | 71118 | |
| 5678017 | LANDEY JESUS | 21 E F ST APT B | | | | ONTARIO | CA | 91764 | |
| 5678018 | LANDGRAF WILLIAM | 12923 LITTLE ROCK ROAD SW | | | | OLYMPIA | WA | 98512 | |
| 5678019 | LANDGRAFF FELISA | 570 N 72ND AVE | | | | PENSACOLA | FL | 32506 | |
| 5452672 | LANDI KIMBERLY A | 614 TWIN RIVER DRIVE | | | | FORKED RIVER | NJ | | |
| 5678020 | LANDIN EVA | 11050 ARMINTA ST 31 | | | | SUN VALLEY | CA | 91352 | |
| 5452673 | LANDIN FILIBERTO | PO BOX 5106 | | | | SAN LUIS | AZ | | |
| 5678021 | LANDIN LILY | 49627 VISTA COROLINA LN APT71 | | | | LA QUINTA | CA | 92253 | |
| 5678022 | LANDIS ANGEL | 15106 GRAND SUMMIT BLVD | | | | GRANDVIEW | MO | 64030 | |
| 5678023 | LANDIS ANTHONY J | 104 5TH AVE NW | | | | ALTOONA | IA | 50009 | |
| 5452674 | LANDIS CARL | 977 BUCKEYE AVE | | | | NEWARK | OH | | |
| 5452675 | LANDIS CATHY | 4536 E HARRY ST | | | | WICHITA | KS | | |
| 5678024 | LANDIS CHRISTINA | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 5452676 | LANDIS DAN | 17-123 PALULA PLACE | | | | KEAAU | HI | | |
| 5452677 | LANDIS JAMES | 1122 CONN WAY DR | | | | HEATH | OH | | |
| 5678025 | LANDIS JENNIFER | 701 S WATER | | | | JONESBORO | IN | 46938 | |
| 5678026 | LANDIS KIMBERLY | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 5678027 | LANDIS R KING | 622 E PARKER ST APT SS | | | | GRAHAM | NC | 27253 | |
| 5678028 | LANDIS WILLIAM | 3053 RAMSGATE WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| 5452680 | LANDKAMER LEE | 824 MEADOW RUN | | | | GOLDEN | CO | | |
| 5678029 | LANDMAN DEBBIE A | 706 ALEXIS CT | | | | MT PLEASANT | PA | 15666 | |
| 5678030 | LANDMAN JOSHUA B | 5 CHURCH ST | | | | DUNBAR | PA | 15431 | |
| 5678031 | LANDMAN VICKI | 395 WEST FOURTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4884271 | LANDMARK COMMUNITY NEWSPAPERS | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066 | |
| 5678032 | LANDMEYER ANGELA | 455 NORTH WABASH STREET | | | | WHEELING | WV | 26003 | |
| 5452682 | LANDMON DOLORES | 54 BUNTING ROAD | | | | SEYMOUR | CT | | |
| 5678033 | LANDO YVONNA | 228 SADDLEWOOD TRAIL | | | | RIO RANCHO | NM | 87124 | |
| 5452683 | LANDOLT RUDOLF | PO BOX 191 | | | | AMENIA | NY | | |
| 5452684 | LANDON KIM | 3419 MARTIN RD | | | | CLINTON | NY | | |
| 5452685 | LANDON MARYBETH | 14430 W SALISBURY RD | | | | MIDLOTHIAN | VA | | |
| 5678034 | LANDON STARLA | 5-3000 KUHIO HWYP O BOX | | | | KILAUEA | HI | 96754 | |
| 5678035 | LANDOR JOYCE | 1005 CECIL STREET | | | | SALISBURY | MD | 21804 | |
| 5678036 | LANDRA TALYR | 3106 KEOKUK 1ST FLR | | | | STLOUIS | MO | 63118 | |
| 5678037 | LANDRAU ARLENE | 5920 CALLE SAN ISAAC | | | | PONCE | PR | 00731 | |
| 5678038 | LANDRAU CAROLYN | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |
| 5678039 | LANDRAU ESPERANZA R | VILLA CAROLIN C 98 BLQ 90 | | | | CAROLINA | PR | 00985 | |
| 5678040 | LANDRAU JULIO | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5678041 | LANDRELL FOLSE | | 10000 | | | RIVERSIDE | CA | 92557 | |
| 5678042 | LANDREM SHANELL | 231 NORTH EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5678043 | LANDRIE ROBIN | 1667 CHADWICK LANDING | | | | SHALLOTTE | NC | 28470 | |
| 5678044 | LANDRITH AMY | 408 JASMINE COVE CIRCLE | | | | SIMPSONVILLE | SC | 29680 | |
| 5678045 | LANDRON MARIA | 12348 LONGANTRESS | | | | MIDLOTHIAN | VA | 23114 | |
| 5678046 | LANDRON MARIZET | PO BOX 30069 | | | | SAN JUAN | PR | 00929 | |
| 5452688 | LANDRUM DOUG | 2563 SHERIDAN AVE | | | | NORTH BEND | OR | | |
| 5678047 | LANDRUM FREDRICK | 522 AMBER CREST CT | | | | LYMAN | SC | 29365 | |
| 5452689 | LANDRUM JASON | 3425 EDMONDSON AVE | | | | BALTIMORE | MD | | |
| 5678048 | LANDRUM KIMBERLY | 3802 E BASELINE RD APT3039 | | | | PHOENIX | AZ | 85042 | |
| 5452690 | LANDRUM LORRENCINE | 1703 S EDGEVALE DR | | | | HARRISONVILLE | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452691 | LANDRUM LUCAS | 2494 E DEL RIO CT | | | | GILBERT | AZ | | |
| 5678049 | LANDRUM MAUDE A | 5443 BROWNFIELDS DR | | | | BATON ROUGE | LA | 70811 | |
| 5678050 | LANDRUM MONEISHA | 4616 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 5678051 | LANDRUM RANDY | 685 BUSHY CREEK RD | | | | WOODRUFF | SC | 29388 | |
| 5452693 | LANDRUM RHONDA | 123 E STEELE DR | | | | SUMMERVILLE | SC | | |
| 5678052 | LANDRUM RHONDA | 123 E STEELE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5452694 | LANDRUM SARAH | 2030 WATERLEAF ST | | | | ORLANDO | FL | | |
| 5678053 | LANDRUM SHANTA | 585 MCWILLIAM RD | | | | ATLANTA | GA | 30315 | |
| 5678054 | LANDRUM SHAQUITA | ENTER | | | | MB | SC | 71303 | |
| 5452695 | LANDRUM SHELLE | 19502 E CAMINA PLATA | | | | QUEEN CREEK | AZ | | |
| 5452696 | LANDRUM STEVE | 5659 FISHER RD | | | | MERIDIAN | MS | | |
| 5678055 | LANDRUM THUMAY | 3514TH 12TH AVENUE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5678056 | LANDRUM VANESSA | STREET ADDRESS | | | | CHARLESTON | SC | 29483 | |
| 4748426 | LANDRUM, VERA | Redacted | | | | | | | |
| 5678057 | LANDRY ADRIANNA | 1812 OAKDALE AVE APT 315 | | | | ST PAUL | MN | 55118 | |
| 5678058 | LANDRY ANITA M | 223 ST PIERRE BLVD | | | | CARENCRO | LA | 70520 | |
| 5678060 | LANDRY CHARLOTTE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VT | 05468 | |
| 5678061 | LANDRY CLIFFORD | 6950 EDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5678062 | LANDRY DENNISTINE | 533 W SOUTH ST | | | | OPELOUSAS | LA | 70570 | |
| 5678063 | LANDRY DWANA D | 2006 E AZALEA AVE | | | | BAKER | LA | 70714 | |
| 5678064 | LANDRY FRANK | 7417 IVY ST | | | | MET | LA | 70003 | |
| 5678065 | LANDRY HEATHER | 20 PARK AVE | | | | DRACUT | MA | 01826 | |
| 5678066 | LANDRY JACQUELINE | 124 PALM DR APT 59 | | | | DONALDSONVILLE | LA | 70346 | |
| 5678067 | LANDRY JOSEPH | 1108 S 75TH STREET | | | | KANSAS CITY | KS | 66111 | |
| 5678068 | LANDRY JOYCE C | 3020 LEONIDAS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5678069 | LANDRY JOYCELYN | 400 S HENNESSEY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5678070 | LANDRY JULIA | 6 LAKE STREET | | | | STILLWATER | NY | 12170 | |
| 5678071 | LANDRY KATELYNN | 709 N DUFF | | | | MITCHELL | SD | 57301 | |
| 5452697 | LANDRY KAYLA | 9234 ALMONDWILLOW WAY SACRAMENTO067 | | | | ELK GROVE | CA | | |
| 5678072 | LANDRY KEISHA | 1205 WILTURNER RD | | | | DUSON | LA | 70529 | |
| 5678073 | LANDRY KEITH J | 1425 WILSON ST | | | | METAIRIE | LA | 70003 | |
| 5678074 | LANDRY KENDRA | 212 JOHN WAYNE DR | | | | LAFAYETTE | LA | 70508 | |
| 5423848 | LANDRY MARIE | 1719 JASMINE CIR NW | | | | ATLANTA | GA | | |
| 5678075 | LANDRY MIKE | 227 VIVIAN DR | | | | LAFAYETTE | LA | 70508 | |
| 5678076 | LANDRY PEGGY | 1804 CHARLES DR | | | | LAKE CHARLES | LA | 70601 | |
| 5452698 | LANDRY RANDY | 12623 PASO DEL FLORES | | | | HOUSTON | TX | | |
| 5452699 | LANDRY RICHARD | 19 SHATTUCK ST APT 11 | | | | LITTLETON | MA | | |
| 5678077 | LANDRY RONNEISHA | 123 FOLEY AVE | | | | NAPOLEONVILLE | LA | 70390 | |
| 5452701 | LANDRY SCOTT | 3203 DERRINGER DR | | | | SAN ANGELO | TX | | |
| 5678078 | LANDRY SHANTRELL T | 6128 HWY 44 | | | | CONVENT | LA | 70723 | |
| 5678079 | LANDRY SHELITHA | 7417 IVY ST | | | | METAIRIE | LA | 70003 | |
| 5678080 | LANDRY SHEMIKA | 3030 MOUNT OLIVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5678083 | LANDRY TIYANA | 731 DELACHAISE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5678084 | LANDRY TRACY | 12209 LOUIS WHITE RD | | | | GEISMAR | LA | 70734 | |
| 5837350 | Landry, Tammie | Redacted | | | | | | | |
| 4881043 | LANDS END | P O BOX 217 6 LANDS END LN | | | | DODGEVILLE | WI | 53533 | |
| 4881042 | LANDS END BUSINESS OUTFITTERS | P O BOX 217 | | | | DODGEVILLE | WI | 53533 | |
| 5423850 | LANDS END INC | 5 LANDS END LANE | | | | DODGEVILLE | WI | | |
| 5678085 | LANDSCAPING BY ARTHUR | | | | | | | | |
| 5452703 | LANDSEM DAVID | 10461 73RD ST NE | | | | EDMORE | ND | | |
| 4129074 | Landwave Products | One Coreway Dr | PO Box 628 | | | Pioneer | OH | 43554 | |
| 5814081 | LANDWAVE PRODUCTS | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | |
| 4857871 | LANDWAVE PRODUCTS INC | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678086 | LANDWEHR BECKY | 1852 CONVERSE AVE | | | | CHEYENNE | WY | 82001 | |
| 5452704 | LANDWEHR KATHRYN | 7742 W FLORIDA DR | | | | LAKEWOOD | CO | | |
| 5678087 | LANDY ELMA | 191 OLD INDIAN TRL | | | | MONTATTA | SC | 29105 | |
| 5452705 | LANDY PATRICIA | 25457 SNYDER AVE | | | | CONIFER | CO | | |
| 5678088 | LANDY PLYMON | 2182 DELMAN RD | | | | ETHELSVILLE | AL | 35461 | |
| 5678089 | LANDY VINLUAN | 84-718 ALA MAHIKU ST 75A | | | | WAIANAE | HI | 96792 | |
| 5678090 | LANE ALICE | 500 NORTH CLEVELAND AVE | | | | ADEL | GA | 31624 | |
| 5678091 | LANE AMY | 4023 LYNN ST | | | | PARADIS | LA | 70080 | |
| 5678092 | LANE ANGEL | 1459 HAVERFORD RD NW | | | | CONCORD | NC | 28027 | |
| 5678093 | LANE ANGELA C | 118 FIRST CREEK ROAD LOT | | | | GASTON | SC | 29053 | |
| 5678094 | LANE ANGELY C | 516 N LINKON AVE | | | | TULSA | OK | 74063 | |
| 5678095 | LANE ANNE | 508 S LANGLADE CT | | | | GREEN BAY | WI | 54301 | |
| 5678096 | LANE ANTHONY | KATIE NELSON | | | | JACKSONVILLE | NC | 28546 | |
| 5678097 | LANE ANTHONY D | 3562 WILLETT AVENUE 1 | | | | BRONX | NY | 10467 | |
| 5678098 | LANE AVA | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | |
| 5678099 | LANE BARB | 13769 CORTEZ ROAD | | | | DIXON | MO | 65459 | |
| 5452706 | LANE BETSEY | 171 SOUTH REMINGTON ROAD | | | | BEXLEY | OH | | |
| 5452707 | LANE BEVERLY | 426 SILVER RIDGE RD | | | | LOCUST HILL | VA | | |
| 5678100 | LANE BRANDY | 115 AND HALF MASON ST | | | | BECKLEY | WV | 25801 | |
| 5678101 | LANE BRENDA | MSAJ | | | | ASHEVILLE | NC | 28714 | |
| 5678102 | LANE BRENDTINA | 2227 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | |
| 5452708 | LANE CAILEAN | 1004 VILLAGE DR | | | | MARYSVILLE | OH | | |
| 5678103 | LANE CATRICE | PO BOX 15 | | | | PERRY | GA | 31069 | |
| 5452710 | LANE CHAD | 44008 LINDSEY LN | | | | CALLAHAN | FL | | |
| 5678104 | LANE CHERYL | 29 SPECTRUM DR | | | | NEWARK | DE | 19802 | |
| 5678105 | LANE CHRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85215 | |
| 5452711 | LANE CHRISTOPHER | 16610 FERNWAY ROAD | | | | SHAKER HEIGHTS | OH | | |
| 5678106 | LANE CHRISTOPHER | 16610 FERNWAY ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5678107 | LANE CHRISTY | 111 BEACON DR | | | | PRINCTON | NC | 27560 | |
| 5452712 | LANE CLARENCE | 198 14TH AVENUE N | | | | LONGWOOD | FL | | |
| 5678108 | LANE CLARISA | 4307 HWY 61 | | | | FAYETTE | MS | 39069 | |
| 5678109 | LANE CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5678110 | LANE DAKEISHA | 2701 AVE E APT14 | | | | RIVERA BCH | FL | 33407 | |
| 5452713 | LANE DAVID | 2806 REYNOLDA CIR | | | | DURHAM | NC | | |
| 5452714 | LANE DAWN | 1996 RT 380 WESTMORELAND129 | | | | APOLLO | PA | | |
| 5678111 | LANE DEBBIE | 4618 E WAY COURT | | | | WHITEHALL | OH | 43213 | |
| 5678112 | LANE DEBORAH | 3405 CLEARWATER DR | | | | CLARKSVILLE | TN | 37042 | |
| 5678113 | LANE DIANE | 34304 W 17TH | | | | HUTCHINSON | KS | 67581 | |
| 5452715 | LANE DOLLY | 118 E NORTH AVE | | | | HAGERSTOWN | MD | | |
| 5678114 | LANE DONNA | 225 BLUE POOL DR | | | | VALDOSTA | GA | 31602 | |
| 5678115 | LANE DOUGLAS | 1632 LEXINGTON AVE APT 28 | | | | MANSFIELD | OH | 44907 | |
| 5678116 | LANE EBONY | 400 HALEY STREET | | | | BAKERSFIELD | CA | 93305 | |
| 5678117 | LANE ELAINE K | 1033 WEST 25TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5678118 | LANE ERMEISHA | 108 OVERSEAS HWY | | | | KEY LARGO | FL | 33034 | |
| 5452717 | LANE FRANKIE | 2203 N CHARLES ST APT 2 | | | | BALTIMORE | MD | | |
| 5678120 | LANE GEORGIA | 3258 CHRIS COLE RD | | | | SANFORD | NC | 27332 | |
| 5678121 | LANE HAILEYY | 416 S IREDELL AVE | | | | SPENCER | NC | 28159 | |
| 5452718 | LANE IAN | 2046 S WELCH CIR | | | | LAKEWOOD | CO | | |
| 5452719 | LANE IDA | 2176 HEBERT STREET | | | | BEAUMONT | TX | | |
| 5678122 | LANE JACKLYN | PO BOX 1313 | | | | SCHENECTADY | NY | 12301 | |
| 5452721 | LANE JAMES | 3318 S 159TH ST | | | | OMAHA | NE | | |
| 5678124 | LANE JAMIE | 29421 THORN HILL DRIVE | | | | SUN CITY | CA | 92588 | |
| 5452722 | LANE JANET | 1308 KNOB CREEK RD APT 1 | | | | JOHNSON CITY | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678125 | LANE JANIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 32331 | |
| 5452723 | LANE JASON | 147 DOUB WAY | | | | HAGERSTOWN | MD | | |
| 5678126 | LANE JASON | 147 DOUB WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5678127 | LANE JENNIFER | 51034 DUTCHMEN SETTLEMENT DR | | | | BRISTOL | IN | 46540 | |
| 5452724 | LANE JEREMIAH | 5909 CIELO DE ORO PL APT A | | | | EL PASO | TX | | |
| 5678128 | LANE JEREMY | 304 MAIN ST | | | | BLACKWATER | MO | 65322 | |
| 5452725 | LANE JIM | 4814 N HEATHDALE AVE | | | | COVINA | CA | | |
| 5678129 | LANE JOHNELLA | 6072 BAYSIDE RD | | | | EXMORE | VA | 23350 | |
| 5678130 | LANE JOSHUA | 3567 JOHN HERNDON RD | | | | SURRENCY | GA | 31563 | |
| 5678131 | LANE KATRINA | 3030 STEVENS STREET | | | | CAMDEN | NJ | 08051 | |
| 5678132 | LANE KEISHA | 2304 PAULINE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5678133 | LANE KEVIN | PO BOX462 | | | | DEPEW | OK | 74028 | |
| 5452727 | LANE KIMBERLY | 166 OAK HILL DR | | | | ROCKMART | GA | | |
| 5678134 | LANE KIMBERLY | 166 OAK HILL DR | | | | ROCKMART | GA | 30153 | |
| 5452728 | LANE KYLE | 147 IWA CIRCLE UNIT 103 | | | | WAHIAWA | HI | | |
| 5678135 | LANE LAQUITA | 1803 HARRIS RD | | | | BROOKSVILLE | MS | 39739 | |
| 5678136 | LANE LATASHA | 5703 FIRST ST | | | | LUBBOCK | TX | 79416 | |
| 5678137 | LANE LECIANA | 3844 GREENBRIAR | | | | HARVEY | LA | 70058 | |
| 5678138 | LANE LEONA A | 2476 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5678139 | LANE LILLIAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37709 | |
| 5452731 | LANE LORI | 143 NE 6TH AVE | | | | PORTLAND | OR | | |
| 5452732 | LANE MAGGIE | 14437 STERLING RUN N | | | | BROOKSVILLE | FL | | |
| 5678142 | LANE MARGARET | 16103 GARO ST | | | | HACIENDA HTS | CA | 91745 | |
| 5678143 | LANE MARK | PO BOX 1252 | | | | CHADRON | NE | 69337 | |
| 5678144 | LANE MARTIN L | 1104 NEALEY AVE | | | | ORLANDO | FL | 32809 | |
| 5452733 | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | | |
| 5678145 | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | |
| 5678146 | LANE MELISSA | 3871 GRAHAM PARK ROAD | | | | TRIANGLE | VA | 22172 | |
| 5452734 | LANE MICHAEL | 46-369 HAIKU RD APT F1 | | | | KANEOHE | HI | | |
| 5452735 | LANE MIKE | 5175 FLAX RD | | | | PENSACOLA | FL | | |
| 5678147 | LANE NICOLE | 407 LYNN AVE | | | | GOLDSBORO | NC | 27534 | |
| 5678148 | LANE OTMAN | 670 WAIALE RD | | | | WAILUKU | HI | 96793 | |
| 5678149 | LANE PATRICE | 4002 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | |
| 5678150 | LANE PEGGY | RODLOFF CT | | | | NEWARK | DE | 19702 | |
| 5678151 | LANE PETERSEN | 4511 BOX TURTLE LN | | | | FULSHEAR | TX | 77441 | |
| 5452736 | LANE PHILLIP | 921 BLACK RIVER RD NA VAN BUREN159 | | | | BANGOR | MI | | |
| 5678152 | LANE REBECCA | 4136 CHURCHILL DR | | | | CONCORD | CA | 94521 | |
| 5678154 | LANE RENEE | 15 ST EUGENE LN | | | | FLORISSANT | MO | 63033 | |
| 5678155 | LANE ROBERT | 5625 WEDEKIND RD | | | | SPARKS | NV | 89431 | |
| 5678156 | LANE RON | 100 MAPLE ST | | | | WILLIAMSTON | NC | 27892 | |
| 5678157 | LANE RONNIKA | 24 COMPTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5678158 | LANE ROSE L | 278 CTY RD 65 | | | | KILLEN | AL | 35645 | |
| 5678159 | LANE ROSIE J | 13095 NAVAJO RD APT 4 | | | | APPLEVALLEY | CA | 92308 | |
| 5678160 | LANE SARAH | 6218 CHEVY CHASE DR | | | | HOUSTON | TX | 77057 | |
| 5678161 | LANE SETTA | 107 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5678162 | LANE SHANDRIA | 1719 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5678163 | LANE SHAUN | 595 SIX FLAGS DRIVE | | | | AUSTELL | GA | 30168 | |
| 5678164 | LANE SHAWNETTE | 2885 TURKEY HIGHWAY | | | | CLINTON | NC | 28328 | |
| 5678165 | LANE SHEILA | 6918 DELANO AVE | | | | TAMPA | FL | 33619 | |
| 5678166 | LANE SHELBY | 202 E 17TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5452738 | LANE SHIRLY | 98-1038 MOANALUA RD APT 906 | | | | AIEA | HI | | |
| 5452739 | LANE STEPHANIE | 63 ALEX COURT | | | | HAZLET | NJ | | |
| 5678168 | LANE TANZANIA | 620 JOHN PAUL JONES CIR | | | | PORTSMOUTH | VA | 23708 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3497 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678169 | LANE TARYN | 219 W 27TH ST | | | | WEST PALM BCH | FL | 33404 | |
| 5423863 | LANE TERRY | 1102 UNIVERSITY PL | | | | WALDORF | MD | | |
| 5678171 | LANE TIERRA | 5233 HIGHLAND | | | | NIAGARA FALLS | NY | 14305 | |
| 5678172 | LANE TIFFANY | 2669 NETHERTON | | | | STL | MO | 63136 | |
| 5678173 | LANE TRACY | 5740 HWY 30W UNIT 12 | | | | THE DALLES | OR | 97058 | |
| 5678174 | LANE VALERIE | 9109 GATELAND DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5452740 | LANE VANDELL | 9315 SOUTH JEFFERY AVENUE | | | | CHICAGO | IL | | |
| 5678175 | LANE VANESSA | 141 DELLWAY DR | | | | NASHVILLE | TN | 37207 | |
| 5678176 | LANE YVONNE | 248 N 52 ND ST | | | | PHILA | PA | 19139 | |
| 5678177 | LANEAR HUGHES | 2963 EAST 130TH S | | | | CLEVELAND | OH | 44120 | |
| 5678178 | LANECE MCDONALD | 2457 MORRIS BLACK PL | | | | CLEVELAND | OH | 44104 | |
| 5678179 | LANEE VINES | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5678180 | LANEE WASHINGTON | 406 SIMMONS ST | | | | LAKE CHARLES | LA | 70601-2687 | |
| 5678181 | LANEG CHRISTINE | PO BOX 6090 | | | | SIOUX FALLS | SD | 57117 | |
| 5678182 | LANEISE SHERRENDA L | 7648 GARNSRS FERRY RD APT 140 | | | | COLUMBIA | SC | 29209 | |
| 5678183 | LANEISHA S TODD 23590773 | 1148 APPRILIA LANE | | | | DALLAS | NC | 28034 | |
| 5678184 | LANEISHA TAYLOR | DNA | | | | ROANOKE | VA | 24015 | |
| 5678185 | LANEKA ALLEN | 501 JONES ST | | | | VALDOSTA | GA | 31601 | |
| 5678186 | LANELL TRUSSELL | 1201 UNION | | | | RULE | TX | 79547 | |
| 5678187 | LANESE BALDWIN | 33355 SAND PIPER DR | | | | ROMULUS | MI | 48174 | |
| 5678188 | LANESE SMITH | PO BOX 16211 | | | | DURHAM | NC | 27704 | |
| 5678189 | LANESHA HALTERMEN | 3705 FALCON CREST DR | | | | LOUISVILLE | KY | 40219 | |
| 5678190 | LANESHA ROBINSON | 11786 PEACOCK RD | | | | CHADBOURN | NC | 28431 | |
| 5678191 | LANESHIA GILYARD-HOWARD | 4520 BONNIE FOREST BLVD | | | | COLUMBIA | SC | 29210 | |
| 5678192 | LANESSA LANIER | 131 ASH DR | | | | CAROLLTON | AL | 35447 | |
| 5678193 | LANESSA PULU | 3190 CLAUDIA DR | | | | CONCORD | CA | 94519 | |
| 5678194 | LANETA BERGST | 769 WOODLAND CT NONE | | | | BARTLETT | IL | 60103 | |
| 5678195 | LANETRIKA GARETT | 930 WAGNER PLACE APT A | | | | FORT PIERCE | FL | 34982 | |
| 5678196 | LANETT TRACY | 2439 FLINSTONE DR | | | | PENSACOLA | FL | 32533 | |
| 5678197 | LANETTA GRAHAM | 8813 SHANNAN DR | | | | CLINTON | MD | 20735 | |
| 5678198 | LANETTE BOYD | 10626 CRESTWOOD | | | | CLEVELAND | OH | 44104 | |
| 5678199 | LANETTE BULLOCK | 508 CAROLYNE ST | | | | TAMPA | FL | 33617 | |
| 5678200 | LANETTE COLEMAN | 5840 GARRETT LN | | | | ROCKFORD | IL | 61107 | |
| 5678202 | LANETTE W POWELL | 335 MERCER STREET | | | | VOLANT | PA | 16156 | |
| 5678203 | LANEY BRENDA D | 634 RIVERVIEW DR | | | | BELMONT | WV | 26134 | |
| 5678204 | LANEY CINDY | 289 LEFT FORK ISON CREEK RD | | | | SANDY HOOK | KY | 41171 | |
| 5452742 | LANEY DAVID | 60 S HARDING DR | | | | SEDONA | AZ | | |
| 5678205 | LANEY EVELYN | 2821 W MADISON ST | | | | SPRINGFIELD | MO | 65802 | |
| 5678206 | LANEY JENIFFER L | 36906 EILAND BLVD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5452743 | LANEY LAURA | 2230 41ST AVE | | | | SAN FRANCISCO | CA | | |
| 5452744 | LANEY TRAVIS | 3544 UNITY RD | | | | WEST UNION | OH | | |
| 5678209 | LANEY WENDI | 1077 NEWTON AVE | | | | ERIE | PA | 16511 | |
| 5678210 | LANEYA EDWARDS | 5120 LABADIE | | | | STLOUIS | MO | 63115 | |
| 5452745 | LANFEAR GINA | 111 GRANT AVE | | | | GLENS FALLS | NY | | |
| 5678211 | LANFERSIECK MICHELLE | 2511 WATER FRONT CT | | | | ST LOUIS | MO | 63052 | |
| 5678212 | LANFORD QUINCE | 714 EMERALD DR NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 5452746 | LANFRANCHI ARLENE | 1032 NO ERIE AVE | | | | LINDENHURST | NY | | |
| 5678213 | LANFRANCO FC | 919 S 400 E | | | | SAINT GEORGE | UT | 84770 | |
| 5678214 | LANFRANCO MARIA V | 1701 W FLAGLER ST | | | | MIAMI | FL | 33135 | |
| 5678215 | LANG ADAM | 4450 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5678217 | LANG ALLEN | 74 995 KEALAKEHE ST | | | | KAILUA KONA | HI | 96740 | |
| 5678218 | LANG ANDRE A | 4325 FOUNTAIN VIEW LANE | | | | ORLANDO | FL | 32808 | |
| 5452747 | LANG ANGEL | PO Box 29283 | | | | Chicago | IL | 60629-0281 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452748 | LANG ANGELA | 2806 S DANUBE ST N | | | | AURORA | CO | | |
| 5452749 | LANG ANITA | 8355 E HARTFORD DRIVE | | | | SCOTTSDALE | AZ | | |
| 5678219 | LANG ANN | 1512 MEDITERRANEAN AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5678220 | LANG BUDDY | 1508 WEST 2ND ST | | | | WATERLOO | IA | 50701 | |
| 5678221 | LANG CHARLES | 3463 WELLINGTON RD | | | | PENSACOLA | FL | 32504 | |
| 5678222 | LANG CHARWADA | 1626 WYLDS | | | | AUGUSTA | GA | 30909 | |
| 5678223 | LANG CHRISTINA | | 43520 | | | MURRIETA | CA | 92562 | |
| 5678224 | LANG CORRINE | 1220 N 14TH ST | | | | ENID | OK | 73701-2646 | |
| 5678225 | LANG DARLYN | 7 BIRCH ST APT205 | | | | FWB | FL | 32579 | |
| 5678226 | LANG ELOISE | 520 N CONGDON ST | | | | GEORGETOWN | SC | 29440 | |
| 5678227 | LANG GINGER | 396 EAGLE SCHOOL ROAD | | | | MARTINSBURG | WV | 25404 | |
| 5678228 | LANG GREG | 411 PENNOCK DR | | | | BEVERLY | OH | 45715 | |
| 4866348 | LANG ICE COMPANY | 3600 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5678229 | LANG JACKIE A | 27350 WOOD RD | | | | RIVERSIDE | CA | 92508 | |
| 5452750 | LANG JASON | 3 CHAPIN PKWY | | | | BUFFALO | NY | | |
| 5678230 | LANG JEANNE L | 2128 SULPHUR MINE RD | | | | CHARLOTTESVL | VA | 22911 | |
| 5678231 | LANG JEFF | 22504 BACK BAY RD | | | | ALCOVA | WY | 82620 | |
| 5678232 | LANG JENNIFER | 2828 LYNDA LANE | | | | SHREVEPORT | LA | 71118 | |
| 5678233 | LANG KELLY | 321 SOUTHTOWNE DRIVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5452751 | LANG LINDA | 13 LAKEVIEW DR | | | | PINE HAVEN | WY | | |
| 5452752 | LANG MICHELLE | 293 BURNS RD | | | | SMITHS CREEK | MI | | |
| 5678235 | LANG MICHELLE J | 3139 W DAVIS FIELD RD | | | | MUSKOGEE | OK | 74401 | |
| 5678236 | LANG QUOVARDIS | 506 W 62ND ST | | | | SAVANNAH | GA | 31405 | |
| 5452753 | LANG RACHAEL | 3 PRINCE DRIVE | | | | HUDSON | NH | | |
| 5678237 | LANG RAY | 24059 BADGER SPRINGS TRL | | | | MORENO VALLEY | CA | 92557 | |
| 5678238 | LANG RONALD | 1038 MILL POND CIRCLE APT3 | | | | WEYAUWEGA | WI | 54983 | |
| 5678239 | LANG SHARON | POBOX937 | | | | VACHERIE | LA | 70090 | |
| 5678240 | LANG SHAWNTA | 1017 WOODCREEK DR APT H | | | | LANCASTER | SC | 29720 | |
| 5678241 | LANG SITU | 8680 OLD CEDAR AVE S APT | | | | BLOOMINGTON | MN | 55425 | |
| 5452755 | LANG STEPHEN | 5363 N SABINO CANYON RD 6 | | | | TUCSON | AZ | | |
| 5678243 | LANG VALERIE | 905 SAN PEDRO STREET | | | | WINNFIELD | LA | 71483 | |
| 5678244 | LANG VERSA | 3849 GERTIN ST | | | | HOUSTON | TX | 77004 | |
| 4907109 | Langan Engineering and Environmental Services Inc | PO Box 536261 | | | | Pittsburgh | PA | 15253-5904 | |
| 5678245 | LANGAN NICOLE | 3899 GREEN LEAF DR | | | | LAS VEGAS | NV | 89120 | |
| 5678246 | LANGBERRY BARBARA | 11001 N KENWOOD ST | | | | KANSAS CITY | MO | 64155 | |
| 5678247 | LANGDON DEAN | 6612 SUNVIEW WAY | | | | RIO LINDA | CA | 95673 | |
| 5678248 | LANGE BRANDYE L | 610 WEST VANBUREN | | | | COLORADO SPG | CO | 80907 | |
| 5452757 | LANGE DAVID | 51731 KARANKAWA CIRCLE UNIT 4 | | | | FORT HOOD | TX | | |
| 5678249 | LANGE HARRY | 322 CAWTHORN DR | | | | SLIDELL | LA | 70458 | |
| 5452758 | LANGE HEATHER | 305 NE 6TH ST PMB 753 | | | | GRANTS PASS | OR | | |
| 5678250 | LANGE JAMES | 1312 E 11TH ST | | | | SIOUX FALLS | SD | 57103 | |
| 5678251 | LANGE JANET | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5678252 | LANGE JEFF | 8918 N IDAHO RD | | | | NEWMAN LAKE | WA | 99025 | |
| 5678253 | LANGE JERICA | 521 POCATELLO | | | | POCATELLO | ID | 83201 | |
| 5452759 | LANGE KELLIE | 1134 CHERRY HOLLOW RD | | | | LAGRANGE | KY | | |
| 5452760 | LANGE KIM | 1400 16TH ST PO BOX 278 | | | | ORION | IL | | |
| 5452761 | LANGE PAMELA | 1755 OCEAN PKWY | | | | BROOKLYN | NY | | |
| 5678254 | LANGE PAMELA | 1755 OCEAN PKWY | | | | BROOKLYN | NY | 11223 | |
| 4867776 | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | | LAS VEGAS | NV | 89115 | |
| 4902051 | LANGE PLUMBING, LLC | PO BOX 365436 | | | | NORTH LAS VEGAS | NV | 89036-5436 | |
| 5678255 | LANGE ROBERT | S7559 STATE HWY 12 | | | | NORTH FREEDOM | WI | 53951 | |
| 5452762 | LANGE SHELLY | 3003 RANDOLPH ST N | | | | WATERLOO | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678256 | LANGE WILTON | 10855 TERRA VISTA PKWY | | | | RCH CUCAMONG | CA | 91730 | |
| 5452763 | LANGELAND TOD | 5382 BURNING TREE RD KALAMAZOO077 | | | | KALAMAZOO | MI | | |
| 5678257 | LANGELER CHERYL | 130 GEORGE ST APT 627 | | | | BENSENVILLE | IL | 60007 | |
| 5678258 | LANGELIER REBECCA | 150 ROCHESTER HILL RD | | | | ROCHESTER | NH | 03867 | |
| 5678259 | LANGELLA MARY | 48 EPOCH DR | | | | EDGEWOOD | NM | 87015 | |
| 5678260 | LANGELLA MARY M | PO BOX 1478 | | | | EDGEWOOD | NM | 87015 | |
| 5452764 | LANGER JOANN Z | 71 AIKEN ST APT O3 N | | | | NORWALK | CT | | |
| 5678261 | LANGER TODD | 556 WILD RIDGE LN | | | | LAFAYETTE | CO | 80026 | |
| 5452765 | LANGEVIN SCOTT | 14 BARON AVE | | | | MARLTON | NJ | | |
| 5678262 | LANGFORD BRIANNA | 488 CENTER HILL CRCH RD A | | | | CHATSWORTH | GA | 30705 | |
| 5678263 | LANGFORD CHELSEA | 6390 NW 12TH CT | | | | BELL | FL | 32619 | |
| 5678264 | LANGFORD JOSHUA | CO SEARS CUSTOMER ORDER | | | | LA GRANGE | GA | 30241 | |
| 5452766 | LANGFORD KAY | 106 BRIDLE LANE | | | | VICTORIA | TX | | |
| 5678265 | LANGFORD KIM | 220 HERITAGE HILLS DR | | | | COMMERCE | GA | 30529 | |
| 5678266 | LANGFORD SHELLY | 8701 WOODSTOCK | | | | HAUGHTON | LA | 71037 | |
| 5678267 | LANGFORD STEPHANIE A | 4769 SE APACHE DR | | | | ARCADIA | FL | 34266 | |
| 5678268 | LANGFORD TERESA | 4006VILLAGE CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5678269 | LANGFORD TERRESA | 5990 VALLECITO DR | | | | COLO SPRINGS | CO | 80923 | |
| 5678270 | LANGFORD WILLEA | 1525 KINNEY ST | | | | PORTSMOUTH | OH | 45613 | |
| 5452767 | LANGHALS RALPH | 360 E BLAKE ST | | | | OTTAWA | OH | | |
| 5678271 | LANGHAM CESSDLIA | 720 AVENUE I | | | | BESSEMER | AL | 35020 | |
| 5678272 | LANGHAM CREEK LLC | 6230 RUMFORD LANE APT A | | | | HOUSTON | TX | 77084 | |
| 5678273 | LANGHAM JULIE | 3813 S WASHINGTON ST APT | | | | AMARILLO | TX | 79110 | |
| 5678274 | LANGHAM KATIE | 7 WILLOW BEND RD NORTHEA | | | | ARMUCHEE | GA | 30105 | |
| 5452768 | LANGHIRT LISA | 1242 EL CENTRO AVE NAPA 055 | | | | NAPA | CA | | |
| 5452769 | LANGHOLDT PEGGY | 3510 N 9TH ST ATTN: LAKESIDE OFFICE POTTAWAT | | | | CARTER LAKE | IA | | |
| 5678275 | LANGHOLFF MICHELLE | 81 RIVER ST | | | | CHARLESTOWN | NH | 03603 | |
| 5678276 | LANGHORNE BRENDA | 4303 TERMINAL AVE | | | | RICHMOND | VA | 23224-6234 | |
| 5678277 | LANGHORNE KATRYNA | 6930 COTTONWOOD TRAIL | | | | RIVERDALE | GA | 30296 | |
| 5678278 | LANGHORNE LATOYA | 811 HARRINGTON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5678279 | LANGHORNE RENAY | 1403 A HOLLY ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 6015407 | Langhum, Dwight | Redacted | | | | | | | |
| 5678280 | LANGILL SHARON | 1 PENNY CT | | | | CARTERSVILLE | GA | 30120 | |
| 5452770 | LANGILLE ALBERT | 38 E SALISBURY DR NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5678281 | LANGIN JACKIE | 2000 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | |
| 5678282 | LANGINBELIK LAUN | 414 W THOMPSON | | | | ENID | OK | 73701 | |
| 5678283 | LANGLAND CARMEN L | 134 WILDFLOWERDR | | | | CAMERON | NC | 28326 | |
| 5678284 | LANGLEY ALICE | 381 DC BROWN RD | | | | SUMMERVILLE | GA | 30747 | |
| 5678285 | LANGLEY CHARLENE | 4117LAMESA | | | | ENID | OK | 73703 | |
| 5678286 | LANGLEY JANA | 1008 MARY LN DR | | | | POPLAR BLUFF | MO | 63901 | |
| 5678287 | LANGLEY LAQUESHAY | 505 BETHEL ST | | | | GREENVILLE | NC | 27834 | |
| 5678288 | LANGLEY LYNDA | 312 E LOCUST ST | | | | CENTRALIA | WA | 98531 | |
| 5678289 | LANGLEY MARGARET | 1018 CHAREKEE LN | | | | CHILHOWIE | VA | 24319 | |
| 5678290 | LANGLEY MARJORIE | PO BOX 190426 | | | | ROXBURY | MA | 02119 | |
| 5452772 | LANGLEY MICHAEL | 822 NW HILLTOP DRIVE | | | | LAWTON | OK | | |
| 4881066 | LANGLEY PRODUCTS LLC SBT | P O BOX 19864 | | | | KANSAS CITY | MO | 64121 | |
| 5678291 | LANGLEY RENEE | 2000 MOIBLE DRIVE | | | | ROCKYMOUNT | NC | 27804 | |
| 5452773 | LANGLEY ROBERT | 5331 SE THIESSEN RD | | | | MILWAUKIE | OR | | |
| 5452774 | LANGLEY RUTH | 520 E 12TH N | | | | MOUNTAIN HOME | ID | | |
| 5678292 | LANGLEY SHELBY | 725 N POINTE DR | | | | GAINESVILLE | GA | 30501 | |
| 5678293 | LANGLEY STEPHANIE | 3927 US HIGHWAY64 E | | | | ASHEBORO | NC | 27203 | |
| 5678294 | LANGLEY TAMMY | 3902 BOTSFORD CT | | | | WILMINGTON | NC | 28412 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452775 | LANGLEY TANISHA | 240 12 HIGH ST | | | | SHARPSVILLE | PA | | |
| 5678295 | LANGLEY TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | |
| 5678296 | LANGLEY TIFFANY A | 314 W MAIN ST | | | | BOOVILLE | NC | 27011 | |
| 5678297 | LANGLEY TINA | 415 S 25 | | | | CLINTON | OK | 73601 | |
| 5678298 | LANGLEY WANDA | 6223 STATUE STREET | | | | CHESTERFIELD | VA | 23832 | |
| 5678299 | LANGLEYSPIVER BECKY | 7060 PILO RD | | | | PALMETTO | GA | 30268 | |
| 5678300 | LANGLOIS DAN | 215 KAYLOR DR | | | | AUBURNDALE | FL | 33823 | |
| 5678301 | LANGLOIS DYLAN | 11 EDGEWOOD RD | | | | BILLERICA | MA | 01821 | |
| 5452776 | LANGLOIS JASON | 1 GILMAN ST | | | | PUTNAM | CT | | |
| 5678302 | LANGLOIS KIMBERLY | 1983 EAST LAKESHORE DRIVE | | | | WHITEFISH | MT | 59937 | |
| 5452777 | LANGLOIS MORGAN | 147 MAIN RD BERKSHIRE003 | | | | NORTH ADAMS | MA | | |
| 5452778 | LANGLOIS SCOTT | 3832 S DESERT SPRING DR | | | | TUCSON | AZ | | |
| 5678303 | LANGNES JENNIFER | 5600 BOULDER HWY | | | | HENDERSON | NV | 89014 | |
| 5678304 | LANGNESHA ANN | 10704 LEEGATE ROAD | | | | SAVANNAH | GA | 31406 | |
| 5678305 | LANGOWSKI MARK | 1025 WOODSIDE DR | | | | HOMEWOOD | CA | 96141 | |
| 5678306 | LANGREHR SCOTT | 1012 LULU ST | | | | AUGUSTA | KS | 67010 | |
| 5452780 | LANGROTH RUTH | 7303 BELL BLVD APT 6J | | | | OAKLAND GARDENS | NY | | |
| 5678307 | LANGS JESSICA | PO BOX 472 | | | | MOORE HAVEN | FL | 33471 | |
| 5678308 | LANGSLEY DONNA | 325 ROWLAND BLVD | | | | NOVATO | CA | 94947 | |
| 5452781 | LANGSTAFF KENNETH | 615 ARAPAHOE WAY | | | | GRAND JUNCTION | CO | | |
| 5678309 | LANGSTON AMANDA | 49 DOBBS DR | | | | ALBANY | GA | 31705 | |
| 5452782 | LANGSTON ANDREA | 3621 HARLEY AVE | | | | FORT WORTH | TX | | |
| 5678310 | LANGSTON BARJEANA | 847 RUSTWOOD | | | | BILOXI | MS | 39532 | |
| 5452783 | LANGSTON CARLY | 14170 MADISON WAY ADAMS 002 | | | | THORNTON | CO | | |
| 5678311 | LANGSTON CLINTON | 411 GOLD ST E | | | | WILSON | NC | 27893 | |
| 5678312 | LANGSTON DEBRA | 416 ARCHER AVE | | | | ROSSVILLE | GA | 30741 | |
| 5678313 | LANGSTON DELIA | 4913 N 38TH ST | | | | TAMPA | FL | 33610 | |
| 5452784 | LANGSTON JENN | 4417 WILLOW ROAD | | | | MEMPHIS | TN | | |
| 5678314 | LANGSTON KATEESHA | 123 KEARNEY STREET | | | | PATERSON | NJ | 07522 | |
| 5678315 | LANGSTON KIM | 847 RUSTWOOD | | | | BILOXI | MS | 39532 | |
| 5678316 | LANGSTON LORETA | 2748 PIEDMONT CIRCLE | | | | WINSTON | NC | 27105 | |
| 5452785 | LANGSTON MARJORIE | 1207 WESTWOOD AVENUE | | | | CHATTANOOGA | TN | | |
| 5678317 | LANGSTON MELONY | 502 DANNY LANE | | | | OFALLON | MO | 63366 | |
| 5678318 | LANGSTON MIA L | 5902 5TH AVE 1 | | | | KENOSHA | WI | 53140 | |
| 5452786 | LANGSTON MICHAEL | 4 INDIAN MEADOW CT WHATCOM PTBA 074 | | | | BELLINGHAM | WA | | |
| 5678320 | LANGSTON SHANIKA | 1009 33RD ST APT 5 | | | | BAKERSFIELD | CA | 93301 | |
| 5678321 | LANGSTON SONJA | 902 RIDGE WAY CT | | | | ORANGE PARK | FL | 32065 | |
| 5678322 | LANGSTON WAVERLY | 2335 LOWE ST | | | | MACON | GA | 31204 | |
| 4880939 | LANGUAGE LINE SERVICES | P O BOX 202564 | | | | DALLAS | TX | 75320 | |
| 4809331 | LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS CENTER DR., SUITE 100 | | | | HORSHAM | PA | 19044 | |
| 4143622 | Language Services Associates, Inc. | 455 Business Center Dr, Suite 100 | | | | Horsham | PA | 19044 | |
| 4143622 | Language Services Associates, Inc. | 455 Business Center Dr, Suite 100 | | | | Horsham | PA | 19044 | |
| 4905234 | Language Testing International, Inc. | Attn: Maritza Riveros | 445 Hamilton Ave., Suite 1104 | | | White Plains | NY | 10601 | |
| 4858985 | LANGUAGEWORKS INC | 1123 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 5678323 | LANGUET VENESSA | 162 PARMENTER RD | | | | CHINA | ME | 04358 | |
| 5423867 | LANGUREN CINTHIA | 1880 HAROBOR AVE APT 2 | | | | LONG BEACH | CA | | |
| 5678324 | LANGWEILER ELAINE | 24 ROBBINS LN | | | | LAKE SUCCESS | NY | 11020 | |
| 5678325 | LANHAM ASHLEY | 56 OAK ST | | | | SALEM | WV | 26426 | |
| 5678326 | LANHAM LINDA | 119 ANGEL DR APT B | | | | WATERBURY | CT | 06708-1257 | |
| 5452788 | LANHAM MAYNARD | 22526 BRISTOLWOOD CT | | | | KATY | TX | | |
| 5452789 | LANHAM PAUL | 1299 W KARTCHNER TRAIL | | | | BENSON | AZ | | |
| 5678327 | LANHAM REBECCA | 319 LAKE CHANPLAIN DR | | | | TUCKERTON | NJ | 08244 | |
| 5678328 | LANHAM SARAH | 1637 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678329 | LANHAM SHAWN | 2507 PICLKLE RD | | | | OREGON | OH | 43616 | |
| 5678330 | LANHAM SHERRY | 131 BEVERLY PIKE | | | | ELKINS | WV | 26241 | |
| 5678331 | LANHAM TONYA | 401 PINE MOUNTAIN RD | | | | ROCKMART | GA | 30153 | |
| 4765840 | LANHAM, GERALDINE MARIE | Redacted | | | | | | | |
| 5678332 | LANI PATRICK | 255 W HIGH ST | | | | JACKSON | MI | 49203 | |
| 5678333 | LANI TIPULOTU | 3019 RIO GRANDE DR | | | | ANTIOCH | CA | 94509 | |
| 5678334 | LANIA JALYLA VALINTINE | 4144 N 43RD STREET | | | | OMAHA | NE | 68107 | |
| 5678335 | LANIC BARNARD | 502 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5678336 | LANICA ERWIN | 2901VININGCIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| 5678337 | LANICE BRYANT | 2160 TREMONT AVE | | | | BRONX | NY | 10462 | |
| 5678338 | LANICE MCPETERS | 306 W 84TH PL APT 6 | | | | LA | CA | 90003 | |
| 5678339 | LANICESHEA COOPER | 19304 CIRCLE GATE DR APT 202 | | | | GERMANTOWN | MD | 21742 | |
| 5678340 | LANIE TARR | 1820 MUDDY CREEK RD | | | | DANDRIDGE | TN | 37725 | |
| 5452792 | LANIECE LANIECE | 201 W MONTGOMERY CROSSROADS APT 23 | | | | SAVANNAH | GA | | |
| 5678341 | LANIECE RUSSO | 526 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5678342 | LANIER | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5678343 | LANIER ALICIA | P O BOX 56 | | | | SYLVANIA | GA | 30467 | |
| 5678344 | LANIER ANDREA | 4465 HALCYONDALERD | | | | SYLVANIA | GA | 30467 | |
| 5678345 | LANIER ANGELA | 445 1280 W | | | | PROVO | UT | 84601 | |
| 5678346 | LANIER ANTHONY | 454 HEWITT | | | | BUFFALO | NY | 14215 | |
| 5678348 | LANIER BARB | 78 ASHLEY HALL PLANATION | | | | CHARLESTON | SC | 29407 | |
| 5678349 | LANIER BARBARA | 9807 MANBEY CT | | | | CHARLOTTE | NC | 28269 | |
| 5678351 | LANIER BRITTANY | 2406 HERMOSA DR | | | | TAMPA | FL | 33619 | |
| 5678352 | LANIER CHINUE | 2717 KINGS WAY APT 2 | | | | LAS VEGAS | NV | 89102 | |
| 5678353 | LANIER COREY | 1262 GARDEN VILLAGE | | | | FLORISSANT | MO | 63031 | |
| 5452793 | LANIER CRAIG | 11611 DYER ST APT 706 | | | | EL PASO | TX | | |
| 5678354 | LANIER DEVONA | 614 10TH STREET NW | | | | HUNTSVILLE | AL | 35805 | |
| 5678355 | LANIER DUSTIN A | 1607 EDDY ST | | | | ROSEBURG | OR | 97470 | |
| 5678356 | LANIER JERMAINE | 1400 N LAWLER AVE | | | | CHICAGO | IL | 60651 | |
| 5678357 | LANIER JOANN | 2313 B WOODBRIDGE DR | | | | GASTONIA | NC | 28056 | |
| 5452795 | LANIER JOHN | 6002 BLANK DR W | | | | JACKSONVILLE | FL | | |
| 5678359 | LANIER KAYLA | 6751 NW 150TH ST | | | | CHIEFLAND | FL | 32626 | |
| 5678360 | LANIER LAKREASHA | 3609 KELCIE MARIE AVE | | | | LAS VEGAS | NV | 89031 | |
| 5452796 | LANIER LATONIA | 9975 GOOD LUCK RD APT 204 | | | | LANHAM | MD | | |
| 5678361 | LANIER LINDA | 1212 CHALBENA AVE | | | | COLUMBUS | GA | 31907 | |
| 5678362 | LANIER MATIKA | 2105 CASE | | | | ST LOUIS | MO | 63106 | |
| 5678363 | LANIER MONICA | 8286 BLACK CREEK RD | | | | BROOKLET | GA | 30415 | |
| 5678364 | LANIER MYRTLE | 1905A ROSE ST | | | | GOLDSBORO | NC | 27530 | |
| 5678365 | LANIER PATRICE | 751 NORTHSIDE DR E | | | | GREENWOOD | SC | 29649 | |
| 4863333 | LANIER PLUMBING INCORPORATED | 2201 MOSS STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5678366 | LANIER PUERTO RICO INC | G P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 5678367 | LANIER SANDRA | 2238 NORTH WHYTEHILL DR | | | | PETERSBURG | VA | 23803 | |
| 5678368 | LANIER SHANNON | 501 AVE B | | | | COLUMBUS | MS | 39701 | |
| 5678369 | LANIER TAMEKA | 103 SEAPARC ST | | | | KINGSLAND | GA | 31548 | |
| 5678370 | LANIER TERESA | PO BOX 857 | | | | CHATHAM | VA | 24531 | |
| 5678371 | LANIESHA CASH | 15642 LARIET LN | | | | MORENOVALLEY | CA | 92555 | |
| 5678372 | LANIETA FOTU | 2389 MC BRIDE LN 7 | | | | SANTA ROSA | CA | 95403 | |
| 5678373 | LANIEU CATHERINE | 1141AMERICA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5678374 | LANIGAN ERMA | 10124 VENTUR DR | | | | ST LOUIS | MO | 63136 | |
| 5678375 | LANIGAN ERMA R | 100124 VENTURA DR | | | | STL | MO | 63136 | |
| 5678376 | LANIGAN RUTH | 10124 VENTURIA | | | | ST LOUIS | MO | 63136 | |
| 5678377 | LANIGAN WIL | 4962 SUNSET DRIVE | | | | HUNTINGTON | WV | 25704 | |
| 5678378 | LANIGHSAH WATKINS | GREEN ST | | | | LONGVIEW | TX | 75602 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678379 | LANIKA MCBRIDGE | 2523 4TH NAVE | | | | MPLS | MN | 55411 | |
| 5678380 | LANINA SHIELDS | 12081 METTETAL | | | | DETROIT | MI | 48227 | |
| 5678381 | LANING LESBIA | 1726 SE HONDO AVENUE | | | | PORT ST LUCIE | FL | 34952 | |
| 5452797 | LANIOSZ KIMBERLY | 3400 N VALLEY DR APT 33 | | | | MANHATTAN BEACH | CA | | |
| 5678382 | LANIQUA JONES | 5719 ROUNDROCK DR | | | | LAS VEGAS | NV | 89142 | |
| 5678383 | LANIQUA PATTERSON | 738 E 220TH ST | | | | BRONX | NY | 10467 | |
| 5678384 | LANIS DUNN | 547 NOBEL LN | | | | COL | MS | 39702 | |
| 5678385 | LANISE FREEMAN | 3236 ENOCH AVE | | | | ZION | IL | 60099 | |
| 5678386 | LANISE HALL | 479 SOUTH 18TH | | | | NEWARK | NJ | 07103 | |
| 5678387 | LANISE HARRIS | 753 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644 | |
| 5678388 | LANISE JOHNSON | 4516 NEW HAMPSHERE NW | | | | WASHINGTONDC | DC | 20011 | |
| 5678389 | LANISHA BLACKWELL | | | | | SUMTER | SC | 29150 | |
| 5678390 | LANISHA BOHLER | 103 KEITH DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5678392 | LANITA DAVIS | 1313 MASSEY RD | | | | ZAVALLA | TX | 75980 | |
| 5678393 | LANITA EDWARDS | 6831 ROBERTS AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5678394 | LANITRA DOVEBLUESKY | 10527 SASLOW SKYWAY | | | | FORT WORTH | TX | 76140 | |
| 5678395 | LANITRA STEWART | 449 E DELANO | | | | MUSKEGON | MI | 49444 | |
| 5678396 | LANITRA WATSON | 1004 TREASURE REEF | | | | MADISON | TN | 37115 | |
| 5678397 | LANITRIA JONES | 198 HAZLE ST | | | | WILKES BARRE | PA | 18702 | |
| 5452798 | LANKE NAVEEN | 1649 E JEFFERSON ST APT 102 | | | | ROCKVILLE | MD | | |
| 5678398 | LANKE RAVI | 10206 DOUGLAS OAK CIRCLE | | | | TAMPA | FL | 33610 | |
| 5423871 | LANKELLA LEELAVATHI | 24 COPPER RIDGE RD | | | | SOUTH WINDSOR | CT | | |
| 5678399 | LANKFARD STEPHANIE | 1881 MECHANIC | | | | ST PAUL | MN | 55119 | |
| 5452799 | LANKFORD JHAMEL | 51515-1 COUSHATTA ST | | | | FORT HOOD | TX | | |
| 5678400 | LANKFORD KANTRELL | 1407 OLD ATHENS RD | | | | PRINCETON | WV | 24739 | |
| 5678401 | LANKFORD LINDA | 214 ROBBIN ST | | | | PRINCETON | WV | 24740 | |
| 5452800 | LANKFORD MARY | 216 KEITH ST | | | | DALTON | GA | | |
| 5678402 | LANKFORD MELISSA | 828 N DENNEN ST | | | | STAUNTON | IL | 62088 | |
| 5678403 | LANKFORD TYVIN | 3908 PROBUS RD | | | | KNOXVILLE | TN | 37918 | |
| 5678404 | LANKFORD YVETTE | 752EAT30THST | | | | BALTIMORE | MD | 21218 | |
| 5678405 | LANMAN VICKI | 395 W 4TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5678406 | LANNAI SANDERSON | 1681 HIDEAWAY CT | | | | MCKINLEYVILLE | CA | 95519 | |
| 5678407 | LANNETTE THERESA | 10610 N 30TH ST 29 C | | | | TAMPA | FL | 33612 | |
| 5452804 | LANNHOLM DAVID | 12204 W COCOPAH ST | | | | AVONDALE | AZ | | |
| 5678408 | LANNIE BEVERLY | 14560 BRIGHTON RD | | | | BRIGHTON | CO | 80601 | |
| 5678409 | LANNING ASHLEY | 11604 VALENCIA DRIVE | | | | SEFFNER | FL | 33584 | |
| 5678410 | LANNING BRANDI | 267 KEEVER DR | | | | DENTON | NC | 27239 | |
| 5678411 | LANNING CRYSTAL | PO BOX 1998 | | | | OLD FORT | NC | 28762 | |
| 5452805 | LANNING JEFFREY | 569 FLOWER TRAIL LOOP | | | | FLORESVILLE | TX | | |
| 5678412 | LANNING KATHY | PO BOX 643 | | | | WAYNESVILLE | NC | 28786 | |
| 5452806 | LANNING MICHAEL | 4709 FOY PLACE N | | | | SARASOTA | FL | | |
| 5452807 | LANNING PAMELA | 9975 ROUTE 6 ERIE049 | | | | UNION CITY | PA | | |
| 5678414 | LANNINT JOSEPH | 160 SWANS RD NE | | | | NEWARK | OH | 43055 | |
| 5678415 | LANNY AGBAYANI | 993 MANINIHOLO STREET | | | | HONOLULU | HI | 96825 | |
| 5678416 | LANNYA FLETCHER | 650 CR 1344 | | | | PITTSBURG | TX | 75686 | |
| 5678417 | LANOR HENRY | 1377 STOCKTON ST | | | | RAHWAY | NJ | 07065 | |
| 5678418 | LANORA ANDERSON | 8550 MONTRVILLE CIRCLE | | | | TAMPA | FL | 33637 | |
| 5678419 | LANORA JORDAN | 8885 GRANDVILLE | | | | DETROIT | MI | 48228 | |
| 5678420 | LANORA SLOAN | 38330 NORTH LANE | | | | WILLOUGHBY | OH | 44094 | |
| 5678421 | LANORD FRANCIS | 1036 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5678423 | LANOUE COURTNEY | 2813 E 19TH STREET | | | | SIOUX FALLS | SD | 57103 | |
| 5678424 | LANPHEAR CRYSTAL | 2370 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5678425 | LANPHEAR MILT | 5910 CROSSCREEK DRIVE | | | | MEBANE | NC | 27302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678426 | LANRENCE WATKINS III | 3601 TEXAS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5678427 | LANS LORNE | PO BOX 7915 | | | | ST THOMAS | VI | 00801 | |
| 5678428 | LANS PATTI T | 10758 SE 166TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5678429 | LANSBERRY KIMBERLY | 277 GEORGE WASHINGTON HWY | | | | THORNTON | WV | 26440 | |
| 5678430 | LANSDELL SHALA | PO BOX 137 | | | | HORATIO | AR | 71842 | |
| 5678431 | LANSDEN CRYSTAL | 4809 WINDING LANE | | | | HIXSON | TN | 37343 | |
| 5678432 | LANSDOWN SCOTT | 732 N MOHICAN DR | | | | INDEPENDENCE | MO | 64056 | |
| 5678433 | LANSER TIFFANY | 6220 FERN LANE | | | | PARADISE | CA | 95969 | |
| 5678434 | LANSFORD LANGDON H | 1013 TIBBETTS AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5423873 | LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | | |
| 5678435 | LANSING C & K SMALL ENGINE | 5920 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | |
| 5678436 | LANSING JARVIS | PO BOX 2951 | | | | SHIPROCK | NM | 87420 | |
| 5678437 | LANSING STATE JOURNAL | P O BOX 677313 | | | | DALLAS | TX | 75267 | |
| 5858475 | Lansing State Journal #154960 | Kathleen Hennessey - Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5452809 | LANSING THOMAS | PO BOX 41 WEST DAVENPORT NY | | | | WEST DAVENPORT | NY | | |
| 5678438 | LANSIQUOT CHRIS | 62 BELLUVUE | | | | CHRISTIANSTED | VI | 00820 | |
| 5678439 | LANT MARIE T | 804 GARDEN ST | | | | EAU CLAIRE | WI | 54703 | |
| 5678440 | LANTAGNE MARK | PO BOX 846 | | | | DERBY | VT | 05829 | |
| 5678441 | LANTANA SDC LLC | 777 BRICKELL AVE STE 708 | 290 NW 169TH STREET PH 2 | | | MIAMI | FL | 33169 | |
| 4808882 | Lantana SDC, LLC | c/o Saglo Development Company | 290 NW 165 Street | Penthouse 2 | | Miami | FL | 33169 | |
| 5678442 | LANTEIGNE CHRIS | 97 BOLTON STREET | | | | MANCHESTER | CT | 06042 | |
| 5452811 | LANTER RICK | 248 PENN DR | | | | WEST HARTFORD | CT | | |
| 5678443 | LANTERN ENTERPRISES LTD | 1401 E CEDAR STREET C C | | | | ONTARIO | CA | 91761 | |
| 5678444 | LANTIGUA AZALIA | 38 VALLEY RD | | | | ROCKAWAY | NJ | 07866 | |
| 5678445 | LANTIGUA JENNIFER | FLORAL PARK 425 PADRE RUFO | | | | SAN JUAN | PR | 00917 | |
| 5678446 | LANTIGUA LETTY | RR 03 BOX 9192 | | | | TOA ALTA | PR | 00953 | |
| 5678447 | LANTIGUA MADELINE | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5678448 | LANTIGUA WILLIAM J | 1653 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| 5452812 | LANTINI GIL | 94 TAYLOR DR PROVIDENCE007 | | | | NORTH SMITHFIELD | RI | | |
| 5678450 | LANTIS FRANKS | 6341 JERICHO | | | | SPENCER | OK | 73084 | |
| 5678451 | LANTZ ASHLEY | 1334 WAITING BIRD LANE | | | | MYRTLE BEACH | SC | 29577 | |
| 5423877 | LANTZ RYAN J | 3106 SW INDIAN PL | | | | REDMOND | OR | | |
| 5423879 | LANTZ TONI L | 129 HUTCHINGS RD | | | | ROCHESTER | NY | | |
| 5452813 | LANTZY CAROL | 533 SUGAR RUN RD | | | | NEW FLORENCE | PA | | |
| 5678453 | LANU ALLEN | 715 N DOVER DR | | | | INDEPENDENCE | MO | 64056 | |
| 5678454 | LANYTRA GLOVER | 965 Cuyahoga St | | | | Akron | OH | 44310-2852 | |
| 5452814 | LANZA BETHANY | 2459 N WALNUT RD | | | | LAS VEGAS | NV | | |
| 5452815 | LANZA DARLENE | 3405 W BARCELONA STREET | | | | TAMPA | FL | | |
| 5678455 | LANZA ELOISA | 770 SE PARK DR | | | | HIALEAH | FL | 33010 | |
| 5678456 | LANZA JOSEPH | 11437 KIMBLE DR | | | | FORT MYERS | FL | 33908 | |
| 5678457 | LANZA LISA | 7930 OLD OCEAN VIEW ROAD APT 1 | | | | NORFOLK | VA | 23518 | |
| 5678458 | LANZA MARIO | 101 BRANDY LN | | | | KINGSLAND | GA | 31548 | |
| 5452816 | LANZAROTTA PHILLP JR | 4025 S 48TH AVE W | | | | NEWTON | IA | | |
| 5452817 | LANZETTA ANTHONY | 65 WALNUT DR N | | | | RICHBORO | PA | | |
| 5452818 | LANZHOTSKY PATRIK | 8930 W FORESTVIEW AVE | | | | NORTH RIVERSIDE | IL | | |
| 5678459 | LANZI EILEEN | 1004 E SPRAGUE RD | | | | BROADVIEW HEIGHT | OH | 44147 | |
| 5678460 | LANZILLO DONNA | 13910 BRIDGEPORT DR | | | | TAMPA | FL | 33625 | |
| 5678461 | LANZO AIDA | P O BOX 3496 | | | | KINGSHILL | VI | 00841 | |
| 5452819 | LANZO JENNIFER | 2102 MADISON AVE APT 3D | | | | NEW YORK | NY | | |
| 5678462 | LANZO JESENIA | EDIF 22 APTO 526 | | | | BAYAMON | PR | 00923 | |
| 5678463 | LANZOT KELLI | 6787 LYON COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 5678464 | LAO ALEJANDRO | CALLE TORRE ON | | | | SANJUAN | PR | 00926 | |
| 5678465 | LAO DAYSI | HC 01 BOX 3944 | | | | ARROYO | PR | 00714 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3504 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678466 | LAO DENA | 12904LEEDSCT | | | | TAMPA | FL | 33612 | |
| 5678467 | LAO GLORIA | 160 W 32 ST | | | | HIALEAH | FL | 33012 | |
| 5678468 | LAO MARIA E | 91-1179 KAIAU AVE 802 | | | | KAPOLEI | HI | 96707 | |
| 5678469 | LAO VA | 927 FLINT AVE | | | | STOCKTON | CA | 95206 | |
| 5678470 | LAORA D BEARD | 2523 N10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5678471 | LAPAGE KAREN | 48 GALLOPING RD | | | | CONTOOCOOK | NH | 03229 | |
| 5452820 | LAPAGE MONA | 1354 COUNTY ROUTE-8 | | | | NORTH BANGOR | NY | | |
| 5678472 | LAPALME JEFF | 346 CEDAR ST | | | | NEW BEDFORD | MA | 02746 | |
| 5678473 | LAPALOMBARA TERRI | 1319 WESTON OAKS DR | | | | HOLIDAY | FL | 34691 | |
| 5678474 | LAPARISH BROWN | 319 W 110TH STREET | | | | CHICAGO | IL | 60628 | |
| 4667333 | LAPAS, ANNETTE | Redacted | | | | | | | |
| 5678475 | LAPAZ RACHEL | 772 S TULAROSA CYN | | | | MESCALERO | NM | 88340 | |
| 5452821 | LAPAZ ROSSY | 1027 FLORENCE AVE APT 14C | | | | VINELAND | NJ | | |
| 5678476 | LAPEATRICE S TATE | 7 OAK CREEK LN | | | | PONTIAC | MI | 48340 | |
| 5678477 | LAPEK LUCINDA | 5909 NW DEARBORN | | | | LAWTON | OK | 73505 | |
| 5452822 | LAPENE DENISE | 586 NEWARK AVE | | | | JERSEY CITY | NJ | | |
| 5452824 | LAPEYROUSE MILES | 208 DONNA LEE DR N | | | | HOUMA | LA | | |
| 5678478 | LAPIA CORNELIUS | 5404 BIRCH ST | | | | TAYLOR | MI | 48180 | |
| 5678479 | LAPIERRE COEURDALENE | 93 FAIRFAX RD | | | | WORCESTER | MA | 01610 | |
| 5678480 | LAPIETRA ROBIN B | 208 SW RICHWOOD LN | | | | BLUE SPRINGS | MO | 64014 | |
| 5452826 | LAPINSKI CAROL | 1000 UNIVERSITY AVENUE | | | | ROCHESTER | NY | | |
| 5452827 | LAPIO JOHN | 3220 DUVAL RD TRAVIS453 | | | | AUSTIN | TX | | |
| 5452828 | LAPIO RALPH | 47 WILDWOOD ROAD | | | | TORRINGTON | CT | | |
| 5452829 | LAPLANTE DENNIS | 2840 LOBELIA DRIVE UNKNOWN | | | | GREEN BAY | WI | | |
| 5678481 | LAPLANTE LISA | 31 CHESTNUT ST | | | | FAIRHAVEN | MA | 02719 | |
| 5678482 | LAPOINT AMY | 1623 BRIM DR | | | | TOLEDO | OH | 43612 | |
| 5678483 | LAPOINT KAREN | 54 VIA AMANTI | | | | NEWPORT COAST | CA | 92657 | |
| 5678484 | LAPOINT MARTA | 3973 COUNTY RD L | | | | SWANTON | OH | 43558 | |
| 5678485 | LAPOINT MARTHA | 1541 WINDING PINES WAY | | | | SPOERTON | GA | 30457 | |
| 5678486 | LAPOINT MICHAEL | 217 WILLIAM ST | | | | SOLVAY | NY | 13209 | |
| 5678487 | LAPOINTE CARMAN | RT2 BOX 503 | | | | NIOBRARA | NE | 66760 | |
| 5678488 | LAPOINTE CARMEN | RT 2 BOX 5048 | | | | NIOBRARA | NE | 68760 | |
| 5452830 | LAPOINTE KIM | 241 S WILDERNESS PT | | | | CASSELBERRY | FL | | |
| 4788939 | LaPointe, Guy | Redacted | | | | | | | |
| 5835214 | Lapointe, Guy | Redacted | | | | | | | |
| 5678489 | LAPONDA THOMAS | 27 BO MOUNT ST | | | | NATCHEZ | MS | 39120 | |
| 5678490 | LAPOOLE OARDIA | 7936 CHURCH RD | | | | SAINT LOUIS | MO | 63147 | |
| 5678491 | LAPORCHA BOOTHE | 8516 JENNY DRIVE | | | | SAINT LOUIS | MO | 63114 | |
| 5678492 | LAPORCHA BURNS | 2430 MUSCATINE AVE | | | | IOWA CITY | IA | 52240 | |
| 5678493 | LAPORCHA HALEY | 1345 S FAIRFIELD | | | | CHICAGO | IL | 60608 | |
| 5678494 | LAPORHES WELCH | 13124 FLANERS ST | | | | DETROIT | MI | 48205 | |
| 5678495 | LAPORSHA MONIQUE | 4100 INVERRARY BLVD APT 29B | | | | LAUDERHILL | FL | 33319 | |
| 5678496 | LAPORSHA PARKER | 7303 PLUMLEAF ROAD | | | | RALEIGH | NC | 27613 | |
| 5678497 | LAPORSHA SHAW | 104 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 5678498 | LAPORTE BETH | PO BOX 532 | | | | MORRISONVILLE | NY | 12962 | |
| 5678499 | LAPORTE CAMILLE J | CALLE LA ROSA 1074 SANTURCE PR 00907 | | | | SAN JUAN | PR | 00969 | |
| 5678500 | LAPORTE CIARA | PO BOX 1208 | | | | SABANA GRANDE | PR | 00637 | |
| 5423885 | LAPORTE COUNTY CIRCUIT COURT | 813 LINCOLNWAY | | | | LAPORTE | IN | | |
| 5678501 | LAPORTE DAWN L | 5 RAFFAELE CT | | | | ALBANY | NY | 12205 | |
| 5678502 | LAPORTE ERIC | 302 SW 1 AVE | | | | DANIA | FL | 33004 | |
| 5452831 | LAPORTE GARY | 126 W SMITH ST | | | | HERKIMER | NY | | |
| 5678503 | LAPORTE JESSENIA | 304 17TH AVE | | | | PATERSON | NJ | 07504 | |
| 5678504 | LAPORTE KAREN | 42 POTOMAC AVE | | | | BUFFALO | NY | 14207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678505 | LAPORTE MELINDA | 1508 NW COLUMBIA APT A | | | | LAWTON | OK | 73507 | |
| 5678506 | LAPORTE OSWALD B | 1457 HURON AVE | | | | METAIRIE | LA | 70005 | |
| 5452832 | LAPORTE RONALD | 6950 46TH AVE N LOT 23 | | | | SAINT PETERSBURG | FL | | |
| 5678507 | LAPORTIA KORNEGAY | PO BOX 1097 | | | | RICHLANDS | NC | 28574 | |
| 5678508 | LAPOSA KERRI | 4909 MAGOUN AVE | | | | EAST CHICAGO | IN | 46323 | |
| 5678509 | LAPP RICHARD | 600 HUNTS BRIDGE ROAD | | | | GREENVILLE | SC | 29617 | |
| 5452833 | LAPPEN KIM | 253 MANSFIELD RD | | | | ASHFORD | CT | | |
| 5678510 | LAPRADE ARABEA | 501 SEACREST AVE | | | | MERRITT IS | FL | 32952 | |
| 5678511 | LAPRADE ARABIA | 1235 WINDING MEADOWS RD | | | | ROCKLEDGE | FL | 32955 | |
| 5678512 | LAPRADE ELLEN | 1128 WATERFORD POINTE CIRCLE | | | | COLUMBUS | OH | 45426 | |
| 5678513 | LAPRAIRIE BRITTANY | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 5452834 | LAPRAVD JON | 481 E 300 S | | | | VALPARAISO | IN | | |
| 5678514 | LAPRE MARY | 15810 S FRAILEY AVE B 159 | | | | COMPTON | CA | 90220 | |
| 5678515 | LAPRECA NORSLEET | 45737 LAKE FILED | | | | NOVI | MI | 48377 | |
| 5678516 | LAPRINCEA TERRY | 20667 ELLACOTT PRKY | | | | WARREWNVILLE | OH | 44128 | |
| 5678517 | LAPRINCESS BUFFIN | 2130A COUNTRY WALK WAY | | | | CONYERS | GA | 30013 | |
| 5452835 | LAPRIOLA RANDY | 4790 47TH CT | | | | VERO BEACH | FL | | |
| 5678518 | LAPROCINA VALERIES | 1523 NORTH MAIN STREET | | | | NILES | OH | 44446 | |
| 5678519 | LAPSEY MARILYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | RI | 02909 | |
| 5678520 | LAPSEY VENKIA | 325 NIAGARA ST 1E | | | | PROVIDENCE | RI | 02908 | |
| 5423887 | LAPTOPPLAZA INC | 10900 NW 97TH ST SUITE 104 | | | | MIAMI | FL | | |
| 5678521 | LAQIOUA DOBBINS721MAPLE PL | 721MAPLE ST | | | | NASHVILLE | TN | 37216 | |
| 5678522 | LAQNITA BARNETT | 625 FIELD ST APT 106 | | | | DETROIT | MI | 48214-2347 | |
| 5678523 | LAQOUNIA COOPER | 27009 16TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5678524 | LAQUADA R CASEY | 576 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5678525 | LAQUAITA S WILLIAMS | 84333-1 LAVO GROVE | | | | FT HOOD | TX | 76544 | |
| 5678526 | LAQUALYEL FRAZIER | 3128 KIMBALL AVE | | | | TOLEDO | OH | 43610 | |
| 5678527 | LAQUANA BROWN | 1434 VILLENAAVE APT 201 | | | | TAMPA | FL | 33612 | |
| 5678528 | LAQUANA DAVIS | 2218 VAN BUREN AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5678529 | LAQUANA GRIFFIN | 2121 BELMONT AVE 19 | | | | BRONX | NY | 10457 | |
| 5678530 | LAQUANA LEE | 123 KATHY ELLEN DR | | | | VALLEJO | CA | 94591 | |
| 5678531 | LAQUANA RUTLEDGE | 30 CHERRY ST | | | | COLLINGDALE | PA | 19023 | |
| 5678532 | LAQUANA SHASHA GARCIA | 6536 CHEW AVENUE | | | | PHILA | PA | 19119 | |
| 5678533 | LAQUANDA BEAN | 251 TIMBER CRT DR APT 16 | | | | CLARKSVILLE | TN | 37043 | |
| 5678534 | LAQUANDA COLEMAN | 7786 FIELDING | | | | DETROIT | MI | 48228 | |
| 5678535 | LAQUANDA M MAINOR | 34 ST MATTHEWS ST | | | | FOLSTON | GA | 31537 | |
| 5678536 | LAQUANDA MCGUIRE | 635 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5678537 | LAQUANDA TAYLOR | 829 E 155TH ST | | | | CLEVELAND | OH | 44110 | |
| 5678538 | LAQUANDA VALENTINE | 1441BUTLER STREET | | | | EASTON | PA | 18042 | |
| 5678539 | LAQUANDA WINSTON | 225 KENT LAKE DRIVE APT30 | | | | DURHAM | NC | 27704 | |
| 5678540 | LAQUANDRA HARRIS | 748 CT RD 40 W | | | | PRATTVILLE | AL | 36067 | |
| 5678541 | LAQUANDRA MILLER | VAUGN LAKES BLVD APT 1723 | | | | MONTGOMERY | AL | 36117 | |
| 5678542 | LAQUANNA KHEMSETH | 4617 GUSTINE TER APT D | | | | STLOUIS | MO | 63118 | |
| 5678543 | LAQUANNA WASHINGTON | 5249 LOISA LN | | | | MONTGOMERY | AL | 36108 | |
| 5678544 | LAQUANYA BAKER | 214 SWEETGUM LN | | | | STOCKBRIDGE | GA | 30281 | |
| 5678545 | LAQUAYIA NIK STRANGE | 666 DANTZLER STREET | | | | ORANGEBURG | SC | 29115 | |
| 5678546 | LAQUAYSHA OLRIEDGE | 102126 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| 5678547 | LAQUAYSHA WASHINGTON | 31 NW 10TH CT | | | | DANIA | FL | 33004 | |
| 5678548 | LAQUELL PETTIS | 2607 CHESTNUT ST | | | | TOLEDO | OH | 43608-2407 | |
| 5678549 | LAQUERITA PURCELL | 1628 S 5TH ST | | | | CHESTERTON | IN | 46304 | |
| 5678550 | LAQUESA SIMMONS | 153 MOORE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5678551 | LAQUESH YOUNG | 1139 JAMES AVE | | | | COURTLAND | AL | 35618 | |
| 5678552 | LAQUESHA BELL | 601 JOHN WRIGHT APT C | | | | HUNTSVILLE | AL | 35805 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678553 | LAQUESHA CAMPBELL | 7070 STONECREEK DR | | | | DVILLE | GA | 30134 | |
| 5678554 | LAQUESHA DALES | 355 E HAIG ST | | | | PRICHARD | AL | 36610 | |
| 5678555 | LAQUESHA GRAY | 132 E BARNES AVE | | | | LANSING | MI | 48906 | |
| 5678556 | LAQUESHA SANDERS | 36 BARBARA PLACE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5678557 | LAQUESHA WILLIAMS | 6620 SUNNYSLOPE DR APT 251 | | | | SACRAMENTO | CA | 95828 | |
| 5678558 | LAQUESHA WILSON | 1300 E TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19138 | |
| 5678559 | LAQUETIA HOUSTON | 201 CASEY DR APT H35 | | | | RICHMOND HILL | GA | 31324 | |
| 5678560 | LAQUETTA CORKER | 3620 N54TH ST APT A | | | | TAMPA | FL | 33619 | |
| 5678561 | LAQUETTA HENRY | 1882 HOMEWOOD DR | | | | LORAIN | OH | 44055 | |
| 5678562 | LAQUETTA JONES | 3661 SILSBY ROAD | | | | UNIVERSITY HEIGH | OH | 44118 | |
| 5678563 | LAQUIDA BARNES | 135 ARCH ST E | | | | ST PAUL | MN | 55101 | |
| 5678564 | LAQUIESHA SONNIER | 46 WOLTON AVE | | | | CHESTER | PA | 19013 | |
| 5678565 | LAQUIETTA KNIGHT | 300 EAST WEBSTER ST APT018 | | | | MADISON | TN | 37115 | |
| 5678566 | LAQUINCY JONES | OR VERONICA GRAHAM | | | | WEST POINT | MS | 39773 | |
| 5678567 | LAQUINDA KING | 914 17THG AVE | | | | DECATUR | AL | 35603 | |
| 5678568 | LAQUINDRA HARGROVE | 12370 INDIAN CREEK RD | | | | UNIVERSITY | AL | 35456 | |
| 5678569 | LAQUINN HIGHTOWER | 114 MERRIMAN AVE | | | | SYRACUSE | NY | 13204 | |
| 5678570 | LAQUINTA BILLUPS | 10614 GALLAHAD DR | | | | LITTLE ROCK | AR | 72209 | |
| 5678571 | LAQUINTA CAFFEY | 4423 N SHERIDAN | | | | CHICAGO | IL | 60643 | |
| 5678572 | LAQUINTA D UNDERWOOD | 19 BRUCE DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5678573 | LAQUINTA DAVIS | 810 GRACES AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5678574 | LAQUINTA GAYLE | 2223 SOUTHRIDGE DR | | | | KANNAPOLIS | NC | 28083 | |
| 5678575 | LAQUINTA HAYES | 708 A S 8TH ST | | | | NASHVILLE | TN | 37206 | |
| 5678576 | LAQUINTA LOCKETT | 1221 N MITTHOEFFER | | | | INDIANAPOLIS | IN | 46229 | |
| 5678577 | LAQUINTA MCKINNEY | 2097 EAST SHELBY DRIVE | | | | MEMPHIS | TN | 38116 | |
| 5678578 | LAQUINTA REAP | 1604 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5678579 | LAQUINTA YOUNG | 5238 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5678580 | LAQUIRA MILLER | 1049 SOUTH 27TH CIRCLE | | | | FORT PIERCE | FL | 34950 | |
| 5678581 | LAQUISHA BOYD | 1605 E HARRY AVE | | | | HAZEL PARK | MI | 48030 | |
| 5678582 | LAQUISHA D SMITH | 662 GLENDALE AVE | | | | STOCKTON | CA | 95206 | |
| 5678583 | LAQUISHA D STITH | 10217 CABOT DR | | | | STLOUIS | MO | 63137 | |
| 5678584 | LAQUISHA JOHNSON | 1217 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 5678585 | LAQUISHA L JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5678586 | LAQUISHA MCKINLEY | 360 YASMINE CV | | | | ATLANTA | GA | 30349 | |
| 5678587 | LAQUISHA ROSS | 6739 MEDOWCREST DR | | | | SAN AUGUSTINE | TX | 75972 | |
| 5678588 | LAQUISHA RUCKER | 5785 TURNEY ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5678589 | LAQUISHA SIMS | 532 SHUFORD DR AP 2 | | | | SHELBY | NC | 28152 | |
| 5678590 | LAQUISHA WESLEY | 127 BATTLEFIED VIEW LN | | | | APPOMATTOX | VA | 24522 | |
| 5678591 | LAQUISHIA SHARP | 204 E WASHINGTON ST | | | | KARNAK | IL | 62956 | |
| 5678592 | LAQUITA CASTRO | 3989 GRAND HAVEN RD 102A | | | | NORTON SHORES | MI | 49441 | |
| 5678593 | LAQUITA GENTRY | 4684 SAINT ANTOINE ST APT 202 | | | | DETROIT | MI | 48201-1959 | |
| 5678594 | LAQUITA HARRIS | 3286 MATHESON DR | | | | MACON | GA | 31204 | |
| 5678595 | LAQUITA JOHNSON | 5035 N 57TH S | | | | OMAHA | NE | 68104 | |
| 5678596 | LAQUITA JONES | 143 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| 5678597 | LAQUITA LSP | 2303 MANDERSON STREET | | | | OMAHA | NE | 68110 | |
| 5678598 | LAQUITA ROBINSON | 620 ROBERT SCHOOLER CT | | | | GASTONIA | NC | 28052 | |
| 5678599 | LAQUITA RODDY | 3024 NEBRASKA DR | | | | BELLEVUE | NE | 68005 | |
| 5678600 | LAQUITA SINCLAIR | 190 LAKESHORE DRIVE | | | | OAKFIELD | TN | 38305 | |
| 5678601 | LAQUITA SPENCER | 406 SOUTH 12TH SRT BLDG8 | | | | LOUISVILLE | KY | 40203 | |
| 5678602 | LAQUITA T SPARKAS | 840 CHESTNUT | | | | LONG BEACH | CA | 90813 | |
| 5678603 | LAQUITA THORNTON | 9580 STAHELIN AVE | | | | DETROIT | MI | 48228 | |
| 5678604 | LAQUITA WYATT | 5930 S HERMITAGE AVE | | | | CHICAGO | IL | 60636 | |
| 5678605 | LAQUITA YARN | 1617 MCARTHUR ST | | | | ALBANY | GA | 31701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678606 | LAQUITIA JACKSON | 17564 STANSBURY | | | | DETROIT | MI | 48223 | |
| 5678607 | LAQUITTA ALLEN | DANVILLE | | | | DANVILLE | VA | 24541 | |
| 5678608 | LAQUITTA LONG | 26185 PINEHURST APT | | | | ROSEVILLE | MI | 48066 | |
| 5678609 | LAQUITTA WILLIAMS | 155 SLYVEST DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5678610 | LAQUNA RUSK | 2015 B MAJESTIC PACE | | | | LONGVIEW | TX | 75604 | |
| 5678611 | LAQUONDA CROSS | 1537 BRYAN AVE SW | | | | CANTON | OH | 44706 | |
| 5678612 | LAQURICIA TERRY | 3830 NW 171 TERR | | | | MIAMI | FL | 33055 | |
| 5678613 | LAQURISHA WYNN | 3301 CIVIC CENTER DR | | | | LAS VEGAS | NV | 89030 | |
| 5678614 | LAQUSHA LEONARD | 12000SCENICHWYAPT38 | | | | PENSACOLA | FL | 32514 | |
| 5678615 | LAQWANDRA STEPHENS | 1628 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5452836 | LARA ALDO | PO BOX 481 | | | | ALMONT | CO | | |
| 5452837 | LARA ALFREDO | 15386 NW 6TH CT | | | | PEMBROKE PINES | FL | | |
| 5452838 | LARA AMANDA | 4427 VIA RIALTO | | | | FORT MOHAVE | AZ | | |
| 5678616 | LARA ANGELA | 902 W TEXAS | | | | ARTESIA | NM | 88210 | |
| 5678617 | LARA ANGELA M | 308 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5678618 | LARA ANNA | 5858 HOLMES AVE | | | | LOS ANGELES | CA | 90001 | |
| 5678619 | LARA ANTONIA | 1089 N ALLUMBAUGH APT 216 | | | | BOISE | ID | 83704 | |
| 5678620 | LARA ASCAR | 116 22ND AVENUE | | | | PATERSON | NJ | 07513 | |
| 5678621 | LARA AUBRIANA | 1108 BRANSON AVE | | | | LAS CRUCES | NM | 88001 | |
| 5678622 | LARA BELIA | 718 N SHIPP | | | | HOBBS | NM | 88240 | |
| 5678623 | LARA BELINDA | 3625 SHERRY LANE | | | | ABILENE | TX | 79603 | |
| 5678624 | LARA BRUNER | 504 E 2ND ST LOT11 | | | | BROOKSTON | IN | 47923 | |
| 5678625 | LARA CARMEN | NONE | | | | CAGUAS | PR | 00725 | |
| 5678626 | LARA CINDY | 410 TURLINGTON RD 14 | | | | NEWPORT NEWS | VA | 23606 | |
| 5452839 | LARA CYNTHIA | 4890 ASHLEY LN | | | | INVER GROVE HEIGHTS | MN | | |
| 5678627 | LARA DAISY | THE STREETS | | | | LOUISVILLE | KY | 40220 | |
| 5452840 | LARA DANIEL JR | 2124 W WESTERN DR APT 4 | | | | EDINBURG | TX | | |
| 5678628 | LARA DEBRA | 3905 CAMBRIDGE ST | | | | LAS VEGAS | NV | 89119 | |
| 5678629 | LARA DESIREE | XXX | | | | HIGHLAND | CA | 92346 | |
| 5678630 | LARA ELIZABETH | 1628 S CESAR CHAVEZ DR | | | | MILWAUKEE | WI | 53204 | |
| 5678631 | LARA ESTHER B | 4801 SCHOOL RD | | | | ROSWELL | NM | 88203 | |
| 5452841 | LARA GRACIE | 1024 S 4TH AVE | | | | PASCO | WA | | |
| 5678632 | LARA HILDA E | 9301 VOLCANO RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5678633 | LARA JAUN | 4135 BUFORD DR | | | | BUFORD | GA | 30518 | |
| 5678634 | LARA JEANETTE | 1415 2ND AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5678635 | LARA JESSICA N | 5256 MESCALERO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5678636 | LARA JESUS | 303 OLGA ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5678637 | LARA JOSEFINA | CARR176 K4 2 BO CUPEY ALT | | | | SJ | PR | 00926 | |
| 5678638 | LARA JUANA | 7059 W 3100 S | | | | MAGNA | UT | 84044 | |
| 5678639 | LARA KATIE | 11035 WEST FLAMINGO AVE | | | | NAMPA | ID | 83651 | |
| 5678640 | LARA KAYATO | 22896 JOLLY ROGER DR | | | | SUMMERLAND KEY | FL | 33042 | |
| 5678641 | LARA LILIAM | URB VISTA DEL RIO 2 CALLE 12 M | | | | ANASCO | PR | 00610 | |
| 5452842 | LARA LILIANA | 500 RUBIN DR | | | | EL PASO | TX | | |
| 5678643 | LARA LORENA | 8601 BARN SWALLOW | | | | SAN ANTONIO | TX | 78255 | |
| 5452843 | LARA LUIS | 1707 PASS RD | | | | BILOXI | MS | | |
| 5678644 | LARA LUPE A | 401 N ST | | | | OMAHA | NE | 68107 | |
| 5678645 | LARA MARCELA | 6722 STANFORD AVE | | | | ORANGE | CA | 92856 | |
| 5678646 | LARA MARIA | 513 N 17TH | | | | CLINTON | OK | 73601 | |
| 5678647 | LARA MARTHA | 2169 MYRAN AVE | | | | STOCKTON | CA | 95205 | |
| 5678648 | LARA MARY | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | |
| 5678649 | LARA MARY V | 204SABNER | | | | CARLSBAD | NM | 88220 | |
| 5678650 | LARA MCKINNEY | 410 MCKINNLEY ST | | | | MIDDLETOWN | OH | 45042 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678651 | LARA MELDA | 1015 S VINE AVE | | | | FULLERTON | CA | 92833 | |
| 5678652 | LARA MIGUEL | 3209 WINCHESTER AVE | | | | LOS ANGELES | CA | 90032 | |
| 5678653 | LARA MONA | 17237 W GORE BLVD | | | | CACHE | OK | 73527 | |
| 5678654 | LARA NANCY | 1421 MCDERMOTT CT | | | | TRACY | CA | 95376 | |
| 5678655 | LARA NIETO | 6050 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5678656 | LARA NORMA | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5452845 | LARA PATRICIA | 15 WEHATFIELD CT | | | | GAITHERSBURG | MD | | |
| 5678658 | LARA PATRICIA | 15 WEHATFIELD CT | | | | GAITHERSBURG | MD | 20879 | |
| 5452846 | LARA PEDRO | 4625 LOMA BLANCA DR | | | | EL PASO | TX | | |
| 5678659 | LARA PHYLLIS J | 404 HUNTINGTON PK DR | | | | LOUISVILLE | KY | 40213 | |
| 5678660 | LARA RAY | 2343 W PORTOBELLO AVE | | | | MESA | AZ | 85202 | |
| 5678661 | LARA RAYMOND | 1123 COLOMBUS AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5452847 | LARA RUBY | 1736 BING CROSBY DR | | | | EL PASO | TX | | |
| 5452848 | LARA RUTH | 16621 DOWNEY AVE APT C | | | | PARAMOUNT | CA | | |
| 5678662 | LARA SAMANTHA | 5700 BELL RD LOT 15 | | | | MONTGOMERY | AL | 36107 | |
| 5678663 | LARA SANDRA | 20677 GLEN BROOK TERRACE | | | | STERLING | VA | 20165 | |
| 5452849 | LARA SANJUANA | 7 ELATI ST | | | | DENVER | CO | | |
| 5678664 | LARA SHULL | | | | | | | | |
| 5452850 | LARA SILVIANO | 4127 W LEWIS AVE | | | | PHOENIX | AZ | | |
| 5678665 | LARA SONIA | 16046 CERES AVE | | | | FONTANA | CA | 92335 | |
| 5678666 | LARA STEPHAN | 347 JACKSON ST | | | | LAWRENCE | MA | 01841 | |
| 5678667 | LARA URBANY | XXXXXXX | | | | SANTA BARBARA | CA | 93105 | |
| 5678668 | LARA VANESSA | 914 S CALDWELL AVE | | | | ONTARIO | CA | 91761 | |
| 5678669 | LARA VIRGINIA | 209 N 6TH | | | | LOVING | NM | 88256 | |
| 5452851 | LARA VIVIAN | 514 BEACH AVE S | | | | LEHIGH ACRES | FL | | |
| 5678670 | LARA YADIRA | 287 COLORADO | | | | IDAHO FALLS | ID | 83402 | |
| 5452852 | LARA YANIRETH | 50 CORDONA DR APT D | | | | KISSIMMEE | FL | | |
| 5678671 | LARACUENTE BASILIO | 1425 NE 163RD ST | | | | NORTH MIAMI | FL | 33162 | |
| 5678672 | LARACUENTE ENRIQUE | HC2 BOX 20513 | | | | CABO ROJO | PR | 00623 | |
| 5678673 | LARACUENTE GINA | C GARCIA CEPEDA 117 LAS MONJAS | | | | HATO REY | PR | 00917 | |
| 5678674 | LARACUENTE SANDRA | HC01 BOX 1138 | | | | BOQUERON | PR | 00622 | |
| 5452853 | LARACURENTE YASMIN | 54 JUDITH TER APT 1 | | | | NEW HAVEN | CT | | |
| 5452854 | LARAIO TARA | 85 LOMOND ROAD GLOUCESTER015 | | | | WILLIAMSTOWN | NJ | | |
| 5423891 | LARAMIE CNTY CIRCUIT COURT | 309 W 20TH ST 2300 | | | | CHEYENNE | WY | | |
| 4865650 | LARAMIE NEWSPAPERS INC | 320 GRAND AVE | | | | LARAMIE | WY | 82070 | |
| 5678675 | LARAMORE LAURA | PO BOX 1015 | | | | GLOSTER | MS | 39638 | |
| 5678676 | LARANCE L FORD | 848 STONEWALL LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5678677 | LARANGA MARIA | 32 SAGAMORE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5678678 | LARAROSAS GABINA | 25 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 5452855 | LARAWAY DONALD | PO BOX 527 | | | | MIDDLEBURGH | NY | | |
| 5678679 | LARBALESTIER ANDY | 4633 23RD ST N | | | | ARLINGTON | VA | 22207 | |
| 5678680 | LARCH BRIAN | 577 POCA FORK RD | | | | ELKVIEW | WV | 25071 | |
| 5678681 | LARCHELLE HAYNES | 927 KNEY STREET | | | | MEMPHIS | TN | 38107 | |
| 5678682 | LARCK LISA | 2569 2ND STREET LOT 8 | | | | HURRICANE | WV | 25526 | |
| 5678683 | LARD GUADALUPE | 7734 W MACKENZIE DR | | | | PHOENIX | AZ | 85357 | |
| 5678684 | LARD LARD | 2839 REGISTER RD | | | | FRUITLAND PK | FL | 34731 | |
| 5678685 | LARD SHERRELL | 7265 NW 15TH ST | | | | FT LAUDERDALE | FL | 33313 | |
| 5678686 | LARD WANDA | 507 GRANT STREET | | | | PINEVILLE | LA | 71360 | |
| 5452856 | LARDGE SHARLAINE | 2811 SOMERSET DR C108 | | | | LAUDERDALE LAKES | FL | | |
| 5678687 | LARDI LAIZ | 316 WASHINGTON AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5678688 | LARE LAKENDRA | 110 E BROAD ST APT D304 | | | | TAMPA | FL | 33610 | |
| 5837721 | Lare, Donna | Redacted | | | | | | | |
| 5678689 | LAREA HOUSTON | 90 B EMERSON CT | | | | VANDERGRIFT | PA | 15690 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678690 | LAREATHA BEAN | 2706 E 22ND AVE | | | | GARY | IN | 46407 | |
| 5678691 | LAREAU PATTI | XXXXXXXX | | | | COLUMBIA | MD | 21045 | |
| 4862232 | LAREDO LAWN INC | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 4904033 | Laredo Lawn, Inc. | 1904 East Anna Ave. | | | | Laredo | TX | 78040 | |
| 5803126 | Laredo Morning Times | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5678692 | LAREDO MORNING TIMES | 111 ESPERANZA DR PO BOX 2129 | | | | LAREDO | TX | 78041 | |
| 5678693 | LARECEA LOVE | 857 NORTH HAMPTON STREET | | | | BUFFALO | NY | 14215 | |
| 5678694 | LAREECIA JOHNSON | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5678695 | LAREESHA WILLIAMS | 5406 JEFFERSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5678696 | LAREKIA WASHINGTON | 617 POPES CREEK COURT | | | | LAPLATA | MD | 20646 | |
| 5678697 | LAREKIAY LASSIFER | 310 BRACKEN ST | | | | SANFORD | NC | 27332 | |
| 5678698 | LARELERE RAMKELL | PO BOX 684 | | | | FORT APACHE | AZ | 85926 | |
| 5678699 | LARELLE M BROWN | 1933 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5678700 | LARENA GREEN | 17 DETROIT ST | | | | HAMMOND | IN | 46320 | |
| 5678701 | LARENCE DUNSON | 5141 12TH ST NE | | | | WASHINGTON | DC | 20090 | |
| 5678702 | LARENDA WIBSTAD | PO BOX 145 | | | | GAYLORD | MN | 55334 | |
| 5678703 | LARENE WALSH | 2271 BERNARD ST | | | | PITTSBURGH | PA | 15234 | |
| 5678704 | LARENZO BETHEA | 3729 OLIVE ST | | | | KANSAS CITY | MO | 64109 | |
| 5678706 | LARES DULCE | 4719 N 78TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5678707 | LARES KARIME | 8790 LAOYCRES DRIVE | | | | WEST JORDAN | UT | 84088 | |
| 5678708 | LARES MARIA | 222 HENDERSON ST | | | | DALTON | GA | 30721 | |
| 5848847 | Lares, Alfredo | Redacted | | | | | | | |
| 5678709 | LARESURQUIDEZ LETY | 760 5TH AVENUE | | | | IMPERIAL BCH | CA | 91932 | |
| 5678710 | LAREVA ANNETTE | 339 N BODIE CANYON RD | | | | PRIEST RIVER | ID | 83856 | |
| 5678711 | LAREY MICHELE | P O BOX 592 | | | | FOUKE | AR | 71837 | |
| 5678712 | LAREZ DANETTE | 1585 W 115TH AVE | | | | WESTMINSTER | CO | 80234 | |
| 5452858 | LAREZ MILANGELA | 175 ROBERTS AVE | | | | GLENSIDE | PA | | |
| 5678713 | LAREZ VICENTE | 3202 GRINNELL | | | | LUBBOCK | TX | 79415 | |
| 5452859 | LARGAESPADA FELIX | 1640 N ZARAGOZA RD APT 828 | | | | EL PASO | TX | | |
| 5678714 | LARGE CHELSEA | 1209 GIBSON ST | | | | MUSKOGEE | OK | 74403 | |
| 5678715 | LARGE CYNTHIA | 3777 NE BAHIA VISTA DR | | | | BREMERTON | WA | 98310 | |
| 5678716 | LARGE DENISE | 13 LITTLE SHIELD ROAD | | | | ARAPOHOE | WY | 82510 | |
| 5678717 | LARGE KAREN D | 1600 N CEDAR ST | | | | ROLLA | MO | 65401 | |
| 5678718 | LARGE LINDA | 236 PLAY ST | | | | BRANSON | MO | 65616 | |
| 5678719 | LARGE MAGGIE | 1503 SW WESTERN AVE | | | | TOPEKA | KS | 66604 | |
| 5678720 | LARGE TAMMY | 1129 SOUTH COX STREET | | | | ASHEBORO | NC | 27203 | |
| 5678722 | LARGENT BRITTANIE | 357 MEADO LINE | | | | MARIL CRIK | OR | 97417 | |
| 5678723 | LARGENT IAN D | 809 W 11TH ST | | | | THE DALLES | OR | 97058 | |
| 5452862 | LARGENT SCOTT | 137 EL OLIVAR | | | | LOS GATOS | CA | | |
| 5678724 | LARGENT STEPHANIE | 504 CLEARCREEK RD | | | | DARRINGTON | WA | 98241 | |
| 5678725 | LARGENT TWILA | 6006 PRINCE HAROLD CT | | | | LEESBURG | FL | 34748 | |
| 5452864 | LARGO AUTUMN S | 2 RED TAIL HAWK DRIVE N | | | | THOREAU | NM | | |
| 5678726 | LARGO CAROL A | PO BOX 806 | | | | FRUITLAND | NM | 87416 | |
| 5678727 | LARGO CASSANDRA | 902 SEARS | | | | ARTESIA | NM | 88210 | |
| 5678728 | LARGO JESSICA | 56 HOADLEY DR | | | | WILDER | ID | 83676 | |
| 5678729 | LARGO PITA R | 3 S MI E TORREON | | | | CUBA | NM | 87013 | |
| 5678730 | LARHETTA BRADLEY | 8 LINCOLN PL APT A | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5678731 | LARHONDA HARDY | 9413 OAKLAND AVE | | | | KANSAS CITY | MO | 64138 | |
| 5678732 | LARHONDA JOHNSON | 1289 EASTWOOD | | | | INKSTER | MI | 48141 | |
| 5678733 | LARHONDA LAWSON | 15027 TIMSBERRY CIRCLE | | | | CHESTER | VA | 23831 | |
| 5678734 | LARHONDA PASSMORE | 2305 HUSSON AVE APT M92 | | | | PALATKA | FL | 32177 | |
| 5678735 | LARHONDA WILLIAMS | 1121 KURBY ST | | | | TEXARKANA | AR | 71854 | |
| 5452865 | LARIA KRIS | 1511 BLAKEWOOD CT MILWAUKEE079 | | | | SOUTH MILWAUKEE | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452866 | LARIBEE MIKE | 4638 BEAM RD | | | | CRESTLINE | OH | | |
| 5678736 | LARICHE BANI | 225 B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5678737 | LARICO REDDICK | ENTER ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | |
| 5678738 | LARIECE WILLIAMS | 139 ORSI CIR | | | | SAN FRAN | CA | 94124 | |
| 5678739 | LARIET R WILLIAMS | PO BOX 2292 | | | | FRUITLAND | NM | 87416 | |
| 5678740 | LARIKUS HOLMES | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29340 | |
| 5678741 | LARIMAR CARGO EXPRESS | 1570 W 38TH PL UNIT 10 | | | | MIAMI | FL | 33132 | |
| 5678742 | LARIMER GREG | 1750 GEODE ST NONE | | | | MARION | IA | 52302 | |
| 5678743 | LARIMORE JASON L | 391 BARROCKS ROAD | | | | LOUISVILLE | KY | 40229 | |
| 5678744 | LARINDA FORD | 11805 W OUTER DRIVE | | | | DETROIT | MI | 48223 | |
| 5452867 | LARIOS ALAN | 3647 SUGAR BERRY LN | | | | TOBYHANNA | PA | | |
| 5678746 | LARIOS DEBORAH | 9 SHADY LN | | | | LOS LUNAS | NM | 87031-7656 | |
| 5678747 | LARIOS FRANCISCO | 2200 W FLORIDA AVE | | | | HEMET | CA | 92546 | |
| 5452869 | LARIOS JAIME A | 7920 NW CROSSLAND CIR | | | | LAWTON | OK | | |
| 5452870 | LARIOS JOSE | 524 W MIRAMONT ST | | | | RIALTO | CA | | |
| 5678748 | LARIOS LUISA | 789 PASEO GUEBABI | | | | RIO RICO | AZ | 85621 | |
| 5678749 | LARIOS MARIA | 525 S DEMEREE | | | | VISALIA | CA | 93277 | |
| 5678750 | LARIOS THERESA T | 246 FIRST AVE | | | | JEROME | ID | 83338 | |
| 5678751 | LARIOS VENANCIA | 2320 SW 60 CT | | | | MIAMI | FL | 33155 | |
| 5678752 | LARISA OUCHAKOVA | 1560 WEST FORSTSCAPE | | | | BROOKLYN | NY | 11204 | |
| 5678753 | LARISA ROMERO | 1401 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5678754 | LARISA SULLIVAN | 4909 BEECHLAWN RD | | | | COLUMBUS | OH | 43213 | |
| 5678755 | LARISCY CRYSTAL | 850 B BAKER DR | | | | JESUP | GA | 31545 | |
| 5678756 | LARISCY RHONDA | 4807 THONOTOSASSA RD | | | | PLANT CITY | FL | 33565 | |
| 5678757 | LARISON WILLIAM D | 136 N BARRON ST | | | | EATON | OH | 45320 | |
| 5678758 | LARISSA BRENWALD | 48 PARK ST | | | | COMMERCE | GA | 30529 | |
| 5678759 | LARISSA ERWERT | 6120 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 5678760 | LARISSA FOLIO | 1007 DELAWARE LN | | | | STROUDSBURG | PA | 18360 | |
| 5678761 | LARISSA GARCIA | 2120 N SILVERBELL RD APT 2208 | | | | TUCSON | AZ | 85745 | |
| 5678762 | LARISSA JARRET | KMART | | | | SCOTT DEPOT | WV | 25560 | |
| 5678763 | LARISSA LANE | PO Box 606 | | | | Malone | NY | 12953-0606 | |
| 5678764 | LARISSA MARTIN | 150 NILE CIRCLE APT A | | | | MOORESVILLE | NC | 28117 | |
| 5678766 | LARISSA MORSE | 2600WMICHIGANAVELOT12D | | | | PENSACOLA | FL | 32526 | |
| 5678768 | LARISSA ROCKE | HWY N 36 MM 18 | | | | FRUITLAND | NM | 87416 | |
| 5678769 | LARISSA SAMPSON | PO BOX 1145 | | | | CAMBRIDGE | MD | 21613 | |
| 5678770 | LARISSA SELLERS | 5554 KAREN AVE APT 1 | | | | CINCINATTI | OH | 45248 | |
| 5678771 | LARISSA SYKES | 151 A VIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5678772 | LARISSA THOMAS | 120 OAK STREET | | | | BROOKLYN | NY | 11222 | |
| 5678773 | LARISSA THOMAS-ROMAN | 120 1-2 OAK ST | | | | BROOKLYN | NY | 11222 | |
| 5678774 | LARISSA TORRES | 107 TYLER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5678775 | LARITA C WHITE | 2519 REEVES AVE APT G2 | | | | LORAIN | OH | 44052 | |
| 5678776 | LARITZA MARQUEZ | LAVILLA GARDEN APAT AE 1101 | | | | GUAYNABO | PR | 00966 | |
| 5678777 | LARITZA RODRIGUEZ | KMART | | | | SAN JUAN | PR | 00918 | |
| 5678778 | LARIVEE JESSIE | 5508 NW EAST TORINA APT 204 | | | | PORT SAINT LUCIE | FL | 34986 | |
| 5678779 | LARK CRYSTAL | 6151 MOUNTAIN VISTA | | | | HENDRESON NV | NV | 89014 | |
| 5678780 | LARK EMMA T | 302 3RD AVE SE | | | | REFORM | AL | 35481 | |
| 5404157 | LARK STARK | 7758 CHESAPEAKE DR W | | | | INDIANAPOLIS | IN | 46238 | |
| 5678781 | LARK THERESA | 2317 OLD DIXIE HWY | | | | KISSIMMEE | FL | 34744 | |
| 5678782 | LARK TRACEY | 17 CLEMSON ST | | | | LIBERTY | SC | 29657 | |
| 5678783 | LARKIN ALISON | 375 DODGE ST | | | | WARWICK | RI | 02889 | |
| 5678784 | LARKIN BRENDA | 3007 WILLET TER | | | | CINCINNATI | OH | 45238 | |
| 5452872 | LARKIN CHARLA | 4606 NW QUEENS AVE | | | | CORVALLIS | OR | | |
| 5452873 | LARKIN CHARLES | 223 MARKWOOD DR | | | | WARNER ROBINS | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452874 | LARKIN ELLEN | 2715 SANTA ROSA | | | | AUSTIN | TX | | |
| 5678785 | LARKIN JASON | 42 LINTEL DR | | | | MCMURRAY | PA | 15317 | |
| 5678786 | LARKIN JEAN | 225 N VIRGINIA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5678787 | LARKIN JOSEPH | NA | | | | TUCSON | AZ | 85711 | |
| 5678788 | LARKIN JULIA | 815 BATH AVE | | | | CATASAUQUA | PA | 18032 | |
| 5452875 | LARKIN KELLY | 2090 VIA VENICE | | | | PUNTA GORDA | FL | | |
| 5452876 | LARKIN LILLIE | 809 ESTES PARK DR | | | | SAINT PETERS | MO | | |
| 5678789 | LARKIN LORRAINE | 1237 SUMNER AVE APT C7 | | | | N CHARLESTON | SC | 29406 | |
| 5678790 | LARKIN MONICA | 408 S CHURCH ST | | | | LODI | CA | 95240 | |
| 5452877 | LARKIN ROBERT | 2 DEBORAH LN | | | | VALLEY COTTAGE | NY | | |
| 5423895 | LARKIN TATYANA J | 5193 Fairley Rd | | | | Memphis | TN | 38109-7335 | |
| 5678791 | LARKIN TENESHA A | 1204 E 12TH ST | | | | WS | NC | 27101 | |
| 5811368 | Larkin, Hoffman, Daly & Lindgren, Ltd. | Thomas J. Flynn | 8300 Norman Center Drive | Suite 1000 | | Minneapolis | MN | 55437 | |
| 5678792 | LARKINS ALLEN | 209 EAST STREET | | | | RAYVILLE | LA | 71269 | |
| 5678793 | LARKINS GLORIA | 2187 HAMPTON TRL SE | | | | CONYERS | GA | 30013-2349 | |
| 5678794 | LARKINS JOYNELL E | 4022 S DERBIGNY | | | | NEW ORLEANS | LA | 70129 | |
| 5452879 | LARKINS MATTHEW | 29020 HOLLOW OAK CT | | | | AGOURA HILLS | CA | | |
| 5678795 | LARKINS NANETTE | 213 | | | | SHREVPORT | LA | 71106 | |
| 5678796 | LARKINS NICOLE | 85 TIMBER LANE | | | | ORANGEBURG | SC | 29118 | |
| 5678797 | LARKINS RHIANA | 3328 GLENMORE AVE APT 9 | | | | CINCINNATI | OH | 45211 | |
| 5678798 | LARKINS RHYS | 9297 OLE ST | | | | MORONGO VALLEY | CA | 92256 | |
| 5678799 | LARKINS TAMILL | 120 NW 163RD STREET | | | | MIAMI | FL | 33169 | |
| 5452880 | LARKINS TOM | 10034 NW 16 RD | | | | GAINESVILLE | FL | | |
| 5678800 | LARKINS VERTA | 5504 E BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5678801 | LARKINS WHITTANY | 375 WESTSIDE BLVD 205 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5835077 | LARKINS, JR., QUINTON | Redacted | | | | | | | |
| 5678802 | LARKISHA WALLACE | 1228 SAINT IVES CROSSING | | | | STOCKBRIDGE | GA | 30281 | |
| 5678803 | LARKITA TIGNER | 110 BAYWOOD WAY | | | | HIRAM | GA | 30141 | |
| 5678804 | LARLEE SANDRA | 96 NICHOLS ST | | | | MADISON | ME | 04950 | |
| 5678805 | LARLINDA BUSH | 6442 REVENA DR | | | | MORROW | GA | 30260 | |
| 5678806 | LARMAN HAYLEY | 218 S RANGELINE | | | | TECUMSEH | OK | 74873 | |
| 5678807 | LARMON ASHLEY | 113 SCOTT RD | | | | WINTER HAVEN | FL | 33880 | |
| 5452881 | LARMON ROBERT | 33 NORTH DRIVE CAYUGA011 | | | | UNION SPRINGS | NY | | |
| 5678808 | LARMOND ANNWALLACE | 1082 STRAFDON AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5678809 | LARMOND MIKE | 1191 ALMINAR AVE SE | | | | PALM BAY | FL | 32903-4900 | |
| 5678810 | LARMOND SONIA | 807 CASSIA DR | | | | DAVENPORT | FL | 33897 | |
| 5678811 | LARN TERRY | 402 N GLENWOOD | | | | LA GRANDE | OR | 97850 | |
| 5678812 | LARNA ADKINS | 917 GEORGES DR | | | | CHARLESTON | WV | | |
| 5678813 | LARNA BLACK | 511 SOUTH 5TH ST 711 | | | | LOU | KY | 40202 | |
| 5678814 | LARNEY HARRIET | 2104 SE 8TH ST | | | | MOORE | OK | 73160 | |
| 5452882 | LARNTZ ELAINE | 22083 TOWNSHIP ROAD 165 | | | | W LAFAYETTE | OH | | |
| 5452883 | LARO ALEXANDER | 17 FULLER ST APT3 ESSEX009 | | | | LYNN | MA | | |
| 5678815 | LAROCCA KIM | 2627 TUILERIE DR | | | | LAKE CHARLES | LA | 70615 | |
| 5678816 | LAROCCA VANESSA | 3205 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5678817 | LAROCHE ESTHER | NO ADDRESS | | | | NO CITY | MA | 33444 | |
| 5452884 | LAROCHE PAULETTE | 1744 SILVER WAY | | | | LITHIA SPRINGS | GA | | |
| 5678818 | LAROCHELLE PEGGY | 27 MAPLE AVE | | | | GOFFSTOWN | NH | 03045 | |
| 5452885 | LAROCK ANTHONY | 1348 STATE ROUTE 69 1348 STATE ROUTE 69 | | | | WILLIAMSTOWN | NY | | |
| 5678819 | LAROCK KAITLYN | 1539 PLESENT ST | | | | WIST RUTLAND | VT | 05777 | |
| 5678820 | LAROCQUE JEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NH | 05091 | |
| 5452886 | LAROCQUE JOHN | 17 BIRCHWOOD DR | | | | PERU | NY | | |
| 5678821 | LARODE KYLIE | 72 OLD LANCASTER ROAD | | | | DEVON | PA | 19333 | |
| 5678822 | LAROE STRICKLAND | 60 LEWIS ST | | | | ROCHESTER | NY | 14605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678823 | LARON L MILLER | 1070 N WASHING ST | | | | EASTON | MD | 21601 | |
| 5678824 | LARONAL RANDALL | P O BOX 81 | | | | MORENO VALLEY | CA | 96774 | |
| 5678825 | LARONDA ALLEN | 3146 SPICEWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5678826 | LARONDA BANKS | XXXX | | | | COLTON | CA | 92324 | |
| 5678827 | LARONDA BUTLER | 209 WALNUT STREET | | | | GREENWOOD | SC | 29646 | |
| 5678828 | LARONDA GREELLY | 8023 TRAPIER AVE B | | | | NEW ORLEANS | LA | 70127 | |
| 5678829 | LARONDA JOHNSON | 12011 WESTWOOD | | | | DETROIT | MI | 48228 | |
| 5678830 | LARONDA TULLOCH | 414 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092 | |
| 5678831 | LARONDA TYLER | 518  TUNBRIDGE RD | | | | BALTIMORE | MD | 21212-3922 | |
| 5678832 | LARONDA WILLETT | 1965 B DIVISON LANE | | | | ST LEONARD | MD | 20685 | |
| 5678833 | LARONE PUGH | 2403 EULA ST | | | | LITTLE ROCK | SC | 29567 | |
| 5678834 | LAROO DANA | 601 MAIN BLV | | | | JACKSONVILLE | NC | 28546 | |
| 5678835 | LAROQUE DIMITRI | 14560 NE 6TH AVE APT 314 | | | | MIAMI | FL | 33161 | |
| 5832391 | LaRoque, Marilyn | Redacted | | | | | | | |
| 5452887 | LAROSA ALEXANDER | PO BOX 680357 | | | | MIAMI | FL | | |
| 5678836 | LAROSA ALLEN | 5643 N 56TH STRRET | | | | MILWAUKEE | WI | 53206 | |
| 5678837 | LAROSA MARIA | 279 E HIGH ST NONE | | | | LAWRENCEBURG | IN | 47025 | |
| 5678838 | LAROSA PAT F | 94-136 KUPUOHI PL | | | | WAIPAHU | HI | 96797 | |
| 5452888 | LAROSE ADRIENNE | 46 BREEZY LAKE DR | | | | COVENTRY | RI | | |
| 5452889 | LAROSE BARBARA | 4493 BROOKSDALE DRIVE N | | | | SARASOTA | FL | | |
| 5678839 | LAROSE BONNIE | 125 ASTER LANE | | | | WAGGAMAN | LA | 70094 | |
| 5678840 | LAROSE JACK | 4758 SW 23RD TERR | | | | FT LAUDERDALE | FL | 33021 | |
| 5452890 | LAROSE KEVIN | GENERAL DELIVERY | | | | EL PASO | TX | | |
| 5678841 | LAROSE KRISTIE | 9806 FOXHILL CIR | | | | ATLANTA | GA | 30319 | |
| 5678842 | LAROSE NOMEE | 98 SOUTH BEAR BELOW ST | | | | LODGE GRASS | MT | 59050 | |
| 5803857 | LaRose, Toni Jo | Redacted | | | | | | | |
| 5678843 | LAROUCHE MARGIE | 132 COYLE AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 5678844 | LARQUISHA GARRISON | 807 C WEST UNTION ST | | | | MORGANTON | NC | 28655 | |
| 5452891 | LARRABEE ANN | 5830 E BURNS ST | | | | TUCSON | AZ | | |
| 5452892 | LARRABEE DANA | 1619 GREENWOOD AVE | | | | WILMETTE | IL | | |
| 5452893 | LARRABEE DAVID | 14164 ROBERT ITUARTE DR | | | | EL PASO | TX | | |
| 5678845 | LARRACUENTE YACHIRA | 23 CALLE LA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 5678846 | LARRANAGA ANNA | 2513 STOKES RD | | | | GREENVILLE | SC | 29601 | |
| 5678847 | LARRANAGA MIKE | 1524 GOLF COURSE RD SE | | | | RIO RANCHO | NM | 87124 | |
| 5678848 | LARRANCE WALTERS | 7220 DODGE AVE | | | | WARREN | MI | 48091 | |
| 5678849 | LARRAVE RUTH | 6658 TAPLEY CT | | | | SIMI VALLEY | CA | 93063 | |
| 5678850 | LARRAZABAL JOSE | PASEO TRIO VEGABAJENO 210 APT | | | | VEGA BAJA | PR | 00693 | |
| 5678851 | LARREGUI CARMEN A | 57-18 CALLE 32 | | | | BAYAMON | PR | 00959 | |
| 5678852 | LARREGUI HERNANDEZ ODALYS | EXT CIUD DEL LAGOCALLE C | | | | TRUJILLO ALTO | PR | 00976 | |
| 5678853 | LARREGUIN LAURA | 1100 MARTINIQUE DRIVE | | | | WINTERHAVEN | FL | 33884 | |
| 5678854 | LARRESE MICELE | 117 BLACK POINT RD | | | | RUMSON | NJ | 07760 | |
| 5678855 | LARRESHA PAUL | ENTER | | | | PARK CITY | KY | 42160 | |
| 5452896 | LARREW FAITH | 180 FAWN CIR | | | | CARROLLTON | GA | | |
| 5452897 | LARREW JONETTE | 180 FAWN CIRCLE | | | | CARROLLTON | GA | | |
| 5678856 | LARRIBA DEB | 2435 THUNDER LN | | | | CHINO VALLEY | AZ | 86323 | |
| 5678857 | LARRIBAS DIANA | 4642 W CAMINO TIERRA | | | | BRONX | NY | 10466 | |
| 5678858 | LARRICK BETTY | 4900 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | |
| 5678859 | LARRICK DANIELS | 16 DUNBARTON RD | | | | JACKSON | NJ | 08527 | |
| 5678860 | LARRICK LINDA | 551 MAIN ST | | | | MALTA | OH | 43758 | |
| 5678861 | LARRICK MARCY | 228 E PLEASANT ST | | | | HILLSBORO | OH | 45133 | |
| 5678862 | LARRICK MARJORI | 605 S SUNSET DR | | | | OLATHE | KS | 66061 | |
| 5678863 | LARRIE FULTON | 113 E BROADAY ST | | | | SOUTH BEND | IN | 46601 | |
| 5678864 | LARRIMORE JENNIFER | 5061 HAMPTON RD | | | | CONWAY | SC | 29527 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678865 | LARRIMORE LARRY | 33107 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5452898 | LARRIUX MARIE | 6219 SW 30TH ST | | | | MIRAMAR | FL | | |
| 5678867 | LARRON JONES | 3920 LEXINGTON AVE | | | | SAINT LOUIS | MO | | |
| 5678868 | LARRON STAPLES | 78 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | |
| 5678869 | LARRONICA SMITH | 501 W CENTRAL TEXAS EXPWY | | | | KILLEEN | TX | 76541 | |
| 5678870 | LARROUY KIMBER | 24050 AMADOR ST APT 31 | | | | HAYWARD | CA | 94544 | |
| 5846772 | LARRY & LINDA PARKER | Redacted | | | | | | | |
| 5678871 | LARRY ADKINS | 199 HULSE ST | | | | SABINA | OH | 45169-1030 | |
| 5678872 | LARRY ANGELA | 1634 HOWE ST | | | | RACINE | WI | 53403 | |
| 5678873 | LARRY AROCHO | 855 E 6 | | | | ERIE | PA | 16507 | |
| 5678874 | LARRY AYERS | 113 MEDELIN RD | | | | GROVER | NC | 28073 | |
| 5678875 | LARRY B STITZ | 551 FOX POINTE DR | | | | SAINT CHARLES | MO | 63304 | |
| 5678876 | LARRY BACON | 364 OLD GRESS ISLAND RD | | | | MIDWAY | GA | 31320 | |
| 5678877 | LARRY BAKKE | 24525 LARA RD | | | | GRANTSBURG | WI | 54840 | |
| 5678878 | LARRY BARBARA | 1550 GOWAN DR | | | | MEMPHIS | TN | 38127 | |
| 5678879 | LARRY BARBARA MAXWELL | 161 VAUGHNWOOD DR | | | | LA VERGNE | TN | | |
| 5678881 | LARRY BATES | 70 BERTIN STREET 2L | | | | PROVIDENCE | RI | 02908 | |
| 5678882 | LARRY BECK | NANA | | | | LEWISVILLE | NC | 27023 | |
| 5678883 | LARRY BEEBE | 4855 BOULDER HWY | | | | LAS VEGAS | NV | 89121 | |
| 5423901 | LARRY BELLOIR JR | 1751 HEATHER LN | | | | FREDERICK | MD | | |
| 5678884 | LARRY BIAS | 1144 WASHINGTON ST | | | | VANDERGRIFT | PA | 15690 | |
| 5678886 | LARRY BOX | 36 E ROCKY RIDGE RD | | | | ASHEVILLE | NC | 28806 | |
| 5678887 | LARRY BRADY | PO BOX 153574 | | | | SAN DIEGO | CA | 92195 | |
| 5678889 | LARRY BROOKS | 279 MILLISON ST | | | | BUFFALO | NY | 14215 | |
| 5678890 | LARRY BROWN | 6261 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5678891 | LARRY BURLESON | 4015 E ARMSTRONG RD | | | | LODI | CA | 95240 | |
| 5678892 | LARRY BURNS | 198 N LAKE FRANKLIN DR | | | | MOUNT DORA | FL | 32757 | |
| 5678893 | LARRY C PERDUE | 125 HOMESTEAD DR | | | | PICKERINGTON | OH | 43147 | |
| 5678894 | LARRY CARTER | 120 MAYPORT RD | | | | ATLANTIC BEACH | FL | 32233 | |
| 5678895 | LARRY CAULEY | 1260 W 9 MILE RD APT 18 | | | | FERNDALE | MI | 48220 | |
| 5678896 | LARRY CLAY | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | |
| 5678897 | LARRY COCHRAN | 2245 AUROIA UNIT 7 | | | | HAMPSHIRE | IL | 60140 | |
| 5678898 | LARRY COOL | 26 BUCK COOL ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5678899 | LARRY CORNEL | 220 E KANSAS ST | | | | ELBURN | IL | 60119 | |
| 5678900 | LARRY CURRY | 985 PLANT ST APT 73B | | | | MACON | GA | 31201 | |
| 5678901 | LARRY D MADRY | 12601 PARKHILL AVE | | | | CLEVELAND | OH | 44120 | |
| 5678902 | LARRY D MORGAN | 18 NEWFIELD ST | | | | BUFFALO | NY | 14207 | |
| 5678903 | LARRY D ROBERSON | 588 QUAIL HOLLOW RD | | | | BAXLEY | GA | 31513 | |
| 5678904 | LARRY DANIEL | 8156 HAMON RD | | | | POWELL | TN | 37849 | |
| 5678905 | LARRY DENTON | 2 E 10TH ST | | | | CHANUTE | KS | 66720 | |
| 5678906 | LARRY DIXSON | 487 NEVADA AVE | | | | PONTIAC | MI | 48341 | |
| 5678907 | LARRY DOVER | 48 LARRY ST SW APT B | | | | ROME | GA | 30165 | |
| 5423911 | LARRY ENKELMANN LLC | 3000 NE BROOKTREE LN 100 | | | | KANSAS CITY | MO | | |
| 5678909 | LARRY EPSTEIN | 5326 KELLIANN PLACE | | | | COTATI | CA | 94928 | |
| 5678912 | LARRY FARMER | 730 DUTCHMANS CT | | | | HERMITAGE | TN | 37076 | |
| 5678913 | LARRY FARRARE | 402 RUDDY DUCK CT | | | | CAMBRIDGE | MD | 21613 | |
| 5678914 | LARRY FREDERICK | 18901 NEW PASSAGE BLVD | | | | LAND O LAKES | FL | 34638 | |
| 5678915 | LARRY FULMORE | 3360 NW 18TH ST | | | | LAUDERHILL | FL | 33311 | |
| 5678916 | LARRY GILMORE | 54 ASHBURN LANE | | | | MILFORD | CT | | |
| 5678917 | LARRY GRIFFIN | 41 WESTFIELD LOOP NONE | | | | LITTLE ROCK | AR | 72210 | |
| 5678919 | LARRY HARMON D | 2548 NTH 45TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5678920 | LARRY HARPER | PO BOX 6967 NONE | | | | KINGWOOD | TX | 77325 | |
| 5678921 | LARRY HARRISON | PO BOX 108 | | | | VEGA | TX | 79092 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678922 | LARRY HELFAN | 4751 BBOXWOOD CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5678923 | LARRY HOUCK | 12754 SAMUEL DR | | | | MANTUA | OH | 44255 | |
| 5678924 | LARRY HUTCHINS | 54-303 KAWAEWAE WAY | | | | HAUULA | HI | 96717 | |
| 5678925 | LARRY J ROBERTS | 37 CLINTON ST 3 FLOOR | | | | MANCHESTER | CT | 06040 | |
| 5678926 | LARRY JACKSON | 136 BROWN ROAD | | | | JACKSONVILLE | NC | 28540 | |
| 5678927 | LARRY JEWEL | 115 WILKES DR | | | | HP | NC | 27265 | |
| 5678928 | LARRY JOHNSON | PO BOX 88 | | | | EURRICAN | UT | 84784 | |
| 5678929 | LARRY JONES | 11105 BACHELOR VALLEY RD | | | | UPPER LAKE | CA | 95485 | |
| 5678930 | LARRY KEMMETER | 1100 NORTH VIEW DRIVE | | | | HILLSBORO | OH | 45133 | |
| 5678931 | LARRY KERR | 15127 STILLCREEK DR PO BOX 131 | | | | HOUSTON | TX | 77001 | |
| 5678932 | LARRY KIMBERLY | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5678933 | LARRY KINDBEITER | 8665 HEATHER DRBURR | | | | RIDGE | IL | 60527 | |
| 5678934 | LARRY KLEIMENOV | 5353 HWY F | | | | BRIGHTON | MO | 65617 | |
| 5678935 | LARRY KNOEPFLER | 2492 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | |
| 5678936 | LARRY L HAYES | 3512 E WALKER RD | | | | CARSONVILLE | MI | 48419 | |
| 5678937 | LARRY LACY | 1080 JULIE LN SPC 156 | | | | S LAKE TAHOE | CA | 96150 | |
| 5678938 | LARRY LANDMAN | 723 FRONT ST | | | | ADAH | PA | 15410 | |
| 5678939 | LARRY LARRY | 16 S NEW ST | | | | GREENWICH | CT | 06830 | |
| 5678940 | LARRY LARSON | 420 27 12 AVE | | | | CUMBERLAND | WI | 54829 | |
| 5678941 | LARRY LASONIA | 41 S NAPOLEON AVE APT A | | | | COLUMBUS | OH | 43213 | |
| 5678942 | LARRY LEWIS | NA | | | | QUITMAN | GA | 31643 | |
| 5678943 | LARRY LUETT | 1116 S 14TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5678945 | LARRY MARROW | 262 DEAD RD TRAIL | | | | LIVINGSTON | TX | 77351 | |
| 5678946 | LARRY MILLER | ENTER ADDRESS | | | | NORTH CANTON | OH | 44721 | |
| 5678947 | LARRY MITCHELL | 11717 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| 5678948 | LARRY MORGAN | 1210 HADINGTON DR | | | | CARY | NC | 27511 | |
| 5678950 | LARRY MOSHER | 216 WALKER ST | | | | MONTOUR FALLS | NY | 14865 | |
| 5678951 | LARRY MYERS | 423 SUSAN CIR | | | | DRUMMONDS | TN | 38023 | |
| 5678952 | LARRY NANCY ROSS | 905 RIDLEY BND | | | | OXFORD | MS | 38655 | |
| 5678953 | LARRY NELSON | XXX | | | | SPRING VALLEY | CA | 91977 | |
| 5678954 | LARRY NORMAN | 4410 APACHE ROAD | | | | SNOWFLAKE | AZ | 85937 | |
| 5678955 | LARRY NORTON | 720 S MAPLE | | | | MESA | AZ | 85206 | |
| 5678956 | LARRY NOWAKOWSKI | 717 E MOUNTAIN RIDGE RD | | | | LAKE ALMANOR | CA | 96137 | |
| 5678957 | LARRY NOYES | 23994 CANYON LAKE DR N | | | | SUN CITY | CA | 92587 | |
| 5678958 | LARRY P STEPHENS | 837 COUNCIL RD NE NONE | | | | CHARLESTON | TN | | |
| 5678959 | LARRY PACHECO | 4321 N 28TH STREET | | | | MCALLEN | TX | 78504 | |
| 5452900 | LARRY PETRO | 3612 N LINDEN ST | | | | MUNCIE | IN | | |
| 5678960 | LARRY POLLACK | 7562 S NEWPORT CT NONE | | | | CENTENNIAL | CO | | |
| 5678961 | LARRY POSEY | 128 ACADEMY AVE NW | | | | CONCORD | NC | 28025 | |
| 5678962 | LARRY PRINCE | 4391 W 5655 | | | | KEARNS | UT | 84118 | |
| 5678963 | LARRY R GRIFFIN11 | 3565 EAST 81 | | | | CLEVELAND | OH | 44105 | |
| 5678964 | LARRY REES | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | |
| 5678965 | LARRY RICHERT | 121 KINGFISHER PL | | | | HADLOCK | WA | 98339 | |
| 5678966 | LARRY RICKS | 405 DELAFIELD PL NW | | | | WASHINGTON | DC | 20011 | |
| 5678967 | LARRY RILEY | 7734 RIVERSIDE PARKWAY APT 308F | | | | TULSA | OK | 74136 | |
| 5678968 | LARRY ROBINSON | 500 24TH ST NE NULL | | | | WASHINGTON | DC | 20002 | |
| 5678969 | LARRY ROCKWELL | 11500 LIVE OAK DR | | | | TUSCALOOSA | AL | 35405 | |
| 5678970 | LARRY ROSENBAUM | 3899 HWY 355 SOUTH | | | | CALE | AR | 71828 | |
| 5678971 | LARRY ROSS | 19010 ARCHWOOD ST 8 | | | | NORTHRIDGE | CA | 91324 | |
| 5678972 | LARRY RUZICH | 266 ORCHARD ST | | | | SHARON | PA | 16146 | |
| 5678973 | LARRY SCHAFFHAUSER | 1510 RAILROAD ST | | | | NORTHAMPTON | PA | 18067 | |
| 5678974 | LARRY SHARON | 1624 WITHERSA LN | | | | REIDSVILLE | NC | 27320 | |
| 5678975 | LARRY SHEPARD | 2718 SUNSHINE DR S | | | | LAKELAND | FL | 33801 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678977 | LARRY SHREVE | 8754 US HIGHWAY 31 | | | | BARRIEN SPRINGS | MI | 49103 | |
| 5678978 | LARRY SHULL | 901 W GOLD ST | | | | KINGS MTN | NC | 28086 | |
| 5678979 | LARRY SIMMONS | 29451 N 68TH ST | | | | SCOTTSDALE | AZ | 85262 | |
| 5678980 | LARRY SMITH | 1590 CEMBELLIN DRIVE APT A | | | | HOLLISTER | CA | 95023 | |
| 5678981 | LARRY SNIDER | 836 TERRACE AVE NW | | | | CANTON | OH | 44708 | |
| 5678982 | LARRY SONNIER | PO BOX 417 | | | | CHURCH POINT | LA | 70525 | |
| 5678983 | LARRY STEPPES | 760 N MENTOR AVE | | | | PASADENA | CA | | |
| 5678984 | LARRY STRINGER | 4824 BELFORD PEAK WAY | | | | ANTIOCH | CA | 94531 | |
| 5678985 | LARRY SWAN | 10040 W CHEYANNE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5678986 | LARRY T FUENTES | 110 MAJESTIC DR | | | | BRUNSWICK | GA | 31523 | |
| 5678987 | LARRY T SPAN | 1404 WHISPERING PINES RD | | | | ALBANY | GA | 31707 | |
| 5678988 | LARRY TAYLOR | 6 EAST NINTH ST | | | | BLADES | DE | 19973 | |
| 5678989 | LARRY THOMPSON | 19805 ALLERGANDO LANE | | | | EDMOND | OK | 73012 | |
| 5678990 | LARRY TOMLIN | 150TWP RD 1122 | | | | PROCTORVILLE | OH | 45669 | |
| 5678991 | LARRY TORYA | 1310 9TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5678992 | LARRY TRICE | 108 JEFFERSON HIGHWAY APT | | | | LOUISA | VA | 23093 | |
| 5678993 | LARRY TUCKER | 3875 MULLIS RD | | | | KANNAPOLIS | NC | 28083 | |
| 5423929 | LARRY V SHERRILL CLERK | CUMBERLAND COUNTY COURTHOUSE 2 NORTH MAIN SUITE 302 | | | | CROSSVILLE | TN | | |
| 5678994 | LARRY VANDEVEIRE | 835 NORTH WINDMILL CREEK | | | | WACONIA | MN | 55387 | |
| 5678995 | LARRY VANN | 508 N PAYSON ST | | | | BALTIMORE | MD | 21223 | |
| 5678996 | LARRY VELSAQUEZ | WEST RAILROAD AVE | | | | SACRAMENTO | CA | 95820 | |
| 5678997 | LARRY VERONICA | 11429 69TH PL S | | | | SEATTLE | WA | 98178 | |
| 5678998 | LARRY VILLAR | POMONA | | | | POMONA | NY | 10970 | |
| 5678999 | LARRY W GREEN | 177 GREEN DR | | | | CHICKAMAUGA | GA | 30707 | |
| 5679000 | LARRY W RHOADES | 518 E CEDAR | | | | LEASBURG | MO | 65535 | |
| 5679001 | LARRY WARING | 2211 AMBERLEIGH CT | | | | FLORENCE | SC | 29505 | |
| 5679002 | LARRY WASHINGTON | 9 W SEWELL AVE | | | | HAMPTON | VA | 23663 | |
| 5679003 | LARRY WATFORD | 1301 CORBY BLVD | | | | SOUTH BEND | IN | 46617 | |
| 5679004 | LARRY WEAVER | 68492 VISTULA RD | | | | WHITE PIGEON | MI | 49099 | |
| 5679005 | LARRY WHITMEYER | 200 WITHINGTON AVE | | | | RIO LINDA | CA | 95673 | |
| 5679006 | LARRY WILLIAMS | 16555 N MCCAULEY LN | | | | MOUNT VERNON | IL | 62864-7927 | |
| 5679007 | LARRY WILSON | 1 CARTWRIGHT PL | | | | KETTERING | OH | 45420 | |
| 5452901 | LARRY WINISRED | 4366 W PASADENA AVE | | | | FLINT | MI | | |
| 5679008 | LARRY WIRICK | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | |
| 5679009 | LARRY YOUNG | 2020 WEST NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | |
| 5679010 | LARRY ZIKO | 1191 GROVE WAY | | | | SAN LIANDRO | CA | 94578 | |
| 5679011 | LARRY ZIMMERMAN | 2505 CHANLEY ROAD | | | | LANESVILLE | IN | 47136 | |
| 5679012 | LARRYS LOCKSMITH | P O BOX 531 | | | | CORINTH | MS | 38834 | |
| 5679013 | LARRYS SMALL ENGINE REPAIR | 916 N BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 5679014 | LARS BERTHENIA | 1494 ADNER ROAD | | | | HAUGHTON | LA | 71037 | |
| 5679015 | LARS ERRIKSSON | 4501 S ATLANTIC AVE | | | | SMYRNA BEACH | FL | 32169 | |
| 5452902 | LARSCHEIDT ROSE | 1945 S 55TH ST | | | | WEST ALLIS | WI | | |
| 5679017 | LARSEN BARBARA | 319 N HIGHWAY 1 63D | | | | GROVER BEACH | CA | 93433 | |
| 5452903 | LARSEN CATHY | 14009 LORI PL | | | | GULFPORT | MS | | |
| 5452904 | LARSEN DAVE | 2103 W BENTRUP STREET | | | | CHANDLER | AZ | | |
| 5679021 | LARSEN DYLLAN | 153 SOUTH 2850 EAST | | | | VERNAL | UT | 84078 | |
| 5679022 | LARSEN EMI | 2821 BROADLAWN DRIVE | | | | ERIE | PA | 16506 | |
| 5679023 | LARSEN FELICIA | 3419 S RIVER RD 22 | | | | SAINT GEORGE | UT | 84790 | |
| 5452905 | LARSEN GAIL | 1826 WHITTIER LN | | | | SCHAUMBURG | IL | | |
| 5679024 | LARSEN GAYNOLD G | 904 HOWARD | | | | SEAGOVILLE | TX | 75159 | |
| 5679025 | LARSEN JAMIE | PO BOX 435 | | | | LA POINT | UT | 84039 | |
| 5679026 | LARSEN JUSTIN | 6630 W VANBUREN ST | | | | HOMOSASSA | FL | 34446 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679027 | LARSEN LINDEE | 420 S BLUFF RD | | | | MONTEBELLO | CA | 90640 | |
| 5679028 | LARSEN NIKKI | 2224 MAPLE ST | | | | OMAHA | NE | 68110 | |
| 5679029 | LARSEN PAM | 5804 W WREN PL | | | | SIOUX FALLS | SD | 57107 | |
| 5679030 | LARSEN PRODUCTS INC | P O BOX 5308 | | | | GAGUAS | PR | 00626 | |
| 5679031 | LARSEN SHARLA | 940 RODEO QUEEN DRIVE | | | | FALLBROOK | CA | 92028 | |
| 5679032 | LARSEN SHERI | PO BOX 154 | | | | HENEFER | UT | 84033-0154 | |
| 5679033 | LARSEN SUSAN | 8027 BALDY MOUNTIAN AVE | | | | LAS VEGAS | NV | 89131-6128 | |
| 5679034 | LARSEN TIFFANY | 646 W CIRCLE DR | | | | DAYTON | OH | 45403 | |
| 5846639 | Larsen, Harriet | Redacted | | | | | | | |
| 5452906 | LARSENFISHER CHRISTIBE | 909 WHITNEY ST | | | | JACKSON | MI | | |
| 5679035 | LARSHIA HAYNES | 5284 LONGACE AVE | | | | MEMPHIS | TN | 38134 | |
| 5679036 | LARSON ARMIDA | 126 CIRCULO CAMACHO | | | | RIO RICO | AZ | 85648 | |
| 5452908 | LARSON BARRY | 730 COUNTRY CLB | | | | TOOELE | UT | | |
| 5679037 | LARSON BRENDA | I OF BOX 6188 | | | | STATELINE | NV | 89449 | |
| 5679038 | LARSON CORY | 1616 IOWA | | | | SUPERIOR | WI | 54880 | |
| 5679039 | LARSON COURTNEY | 1113 RIPLEY ST | | | | CORNELL | WI | 54732 | |
| 5679040 | LARSON DANIEL V | 3463 SW WESTVIEW AV | | | | TOPEKA | KS | 66611 | |
| 5679041 | LARSON DEBBIE | 2016 ELIZEBETH BLVD 1 | | | | TWIN FALLS | ID | 83301 | |
| 5452909 | LARSON DERRICK | 1829 135TH AVE NW | | | | ANDOVER | MN | | |
| 5679042 | LARSON DONN | PO BOX 38 | | | | VAN HORNE | IA | 52346 | |
| 5679043 | LARSON DORANN | 4723 8TH STREET APART 11107 | | | | EAST MOLINE | IL | 61244 | |
| 5452910 | LARSON ERIC | 408 CELEBRATION RD KNOX093 | | | | KNOXVILLE | TN | | |
| 5452911 | LARSON ERIK | 1920 GREEN VALLEY DR | | | | JANESVILLE | WI | | |
| 5679044 | LARSON EUGENE | 771 COUNTY LINE RD | | | | MANSON | NC | 27553 | |
| 5679045 | LARSON GEORGE | 606 MAPLE ST APT DOWN | | | | EL PASO | TX | 79903 | |
| 5679046 | LARSON GINA | 1226 N OAKRIDGE CT | | | | GODDARD | KS | 67052 | |
| 5679047 | LARSON GLENNEL | 502 E 17TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5679048 | LARSON JAMES | 3016 EMMET ST | | | | OMAHA | NE | 68111-3205 | |
| 5452912 | LARSON JAMIE | 3521 FEDERAL DR APT 207 DAKOTA037 | | | | EAGAN | MN | | |
| 5452913 | LARSON JEFF | 224 JONATHAN WAY | | | | BOLINGBROOK | IL | | |
| 5452914 | LARSON JERRY | 75 HAMEL RD | | | | HUACHUCA CITY | AZ | | |
| 5679049 | LARSON JOSH | 113 DEBORAH ST | | | | RADCLIFF | KY | 40160 | |
| 5679050 | LARSON KATHY M | 5205 W THUNDERBIRD RD APT | | | | GLENDALE | AZ | 85306 | |
| 5452915 | LARSON LINDA | 308 N 14TH ST APT 2 | | | | ALLENTOWN | PA | | |
| 5679051 | LARSON LORI | 2004 SEQUOIA ST | | | | CERES | CA | 95307 | |
| 5452916 | LARSON LOWELL | 30333 WELLTON-MOHAWK DRIVE COACH STOP RV PARK LOT 1 | | | | WELLTON | AZ | | |
| 5404451 | LARSON MANUFACTURING COMPANY INC | 2333 EASTBROOK DRIVE | | | | BROOKINGS | SD | 57006 | |
| 5452917 | LARSON MARLENE | 2429 MIAMI AVE | | | | KINGMAN | AZ | | |
| 5452918 | LARSON MARY | 10396 166TH ST W | | | | LAKEVILLE | MN | | |
| 5679052 | LARSON NATALIE | 1814 SE 25TH ST | | | | TOPEKA | KS | 66605 | |
| 4885068 | LARSON NEWSPAPERS | PO BOX 619 | | | | SEDONA | AZ | 86339 | |
| 5679053 | LARSON PAUL | 2800 COLLEGE DRIVE | | | | RICE LAKE | WI | 54868 | |
| 5679054 | LARSON PEGGY | 5S 63RD AVE W | | | | DULUTH | MN | 55807 | |
| 5452919 | LARSON REBEKAH | 1025 FROG HOLLOW LANE SW | | | | TENINO | WA | | |
| 5452920 | LARSON RHONDA | 115 POND STREET | | | | EAST BRIDGEWATER | MA | | |
| 5452921 | LARSON RICHARD | 21798 NE WILLOW GLEN RD | | | | FAIRVIEW | OR | | |
| 5452922 | LARSON ROBERT | 10104 GRAND AVE | | | | LOUISVILLE | KY | | |
| 5679056 | LARSON ROGER | 1020 BRIAR AVE | | | | PROVO | UT | 84604 | |
| 5452923 | LARSON ROSIE | 525 5TH AVE SW | | | | VALLEY CITY | ND | | |
| 5679057 | LARSON RUTH | 176 OLD COLONY FARM RD SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5679058 | LARSON SHANA | 82 FRONT AVE | | | | ST PAUL | MN | 55117 | |
| 5452924 | LARSON SONDRA | 431 S IMMELL STREET | | | | BLAIR | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679059 | LARSON STACY | 1308 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5679060 | LARSON SUE | 64 LIKON STREET | | | | FRANKLIN | PA | 16323 | |
| 5679061 | LARSON TAMMIE | 22 PINE ST | | | | WHITINSVILLE | MA | 01588 | |
| 5679062 | LARSON TANIA | 4555 SW 142ND APT 167 | | | | BEAVERTON | OR | 97005 | |
| 5423935 | LARSON TARA J | 722 GARFIELD ST E | | | | ANOKA | MN | | |
| 4143773 | Larson, Joseph  A. | Redacted | | | | | | | |
| 4791481 | Larson, Mariko | Redacted | | | | | | | |
| 4791479 | Larson, Mariko and Richard | Redacted | | | | | | | |
| 5679063 | LARSONWOLTERS JENNIEMELIN | 540 N 11TH | | | | MUSKOGEE | OK | 74401 | |
| 5679064 | LARTANNA REMMER | 1226 E 86TH ST | | | | CLEVELAND | OH | 44108 | |
| 5679065 | LARTEY ESTHER | 2468 POST OAK DR | | | | CULPEPER | VA | 22701 | |
| 5679066 | LARUE A JOSEPHINE | 8206 SHIRLEY AVE | | | | RESEDA | CA | 91335 | |
| 5452926 | LARUE AMY | 305 BRUMLEY RD | | | | KRUGERVILLE | TX | | |
| 5679068 | LARUE JIM | 523 S GREENWAY DR | | | | PORT ORANGE | FL | 32127 | |
| 5679070 | LARUE MARSHA | 1122 N 89TH ST | | | | MESA | AZ | 85207 | |
| 5679071 | LARUE MARY | 911 W 6TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5452927 | LARUE MICHELE | 702 FALLON AVE | | | | WILMINGTON | DE | | |
| 5679072 | LARUE POPE | 1206 E 17TH ST | | | | RICHMOND | VA | | |
| 5679073 | LARYTA NORALS | 606 DELAWARE AVE | | | | MADISON | TN | 37115 | |
| 5452928 | LARZELERE GARY | 135 LIME ROCK RD | | | | LE ROY | NY | | |
| 5679074 | LAS CRUCES LOCKSMITH | 545 LOHMAN | | | | LAS CRUCES | NM | 88001 | |
| 4899824 | LAS CRUCES LOCKSMITH LLC | Attn: Omar Velazquez | 545 E. Lohman Ave. | | | Las Cruces | NM | 88001 | |
| 4899824 | LAS CRUCES LOCKSMITH LLC | Attn: Omar Velazquez | 545 E. Lohman Ave. | | | Las Cruces | NM | 88001 | |
| 4899824 | LAS CRUCES LOCKSMITH LLC | Attn: Omar Velazquez | 545 E. Lohman Ave. | | | Las Cruces | NM | 88001 | |
| 4899824 | LAS CRUCES LOCKSMITH LLC | Attn: Omar Velazquez | 545 E. Lohman Ave. | | | Las Cruces | NM | 88001 | |
| 5452929 | LAS MICHAEL | 319 SHEA DR | | | | NEW MILFORD | NJ | | |
| 5423937 | LAS VEGAS CONSTABLE | 302 E CARSON AVE 5TH FL | | | | LAS VEGAS | NV | | |
| 5679075 | LAS VEGAS REVIEW JOURNAL | P O BOX 70 | | | | LAS VEGAS | NV | 89125 | |
| 5804620 | Las Vegas Valley Water District | Timothy A. Lukas, Esq. | Holland & Hart LLP | 5441 Kietzke Lane, Second Floor | | Reno | NV | 89511 | |
| 5679076 | LASAGNE MARIA | 3083 BUCKEYE POINTE DR | | | | WINTER HAVEN | FL | 33881 | |
| 5679077 | LASAHUN BRITTANY | 2442 N PITTSBURG AVENUE | | | | TULSA | OK | 74115 | |
| 5679078 | LASAINTEE WILLIAMS | 107EKENNEDY APT 406 | | | | SYRACUSE | NY | 13205 | |
| 5679079 | LASALETE PEREIRA | 24 BURHANS AVE | | | | YONKERS | NY | 10701 | |
| 5679080 | LASALLE CARMEN | 1010 CHEROKEE ST | | | | FOUNTAIN HILL | PA | 18015 | |
| 5679081 | LASALLE MILAGRO | 663 W JEFFERSON | | | | ORLANDO | FL | 32801 | |
| 5679082 | LASALLE NICHOL | 8055 RENAULT DR | | | | JACKSONVILLE | FL | 32244 | |
| 5679083 | LASALLE RICA | 1824 CARVER | | | | LAKE CHARLES | LA | 70615 | |
| 5679084 | LASALLE YAJAIRA | 976 STARK ST | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5679085 | LASALLES TIANA | CALLE LASALLE 639 | | | | QUEBRADILLA | PR | 00678 | |
| 5679086 | LASANE SHANATA | 15 PALMETTO ESTS APT 3A | | | | HEMINGWAY | SC | 29554 | |
| 5679087 | LASANE TAMICA | 894 FLAGSTONE WAY | | | | LAS VEGAS | NV | 89110 | |
| 5452930 | LASANTA CARMEN | 7712 HENNEPIN COURT | | | | HANOVER | MD | | |
| 5679088 | LASANTA MARIA | 194 MASSACHUSETTS AVE | | | | SPRINGFIELD | MA | 01105 | |
| 5679089 | LASARJA BLAKE | 3779 GREENLAND DR | | | | JOHNS ISLAND | SC | 29455 | |
| 5679090 | LASASHA GOODWIN | 1205 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5679091 | LASATER CHRISTINA | 8957 E 14TH ST | | | | TULSA | OK | 74112 | |
| 5679092 | LASAUNDRA JOHNSON | 802 ABBIRENE ST | | | | FRANKLIN | LA | 70538 | |
| 5679093 | LASBERY AJINWO | 3710 RANDALL DR | | | | JEFFERSON CIT | MO | 65109 | |
| 5679094 | LASCALA JANA | 3172 ARCADIA AVE | | | | OMAHA | NE | 68111 | |
| 5679095 | LASCALA PATRICIA | 1801 SW CANARY TER | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5679096 | LASCARI ELEANOR | 700 STARKY RD | | | | INDIAN RK BCH | FL | 33771 | |
| 5679097 | LASCELLES ANDERSON | 1020 NW 23RD AVENUE | | | | FT LAUDERDALE | FL | 33311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679098 | LASCELLES DOUGLAS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 18466 | |
| 5452931 | LASCHOBER ASHLEIGH | 702 N 13TH ST | | | | WACO | TX | | |
| 5452932 | LASCO JOSHUA | 254 W GRAND ST FL 1 | | | | ELIZABETH | NJ | | |
| 5452933 | LASCOLA CHARLOTTE | 4130 HUBBARD TRL | | | | BELVIDERE | IL | | |
| 5679099 | LASCUOLA DEBORAH | 9224 S CAMPBELL RD | | | | OAK GROVE | MO | 64075 | |
| 5679100 | LASEANZA FLOWERS | 5127 W FAIRMOUNT AVE | | | | MIL | WI | 53218 | |
| 5679101 | LASELUTE CAROL | 6000 MONTANO PLAZA DR NW 6A | | | | ALB | NM | 87120 | |
| 5679102 | LASENBY DIONNE | 1338 S ESSEX DR | | | | LIMA | OH | 45804 | |
| 5679103 | LASEND CARMEN S | PO BOX 207 | | | | SABANA SECA | PR | 00952 | |
| 5423941 | LASER IMAGE PLUS | 6285 E SPRING STREET 361 | | | | LONG BEACH | CA | | |
| 4869920 | LASER PLUS IMAGING INC | 6739 VARIEL AVE | | | | CANOGA PARK | CA | 91303 | |
| 4880734 | LASER PRODUCTS INC | P O BOX 1723 | | | | JUNCOS | PR | 00777 | |
| 4130706 | LASER PRODUCTS INC. | PO BOX 1723 | | | | JUNCOS | PR | 00777 | |
| 4867944 | LASER RECHARGE INC | 485 E SOUTH ST SUITE 101 | | | | COLLIERVILLE | TN | 38017 | |
| 4867944 | LASER RECHARGE INC | 485 E SOUTH ST SUITE 101 | | | | COLLIERVILLE | TN | 38017 | |
| 5679104 | LASETTE JOHNSON | 713 ELM STREET | | | | ROCKPORT | IN | 47635 | |
| 5679105 | LASGUNAS ANHA | 1734 ZEPPELIN DR | | | | HANOVER PARK | IL | 60133 | |
| 5679106 | LASH AMANDA | 217 MURRELL RD LOT 59 | | | | GREENVILLE | SC | 29601 | |
| 5452935 | LASH CANDY | 78 ELM ST | | | | STEUBENVILLE | OH | | |
| 5679107 | LASH SHERRIE | 710 BOWERY LN | | | | FOLKSTON | GA | 31537 | |
| 5679108 | LASHA BATTLES | 3325 E 125TH ST | | | | CLEVELAND | OH | 44120 | |
| 5679109 | LASHA HAMLET | 169 STRATON DR | | | | N CHARLESTON | SC | 29420 | |
| 5679110 | LASHA POINDEXTER | 5742 BENNETT RD APT 22 | | | | TOLEDO | OH | 43612 | |
| 5679111 | L'ASHA RICCARD | 401 WAYBRIDGE RD | | | | TOLEDO | OH | 43612 | |
| 5679112 | LASHA SHEKITTA | 632 JUNIPER ROAD APT A | | | | PETERSBURG | VA | 23803 | |
| 5679113 | LASHAE ANDERSON | 218 FOSTER RD | | | | MIDWAY | GA | 31320 | |
| 5679114 | LASHAE CLARK | 708 STEVENSON PT | | | | AKRON | OH | 44307 | |
| 5679115 | LASHAE MITCHELL | 3337 TEXAS AVE | | | | ST LOUIS | MO | 63118 | |
| 5679117 | LASHALAY MITCHELL | 1111 12 39TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5679118 | LASHAM L FOUNTAIN | 526 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5679119 | LASHAN CLAY | 2307 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55408 | |
| 5679120 | LASHAN COAXUM | 131 MILLEN ST | | | | SAVANNAH | GA | 31415 | |
| 5679121 | LASHAN RAYBON | 1788 A ST 15 | | | | CASTRO VALLEY | CA | 94546 | |
| 5679122 | LASHANA JOHNSON | 6742NW2CT | | | | MIAMI | FL | 33150 | |
| 5679123 | LASHANA MCCANTS | 4343 LESLIE | | | | DETROIT | MI | 48238 | |
| 5679125 | LASHANA SCOTT | OR SHABRAILLA SCOTT | | | | COLUMBUS | MS | 39702 | |
| 5679126 | LASHANA WARE | 1113 S MOZART ST | | | | CHICAGO | IL | 60612 | |
| 5679127 | LASHANDA BOYD | 18316 CURTIS STREET | | | | DETROIT | MI | 48219 | |
| 5679128 | LASHANDA ELLIS | 136 NELSON | | | | DUPONT | GA | 31630 | |
| 5679129 | LASHANDA HARRIS | 1008 NORTH 6TH | | | | NASHVILLE | TN | 37207 | |
| 5679130 | LASHANDA HICKMAN | 6539 ASHTON AVENUE | | | | DETROIT | MI | 48228 | |
| 5679131 | LASHANDA LUKE | ARESS | | | | CITY | OH | 44104 | |
| 5679133 | LASHANDA ODOM | 910 LA BELLE AVE | | | | PALM BAY | FL | 32908 | |
| 5679135 | LASHANDA WOODS | 170 N MONTGOMERY ST | | | | GARY | IN | 46403 | |
| 5679136 | LASHANDRA BROWN | TUSCALOOSA | | | | TUSCALOOSA | AL | 35401 | |
| 5679137 | LASHANE COOK | 3943 N H ST APT 210 | | | | SAN BERNARDINO | CA | 92407 | |
| 5679138 | LASHANNA HICKS | 1364 SLATE HILL RD | | | | ARVONIA | VA | 23004 | |
| 5679139 | LASHANNA LAKE | 649 EAST ST | | | | DETROIT | MI | 48201 | |
| 5679140 | LASHANNA WESCOTT | 5750 PONY FARM DR | | | | RICHMOND | VA | 23227 | |
| 5679141 | LASHANTA MCCOY | 6900 CNATRELL RD P308 | | | | LITTLE ROCK | AR | 72204 | |
| 5679142 | LASHANTAY ROBINSON | 1313 W 88TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5679143 | LASHARA COX | 2643 STERETMAN CIR | | | | BIRMINGHAM | AL | 35235 | |
| 5679144 | LASHARA FOUNTAIN | 19609 MOENART ST | | | | DETROIT | MI | 48234 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679145 | LASHARA LEONARD | 41448 YEW ST | | | | LANCASTER | CA | 93536 | |
| 5679146 | LASHARA SESSION | 186 WILKINS ST | | | | ROCHESTER | NY | 14621 | |
| 5679147 | LASHAREE PERKINS | 111 SUSSEX ST | | | | BUFFALO | NY | 14215 | |
| 5679148 | LASHARITA ROUNTREE | 3213 GUENEVRE DR | | | | CHESAPEAKE | VA | 23323 | |
| 5679149 | LASHARNDRA JACKSON | 205 SHELTON BEACH RS | | | | SARAHLAND | AL | 36571 | |
| 5679150 | LASHATA SAUNDERS | 5755 OLDTOWN | | | | DETROIT | MI | 48224 | |
| 5679151 | LASHATEL PAYNE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WI | 53207 | |
| 5679152 | LASHAUN HALEY | 539 SOUTH MAIN ST APT A | | | | BOWLING GREEN | OH | 43402 | |
| 5679153 | LASHAUN HORTON | 5355 WEST 87TH STREET | | | | CHICAGO | IL | 60652 | |
| 5679154 | LASHAUN SHANNON | 1330 HWY 319 | | | | NORMAN PARK | GA | 31771 | |
| 5679155 | LASHAUN SMITH | 17171 ROSCOE BLVD APT E | | | | NORTHRIDGE | CA | 91325 | |
| 5679156 | LASHAUN THOMAS | 1710 GALEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5679157 | LASHAUNA FINLEY | 1404 SPRINGFIELD DR | | | | BELLEVILLE | IL | 62221 | |
| 5679158 | LASHAUNA WATKINS | 3317 S LIDDESDALE ST | | | | DETROIT | MI | 48217 | |
| 5679159 | LASHAUNDA GRAY | 9535 N PARK | | | | N BLOOMFIELD | OH | 44450 | |
| 5679161 | LASHAUNDRA FIELDS | 220 WEST RED OAK | | | | MEMPHIS | TN | 38112 | |
| 5679162 | LASHAUNDRA THOMPSON | 1437 N LEAVITT | | | | CHICAGO | IL | 60622 | |
| 5679163 | LASHAUNDRA WYATT | 2101 32ND AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5679165 | LASHAUNTWANE WILLIAMS | 7325 OPORTO AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5679166 | LASHAWANA GARY | 336 14TH ST APT 103 | | | | TOLEDO | OH | 43604 | |
| 5679167 | LASHAWN AKINS | 3054 NW 52ND ST | | | | MIAMI | FL | 33142 | |
| 5679168 | LASHAWN BLANGO | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 5679170 | LASHAWN DUNN | 11180 SENSALEY LN | | | | CLINTON | LA | 70722 | |
| 5679171 | LASHAWN EDMONDS | 2619 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5679173 | LASHAWN HARRIS | 1613 NEELY RD | | | | ROCK HILL | SC | 29730 | |
| 5679174 | LASHAWN JACKSON | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5679175 | LASHAWN JONES | 19 HEARTWOOD CT | | | | BALTIMORE | MD | 21234 | |
| 5679176 | LASHAWN K GRAVES | 913 S BYRNE RD 2D | | | | TOLEDO | OH | 43609 | |
| 5679177 | LASHAWN LATARA | 18865 NE MIAMI CT | | | | MIAMI | FL | 33179 | |
| 5679179 | LASHAWN M SHABAZZ | 9808 HILGERT DR | | | | CLEVELAND | OH | 44104 | |
| 5679180 | LASHAWN MCDANIELS | PLZ ENTER | | | | CHICAGO | IL | 60616 | |
| 5679181 | LASHAWN MILLIGAN | 4114 MARLAND DR | | | | CHARLESTON | SC | 29418 | |
| 5679183 | LASHAWN S MILLER | 22835 DAVID | | | | EASTPOINTE | MI | 48021 | |
| 5679184 | LASHAWN SAUNDERS | 216 SOUTH SPRING ST | | | | BLUFIELD | WV | 24704 | |
| 5679185 | LASHAWN SMITH | 125I CLUBHOUSE DRIVE | | | | LEESBURG | VA | 20175 | |
| 5679186 | LASHAWN THOMAS | PLEASE ENTER ADDRESS | | | | SAINT JOSEPH | MO | 64504 | |
| 5679187 | LASHAWN THOMPSON | 1419 N SAN DIEGO | | | | ONTARIO | CA | 91764 | |
| 5679188 | LASHAWN WASHINGTON | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5679189 | LASHAWN WEBB | 718 S 59TH ST | | | | PHILADELPHIA | PA | | |
| 5679190 | LASHAWN WILLIAMS | 97 BEYNE STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 5679191 | LASHAWNA BLAKE | 38225 LIME BANK RD | | | | NELSONVILLE | OH | 45704-9635 | |
| 5679192 | LASHAWNA MCFADDEN | 6418 VALLEYBROOK CT | | | | ARLINGTON | TX | 76014 | |
| 5679193 | LASHAWNA ROSS | 16 HIGH MEADOWS DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5679194 | LASHAWNA SAUNSOCI | 4051 D ST | | | | OMAHA | NE | 68107 | |
| 5679195 | LASHAWNA VIVERETTE | 1306 SILVER STREET | | | | URBANA | IL | 61801 | |
| 5679197 | LASHAWNDA GREEN | 2230 B KINGS GATE CIRLCLE | | | | SNELLVILLE | GA | 30078 | |
| 5679198 | LASHAWNDA HOBBS | 14222 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| 5679199 | LASHAWNDA KELLY | 34760 VILLAGE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5679200 | LASHAWNDA KENT | 310 E 171ST PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5679201 | LASHAWNDA WILLIAMS | 95 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5679202 | LASHAWNDA WILLIS | 10854 N 60TH AVE APT 2115 | | | | GLENDALE | AZ | 85304 | |
| 5679203 | LASHAWNDEE DOE | 341 SW 30TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5679204 | LASHAWNDRA ROBERTSON | 77235 OAKS AVE | | | | ROSEDALE | LA | 70772 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679205 | LASHAWNICA RAY | 93 MONTANA AVE W | | | | SAINT PAUL | MN | 55117 | |
| 5679206 | LASHAWNNA VELLINES | 7112 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5679207 | LASHAWNTAE MCGILL | 1745 SAN SUCCI BLVD | | | | MIAMI | FL | 33181 | |
| 5679208 | LASHAWNTAE R MCGILL | 1020 NW 155TH LN APT 306 | | | | MIAMI | FL | 33169 | |
| 5679209 | LASHAWNY MCCULLOUGH | 315 MEDERIA CIRCLE | | | | NEWARK | DE | 19702 | |
| 5679210 | LASHAY BAGWELL | 120 A DOGWOOD ST | | | | ROGERSVILLE | MO | 65742 | |
| 5679211 | LASHAY BRECKENRIDGE | 870 OLD BROOK RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5679212 | LASHAY BROWN | REINHARD AVE 43276 | | | | COLUMBUS | OH | 43232 | |
| 5679213 | LASHAY CONN | 8248 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5679214 | LASHAY DANIELLA | 149 ZION ST | | | | LAKE PLACID | FL | 33852 | |
| 5679216 | LASHAY RODNEY | 11450 WHISTLERS COVE CIR 428 | | | | NAPLES | FL | 34113 | |
| 5679217 | LASHAY RUCKER | 4955 W WASHINGTON BBLVD | | | | CHICAGO | IL | 60644 | |
| 5679219 | LASHAY WOOLRIDGE | 2036 BELMONT PL | | | | LOUISVILLE | KY | 40219 | |
| 5679220 | LASHAY ZYON | 4107 WHISPERING OAKS DR | | | | BRUNSWICK | GA | 31520 | |
| 5679221 | LASHAYA WHITE | 145 LESLIE LN | | | | WATERFORD | MI | 48328 | |
| 5679222 | LASHAYLE R MAYS | 205 CARLA DRIVE | | | | HOPKINVILLE | KY | 42240 | |
| 5452937 | LASHBAUGH MARLENE | 332 OPAL AVE | | | | VA BEACH | VA | | |
| 5679223 | LASHEA BEMBRY | 4425 QUEENS RD | | | | SALISBURY | NC | 28144 | |
| 5679224 | LASHEA CLAYTON | BARKIT KENNEN RD | | | | PLEASENT VALLEY | NY | 10550 | |
| 5679225 | LASHEA GIBSON | 2179 ANDERSON STATION RD APT 149 | | | | CHILLICOTHE | OH | 45601 | |
| 5679226 | LASHEA HOWARD | 76 WEOOLERY LN APT C | | | | DAYTON | OH | 45415 | |
| 5679227 | LASHEA HUTCHINSOND | 627 EAST 115TH STREET | | | | CLEVELAND | OH | 44108 | |
| 5679228 | LASHEA MCCRAY | 861 7TH ST | | | | RICHMOND | CA | 94801 | |
| 5679229 | LASHEA PLUMMER | 18133 KITCHEN HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| 5679230 | LASHEBRA STATEN | 742 N 38TH ST | | | | EAST ST LOUIS | IL | 62205 | |
| 5679231 | LASHEEKA PRESSLEY | 118 NEW PROSPECT CHURCH RD APT 8 | | | | ANDERSON | SC | 29625 | |
| 5679232 | LASHEEN WEAL | 2002 HARVEST GROVE LANE | | | | CONYERS | GA | 30013 | |
| 5679234 | LASHEILA DANIEL | 2720 STONELEIGH DR | | | | LANSING | MI | 48910 | |
| 5679235 | LASHEKIA TOLLIVER | 1110 S PRESTON APT 305 | | | | LOUISVILLE | KY | 40203 | |
| 5679236 | LASHELDON MORRISON | 10620 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 5679237 | LASHELL BROWN | 5218 E 47TH PL APT 28 | | | | TULSA | OK | 74135 | |
| 5679238 | LASHELL HALL | 201 WEST PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5679239 | LASHELL SIMMON | 1004 E 15TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5679240 | LASHELL THOMAS | ADDRESS | | | | DORCHESTER | MA | 02148 | |
| 5679241 | LASHELL THOMSON | 88 LAWRENCE AVE APT B | | | | DORCHESTER | MA | 02121 | |
| 5679242 | LASHELLE M HARRIS | 662 LAWSON AVE EAST APT 2 | | | | ST PAUL | MN | 55106 | |
| 5679243 | LASHEMA CHILDS | 3125 NW 132ND TERRACE | | | | OPA LOCKA | FL | 33054 | |
| 5679244 | LASHEMA FUNDERBURK | 1 MAHOGANY CT | | | | BROWNS SUMMIT | NC | 27214 | |
| 5679246 | LASHER BECKY | 515 W MAIN ST | | | | RURAL VALLEY | PA | 16249 | |
| 5679247 | LASHER BRIAN | 79 EAST DORSEY LANE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5679249 | LASHERATA WILLIAMS | 66285 AVESUENOS | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5679250 | LASHERN LANIER | 112 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5679251 | LASHEROLL DUDLEY | 2625 KENWOOD CT | | | | TALLAHASSEE | FL | 32303 | |
| 5679252 | LASHERRICA WINES | 10020 NEVILLE WALK | | | | ST LOUIS | MO | 63136 | |
| 5679253 | LASHET JOHNSON | POBOX 663 | | | | SAINT AUGUSTI | FL | 32085 | |
| 5679254 | LASHEZ BOMBSHELL | 3652 COURTLAND DR | | | | LEWIS CENTER | OH | 43035 | |
| 5679255 | LASHIA ADKINS | 932 GREENWOOD APT C | | | | MONROE | MI | 48162 | |
| 5679256 | LASHIN MARCO | 2401 TINDEL CAMP RD | | | | LAKE WALES | FL | 33898 | |
| 5679257 | LASHINNA WALTON | 317 S NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5452938 | LASHINSKAY MAY | 4618 N SPAULDING AVE | | | | CHICAGO | IL | | |
| 5679258 | LASHION HARRIS | 1528 E HAYES AVE | | | | HAZEL PARK | MI | 48030 | |
| 5679259 | LASHLEY JEFFERSON | ORLANDO WORLD CENTER MARR | | | | ORLANDO | FL | 32821 | |
| 5679260 | LASHLEY JESSICA | 551 EPPLEY AVE | | | | ZANESVILLE | OH | 43701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679261 | LASHLEY JULIE | 9285 DICKSON RD | | | | NEW CONCORD | OH | 43762 | |
| 5679262 | LASHLEY LEE A | P O BOX 1478 | | | | C STED | VI | 00821 | |
| 5679263 | LASHLEY MARJORIE | PO BOX 3421 | | | | ZANESVILLE | OH | 43702 | |
| 5679264 | LASHLEY ROSS | 9845 S FRANKOMA ROAD | | | | SAPULPA | OK | 74066 | |
| 5679265 | LASHOMB NICOLE | 16 BAILEY ROAD | | | | MASSENA | NY | 13662 | |
| 5679266 | LASHOMB TANIKA | 2284 ROUTE 15 EAST | | | | CADYS FALLS | VT | 05661 | |
| 5679267 | LASHON T LEWIS | 100101 | | | | ALBANY | GA | 31750 | |
| 5679268 | LASHON WALKER | 294 PO BOX | | | | WRENS | GA | 30833 | |
| 5679269 | LASHONA BRADLEY | 8 WOODCLIFF CIRCLE | | | | ENTER CITY | AR | 72204 | |
| 5679270 | LASHONA BUNDY | 1664 CARLYL DR B | | | | CROFTON | MD | 21114 | |
| 5679271 | LASHONA JOHNSON | 950 MILITARY RD APT 725 | | | | JACKSONVILLE | AR | 72076 | |
| 5679272 | LASHONA TURNER | 14 DARTMOUTH AVE | | | | BRIDGEWATER | NJ | 08807 | |
| 5679273 | LASHONDA ALEXANDER | 108 PARIS RD | | | | EAST PEORIA | IL | 61611 | |
| 5679274 | LASHONDA APPLEWHITE | 107 MOORE ALLEN ST | | | | DUDLEY | NC | 28333 | |
| 5679275 | LASHONDA BROWN | 1732 WINWARD CT | | | | ST LOUIS | MO | 63136 | |
| 5679276 | LASHONDA CANNON | 645 N 30TH STEET | | | | BATON ROUGE | LA | 70806 | |
| 5679277 | LASHONDA CUMMINGS | 1308 JULIE AVENUE | | | | E SAINT LOUIS | IL | 62206 | |
| 5679278 | LASHONDA DARDEN | 7804 BLOOM DR | | | | ST LOUIS | MO | 63133 | |
| 5679279 | LASHONDA DAVIS | 702 MIMOSA LN | | | | ATLANTA | TX | 75551 | |
| 5679280 | LASHONDA DENSON | 44 FRANKLIN ST | | | | POK | NY | 12601 | |
| 5679281 | LASHONDA FRAZIER | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679282 | LASHONDA GOODWIN | 110 WALNUT LN | | | | HOPKINS | SC | 29061 | |
| 5679283 | LASHONDA GRIFFITH | 125 LIBERTY LANE | | | | MOUNT AIRY | NC | 27041 | |
| 5679284 | LASHONDA HOLDEN | 15815 DOUGLAS RD | | | | MASCOTTE | FL | 34753 | |
| 5679285 | LASHONDA JACKSON | 6433 CORRIE CANYON ST | | | | N LAS VEGAS | NV | 89086 | |
| 5679286 | LASHONDA LINDSEY | 5101 HORTON AVE | | | | FLINT | MI | 48505 | |
| 5679287 | LASHONDA MCGILL | 1226 S WARREN AVE | | | | SAGINAW | MI | 48601 | |
| 5679288 | LASHONDA MIDGETTE | 229 HILLCREST DR | | | | GOLDSBORO | NC | 27530 | |
| 5679289 | LASHONDA MOORE | 432 NORTH 5TH STREET | | | | PADUCAH | KY | 42001 | |
| 5679290 | LASHONDA NCNGIL | 7850 LEVY COORT APT 634 | | | | PASADENA | MD | 21122 | |
| 5679291 | LASHONDA REDD | 195 LEYFRED TER | | | | SPRINGFIELD | MA | 01108 | |
| 5679292 | LASHONDA RHODES | 3510 BONITA DR | | | | GULFPORT | MS | 39501 | |
| 5679293 | LASHONDA SMITHERS | 781 BURGESS AVE | | | | LEXINGTON | KY | 40511 | |
| 5679294 | LASHONDA T BULLOCK | 821 JERILYN DR | | | | CHARLOTTE | NC | 28212 | |
| 5679295 | LASHONDA WEBB | XXX | | | | RICHMOND | CA | 94804 | |
| 5679296 | LASHONDRA HARTS | 50 ROBERT DRIVE | | | | COVINGTON | GA | 30016 | |
| 5679297 | LASHONDRA SHINN | OR KELVIN SHINNY | | | | COLUMBUS | MS | 39701 | |
| 5679298 | LASHONDRA WILLIAMS | 201 SEELEY RD | | | | SYRACUSE | NY | 13224 | |
| 5679300 | LASHONNA HARRIS | 45 HOLLY HILL DR | | | | COVINGTON | GA | 30014 | |
| 5679301 | LASHONNA KEARNEY | 11668 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5679302 | LASHONTA THOMPSON | 2166 JOHNSON ST | | | | GARY | IN | 46407 | |
| 5679303 | LASHONTAE WILLIAMS | 610 PAUL STREET | | | | WARNER ROBINS | GA | 31088 | |
| 5679304 | LASHOWNA PERKINS | 5800 E 18TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5679305 | LASHU JOHNNY SWAYZER COFFEE | 11401 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | |
| 5452939 | LASHUAY CYNTHIA | 15472 COLLINS ST | | | | ROMULUS | MI | | |
| 5679306 | LASHULA COTTON | 8530 RED CLIFF RD | | | | HOUSTON | TX | 77064 | |
| 5679308 | LASHUN VERONICA | 1213 SAM LAKE CIRCLE | | | | TAMPA | FL | 33613 | |
| 5679309 | LASHUNA WALKER | 216 MAPLE VALLEY CV | | | | COLLIERVILLE | TN | 38017 | |
| 5679310 | LASHUNDA BUFORD | 1848 WOODBURN | | | | MEMPHIS | TN | 38127 | |
| 5679311 | LASHUNDA DANIELS | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 5679312 | LASHUNDA HINES | 724 HIGHLAND DR | | | | BIRMINGHAM | AL | 35228 | |
| 5679313 | LASHUNDA MCALLISTER | 8665 NW 145 AVE RD | | | | MORRISTON | FL | 32668 | |
| 5679314 | LASHUNDA WOODS | 3208 MARY ANN AVE | | | | LAS VEGAS | NV | 89101 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679315 | LASHUNDORA MCKINNEY | 2537 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5679316 | LASHUNDRA AMISON | 2933 GALLANT DR APTB | | | | BIRMINGHAM | AL | 35215 | |
| 5679317 | LASHUNDRA CHASE | 2024 S 327TH LN APT Z101 | | | | FEDERAL WAY | WA | 98003 | |
| 5452940 | LASHUNDRA CHILDS | 111 FOX HOLW | | | | KEMPNER | TX | | |
| 5679318 | LASHUNDRA JACKSON | 251 W 38 ST | | | | CHATTANOOGA | TN | 37410 | |
| 5679319 | LASHUNDRA PARKER | 8115 NORTH AUTUMN WOOD DR | | | | MEMPHIS | TN | 38126 | |
| 5679320 | LASHUNDRA WEAVERS | 1941 MARIE FOSTER STREET APT 1407 | | | | SELMA | AL | 36703 | |
| 5679321 | LASICH ANNETTA | 1808 NW BLVD | | | | COEUR D ALENE | ID | 83814 | |
| 5679322 | LASIMEIA S LUNDY | 113 WEST JONES AVENUE | | | | STATESBORO | GA | 30458 | |
| 5679324 | LASKA JACKIE | 196 EDWARD RD | | | | ENIGMA | GA | 31749 | |
| 5679325 | LASKA RITA | 118 S 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 5679326 | LASKAR MICHELLE B | 6528 DESERT SPIRIT RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5679327 | LASKEY KAREN | 1305 DELVIEW RD | | | | CHERRYVILLE | NC | 28021 | |
| 5679328 | LASKO EVEYLNN | 224 EAGLE CT | | | | WHEELING | WV | 26003 | |
| 5452941 | LASKO PATRICIA | 1260 TODD FARM RD | | | | NANCY | KY | | |
| 5452942 | LASKOWSKI ALEKSANDER | PSC 476 BOX COMCMRON 7 ARMED FORCES601 | | | | FPO | AP | | |
| 5452943 | LASKOWSKI FRANK | 239 HILLSIDE RD N | | | | WESTFIELD | MA | | |
| 5452944 | LASKOWSKI JOSEPH | 9629 NORFOLK AVE | | | | LAUREL | MD | | |
| 5452945 | LASKOWSKI LINDA | 2321 MARK ST | | | | LINCOLN PARK | MI | | |
| 5679329 | LASKY JODI | 1436 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5679330 | LASLEY BRENDA | 736 EAST KYLE ST | | | | ANGLETON | TX | 77515 | |
| 5679331 | LASLEY SHAUN W | 8715 N 100TH 21ST E AVENUE | | | | TULSA | OK | 74055 | |
| 5679332 | LASLO ANNITA A | 5310 ALTIZER AVE LT B | | | | HUNTINGTON | WV | 25705 | |
| 5679333 | LASMUS TOSKO | 74995 KEALAKEI ST APT 8B | | | | KAILUA KONA | HI | 96740 | |
| 5679334 | LASO MARIE | 10654 GRANT DR | | | | NORTHGLENN | CO | 80233 | |
| 5679335 | LASONIA JESSICA L | 17031 NEAVEAPTO7 | | | | NORTHMIAMI BEACH | FL | 33160 | |
| 5679336 | LASONJA HIGHTOWER | 3423 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5679337 | LASONJA MCCONNELL | 260 FOW GLENN RD | | | | WACO | TX | 76708 | |
| 5679338 | LASONJA VANBYKE | 2026 NW 71ST | | | | MIAMI | FL | 33147 | |
| 5679339 | LASONJIA SMITH | 1141 WASHINGTON AVE UPPER | | | | RACINE | WI | 53403 | |
| 5679340 | LASONYA CARTER | PO BOX 35 | | | | BAXLEY | GA | 31515 | |
| 5679341 | LASONYA COTTON | 8012 DOWNING CIR | | | | TAMPA | FL | 33637 | |
| 5679342 | LASONYA LEE | 2901 TOWNEHOUSE DRIVE | | | | CORAM | NY | 11727 | |
| 5679343 | LASSA APRIL | XXXXXXXX | | | | ALBUQUERQUE | NM | 87104 | |
| 5679344 | LASSALLE BARBARA | JRD 2 AZUSENA D3 | | | | CAYEY | PR | 00736 | |
| 5679345 | LASSALLE DAVID | PO BOX 2466 | | | | MOCAPR | PR | 00676 | |
| 5679346 | LASSALLE JACKELINE | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 4788200 | Lassegard, Duane | Redacted | | | | | | | |
| 5452946 | LASSETER ADAM | 123 FONTENOT DRIVE | | | | SAVANNAH | GA | | |
| 5679348 | LASSETER TABITHA | 1823 N 4TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 5679349 | LASSETTER TIFFANY | 208 SPRING STREET | | | | VERNELL | GA | 30756 | |
| 5679350 | LASSIEN KASHA | 4451 5TH AVENUE | | | | LAKE CHARLES | LA | 70607 | |
| 5679351 | LASSITER ADRIENNE | 5322 FOX COVE LANE | | | | GREENSBORO | NC | 27407 | |
| 5679352 | LASSITER ANDREA | 1020 SLAUGHTER STREET | | | | GOLDSBORO | NC | 27530 | |
| 5679353 | LASSITER ANDRIE | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5679354 | LASSITER ANGELA | 1406 E JAMES APT 201 | | | | SAPULPA | OK | 74066 | |
| 5679355 | LASSITER ARIELL | 123 | | | | GAINESVILLE | FL | 32618 | |
| 5679356 | LASSITER ASHLEY | 721 BH HARVEY TRL LT5 | | | | BURLINGTON | NC | 27217 | |
| 5679357 | LASSITER AURINTHIA | 1804 MCCULLOH STREET | | | | BALTIMORE | MD | 21217 | |
| 5679358 | LASSITER DERICK | 125 ROSA RD | | | | CAMERON | NC | 28326 | |
| 5679359 | LASSITER DIANE | 8246 ACADEMY RD | | | | ELLICOTT CITY | MD | 21043 | |
| 5679360 | LASSITER DILLION C | 2937 FOREST RESERVE PL | | | | SEFFNER | FL | 33584 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452949 | LASSITER ELEANOR | 4510 W STAZENSKI RD | | | | PRESCOTT | AZ | | |
| 5679361 | LASSITER ERICKA | 1355 E PASS DR | | | | GULFPORT | MS | 39507 | |
| 5679362 | LASSITER ESSENCE | 10 CORSAIR CIR | | | | PRT WENTWORTH | GA | 31407 | |
| 5679363 | LASSITER EUGENE | 1255 5TH ST | | | | WASHINGTON | DC | 20022 | |
| 5679364 | LASSITER JAIME | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 5679365 | LASSITER JASMINE | 508 PURLIEU DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5679366 | LASSITER JASMINE R | 510 PURLIEU DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5679367 | LASSITER JENNIFER M | 212 BELVEDER ROAD | | | | BEACON | NY | 12508 | |
| 5452950 | LASSITER KIM | PO BOX 294 | | | | BIG HORN | WY | | |
| 5679368 | LASSITER LEANN E | 64 KENNETH COOPER RD | | | | WHITTIER | NC | 28789 | |
| 5679369 | LASSITER SHAMIKA | 5109 GOLDSBORO DR APT 15E | | | | NEWPORT NEWS | VA | 23605 | |
| 5679370 | LASSITER SHAMILA | 1419 15TH AVE NO | | | | COLUMBUS | MS | 39701 | |
| 5679371 | LASSITER SHELIA | 11509 QUAKER RD | | | | DINWIDDIE | VA | 23841 | |
| 5679372 | LASSITER SUSAN | 297 E CANFIELD ST | | | | AVON PARK | FL | 33825 | |
| 5679374 | LASSITER TRACY | 1211 GADYVILLE | | | | CENTURY | FL | 32535 | |
| 5679375 | LASSITER TYREKE | 6120 EDWARD ST | | | | NORFOLK | VA | 23513 | |
| 5452952 | LASSITER VINCENT | 6102 GARDENIA CT | | | | ALEXANDRIA | VA | | |
| 5679376 | LASSLER JENNIFER | 510 NEW GARDEN RD | | | | WINSTON SALEM | NC | 27107 | |
| 5452953 | LASSLEY MISTY | 111 BIRCH PREE LANE | | | | SALTILLO | MS | | |
| 5679377 | LAST DIXIE N | NO ADDRESS PROVIDED | | | | PRINCETON | WV | 24701 | |
| 5679378 | LASTACIA HIGHTOWER | 16750 AKRON STREET | | | | CHAGRIN FALLS | OH | 44023 | |
| 5679379 | LASTAISHA CONEAL | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 5452954 | LASTARR KEARNS | 362 SUTTER AVE | | | | BROOKLYN | NY | | |
| 5679381 | LASTARSIA B RAY | 3909 N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5679382 | LASTASHA CONEAL | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 5452955 | LASTASIA GLADNEY | 4346 N 18TH ST | | | | MILWAUKEE | WI | | |
| 5679383 | LASTENIA CEBALLO | 13805 SW 90 AV | | | | KEY LARGO | FL | 33037 | |
| 5679384 | LASTER AMY | PO BOX 532 | | | | SHOSHONI | WY | 82649 | |
| 5679385 | LASTER ANNA | N6223 CITY HWY | | | | DEPERE | WI | 54115 | |
| 5679386 | LASTER ANNIE P | 88 N ESTATE DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5452956 | LASTER DARRYL | 2416 WHITNEY AVE | | | | NIAGARA FALLS | NY | | |
| 5679387 | LASTER DUNELL | 5850 NW 59TH AVE | | | | OCALA | FL | 34482 | |
| 5679389 | LASTER LORICE | 202 CHERRY STREET | | | | WILMINGTON | DE | 19805 | |
| 5679390 | LASTER NICOLE | 8244 SAN CARLOS CIR | | | | TAMARAC | FL | 33321 | |
| 5679391 | LASTINGER ASHLEY | 2481 ROCKY FORD RD | | | | PORTAL | GA | 30450 | |
| 5679392 | LASURE AMANDA | RT 2 BOX 86 I | | | | SALEM | WV | 26426 | |
| 5679393 | LASZLO GALL | 6219 62ND AVE | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5452959 | LAT SHAMIM | 6146 N ROCKWELL ST APT 2 COOK 031 | | | | CHICAGO | IL | | |
| 5679394 | LATACIA HANOVER | 4040 CEDAR ST | | | | EUREKA | CA | 95503 | |
| 5679395 | LATAIJZA MISTER | | 31715 | | | SUMMIT | IL | 60501 | |
| 5452956 | LATAK MIRIA | 4501 W 23RD PL 19 | | | | GARY | IN | 46404 | |
| 5679398 | LATAK MIRIA | 723 E RANDOLPH | | | | ENID | OK | 73701 | |
| 5679399 | LATALLIA WILDERNES | 203 LITHIA AVE | | | | ST LOUIS | MO | 63119 | |
| 5679400 | LATANDRA FREEMAN | 5804 PARAGON PT | | | | HOPE MILLS | NC | 28348 | |
| 5679401 | LATANDRIA SHARPS | 817BUNCH AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5679402 | LATANGELA STATHAM | 331 WELLINGTON AVE | | | | ROCHESTER | NY | 14619 | |
| 5679403 | LATANIA MCDOWELL | 5330 YORKSHIRE TERRANCE DR APT A5 | | | | COLUMBUS | OH | 43232 | |
| 5679404 | LATANIA WILLIAMS | XXXX | | | | DALY CITY | CA | 94015 | |
| 5452960 | LATANT KELLY | 33219 NEWBURY ST | | | | YUCAIPA | CA | | |
| 5679405 | LATANYA BARRY | 282 CHAMPLAIN ST | | | | ROCHESTER | NY | 14608 | |
| 5679407 | LATANYA BURTON | 2349 FERRANT PLACE | | | | MINNEAPOLIS | MN | 55411 | |
| 5679409 | LATANYA CROSS | 2638 GRANDY AVE | | | | NORFOLK | VA | 23509 | |
| 5679410 | LATANYA CURTIS | 2 AVON PLACE | | | | HYASVILLE | MD | 20782 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679411 | LATANYA DAUGHTRY | 49 SHANNON STRETT | | | | BATH | NY | 14810 | |
| 5679412 | LATANYA DAVIS | 1704 AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5679413 | LATANYA DENNIS | 7334 MERCIER ST | | | | NEW ORLEANS | LA | 70128 | |
| 5679415 | LATANYA FULLER | 510 BULKELEY PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5679416 | LATANYA GASKINS | 48 SUNSET DRIVE | | | | LAUREL | DE | 19556 | |
| 5679417 | LATANYA GOODMAN | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5679418 | LATANYA GRAY | 1480 WO EZELL BLVD | | | | SPARTANBURG | SC | 29301 | |
| 5679419 | LATANYA HUDSON | ADD | | | | BALTIMORE | MD | 21236 | |
| 5679420 | LATANYA JACKSON | 337 LOOKOUT AVE | | | | AKRON | OH | 44314 | |
| 5679421 | LATANYA JONES | 1367 LIMIT AVENUE | | | | BALTIMORE | MD | 21239 | |
| 5679422 | LATANYA JORDAN | 4040 MLK JR BLVD | | | | LYNWOOD | CA | 90262 | |
| 5679423 | LATANYA KNOX | 2649 N 55TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679424 | LATANYA LANE | 9164 SOMMERSET | | | | PARAMOUNT | CA | 90723 | |
| 5679425 | LATANYA LATANYAHARRY | PO BOX 106 | | | | GANADO | AZ | 86505 | |
| 5679426 | LATANYA LUCKETT | 3239 LYNDE ST | | | | OAKLAND | CA | 94601 | |
| 5679427 | LATANYA LUMPKINS | 8424 VINOY BLVD APT 1401 | | | | CHARLOTTE | NC | 28262 | |
| 5679428 | LATANYA MANQUM | 98 HOLLYBUSH GDNS | | | | GLASSBORO | NJ | 08028 | |
| 5679429 | LATANYA MOORE | 4208 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5679430 | LATANYA MOSES | 119 JESSUP CT | | | | DAYTONA BEACH | FL | 32114 | |
| 5679431 | LATANYA NULL | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5679432 | LATANYA REED | XXX | | | | WPB | FL | 33401 | |
| 5679433 | LATANYA ROBINSON | 1035 TRIFECTA | | | | FLORISSANT | MO | 63034 | |
| 5679434 | LATANYA SMITH | 2449A N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679435 | LATANYA SMOOT | 1339 HALSTEAD RD | | | | PARKVILLE BA | MD | 21234 | |
| 5679436 | LATANYA T KEYES | 725 N GREEN ST | | | | OTTUMWA | IA | 52501 | |
| 5679437 | LATANYA T PORSHA | 8538 GREENWARE TRL | | | | CHARLOTTE | NC | 28269 | |
| 5679438 | LATANYA WALKER | 3644 WARDER ST NW | | | | WASHINGTON | DC | 20010 | |
| 5679439 | LATANYA WHITE | 525 BRANCHWAY CT APTH | | | | CHARLOTTE | NC | 28273 | |
| 5679440 | LATANYA WILLIAMS | 1436 SAGE DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| 5679441 | LATANYA WILLS | 7715 LAWN | | | | CLEVELAND | OH | 44102 | |
| 5679442 | LATANYA WRIGHT | 3125 KENYON AVE | | | | BA | MD | 21213 | |
| 5679443 | LATANYE T KEYS | 725 N GREEN ST | | | | OTTUMWA | IA | 52501 | |
| 5679444 | LATARA MCNEAL | 26 EAGLE ST # 1 | | | | SCHENECTADY | NY | 12307-1104 | |
| 5679445 | LATARA STALLINGS | 864 STORWOD ROAD | | | | STARKVILLE | MS | 39759 | |
| 5679446 | LATARA WILLIAMS | 251 FOBES AVE | | | | SYRACUSE | NY | 13206 | |
| 5679447 | LATARCIA DANIELS | 4016 WOOLCOT AVE | | | | CHARLOTTE | NC | 28213 | |
| 5679448 | LATAREY BROCKS | 2014 3RD AVE SOUTH APT 206 | | | | MINNEAPOLIS | MN | 55404 | |
| 5679449 | LATARIA D DUPLESSIS | 285 BELLA SERA LANE | | | | SLIDELL | LA | 70461 | |
| 5679450 | LATARIA SHAW | 2758 S THOMPSON DR | | | | MOBILE | AL | 36606 | |
| 5679451 | LATARSHA BURTUN | 7166 HANDOVER PKY | | | | GREENBELT | MD | 20770 | |
| 5679452 | LATARSHA C GRAHAM | 164 JOHN F KENNEDY | | | | CHRISTIANSTED | VI | 00820 | |
| 5679453 | LATARSHA MEADOWS | 5202 FAIRFAX AVENUE | | | | SHREVEPORT | LA | 71108 | |
| 5679454 | LATARSHA MIDDLETON | 4358 VARNUM PL | | | | WASHINGTON | DC | 20017 | |
| 5679455 | LATARSHA MONROE | 813 N 5TH AVE | | | | WILMINGTON | NC | 28401 | |
| 5679456 | LATARSHA R TYLER | 718 NEPTUNE AVE | | | | OXON HILL | MD | 20745 | |
| 5679457 | LATARSHA RIDDICK | PO BOX 1305 | | | | GLEN BURNIE | MD | 21060 | |
| 5679458 | LATARSHIA COUCH | 562 CARR ROAD | | | | PROSPECT | VA | 23960 | |
| 5679459 | LATARSHIA JONES | 151 MINNESOTA AVE | | | | BUFFALO | NY | 14214 | |
| 5679460 | LATASA BROWN | 6901 ESTHER ST APT B | | | | PENSACOLA | FL | 32506 | |
| 5679461 | LATASA LAURENE | 9 HOMESTEAD IN | | | | EDGEWOOD | NM | 87015 | |
| 5679462 | LATASHA A WEAVER | 402 RUTHLEDGE STREET | | | | SHREVEPORT | LA | 71106 | |
| 5679463 | LATASHA AMOS | 1108 N BLVD APT 116 | | | | TAMPA | FL | 33604 | |
| 5679464 | LATASHA ARMSTER | PO BOX 2662 | | | | BRUNSWICK | GA | 31521 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5679465 | LATASHA ARMSTRON | 1500 PORTER RD APT M03 | | | | NASHVILLE | TN | 37206 | |
| 5679466 | LATASHA BARZE | 25030 CORBAN LN | | | | AMITE | LA | 70422 | |
| 5679467 | LATASHA BAUKMAN | 3034 W COLONA ST | | | | PHILADELPHIA | PA | 19132 | |
| 5679468 | LATASHA BENNETT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29550 | |
| 5679469 | LATASHA BLAND | 1610 CULBERTSON AVE | | | | NEW ALBANY | IN | 47150 | |
| 5679470 | LATASHA BRADY | 4296 PHAROAH DR | | | | MEMPHIS | TN | 38128 | |
| 5679471 | LATASHA BUSH | 414 ROBINSON AVE | | | | ALBANY | GA | 31701 | |
| 5679472 | LATASHA CAR | 44900 CR APT 402 | | | | ITTA BENA | MS | 38941 | |
| 5679473 | LATASHA CHANDLER | 326 WEST C AVE | | | | SALISBURY | NC | 28144 | |
| 5679474 | LATASHA CLEAVLAND | 19918 OAKFIELD ST | | | | DETROIT | MI | 48235 | |
| 5679475 | LATASHA COUNCIL | 21 ST JOHNS ST | | | | NORTH HAVEN | CT | 06473 | |
| 5679476 | LATASHA CROWELL | 14941 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5679477 | LATASHA CULLOM | 190 LONE STAR LANE | | | | SPARTA | TN | 38583 | |
| 5679478 | LATASHA CUSTIS | 4113 LAKE LYNN DRIVE | | | | RALEIGH | NC | 27612 | |
| 5679479 | LATASHA D WASHINGTON | 405 WEAVER ST | | | | DARLINGTON | SC | 29532 | |
| 5679480 | LATASHA DANIELS | 9045 CHANTRY AVE APT 4 | | | | FONTANA | CA | 92335 | |
| 5679481 | LATASHA DAVIS | 2701 AVE APT 9 | | | | WEST PALM BCH | FL | 33404 | |
| 5679482 | LATASHA DENISE | 1109 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5679483 | LATASHA DORRIS | 541 LANDERS DRIVE | | | | MABLETOWN | GA | 30126 | |
| 5679484 | LATASHA ELLIS | 4212 BINNEY ST | | | | OMAHA | NE | 68111 | |
| 5679485 | LATASHA FLOWERS | 2635 SW 35TH PL APT 907 | | | | GAINESVILLE | FL | 32601 | |
| 5679486 | LATASHA FORBES | 28 RESEVATION | | | | BUFFALO | NY | 14207 | |
| 5679487 | LATASHA FORD | 1076 HARBOUR PL | | | | CHESAPEAKE | VA | 23320 | |
| 5679488 | LATASHA FRAZIER | ENTER ADDRESS | | | | ENTER CITY | NC | 28562 | |
| 5679489 | LATASHA GAINES | 925 SE 43RD ST | | | | GAINESVILLE | FL | 32641 | |
| 5679490 | LATASHA GIBSON | 10405 N 21ST ST | | | | TAMPA | FL | 33612 | |
| 5679491 | LATASHA GOLSON | 7209 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | |
| 5679492 | LATASHA GOODING | RODERICK COLLINS | | | | BRYAN | TX | 77803 | |
| 5679493 | LATASHA HARRIS | 966PRIMCETON AVE | | | | MATTESON | IL | 60443 | |
| 5679494 | LATASHA HEMPHILL | 53 HARRY S TRUMAN DR | | | | LARGO | MD | 20774 | |
| 5679495 | LATASHA HILL | 1122 CRAWFORD RD | | | | LUMBERTON | NC | 28358 | |
| 5679496 | LATASHA HODGES | 2603 N FORREST ST | | | | VALDOSTA | GA | 31602-2055 | |
| 5679497 | LATASHA HOLLIE | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 5679498 | LATASHA HOWARD | 1121 VIENTO DR | | | | HEMET | CA | 92543 | |
| 5679499 | LATASHA HUNTER | 1246 N MAPLEWOOD AVENUE | | | | CHICAGO | IL | 60622 | |
| 5679500 | LATASHA JACKSON | LAS VEGAS | | | | LAS VEGAS | NV | 89030 | |
| 5679501 | LATASHA JEN | 2301 VESTAL AVE | | | | FAY | NC | 28301 | |
| 5679502 | LATASHA JONES | 19494 MAYFIELD AVE APT 20 | | | | LIVONIA | MI | 48152 | |
| 5679503 | LATASHA JORDAN | PLEASE ENTER | | | | PLEASE ENTER | GA | 31533 | |
| 5679504 | LATASHA K ROSS | 143 W ROUTZONG DR | | | | FAIRBORN | OH | 45324 | |
| 5679505 | LATASHA LEELLERBEE | 381 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5679506 | LATASHA LUNA | 1106 LOMIDA AVE | | | | FLINT | MI | 48505 | |
| 5679507 | LATASHA M MCRALES | 8268 MEMPHIS AVE APT 8 | | | | BROOKLYN | OH | 44144 | |
| 5679508 | LATASHA MACK | 31 Franklin St Apt D | | | | Charleston | SC | 29401-6909 | |
| 5679509 | LATASHA MALONE | 960 W 60TH PL APT 142 | | | | LOS ANGELES | CA | 90049 | |
| 5679510 | LATASHA MARTIN | 6810 S BURMUDA | | | | MORGAN | GA | 39866 | |
| 5679511 | LATASHA MATTHEWS | 4626 CORBETT ST | | | | COLUMBIA | SC | 29209 | |
| 5679512 | LATASHA MILES | 4122 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | |
| 5679513 | LATASHA MOUTON | 513 JACKSON STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5679514 | LATASHA NEAL | 8320 S ANTHONY | | | | CHICAGO | IL | 60617 | |
| 5679515 | LATASHA NELSON | 3646 SHENANDOAH | | | | STLOUIS | MO | 63110 | |
| 5679516 | LATASHA PEOPLES | 4978 COLONIAL PARK DR | | | | CHARLESTON | WV | 25309 | |
| 5679517 | LATASHA PRICE | 2232 CAPITAL ST | | | | SAVANNAH | GA | 31404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679518 | LATASHA R MILLER | 101 N TENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5679519 | LATASHA RANDALL | 1820 CARTERS RD | | | | LANEXA | VA | 23089 | |
| 5679520 | LATASHA REED | 1191 PARK PL | | | | BROOKLYN | NY | 11213 | |
| 5679522 | LATASHA ROBINSON | 8100 S KILBOURN | | | | CHICAGO | IL | 60652 | |
| 5679523 | LATASHA ROUSER | 1258 DELOS ST | | | | AKRON | OH | 44306 | |
| 5679524 | LATASHA ROYAL | 143 PENDLETON ST | | | | NEW HAVEN | CT | 06511 | |
| 5679525 | LATASHA SHANKS | 2710 N HAWTHORNE LANE | | | | INDPLS | IN | 46218 | |
| 5679526 | LATASHA SOWELL | 108 LOB LOLLY | | | | SEAFORD | DE | 19973 | |
| 5679527 | LATASHA STANLEY | 1460 NASK RDKRESHA JONES | | | | HICKORYVILLY | TN | 38042 | |
| 5679528 | LATASHA STINSONN | 184 ELLIOT ST | | | | BROCKTON | MA | 02302 | |
| 5679529 | LATASHA STUART | 15523 GLASTONBURY WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 5679530 | LATASHA SUMMERS | 913 EAST 150 | | | | CLEVELAND | OH | 44110 | |
| 5679531 | LATASHA SWOGGER | 2817 GROSS AVE NE | | | | CANTON | OH | 44717-1753 | |
| 5679532 | LATASHA TATE | 7320 GEORGIA RD | | | | BHAM | AL | 35212 | |
| 5679533 | LATASHA TEAGUE | 837 ROXBURY AVENUE | | | | YOUNGSTOWN | OH | 44502 | |
| 5679534 | LATASHA THOMAS | 234 SOUTH 5TH STREET | | | | READING | PA | 19602 | |
| 5679535 | LATASHA VELEZ | 203 SOUTH DOUGHTRY | | | | DOUGLAS | GA | 31533 | |
| 5679536 | LATASHA WAGNER | 2336 COUNTY ROAD 127 | | | | FORT PAYNE | AL | 35967 | |
| 5679537 | LATASHA WARD | 133849 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5679538 | LATASHA WARREN | 529 SAWYER BLVD APT 308 | | | | COLUMBUS | OH | 44115 | |
| 5679539 | LATASHA WATKINS | 19616 BROADACRES | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5679540 | LATASHA WILLIAMS | 1431 LESSEPS | | | | NEW ORLEANS | LA | 70117 | |
| 5679541 | LATASHA WILSON | 2211 MANDALAY DR | | | | RICHMOND | VA | 23224 | |
| 5679542 | LATASHA WINKLER | 2408 CONVENANT CV | | | | LITTLE ROCK | AR | 72204 | |
| 5679543 | LATASHA Y BAKER | 307B WOODCREEK DR | | | | BOLINGBROOK | IL | 60440 | |
| 5679544 | LATASHA YOUNG | 4025 W MEINECKE | | | | MILWAUKEE | WI | 53210 | |
| 5679545 | LATASHA-MARC WILLIAMS-LOATMAN | 50 MIDWAY AVE | | | | BUFFALO | NY | 14215 | |
| 5679546 | LATASHIA C JONES | 1215 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5679547 | LATASHIA MICHELL | 31750 MCCABE CT | | | | SELBEYVYELL | MD | 19975 | |
| 5679548 | LATASHIA PARRIES | 107 E THIRD ST | | | | XENIA | OH | 45385 | |
| 5679549 | LATASHIA REEDER | 2037 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5679550 | LATASHIA SKINNER | 2520 STOCKBRIDGE RD APT 18101 | | | | DENTON | TX | 76208 | |
| 5679551 | LATASHYA DAVIS | 875 GLENWAY DR PT 48 | | | | INGLEWOOD CA | CA | 90302 | |
| 5679552 | LATASIA WICKS | 1422 ELWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5679553 | LATAVIA CROPPER | NONE | | | | NEWARK | DE | 19802 | |
| 5679555 | LATAVITZ ANNIE | 39 HIGHLAND BLVD APT A | | | | NEW CASTLE | DE | 19720 | |
| 5679556 | LATAYA MANIGAULT | 6008 BEGONA WAY | | | | HANAHAN | SC | 29406 | |
| 5679557 | LATAYA MURPHY | 806 BENTON DR | | | | IOWA CITY | IA | 52246 | |
| 5679558 | LATAYA YOUNG | | | | | | MD | 20032 | |
| 5679559 | LATAYAH TOM | 607 REED AVE | | | | MONESSEN | PA | 15062 | |
| 5679560 | LATAYIA BRONSON | 685 KING STREET | | | | MANSFIELD | OH | 44903 | |
| 5679561 | LATAYNA THOMAS | 4036 GILBER PLACE | | | | LOS ANGELES | CA | 90008 | |
| 5679562 | LATAYVIA MATTHEWS | 627 SENN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5452961 | LATCHANA STEVE | 6572 HELMSLEY CIR | | | | WINDERMERE | FL | | |
| 5679563 | LATCHERAN CHRISTINA | 2925 CASCADEBLVD | | | | NEW CASTLE | PA | 16101 | |
| 5679564 | LATCHIE KIANA | 454 SCHERGER AVE | | | | EAST-PATCHOGUE | NY | 11772 | |
| 5679565 | LATCHINSON BELINDA N | 5308 LYTTON AVE | | | | LAS VEGAS | NV | 89146 | |
| 5679567 | LATCHISON SHEILA | 4211 N MISSION RD | | | | WICHITA | KS | 67226 | |
| 5679568 | LATEASHA FLOWERS | 2036 MANSFIELD RD | | | | TOLEDO | OH | 43613-5127 | |
| 5679569 | LATEASHA JOSEPH | 1248 LENOX AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5679570 | LATEAYA TRUITT | 3426 WEST RIVERVIEW | | | | DAYTON | OH | 45406 | |
| 5679571 | LATECE WALKER | 109 EAST MONMOUTH ST APT2 | | | | WINCHESTER | VA | 22601 | |
| 5679572 | LATECE WRIGHT | 6075 APPLECREST CT APT 48 | | | | YOUNGSTOWN | OH | 44512-3178 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679573 | LATECIA LUCAS | 66 WEBSTER ST NE APT 201 | | | | WASHINGTON | DC | 20011 | |
| 5679574 | LATECIA MANNING | 240 FURLONG ST | | | | ROCHESTER | NY | 14621 | |
| 5679575 | LATEEFAH CHR MILLER JOHNSON | 3332 N 38TH STREET | | | | OMAHA | NE | 68111 | |
| 5679576 | LATEEFAH MURRAY | 1931 MURPHY RD | | | | AUGUSTA | GA | 30906 | |
| 5679577 | LATEEKA BRADFORD | 9 CHASE GAYTON DR | | | | HAYWARD | CA | 94542 | |
| 5679578 | LATEFA LOWRY | 196 ESTSE ST GEORGES | | | | FSTED | VI | 00841 | |
| 5679579 | LATEISHA DANIELS | 4706 BATES | | | | CENTERVILLE | IL | 62221 | |
| 5679580 | LATEKA MCNEAL | 4828 LONEWILLOW LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5679581 | LATELLA VERONICA | 295 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| 5679582 | LATEMA MCLUCAS | 5272 MARLBORO PIKE APT 20 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5679583 | LATENCHI NICOLAS | 21162 SW 112TH AVE APT 20 | | | | CUTLER BAY | FL | 33189 | |
| 5679584 | LATENDRESS HEATHER | 215 Old Carolina Dr | | | | Goose Creek | SC | 29445-3497 | |
| 5679585 | LATENTVIEW ANALYTICS CORPORATI | | | | | | | | |
| 5679586 | LATERIA BEAMON | 5731 XERXES AVE S | | | | MPLS | MN | 55419 | |
| 5679587 | LATERIA HERNANDEZ | 6120 AVERY DR | | | | FORT WORTH | TX | 76123 | |
| 5679588 | LATERICA CALVIN | 204 W RED OAK DR | | | | MEMPHIS | TN | 38112 | |
| 5679589 | LATERREL HARRIS | 1814 BROADWAY AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5679590 | LATERRICA JENKINS | 1919 MARTIN BLUFF ROAD | | | | GAUTIER | MS | 39553 | |
| 5679591 | LATESA HUNTER | 868 DRIFT TIDE DR | | | | VA BEACH | VA | 23464 | |
| 5679592 | LATESA MOORE | 1933 CARATOKE HWY | | | | MOYOCK | NC | 27958 | |
| 5679593 | LATESE BAILEY | 770 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5679594 | LATESHA CULP | 3851 QUAKER CIRCLE | | | | HERMITAGE | PA | 16148 | |
| 5679595 | LATESHA GREEN | 3 MCCARTHY RD | | | | PARK FOREST | IL | 60466 | |
| 5679596 | LATESHA HINES | 319 FORST HILL DRIVE | | | | AUSTINTOWN | OH | 44505 | |
| 5679597 | LATESHA JACKSON | 2722 ETHEL | | | | DETROIT | MI | 48217 | |
| 5679599 | LATESHA RAGLAND-ARNOLD | 20202 LANBURY AVE | | | | WARRESVILLE HT | OH | 44128 | |
| 5679600 | LATESHA SIMS | 3110 GREYSTONE AVE APT1707 | | | | ALBANY | GA | 31721 | |
| 5679601 | LATESHA TATE | 410 HENLEY ST UNIT D | | | | HIGH POINT | NC | 27260 | |
| 5679602 | LATESHA WHITEHEAD | 619 SCHUMAKER LANE | | | | SALISBURY | MD | 21804 | |
| 5679603 | LATESHER FLOWERS | 5317 KISKA AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5679604 | LATESHIA WILSON | 6423 PLAZAPARKWAY | | | | FORT WORTH | TX | 76116 | |
| 5679605 | LATHA AK | 27475 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| 5679606 | LATHA MADAN | 91415 | | | | PLEASANTON | CA | 94588 | |
| 5679607 | LATHAM ADAM | 3101 DENTON RD | | | | DENTON | NC | 27239 | |
| 5679608 | LATHAM ALICIA D | 815 SURRATT RD | | | | DENTON | NC | 27239 | |
| 5679609 | LATHAM CAROL | 1004 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 5679610 | LATHAM CHRISTOPHER | 7501 PEPPERCORN LANE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5679611 | LATHAM CINDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28532 | |
| 5679612 | LATHAM CYNTHIA | 210 SHIPMAN ROAD | | | | HAVELOCK | NC | 28532 | |
| 5679613 | LATHAM ELLWEE | 800 NE MONROE | | | | PEORIA | IL | 61603 | |
| 5452962 | LATHAM IRA | 16308 E FAIRVIEW ST | | | | GILBERT | AZ | | |
| 5679614 | LATHAM JENNIFER | 1560 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 | |
| 5452963 | LATHAM LINDA | PO BOX 126 | | | | LA CENTER | KY | | |
| 5679615 | LATHAM PATTY | 110 | | | | COLUMBUS | MS | 39702 | |
| 5679616 | LATHAN CATRECIA | 1420 RIVERS EDGE TRACE | | | | CHES | VA | 23323 | |
| 5679617 | LATHAN FELICIA | 1916 GREENTREE | | | | SPRINGFIELD | IL | 62703 | |
| 5679618 | LATHAN JACQUELINE | 214 51ST ST | | | | FAIRFIELD | AL | 35064-1315 | |
| 5679619 | LATHAN JENNIFER | 3304 ROSEBRIAR CT | | | | NORFOLK | VA | 23513 | |
| 5679620 | LATHAN JIM | 801 HWY 1 SOUTH | | | | LUGOFF | SC | 29078 | |
| 5679621 | LATHAN KHYM A | 3504 JOHN A CREIGHTON BLV | | | | OMAHA | NE | 68111 | |
| 5679622 | LATHAN LILLIEDARREL | 3818 WEST AVE | | | | ASHTABULA | OH | 44004 | |
| 5679623 | LATHAN NATISHA | 3521 CHESHIRE SQUARE APT C | | | | SARASOTA | FL | 34237 | |
| 5679624 | LATHAN NORMAN | 43 2ND CANYON | | | | MESCALERO | NM | 88310 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3528 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679625 | LATHAN PAULETTE | 1625 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5679626 | LATHAN PEARLINE | 634 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5679627 | LATHE MARK | 6517 WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5679628 | LATHERESA SMITH | 13108 WINCHESTER | | | | HARVEY | IL | 60426 | |
| 5679629 | LATHERY JOHN | 315 BYPASS PLAZA DR APT 307 | | | | FRANKFORT | KY | 40601 | |
| 5679630 | LATHON DAPHNE | 2623 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679631 | LATHON DAPHNE | 6410 EMERALD DUNES | | | | WEST PALM BEACH | FL | 33411 | |
| 5679632 | LATHON DIANDRA | 7226 S SAGAMON | | | | CHICAGO | IL | 60621 | |
| 5679633 | LATHON ELDORA | 3037 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679634 | LATHON SUNDREE | 1767 FAIRMONT DR | | | | SPRINGFIELD | IL | 62702 | |
| 5679635 | LATHON TONY | 10810 WINCHESTER STREET | | | | WALDORF | MD | 20603 | |
| 5679636 | LATHONYA MCCLINTON | 15328 CHERRY LN | | | | MARKHAM | IL | 60428 | |
| 5679637 | LATHORP JOHN A | 37939 28TH ST E | | | | PALMDALE | CA | 93550 | |
| 5679638 | LATHROP AMBER | 985 E MODOC | | | | NOWATA | OK | 74048 | |
| 5452965 | LATHROP DON | 324 MARYLAND AVE | | | | BRISTOL | TN | | |
| 5679641 | LATHROPE AMBER | 985 E MODOC | | | | NOWATA | OK | 74048 | |
| 5679642 | LATHUSHA FORD | 55TT | | | | TAMPA | FL | 33617 | |
| 5679643 | LATIA FOSTER | 3515 N TAFT AVEI | | | | INDIANAPOLIS | IN | 46222 | |
| 5679644 | LATIA FROWNER | PO BOX 34553 | | | | DETROIT | MI | 48234 | |
| 5679645 | LATIA HAWKINS | 106 S CLEVELAND AVENUE | | | | WINSTON SALEM | NC | 27101 | |
| 5679646 | LATIA JOHNSON | 1900 MASSACHUSETTS AVE SE BLDG12 | | | | WASHINGTON | DC | 20003 | |
| 5679647 | LATIA LEE | 3045 MONTCLAIR ST | | | | DETROIT | MI | 48214 | |
| 5679648 | LATIA NEWSOME | 10956 KEYS GATE DR | | | | RIVERVIEW | FL | 33579-4266 | |
| 5679649 | LATIA PHELPS | 7106 MITCH PLACE COURT | | | | CLEMMONS | NC | 27012 | |
| 5679650 | LATIA SUTTON | 3223 SDINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5679651 | LATIA THOMAS | 224 APTD DARLINGTON AVE | | | | WILM | NC | 28401 | |
| 5679652 | LATIA WOLL | 370 PARK ST APT218 | | | | HACKENSACK | NJ | 07601 | |
| 5679654 | LATIANA GREGORY | 424 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| 5679655 | LATICIA G TALMADGE | 5 ROANOKE AVE APT8 | | | | NEWARK | NJ | 07105 | |
| 5679656 | LATICIA MUNFORD | 8195 ENGLISH ELM CIRCLE | | | | SPRING HILL | FL | 34602 | |
| 5679657 | LATICIA NORMA | 2185 CRESTVIEW DRIVE | | | | PITSBURG | CA | 94565 | |
| 5679658 | LATICIA VILLA | 2302 W MANLO ST | | | | WICHITA | KS | 67204 | |
| 5679659 | LATICIA WALKER | 109 FORMAN ST | | | | BUFFALO | NY | 14211 | |
| 5679660 | LATICIA WILLIAMS | 601 BILL FRANCE BLVD APT 812 | | | | DAYTONA BEACH | FL | 32114 | |
| 5679661 | LATIDRA PRYOR | 4975 HIDDEN LAKE DRIVE 206 | | | | MEMPHIS | TN | 38128 | |
| 5679662 | LATIESA D CLEMMONS | 156 BUFFALO AVE 3 | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5452966 | LATIF MUHAMMAD | 95 WHITEHALL WAY | | | | HYANNIS | MA | | |
| 5679663 | LATIFA DRAOUI | 4515 TRENTON CIR N | | | | PLYMOUTH | MN | 55442 | |
| 5679664 | LATIFAH BOWSER | 1708 BRADMOORE DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5679665 | LATIFAH HALL | 36 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| 5679666 | LATIFAH KNIGHT | 12BEACON RD | | | | PORTSMOUTH | VA | 23436 | |
| 5679667 | LATIFAH S HOLLENBACK | 151 CODDINGTON ST | | | | RAHWAY | NJ | 07065 | |
| 5679668 | LATIFFANY GREEN | 5209 EDWARDS AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5679669 | LATIFFANY WASHINGTON | | 90521 | | | | MD | 20603 | |
| 5679670 | LATIFFIA CARTER | 8545 VEHLINE COURT | | | | NAVARRE | FL | 32505 | |
| 5679671 | LATIFI HAXHERE | 3100 E SOMERS AVE | | | | CUDAHY | WI | 53110 | |
| 5679672 | LATIKA MARSHALL | 1109 FERGUSON ST | | | | ROCKFORD | IL | 61102 | |
| 5679673 | LATIKER MILTON | 551260 ST | | | | KENOSHA | WI | 53144 | |
| 5679674 | LATILLE AUSTIN | 3907 25TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5679675 | LATIMER FRANCIS A | BO MATA DE PLATANO | | | | LUQUILLO | PR | 00773 | |
| 5679676 | LATIMER LATINA | 3457 S 16TH ST | | | | OMAHA | NE | 68108 | |
| 5452968 | LATIMER NIELLIA | 635 W 11TH ST APT 4 | | | | DUBUQUE | IA | | |
| 5679677 | LATIMER PABLO | HC 01 BOX 8178 | | | | TOA BAJA | PR | 00949 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679678 | LATIMER SHAKERA | 4416 ST CLAIR CT | | | | BALTIMORE | MD | 21213 | |
| 5679679 | LATIMER SHAKORA | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 5452969 | LATIMER SHARON | 1445 N CORBIN RD | | | | POST FALLS | ID | | |
| 5679680 | LATIMER SHERRIE | 3635 GELSTON DR | | | | BALTIMORE | MD | 21229 | |
| 5679681 | LATIMER TIFFANY | 6127 EDWARD ST APT 103 | | | | NORFOLK | VA | 23513 | |
| 5679682 | LATIMORE CARDELIA | 1524 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5679684 | LATIMORE FELICIA | 2639 CAROLINE | | | | ST LOUIS | MO | 63104 | |
| 5679685 | LATIMORE JESSICA | 161 E 191ST ST | | | | EUCLID | OH | 44119-1037 | |
| 5679686 | LATIMORE KANISHA | 803 COURTOIS | | | | STLOUIS | MO | 63111 | |
| 5679687 | LATIMORE LATOYA | 42 FARMBROOK WAY | | | | SPARTANBURG | SC | 29301 | |
| 5679688 | LATIMORE PATRICIA | 16 SYLVESTER ST | | | | KINGSTON | NY | 12401 | |
| 5679689 | LATIMORE SHAMIKA | 4663 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5679690 | LATIMORE ZIONNA | 465 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| 5423957 | LATIN CREATIONS INC | 2220 OTAY LAKES RD SUITE 502 | | | | CHULA VISTA | CA | | |
| 5679691 | LATINA BARNARD | 128 BARNARD LANE | | | | MOORESBURG | TN | 37811 | |
| 5679692 | LA-TINA GREENFIELD | 4919 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5679693 | LATINA KIMBLE | 6644 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |
| 5679694 | LATINA KIMBROUGH | 2835 W KIMBOURN AVE 210 | | | | MILWUAKEE | WI | 53208 | |
| 5679695 | LATINA SANKS | 3703 ESQUIRE DR | | | | CANAL WHCHSTR | OH | 43110-9424 | |
| 5679696 | LATINA VONDRAK | 10901 BRUNSWICK AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5679697 | LATINA WRIGHTBOOKER | 8815 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | |
| 5679698 | LATINIA JOHNSON | 1301 RICHMOND ST | | | | EL CERRITO | CA | 94530 | |
| 5679699 | LATINO PAULINE | 1110 LOVETT ST | | | | HAMMOND | LA | 70403 | |
| 5679700 | LATINVILLE STACY L | 2343 MEADOWS LNDG | | | | CHESAPEAKE | VA | 23321 | |
| 5679701 | LATIOLAIS BEVERLY | 6326 MAIN HWY | | | | ST MARTINVLLE | LA | 70582 | |
| 5452970 | LATIOLAIS BRIAN | 3317 MONTROSE | | | | ORANGE | TX | | |
| 5679702 | LATIOLAIS BRITNEE | 411 DULLES DR | | | | LAFAYETTE | LA | 70506 | |
| 5679703 | LATIRA SHAW | 557 SO BROAD ST APT B4 | | | | ELIZABETH | NJ | 07202 | |
| 5679704 | LATISH ODEN | 2808 JAMES ST APT 6 | | | | SYRACUSE | NY | 13206-2271 | |
| 5679705 | LATISHA ANDERSON | 831 W 70TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5679706 | LATISHA BARTON | 209 TRAIL END ROAD | | | | ANDERSON | SC | 29626 | |
| 5679707 | LATISHA C WIMBERLY | 13015 W RANCHO SANTA FE | | | | AVONDALE | AZ | 85392 | |
| 5679708 | LATISHA CANNADY | 4903 WINTHROP | | | | OXON HILL | MD | 20745 | |
| 5679709 | LATISHA CARUTAHRS | 2732 DUBUQUE ST | | | | DAVENPORT | IA | 52803 | |
| 5679710 | LATISHA CHANEY | 7203 GREENWAY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5679711 | LATISHA CHAPPELL | 4648 E 162ND ST | | | | CLEVELAND | OH | 44128 | |
| 5679712 | LATISHA CRUMBLE | 603 CTS OG GREENWOOD | | | | GREENWOOD | DE | 19950 | |
| 5679713 | LATISHA EDWARDS | 2070 NE 163 LN | | | | CITRA | FL | 32113 | |
| 5679714 | LATISHA FELTON | 810 EAST CLARK BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5679715 | LATISHA FENNELL | 1305 EAST 39 ST | | | | SAVANNAH | GA | 31404 | |
| 5679716 | LATISHA GERALDS | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| 5679717 | LATISHA GRAY | 7530 CHATHAM | | | | DETROIT | MI | 48239 | |
| 5679718 | LATISHA GRIFFIN | 517 CHISHOLM ST | | | | MONTGOMERY | AL | 36110 | |
| 5679719 | LATISHA HARDY | 718 ST PAUL DR | | | | NEW MEMPHIS | IL | 62266 | |
| 5679720 | LATISHA HARRIS | 105 LOCHMERE DRIVE | | | | SANFORD | NC | 27330 | |
| 5679721 | LATISHA HAYNES | 211 W SECOND ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5679722 | LATISHA HERRING | 9060 IMPRIAL HWY APT 4 | | | | DOWNEY | CA | 90242 | |
| 5679723 | LATISHA HUNT | 130 RIVERVIEW DR | | | | CALHOUN | GA | 30701 | |
| 5679724 | LATISHA IGNACIO | 3737 W TAMARISK AVE | | | | PHX | AZ | 85041 | |
| 5679725 | LATISHA JONES | XXX | | | | XXX | MD | 20912 | |
| 5679726 | LATISHA LACEY | 4715 W FULTON | | | | CHICAGO | IL | 60644 | |
| 5679727 | LATISHA LATTIMORE | 1733 Abberton Way APT 1D | | | | HIGH POINT | NC | 27260-3675 | |
| 5679728 | LATISHA MCGEE | 15423 ROSSINI DR | | | | DETROIT | MI | 48205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679729 | LATISHA MONTEIRO | 865 ADMIRAL ST | | | | PROVIDENCE | RI | 02904 | |
| 5679730 | LATISHA PETTY | 162 DONOVAN DR | | | | BUFFALO | NY | 14211 | |
| 5679731 | LATISHA R MORRIS | 6208 DARBY RD | | | | ROANOKE | VA | 24012 | |
| 5679732 | LATISHA SHERMAN | 2752 RIDGE AVE | | | | DAYTON | OH | 45414 | |
| 5679733 | LATISHA SIMMONS | 359 EZIA ST | | | | BPT | CT | 06607 | |
| 5679734 | LATISHA STARLING | 4601 S SPRING AVE | | | | STLOUIS | MO | 63116 | |
| 5679735 | LATISHA STONE | 3334 W HIGHLAND BLVD 1103 | | | | MILWAUKEE | WI | 53208 | |
| 5679736 | LATISHA SWANN | 616 ZEKIAH RUN RD | | | | LAPLATA | MD | 20646 | |
| 5679737 | LATISHA TABB | 155 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5679738 | LATISHA TAYLOR | 5710 LENOX AVE APT 410 | | | | JAX | FL | 32205 | |
| 5679739 | LATISHA WELLS | 11300 FOOTHILL BLVD UNIT 65 | | | | SYLMAR | CA | 91342 | |
| 5679740 | LATISHA WHITE | 1212 BROOKIEW DR APT 36 | | | | TOLEDO | OH | 43607 | |
| 5679741 | LATISHA WILLIAMS | 11209 SCARLET OAK DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5679742 | LATISHA WILSON | 3018 VIRGINIA AVEB | | | | BALTIMORE | MD | 21227 | |
| 5679743 | LATISHA WOOD | 4127 GREEBY ST | | | | PHILA | PA | 19135-2516 | |
| 5679744 | LATISHIA BRADLEY | 808 BERRY ST 470 | | | | ST PAUL | MN | 55114 | |
| 5679745 | LATISHWA PARLOR | 1308 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 5679746 | LATISIA HALEY | 3728 FAIRMOUNT BLVD NE | | | | CANTON | OH | 44705 | |
| 5679747 | LATISSISUM RAINES | 4319 SUMMERHILL DR | | | | MACON | GA | 31204 | |
| 5679748 | LATITA HILL | PO 1542 | | | | EASTON | PA | 18044 | |
| 4911349 | Latitude Subrogation Services | 1760 S. Telegraph Rd | Suite 104 | | | Bloomfield Hills | MI | 48302 | |
| 5839686 | Latitude Subrogation Services obo Frankenmuth Insurance aso Christopher Hicks | Redacted | | | | | | | |
| 5423963 | LATIUM USA TRADING LLC | 5005 VETERANS MEMORIAL HWY | | | | HOLBROOK | NY | | |
| 5679749 | LATIXNA L CARTER | TUSCALOOSA | | | | TUSCALOOSA | AL | 35401 | |
| 5679750 | LATIYAH MARUGHU | 82 GREENWOOD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5679751 | LATIYAH SORRELL | 9 DECATUR STREET | | | | PORTSMOUTH | VA | 23702 | |
| 5452971 | LATLI BACHIR | 22 REGEN RD | | | | DANBURY | CT | | |
| 5679752 | LATNER TASHIBA | 106 BIZZELL CIRCLE | | | | ALMA | GA | 31510 | |
| 5452972 | LATOCHA ANTHONY | 6032 WOODCREEK DR | | | | WOODSTOCK | GA | | |
| 5452973 | LATOCHA TONY | 6032 WOODCREEK DR | | | | WOODSTOCK | GA | | |
| 5679753 | LATOCHE SANDRA | 101 KELLEY MEADOWS | | | | KNIGHTDALE | NC | 27545 | |
| 5679754 | LATOIA PAIGE | 1805 OLD MILL DR | | | | ARLINGTON | TX | 76011 | |
| 5679756 | LATOIYIA MCKIVER | 2005 APT A SCARLET PLACE | | | | FAYETTEVILLE | NC | 28306 | |
| 5452974 | LATON PATRICK | 3452 CHICKASAW DR | | | | EL PASO | TX | | |
| 5679760 | LATONDA LATONDA | 55 WOODPOND CT | | | | COLUMBIA | SC | 29212 | |
| 5679761 | LATONDRANIKA HODGES | 3042 AUDUBON AVE | | | | E ST LOUIS | IL | 62204 | |
| 5679762 | LATONE ARNOLD | 807 NEVADA ST | | | | TOLEDO | OH | 43605 | |
| 5679763 | LATONI BOLDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AL | 35215 | |
| 5679764 | LATONIA ANGEL | 4916 FOXWYNDE TRL | | | | RICHMOND HGTS | OH | 44143 | |
| 5679765 | LATONIA BOOKER | 4323 INCHON CIR | | | | COLORADO SPIN | CO | 80902 | |
| 5679766 | LATONIA BRYANT | 5227 NEWFIELD STREET | | | | CINCINNATI | OH | 45237 | |
| 5679767 | LATONIA CHATMAN MANNS | 524 JOHNS AVE | | | | MANSFIELD | OH | 44903 | |
| 5679768 | LATONIA GILES | 4214 SHAMMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5679769 | LATONIA HAYME | 2360 FRESHWATER ROAD | | | | HAW RIVER | NC | 27258 | |
| 5679770 | LATONIA MAPP | 5027 PATRICIA STREET | | | | INDIANAPOLIS | IN | 46224 | |
| 5423965 | LATONIA MENTER | 9408 BROOKWOOD RD DBA 1967 | | | | BEAR | DE | | |
| 5679771 | LATONIA MICHAEL PERDUE | 2821 LEE WILLA DR NONE | | | | JACKSON | MI | | |
| 5679772 | LATONIA PELREAN | 2257 HANSON ST | | | | SAVANNAH | GA | 31404 | |
| 5679773 | LATONIA PHIFER | 1040 W GARFIELD BLVD | | | | CHICAGO | IL | 60609 | |
| 5679774 | LATONIA RATCLIFFE | 8911 BOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5679775 | LATONIA SAMPSON | PLEASE ENTER | | | | PLEASE ENTER | GA | 30106 | |
| 5679776 | LATONIA SMITH | 286 BELLEVUE AVE | | | | TRENTON | NJ | 08618 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679777 | LATONIA TAYLOR | 3038 ACE WINTERMEYER DR | | | | LA VERGNE | TN | 37086 | |
| 5679778 | LATONIA TOWNSEL | 4104 GREEN BRIDGE ST | | | | N LAS VEGAS | NV | 89032 | |
| 5679779 | LATONIA WARRENEALY | 2311 GARLAND AVENUE | | | | LOUISVILLE | KY | 40211 | |
| 5679780 | LATONJA BEST | 2810 2ND ST APT 5 | | | | PERU | IL | 61354-3172 | |
| 5679781 | LATONJA SUTTON | 101 W AMERICAN CANYON RD 508-126 | | | | AMERICAN CANYON | CA | 94503 | |
| 5679782 | LATONYA A COLEMAN | 5200 FARMBROOK ST | | | | DETROIT | MI | 48224 | |
| 5679783 | LATONYA ADGER | 2312 NE KINGSBRIAR DR | | | | LAWTON | OK | 73507 | |
| 5679784 | LATONYA ARMSTRONG | 7943 HILLSWAY AVE | | | | BALTIMORE | MD | 21234 | |
| 5679785 | LATONYA BARNES | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | |
| 5679786 | LATONYA BATES | 8906 WILLOW CREEK DR | | | | LOUISVILLE | KY | 40219 | |
| 5679787 | LATONYA BECKER | PLEASE ENTER YOUR STREET ADDRESS | | | | HENDERSONVILLE | TN | 37203 | |
| 5679788 | LATONYA BLACK | 717 GREENLEAF LANE | | | | LAKE WHALES | FL | 33853 | |
| 5679790 | LATONYA BROOKS | 6312 MADISON AVE APT 1 | | | | HAMMOND | IN | 46312 | |
| 5679792 | LATONYA CARSWELL | 11147 FINDLAY ST | | | | DETROIT | MI | 48205 | |
| 5679793 | LATONYA CENTURY | 2307 ALLENDALE RD APT 1 | | | | BALTIMORE | MD | 21216 | |
| 5679794 | LATONYA CHAMBERS | 2113 COURTNEY AVE | | | | NASHVILLE | TN | 37218 | |
| 5679795 | LATONYA CLARK | 318 HUMMINGBIRD RD | | | | RICHMOND | VA | 23227 | |
| 5679796 | LATONYA CLEMONS | 3350 W EVERGREEN AVE | | | | CHICAGO | IL | 60651 | |
| 5679797 | LATONYA CROSS | 16105 EDGEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679798 | LATONYA CRUTCHER | 1935 E MARKET ST | | | | NEW ALBANY | IN | 47150 | |
| 5679799 | LATONYA D ANTHONY | 3387 BOND DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5679800 | LATONYA DELAINE | 425 GA HWY 26 | | | | CUSSETA | GA | 31805 | |
| 5679801 | LATONYA DINGWALL | 1587 MALLARD DR | | | | CLEVELAND | OH | 44124 | |
| 5679802 | LATONYA FAVORS | 1600 WHISPERWOOD ST APT A | | | | ALBANY | GA | 31721 | |
| 5679803 | LATONYA FLUKER | 23984 BANBURY CIR APT 7 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5679804 | LATONYA FOOTMAN | 7910 LOTH LANE | | | | COLUMBIA | SC | 29223 | |
| 5679805 | LATONYA GARRETT | 2001 LAWSON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5679806 | LATONYA GIBSON | 925 MILLER RD APT B7 | | | | SUMTER | SC | 29150 | |
| 5679807 | LATONYA GREENHOUSE | 58585 WARE DR | | | | PLAQUEMINE | LA | 70764 | |
| 5679809 | LATONYA HENDERSON | 220 RIVERVIEW DR | | | | VALLEJO | CA | 94589 | |
| 5679810 | LATONYA HOPPER | PO BOX 531380 | | | | ATLANTA | GA | 30272 | |
| 5679811 | LATONYA HUBBARD-WILLIAMS | 5811 CHOCTAW DR | | | | OXON HILL | MD | 20745 | |
| 5679813 | LATONYA JOHNSON | 1004 BEECHST | | | | ST PAUL | MN | 55106 | |
| 5679814 | LATONYA KNOXN | 2460 PRICE ST APT 3 | | | | MONTGOMERY | AL | 36111 | |
| 5679815 | LATONYA L TRAMBLE | 233 S CENTER | | | | SHAWNEE | OK | 74801 | |
| 5679816 | LATONYA LEAK | 618 BARNES DR | | | | SANFORD | NC | 27330 | |
| 5679817 | LATONYA LOWE | 2158 WINSLOW DR | | | | COLUMBUS | OH | 43207 | |
| 5679818 | LATONYA LOYD | 801 S STATE HWY 161 | | | | GRAND PRAIRIE | TX | 75051 | |
| 5679819 | LATONYA M BLANKS | 5600 PARK SIDE CIRCLE | | | | BIRMINGHAM | AL | 35244 | |
| 5679820 | LATONYA M COOPER | 1449 GOLD AVE | | | | MEMPHIS | TN | 38106 | |
| 5679821 | LATONYA MARTIN | 2840 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5679822 | LATONYA MASON | 8301 SENTUR COURT | | | | FORT WORTH | TX | 76120 | |
| 5679823 | LATONYA MCDUFFIE | 1256 ARGONNE RD | | | | CLEVELAND | OH | 44121 | |
| 5679824 | LATONYA PEOPLES | 6243 FIELD | | | | DETROIT | MI | 48213 | |
| 5679825 | LATONYA R CROSS | 14414 REDDING AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679826 | LATONYA RAODES | 505 HOMETRACT RD | | | | WAYNESBORO | GA | 30830 | |
| 5679827 | LATONYA ROAN | 12007HAMLEN AVE | | | | CLEVELAND | OH | 44120 | |
| 5679828 | LATONYA ROBINSON | 16312 PRAIRIE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5679829 | LATONYA RODGERS | 315 JEANNE DR | | | | MEMPHIS | TN | 38109 | |
| 5679830 | LATONYA ROY | 507 CROSS CREEK CT | | | | HOMEWOOD | AL | 35209 | |
| 5679831 | LATONYA SAMPSON | 1208 EASTER DRIVE APT-4 | | | | VIDALIA | GA | 30474 | |
| 5679832 | LATONYA SANDER | 405 WOLFVIEW DR | | | | RALEIGH | NC | 27606 | |
| 5679833 | LATONYA SIMMONS | 838 JONES MLIIS RD | | | | DAWSON | GA | 39842 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679834 | LATONYA SIMPSON | 550 STOMP SPRINGS CIR | | | | CLINTON | SC | 29325 | |
| 5679835 | LATONYA SINGLETON | 119 ARCHIE DR | | | | COLUMBIA | SC | 29212 | |
| 5679836 | LATONYA SMITH | 218 E BAKER ST | | | | FLINT | MI | 48505 | |
| 5679837 | LATONYA STEPHENS | 305 MARKET ST | | | | FAIRMONT | NC | 28340 | |
| 5452976 | LATONYA STEWART | 1827 ANDROS CT | | | | SAINT LOUIS | MO | | |
| 5452977 | LATONYA STYLES | 2138 TANGLEWOOD PL APT 2B | | | | HAMMOND | IN | | |
| 5679840 | LATONYA WALLS | 621 LONGVIEW DR | | | | NICHOLASVILLE | KY | 40356 | |
| 5679842 | LATONYA WHITE | XXXX | | | | SAN DIEGO | CA | 92105 | |
| 5679843 | LATONYA WILLIAMS | 3501 TUTTLE AVE | | | | CLEVELAND | OH | 44111 | |
| 5679844 | LATONYA WRIGHT | 2325 POWELL CR | | | | SARASOTA | FL | 34234 | |
| 5679845 | LATONYA YATES | 1419 69TH ST | | | | KENOSHA | WI | 53143 | |
| 5679846 | LATONYA-TIAR MACK-JENKINS | 3352 BANGOR CRES | | | | CHESAPEAKE | VA | | |
| 5679847 | LATORA MCFARLIN | 6461 CRESCENT WAY | | | | NORFOLK | VA | 23513 | |
| 5679848 | LATORE JENKINS | 108 ALICE ST | | | | CHES | VA | 23323 | |
| 5679849 | LATORELLA KRISTIN | 130 JEFFERSON ST | | | | BEAUFORT | NC | 28516 | |
| 5679850 | LATORI COOPER | P O BOX 1373 | | | | GREENSBURG | LA | 70441 | |
| 5679851 | LATORIA CROSS | 1402 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 | |
| 5679852 | LATORIA E MATHEWS | 8526 CLIFTON | | | | STL | MO | 63108 | |
| 5679854 | LATORIA JACKSON | 2990 CAMDEN ST | | | | MEMPHIS | TN | 38118 | |
| 5679856 | LATORIA NEWSOME | 509 BETHANY ST | | | | SPARKS | GA | 31647 | |
| 5679857 | LATORIA NOBLE | 1625 NORTH OATS STREET | | | | TEXARKANA | TX | 78154 | |
| 5679858 | LATORIA PAYTON | 124 4TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5679859 | LATORIA S TAGGER | 29930 CARLYSE ST | | | | INKSTER | MI | 48141 | |
| 5679860 | LATORIA SMITH | 1402 SHADETREE RD APT J | | | | BALTIMORE | MD | 21221 | |
| 5679861 | LATORIA STOVALL-BRANTLEY | 8826 RAY CT APT 7 | | | | TWINSBURG | OH | 44087 | |
| 5679862 | LATORIA SWAIN | 2123 HANOVER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5679863 | LATORIA WILLIAMS | PO BOX 10041 | | | | LANSING | MI | 48901-0041 | |
| 5679864 | LATORIACRAWF LATORIACRAWFORD | 200 WILKIN STREET | | | | ST PAUL | MN | 55102 | |
| 5679865 | LATORIE EUMIR | 5 W PARQUE DE LA FUNTE | | | | CAROLINA | PR | 00983 | |
| 5679866 | LATORRE DOUGLAS | 10708 PARKVIEW | | | | CLEVELAND | OH | 44104 | |
| 5679867 | LATORRE ENEIDA | 5503 110TH AVE N APT105 | | | | PINELLAS PARK | FL | 33782 | |
| 5679868 | LATORRE GOUGLAS | 10708 PARKVIEW | | | | CLEVELAND | OH | 44104 | |
| 5452978 | LATORRE HOLLY | 6 SOUTH MAIN STREET | | | | MECHANICVILLE | NY | | |
| 5679869 | LATORRE MABEL | HC 2 BOX 6267 | | | | LARES | PR | 00669 | |
| 5452979 | LATORRE MAUREEN | 1652 E32ND ST N | | | | BROOKLYN | NY | | |
| 5452980 | LATORRE ROBERTO | 7148 GIMLET ST APT B | | | | FORT STEWART | GA | | |
| 5679870 | LATORRE SHELL | 103 MISSION STREET | | | | GREENVILLE | SC | 29605 | |
| 5679871 | LATORRE TANIA | URB CRYSTAL BUZON 11 | | | | AGUADILLA | PR | 00603 | |
| 5679872 | LATORRE YAZDEL | HC 02 6267 | | | | LARES | PR | 00669 | |
| 5423969 | LATORRES ADELAIDA | 167 BARKER ST APARTMENT B3 | | | | HARTFORD | CT | | |
| 5679873 | LATORRIA MALONE | 2400 BUENAVISTAPK | | | | NASHVILLE | TN | 37218 | |
| 5679874 | LATORSHA COST | PO BOX 1084 | | | | CONLEY | GA | 30288 | |
| 5679875 | LATORTUE DOROTHY | 524 NW 98 ST | | | | MIAMI | FL | 33150 | |
| 5679876 | LATORY CLARK | 23070 MAJESTIC | | | | OAK PARK | MI | 48237 | |
| 5679877 | LATORY JONES | 9110 FIG ST | | | | NEW ORLEANS | LA | 70118 | |
| 5679878 | LATORY MCMILLIAN | 360 GLENDARE DR APT | | | | WINSTON-SALEM | NC | 27104 | |
| 5679879 | LATORYA L COMER | 3410 BINSCARTH AVE | | | | SAGINAW | MI | 48602 | |
| 5679880 | LATORYIA THOMAS | 4656 33RD AVE | | | | VERO BEACH | FL | 32967 | |
| 5679881 | LATOSHA ANDERSON | 12911 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5679882 | LATOSHA CARTER | 4529 N 36TH AVE | | | | OMAHA | NE | 68111 | |
| 5679883 | LATOSHA DIXON | 11867 WALLFLOWER CT | | | | ADELANTO | CA | 92501 | |
| 5679884 | LATOSHA ELBERT | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5679885 | LATOSHA FLUCKER | 5944 W MOORESVILLE RD APT 7 | | | | INDIANAPOLIS | IN | 46221 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5679886 | LATOSHA GAVINS | 20715 SW 114 CT | | | | MIAMI | FL | 33189 | |
| 5679887 | LATOSHA GRIFFIN | 817 NW 154TH ST | | | | NEWBERRY | FL | 32669 | |
| 5679888 | LATOSHA HARRIS | 336 9TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5679889 | LATOSHA HARRISON | MARY GRIFFEN | | | | GREENVILLE | SC | 29605 | |
| 5679890 | LATOSHA HEMPHILL | 3923 VERGINA | | | | SAINT LOUIS | MO | 63118 | |
| 5679891 | LATOSHA LEATHERBURY | 808 SOUTH SHUMACKER DR | | | | SALISBURY | MD | 21804 | |
| 5679892 | LATOSHA MABSON | 323 OHIO ST | | | | LEX | KY | 40508 | |
| 5679894 | LATOSHA SCOTT | 3572 MARINER RD | | | | OAKLEY | CA | 94561 | |
| 5679895 | LATOSHA SPENCER | 91 SOUTH HAMPTON ST | | | | BUFFALO | NY | 14209 | |
| 5679897 | LATOSHA VIRNIG | 872 HAGUE AVE | | | | ST PAUL | MN | 55104 | |
| 5679899 | LATOSHIA MANUEL | 1735 LANEY DR | | | | COLUMBUS | GA | 31907 | |
| 5679900 | LATOSHIA POLK | 1610 MOCKINGBIRD CT A7 | | | | FLORENCE | AL | 35630 | |
| 5679901 | LATOSHIA TAYLOR | 2162 BERKLEY AVE | | | | MEMPHIS | TN | 38108-3051 | |
| 5452981 | LATOUR PAUL | 33198 ROMANCE PLACE | | | | TEMECULA | CA | | |
| 5679902 | LATOYA ABBOTT | 1306 MEDALLION CIR | | | | JONESBORO | AR | 72404 | |
| 5679903 | LATOYA ALEXANDER | 4837 N55AVE | | | | PHOEINX | AZ | 85301 | |
| 5679904 | LATOYA ANDREWS | 7201 REVERE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5679905 | LATOYA ASHLEY | 3363THOMAS | | | | MIAMI | FL | 33133 | |
| 5679906 | LATOYA BARNES | 616 Oakland Hills Dr Apt 301 | | | | Arnold | MD | 21012-2179 | |
| 5679907 | LATOYA BELL | 18057 HELEN | | | | DETROIT | MI | 48234 | |
| 5679908 | LATOYA BENJAMIN | 25400 ROCKSIDE RD APT 606 | | | | BEDFORD | OH | 44146 | |
| 5679909 | LATOYA BETTS | 88 OAK ST | | | | MANCHESTER | CT | 06040 | |
| 5679910 | LATOYA BIGGERS | 711 FM 1959 APT 1205 | | | | HOUSTON | TX | 77034 | |
| 5679911 | LATOYA BLEDSOE | 1100 COLLEGE STREET MUW 1115 | | | | COLUMBUS | MS | 39701 | |
| 5679912 | LATOYA BOGGESS | 504 E WILLIAMSBURG MMR | | | | ARLINGTON | TX | 76014 | |
| 5679913 | LATOYA BOSTIC | 108 STAPLETON DR | | | | LEESBURG | GA | 31763 | |
| 5679914 | LATOYA BOWENS | 23425 SUTTON DR | | | | W BLOOMFIELD | MI | 48033 | |
| 5679915 | LATOYA BRADLEY | 2060 SYCOMRYE | | | | AKRON | OH | 44301 | |
| 5679916 | LATOYA BRAZIEL | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5679917 | LATOYA BRIM | 3413 CLAIR DR APT 104 | | | | SUITLAND | MD | 20746 | |
| 5679918 | LATOYA BROGAN | 10984 CEDAR PINE DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5679919 | LATOYA BROWN | | 4214 | | | SAV | GA | 31405 | |
| 5679920 | LATOYA BRUNSON | 105 PRESIDENTIAL BLVD | | | | PATERSON | NJ | 07522 | |
| 5679922 | LATOYA CHATMAN | 1149 HORNSBY AVE | | | | STL | MO | 63147 | |
| 5679923 | LATOYA CHRENSTAW | 3333 NICKLE DR | | | | TEXARKANA | TX | 75503 | |
| 5679924 | LATOYA COATES | 141 N W 4 AVE | | | | DANIA | FL | 33004 | |
| 5679925 | LATOYA CONNER YORK | 7931 BRYCE MANOR DR | | | | INDIANAPOLIS | IN | 46260 | |
| 5679926 | LATOYA CRANDELL | 1428 PICADILLY ST | | | | NORFOLK | VA | 23513 | |
| 5679927 | LATOYA CRUTCHFIELD | 20 COMMODORE COVE | | | | JACKSON | TN | 38305 | |
| 5679928 | LATOYA D BOND | 2102 MCCORMIC RD APT C | | | | MEMPHIS | TN | 38058 | |
| 5679929 | LATOYA D KIDD | 609 S OVERLOOK TER | | | | AVON PARK | FL | 33825 | |
| 5679930 | LATOYA D SANDERS | 1509 FREEMOUNT | | | | SOUTHBEND | IN | 46628 | |
| 5679931 | LATOYA DARNS | 1290 GEORGIA AVE SW | | | | DAWSON | GA | 39842 | |
| 5679932 | LATOYA DASH | 4943 PREAKNESS CIR | | | | CONWAY | SC | 29526 | |
| 5679933 | LATOYA DAVIS | 1915 RICHFIELD WY | | | | SAC | CA | 95832 | |
| 5679934 | LATOYA DEGRAFFREAD | 10506 VILLANOVA RD | | | | JACKSONVILLE | FL | 32218 | |
| 5679935 | LATOYA DEMUS | 410 W 67TH ST | | | | CHICAGO | IL | 60621 | |
| 5679936 | LATOYA DENNIS | 141 S MASON | | | | CHICAGO | IL | 60644 | |
| 5679937 | LATOYA DICKERSON | 2210 KENT VILLAGE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5679938 | LATOYA DILLARD | 518CONANT AVE | | | | MONROE | MI | 48161 | |
| 5679939 | LATOYA DIXON | 3551 WINDSOR SPRING RD APT 48 | | | | HEPHZIBAH | GA | | |
| 5679940 | LATOYA DOMAN | 5551 HILL CREEK TER | | | | PHILADELPHIA | PA | 19120 | |
| 5679941 | LATOYA DRISKILL | 12839 STEEL | | | | DETROIT | MI | 48227 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679942 | LATOYA DULANEY | 4236 KELLAR AVE | | | | FLINT | MI | 48504 | |
| 5679943 | LATOYA EATON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48221 | |
| 5679944 | LATOYA FITTS | 206 ROBERT CARTWRIGHT DRIVE | | | | GOODLETTSVILLE | TN | 37072 | |
| 5679945 | LATOYA FREEMAN | 3652 PREAMBLE LN | | | | COLUMBUS | OH | 43207 | |
| 5679946 | LATOYA GETER | 5150 THOMPSON RD APT 2204 | | | | FAIRBURN | GA | 30213 | |
| 5679947 | LATOYA GIBSON | 1049 HARDING DR | | | | TOLEDO | OH | 43609 | |
| 5679948 | LATOYA GIVENS | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | |
| 5679949 | LATOYA GOREE | 67 HALBERT ST | | | | BUFFALO | NY | 14214 | |
| 5679950 | LATOYA GRAHAM | 1395 FOREST PARK STREET | | | | LAKELAND | FL | 33803 | |
| 5679951 | LATOYA HAMILTON | 15859 ETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5679952 | LATOYA HARRIS | 160 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5679953 | LATOYA HEARD | 10000 | | | | FRESNO | CA | 93706 | |
| 5679954 | LATOYA HENDRICKS | 1440 CLINTON STREET | | | | MUSKEGON | MI | 49442 | |
| 5679955 | LATOYA HIGGINS | 7007 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5679956 | LATOYA HOLMES | 1030 S 15TH ST | | | | SPFLD | IL | 62703 | |
| 5679957 | LATOYA HOUSTON | 6460 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5679958 | LATOYA HOWINGTON | 450 SLED CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5679959 | LATOYA HURLEY | 1201 LECACY DRIVE | | | | PLANO | TX | 75023 | |
| 5679961 | LATOYA JACKSON | 109 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5679962 | LATOYA JAMES | 614 HARBORSIDE DR | | | | JOPPA | MD | 21085 | |
| 5679963 | LATOYA JEFFERS | 305 SADDLEFIELD RD | | | | COLUMBIA | SC | 29203 | |
| 5679964 | LATOYA JOHNSON | 178 LINWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5679965 | LATOYA JORDAN | 585 ALLENGROVE ST | | | | PHILA | PA | 19120 | |
| 5679966 | LATOYA JOSEP SAUNDERS | 455 AVALON DR SE | | | | WARREN | OH | 44484 | |
| 5679967 | LATOYA KELLY | 1312 YOLANDA DR | | | | COLLUMBUS | OH | 43207 | |
| 5679968 | LATOYA KYLE | 730 FRANKLIN RD SE | | | | MARIETTA | GA | 30067 | |
| 5679969 | LATOYA LEWIS | 5220 AZTEC ST | | | | LAS VEGAS | NV | 89081 | |
| 5679970 | LATOYA M PARKER | 4085 MIDWAY RD LOT 64 | | | | DOUGLASVILLE | GA | 30134 | |
| 5679971 | LATOYA MACK | 2484 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5679972 | LATOYA MALACHI | 3434 SIPE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5679973 | LATOYA MANLEY | XXX | | | | XXX | MD | 20706 | |
| 5679974 | LATOYA MARTIN | 12027 ROSEMARY | | | | DETROIT | MI | 48213 | |
| 5679975 | LATOYA MATTHEW | PO BOX 353 | | | | CSTED | VI | 00821 | |
| 5679976 | LATOYA MAYS | 3900 INVESTOR DRIVE | | | | DALLAS | TX | 75237 | |
| 5679977 | LATOYA MCCLOUD | 192 WEAVER ST | | | | ROCHESTER | NY | 14621 | |
| 5679978 | LATOYA MILLIGAN | 545 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5679979 | LATOYA MOORE | 1362 PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5679980 | LATOYA N LUCKEY | 2688 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | |
| 5679981 | LATOYA N PARKER | 89 COLUMBIA AVENUE | | | | NEWARK | NJ | 07106 | |
| 5679982 | LATOYA N SMITH | 7325 ISHERWOOD RD | | | | MEMPHIS | TN | 38125 | |
| 5679983 | LATOYA NAJAR | 1988 DUNNIGAN ST | | | | CAMARILLO | CA | 93010 | |
| 5679984 | LATOYA NESBIT | 2001 LANDSWORTH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5679985 | LATOYA PARHAM | 11251 LANSDOWNE STREET | | | | DETROIT | MI | 48224 | |
| 5679987 | LATOYA PATTERSON | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | |
| 5679988 | LATOYA PEARSON | 113 ARCHIE RD | | | | SUMTER | SC | 29150 | |
| 5679989 | LATOYA POWELL | 112 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5679990 | LATOYA PRIOLEAU | 1016 OCONNER DR | | | | TUSCALOOSA | AL | 35401 | |
| 5679992 | LATOYA R PEOPLES | 15508 MENDOTA AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679993 | LATOYA REDICK | 13916 GRANDBORO LANE APT 144 | | | | GRANDVIEW | MO | 64030 | |
| 5679994 | LATOYA REED | 2310 KING RD | | | | INDIANAPOLIS | IN | 46241 | |
| 5679995 | LATOYA REMBERT | 3313 BUSBEE DR NW | | | | KENNESAW | GA | 30144 | |
| 5679996 | LATOYA RILEY | PO BOX 174 OGEN | | | | TEXARKANA | AR | 71853 | |
| 5679997 | LATOYA RIVERO | 875 TAYLOR AVE 1A | | | | BRONX | NY | 10473 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679998 | LATOYA ROBINSON | 21 PELZER ST | | | | GREENVILLE | SC | 29611 | |
| 5679999 | LATOYA RODGERS | 827 GLENN ST | | | | AKRON | OH | 44320 | |
| 5680000 | LATOYA ROSS | 25515 NW 5TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5680001 | LATOYA S HIGGINBOTTOM | 1121 WISE ST APT 2 | | | | LYNCHBURG | VA | 24504 | |
| 5680002 | LATOYA S LAURY | 4321 3RD ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5680003 | LATOYA SAMUEL | 443 ONEAL ST | | | | DERIDDER | LA | 70634 | |
| 5680004 | LATOYA SANDIDGE | 222 EBENEZER RD | | | | AMHERST | VA | 24521 | |
| 5680005 | LATOYA SAUNDERS | 455 AVALON DR SE | | | | WARREN | OH | 44484 | |
| 5680006 | LATOYA SCOTT | 1621 N HALCUN DR | | | | PETERSBURG | VA | 23803 | |
| 5680007 | LATOYA SEWELL | 700LENOX AVE | | | | NEW YORK CITY | NY | 10039 | |
| 5680008 | LATOYA SINGLETON | 2635 RENEGADE DR APT 101 | | | | ORLANDO | FL | 32818 | |
| 5680009 | LATOYA SMITH | 1580 NORTH ROYAL APT 303 | | | | JACKSON | TN | 38301 | |
| 5680010 | LATOYA SOUELL | 70 HOLLOW RUN LANE | | | | WEST CHESTER | PA | 19380 | |
| 5680011 | LATOYA SPINKS | 1318 W 81ST ST | | | | CHICAGO | IL | 60620 | |
| 5680012 | LATOYA STRONG | 477 FRANK ST | | | | ROCKHILL | SC | 29730 | |
| 5680013 | LATOYA SUELL | 5680 CONCORD RD APT 67 | | | | BEAUMONT | TX | 77708 | |
| 5680015 | LATOYA TATE | 6486 BELLCROSS TRL | | | | WHITSETT | NC | 27377 | |
| 5680016 | LATOYA TEASLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27610 | |
| 5680017 | LATOYA TERRELL | 5072 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5680018 | LATOYA THIAM | XXXXXXXXXX | | | | XXXXXXX | MD | 20904 | |
| 5680019 | LATOYA THOMAS | 693 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5680020 | LATOYA THOMPSON | 10773 NW 12TH MANOR | | | | FT LAUDERDALE | FL | 33324 | |
| 5680021 | LATOYA TRUTTLING | 4006 JACKSON ST | | | | GARY | IN | 46408 | |
| 5680022 | LATOYA TURNER | 258 WESTERN AV | | | | JOLIET | IL | 60435 | |
| 5680023 | LATOYA VAZQUEZ | 78 SUMMER ST | | | | SOMERVILLE | MA | 02143 | |
| 5680024 | LATOYA WALLACE | 1301 PARSONS ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5680025 | LATOYA WHITE | NONE | | | | RICHMOND | VA | 23225 | |
| 5680026 | LATOYA WIGGINS | 546 MADISON ST APT C | | | | PORTSMOUTH | VA | 23704 | |
| 5680027 | LATOYA WILKINS | 3713 CYRUS STREET | | | | RALEIGH | NC | 27610 | |
| 5680028 | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1I | | | | NEWARK | NJ | 07112 | |
| 5680029 | LATOYA WILSON | 204 E VICTOR PARKWAY | | | | ANNAPOLIS | MD | 21403 | |
| 5680030 | LATOYA YARBOROUGH | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5680031 | LATOYA YOUNG | 1725 GORE CT | | | | SARASOTA | FL | 34210 | |
| 5680032 | LATOYIA HOUSTON | 22 MEGEHEE CT | | | | WAGGAMAN | LA | 70094 | |
| 5680033 | LATOYIA MURPHY | 1736 Pele Pl | | | | Indianapolis | IN | 46214 | |
| 5680034 | LATOYRIA COLEMAN | 504 VAN BUREN ST APT B | | | | ALBANY | GA | 31701 | |
| 5680035 | LATRAVEN GRANT | 100 BERMUDA RUN APT HA | | | | STATESBORO | GA | 30458 | |
| 5452982 | LATRAVERSE PAUL | 4 FOUNTAIN ST | | | | WOONSOCKET | RI | | |
| 5680036 | LATREASA PIERSON | 1037 NORTH FULTON AVE | | | | BALTIMORE | MD | 21217 | |
| 5680039 | LATREESE MILLER | 3650 MCCONNELL ROADAPT 1E | | | | GREENSBORO | NC | 27405 | |
| 5680040 | LATREESHA WILLIAMS | 5178 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5680041 | LATREISHA JOSPH | 8549 DERRFIELD | | | | CHALMETTE | LA | 70043 | |
| 5680043 | LATRESA FOUTIANE | 6684 CELESTINE ST | | | | DAYTON | OH | 45424 | |
| 5680044 | LATRESA JONES | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5680045 | LATRESA KIRKLIN | 2916 GENERAL MITCHELL | | | | LAKE CHARLES | LA | 70615 | |
| 5680046 | LATRESE BROWN | 237 3DR ST SW | | | | BARBERTON | OH | 44203 | |
| 5680047 | LATRESEA MOPKIN | 2686 WOODRUFF LN | | | | YPSILANTI | MI | 48198 | |
| 5680048 | LATRESHE DIXION | 609 S SALVADOR DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5680049 | LATRICE ALLEN | 5086 TEMPLE HILLS | | | | TEMPLE HILLS | MD | 20748 | |
| 5680050 | LATRICE BUSH | 2140 BROOKS DR APT 805 | | | | FORESTVILLE | MD | 20747 | |
| 5680051 | LATRICE COOKS | 11782 FERN CREEK LANE | | | | LAS VEGAS | NV | 89183 | |
| 5680052 | LATRICE DORSEY | 19444 GRANDVILLE | | | | DETROIT | MI | 48219 | |
| 5680053 | LATRICE EARLEY | 2515 SPECTACULAR BLVD | | | | PERRIS | CA | 92571 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3536 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680054 | LATRICE FORREST | 15400 HUBBELL ST | | | | DETROIT | MI | 48227 | |
| 5680055 | LATRICE FRANKLINTON | 1018 CHARBONNET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5680056 | LATRICE GRIFFIN | 3256 W WALNUT ST | | | | CHICAGO | IL | 60624 | |
| 5680057 | LATRICE HONEYBLUE | 321 CANDRY | | | | BALTIMORE | MD | 21222 | |
| 5680059 | LATRICE JOHNSON | 309 52ND STREET APT B | | | | BALTIMORE | MD | 21224 | |
| 5680060 | LATRICE KING | 3908 S INDIANA | | | | CHICAGO | IL | 60653 | |
| 5680062 | LATRICE MOORE | 7938 MARSHA WOODS DR | | | | MEMPHIS | TN | 38125 | |
| 5680063 | LATRICE MORGAN | 7670 DREW CIR | | | | WESTLAND | MI | 48185 | |
| 5680064 | LATRICE PARKER | 13812 S EDBROOKE | | | | RIVERDALE | IL | 60827 | |
| 5680065 | LATRICE REDDICK | 4848 NW 24TH CT APT 228 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 5680066 | LATRICE ROBERTS | 6121 YOHO DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5680067 | LATRICE SAMUELS | 1830 FLORIDA AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5680068 | LATRICE SIMCLAIR | | 11503 | | | BRONSON | FL | 32621 | |
| 5680069 | LATRICE SMALLS | 390 CULVER AVE | | | | CHARLESTON | SC | 29407 | |
| 5680070 | LATRICE SMALLWOOD | PO BOX 8172 | | | | NORFOLK | VA | 23503 | |
| 5680071 | LATRICE SMITH | 1941 PARKDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5680072 | LATRICE TEMPLE | 600 WILBUR AVE | | | | ANTIOCH | CA | 94509 | |
| 5680073 | LATRICE WATSON | 3002 LAKESIDE WAY | | | | NEWNAN | GA | 30265 | |
| 5680074 | LATRICE WENZY | 1132 GIOVANNI APT 1104 | | | | LAKE CHARLES | LA | 70601 | |
| 5680075 | LATRICE WILLIAM | 2366 VERMONT 103 | | | | LANDOVER | MD | 20785 | |
| 5680076 | LATRICE WILLIAMS | 5701 ALLSTAR COURT | | | | KILLEEN | TX | 76543 | |
| 5680077 | LATRICE WOODARD | UYUYU | | | | LAS VEGAS | NV | 89074 | |
| 5680078 | LATRICE YARBOROUGH | 360 E WATER ST | | | | KANKAKEE | IL | 60901 | |
| 5680079 | LATRICECIA DICKENS | 1109 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5680080 | LATRICEKILSO KILSON | 2110 WEST 49TH PL | | | | GARY | IN | 46408 | |
| 5680081 | LATRICIA HENDRIX | PO BOX 145 | | | | MINERAL SPG | AR | 71851 | |
| 5680082 | LATRICIA HUCKSTEP | 24170 DENISE BLVD APT 4 | | | | CLINTON TOWNS | MI | 48036 | |
| 5680083 | LATRICIA JACKSON | 8725 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| 5680084 | LATRICIA JOHNSON | 4618 WALLINGTON CT | | | | STL | MO | 63121 | |
| 5680085 | LATRICIA JONES | 1704 N GRAPE AVE | | | | COMPTON | CA | | |
| 5680086 | LATRICIA LOUD | 3003 THORNDALE AVE | | | | BALTIMORE | MD | 21215 | |
| 5680087 | LATRICIA LOVE | 11713 MILAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5680088 | LATRICIA MORGAN | 1410 GIRARD ST NW | | | | WASHINGTON | DC | 20009 | |
| 5680090 | LATRICIA THOMAS | INDPLS | | | | INDIANAPOLIS | IN | 46226 | |
| 5680091 | LATRICIA WILLIAMS | 4040 BLACKWELL LANE | | | | BEAUMONT | TX | 77713 | |
| 5680092 | LATRICIA WRIGHT | 9107 BANK ST | | | | BRANDYWINE | MD | 20735 | |
| 5680093 | LATRICIA WYNN | 1106 FALCON DR | | | | ABSECON | NJ | 08201 | |
| 5680094 | LATRICIA YOUNG | 345 16TH SW | | | | PARIS | TX | 75460 | |
| 5680095 | LATRIECE MARTIN | 2006 PADDLEWHEEL CT | | | | JEFFERSONVILL | IN | 47130 | |
| 5680096 | LATRIESA SIMS | 7431 ARMSTRONG AVE APT H | | | | KANSAS CITY | KS | 66112 | |
| 5680097 | LATRIESA WILLIAMS | 1129 N ANDREW AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 5680098 | LATRIEVIA JACKSON | 2980 MANDALE ST | | | | MEMPHIS | TN | 38127 | |
| 5680099 | LATRINA ARRINGTON | 909 WALNUT ST APT B2 | | | | TOLEDO | OH | 43620 | |
| 5680100 | LATRINA BARNES | | 21301 | | | FLINT | MI | 48503 | |
| 5680102 | LATRINA TAYLOR | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5680103 | LATRINA UPSHAW | 10503 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5680104 | LATRINA WATSON | 308 SOIUX STREET | | | | PARK FOREST | IL | 60466 | |
| 5680105 | LATRISH VALARIE | 242431ST ST | | | | LUBBOCK | TX | 79411 | |
| 5680106 | LATRISHA ADAMS | 648 EDEN RD | | | | LEXINGTON | KY | 40505 | |
| 5680108 | LATRIVA HALL | 9 WEST JONES ST | | | | WEST POINT | MS | 39773 | |
| 5680109 | LATROBE BULLETIN | 1211 LIGONIER ST P O BOX 111 | | | | LATROBE | PA | 15650 | |
| 5680110 | LATRONDA K MCKINLEY | 2909 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5680112 | LATRONIA GREEN | 3 HINRICHS PLACE | | | | BLOOMFIELD | NJ | 07003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680113 | LATROYA J BURGINS | 92 BOTNICK PLZ | | | | AKRON | OH | 44301 | |
| 5680114 | LATSCHA NATALIE | 14249 DILLERDALE ST | | | | LA PUENTE | CA | 91746-1134 | |
| 4139108 | Latshaw, Kimberly | Redacted | | | | | | | |
| 5680116 | LATSON JOYCE | 1500 N CONGRESS AVE APT A115 | | | | WEST PALM BEACH | FL | 33401 | |
| 5680117 | LATSON KENDRA | 15099 ARUN PL | | | | WOODBRIDGE | VA | 22191 | |
| 5680118 | LATSON SAMMIAH | 1874 W CUSHING | | | | DECATUR | IL | 62526 | |
| 5680119 | LATSON TIFFANY | 2582CLOUDLANE | | | | DEACTUR | GA | 30034 | |
| 5423981 | LATTA BROOKE E | 2401 N WALNUT ST APT 14F | | | | MUNCIE | IN | | |
| 5680120 | LATTA CHARLES | 2S310 CENTER AVE NONE | | | | WHEATON | IL | 60189 | |
| 5680121 | LATTA CIARA S | 203 FREEMAN ST | | | | GARYSBURG | NC | 27831 | |
| 5680122 | LATTA EARLENE | 611 LESLIE LN NW | | | | ROANOKE | VA | 24017 | |
| 5680123 | LATTA JUDY | 701 E MAIN ST | | | | PERU | IN | 46970 | |
| 5680124 | LATTA SARAH R | 697 CO RD 606 | | | | HANCEVILLE | AL | 35077 | |
| 5680126 | LATTA TASHEDA | 436 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103 | |
| 5680127 | LATTA VERONICA | 2010 SHAW AVE | | | | PERU | IN | 46970 | |
| 5680128 | LATTACHA DOW | 6981 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 4129409 | Latte Communications Inc | 47878 Masters Ct | | | | Fremont | CA | 94539 | |
| 4861423 | LATTE COMMUNICATIONS INC | 1622 CENTRE POINTE DRIVE | | | | MILPITAS | CA | 95035 | |
| 5828848 | Latte Communications Inc. | 47878 Masters Ct | | | | Fremont | CA | 94539 | |
| 5680129 | LATTEA TIFFANY | 1840 LOTUS DR | | | | CHAS | WV | 25312 | |
| 5680130 | LATTIMER GREGORY | 119 OAK LEAF LANE | | | | LONGWOOD | FL | 32779 | |
| 5680131 | LATTIMORE AURELIA | 439 S HYMAN ST | | | | GREENVILLE | MS | 38703 | |
| 5680132 | LATTIMORE BRITTANY | 1156 | | | | MACON | GA | 31206 | |
| 5680133 | LATTIMORE ELTRA | 975 8CT SW | | | | VERO BEACH | FL | 32962 | |
| 5452984 | LATTIMORE FRANK | 2355 HEATHCHASE DR | | | | HILLIARD | OH | | |
| 5680134 | LATTIMORE JAQUESHA | 502 BURGESS ST | | | | LEXINGTON | NC | 27292 | |
| 5452985 | LATTIMORE JOSHUA | 4026C KINDLEY CT | | | | MCGUIRE AFB | NJ | | |
| 5680135 | LATTIMORE JULIA | 631 E JUNIOR HIGH RD | | | | GAFFNEY | SC | 29340 | |
| 5680136 | LATTIMORE MARQUITA | 3025 CRICKETEER DR | | | | CHARLOTTE | NC | 28216 | |
| 5680137 | LATTIMORE MARY | 3151 N 35TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5680138 | LATTIMORE MAY | 204 MADISON | | | | KENNETT | AR | 63587 | |
| 5680139 | LATTIMORE SARA | 1785 10TH WAY SW | | | | VERO BEACH | FL | 32962 | |
| 5680140 | LATTIMORE SHIRLEY | 1002 CEDAR STREET | | | | GREENVILLE | MS | 38701 | |
| 5680141 | LATTIMORE TINA | PO BOX 2611 | | | | SHELBY | NC | 28151 | |
| 5680142 | LATTIMORE TONY | 711 WOODLAKE DR | | | | GREENSBORO | NC | 27406 | |
| 5452986 | LATTIMORE VENITA | 8 HUBBARD ST | | | | HAMPTON BAYS | NY | | |
| 5680143 | LATTIN EBONY H | 14042 E TUFTS PL | | | | AURORA | CO | 80015 | |
| 5680144 | LATTIN LATONYA | 9050 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| 5680145 | LATTLER JACKIE | 2413 CEDAR CREEK DR | | | | GROVE CITY | OH | 43123 | |
| 5423983 | LATTMAN RICHARD M | 19464 WESTLING DR | | | | OREGON CITY | OR | | |
| 5680146 | LATTOF WENDY A | 8 PUTNAM ST | | | | PEABODY | MA | 01960 | |
| 5680147 | LATU MINONETI | 56-604 PUALALEA PL | | | | KAHUKU | HI | 96731 | |
| 5680148 | LATULAS SHANELLE | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5452987 | LATULIPTE MICHEAL | 200 MATTAPOISETT RD | | | | ACUSHNET | MA | | |
| 5680149 | LATUNIA DAVIS | 17 COTTAGE PLACE | | | | EAST ORANGE | NJ | 07017 | |
| 5680150 | LATUS ROBBIE | 3917 SCOTTBURROUGH COURT | | | | ORLANDO | FL | 32809 | |
| 5680151 | LATUSSA BRACKENS | 261 VICHY COURT | | | | LAPLACE | LA | 70062 | |
| 5680152 | LATVIIA STEWART | XXXXX | | | | XXXXXX | TN | 37087 | |
| 5680153 | LATWANNA JONES | 114 NANCY DRIVE | | | | SUFFOLK | VA | 23434 | |
| 5680154 | LATY ILREA | 241 TANGLEWOOD DR | | | | SANTA MARIA | CA | 93455 | |
| 5680155 | LAU CHANEL | 94 251 HANAWAI CIR | | | | WAIPAHU | HI | 96797 | |
| 5452988 | LAU CLARENCE | PO BOX 37202 | | | | HONOLULU | HI | | |
| 5452989 | LAU FLOTINE | 67B WEST CHURCH ST LANCASTER071 | | | | DENVER | PA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680156 | LAU FRANK | 2063 WOOLNER AVE | | | | FAIRFIELD | CA | 94533 | |
| 5452990 | LAU IDA | 824 CEDAR CT | | | | NEW BRUNSWICK | NJ | | |
| 5452991 | LAU JAMES | 896 ALTAIRE WALK | | | | PALO ALTO | CA | | |
| 5452992 | LAU KENNETH | 6701 SOBRANTE RD | | | | OAKLAND | CA | | |
| 5452993 | LAU MICHAEL | 520 N GEORGE MASON DR | | | | ARLINGTON | VA | | |
| 5452995 | LAU VIV | 1027 BRAMBLE WOOD LANE | | | | SAN JOSE | CA | | |
| 5452996 | LAU VIVI | 1027 BRAMBLEWOOD LN | | | | SAN JOSE | CA | | |
| 5452997 | LAU VIVIAN | 1027 BRAMBLEWOOD LANE | | | | SAN JOSE | CA | | |
| 5680157 | LAU WILBERT Y | 1009 IOLANI ST | | | | HILO | HI | | |
| 5680158 | LAUB DAWN | 2011 MISSOURI AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5452998 | LAUBACH JAMES | 1762 PICCADILLY CIRCLE | | | | ALLENTOWN | PA | | |
| 5452999 | LAUBACH JOHN | 1148 ROYALE DR | | | | COLORADO SPRINGS | CO | | |
| 5680159 | LAUBACH MATTHEW | 9603 POWHATAN DR K4 | | | | SAN ANTONIO | TX | 78230 | |
| 5453000 | LAUBERT NICOLE | 24020 LAKEWOOD ST N | | | | SAINT CLAIR SHORES | MI | | |
| 5680160 | LAUBINGER BARBARA | 4031N DELMARBLVD | | | | UNION | MO | 63084 | |
| 5680161 | LAUBSCHER SARAH | 18408 E 27TH TER S | | | | INDEPENDENCE | MO | 64057 | |
| 5680162 | LAUBY KATHLEEN | -2575 STAFFORD DR | | | | CLARKSTON | WA | 99403 | |
| 5680163 | LAUCER GILBERTO | 5678 GOLF CLUB PKWY | | | | ORLANDO | FL | 32808 | |
| 5453001 | LAUDAHL TINA | 13689 WILLIS RD | | | | CALDWELL | ID | | |
| 5453002 | LAUDANO ALICIA | 20 CUMLEY ST | | | | HAMDEN | CT | | |
| 5680164 | LAUDE RODRIGUEZ | 3123 ANQUILLA AVE | | | | CLERMONT | FL | 34711 | |
| 5680165 | LAUDELINA BORGES | 9625 W 16TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 5680166 | LAUDENSLAGER GENDER | 3846 CORLDE | | | | SAYRE | PA | 16194 | |
| 5453003 | LAUDENSLAGER TODD | 559 FLYING EAGLE RD | | | | DALMATIA | PA | | |
| 5453004 | LAUDER SHOMARI | 1880 LAFAYETTE AVE APT 19E | | | | BRONX | NY | | |
| 5680167 | LAUDERDALE APRIL | 4415 BILOXI AVE | | | | ST LOUIS | MO | 63134 | |
| 5423985 | LAUDERDALE IAN | 57 S CENTER ST APT 3 | | | | REXBURG | ID | | |
| 5680168 | LAUDERDALE JACK | 1890 EATON ST | | | | LAKEWOOD | CO | 80214 | |
| 5680169 | LAUDERDALE TIFFANEY | 2250 REYNOLDS ST | | | | CULLEN | LA | 71021 | |
| 5693709 | LAUDERDALE, MAELYNN | Redacted | | | | | | | |
| 5453005 | LAUDERMAN TERESA | 18318 SOUTHWOOD DR | | | | MEADVILLE | PA | | |
| 5680170 | LAUDERMILK JERRY T | 209 N 3RD | | | | MORRIS | OK | 74445 | |
| 5680171 | LAUDERMILT TERRY | 663 NORTHFIRST | | | | MIDDLEPORT | OH | 45760 | |
| 5680172 | LAUDERT WADE | 10207 SKILES DR | | | | BAKERSFIELD | CA | 93311 | |
| 5453006 | LAUDICK GARRET | 21262 TR 303 | | | | COSHOCTON | OH | | |
| 5453007 | LAUDICO JOSEPH | 373 PENORA ST | | | | DEPEW | NY | | |
| 5680173 | LAUE MARY A | 143 N 200TH ST | | | | SHORELINE | WA | 98133 | |
| 5680174 | LAUEANTI KRISTI | ADDRESS | | | | APACHE JUNCTION | AZ | 85120 | |
| 5453008 | LAUER IAN | 2767 COLUSA ST | | | | PINOLE | CA | | |
| 5680175 | LAUER JOLETTA | 2311 ARNOLD PALMER BLVD | | | | LOUISVILLE | KY | 40245 | |
| 5453009 | LAUER SANDRA | 8800 GREENWOOD AVE | | | | SAN GABRIEL | CA | | |
| 5453010 | LAUER TAMMY | 1235 JEFFERSON AVENUE RAMSEY123 | | | | ST PAUL | MN | | |
| 5453011 | LAUFER TZIVIA | 1858 61ST ST | | | | BROOKLYN | NY | | |
| 5680176 | LAUGAND ALEX G | 5101 CONGRESS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5453012 | LAUGHBAUM ERIC | 14955 W ALEXANDRIA WAY | | | | SURPRISE | AZ | | |
| 5680177 | LAUGHEED VICKIE M | 13605 GRAYSTONE AVE | | | | NORWALK | CA | 90650 | |
| 5453013 | LAUGHINGHOUSE DAVID | 2001 STORY AVE APT 3J | | | | BRONX | NY | | |
| 5680178 | LAUGHLIN B | 10059 WARWANA RD | | | | HOUSTON | TX | 77080 | |
| 5680179 | LAUGHLIN CONSTABLE INC | BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| 5453014 | LAUGHLIN DAUNE | 1119 MEDLIN ST SE APT N-3 | | | | SMYRNA | GA | | |
| 5453015 | LAUGHLIN INDIA | 1610 CARRIAGE DRIVE | | | | FRANKLINTON | NC | | |
| 5453016 | LAUGHLIN JACQUIE | 2827 GRAYBILL CT | | | | NEW WINDSOR | MD | | |
| 5453017 | LAUGHLIN JULIA | 5914 OLD STAGE RD GREENE059 | | | | CHUCKEY | TN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3539 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453018 | LAUGHLIN JULIE | 4575 CREEK RD | | | | LEWISTON | NY | | |
| 5680180 | LAUGHLIN LYNOL | 14 ETSITTY HEIGHTS | | | | MEXICAN SPRINGS | NM | 87320 | |
| 5680181 | LAUGHLIN MELODY | 137 S MAIN APT A | | | | CLINTON | IN | 47842 | |
| 5680182 | LAUGHLIN RENATA | 3190 PORTMAN RD | | | | COLUMBUS | OH | 43232 | |
| 5830804 | LAUGHLIN/CONSTABLE, INC. | MR. ROME SEIFERT | 207 EAST MICHIGAN STREET | | | MILWAUKEE | WI | 53202 | |
| 5453019 | LAUGHMAN JENNIFER | 17692 LAUGHMAN RD | | | | LORE CITY | OH | | |
| 5680183 | LAUGHMAN LAKYN N | 25 W LIBERTY ST | | | | LANCASTER | PA | 17603 | |
| 5453020 | LAUGHNER ZABRINA M | 21514 FOXPARK LDG | | | | SAN ANTONIO | TX | | |
| 5680184 | LAUGHTER MARJORIE | PO BOX 7227 | | | | SHONTO | AZ | 86054 | |
| 5680185 | LAUIERA PATRICK | 90730KING DR | | | | MECHANICVILLE | MD | 20659 | |
| 5680186 | LAUKKANEN BEATRICE | PO BOX 141 | | | | ASHLAND | MO | 65010 | |
| 5680187 | LAULU FUATINO | 94-1206 HUAKAI STREET | | | | WAIPAHU | HI | 96797 | |
| 5680188 | LAUMATIA ESTHER | 85-733 PILIUKA PL | | | | WAIANAE | HI | 96792 | |
| 5680189 | LAUNA ACRE | 14325 UNIVERSITY AVE | | | | DOLTON | IL | 60419 | |
| 5680190 | LAUNA DAVIS | 710 E 175ST | | | | BRONX | NY | 10457 | |
| 5680191 | LAUNDEEREAN BRYANT | 3602 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5680192 | LAUNDON ALEXANDER | 15 ARTILLERY DR | | | | COLUMBUS | GA | 31903 | |
| 5680193 | LAUNDREAUX TYSON | HABITAT 26 | | | | EAGLE BUTTE | SD | 57625 | |
| 5680194 | LAUNEY REBECCA | 1384 COMMONS DRIVE | | | | SACRAMENTO | CA | 95825 | |
| 5423991 | LAUPERT CHERRI | XXXX | | | | CARY | NC | | |
| 5680195 | LAURA A ASHLEY | 479 J CARROLL RD | | | | BEE SPRINGS | KY | 42207 | |
| 5680196 | LAURA A GARCIA | 1915 W SAINT FRANCIS AVE | | | | MISSION | TX | 78573 | |
| 5680197 | LAURA A LOPEZ | HC 1 BOX 8813 | | | | SELLS | AZ | 85634 | |
| 5680198 | LAURA A PERRY | 2231N 33RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5680199 | LAURA ADAMS | 2350 S SPRINGHILL CT | | | | YORK | SC | 29745 | |
| 5680200 | LAURA ALBRIGHT | 620 SOUTHPORT SUPPLY RD S | | | | BOLIVIA | NC | 28422 | |
| 5680201 | LAURA ALICEA | RES SAN ANTONIO EDIF A 587 | | | | SAN JUAN | PR | 00901 | |
| 5680203 | LAURA ALVAREZ | 410 W BOWSWICK | | | | NOG | AZ | 85621 | |
| 5680204 | LAURA ANDERSEN | 2127 N ROYER ST | | | | COLORADO SPRI | CO | 80907 | |
| 5680205 | LAURA ANDRADE | 9722 STATE ST | | | | SOUTH GATE | CA | 90280 | |
| 5680206 | LAURA ANGUIANO | 22200 W FLORIDA AVE | | | | HEMET | CA | 92545 | |
| 5680207 | LAURA AQUINO | CLL16 SE 1229 CAPARRA TERRACE | | | | SAN JUAN | PR | 00983 | |
| 5680208 | LAURA ARMOUR | 27051 OAK FLAT DR | | | | TEHACHAPI | CA | 93561 | |
| 5680209 | LAURA ARNONE | 120 SUSSEX PL APT 21 | | | | BOHEMIA | NY | 11716 | |
| 5680210 | LAURA ARREDONDO | 8985 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5680211 | LAURA ARREDONO | 1300 N LIVE OAK | | | | ROCKPORT | TX | 78724 | |
| 5680213 | LAURA ATTWELL | 2 CHURCH STREET PO BOX 61 | | | | SPARTA | OH | 43350 | |
| 5680214 | LAURA AVILA | 713 ROYAL PALM | | | | LAREDO | TX | 78045 | |
| 5680215 | LAURA B ARMSTRONG | PO BOX 343239 | | | | FLORIDA CITY | FL | 33034-0239 | |
| 5680216 | LAURA B ORTIZ | 630 S MISSOURI AVE APT 15 | | | | MERCEDES | TX | 78570 | |
| 5680217 | LAURA BACCHUS | 4201 YATES ST | | | | METAIRIE | LA | 70001 | |
| 5680218 | LAURA BAILEY | 10401 ANDREWS AVE | | | | ALLEN PARK | MI | 48101 | |
| 5680219 | LAURA BAKER | NEEDED | | | | EATON | OH | 45320 | |
| 5680220 | LAURA BANKS | 6529 S US HIGHWAY 41 | | | | RUSKIN | FL | 33570 | |
| 5424001 | LAURA BANKSTON | GWINNETT MAGISTRATE COURT POB 568 | | | | LAWRENCEVILLE | GA | | |
| 5680221 | LAURA BARAJAS | 521 SANTA FE BLVD | | | | SIERRA BLANCA | TX | 79851 | |
| 5680222 | LAURA BARNES | 1931 MASON HALL KENTON RD | | | | KENTON | TN | 38233 | |
| 5680223 | LAURA BASINGER | 2660 RIDGECREEK DRIVE | | | | MORGANTON | NC | 28655 | |
| 5680224 | LAURA BASURTO | 3322 S 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5680225 | LAURA BEATTY | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | |
| 5680226 | LAURA BECKER | 3 FAIRWOOD LN | | | | CORAM | NY | 11727 | |
| 5680227 | LAURA BECKS | N6828 HIGHWAY H | | | | ONEIDA | WI | 54155 | |
| 5680228 | LAURA BELJA | CALLERIO MANATI AM-21 | | | | BAYAMON | PR | 00961 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680229 | LAURA BERINGER | 5405 S LUNA | | | | CHICAGO | IL | 60638 | |
| 5680230 | LAURA BLAIR | 190 BIRCH DR APT 6 | | | | WYTHEVILLE | VA | 24382 | |
| 5680231 | LAURA BLANKENSHIP | 470 GLEN MAR RD | | | | GLEN BURNIE | MD | 21061 | |
| 5680233 | LAURA BOLTON | 1300 JODI DR | | | | LOMPOC | CA | 93436 | |
| 5680234 | LAURA BOYD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18102 | |
| 5680235 | LAURA BRAD DEARMAN | 1209 PERCE | | | | FTGIBSON | OK | 74434 | |
| 5680237 | LAURA BROUSSARD | 3901 DASPIT RD | | | | NEW IBERIA | LA | 70563 | |
| 5680238 | LAURA BROWN | 11314 N WARNER ST | | | | COLORADO SPG | CO | 80905 | |
| 5680239 | LAURA BRUENO | 9 THOMAS DR | | | | W SPRINGFIELD | MA | 01089 | |
| 5680240 | LAURA BUDECKI | 952 W WASHINGTON AVE | | | | EL CAJON | CA | 92020 | |
| 5680241 | LAURA BURCIAGA | 670 W DURHAM AVE | | | | RAYMONDVILLE | TX | 78580 | |
| 5680242 | LAURA BURGHARDT | 123 NORTH CENTER ST | | | | ADRIAN | MI | 49221 | |
| 5680243 | LAURA BURKE | 277 BRYANT AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5680245 | LAURA BYRD | 8024 GRANDSTAFF DR | | | | SACRAMENTO | CA | 95823 | |
| 5680247 | LAURA CALDERON | 9374 BALTINGLASS ST | | | | LAS VEGAS | NV | 89123 | |
| 5680248 | LAURA CALDWELL | 138 TOLEDO STREET | | | | BRADNER | OH | 43406 | |
| 5680249 | LAURA CALIP | | | | | PORT ARTHUR | TX | 77707 | |
| 5680250 | LAURA CANNON | 28455 COUNTRYSIDE CICLE | | | | ARDMORE | AL | 35739 | |
| 5680251 | LAURA CAPPUCCI | 1046 ROCKHILL AVE | | | | BALTIMORE | MD | 21229 | |
| 5680252 | LAURA CARPIO | 1940 E HOLLADAY ST | | | | TUCSON | AZ | 85706 | |
| 5680253 | LAURA CARTER | 5830 RICHWOOD | | | | LANSING | MI | 48911 | |
| 5680254 | LAURA CASAREZ | 2434 E SALLEE ST | | | | DINUBA | CA | 93618 | |
| 5680255 | LAURA CASAS | 6389 SWEETWATER AVE | | | | HESPERIA | CA | 92345 | |
| 5680256 | LAURA CASIANO | 713 BENTWOOD DR | | | | LEWISVILLE | TX | | |
| 5680257 | LAURA CASTELLANOS | 898 DAISY LN | | | | CONWAY | SC | 29526 | |
| 5680258 | LAURA CASTILL | 19015 SE 170TH ST | | | | RENTON | WA | 98058 | |
| 5680260 | LAURA CEDERLUND | 527 SOUTH PITT | | | | CARLISLE | PA | 17013 | |
| 5680261 | LAURA CERVANTES | 818 N DOHENY DRIVE | | | | WEST HOLLYWOO | CA | 90069 | |
| 5680262 | LAURA CINTRON | SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5680263 | LAURA CLAYTON | 14371 SAGE CT NONE | | | | MISHAWAKA | IN | 46545 | |
| 5680264 | LAURA CLEMENTS | 8800 NW 4TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5680265 | LAURA COOK | 19930 LINKS DR | | | | INTERLOCHEN | MI | 49643 | |
| 5680266 | LAURA CORONADO | 1948 DETROIT AVE | | | | KINGMAN | AZ | 86401 | |
| 5680267 | LAURA CORTEZ | 410 VINE YARD DR | | | | LODI | CA | 95240 | |
| 5680268 | LAURA COUSINS | 20857 HAWTHORNE | | | | HAPERWOODS | MI | | |
| 5680269 | LAURA CRUZ | 2802N EUCLID AVE | | | | TUCSON | AZ | 85719 | |
| 5680270 | LAURA CUOZZO | 28 NORMANDY DRIVE | | | | HOLBROOK | NY | 11741 | |
| 5680271 | LAURA CUTIS | 17929 GALLAGHER ST | | | | DETROIT | MI | 48212 | |
| 5680272 | LAURA DACRUZ | 6127 ABERCORN AVE | | | | ATLANTA | GA | 30346 | |
| 5680273 | LAURA DAIGLE | 154 BORDER ST | | | | WHITENSVILLE | MA | 01588 | |
| 5680274 | LAURA DAIGREPONT | 72431 DAISYST | | | | COVINGTON | LA | 70435 | |
| 5680275 | LAURA DALE | 276 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 5680276 | LAURA DAVIS | 3467 LOWTHER WAY | | | | ANTELOPE | CA | 95843 | |
| 5680277 | LAURA DE LA TORRE | 100 HOLLOW VIEW LN APT C | | | | WATSONVILLE | CA | | |
| 5680278 | LAURA DELAROSA | 3007 MENDIOLA | | | | LAREDO | TX | 78043 | |
| 5680279 | LAURA DELGADILLO | 6439 CHEYENNE TRL | | | | EL PASO | TX | 79925 | |
| 5680280 | LAURA DELOZIER | 2905 JUNIPER LN | | | | TYLER | TX | 75701 | |
| 5680281 | LAURA DEOLMENGA | 500 CHYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5680282 | LAURA DIECKMAN | 10148 AVENIDA VISTA CERROS | | | | ALBUQUERQUE | NM | 87114 | |
| 5680283 | LAURA DIMARIA | 133 MILLES DR | | | | SHEPERHARDSVILLE | KY | 40165 | |
| 5680284 | LAURA DISHONG | 161 BROOKLAND COURT APT 4 | | | | WINCHESTER | VA | 22602 | |
| 5680285 | LAURA DREW | P O BOX 132 | | | | BERWICK | ME | 03901 | |
| 5680286 | LAURA DUMONT | 8032 1ST ST APT 1 | | | | OSCODA | MI | 48750 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5680287 | LAURA DUPREY | 114 BRAINERD ST | | | | SOUTH HADLEY | MA | 01075 | |
| 5680288 | LAURA E BENTON | 17 TERWILLIGER AVE | | | | TILLSON | NY | 12486 | |
| 5680289 | LAURA EDGARD BOONE | 453 12 5TH | | | | NIAGARA FALLS | NY | 14301 | |
| 5680290 | LAURA EDWARDS | 4912 HARRISBURG GEORGESVILLE ROAD | | | | COLUMBUS | OH | 43228 | |
| 5680291 | LAURA EHAS | 1456 CLEARBROOKE DR UNIT 103 | | | | BRUNSWICK | OH | 44212 | |
| 5680292 | LAURA ELEWOVEM | 1804 21ST ST | | | | ROCK ISLAND | IL | 61201 | |
| 5424015 | LAURA ELLEN BELL | 30856 BARTELS RD | | | | BULVERDE | TX | | |
| 5680293 | LAURA ELLIS | 3162 G ST | | | | PHILADELPHIA | PA | 19134 | |
| 5680294 | LAURA ERRINGTON | 4529 DRAYION PARKWAY | | | | HAMBURG | NY | 14075 | |
| 5680295 | LAURA ESPINOZA | 230 SOUTH CENTER | | | | GOSHENE | UT | 84032 | |
| 5680296 | LAURA ESTELA GONZALEZ | 4116 RIO GRANDE | | | | LAREDO | TX | 78041 | |
| 5680297 | LAURA EVANS | 221 E VANDERBILT DR | | | | CORPUS CHRSTI | TX | 78415-4726 | |
| 5680298 | LAURA FARINO | 104 BELMONT ST | | | | MIDDLEFIELD | MA | 01243 | |
| 5680299 | LAURA FARLEY | 704 S 24TH ST APT 2 | | | | OMAHA | NE | 68102 | |
| 5680300 | LAURA FEELEY | 1010 BRECK ST | | | | SCRANTON | PA | 18505 | |
| 5680302 | LAURA FERNANDEZ | 5301 E MCKINNEY ST | | | | DENTON | TX | | |
| 5680303 | LAURA FIELDS | 618 BOURDOIS AVE | | | | BELLPORT | NY | 11713 | |
| 5680304 | LAURA FINKELSTEIN | 1019 VALLEY VIEW DRIVE | | | | STROUDSBURG | PA | 18360 | |
| 5680305 | LAURA FLORES | | | | | | | | |
| 5680306 | LAURA FRANCE | 409 BUCKSIN PATH | | | | CENTERVILLE | MA | 02632 | |
| 5680307 | LAURA FREDERICKS | 2365 RUTTER AVE | | | | KINGSTON | PA | 18704 | |
| 5680308 | LAURA FREEMAN | 2050 OLD CLINTON RD APT F8 | | | | MACON | GA | 31211 | |
| 5680309 | LAURA FULLER | 35 AVENUE C APT 140 | | | | LOWELL | MA | 01851 | |
| 5680310 | LAURA GARCIA | 239 MANGO RD | | | | EL PASO | TX | 79925 | |
| 5680311 | LAURA GELDERMAN | 639 LASALLE ST APT B | | | | BERWICK | PA | 18603 | |
| 5680312 | LAURA GIBBONS | 15734 SIGMAN ST | | | | HACIENDA HTS | CA | 91745 | |
| 5680313 | LAURA GIBBS | 11 IROQUOIS BLVD | | | | WEST YARMOUTH | MA | 02673 | |
| 5680315 | LAURA GILLIS | 2834 ELLICOTT DR | | | | BALTIMORE | MD | 21216 | |
| 5680316 | LAURA GIORDANO | 3082 CRANBERRY HEIGHTS DR | | | | STROUDSBURG | PA | 18360 | |
| 5680317 | LAURA GISH | 6711 EL COLEGIO RD APT 16 | | | | COLETA | CA | 93117 | |
| 5680320 | LAURA GONZALEZ | 4611 ARZUBE LN | | | | LAREDO | TX | 78046 | |
| 5680321 | LAURA GORDON | 261 CAMELOT DRIVE | | | | TRACY | CA | 95376 | |
| 5680322 | LAURA GROSSMAN | 103 S MAIN ST | | | | YO | OH | 44515 | |
| 5680324 | LAURA GUTIERREZ | 9000 MARKS APT 94 | | | | EL PASO | TX | 79904 | |
| 5680325 | LAURA HAMMOND | 3821 W PROCTOR RD | | | | PITTSFORD | VT | 05763 | |
| 5680326 | LAURA HAND | ENTER ADDRESS | | | | MORNING SUN | IA | 52640 | |
| 5680327 | LAURA HARDY | 500 WHITE LN | | | | BAKERSFIELD | CA | 93307 | |
| 5680328 | LAURA HARRIS | 14 PROVENCIAL COURT | | | | VIOLET | LA | 70092 | |
| 5680329 | LAURA HAYES | 5700 FOREST WILLOW LANE | | | | COLUMBUS | OH | 43229 | |
| 5680330 | LAURA HERNANDEZ | PO BOX 1409 | | | | BLYTHE | CA | 92226 | |
| 5680331 | LAURA HERRERA | 3427 E MARTIN LUTHER KING | | | | HIGH POINT | NC | 27260 | |
| 5680332 | LAURA HESTER | 2247 REAL DRIVE | | | | EFFORT | PA | 18330 | |
| 5680333 | LAURA HILL | XXXXXX | | | | ROCHESTER | NY | 14611 | |
| 5680334 | LAURA HINCHEU | 2148 S YARROW ST | | | | LAKEWOOD | CO | 20227 | |
| 5680336 | LAURA HOLLENBECK | 2801 BARTON POINT DRIVE | | | | AUSTIN | TX | 78733 | |
| 5680337 | LAURA HOOPER | 91 BROOKSHIRE RD | | | | LEICESTER | NC | 28748 | |
| 5680338 | LAURA HOSHERR | 7 WILLIS ST | | | | BRANDYWINE | MD | 20613 | |
| 5680340 | LAURA HOTCHKISS | 9187 VILLARIDGE CT | | | | AFTON | MO | 63123 | |
| 5680341 | LAURA HOWARD | 20464 BRAMFORD ST | | | | DETROIT | MI | 48234-3204 | |
| 5453022 | LAURA HOYT | PO BOX 387 | | | | EMMITSBURG | MD | | |
| 5680342 | LAURA HUBBARD | 801 S GLENWOOD | | | | RUSSELLVILLE | AR | 72801 | |
| 5680343 | LAURA HUDSON | 147 SAINT CHRISTOPHER LN | | | | WHITEHALL | OH | 43213 | |
| 5680344 | LAURA HURT | 3443 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5680345 | LAURA I SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5680346 | LAURA ISER | 3210 EAST FITH AVE | | | | COLUMBUS | OH | 43219 | |
| 5680347 | LAURA ISLAND | 5523 SANTA CHRISTI | | | | HOUSTON | TX | 77053 | |
| 5680348 | LAURA ISLES | 2494 BLUEROCK DR | | | | ANTIOCH | CA | 94561 | |
| 5680349 | LAURA J MILLER | 207 WILLOW ST | | | | JOHNSONBURG | PA | 15845 | |
| 5680350 | LAURA J SARGENT | 320 WASHINGTON AVE | | | | BREMERTON | WA | 98337 | |
| 5680352 | LAURA JOHNSON | 8828 JAMACHA RD APT 4 | | | | SPRING VALLEY | CA | 91977 | |
| 5680353 | LAURA JOHNSTON | 1609 ECHETA RD | | | | GILLETTE | WY | 82716 | |
| 5680354 | LAURA JONES | 148 MCCLELLAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5680357 | LAURA KOFFERMANN | 24 ANCHOR RD | | | | BARNEGAT | NJ | 08005 | |
| 5680358 | LAURA KOKO | 40719 CHASTAIN DR | | | | MELBOURNE | FL | 32940 | |
| 5680359 | LAURA KRIVCA | 399 D WELTON WAY | | | | THOMASTON | CT | 06787 | |
| 5680361 | LAURA L BROWN | 3761 ARC WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5680362 | LAURA L BRYANT | 3916 N BERNARD ST | | | | CHICAGO | IL | 60618 | |
| 5680363 | LAURA L NIEVES | 12021 ALLEGHENY ST APT 15 | | | | SUN VALLEY | CA | 91352 | |
| 5680364 | LAURA L WOOD | PO BOX 266 | | | | BLOOMFIELD | NM | 87413 | |
| 5680365 | LAURA LABASTIDA | 249 W JERSEY WAY | | | | SANTAN VALLEY | AZ | 85143 | |
| 5680366 | LAURA LANE | 920 East St | | | | TEWKSBURY | MA | 01876 | |
| 5680367 | LAURA LARKIN | 4351 SUNSHADOW ST | | | | SAN ANTONIO | TX | 78217 | |
| 5680368 | LAURA LEACH | XXX | | | | DENVER | CO | 80010 | |
| 5680369 | LAURA LEBEAU | 300 PRINCETON AVE | | | | BELLMAWR | NJ | 08031 | |
| 5680371 | LAURA LEE | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | |
| 5680372 | LAURA LEE ISAAC | PO BOX 6501 | | | | ST THOMAS | VI | 00804 | |
| 5680373 | LAURA LEIKER | 3081 E 430 RD | | | | OOLOGAH | OK | 74053 | |
| 5680374 | LAURA LIMAS | 7025 W 99TH ST APT 3E | | | | CHICAGO RIDGE | IL | 60415 | |
| 5680375 | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | |
| 5680376 | LAURA LORENZANA | 2425 W MOFFAT | | | | CHICAGO | IL | 60647 | |
| 5680377 | LAURA LUEVANOS | 4554 GREENLAW DRIVE | | | | VIRGINIA BCH | VA | 23464 | |
| 5680379 | LAURA M CERROS | 9104 REBA AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5680380 | LAURA MACIEL | 900 VEY WAY APT305 | | | | THE DALLES | OR | 97058 | |
| 5680382 | LAURA MADRID | 8720 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| 5680383 | LAURA MALDONDO | 1843 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5680384 | LAURA MANCHA | 16835 ALISO DR | | | | FONTANA | CA | 92337 | |
| 5680385 | LAURA MANN | 123 BOWLES ST | | | | SPRINGFIELD | MA | 01109 | |
| 5680386 | LAURA MARIA SOTO | 8 40 AUREO DIAZ HEIGHTS | | | | CSTED | VI | 00820 | |
| 5680387 | LAURA MARSHALL | PO BOX 402 | | | | CARUTHERS | CA | | |
| 5680388 | LAURA MARSHELL-WINFORD | 2305 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5680389 | LAURA MARTINEZ | 405 SICAMORE | | | | LAREDO | TX | 78041 | |
| 5680390 | LAURA MAYER | 11412 MORAN ST | | | | HAMTRAMCK | MI | 48212 | |
| 5680391 | LAURA MCBRIDE | PO BOX 116 | | | | WAGNER | SD | 57380 | |
| 5680393 | LAURA MCCLUNEY | 420 LINOOLTON RD | | | | SALISBURY | NC | 28147 | |
| 5680394 | LAURA MCELROY | 3733 DONNELL DR | | | | FORESTVILLE | MD | 20747 | |
| 5680395 | LAURA MCGREW | 1000 TOLLIS PARKWAY | | | | CLEVELAND | OH | 44147 | |
| 5680396 | LAURA MCKEE | 109 HALLIDAY RD 20 | | | | CENTRALIA | WA | 98531 | |
| 5680397 | LAURA MCLEMORE | 6202 CATHRINE ST | | | | PHILA | PA | 19143 | |
| 5680398 | LAURA MCVANEY | 1080 GUN CLUB RD | | | | SAGLE | ID | 83860 | |
| 5680399 | LAURA MEADOWS | NETTA CONANT | | | | HOLLAND | OH | 43528 | |
| 5680400 | LAURA MEDINA | EDF 71 APT 1337 | | | | SANJUAN | PR | 00913 | |
| 5680401 | LAURA MENARD | 117 N MYRTLE ST | | | | ABBEVILLE | LA | 70510 | |
| 5680402 | LAURA MENDOZA | 1831 PARTICIA LANE | | | | RIO BRAVO | TX | 78046 | |
| 5680403 | LAURA MESTOUSIS | 102 MAPLE AVE | | | | PORT JEFFERSON S | NY | 11776 | |
| 5680404 | LAURA MILLER | 27 LAKEHURST LANE | | | | MURRAY | KY | 42071 | |
| 5680405 | LAURA MILLETTE | PO BOX 5130 | | | | CENTRAL POINT | OR | 97502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680407 | LAURA MIXON | 72431 DAISY STREET | | | | COVINGTON | LA | 70435 | |
| 5680408 | LAURA MOLINAR | 5786 W HOMECOMING CIRCLEA | | | | EASTVALE | CA | 91752 | |
| 5680409 | LAURA MONTEMAYOR | 1201 STULL DR | | | | LAS CRUCES | NM | 88001 | |
| 5680410 | LAURA MONTERO | 37 A KNOX SR 3RD FL | | | | LAWRENCE | MA | 01841 | |
| 5680411 | LAURA MONTES | 4050 SW 191 ST | | | | ALOHA | OR | 97006 | |
| 5680412 | LAURA MORALES | 10545 HAMMERLY BLVD | | | | HOUSTON | TX | 77043 | |
| 5680415 | LAURA NADEAU | 4005 MOORPARK CT APT 0293 | | | | ENTER CITY | NV | 89506 | |
| 5680416 | LAURA NEAL | 111 9TH STREET | | | | LINDENHURST | NY | 11757 | |
| 5680417 | LAURA NEMITZ | 1304 ENGLISH AVE NW | | | | NEW PRAGUE | MN | 56071 | |
| 5680418 | LAURA NIEVES | 393 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 5680419 | LAURA NIXON BELAIR | 23 SYLVAN RD | | | | S PORTLAND | ME | 04106 | |
| 5680420 | LAURA OGLE | 1320 NW 78TH AVE | | | | DORAL | FL | 33126 | |
| 5680421 | LAURA OLINGER | 330 OAK STREET | | | | WALNUTPORT | PA | 18088 | |
| 5680422 | LAURA OLVERA | 437 MCKIENLEY ST APT A | | | | CALEXICO | CA | 92231 | |
| 5680423 | LAURA ONTIVEROS | 9315 SALISBURY | | | | EL PASO | TX | 79924 | |
| 5680424 | LAURA ORTEGA | 8692 CLEARVIEW PL | | | | RIVERSIDE | CA | 92509 | |
| 5680425 | LAURA OTRANTO | 412 LENOX RD | | | | HUNTINGTON STA | NY | 11746 | |
| 5680427 | LAURA PANCHL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23518 | |
| 5680428 | LAURA PATTERSON | 3501 EAST 103RD CIR | | | | THORNTON | CO | 80229 | |
| 5680429 | LAURA PERALES | 1509 WATERVIEW | | | | PORTLAND | TX | 78374 | |
| 5680430 | LAURA PEREZ | 5704 W MCDOWELL RD | | | | PHOENIX | AZ | 85033 | |
| 5680432 | LAURA PRECIADO | 908 W JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5680433 | LAURA PRYOR | 234 ELM ST | | | | STEELTON | PA | 17113 | |
| 5680434 | LAURA R JOHNSON | 9041 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5680435 | LAURA RAMIREZ | 1120 E SKELLY | | | | HOBBS | NM | 88240 | |
| 5680436 | LAURA RAMOS | 217 N RUSSELL AVE | | | | AURORA | IL | 60506 | |
| 5680437 | LAURA REDDYE | | | | | | | | |
| 5680438 | LAURA REYES | 1825 S LAURA AVE | | | | WICHITA | KS | 67211-4420 | |
| 5680440 | LAURA RICE | 6914 PURDY AVE | | | | BELL GARDENS | CA | 90201 | |
| 5680441 | LAURA RICHAR BUCHANAN | 513 E ARCADIA | | | | PEORIA | IL | 61603 | |
| 5680442 | LAURA RICHARDSON | 35670 HUMMINGBIRD LN | | | | ORANGE COVE | CA | 93723 | |
| 5680443 | LAURA RIOS | 7997 SANTA MARIA | | | | EL PASO | TX | 79915 | |
| 5680444 | LAURA RIVERA | 6210 PALM AVE | | | | WHITTIER | CA | 90601 | |
| 5680445 | LAURA ROBERSON | 104 N 3RD ST | | | | HIGHLANDS | TX | 77562 | |
| 5680446 | LAURA RODRIGUEZ | 11234 ANCIENT COACH | | | | SAN ANTONIO | TX | 78213 | |
| 5680447 | LAURA RUBOTTOM | 5289 N COUNTY ROAD 400 WEST | | | | NORTH SALEM | IN | 46165 | |
| 5680448 | LAURA RUIZ | 3538 RUTH DR | | | | LAS VEGAS | NV | 89121 | |
| 5680449 | LAURA RUSHING | 201 HILLTOP DR NONE | | | | CARRIERE | MS | 39426 | |
| 5680450 | LAURA RUSTIGAN | 67 GRASSY PLAIN ST | | | | BETHEL | CT | 06801 | |
| 5680451 | LAURA SALDIVAR | WOODRUFF | | | | BELLFLOWER | CA | 90706 | |
| 5680452 | LAURA SALVADOR | 611W W 163RD ST | | | | NEW YORK | NY | 10032 | |
| 5680454 | LAURA SANDERS | 558 E MIGUEL | | | | FRESNO | CA | 93710 | |
| 5680455 | LAURA SANTIAGO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5680456 | LAURA SANTOS | VEGA ALTA | | | | VEGA ALTA | PR | 00692 | |
| 5680457 | LAURA SARA | SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5680458 | LAURA SCALLON | 9147 SUTTON CT | | | | ORLAND PARK | IL | 60462 | |
| 5680459 | LAURA SCHAEFFER | 90 THOMAS DR | | | | YORK | PA | 17404 | |
| 5680460 | LAURA SCHERER | 474 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | |
| 5680462 | LAURA SEAGROVES | 1106 LYNNDALE DR | | | | ELIZABETHTON | TN | 37643 | |
| 5680463 | LAURA SMITH | PO BOX 713 | | | | PINE LAKE | GA | 30072 | |
| 5680464 | LAURA SOLOMON | 46121 VILLAGE GREEN LN | | | | BELLEVILLE | MI | 48111 | |
| 5680465 | LAURA SOPKO | 2008 KRUMROY RD | | | | AKRON | OH | 44312 | |
| 5680466 | LAURA SPIKER | 580 W GALVESTON ST 37 | | | | CHANDLER | AZ | 85225 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5680467 | LAURA SPITZNAS | 220 BRADDOCK RD | | | | FROSTBURG | MD | 21532 | |
| 5680468 | LAURA STAFFORD | 1705 LAKESHORE DRIVE | | | | ANDERSON | IN | 46012 | |
| 5680469 | LAURA STATEN | 2213 DOUGLAS STREET | | | | SIOUX CITY | IA | 51104 | |
| 5680470 | LAURA STRICKLAND | 23 RUSHMORE ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5680471 | LAURA STUMPP | 1819 12TH STREET | | | | IDAHO FALLS | ID | 83404 | |
| 5680472 | LAURA SUCHOPAR | 11 HOMESTEAD CIR | | | | HAUPPAUGE | NY | 11788 | |
| 5680473 | LAURA TALBERT | 3523 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502 | |
| 5680474 | LAURA TATE | 510 EAST 3RD ST | | | | BELLE CHASSE | LA | 70037 | |
| 5680475 | LAURA TELLEZ | 2914 AFTONSHIRE WAY | | | | AUSTIN | TX | 78748 | |
| 5680476 | LAURA TENORO | 53752 APPLETON RD UNIT 37 | | | | MILTON FREEWATER | OR | 97862 | |
| 5680478 | LAURA TIBBETTS | 1704 US ROUTE 202 APT 3F | | | | WINTHROP | ME | 04364 | |
| 5680479 | LAURA TORRES | 9534 CHARLESTON | | | | EL PASO | TX | 79924 | |
| 5680480 | LAURA TRASK | 559 DOVER PLACE | | | | TOLEDO | OH | 43605 | |
| 5680481 | LAURA TREMBLAY | 116 GILLIAM LANE | | | | GRAY | TN | 37615 | |
| 5680482 | LAURA TRIPLETT | 1230 N LASALLE ST | | | | INDPLS | IN | 46201 | |
| 5680483 | LAURA TRUJILLO | 211 SW 2ND AVENUE | | | | OKEECHOBEE | FL | 34974 | |
| 5680484 | LAURA VALLEJO | 2201 LOS CERESOS | | | | LAREDO | TX | 78040 | |
| 5680485 | LAURA VAQUERO | 11550 BELLSPRING | | | | HOUSTON | TX | 77072 | |
| 5680486 | LAURA VARBLE | 9819 RIDGEWOOD ROAD | | | | SPOTTSVILLE | KY | 42458 | |
| 5680487 | LAURA VARGAS | 160 CORIANDER AVE | | | | MORGAN HILL | CA | 95037 | |
| 5680488 | LAURA VASQUEZ | PO BOX 61916 | | | | SANTA BARBARA | CA | 93160 | |
| 5680489 | LAURA VAZQUEZ | 10000 | | | | CAROLINA | PR | 00986 | |
| 5680490 | LAURA VELASCO | 316 N ACACIA AVE | | | | BLYTHE | CA | 92225 | |
| 5680492 | LAURA VILLEGAS | 15132 JERALDO DR | | | | VICTORVILLE | CA | 92394 | |
| 5680493 | LAURA VIVEROS | 1618 FERMOORE DR | | | | SAN FERNANDO | CA | 91340 | |
| 5680494 | LAURA VOGLER | 1710 SUMMIT DR | | | | W LAFAYETTE | IN | 47906 | |
| 5680495 | LAURA VOLCEK | 4619 E BISMARK | | | | GRAND ISLAND | NE | 68801 | |
| 5680496 | LAURA WALKER | 1089 MAYLE RIDGE RD | | | | CUTLER | OH | 45724 | |
| 5680497 | LAURA WALLEN | 37 BEDFORD CT | | | | CONCORD | MA | 01742 | |
| 5680498 | LAURA WALTON | 26 HEAL ROAD APT 5 | | | | LINCOLNVILLE | ME | 04849 | |
| 5680499 | LAURA WARNER | 6427 ALOE RD NW NONE | | | | ALBUQUERQUE | NM | 87120 | |
| 5680500 | LAURA WATER | 1095 14 MI N HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5680501 | LAURA WATSON | 19009 LAUREL PARK RD | | | | COMPTON | CA | 90220 | |
| 5680502 | LAURA WELLS | 12650 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 5680505 | LAURA WHEELER | 116 RADIO AVE | | | | MILLER PLACE | NY | 11764 | |
| 5680506 | LAURA WHITMIRA | 648 ALLISONCIRCLE | | | | BYRON | IL | 61010 | |
| 5680507 | LAURA WILLIAMS | 106 MCALISTER RD | | | | WILLIAMSTON | SC | 29697 | |
| 5680509 | LAURA WOSKO | 36 CLARK STREET | | | | BELCHERTOWN | MA | 01007 | |
| 5680510 | LAURA YOUNG | 410 DORSEY LANE | | | | SALISBURY | MD | 21801 | |
| 5680511 | LAURA ZABA | 821 BALLY DR | | | | WAYNE | NE | 68787 | |
| 5680512 | LAURA ZAVALA | 3434 MAYFAIR BLVD | | | | FRESNO | CA | 93703 | |
| 5680513 | LAURA1855 E BUGARIN | 1855 E E RIVERSIDE DR SPC 411 | | | | ONTARIO | CA | 91761 | |
| 5680514 | LAURALEE WALLS | 212 EAST 30TH ST | | | | ERIE | PA | 16504 | |
| 5680515 | LAURALYN AND BAUGHN | 11304 TAMSWORTH DR | | | | CALDWELL | ID | 83605 | |
| 5680516 | LAURALYN GLOVER | 11764 J ANTHONY DR | | | | JACKSONVILLE | FL | 32258 | |
| 5015991 | Lauranna C. Gibson & N. Scott Phillips Legal and Business Consulting, LLC | 322 North Howard Street, 4th Floor | | | | Baltimore | MD | 21201 | |
| 5680519 | LAURAYA LUDIVICA | 1121 SALIDA WAY | | | | OAKLAND | CA | 94612 | |
| 5680520 | LAURDES FANTAUZZI | 2085 STEFKO BLVD APT 3 | | | | BETHLEHEM | PA | 18017 | |
| 5680522 | LAUREAL WILLIAMS | 6231 WESTWARD ST APT 79 | | | | HOUSTON | TX | 77081 | |
| 5680523 | LAUREANO ALTAGRACIA | AVE LOS MILLONES | | | | BAYAMON | PR | 00926 | |
| 5680524 | LAUREANO DAISY | 85 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 5453023 | LAUREANO ELIZABETH | 530 GOLDENROD AVE | | | | BRIDGEPORT | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680525 | LAUREANO JELISSA | CALLE 1 A16 URB | | | | FAJARDO | PR | 00738 | |
| 5680526 | LAUREANO JESSICA | 76 HAMILTON ST | | | | WORCESTER | MA | 01604 | |
| 5680527 | LAUREANO JOSE | EXT ALAMAR CALLE M L16 | | | | LUQUILLO | PR | 00773 | |
| 5680528 | LAUREANO LUZ M | PMB 301 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5680529 | LAUREANO MARISELIS | CALLE 4 B 18 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | |
| 5680530 | LAUREANO MARTA | PO BOX 1415 | | | | VEGA ALTA | PR | 00692 | |
| 5680531 | LAUREANO NOEMI | PO BOX 1205 | | | | JUNCOS | PR | 00777 | |
| 5680532 | LAUREANO STEPHANIE | ED 56 APT 547 | | | | CATANO | PR | 00962 | |
| 5680533 | LAUREANO SWINNY V | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5680534 | LAUREANO VALERIA | CALLE LAGONILLA DF22 QUINTA SE | | | | TOA BAJA | PR | 00949 | |
| 5680535 | LAUREANO VICTOR | PO BOX 1157 | | | | ARROYO | PR | 00714 | |
| 5680536 | LAUREANO YARITZA | BDA MANANTIAL 29 | | | | VEGA ALTA | PR | 00692 | |
| 5680537 | LAUREANO YAZMIN | COND PRUDENCIO RIVERA MA | | | | RIO PIEDRAS | PR | 00924 | |
| 5680538 | LAUREANO YELITZA | CALLE 1 A 16 | | | | FAJARDO | PR | 00738 | |
| 5680539 | LAUREANO ZORAIDA | COND BAYOLA 1447 CALLE ESTREL | | | | SAN JUAN | PR | 00907 | |
| 5680540 | LAURECIA WITHERSPOON | 33045 PARKHILL ST APT 203 | | | | WAYNE | MI | 48184 | |
| 5680543 | LAUREEN MILES | 42 HAWKIN ROAD | | | | NEW EGYPT | NJ | 08533 | |
| 5680544 | LAUREEN NICHOLS | 362 EUTICA STREET | | | | BUFFALO | NY | 14208 | |
| 5680545 | LAUREEN O GUILIANO | 2 MAIN STREET | | | | IVNINGTON | NY | 10533 | |
| 5680547 | LAUREIN STACEY | 2580 NW HATCHES HARBOR RD | | | | PORT ST LUCIE | FL | 34983 | |
| 5680549 | LAUREL GIKAS | 2220 SW 34TH STREET APT 167 | | | | GAINESVILLE | FL | 32608 | |
| 5680551 | LAUREL MOODY | 3007 MOUNT PELI LN | | | | LORIS | SC | 29569 | |
| 5680553 | LAUREL PAMALA | 10108 GLORIA | | | | GIBSONTON | FL | 33534 | |
| 5680554 | LAUREL RAMIREZ | 827 LANCASTER DR NE | | | | SALEM | OR | 97301 | |
| 5453024 | LAUREL REGINALD | 7245 CAROLINA BEACH RD | | | | WILMINGTON | NC | | |
| 5680555 | LAUREL RYAN | 3515 WYANDOTTE ST | | | | KANSAS CITY | MO | 64111 | |
| 5680556 | LAUREL SALUDES | 9082 VARNA AVE | | | | ARLETA | CA | 91331 | |
| 5680558 | LAUREL THE STYLIST INC | N4 W27393 HILLTOP DR | | | | WAUKESHA | WI | 53188 | |
| 4128846 | Laurel The Stylist, Inc | 3254 E. Waterford Ave. | | | | Saint Francis | WI | 53235 | |
| 5680560 | LAURELES JANAY | 334 B ST | | | | TAFT | CA | 93268 | |
| 5680561 | LAURELL MANDI | 119 EAST UNION | | | | WALBRIDGE | OH | 43465 | |
| 5680562 | LAURELL STOVALL | 12843 S IRVING AVE | | | | BLUE ISLAND | IL | 60628 | |
| 5680563 | LAUREN ALCHESAY | PO BOX 962 | | | | WHITERIVER | AZ | 85941 | |
| 5680565 | LAUREN ANDERSON | 10408 E 27TH TER | | | | INDEPENDENCE | MO | 64052 | |
| 5680566 | LAUREN APRIL SINGH | 825 HARRISVILLE ROAD | | | | COLORA | MD | 21917 | |
| 5680567 | LAUREN ARCE | 1116 EMERALD STREET | | | | REDONDO BEACH | CA | 90277 | |
| 5680568 | LAUREN ASHLEY | 3496 BRINK CIR | | | | BONITA SPRING | FL | 34134 | |
| 5680570 | LAUREN BELL | 6447 TENA DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5680571 | LAUREN BICE | 120 CAMBRIDGE AVE APT 303 | | | | WAUKESHA | WI | 53188 | |
| 5680572 | LAUREN BLUM | 192 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 | |
| 5680573 | LAUREN BOEHME | 231 SHAFER ROAD | | | | CORAOPOLIS | PA | 15108 | |
| 5680574 | LAUREN BROOKS | 320 8TH ST NORTH APT 10 | | | | COLUMBUS | MS | 39705 | |
| 5680575 | LAUREN CARLSON | 12 MIDLANDS DRIVE | | | | EAST GREENWIC | RI | 02818 | |
| 5680576 | LAUREN CHACON | 245 MERRIAM ST NONE | | | | WESTON | MA | 02493 | |
| 5680578 | LAUREN CONWAY | 665 MIDWAY LN | | | | BLUE BELL | PA | 19422 | |
| 5680579 | LAUREN CORBIN | 12425 W MAIN AVE | | | | CROWS LANDING | CA | 95313 | |
| 5680580 | LAUREN COX | 775 COURTHOUSE S DENIS RD | | | | CAPE MAY CT | NJ | 08210 | |
| 5680581 | LAUREN CRISTOIU | PO BOX | | | | SOUTH LAKE TAHOE | CA | 89706 | |
| 5680582 | LAUREN DAVIS | 9526 GILMAN DR | | | | LA JOLLA | CA | 92093 | |
| 5680583 | LAUREN DEMASCOLO | 122 LAHMAN AVENUE | | | | LANCASTER | PA | 17602 | |
| 5680584 | LAUREN DIAZ | 3130 FALKLAND RD | | | | CARROLLTON | TX | 75007 | |
| 5680585 | LAUREN DONOVAN | 53 PUTNAM ST | | | | EAST BOSTON | MA | 01852 | |
| 5680587 | LAUREN ERVIN | 4012 N CENTER ST APT 201 | | | | HICKORY | NC | 28601-6924 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680588 | LAUREN FINNIGAN | 210 GORDON AVE | | | | MATTYDALE | NY | 13211 | |
| 5680589 | LAUREN FORTOSIS | 706 WAKEMAN AVE | | | | WHEATON | IL | 60187 | |
| 5680590 | LAUREN FRANCO | 9946 TANGELO | | | | BLOOMINGTON | CA | 92316 | |
| 5680591 | LAUREN GEROMIM | PO BOX 82 | | | | ALAMOGORDO | NM | 88310 | |
| 5680592 | LAUREN GRAHAM | 17 PENNSYLVANIA AVE | | | | NEWARK | NJ | 07102 | |
| 5680593 | LAUREN HAPPEL | 8 FLAGSTONE LANE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5680594 | LAUREN HAYNES | 515 W STETSON AVE | | | | HEMET | CA | 92543 | |
| 5453025 | LAUREN JEFF | 11501 W POTATO RIVER FALLS RD IRON051 | | | | SAXON | WI | | |
| 5680596 | LAUREN JENKINS | 552 SANSBERRY DR | | | | YORK | SC | 29745 | |
| 5680597 | LAUREN KALIMA | 4688 MALU RD | | | | KAPAA | HI | 96746 | |
| 5680598 | LAUREN KEEN | 25 COVINGTON COURT | | | | MOUNT JOY | PA | 17552 | |
| 5680599 | LAUREN LACEY | 2453 POINTMERE DRIVE | | | | HARVEY | LA | 70058 | |
| 5680600 | LAUREN LAYTON | 17 MANOR DRIVE | | | | NEPTUNE | NJ | 07753 | |
| 5680601 | LAUREN LUTHER | 524 WEST SANDY RIDGE | | | | MONROE | NC | 28112 | |
| 5680602 | LAUREN M OWENS | 11418 EDMONSTON RD | | | | BELTSVILLE | MD | 20705 | |
| 5680603 | LAUREN MAHER | 7342 Donegal St | | | | New Prt Rchy | FL | 34653-1646 | |
| 5680604 | LAUREN MARSHALL | 56254 N COOPER RD | | | | LORANGER | LA | 70446 | |
| 5680605 | LAUREN MARTELLE | 359 E WELLS RD | | | | WELLS | VT | 05774 | |
| 5680606 | LAUREN MCCLUSKEY | 3821 CENTRAL ST 1N | | | | KANSAS CITY | MO | 64111 | |
| 5680609 | LAUREN MOORE | 239 WASHINGTON AVE | | | | PHOENIXVILLE | PA | 19460 | |
| 5680610 | LAUREN MOSELEY | 7310 BALBOA BL | | | | VAN NUYS | CA | 91406 | |
| 5680611 | LAUREN MYKLEBOST | 3662 WAYNE ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 5680612 | LAUREN N SHEALEY | 129 VONDA DR | | | | LEXINGTON | SC | 29073 | |
| 5680613 | LAUREN NEWBERRY | 825 SOUTH MAIN ST | | | | OLD FORGE | PA | 18518 | |
| 5680614 | LAUREN NIBERT | 315 BRAEBURN DR | | | | STERLING | VA | 20164 | |
| 5680615 | LAUREN OHEARN | 37 SIEMS DRIVE | | | | GLENDALE HEIG | IL | 60139 | |
| 5680616 | LAUREN OLGUIN | 1759 LARKHAVEN GLEN | | | | ESCONDIDO | CA | 92026 | |
| 5680617 | LAUREN OLIVA | 31 BRITTNEY LANE | | | | REEDSVILLE | PA | 17084 | |
| 5680618 | LAUREN PACHECO | 1806 JACK NICKLAUS | | | | EL PASO | TX | 79935 | |
| 5680620 | LAUREN PRIDE | 755 N FIFTH AVE APT 4 | | | | KANKAKEE | IL | 60901 | |
| 5680621 | LAUREN REEDER | 607 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805 | |
| 5680622 | LAUREN RODRIGUEZ | 15421 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5680623 | LAUREN ROELANTS | 2610 STATE ROAD A1A | | | | ATLANTIC BEAC | FL | 32233 | |
| 5680624 | LAUREN RUSSELL | 3412 TILTON STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5680625 | LAUREN SHIRLEY | 22 EAST BROWN ST | | | | BLAIRSVILLE | PA | 15717 | |
| 5680626 | LAUREN SIMS | 25 BAILEYS COURT | | | | SS | MD | 20906 | |
| 5680627 | LAUREN SMITH | 2636 NOBLE RD | | | | CLEVELAND | OH | 44121 | |
| 5680628 | LAUREN SMITHONIC | 451 MONUMENT RD 903 | | | | JAX | FL | 32225 | |
| 5680629 | LAUREN STRAUSS | 723 N WASHINGTON ST APT1A | | | | WILKES BARRE | PA | 18705 | |
| 5680630 | LAUREN TAITO | 45-037 KANEOHE BAY DRIVE | | | | KANEOHE | HI | 96744 | |
| 5680631 | LAUREN TRAINO | 809 S BUNDY DR APT 113 | | | | LOS ANGELES | CA | 90049-5240 | |
| 5680632 | LAUREN TUFT | 1527 16TH ST | | | | OROVILLE | CA | 95965 | |
| 5680633 | LAUREN WADKINS | 128 SAINT CLAIR DR | | | | LEESBURG | GA | 31763 | |
| 5680634 | LAUREN WATSON | 31640 COWAN ROAD | | | | WESTLAND | MI | 48185 | |
| 5680635 | LAUREN WEBSTER | 10200 BELLE RIVE DR | | | | JACKSONVILLE | FL | 32256 | |
| 5680636 | LAUREN WELLS | 4224 DUANE | | | | DETROIT | MI | 48204 | |
| 5680637 | LAUREN WILECZEK | 128 E RIO GRANDE AVE APT C | | | | WILDWOOD | NJ | 08260 | |
| 5680638 | LAUREN WILLIAMS | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5680639 | LAURENA HETRICK | 1107 NORMAN ST E32 | | | | ANCHORAGE | AK | 99504 | |
| 5453026 | LAURENCE ANDREW | 27600 KINGS MANOR DR NORTH APT 973 | | | | KINGWOOD | TX | | |
| 5680640 | LAURENCE AREOLA | 2858 FLETCHER DR | | | | LOS ANGELES | CA | 90039 | |
| 5680641 | LAURENCE CALKINS | 1458 BYRD AVE | | | | NIAGARA FALLLS | NY | 14304 | |
| 5680643 | LAURENCE DANIELLE | 75 RUMFORD ST | | | | WATERBURY | CT | 06704 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680644 | LAURENCE DAVID A | 7508 NW 79TH ST | | | | KANSAS CITY | MO | 64152 | |
| 5680646 | LAURENCE HUGHART | 1594 FOLSUM DR | | | | WINDSOR | CO | 80550 | |
| 5680647 | LAURENCE HYLDA | 1451 NEW CASTLE ROAD | | | | DURHAM | NC | 27704 | |
| 5680648 | LAURENCE LEKA | 1005 S TWIN MOUNDS | | | | YALE | OK | 74085 | |
| 5680649 | LAURENCE LESLIE | 1416 PARTLET CT | | | | VA BCH | VA | 23451 | |
| 5680650 | LAURENCE PARKER | 11247 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | |
| 5680651 | LAURENCE RELOUDIS | URB ALTA VISTA CALLE 16 | | | | PONCE | PR | 00731 | |
| 5680652 | LAURENCE TAWIL | 78 SARAH LANE | | | | MIDDLETOWN | NY | 10941 | |
| 5680653 | LAURENCE WALLACE | 2400 DURSTON RD 47 | | | | BOZEMAN | MT | 59718 | |
| 5680654 | LAURENCIO ALAMO SHARLINE | VILLA FONTANA VIA 19 | | | | CAROLINA | PR | 00983 | |
| 5453027 | LAURENCOT PAUL | 247 GLENWOOD DRIVE N | | | | NORTH HALEDON | NJ | | |
| 5680655 | LAURENE HILL | 323 LESIE ST | | | | NEWARK | NJ | 07112 | |
| 5680656 | LAURENE MILLER | 1306 N COLUMBUS | | | | GLENDALE | CA | 91202 | |
| 5424054 | LAURENT BRUERE | 3501 JACK NORTHROP AVE D7887DBA WAHOOART COM | | | | HAWTHORNE | CA | | |
| 5680657 | LAURENT CAROLYN | 25 COLUMBIA ST | | | | BROCKTON | MA | 02301 | |
| 5680658 | LAURENT IVANN C | 117 FAIRLAWN CT | | | | COLUMBIA | SC | 29203 | |
| 5680659 | LAURENT ROVINA | 1003ELLIOTTAVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5680660 | LAURENTIUS JOHN W | 9636 STATE HIGHWAY KK | | | | PERRYVILLE | MO | 63775 | |
| 5680661 | LAURENZI DAYNA M | 4211 18TH AVE | | | | KENOSHA | WI | 53140 | |
| 5680663 | LAURETTA NORTON | 7820 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5680665 | LAURETTE CHAMPAGNE | 6961 STIRRUP CIRCLE | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5680666 | LAURETTE MILFORT | APT A3 | | | | EAST ORANGE | NJ | 07018 | |
| 5680667 | LAURETTL POWELL | 334 MEADSTOWN RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5680668 | LAURI B GRAHAM | 1200 COASTAL GRAND CIR | | | | MYRTLE BEACH | SC | 29577 | |
| 5680669 | LAURI ESTES | 4149 PEACHTREE LANE APT 3 | | | | RICHMOND | IN | 47374 | |
| 5680671 | LAURI LAMM | 3625 SHAWNEE ST | | | | CHEYENNE | WY | 82001 | |
| 5680672 | LAURIAMO JUDY | 705 S HIGHLAND AVE | | | | CLEARWATER | FL | 33756 | |
| 5680673 | LAURIAN ANGEL | 304 MEDLEY CU | | | | VINE GROVE | KY | 40175 | |
| 5680674 | LAURIANA MIRANDA | 832 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 5680675 | LAURIANO JUDYLYNN | 1482 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | |
| 5680676 | LAURIANO VERONICA | COND JARDINES DE FRANCIA APT 1 | | | | HATOREY | PR | 00917 | |
| 5680677 | LAURICE GRAYSON | 18668 GALLAGHER ST | | | | DETROIT | MI | 48234 | |
| 5680678 | LAURICE SEIDEL | 2003 WEST GILBERT | | | | PEORIA | IL | 61603 | |
| 5680679 | LAURIDA THELAMOUR | 1507 NEW JERSEY AVENUE APARTMENT | | | | NEW CASTLE | DE | 19720 | |
| 5680680 | LAURIE A MORRISON | 7921 TOPINABEE DR | | | | MONTGOMERY | MI | 49255 | |
| 5680681 | LAURIE A TACEY OR DAX W TACEY DBA | 3604 BURDOCK AVE | | | | WEST MELBOURNE | FL | 32904 | |
| 5680682 | LAURIE ANDERSON | 5450 DE MARCUS BLVD 438 | | | | DUBLIN | CA | | |
| 5680683 | LAURIE AYALA | 27 VIRGIL DR | | | | GREENWOOD | IN | 46142 | |
| 5424060 | LAURIE B WILLIAMS | CHAPTER 13 TRUSTEE 225 N MARKET SUITE310 | | | | WICHITA | KS | | |
| 5680684 | LAURIE BARKEMEYER | 244 HELMDALE DR | | | | HENDERSON | NV | 89014 | |
| 5680687 | LAURIE BRECKLING | 24051 HARRISON ST | | | | CLINTON TWP | MI | 48035 | |
| 5680688 | LAURIE BRUMFIELD | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5680689 | LAURIE BRYANT | NA | | | | KITTERY | ME | 03904 | |
| 5680690 | LAURIE BURKE | 200 WEST HUBBERT | | | | ALPENA | MI | 49707 | |
| 5680691 | LAURIE CHAPA | 9743 MISTYPLAIN DRIVE | | | | SAN ANTONIO | TX | 78245 | |
| 5680692 | LAURIE CHASE | 278 VERNON STREET | | | | BRIDGEWATER | MA | 02324 | |
| 5680694 | LAURIE DAGGITT | 540 DARREN WAY NONE | | | | FERNLEY | NV | 89408 | |
| 5680695 | LAURIE DAVIS | 9 WESLEY DRIVE | | | | ORANGE | VT | 05641 | |
| 5680696 | LAURIE DODGE | 158 HARPSWELL ROAD | | | | HARPSWELL | ME | 04079 | |
| 5680698 | LAURIE ELIZONDO | 196 BOYINGTON DR | | | | MIDWAY PARK | NC | 28544 | |
| 5680700 | LAURIE ENOS | 17 CLIFTON AVE | | | | SAUGUS | MA | 01906 | |
| 5680701 | LAURIE FARAH | 6733 E SAN MARCOS CT | | | | ORANGE | CA | 92867 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680702 | LAURIE FISHER | 27 WALNUT ST | | | | EPROV | RI | 02914 | |
| 5680703 | LAURIE FRY | 10629 MOUNTAIN STREAM CT | | | | LAS VEGAS | NV | 89129 | |
| 5680704 | LAURIE GATICA | 1140 W LYNN | | | | SLATON | TX | 79364 | |
| 5680705 | LAURIE GIBBS | 4205 BRIDESMAID FALLS AVE | | | | N LAS VEGAS | NV | 89085 | |
| 5680706 | LAURIE GINTER | 374 GEIGER RD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5680707 | LAURIE GLENN | 1628 E 16TH ST | | | | LOVELAND | CO | 80538 | |
| 5680708 | LAURIE GOFF | 2710 POND BRANCH RD | | | | LEESVILLE | SC | | |
| 5680709 | LAURIE GRAHAM | 20COLUMBUSS | | | | ROCHESTER | NH | 03867 | |
| 5680710 | LAURIE GRAVES | 4713 YELLOWSTONE DR | | | | GREELEY | CO | 80534 | |
| 5680711 | LAURIE GROGG | 5224 TENINO WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5680712 | LAURIE HAKENEWERTH | 141 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362 | |
| 5680713 | LAURIE HARVEY | 960 CHANDLER RD | | | | SALISBURY | NC | 28147 | |
| 5680714 | LAURIE HASTWELL | SUDOL HIL ROAD | | | | BOONEVILLE | NY | 13309 | |
| 5680715 | LAURIE HELMS | 3220 MILL CREEK CIR | | | | SCOTTDALE | GA | 30014 | |
| 5680716 | LAURIE HERON | 403 SE PARKWAY DR | | | | STUART | FL | 34996 | |
| 5680717 | LAURIE HIGA | 92-437 KAIAULU ST | | | | KAPOLEI | HI | 96707 | |
| 5680718 | LAURIE I GREENE | 2 COUNTRY POND RD | | | | KINGSTON | NH | 03843 | |
| 5680719 | LAURIE J KENDALL | 9902 GOLDEN RUSSET CT | | | | DUNKIRK | MD | 20754 | |
| 5680722 | LAURIE JIMERSON | 729 BARMUN RD | | | | OLEAN | NY | 14760 | |
| 5424068 | LAURIE K WEATHERFORD | CHAPTER 13 TRUSTEE PO BOX 1103 | | | | MEMPHIS | TN | | |
| 5680723 | LAURIE KENDALL | PO BOX 7744 | | | | BALTIMORE | MD | 21221 | |
| 5680724 | LAURIE KIR | 30 MONTVIEW STREET | | | | UNIONTOWN | PA | 15401 | |
| 5680725 | LAURIE L GREEN | | | | | BLOOMINGTON | IL | 61705 | |
| 5680726 | LAURIE L QUINN | 2531 DELTA DOWNS | | | | VINTON | LA | 70668 | |
| 5680727 | LAURIE LAWSON | STREET | | | | CORINTH | MS | 38834 | |
| 5680728 | LAURIE LOGAN | 804 CLEMENT ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5680729 | LAURIE MACCIOLI | 41 SUMNER AVE APT 4 | | | | SEASIDE HGTS | NJ | 08751 | |
| 5680730 | LAURIE MALTBY | 2000 HILLCREST ST APT 100 | | | | ORLANDO | FL | 32803 | |
| 5680731 | LAURIE MCLAUGHLIN | 308 N PARKER ST | | | | ORANGE | CA | 92868 | |
| 5680732 | LAURIE MERRY | 7034 OAK ROAD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5680733 | LAURIE MORRIS | 33760 VERBENA AVE | | | | MURRIETA | CA | 92563 | |
| 5680734 | LAURIE MYERS | 704 IMPERIAL ROAD | | | | VALPARAISO | IN | 46385 | |
| 5680735 | LAURIE NADJADI | 7679 EAGLE VALLEY D | | | | SAVONA | NY | 14879 | |
| 5680736 | LAURIE NESIT | 1915 DENNIS DR | | | | AKRON | OH | 44312 | |
| 5680737 | LAURIE NOWLAND | 456 LAGUNA WAY | | | | SIMI VALLEY | CA | 93065 | |
| 5680739 | LAURIE OLIVER | 1272 YOLANDA DR | | | | COLUMBUS | OH | 43207 | |
| 5680740 | LAURIE PAILES-LINDEMAN | 319 MAIN ST | | | | FREMONT | NH | 03044 | |
| 5680741 | LAURIE PALACIOS | 1725 EMERALD DR | | | | LHC | AZ | 86404 | |
| 5680742 | LAURIE PETERSON | 140 N ADAM | | | | IDAHO FALLS | ID | 83401 | |
| 5680743 | LAURIE PIERSON | 2237 N 94TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5680744 | LAURIE PIPES | 8341 ASH GROVE DRIVE | | | | CAMBY | IN | 46113 | |
| 5680745 | LAURIE POLADIAN | 4168 GREEN MEADOW CT | | | | ENCINO | CA | 91316 | |
| 5680746 | LAURIE PREDETH | 790 BRINKBY | | | | RENO | NV | 89509 | |
| 5680747 | LAURIE PRICE | 165 ODDSTAD DRIVE 81 | | | | VALLEJO | CA | 94589 | |
| 5680748 | LAURIE QUAILL | 1657 POTOMAC AVE | | | | PITTSBURGH | PA | 15216 | |
| 5680749 | LAURIE REED | 1606 N TENNESSEE BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5680750 | LAURIE ROBELLO | 1441 10TH AVE APT B | | | | HONOLULU | HI | 96816 | |
| 5680751 | LAURIE ROBINSON | 2453 N 33RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5680752 | LAURIE ROSENBLATT | 18323 HALLMARK CT | | | | GAITHERSBURG | MD | 20879 | |
| 5680753 | LAURIE SALZMAN | 1033 BRIDGEWATER PARK DR | | | | BIRMINGHAM | AL | 35244 | |
| 5680754 | LAURIE SCARFONE | 213 SPADINA AVE | | | | SSM | ON | | CANADA |
| 5680755 | LAURIE SCROGGIN | 1108 W 14TH ST | | | | LA PORTE | IN | 46350 | |
| 5680756 | LAURIE SMITH | 34 MOUNDS ROAD | | | | MOUNDS | IL | 62964 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680757 | LAURIE SOLIS | 3635 E MCKENZIE APT 102 | | | | FRESNO | CA | 93702 | |
| 5680760 | LAURIE STAFFORD-BELL | 15888 SW 95 AVE UNIT 317 | | | | MIAMI | FL | 33157 | |
| 5680761 | LAURIE STEWARD | 2148 ALDRIN RD APT 8A | | | | OCEAN | NJ | 07712 | |
| 5680762 | LAURIE STUTTS | 410 JOHN DEERE COURT | | | | RICHLANDS | NC | 28574 | |
| 5680763 | LAURIE SUMMERS | RT 1 BOX 193 | | | | DELAWARE | OK | 74027 | |
| 5680764 | LAURIE TRUJILLO | 415 MEADE ST | | | | DENVER | CO | 80204 | |
| 5680765 | LAURIE VITALE | 145 S WASHINGTON ST | | | | CASPER | WY | 82601 | |
| 5680766 | LAURIE VOLPE | 810 N ORCHARD ST | | | | TACOMA | WA | 98406 | |
| 5680767 | LAURIE WALKER | 5711 EAGLEVALLEY | | | | ST LOUIS | MO | 63136 | |
| 5680768 | LAURIE WILKINS | 10 SEMINOLE RD | | | | DARTMOUTH | MA | 02748 | |
| 5680770 | LAURIE WRIGHT | 3422 WONDERVIEW DR | | | | DAYTON | OH | 45414-5445 | |
| 5680771 | LAURIE YAWSON | 22030 LASHER RD | | | | SOUTHFIELD | MI | 48033 | |
| 5680772 | LAURIERS LINDA | 6141 E 16TH ST | | | | TUCSON | AZ | 85711 | |
| 5680773 | LAURIKA TUITT | 136 MON BIJOU | | | | FREDERIKSTED | VI | 00840 | |
| 5680774 | LAURINE KALEOHANO | 74-879 MANAWALEA ST | | | | KK | HI | 96740 | |
| 5680775 | LAURISA E ANTONIO | 9 ROAD 3953 | | | | FARMINGTON | NM | 87401 | |
| 5680776 | LAURITA ASHLEY | 382 FALLEN TIMBERS ROAD | | | | POINT MARION | PA | 15474 | |
| 5680777 | LAURITA WARE | 336 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5680778 | LAURITA WHEELER | 631 HAMILTON AVENUE | | | | MENLO PARK | CA | 94025 | |
| 5680779 | LAURITZEN DAVID | 535 MORRIS LN 3 | | | | ELKO | NV | 89801 | |
| 5453028 | LAURO MEGAN | 29 GERANIUM AVE N | | | | FLORAL PARK | NY | | |
| 5680780 | LAURO OLGA | 10036 ALONDRA BLVD 4 | | | | BELLFLOWER | CA | 90706 | |
| 5680781 | LAURO REYES | 2619 LIGARDE | | | | LAREDO | TX | 78043 | |
| 5453029 | LAURON MAGDALENA | 1208 CATALPA DR | | | | BERKLEY | MI | | |
| 5680782 | LAURRIE POLLOCK | 700 W BATAAN | | | | RIDGECREST | CA | 93555 | |
| 5680783 | LAURY BRITTANY | 3457 DEW BERRY AVE | | | | APOPKA | FL | 32712 | |
| 5680784 | LAURY LATOYA S | 4321 3RD ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5680785 | LAURY ROBBYN A | 5084 ANDOVER RD | | | | VA BCH | VA | 23464 | |
| 5680786 | LAURY TONYA | 2900 GLENMORE AVE | | | | BALTIMORE | MD | 21214 | |
| 5680787 | LAURYL HYNES | IOEWJFJ | | | | DAFHWRHJU | AR | 72401 | |
| 5680789 | LAUSENG SUZETTE | 209 7TH ST S | | | | VIRIGINIA | MN | 55792 | |
| 5680790 | LAUSIER DONELLA | 164 WOODBINE ST | | | | PAWTUCKET | RI | 02860 | |
| 5680791 | LAUSTERER SANDRA | WEST 31ST | | | | LONG BEACH | CA | 90806 | |
| 5680792 | LAUTA AMY | 142 VICTORIA LANE | | | | APTOS | CA | 95003 | |
| 5680793 | LAUTEZ JEMIMA | 1256 KINAU ST APT 4 | | | | HONOLULU | HI | 96814 | |
| 5680794 | LAUTH J MOOLENAAR | 3543 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5453031 | LAUTMAN KAREN | 4956 SENTINEL DR APT 402 | | | | BETHESDA | MD | | |
| 5680795 | LAUTRICIA GRADY | PO BOX 71 | | | | PALATKA | FL | 32177 | |
| 5453032 | LAUTURE JACK | 25 CATAMOUNT DR APT 25 | | | | SPRING VALLEY | NY | | |
| 5680796 | LAUVER JASMINE | 77 FIRST AVE | | | | RED LION | PA | 17356 | |
| 5680797 | LAUWANA HARRIS | 2410 8TH AVE 10B | | | | BRONX | NY | 10457 | |
| 5453035 | LAVA MARGARITA | 2205 VISTORIA DR | | | | CUMMING | GA | | |
| 5680798 | LAVADA LANC FLORES CROW | 12970 AMARILLO RD | | | | PHELAN | CA | 92371 | |
| 5680799 | LAVAKI MARY | 55 475 PALEKANA ST APT B | | | | LAIE | HI | 96762 | |
| 5680801 | LAVALAIS TREMAYNE | 505 INTERSTATE ST | | | | BUNKIE | LA | 71322 | |
| 5424074 | LAVALE ASSOCIATES II LLC | PO BOX 783927 | CO GUMBERG ASSET MGMT | | | PHILADELPHIA | PA | | |
| 5680802 | LAVALE SEARS | COUNTRY CLUB MALL RD | | | | CUMBERLAND | MD | 21502 | |
| 5680803 | LAVALLE AARON | PO BOX 1154 | | | | CONWAY | SC | 29528 | |
| 5680804 | LAVALLE DORA | 1317 E ALSTON | | | | HOBBS | NM | 88240 | |
| 5680805 | LAVALLEE CRYSTAL | 300 PUTNAM RD | | | | WAUREGAN | CT | 06387 | |
| 5680806 | LAVALLEE GINA | 123 CALLE BONITA | | | | CAMARILLO | CA | 93010 | |
| 5453036 | LAVALLEE MARIMAE | 4930 GOSFORD RD 294 | | | | BAKERSFIELD | CA | | |
| 5453038 | LAVALLEE NICK | 7 BONYTHON AVE | | | | SACO | ME | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680807 | LAVAN M RASSUCHINE | 12756 MUHLEBACH WAY | | | | TRUCKEE | CA | 96161 | |
| 5680808 | LAVANDER DEUNDAVEST | 117 RUGBY AVENUE | | | | ROCHESTER | NY | 14619 | |
| 5680809 | LAVANDER ROBQUETTA | 2943 E 123RD ST | | | | CLEVELAND | OH | 44120 | |
| 5680810 | LAVANYA BANGERA | 36811 BLANCHARD BLVD | | | | FARMINGTON HI | MI | 48335 | |
| 5680811 | LAVANYA SATHELLI | 13659 LEGACY CIRCLE | | | | HERNDON | VA | 20171 | |
| 5680812 | LAVASH RAYMOND | 56 CRESTWOOD DR NONE | | | | DANVILLE | NH | 03819 | |
| 5680813 | LAVASHA A DEWBERRY | 408 HALL ST | | | | VISALIA | CA | 93277 | |
| 5680814 | LAVASSAR ZHONTAY C | 106 | | | | SUMMERVILLE | SC | 29483 | |
| 5680815 | LAVATA L GILMORE | 1802 E13 TH ST APT 314 | | | | CLEVELAND | OH | 44114 | |
| 5680816 | LAVATAL MARI D | 11649 NW 4 MILE RD | | | | LAWTON | OK | 73507 | |
| 5680817 | LAVATO SUMMER | 45024 MUIRFIELD DR | | | | TEMECULA | CA | 92591 | |
| 5680818 | LAVAYNE BAKER | 3808 CARNILIA CT | | | | PERRIS | CA | 92571 | |
| 5680820 | LAVELESS TASHA | 1032 SANDRIDGE RD | | | | PINK HILL | NC | 28572 | |
| 5680821 | LAVELL COLELAY | 13 W MAPLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5680822 | LAVELL JONES | 6701 WILLOW RIVER CT | | | | LAS VEGAS | NV | 89108 | |
| 5680823 | LAVELL NANCY | 1929 TUCKER ST | | | | GREENVILLE | MS | 38701 | |
| 5680824 | LAVELLA ALLEN | 1266 DORAY CT | | | | STOCKTON | CA | 95203 | |
| 5680825 | LAVELLA WILLIAMS | 13829 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5680826 | LAVELLA WITCHER | 238 E HUDSON ST | | | | TOLEDO | OH | 43608 | |
| 5680827 | LAVELLE CHRIS | 524 N 7TH ST | | | | JEANNETTE | PA | 15644 | |
| 5453039 | LAVELLE DANA | 551 OAKDALE RD | | | | EAST MEADOW | NY | | |
| 5680828 | LAVELLE JOHN | 4034 STATE ROAD 225 E | | | | LAFAYETTE | IN | 47906 | |
| 5680829 | LAVELLE MCCASKILL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33056 | |
| 5680830 | LAVELLE ROGER | 2324 CATALPA | | | | DAYTON | OH | 45406 | |
| 5680832 | LAVELY SHIRLEY J | 901 ORR ST | | | | PACIFIC | MO | 63069 | |
| 5680833 | LAVEN LAURA | 1121 DRUID ROAD EST | | | | CLEARWATER | FL | 33756 | |
| 5680834 | LAVENA FEASTER | 3479 4TH AVE | | | | URBANCREST | OH | 43123 | |
| 5680835 | LAVENDAR LACEYA | PO BOX 391 | | | | STEUBENVILLE | OH | 43953 | |
| 5680836 | LAVENDER | 8185 WAIKIKI | | | | FAIR OAKS | CA | 95628 | |
| 5680837 | LAVENDER BETTY | 1205 MERCER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5680838 | LAVENDER DIRK | 729 POINSETTIA APT 27 | | | | SEBRING | FL | 33870 | |
| 5680839 | LAVENDER JESSIE | 217 S PINE ST | | | | TOWNSEND | MT | 59644 | |
| 5453040 | LAVENDER KATHY | 13740 12TH ST | | | | PARON | AR | | |
| 5680840 | LAVENDER KEISHA | 122 MAUPIN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5680841 | LAVENIA MCDONELL | 6100 GUARDIAN CT 6 | | | | LOUISVILLE | KY | 40219 | |
| 5680842 | LAVENTER JUSTIN | 120 CALIFORNIA AVE | | | | SANTA ROSA | CA | 95405 | |
| 5680843 | LAVERACK TONIA | 141 EAST JERSEY STREET | | | | JOHNSTOWN | OH | 43031 | |
| 5680844 | LAVERDURE DONNA | 1517 12TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 5680845 | LAVERDURE JOLLEEN | PO BOX 314 | | | | LOWER BRULE | SD | 57548 | |
| 5680847 | LAVERE LEE | 3048 PUANANI ST | | | | LIHUE | HI | 96766 | |
| 5680848 | LAVERETT DOROTHY | 1111 THOMAS LN POST RD | | | | LINCOLNTON | GA | 30817 | |
| 5680849 | LAVERETT MELISSA | 86 JOHN WILSON ST | | | | NAHUNTA | GA | 31553 | |
| 5453041 | LAVERGNE ADA | 102 RIVER GLEN RD | | | | SUSQUEHANNA | PA | | |
| 5680850 | LAVERGNE DIANA | 1951 APACHE DR | | | | MAPLE FALLS | WA | 98266 | |
| 5424076 | LAVERGNE KATIE R | 94 NEWLAND AVE | | | | BELLINGHAM | MA | | |
| 5680851 | LAVERGNE LEON | 5711 BROAD ST | | | | LAKE CHARLES | LA | 70615 | |
| 5680852 | LAVERGNE MELANIE | 2843 AGNES RD | | | | LAKE CHARLES | LA | 70605 | |
| 5680853 | LAVERGNE PAUL | PO BOX 158 | | | | BLUE MOUNTAIN | MS | 38610 | |
| 5680854 | LAVERGNE TABBATHA | 813 MCKINLEY | | | | WESTLAKE | LA | 70669 | |
| 5680855 | LAVERN DAUGHTRY | 3730 WAYNE AVE | | | | KANSAS CITY | MO | 64109 | |
| 5680856 | LAVERN DAVIS | 520 LEESBURG RD | | | | ASHBURN | GA | 31714 | |
| 5680857 | LAVERN PAMA ALAPAI | 643 PO BOX | | | | CAPTAIN COOK | HI | 96704 | |
| 5680858 | LAVERN SMITH | 11200 | | | | TALLAHASSEE | FL | 32313 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3551 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680859 | LAVERNE BAKER | 637 WEST MARKET CIRCLE 228 | | | | LITHIA SPRINGS | GA | 30122 | |
| 5680860 | LAVERNE BEY | 321 SHERIDAN DR | | | | NEW CASTLE | DE | 19720 | |
| 5680861 | LAVERNE BUTLER | 948 WOLCOTT AVE | | | | NORFOLK | VA | 23513 | |
| 5680862 | LAVERNE COUCH | 1301 ALLEN LANE 131 | | | | TEXARKANA | TX | 75501 | |
| 5680863 | LAVERNE CURTIS | 1070 MEAD RD APT1505 | | | | BATON ROUGE | LA | 70816 | |
| 5680864 | LAVERNE GESCHREI | 1697 DALTON DRIVE | | | | FLORENCE | KY | 41042 | |
| 5680865 | LAVERNE H RICHARDSON | 4208 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5680867 | LAVERNE K HALL | 145 MONTAGUE ST | | | | DANVILLE | VA | 24541 | |
| 5680868 | LAVERNE L TODMAN | CONTANT 107-3 F | | | | STT | VI | 00802 | |
| 5680869 | LAVERNE MARSH | 4 STONE LEDGE LN | | | | NEWBURGH | NY | 12553 | |
| 5680870 | LAVERNE MARTIN | HCR 1600-38 926 | | | | TEEC NOS POS | AZ | 86514 | |
| 5680872 | LAVERNE PARKER | NONE | | | | NEW YORK | NY | 10037 | |
| 5680873 | LAVERNE POOLE | 105 WILSON PL | | | | ORANGE | NJ | 07050 | |
| 5680874 | LAVERNE ROSCOE | 1660 S HIGHWAY A1A | | | | JUPITER | FL | 33477 | |
| 5680875 | LAVERNE SMITH | 4600 FAIRMOUNT AVE | | | | PHILADELPHIA | PA | 19139 | |
| 5680876 | LAVERNE SPIKES | 15909 SARATOGA ST | | | | DETROIT | MI | 48205 | |
| 5680877 | LAVERNE TAYLOR | 218 NORTH AURORA STREET | | | | EASTON | MD | 21601 | |
| 5680878 | LAVERNE WALLACE | 8910 MAGNNIS GROVECOURT | | | | CHARLOTTE | NC | 28216 | |
| 5680879 | LAVERNE WALTON | 12 IRENE CARSON COURT | | | | JC | NJ | 07304 | |
| 5680880 | LAVERNEY RILEY | 3408 BERHMAN HWY APT A | | | | NEW ORLEANS | LA | 70114 | |
| 5680881 | LAVERTA COOK | 1544S 1220W | | | | VERNAL | UT | 84078 | |
| 5680882 | LAVERTA DAVIS | 6402 BIRCHVIEW DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5680883 | LAVERTAE MARSHALL | 433 HIGHLAND AVE NORTHEAST APT 11- | | | | ATLANTA | GA | 30312 | |
| 5680884 | LAVERVURE SHAWNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | ND | 58316 | |
| 5680885 | LAVERY DONNA | 16516 AKRON ST | | | | PACIFIC PALISADES | CA | 90272 | |
| 5680886 | LAVESSE ENOCH | 1636 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | |
| 5680887 | LAVETA CRAWFORD | 3702 SHARON RUN | | | | POWDER SPRINGS | GA | 30127 | |
| 5680888 | LAVETA INGRAM | 801 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5680889 | LAVETA KAATA | PO BOX 4 | | | | BUENA VISTA | GA | 31803 | |
| 5680890 | LAVETRA BOYD | 408 E PINE ST | | | | MILLVILLE | NJ | 08302 | |
| 5680891 | LAVETTA DORSEY | 1703 VALLEY PARK D | | | | AUGUSTA | GA | 30909 | |
| 5680892 | LAVETTA JONES | 4343 W 132ND ST | | | | HAWTHORNE | CA | 90250 | |
| 5680893 | LAVETTE SHANELL | 6803 NW 3RD AVE APT1 | | | | MIAMIFL | FL | 33150 | |
| 5680894 | LAVETTE SHANTREL D | 1381 NW 18TH DR APT 102 | | | | POMPANO BEACH | FL | 33069 | |
| 5680895 | LAVETTE SMITH | 201 E PALESTINE AVE APT D1 | | | | MADISON | TN | 37115 | |
| 5680896 | LAVETTE WILLIAMS | 733 DREXELBROOK DR | | | | DREXEL HILL | PA | 19026 | |
| 5453042 | LAVEZZA CHRISTOPHER | 216 WOODHILL DRIVE | | | | GLEN BURNIE | MD | | |
| 5453043 | LAVEZZOLI MARILYN | 38 PARKER HILL ROAD | | | | KILLINGWORTH | CT | | |
| 5680897 | LAVIA MAXEY | 8652 S 86TH AV | | | | OAK LAWN | IL | 60458 | |
| 5680898 | LAVICIUS BENFORD | 4672 N 80TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5680899 | LAVIDA HAWKINS | 2229 52ND ST | | | | DALLAS | TX | 75216 | |
| 5453044 | LAVIE MAURICIO | 9215 LONGMIRE TRACE BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5680901 | LAVIERA LUZ E | 3498 W 91ST ST 0 | | | | CLEVELAND | OH | 44102 | |
| 5424080 | LAVIERA RAIZA | 23 ABBEY LN | | | | SOUTH HADLEY | MA | | |
| 5680902 | LAVIETRA WHITE | 245 SAVANNAH HEIGHTS APT D SE | | | | WASHINGTON | DC | 20032 | |
| 5453045 | LAVIGNE ANDREW | 7718 RAY STREET | | | | FORT MEADE | MD | | |
| 5680903 | LAVIGNE CASSEY | 248 BWAY | | | | HAVERHILL | MA | 01830 | |
| 5453046 | LAVIGNE FRED | 7942 STATE ROUTE 125 | | | | PLEASANT PLAINS | IL | | |
| 5680904 | LAVIGNE TAMIEKA | 1251 NORTH ARDENWOOD | | | | BATON ROUGE | LA | 70806 | |
| 5680905 | LAVIGNE WILLIAM | 1772 BARRE RD | | | | NEW BRAINTREE | MA | 01531 | |
| 5680906 | LAVIN ANGEL | 770 NE 195TH ST APT 120 | | | | MIAMI | FL | 33179 | |
| 5680907 | LAVIN ARTHELLA | 816 BEE CREEK RD | | | | RED ROCK | TX | 78602 | |
| 5680908 | LAVIN KIMBERLY N | 27 NORTH MAIN ST APT 1 | | | | WEBSTER | MA | 01670 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453047 | LAVIN NICOLE | 416 PIN OAK ROAD | | | | NEWPORT NEWS | VA | | |
| 5453048 | LAVIN ROSEMARY | 413 CENTRAL AVE | | | | CHELTENHAM | PA | | |
| 5680909 | LAVINA BROWN | XXX | | | | SAC | CA | 95660 | |
| 5680910 | LAVINA BURTON | 163 ALLEGHENY CIRCLE | | | | CLEVELAND | OH | 44112 | |
| 5680911 | LAVINA MORGAN | 3727 N 54TH ST | | | | OMAHA | NE | 68104 | |
| 5680912 | LAVINE CHRISTINE L | 214 DEERFIEL RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5680913 | LAVINE CINDY | 6539 SW 18 ST | | | | MIRAMAR | FL | 33023 | |
| 5680914 | LAVINE DAVID | 121 CR4186 | | | | ORANGE | TX | 77632 | |
| 5453050 | LAVINE KIESHA | 10450 COLLINGHAM DR | | | | FAIRFAX | VA | | |
| 5680915 | LAVINE LORA | 3615 BENNETT DR APT H131 | | | | BELLINGHAM | WA | 98225 | |
| 5680916 | LAVINE QUAYLAND | 119 CHESTNUT DR | | | | CONCORD | NC | 28025 | |
| 5680917 | LAVINGTON EDWARDS | 173 STERLING PLACE | | | | BROOKLYN | NY | 11216 | |
| 4864071 | LAVISH CLOTHING INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| 4131470 | Lavish Clothing Inc. | 245 W. 28th St. | | | | Los Angeles | CA | 90007 | |
| 5680919 | LAVISKA DEBI | 5319 QUIET AVE NONE | | | | CONWAY | SC | 29527 | |
| 5680920 | LAVITA JONES | 3454 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5680922 | LAVNA LYONS | 415 JEFFERSON AVE | | | | CINCINNATI | OH | 45237 | |
| 5680923 | LAVOIE KATHY | 5205 SW 124 AVENUE | | | | MIAMI | FL | 33184 | |
| 5680924 | LAVOLL JUANITA | 1827 W GOWAN RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5680925 | LAVON BERRY | 1767 WAYSIDE RD | | | | CLEVELAND | OH | 44112-1234 | |
| 5680926 | LAVON COX | 163 N 500 E | | | | ST GEORGE | UT | 84770 | |
| 5680928 | LAVONDA CURRY | 2334 KINZIE AVE | | | | RACINE | WI | 53405 | |
| 5680930 | LAVONDA GOLDSMITH | 5022 KEITH PLACE | | | | ORLANDO | FL | 32808 | |
| 5680932 | LAVONDA JOHNSON | 3816 SE 122ND AVE | | | | PORTLAND | OR | 97236 | |
| 5680933 | LAVONDA PICKETT | 2701 INTERNATION DRIVE | | | | YPSILANTI | MI | 48197 | |
| 5680934 | LAVONDA VARGAS | 5389 NAVEA RD | | | | FT SILL | OK | 73503 | |
| 5680935 | LAVONDA WEBSTER | 10416 GLENBURN LANE | | | | CHARLOTTE | NC | 28278 | |
| 5680936 | LAVONE TRIPLETT | 7316 OAK RUN LN | | | | SARASOTA | FL | 34243 | |
| 5680938 | LAVONIA WALTON | 200 20TH AVE APT 403-D | | | | COLUMBUS | GA | 31903 | |
| 5680939 | LAVONNE ALBERT | 1796 LIME KILN ROAD | | | | GREEN BAY | WI | 54311 | |
| 5680941 | LAVONNE JONES | 3201 IDLELEA CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5680942 | LAVONNE PRETLOW | 614 N GLOVER ST | | | | BALTIMORE | MD | 21205 | |
| 5680943 | LAVONNE PRIDDY | 2166 Gaver Ln | | | | Columbus | OH | 43223-3226 | |
| 5680945 | LAVONNE WALTON | 2600 BRADWELL DR | | | | FLOR | MO | 63033 | |
| 5680946 | LAVORIE DAVIS | 11396 HWY 1008 | | | | DAYTON | TX | 77535 | |
| 5680947 | LAVORIS FINNEY | 5993 ALANTIS DREAM AVE | | | | LAS VEGAS | NV | 89139 | |
| 5453052 | LAVOY CARMEN | HC 4 BOX 4364 | | | | LAS PIEDRAS | PR | | |
| 5680948 | LAVOY HILDA | JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 5453053 | LAVOY JON | 1790 CHARDIN WAY | | | | MARIETTA | GA | | |
| 5680949 | LAVUNNE BRIGGS | 4109 54TH PLACE | | | | SAN DIEGO | CA | 92105 | |
| 5680950 | LAVVONDA PHILLIPS | 123 KMART | | | | SAN PABLO | CA | 94806 | |
| 5453054 | LAW BRIAN | 15 BRASSELER BLVD APT H37 | | | | SAVANNAH | GA | | |
| 5680951 | LAW CAROLYN | 128 HERMITAGE DR | | | | DANVILLE | VA | 24541 | |
| 5680952 | LAW DOROTHY | 771 SONTAG RD LOT 4 | | | | ROCKY MOUNT | VA | 24151 | |
| 5680953 | LAW EDDIE C | 379 LEE ROAD 485 | | | | PHENIX CITY | AL | 36870 | |
| 5680954 | LAW FAITH | 55 LAW LANE | | | | ROCK CREEK | OH | 44048 | |
| 5453056 | LAW HELEN | 13292 75TH LN N | | | | WEST PALM BEACH | FL | | |
| 5680955 | LAW JONATHAN | 6100 KUAMOO RD | | | | KAPAA | HI | 96746 | |
| 5680956 | LAW KEVIN | 256 DONELSON PIKE B | | | | NASHVILLE | TN | 37214 | |
| 5680957 | LAW KIMBERLY | 3316 CIRCLE BROOK DRIVE APT G | | | | ROANOKE | VA | 24018 | |
| 5453057 | LAW LOKHIN | 10170 VICTORIA ST | | | | RANCHO CUCAMONGA | CA | | |
| 5453058 | LAW LORI | 133 UPPER CRAIGS CREEK RD | | | | CATAWBA | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680958 | LAW MARA | 2319 KEATON AVE | | | | CHARLOTTE | NC | 28269 | |
| 5680959 | LAW MARIE | 20730 SW 119TH CT | | | | MIAMI | FL | 33177 | |
| 5453059 | LAW MEGAN | 323 RYAN DRIVE | | | | RISING SUN | MD | | |
| 5680960 | LAW MICHELLE | PO BOX 949 | | | | ESPANOLA | NM | 87532 | |
| 5424084 | LAW OFFICE OF ANDREU PALM & A | 701 SW 27TH AVENUE SUITE 900 | | | | MIAMI | FL | | |
| 5680961 | LAW OFFICE OF BOBBY GARCIA | PO BOX 5729 | | | | MCALLEN | TX | 78502 | |
| 5424086 | LAW OFFICE OF DANIEL H OSTER | P O BOX 7428 | | | | BISMARCK | ND | | |
| 5424088 | LAW OFFICE OF FIFE & CESTA PL | LAW OFFICE OF FIFE & CESTA PL1811 S ALMA SCHOOL RD STE | | | | MESA | AZ | | |
| 5424090 | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | | |
| 5680962 | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | 85259 | |
| 5424092 | LAW OFFICE OF JOHN E LINDNER P | 1920 GREENSPRING DR 222 | | | | TIMONIUM | MD | | |
| 5424094 | LAW OFFICE OF JOUBERT WDAVENP | 5210 EPIMA STE 120 | | | | TUCSON | AZ | | |
| 5424096 | LAW OFFICE OF RONALD KIP GATES | 1905 ROYAL AVENUE | | | | MONROE | LA | | |
| 5680963 | LAW OFFICE OF TIMOTHY SULLIVAN | 25651 DETROIT ROAD SUITE 203 | | | | CLEVELAND | OH | 44145 | |
| 5424098 | LAW OFFICES OF DAVID T BOWEN PC | 3331 WEST BIG BEAVER RD STE 1 | | | | TROY | MI | | |
| 4904072 | Law Offices of Gail Charles | Redacted | | | | | | | |
| 5424100 | LAW OFFICES OF JOHN ELINDNER | 920 GREENSPRING DR STE 222 | | | | TIMONIUM | MD | | |
| 5424102 | LAW OFFICES OF LESLIE C TOGIOK | ATTORNEY AT LAW LLLC 1050 BISHOP STREET 545 | | | | HONOLULU | HI | | |
| 5424104 | LAW OFFICES OF MARVIN DANG | PO BOX 4109 | | | | HONOLULU | HI | | |
| 5827286 | Law Offices of Nicholas A. Furia, PLLC | Nicolas A. Furia | 120 S. 6th Street, Suite 1720 | | | Minneapolis | MN | 55402 | |
| 5826605 | Law Offices of Nicholas A. Furia, PLLC | Nicholas A. Furia | 120 S. 6th Street, Suite 1720 | | | Minneapolis | MN | 55402 | |
| 5680964 | LAW OFFICES OF ROBERT DUMBRYS | | | | | | | | |
| 5825766 | Law Offices of Steers and Associates | 5900 Sepulveda Blvd., Suite 270 | | | | Sherman Oaks | CA | 91411 | |
| 5680965 | LAW OFFICES OF TIMOTHY SULLIVAN | 25651 DETROIT RD STE 203 | | | | WESTLAKE | OH | 44145 | |
| 5680966 | LAW RACHEL | XXXX | | | | DENVER | CO | 80239 | |
| 5453060 | LAW SARAH | 402 ASHLAND AVE APT G6 | | | | WAPAKONETA | OH | | |
| 5453061 | LAW SEAN | 102 WILLA LANE | | | | WINDSOR | MO | | |
| 5680967 | LAW SHAUN | 13923 CASTLE BLVD APT 31 | | | | SILVER SPRING | MD | 20904 | |
| 5680968 | LAW STACY | NONE | | | | DACULA | GA | 30019 | |
| 5680969 | LAW WEI T | 13307 BARCELONA PL | | | | CHINO | CA | 91710 | |
| 5680970 | LAW ZOE | 655 TENNYSON RD | | | | HAYWARD | CA | 94544 | |
| 5453063 | LAWAL ADEBOLA | 200 HIGH MEADOWS BOULEVARD APT 252 TARRANT439 | | | | ARLINGTON | TX | | |
| 5680971 | LAWAL BERNESTINE | 12700 LUNAN RD | | | | CLINTON | MD | 20735 | |
| 5680972 | LAWAN CORREIA | 640 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5680973 | LAWAN KELLEY | 239ALAMEDA ST | | | | GREENVILLE | SC | 29607 | |
| 5680974 | LAWANA R DRAIN | 11 PRESLEY RD | | | | DORCHESTER | MA | 02122 | |
| 5680975 | LAWANA VALENTINE | 2401 WENGERT AVE APT25 | | | | LAS VEGAS | NV | 89104 | |
| 5680976 | LAWAND COPELAND | 5611 REGENCY PARK CT | | | | SUITLAND | MD | 20748 | |
| 5680977 | LAWANDA BEALS | 40 EVERETT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5680978 | LAWANDA BLAKELY | 3805 CAROLINA DRIVE | | | | ANCHORAGE | AK | 99517 | |
| 5680979 | LAWANDA BONDS | 2568 EAST HIGHLAND AVE 296 | | | | HIGHLAND | CA | 92346 | |
| 5680981 | LAWANDA CAMPHOR | 408 ANTHONY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5680982 | LAWANDA CLARK | 75 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | |
| 5680983 | LAWANDA COOKE | 44 S LANSDOWNE AVE APT 1502 | | | | LANSDOWNE | PA | 19050 | |
| 5680984 | LAWANDA DEVOE | 7573 NW 12 CT | | | | MIAMI | FL | 33147 | |
| 5680985 | LAWANDA FITTEN | 15204 PAULINA ST | | | | HARVEY | IL | | |
| 5680986 | LAWANDA GRIFFIN | 5628 POPLAR HILL RD | | | | FAYETTE | MS | 39069-4984 | |
| 5680987 | LAWANDA JOHNSON | 7463 PENFIELD CT | | | | PITTSBURGH | PA | 15208 | |
| 5680988 | LAWANDA JONES | 1417 TUMBERLAND | | | | MEMPHIS | TN | 38106 | |
| 5680989 | LAWANDA L ROMERO | 6920 GLEN HILLS DR NE | | | | RIO RANCHO | NM | 87144 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5680990 | LAWANDA LEE | 3040 SOUTHMALL CIR APT G | | | | MONTGOMERY | AL | 36116 | |
| 5680991 | LAWANDA MARTIN | 17 SW 8TH ST | | | | DANIA BCH | FL | 33004 | |
| 5680992 | LAWANDA N WOOLDRIDGE | 4636 ADKINS | | | | STLOUIS | MO | 63116 | |
| 5680994 | LAWANDA PITTMAN | 201 EAST SHAW | | | | DREW | MS | 38737 | |
| 5680995 | LAWANDA PRESTAGE | PO BOX 203 | | | | PENNINGTON | AL | 36916 | |
| 5680996 | LAWANDA R ELLIS | 258 W 38TH PLACE | | | | CHICAGO | IL | 60616 | |
| 5680997 | LAWANDA R WHITTINGTON | 1525 E OUTER DR | | | | DETROIT | MI | 48234 | |
| 5680998 | LAWANDA REED | PO BOX 682 | | | | HANOVER | MD | 21076 | |
| 5680999 | LAWANDA SPANN | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 30213 | |
| 5681000 | LAWANDA SUTTON | 2607 MELISSA DR | | | | MEMPHIS | TN | 38127 | |
| 5681001 | LAWANDA TILLMAN | 7701 W ROBINDALE APT259 | | | | LAS VEGAS | NV | 89113 | |
| 5681002 | LAWANDA TOOMER | 7220 FAIRWAY BLVD | | | | MIRAMAR | FL | 33023 | |
| 5681003 | LAWANDA VANCE | 6609 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5681004 | LAWANDA WASHINGTON | 2200 SYCAMORE DR | | | | PITTSBURG | CA | 94565 | |
| 5681005 | LAWANDA WHITE | 527 OAKLAND AVE | | | | KANSAS CITY | KS | 66101 | |
| 5681006 | LAWANDA WIGINS | 5625 WESTCREEK | | | | FORT WORTH | TX | 76133 | |
| 5681007 | LAWANDA Y INMAN | 3960 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5681008 | LAWANDRA HOUSTON | 915 NW 1 ST AVE H 1012 | | | | MIAMI | FL | 33136 | |
| 5681009 | LAWANNA GOLDSMITH | 625 HNEIDA ST | | | | COMMERCE CITY | CO | 80022 | |
| 5681010 | LAWANNA HOLMES | 2612 LYDELL | | | | CH | LA | 70043 | |
| 5681011 | LAWANNA STEWART | 12435 FIREFLY WAY | | | | VICTORVILLE | CA | 92392 | |
| 5681013 | LAWANNA YOUNG | 700 UNION CT | | | | MAUMELLE | AR | 72113 | |
| 5681014 | LAWANZA RICHMOND | 188 LAKEWOOD ST | | | | DETROIT | MI | 48215 | |
| 5681015 | LAWARENCE LOUIE | 7753 LARAMORE WAY | | | | CHEHALIS | WA | 98532 | |
| 5681016 | LAWAYNA STARK | 219 PRINCE STREET | | | | NEWARK | NJ | 07103 | |
| 5453064 | LAWE MARGARET | 14303 SAXON RD JACKSON075 | | | | SPRINGPORT | MI | | |
| 5681017 | LAWE TERRILYN | W2858 MORAN ST | | | | KESHENA | WI | 54135 | |
| 5681018 | LAWENCE RUTH | 2220 DEERFIELD RD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5681019 | LAWER ANGELA D | 1104 N 17 CT APT 104 | | | | HOLLYWOOD | FL | 33020 | |
| 5681022 | LAWERENCE ADRIENA | 113 DAVIS RIDGE DR | | | | SHELBY | NC | 28152 | |
| 5681023 | LAWERENCE ANNETTE | 1133 CARROLL ST | | | | BROOKLYN | NY | 11225 | |
| 5681024 | LAWERENCE CRYSTAL | 6451 SKIPPERTON ROAD | | | | MACON | GA | 31216 | |
| 5681025 | LAWERENCE DOLORIS | 729 NORTH HOUSTON ROAD | | | | WARNER ROBINS | GA | 31093 | |
| 5681026 | LAWERENCE DON | 7301 MESA VERDE TRL | | | | FORT WORTH | TX | 76137 | |
| 5681027 | LAWERENCE HOSKINS | 481 BRIARCLIFF DR | | | | MEMPHIS | TN | 33810 | |
| 5681028 | LAWERENCE MARGUERITE G | 4920 WHITMAN LN | | | | VIRGINIA BEACH | VA | 23455 | |
| 5681029 | LAWERENCE RALPH | 364 OLD BLUFF RD | | | | HOPKINS | SC | 29061 | |
| 5681030 | LAWERNCE SHARNITTA | 326 RIDGE RD SE 13 | | | | WASHINGTON | DC | 20019 | |
| 5681031 | LAWERNCE STEPHANIE | 510 PETREE RD | | | | WINSTON SALEM | NC | 27106 | |
| 5681032 | LAWERNCE TENESHIA | 4925 WATER WAY COURT | | | | ORLANDO | FL | 32839 | |
| 5681033 | LAWERSON JAQUILA | 300 HOLLY HILL RD | | | | COLUMBUS | MS | 39705 | |
| 5424108 | LAWERY GARY B | 1406 SWEETBRIAR ROAD | | | | MORRISVILLE | PA | | |
| 5681034 | LAWFER KERRY | RT 1 BOX 1507 | | | | BUNCH | OK | 74931 | |
| 5681035 | LAWHEAD FRANK | 2312 NORTH CUSTER AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5453067 | LAWHEAD JEAN | PO BOX 133 | | | | YAMHILL | OR | | |
| 5453068 | LAWHEAD SEAN | 1212 WENZEL COURT | | | | SOUTH PLAINFIELD | NJ | | |
| 5453069 | LAWHEAD STEVE | 1 BAYBERRY LANE | | | | LISBON | CT | | |
| 5453070 | LAWHON ROBERT | 724 TROPICAL WAY | | | | LAKELAND | FL | | |
| 5681036 | LAWHORN ANDREW | 56 CREST AVENUE | | | | PARRISH | AL | 35580 | |
| 5453071 | LAWHORN BUCK | 116 LEDFORD WAY | | | | BONAIRE | GA | | |
| 5681037 | LAWHORN MICHAEL | 902 BARGE RD | | | | TALLAPOOSA | GA | 30117 | |
| 5681038 | LAWHORN PAIGE | 617 AUSTIN MCCARTHA DR | | | | GILBERT | SC | 29054 | |
| 5681039 | LAWHORN SHANTELLE | 1806 PERTH ST | | | | TOLEDO | OH | 43607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3555 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681040 | LAWHORN SHINENE | 513 1ST AVENUE | | | | GLASSBOR | NJ | 08028 | |
| 5453072 | LAWHORNE ANGELA | 15312 WEST BANFF LANE | | | | SURPRISE | AZ | | |
| 5681041 | LAWHORNE PEGGY | 111 HIGH ST | | | | MADISON HEIGHTS | VA | 24572 | |
| 5681042 | LAWINDA TIGGS | 605 LIBBY LN | | | | NORTH LITTLE RO | AR | 72118 | |
| 5681043 | LAWING BARBARA | 364 DAYVAULT ST | | | | CONCORD | NC | 28025 | |
| 5453073 | LAWLEE RICHARD | PO BOX 582 | | | | SACKETS HARBOR | NY | | |
| 5681044 | LAWLER DAVETHA N | 9160 ROWANTY RD | | | | CARSON | VA | 23830 | |
| 5424110 | LAWLER EDWARD | 7705 N 106TH STREET | | | | OMAHA | NE | | |
| 5453074 | LAWLER JANET | 57 SHELTER HARBOR LN | | | | WESTBROOK | CT | | |
| 5681045 | LAWLER JORDAN | 9170 EICHOLD RD LOT 10 | | | | SEMMES | AL | 36575 | |
| 5453075 | LAWLER MARION | 557 HOWARD AVE MIDDLESEX023 | | | | MIDDLESEX | NJ | | |
| 5681046 | LAWLER MICHAEL | 420 SO OAK | | | | WICHITA | KS | 67213 | |
| 5681047 | LAWLER MICKEY | 271 SINGLETON ST | | | | MACON | GA | 31206 | |
| 5681048 | LAWLER ROBERT | 186 PEACEFUL VALLEY | | | | GILLETTE | WY | 82717 | |
| 5681049 | LAWLER RONDA | 3313 A 11TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5681050 | LAWLESS ADAM | 117SUMITT ST | | | | BAINBRIDGE | IN | 46105 | |
| 5681051 | LAWLESS CHARLES | 2345 12 WEST 20TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5681052 | LAWLESS KRISTI | 7050 CHADBROOK DRIVE | | | | WEEKI WACHEE | FL | 34613 | |
| 5453076 | LAWLESS TIM | 331 W STATE ST VERMILION183 | | | | POTOMAC | IL | | |
| 5681053 | LAWLEY KATHIE | 92 MEADOW VIEW RD | | | | MAYLENE | AL | 35114 | |
| 5681054 | LAWLEY TINA | 5775 CHERYL DR | | | | PINSON | AL | 35126 | |
| 5453077 | LAWLOR KATHLEENN | 536 JEFFERSON ESTATES LN APT J | | | | MISHAWAKA | IN | | |
| 5681055 | LAWMAR DEMETRICE | 3320 N LUMPKIN RD 303 | | | | COLUMBUS | GA | 31903 | |
| 4884773 | LAWN & GARDEN PRODUCTS INC | PO BOX 35000 | | | | FRESNO | CA | 93745 | |
| 4910348 | Lawn & Garden Products, Inc. | P.O. Box 35000 | | | | Fresno | CA | 93745 | |
| 5681056 | LAWN & MOWER DOC LLC | 680 WEISS RD | | | | ST PETERS | MO | 63376 | |
| 4135337 | LAWN & MOWER DOC, LLC | PHILIP D YOUNG | 680 WEISS ROAD | | | SAINT PETERS | MO | 63376 | |
| 4882155 | LAWN CARE BY WALTER INC | PO BOX 5037 | | | | ROCKFORD | IL | 61125 | |
| 5681057 | LAWN CARLA | 231 SOBUL AVE | | | | AKRON | OH | 44305 | |
| 5681058 | LAWN EQUIPMENT INC | 4055 MAIN STREET | | | | HILLARD | OH | 43026 | |
| 4125556 | Lawn Equipment Repair Center | 5399 Franklin St. | | | | Hilliard | OH | 43026 | |
| 4863829 | LAWN MOWER SHOP INC | 237 W UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| 5681059 | LAWN PERKS | 1860 MAYFIELD RD | | | | CHATHAM | IL | 62629 | |
| 4881082 | LAWN PROZ OF FLORIDA | P O BOX 2214 | | | | PALM HARBOR | FL | 34682 | |
| 5804077 | LAWNCARE BY WALTER | 4235 S PERRYVILLE ROAD | | | | CHERRY VALLEY | IL | 61016 | |
| 5681060 | LAWNDA SEHIELE | 458 LEVENS EDITION | | | | FERRIDAY | LA | 71334 | |
| 5681061 | LAWNICZAK SEAN | 1872 PHILLIPPI SHORES DR | | | | SARASOTA | FL | 34231 | |
| 5681062 | LAWNMOWER PLACE | 1204 N FIELDER RD | | | | ARLINGTON | TX | 76012 | |
| 4867728 | LAWNMOWER SERVICE CO INC | 4617 US 13 S | | | | GREENVILLE | NC | 27834 | |
| 4881944 | LAWNSTYLES MAINTENANCE INC | P O BOX 418 | | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 5681063 | LAWONDA CIYDE | 1635 NW 15TH TERRACE | | | | FTLAUDERDALE | FL | 33311 | |
| 5681064 | LAWORNE MOLLY | 247 BELL STREET | | | | POWHATAN PT | OH | 43942 | |
| 5681065 | LAWRANCE E GUTERMUTH | 2212 FREMONT ST APT 286 | | | | LAS VEGAS | NV | 89101 | |
| 5681066 | LAWRANCE HERBERT | RT 1 BOX 135 A | | | | KEYSER | WV | 26726 | |
| 5681067 | LAWRANCE RUBAN | 52 J READING ROAD | | | | EDISON | NJ | 08817 | |
| 5681068 | LAWRANCE SOLAN | 4086 SOLOMONS ISLAND RD | | | | HARWOOD | MD | 20776 | |
| 5453078 | LAWREN ROSETTA | 4211 CADBURY CT | | | | SHREVEPORT | LA | | |
| 5681069 | LAWREN WELLS | 4106 MANGALORE DR | | | | ANNADALE | VA | 22003 | |
| 5681070 | LAWRENCE ABELE | 314 DREXEL AVE | | | | VENTURA | CA | 93003 | |
| 5424117 | LAWRENCE AIDA M | 18882 WALNUT ST | | | | FOUNTAIN VALLEY | CA | | |
| 5681071 | LAWRENCE ALEXIS | 5613 HIGHWAY 18 | | | | VACHERIE | LA | 70090 | |
| 5681072 | LAWRENCE ALFRED | 15115 SHAW RD | | | | TAMPA | FL | 33625 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681073 | LAWRENCE ALVAREZ III | 635 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | |
| 5681074 | LAWRENCE ALYSON | 201 MARINA DRIVE 1209 | | | | TUSCALOOSA | AL | 35406 | |
| 5681075 | LAWRENCE AMBER D | 110 W GEORGIA | | | | SHAWNEE | OK | 74804 | |
| 5681076 | LAWRENCE AMBROSINE | P O BOX 8563 | | | | C STED | VI | 00823 | |
| 5681078 | LAWRENCE ANGELA | 412 MERTLEWOOD CIRLE | | | | JACKSONVILLE | NC | 28546 | |
| 5681079 | LAWRENCE ANN | 615 HIGHLAND BLVD | | | | PADUCAH | KY | 42003 | |
| 5681080 | LAWRENCE ANNETTE | 2306 DONLAVAN WY | | | | CHARLOTTE | NC | 28205 | |
| 5681081 | LAWRENCE ANNETTE M | 807 HIGH MEADOWS LN | | | | CHARLOTTE | NC | 28217 | |
| 5453079 | LAWRENCE ANNMARIE | 6 BEACH 32ND ST | | | | FAR ROCKAWAY | NY | | |
| 5681083 | LAWRENCE ASHLEY L | 4531 S 23RD ST | | | | MILWAUKEE | WI | 53221 | |
| 5681084 | LAWRENCE BARBRETTE | 5000 LYDIANNA LN APT 03 | | | | SUITLAND | MD | 20746 | |
| 5681085 | LAWRENCE BEATRICE | 1-6 AUREO DIAZ HEIGHTS | | | | CHRISTIANSTED | VI | 00850 | |
| 4849222 | LAWRENCE BENDOSKI | 4247 DAVID ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5681086 | LAWRENCE BENINA | 2225 CARSAISLE AVE | | | | RACINE | WI | 53404 | |
| 5453080 | LAWRENCE BETTY | 1138 JESSIE AVE | | | | KENT | OH | | |
| 5681087 | LAWRENCE BONITA | 21106 JOSEPH TERRACE | | | | STERLING | VA | 20166 | |
| 5681088 | LAWRENCE BONTOG | 1205 SANDSTONE VIEW WAY | | | | N LAS VEGAS | NV | 89084 | |
| 5681089 | LAWRENCE BRIAN | 2323 BELLWOOD | | | | GRAND ISLAND | NE | 68801 | |
| 5681090 | LAWRENCE BRYANT | 1307 GROVELAND AVE | | | | ORLANDO | FL | 32806 | |
| 5681091 | LAWRENCE CAMPBELL | 3186 NEWPORT AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5453082 | LAWRENCE CARNELA | 28 BIRCH DR | | | | HANOVER | PA | | |
| 5453084 | LAWRENCE CARSON | 1277 NORTH COUNTY ROAD 500 EAST REELSVILL PUTNAM133 | | | | REELSVILLE | IN | | |
| 5681092 | LAWRENCE CASSIDY | 467 MODOCK HILL RD | | | | CONWAY | NH | 03818 | |
| 5681093 | LAWRENCE CASSIE | 2441 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5453085 | LAWRENCE CHETT | 450 MARYLEBORN RD | | | | SEVERNA PARK | MD | | |
| 5681094 | LAWRENCE CHIFFANY | 24009 BROADMOOR DR | | | | COLS | GA | 31904 | |
| 5681095 | LAWRENCE CHRSTAL | 1250 FAYE ST | | | | KPT | TN | 37663 | |
| 5681096 | LAWRENCE CLEVELAND | 7353 ELLENA ST W 107 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5453086 | LAWRENCE CLIFFORD | 525 S LAWRENCE AV | | | | BOISE | ID | | |
| 5681097 | LAWRENCE COHEN OD LLC | 7 CARRIAGE HOUSE DR | | | | LAKEVILLE | MA | 02347 | |
| 5681098 | LAWRENCE CORBETT | 328 ANITA DR | | | | GOOSE CREEK | SC | 29445 | |
| 5681099 | LAWRENCE COSTA | RESIDENT | | | | HEWITT | NJ | 07421 | |
| 4859468 | LAWRENCE COUNTY ADVOCATE INC | 121 N MILITARY AVE P O BOX 308 | | | | LAWRENCEBURG | TN | 38464 | |
| 5424123 | LAWRENCE COUNTY MUNICIPAL COUR | LAWRENCE COUNTY MUNICIPAL COUR4441 WEST BROAD STREET | | | | COLUMBUS | OH | | |
| 5453087 | LAWRENCE CRYSTAL | 123 WASHINGTON AVE | | | | VATAVIA | NY | | |
| 5681101 | LAWRENCE CRYSTAL | 123 WASHINGTON AVE | | | | VATAVIA | NY | 14020 | |
| 5681102 | LAWRENCE D LEE 3RD | 305 INDIAN ROCK ROAD | | | | BUCHANAN | VA | 24066 | |
| 5681103 | LAWRENCE DANIEL L | 2305 E MAIN APT 135 | | | | MESA | AZ | 85213 | |
| 5681104 | LAWRENCE DANIELLE | 13 TOWER LANE | | | | ALAMO | GA | 30411 | |
| 5453088 | LAWRENCE DAVID | 3001 HARVEST LN | | | | ALBANY | GA | | |
| 5424125 | LAWRENCE DAVON E | 6706 FLAGSTAFF STREET | | | | HYATTSVILLE | MD | | |
| 5681105 | LAWRENCE DEBORAH | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | |
| 5681106 | LAWRENCE DEREK | 1524 S GARY AVE | | | | TULSA | OK | 74104 | |
| 5681107 | LAWRENCE DERRICKA | 5828 LINDENWOOD APT3S | | | | ST LOUIS | MO | 63109 | |
| 5681108 | LAWRENCE DESMITHER | 15-2777 PAPIO ST | | | | PAHOA | HI | 96778 | |
| 5681109 | LAWRENCE DIANE | 2012 CREST RD | | | | CINCINNATI | OH | 45240 | |
| 5681110 | LAWRENCE DOLL | 75 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5681111 | LAWRENCE DOMINIQUE | 4421 31ST AVE | | | | KENOSHA | WI | 53140 | |
| 5681112 | LAWRENCE DOMINQUE | 1760 LEE RD | | | | CLEVELAND | OH | 44118 | |
| 5681113 | LAWRENCE DORIS | 2304 GREENWOOD DR | | | | LINDENWOLD | NJ | 08021 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3557 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681115 | LAWRENCE DURRELL L | 231 GORDY PL | | | | NEW CASTLE | DE | 19720 | |
| 5681116 | LAWRENCE E DORENKAMP | 120 LYON AVE NONE | | | | BUTLER | PA | | |
| 5681118 | LAWRENCE ERIK | 3235 TAYLOE CT | | | | HERNDON | VA | 20171 | |
| 5681119 | LAWRENCE ERIKA | 5427 MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5681120 | LAWRENCE FASIA | 2339 S BUCKNELL ST | | | | PHILADELPHIA | PA | 19145 | |
| 5681121 | LAWRENCE FRANK | 3455 RUTH RD | | | | BELLINGHAM | WA | 98226 | |
| 5681122 | LAWRENCE GARCIA | 547 PEREGRINE ST | | | | VA BEACH | VA | 23462 | |
| 5681123 | LAWRENCE GILLIAN | 1936 NORTH 5TH ST | | | | HARRISBURG | PA | 17102 | |
| 5681124 | LAWRENCE GRACIE H | PO BOX 215 | | | | MCLAIN | MS | 39456 | |
| 5681125 | LAWRENCE HARDIN | 249 25TH ST | | | | RICHMOND | CA | | |
| 5681126 | LAWRENCE HEATHER | 901DANIAL BOON DR | | | | GREEN RIVER | WY | 82935 | |
| 5681127 | LAWRENCE HEIDI | 4108 BROKEN ARROW CV | | | | SPRINGDALE | AR | 72764 | |
| 5681128 | LAWRENCE HERBERTTE | 2203 17TH STREET | | | | LAKE CHALRLES | LA | 70601 | |
| 5681129 | LAWRENCE HODGE | NONE | | | | BRANDON | FL | 33511 | |
| 5681130 | LAWRENCE HOULE | PO BOX 713 | | | | BELCOURT | ND | 58301 | |
| 5681131 | LAWRENCE HUGHES | 501 W 4TH ST | | | | MISHAWAKA | IN | 46544-1818 | |
| 5681132 | LAWRENCE IMOGENE | 5323 BLACKMORE RD | | | | ST FRANCESVILLE | LA | 70775 | |
| 5681133 | LAWRENCE IRENE | KMART | | | | MILLEDGEVILLE | GA | 31061 | |
| 5681135 | LAWRENCE JACQUELINE | 1913 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5681136 | LAWRENCE JADE | PO BOX 686 | | | | BIG PINE | CA | 93513 | |
| 5681137 | LAWRENCE JAMEERAH | 284 N DAY ST | | | | ORANGE | NJ | 07050 | |
| 5681138 | LAWRENCE JANET M | 4738 ELSON CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5453090 | LAWRENCE JANET S | 9151 LOU LANE | | | | LAUDERDALE | MS | | |
| 5681140 | LAWRENCE JENNELLE | 278 ELGIN | | | | TOLEDO | OH | 43605 | |
| 5453091 | LAWRENCE JENNIFER | 16114 HARNEY ST | | | | OMAHA | NE | | |
| 5681141 | LAWRENCE JERRIE R | 915NHOWARDST | | | | CARLSBAD | NM | 88220 | |
| 5453093 | LAWRENCE JERRY | 7805 CAPE VISTA LN | | | | LAS VEGAS | NV | | |
| 5681142 | LAWRENCE JESSICA | 4509 SHEPARD RD NE A223 | | | | ALBUQUERQUE | NM | 87110 | |
| 5681143 | LAWRENCE JOHNSTON | 19655 ROCKSPRINGS RD | | | | HESPERIA | CA | 92345 | |
| 5453094 | LAWRENCE JOSHUA | 804 NW HILLTOP DR UNIT B | | | | LAWTON | OK | | |
| 5681144 | LAWRENCE KADISH | CO LAWRENCE KADISH REAL ESTATE | PO BOX 40 | | | WESTBURY | NY | 11590 | |
| 5681145 | LAWRENCE KAPLAN | 173 CONANT RD | | | | WESTON | MA | 02493 | |
| 5453096 | LAWRENCE KATHY | 1240 SE 14TH AVE | | | | ONTARIO | OR | | |
| 5681146 | LAWRENCE KELLY | 3795 BARKWILLOW LN | | | | COLUMBUS | OH | 43207 | |
| 5681147 | LAWRENCE KIMBERLY | PO BOX 2151 | | | | SHARPSBURG | NC | 27878 | |
| 5681148 | LAWRENCE KINDRA | 9 GLENDELL TER | | | | SPRINGFIELD | MA | 01108 | |
| 5681149 | LAWRENCE KRYSTAL | 4977 WINDSOR DOWNS DRIVE | | | | DECATUR | GA | 30335 | |
| 5681150 | LAWRENCE LAKESHIA D | 15370 SW 284TH ST APT 151 | | | | HOMESTEAD | FL | 33033 | |
| 4869285 | LAWRENCE LANDSCAPE INC | 600 LINCOLN | | | | LAWRENCE | KS | 66044 | |
| 4906318 | Lawrence Landscape, Inc. | Redacted | | | | | | | |
| 5681151 | LAWRENCE LARRY | 423 HORSLEY | | | | MOBERLY | MO | 65270 | |
| 5681152 | LAWRENCE LAVENDER | 5529A N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5453097 | LAWRENCE LEANNE | 7428 HWY 429 | | | | SALLIS | MS | | |
| 5453098 | LAWRENCE LESLIE | 156-20 RIVERSIDE DRIVE W APT 4H | | | | NEW YORK | NY | | |
| 5681153 | LAWRENCE LISA | 1934 S OLD HWY 11 | | | | JANESVILLE | WI | 53548 | |
| 5681154 | LAWRENCE LUCERO | 344 E COATSVILLE | | | | SALT LAKE CY | UT | 84115 | |
| 5681155 | LAWRENCE M BATES | 195 EDGEWATER CIR | | | | SUNSET BEACH | NC | 28468 | |
| 5681156 | LAWRENCE MAHALE | PO BOX 52 | | | | HOTEVILLA | AZ | 86030 | |
| 5681157 | LAWRENCE MARGARET | 225 IVES ST | | | | BETHEL | NC | 27812 | |
| 5453099 | LAWRENCE MARIE | 7015 EPPING FOREST DR | | | | RALEIGH | NC | | |
| 5681158 | LAWRENCE MARINELLO | 10 PLANK RD | | | | MECHANICVILLE | NY | 12118 | |
| 5681159 | LAWRENCE MARTIN | 13272 BRACKEN LANE | | | | LAKELAND | LA | 70752 | |
| 5681161 | LAWRENCE MELISSA | 1807 KINGSTON RD | | | | KINGSTOWN | NC | 28150 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865777 | LAWRENCE MEMORIAL HOSPITAL | 325 MAINE | | | | LAWRENCE | KS | 66044 | |
| 5681162 | LAWRENCE MICHELLE | 265 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5681163 | LAWRENCE MILLER | 12493 KINGMAN RD | | | | LANCASTER | KS | 66041 | |
| 5681164 | LAWRENCE MONTOYA | 4 SCOTT LN | | | | LA LOS | NM | 88352 | |
| 5681165 | LAWRENCE MURRAY | 5193 SABLE ST | | | | DENVER | CO | 80239 | |
| 5681166 | LAWRENCE NICYOIA | 105 BRUCE ST APT B | | | | ADAIRSVILLE | GA | 30103 | |
| 5681167 | LAWRENCE NIKIE | 169 TIERNAN RD | | | | WADDINGTON | NY | 13694 | |
| 5681168 | LAWRENCE ODONNELL | 406 COLINNA LANE | | | | COATESVILLE | PA | 19320 | |
| 5681169 | LAWRENCE OLLIE P | 3700 ORELEANS AVENUE | | | | NEW ORLEANS | LA | 70119 | |
| 5681170 | LAWRENCE OPHELIA | 3080 GLEEN WOOD DR | | | | COLUMBUS | GA | 31812 | |
| 5424131 | LAWRENCE P ZAMZOK | 6001 WHITEMAN DR NW | | | | ALBUQUERQUE | NM | | |
| 5681171 | LAWRENCE PAIGE N | 816 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5453100 | LAWRENCE PATRICIA | 1396 PLEASANT VIEW DR N | | | | SPRING GROVE | PA | | |
| 5681172 | LAWRENCE PATTI | 615 EDINBURGH ST | | | | SAN MATEO | CA | 94402 | |
| 5453101 | LAWRENCE PAUL | 2240 OLD DIXIE HWY | | | | TITUSVILLE | FL | | |
| 5453102 | LAWRENCE PAULINE | 554 RUTGERS ST | | | | ROCKVILLE | MD | | |
| 5681173 | LAWRENCE PIERSON | 1124 NW 2ND AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5681174 | LAWRENCE RANDY | 7400 GRAYSON BRIDGE CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5681175 | LAWRENCE REGINA | 1 GARDEN RD | | | | ROSS | CA | 94957 | |
| 5681176 | LAWRENCE REVERE LIMITED | 4611 W PASEO WAY | | | | LAVEEN | AZ | 85339 | |
| 5681177 | LAWRENCE ROBERT | 178 COUNTRYSIDE LN | | | | SAINT JOSEPH | MO | 64503 | |
| 5453104 | LAWRENCE ROBERT S | 4744 PENNINGTON LANE | | | | ATHENS | OH | | |
| 5453105 | LAWRENCE ROBERTA | 2050 W 7TH AVE | | | | DENVER | CO | | |
| 5681178 | LAWRENCE ROGERS | 2205 C ST | | | | EUREKA | CA | 95502 | |
| 5453106 | LAWRENCE RON | 19474 CYPRESS CANYON DRIVE | | | | KATY | TX | | |
| 5681179 | LAWRENCE RONNIE | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5681180 | LAWRENCE SARA | 414 SWANN ST | | | | WILMINGTON | NC | 28401 | |
| 5681181 | LAWRENCE SCHLOTTERER | 8402 E KENYON DR | | | | TUCSON | AZ | 85710 | |
| 5681182 | LAWRENCE SELINA | P O BOX 1571 | | | | FSTED | VI | 00841 | |
| 5681183 | LAWRENCE SELINA A | P O BOX 3161 | | | | FREDERIKSTED | VI | 00840 | |
| 5681184 | LAWRENCE SHACORTNEEY | 1107 BAY ST | | | | ADEL | GA | 31620 | |
| 5681185 | LAWRENCE SHANNON | 23120 BROWN RD | | | | CANYON | TX | 79015 | |
| 5681186 | LAWRENCE SHARON | STREET | | | | HOUSTON | TX | 77071 | |
| 5453107 | LAWRENCE SHEA | 1555 WILD CHERRY DR | | | | MILFORD | OH | | |
| 5681187 | LAWRENCE SHENIKQUE | 629 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5681188 | LAWRENCE SHERRY | 1024 PALACIO VIEW APT 205 | | | | COLORADO SPRINGS | CO | 80910 | |
| 5681189 | LAWRENCE SMITH | 8302 PECAN ST | | | | ST JAMES | LA | 70086 | |
| 5681190 | LAWRENCE STEPHANIE | 1715 GROVER ST | | | | CAYCE | SC | 29033 | |
| 5681191 | LAWRENCE STEPHANIE C | 1333 RIPPLE | | | | ST LOUIS | MO | 63139 | |
| 5681192 | LAWRENCE TAMEIKA | 3839N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5681193 | LAWRENCE TARESA | 4539 HATTIES PROGRESS DR | | | | BOWIE | MD | 20720 | |
| 5681194 | LAWRENCE TARVER | 3833 GUTHRIE STREET | | | | EAST CHICAGO | IN | 46312 | |
| 5681195 | LAWRENCE THOMAS | 1069 WEST 30 SOUTH | | | | BLACKFOOT | ID | 83221 | |
| 5681196 | LAWRENCE THOMASINA A | 3045 HARPER ST | | | | PHILADELPHIA | PA | 19130-1125 | |
| 5681197 | LAWRENCE TIANTA | 515 DUGGINS WAY | | | | FAY | NC | 28312 | |
| 5681198 | LAWRENCE TIFFANY J | 3546 22ND ST SE APT 3546 | | | | WASHINGTON | DC | 20020 | |
| 5681199 | LAWRENCE TIJUANA | PO BOX 25 | | | | DESOTO | TX | 75123-0025 | |
| 5681201 | LAWRENCE TINA | 302A S 9TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5681202 | LAWRENCE TRACI | KHRAH LAWRENCE | | | | FAYETTEVILLE | NC | 28301 | |
| 5681203 | LAWRENCE TRACY | 741 LAKE LAUREL RD NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5681204 | LAWRENCE TRACY L | 79 BISON ST | | | | EAGLE BUTE | SD | 57625 | |
| 5681205 | LAWRENCE TRAUB | 7309 W HAMPDEN AVE APT 28 | | | | LAKEWOOD | CO | 80227 | |
| 5681206 | LAWRENCE TRAVON | 4223 COLLEGE APT 2 | | | | ST LOUIS | MO | 63107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3559 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681208 | LAWRENCE VAUGHN | 5110 SW 86 TERRANCE | | | | GAINESVILLE | FL | 32608 | |
| 5681209 | LAWRENCE VERNARENE | PO BOX 4 CONCORDIA | | | | FREDRIKSTED | VI | 00840 | |
| 5681210 | LAWRENCE VINCENT | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 5681213 | LAWRENCE WILLIAM B | 122 CONCORD DR | | | | GREENVILLE | NC | 27834 | |
| 5681214 | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | | MILLINGTON | TN | 38053 | |
| 5681215 | LAWRENCE WILSON | 5815 SW MENLO DR | | | | BEAVERTON | OR | 97005 | |
| 5681216 | LAWRENCE WYCOUGH | 1308 100TH PL SE 9 | | | | EVERETT | WA | 98208 | |
| 5681217 | LAWRENCE YULANDA | 565 JAN CT | | | | JONESBORO | GA | 30238 | |
| 5681218 | LAWRENCE ZAINA M | 3400 ABBOTSWOOD DR | | | | HERVEY | LA | 70058 | |
| 5681219 | LAWRENCE ZOLNOWSKI | 2000 WEST COMMERCIAL BLVD | | | | FORT LAUDERDA | FL | 33309 | |
| 5818047 | Lawrence, Christopher N | Redacted | | | | | | | |
| 5453109 | LAWRENCES JIM | 33 RICHARD ST | | | | CRANSTON | RI | | |
| 5453110 | LAWRENTZ ROBERT | 850 W RALPH LANE RD | | | | TIMMONSVILLE | SC | | |
| 5453111 | LAWREY PATRICIA | 688 KIMBERLY APT 101 | | | | LAKE ORION | MI | | |
| 5681220 | LAWS BOBBIE | 6513 HIL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5681221 | LAWS BRYN | 6157 SOUTH NUMBUS WAY | | | | KERANS | UT | 84118 | |
| 5453112 | LAWS DANE | 3248 N SHOREVIEW DR | | | | FORT GRATIOT | MI | | |
| 5681223 | LAWS EMILY | 4082 BECKYS DR | | | | LENOIR | NC | 28645 | |
| 5681224 | LAWS JULIE | 109 STEEL BRIDGE LN | | | | SUMMERVILLE | SC | 29485 | |
| 5681225 | LAWS KEISHA | 814 1 2 W 40TH PL | | | | LOS ANGELES | CA | 90037 | |
| 5681226 | LAWS KEYA | 102 CHARLES ST | | | | FRED | VA | 22551 | |
| 5681227 | LAWS LATRISHA | 304 S CHARLES ST | | | | LIMA | OH | 45805 | |
| 5453114 | LAWS SAMUEL | 2134 AFTON WAY | | | | COLORADO SPRINGS | CO | | |
| 5681228 | LAWS SEREZIA | 127 JONELOUIS DRIVE | | | | SIXMILE | SC | 29682 | |
| 5681229 | LAWS TIFF | 124 NASSAU ST | | | | TRENTON | NJ | 08638 | |
| 5424137 | LAWS TIFFANY L | 1228-303 CHESTNUT PLACE | | | | CAMBRIDGE | MD | | |
| 5681231 | LAWSHEA VENITA | 951 47TH ST N | | | | BIRMINGHAM | AL | 35211 | |
| 5681232 | LAWSON ADRIENNE | 3720 TILLER DR | | | | OXNARD | CA | 93035 | |
| 5681233 | LAWSON ALFONSO | 1A LAWSON ROAD | | | | SHAW | MS | 38773 | |
| 5681234 | LAWSON ALICIA | 3921 VIRGINA APT 2F | | | | ST LOUIS | MO | 63118 | |
| 5681235 | LAWSON ALISON | 4428 CAMBRIDGE DRIVE | | | | ORANGEBURG | SC | 29118 | |
| 5681236 | LAWSON AMANDA | 930 FROST AVE | | | | ST LOUIS | MO | 63035 | |
| 5681237 | LAWSON AMBER | 209 NEWNAN RD | | | | CARROLLTON | GA | 30117 | |
| 5453115 | LAWSON ANDREW | 361 BABBITT RD APT 204B | | | | EUCLID | OH | | |
| 5681238 | LAWSON ANEESA | 35 SNOWDEN | | | | OSSINING | NY | 10562 | |
| 5681239 | LAWSON ANGELA | 405 APPLE ST | | | | GRAHAM | NC | 27253 | |
| 5681240 | LAWSON ARRYONE | 1053 WINBURN DRIVE 20 | | | | LEXINGTON | KY | 40511 | |
| 5681241 | LAWSON BETHNEY | 1606 VANCE ST | | | | KINGSPORT | TN | 37664 | |
| 5453116 | LAWSON BRANDON | 11400 4TH ST N APT 116 | | | | SAINT PETERSBURG | FL | | |
| 5453117 | LAWSON BRENDA | 108 N PRICE ST | | | | DOWNS | IL | | |
| 5681242 | LAWSON BRENDA | 108 N PRICE ST | | | | DOWNS | IL | 14213 | |
| 5681243 | LAWSON BRENDANN | PO BOX 6109 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5681244 | LAWSON BRIA C | 4336 OREGON ST 2ND FLR | | | | SAINT LOUIS | MO | 63111 | |
| 5681245 | LAWSON BRIDGETTE | 13129 N 19TH ST APT218 | | | | TAMPA | FL | 33612 | |
| 5681246 | LAWSON BRITTANY | P O BOX 62 | | | | SLAB FORK | WV | 25920 | |
| 5681247 | LAWSON CARLA | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | |
| 5681248 | LAWSON CARLA R | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | |
| 5681249 | LAWSON CAROL | 401 NORTHEAST GRAND | | | | KEOTA | OK | 74941 | |
| 5681251 | LAWSON CASSAUNDRA | 112373 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | |
| 5681253 | LAWSON CHRYSTAL | 3732 BONNETT CT | | | | COLUMBUS | OH | 43232 | |
| 5681254 | LAWSON CONNIE H | 2202 TOURO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5424139 | LAWSON COREY D | 3608 LYNDALE AVE | | | | BALTIMORE | MD | | |
| 5681255 | LAWSON DANELLE | 53 PRESIDENT STREET | | | | HEMSTED | NY | 11550 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681256 | LAWSON DANETTE | 1020 SOMERSET AVE | | | | N DIGHTON | MA | 02764 | |
| 5681257 | LAWSON DANIEL | 807 SOUTH FOURTH STREET | | | | DANVILLE | KY | 40422 | |
| 5681258 | LAWSON DEANNA | 549 HICKORY KNOL RD | | | | MILTON | WV | 25541 | |
| 5453118 | LAWSON DEB | PO BOX 308 | | | | BAYVIEW | ID | | |
| 5681259 | LAWSON DEBORAH | 1747 W GARFIELD BLVD | | | | CHICAGO | IL | 60636 | |
| 5681260 | LAWSON DENISE | 2126 BOULEVARD | | | | AUGUSTA | GA | 30901 | |
| 5681261 | LAWSON DIANA | 68 WESTWOOD KNOLL | | | | MERIDEN | CT | 06450 | |
| 5681263 | LAWSON DOROTHY | 126 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5681264 | LAWSON EARLEAN | 100 FOX STREET | | | | PINEVILLE | LA | 71360 | |
| 5681265 | LAWSON ELAINE | PO BOX 10383 | | | | SAVANNAH | GA | 31412 | |
| 5453120 | LAWSON ELLEN | 525 E 6TH ST APT 2 | | | | NEW YORK | NY | | |
| 5681266 | LAWSON EVERETT | 1417 KINGSBURY DR | | | | CINCINNATI | OH | 45240 | |
| 5453121 | LAWSON GREGORY | 2440 SW 56 AVE BROWARD011 | | | | WEST PARK | FL | | |
| 5681267 | LAWSON GUSTAVA T | 448 CONSTITUTION ST | | | | PERRYOPOLIS PA | PA | 15473 | |
| 5681268 | LAWSON GWENELL | 6020 FRANKLIN AVE | | | | SAN DIEGO | CA | 92126 | |
| 5424141 | LAWSON HANNAH | 909 E 34TH AVENUE | | | | SPOKANE | WA | | |
| 5681269 | LAWSON HEATHER A | 2751 E IDAHO AVE B31 | | | | LAS CRUCES | NM | 88011 | |
| 5681270 | LAWSON HENRY | 369 AVENUE B | | | | WESTWEGO | LA | 70094 | |
| 5681271 | LAWSON INDIA L | 4317 MELLOWOOD DE | | | | COLUMBIA | SC | 29209 | |
| 5681272 | LAWSON JAMIKA | 3316 PONDRUN CIRCLE | | | | LAS VEGAS | NV | 89117 | |
| 5453122 | LAWSON JANE | 2614 JENNY LIND ST | | | | MCKEESPORT | PA | | |
| 5681273 | LAWSON JANICE | 2550 SUMMIT AVE | | | | BALTIMORE | MD | 21207 | |
| 5681274 | LAWSON JANIE | 1086 STRIPER DR | | | | MANNING | SC | 29102 | |
| 5681275 | LAWSON JASMIN | 9696 HAYNES BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5681276 | LAWSON JENNY | 579 6TH AVE NE | | | | DAWSON | GA | 39842 | |
| 5681277 | LAWSON JERMAINE | 845 S LIBERTY AVE | | | | ALLIANCE | OH | 44601 | |
| 5453123 | LAWSON JESSICA | 2009 E 42ND ST | | | | TACOMA | WA | | |
| 5681278 | LAWSON JESSICA | 2009 E 42ND ST | | | | TACOMA | WA | 98404 | |
| 5681279 | LAWSON JOANN | 7755 E QUINCY AVE APT A6-306 | | | | DENVER | CO | 80237 | |
| 5681280 | LAWSON KAREN | 103 LAWSON LANE LOT 11 | | | | MCGEHHE | AR | 71654 | |
| 5681281 | LAWSON KASSAUNDRA | 804 OLD VINTON MILL ROAD | | | | ROANOKE | VA | 24012 | |
| 5681282 | LAWSON KENDRA | 18 CROWELL AVENUE | | | | FORT THOMAS | KY | 41075 | |
| 5681283 | LAWSON KIMBERLY | 332 PHILLIPS TOWN | | | | BULLS GAP | TN | 37711 | |
| 5681284 | LAWSON KIMIKO | 1110 SAINT MARLO DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5681285 | LAWSON KIONNA D | 2614 JEFFERSON ST | | | | BALTIMORE | MD | 21205 | |
| 5681286 | LAWSON KRISTINE | 2141 E UNIVERSITY | | | | TEMPE | AZ | 85201 | |
| 5453124 | LAWSON LAVINNA | PO BOX 11831 | | | | TAMPA | FL | | |
| 4139878 | Lawson Lawncare | 4970 Rockdale Rd | | | | Hamilton | OH | 45011 | |
| 4139878 | Lawson Lawncare | 4970 Rockdale Rd | | | | Hamilton | OH | 45011 | |
| 5681287 | LAWSON LETASHA | 4010 HWY 552 | | | | LAS CRUCES | NM | 88032 | |
| 5681288 | LAWSON LOUELLA | 6 FOURTH ST | | | | SUMMERTON | SC | 29148 | |
| 5453127 | LAWSON MARGERET | 1111 INDEPENDENCE AVE | | | | AKRON | OH | | |
| 5681289 | LAWSON MARIA F | 919 W LOLITA | | | | ARTESIA | NM | 88210 | |
| 5681290 | LAWSON MARQUITA | 2731 DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5453128 | LAWSON MARY | 3755 8TH ST | | | | TUSCALOOSA | AL | | |
| 5681291 | LAWSON MARY M | 1705 STRICKLAND AVE | | | | SANFORD | FL | 32771 | |
| 5681292 | LAWSON MATT | 2401 W 1ST STREET | | | | TEMPE | AZ | 85281 | |
| 5681293 | LAWSON MELINDA | 1175 HARRISON AVE | | | | CORYDON | IN | 47112 | |
| 5681294 | LAWSON MELISSIA | 3638 EAST 149TH | | | | CLEVELAND | OH | 44120 | |
| 5681295 | LAWSON MICHAEL | 46 SILVER BLUFF DR | | | | BRUNSWICK | GA | 31523 | |
| 5681296 | LAWSON MICHEAL | 184 04 145 AVE | | | | SPRINGFIELD | NY | 11413 | |
| 5681297 | LAWSON MIRRIAH | 806 ALHAMBRA RD | | | | CLEVELAND | OH | 44110 | |
| 5681298 | LAWSON MISHEL | 110 COOK STREET | | | | NEVADA | OH | 44849 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3561 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681299 | LAWSON MITZI R | 551 FAIRVIEW CHURCH RD | | | | KINARDS | SC | 29355 | |
| 5681300 | LAWSON MONIK | 706 B VILLAGE CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5681301 | LAWSON NANCY | 13400 ALBROOK DR | | | | DENVER | CO | 80239 | |
| 5681302 | LAWSON NEAL | 3005 S 36TH ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5681303 | LAWSON NERISSA | 615 CENTER WAY S | | | | BIRMINGHAM | AL | 35205-4234 | |
| 5681304 | LAWSON NEVILLE | PO BOX 51458 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 5681305 | LAWSON NIKITA | 1223 MONROE AVE | | | | RACINE | WI | 53404 | |
| 5681306 | LAWSON NORMA | 1805 LEEHIGHWAY | | | | TROUTVILLE | VA | 24013 | |
| 5681307 | LAWSON OLAL | 4514 E ASHMORE DRIVE | | | | TAMPA | FL | 33610 | |
| 5681308 | LAWSON PARESA | 1321 NEW CASTLE ROAD | | | | DURHAM | NC | 27704 | |
| 5681309 | LAWSON PATRICE | 1908 N 76TH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5681310 | LAWSON PEGGY | P O BOX 442405 | | | | FT WASHINGTON | MD | 20749 | |
| 5681311 | LAWSON PENINNAH | 2305 SOUTH CHURCH | | | | TAMPA | FL | 33629 | |
| 5681312 | LAWSON RACHAEL K | 2519 RACEWOOOD | | | | TOLEDO | OH | 43613 | |
| 5681313 | LAWSON RALPH | 319 NE 14 AVE APT 706 | | | | HALLANDALE | FL | 33009 | |
| 5453129 | LAWSON RATASHA | 900 SANKEY ST APT A | | | | NEW CASTLE | PA | | |
| 5681314 | LAWSON REBECCA | 833 NEAL DR | | | | ROSSVILLE | GA | 30741 | |
| 5681315 | LAWSON REGINA | 6800 E 101ST | | | | KANSAS CITY | MO | 64134 | |
| 5681316 | LAWSON REGINA N | 3200 N 68TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5681317 | LAWSON RENAE | 5031 CR 601 | | | | BOONEVILLE | MS | 38829 | |
| 5424145 | LAWSON RICHARD | 209 HWY 172 UNIT 2 | | | | NEWPORT | NC | | |
| 5681319 | LAWSON RICHARD | 209 HWY 172 UNIT 2 | | | | NEWPORT | NC | 28570 | |
| 5681320 | LAWSON RONALD | 126 W GRENFELL LN | | | | HOUSTON | TX | 77076 | |
| 5681321 | LAWSON ROSALYN | PLEASE ENTER | | | | N CHAS | SC | 29461 | |
| 5681323 | LAWSON SAM | 8802 SAWMILL CREEK LN | | | | WILMINGTON | NC | 28411 | |
| 5681324 | LAWSON SAMANTHA | 3420 18TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5681325 | LAWSON SARAH | 123 SESAME ST | | | | WATERTOWN | NY | 13603 | |
| 5681326 | LAWSON SARAH A | PO BOX 1298 | | | | FREDERICK | MD | 21702 | |
| 5453130 | LAWSON SCOTT | 12 E CHAPMAN ST ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5681327 | LAWSON SHANTEL | 315 W PENNSYLVANIA AVE 32 | | | | DELAND | FL | 32720 | |
| 5681328 | LAWSON SHAPORSCHA | 3600 CASTLE RIDGE RD | | | | MONTGOMERY | AL | 36116 | |
| 5681329 | LAWSON SHIRLEY | 734 LINDEN AVE 1 | | | | LONG BEACH | CA | 90801 | |
| 5681330 | LAWSON SHURITA | 3504 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5681331 | LAWSON STACY M | 704 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 5681332 | LAWSON STEVE | 1033 HENDRICKS AVE | | | | ST MARYS | OH | 45885 | |
| 5681334 | LAWSON TABATHA | 4816 SMITHFIELD DR N | | | | BIRMINGHAM | AL | 35207-1228 | |
| 5453131 | LAWSON TAMMY | 1311 EVANSTON AVE | | | | MUSKEGON | MI | | |
| 5681335 | LAWSON TANISHA | 6840 QUEBEC COURT | | | | SAN DIEGO | CA | 92139 | |
| 5681336 | LAWSON TASHA | 1822 HARVARD ST | | | | ALEXANDRIA | LA | 71301 | |
| 5681337 | LAWSON THELMA | 235 REDELL RD | | | | PIKEVILLE | KY | 41501 | |
| 5453132 | LAWSON THOMAS | 164 BARKLEY STREET | | | | FT LEONARD WOOD | MO | | |
| 5681338 | LAWSON THOMAS | 164 BARKLEY STREET | | | | FT LEONARD WOOD | MO | 65473 | |
| 5681339 | LAWSON TINA | 2739 GOLD KEY ESTATES | | | | MILFORD | PA | 18337 | |
| 5681340 | LAWSON TINISHA | 260 AIRLINE DR APT 524 | | | | BOSSIER | LA | 71111 | |
| 5453133 | LAWSON TONY | 170 WHITEGATE DR | | | | FAYETTEVILLE | GA | | |
| 5681341 | LAWSON TRACEY | 215 LANE | | | | MARYVILLE | TN | 37801 | |
| 5681342 | LAWSON TWYLA | 1209 WISCONSIN AVE | | | | ENTER CITY | WI | 53403 | |
| 5681343 | LAWSON VERONICA | 6720 THURSON | | | | ST LOUIS | MO | 63134 | |
| 5453134 | LAWSON WALLACE | 5815 SW SEYMOUR CT | | | | PORTLAND | OR | | |
| 5681344 | LAWSON WILFRED | 1936 E 41ST | | | | LORAIN | OH | 44055 | |
| 5681345 | LAWSON Y | 2413 CUNNINGHAM DR | | | | AUGUSTA | GA | 30906 | |
| 5840935 | LAWSON, DWAYNE& REBECCA | Redacted | | | | | | | |
| 4901736 | Lawson, Marcia | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5816412 | Lawson, Timothy | Redacted | | | | | | | |
| 5681346 | LAWSONS LAWN CARE | 4970 ROCKDALE ROAD | | | | HAMILTON | OH | 45011 | |
| 5681347 | LAWTON BRITTANY M | 109 PATTON DR | | | | WARNER ROBINS | GA | 31093 | |
| 5681348 | LAWTON CONSTANCE | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23323 | |
| 5681349 | LAWTON CRYSTAL | 520 DOVE RD LOT 88 | | | | CAMDEN | SC | 29020 | |
| 5453135 | LAWTON DAMIEN | 151 GRANDE VIEW DR N | | | | BILOXI | MS | | |
| 5681350 | LAWTON DEANNA | 2492 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5681351 | LAWTON DIANE | 430 S MASSEY ST | | | | WATERTOWN | NY | 13601 | |
| 5681352 | LAWTON EVITA | 200 BERRYHILL ROAD APT609 | | | | COLUMBIA | SC | 29210 | |
| 5453136 | LAWTON JOHN | 22 PICKEREL WAY FORESTDALE | | | | FORESTDALE | MA | | |
| 5681353 | LAWTON KELLIE | 11712 FOXGLOVE DR | | | | CLERMONT | FL | 34711 | |
| 5681354 | LAWTON MAE | PO BOX 22 | | | | SPARR | FL | 32192 | |
| 5681355 | LAWTON MARVIN | 1716 IMPRESS DR | | | | ROANOKE | VA | 24012 | |
| 5453137 | LAWTON STEPHANIE | 18487 W DESERT VIEW LN | | | | GOODYEAR | AZ | | |
| 5681356 | LAWTON TRAVIS | 738 PETE BRITTIAN RD | | | | MORGANTON | NC | 28655 | |
| 5681357 | LAWTON YVONNE | 2058 ISLORNDO | | | | ORLANDO | FL | 32824 | |
| 5681358 | LAWWU CHERI | XXXX | | | | WESTMINSTER | CA | 92683 | |
| 5424149 | LAWYER CHASE | 2525 86 AVE W APT 6-217 | | | | UNIVERSITY PLACE | WA | | |
| 5453138 | LAWYER HELEN | 209 N LOCUST P O BOX 12 | | | | JAMESPORT | MO | | |
| 5681359 | LAWYER MARSEN | BOX 682 | | | | LAPWAI | ID | 83540 | |
| 5453140 | LAX CATHERINE | 1203 LAKEVIEW RD NW | | | | NEW PHILADELPHIA | OH | | |
| 5681360 | LAX DARRIEA | 1913 LIVCONWAY W | | | | SOUTH BEND | IN | 46628 | |
| 5681361 | LAX MARIA | 1721 SCOTT RD | | | | BURBANK | CA | 91504 | |
| 5681362 | LAXMAN TANK | 18427 STUDEBAKER RD | | | | CERRITOS | CA | 90703 | |
| 5681363 | LAXMI NARAY YAKKALA | 8804 FESCUE LN | | | | AUSTIN | TX | 78738 | |
| 5681364 | LAXMIKANTH TUPAKULA | 6188 CASTERBRIDGE RD | | | | JACKSONVILLE | FL | 32258 | |
| 5681365 | LAXTON ALVIN | 10615 ARLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5681366 | LAXTON THERESA | 5830 109TH PL | | | | CHICAGO RIDGE | IL | 60415 | |
| 5681367 | LAY ANTHONY E | 2605 DUBLIN DR | | | | AUGUSTA | GA | 37042 | |
| 5681368 | LAY ASHLEY | 1519 WILDWOOD LAKE RD | | | | CLEVELAND | TN | 37311 | |
| 5681369 | LAY CHERRISH | 718 DALE BLVD | | | | CAMDEN | OH | 45311 | |
| 5681370 | LAY DIANE | 1632 EAGLE PEAK WAY | | | | LAS VEGAS | NV | 89134 | |
| 5453141 | LAY JOHN | 331 WILLEY STREET | | | | MORGANTOWN | WV | | |
| 5681371 | LAY JOHN | 331 WILLEY STREET | | | | MORGANTOWN | WV | 26505 | |
| 5681372 | LAY KAYLENE L | 1816 N GRAYSON ST | | | | HOBBS | NM | 88240 | |
| 5681373 | LAY KELLY | 59517 CAMDEN ST | | | | SAINT HELENS | OR | 97051 | |
| 5681374 | LAY LINDA | 231 REID SCHOOL RD | | | | TAYLORS | SC | 29687 | |
| 5681375 | LAY LUCRETIA | 102 LAUREN LN | | | | COL HGTS | VA | 23834 | |
| 5453142 | LAY MARIA | 1438 GREEN ST UNIT 8C | | | | SAN FRANCISCO | CA | | |
| 5681376 | LAY MELISSA | 22572 STATE HWY 6 LOT 6 | | | | EWING | MO | 63440 | |
| 5681377 | LAY MICEALA A | 1008 W RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5681378 | LAY SHELVA | 167 HOLLY DR SW | | | | CALHOUN | GA | 30701 | |
| 5681379 | LAY TINA | 2793 MADISON AVE | | | | COVINGTON | KY | 41011 | |
| 5681380 | LAY TRAVIS | 1964 PASADENA AVE | | | | LONG BEACH | CA | 90806 | |
| 5681382 | LAYBA DENNIS | 601 RALEIGH RD | | | | CORINTH | MS | 38834 | |
| 5453143 | LAYCOCK JAMES | PO BOX 1153 | | | | EL PRADO | NM | | |
| 5681383 | LAYCOCK RUSSALLE | 10002 BURCH STREET | | | | RACINE | WI | 53403 | |
| 5453144 | LAYCOCKWOOLSEY PAMELA | 24516 HWY 105 E | | | | CLEVELAND | TX | | |
| 5681384 | LAYDEN FAITH | 10 BROOKWOOD | | | | SALEM | NH | 03079 | |
| 5681385 | LAYEE JAMES | 414 W BAGWELL RD | | | | LIBERTY | SC | 29657 | |
| 5681386 | LAYEL CRYSTAL | 6032 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | |
| 5681387 | LAYELL SHAINA | 3427 E KIVETT DR | | | | HIGH POINT | NC | 27260 | |
| 5453145 | LAYEUX RENAE | 8119 E 4TH AVE | | | | MESA | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3563 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681388 | LAYFIELD ANTOINETTE | 201 WOODBRIDGE RD | | | | KINGSLAND | GA | 31548 | |
| 5681389 | LAYFIELD KRISTEN | 4698 PLUMBOTTOM RD | | | | BELMONT | NY | 14813 | |
| 5681390 | LAYGO MARIA L | 2571 E TEMPLE AVE | | | | WEST COVINA | CA | 91792 | |
| 5453146 | LAYHER TONY | 190 CHARTER OAK DRIVE | | | | GROTON | CT | | |
| 5681391 | LAYLA BLACKSMITH | 933 SE HOOD AVE | | | | GRESHAM | OR | 97037 | |
| 5681393 | LAYLA PANNEL | 1512 W COLLEGE | | | | MURFREESBORO | TN | 37128 | |
| 5681395 | LAYLA VIERAANAN | 18624 E MAINSTREET APT 5-308 | | | | PARKER | CO | 80134-5059 | |
| 5681396 | LAYLA WEAVER | 813 W RUSHING RD | | | | REGISTER | GA | 30452 | |
| 5681397 | LAYLAND CAROL | 121 N 15TH STREET | | | | LAS VEGAS | NV | 89101 | |
| 5681399 | LAYMAN DON | 514 N GOLDGATE ST | | | | SANTA BARBARA | CA | 93103 | |
| 5681400 | LAYMAN JAMEY | 118 REBECCAS WAY | | | | SANDPOINT | ID | 83864 | |
| 5681401 | LAYMAN KELLY J | 6941 FACTORY SHOALS | | | | AUSTELL | GA | 30168 | |
| 5681402 | LAYMAN ROBIN | 3003 SOUTH DIXIE HWY | | | | DALTON | GA | 30720 | |
| 5453147 | LAYMAN SPENCER | 2010 LAVA LANE | | | | KILLEEN | TX | | |
| 5681403 | LAYMAN VICKIE | 1624 W LYNHURST APT 16 | | | | INDIANAPOLIS | IN | 46224 | |
| 5681404 | LAYMAN WILLIAMS | 2295 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| 5453148 | LAYMON MARY | 3236 PROFFITT HEIGHTS CIR | | | | DANDRIDGE | TN | | |
| 5681405 | LAYMOND A DANIEL JR | 11115 BUGLE LN | | | | MECHANICSVILL | VA | 23116 | |
| 5681406 | LAYNE ANGELA | 102 COCO RD | | | | ELKVIEW | WV | 25071 | |
| 5681407 | LAYNE BETTY A | 109 FOREST RIDGE RD | | | | VINTON | VA | 24179 | |
| 5681408 | LAYNE DAVID | 834 WILFRED AVE | | | | DAYTON | OH | 45410 | |
| 5681409 | LAYNE KAREN | ADDRESS | | | | CITY | VA | 22026 | |
| 5681410 | LAYNE MICHAEL | 60 W CALCITE CT | | | | WESTCLIFFE | CO | 81252 | |
| 5453149 | LAYNE SHEILA | 3227 HORSESHOE RD | | | | APPOMATTOX | VA | | |
| 5681411 | LAYNE SUSAN | PO BOX 521 | | | | WELLSBURG | WV | 26070 | |
| 5681412 | LAYNE TINA | 21 ROBIN HOOD DRIVE | | | | TROY | MO | 63379 | |
| 5681413 | LAYNIECE SPENCER | | 10000 | | | INDIANAPOLIS | IN | 46254 | |
| 5681414 | LAYONDA BBRADLEY | 39 HAIGLER BLVD | | | | BLUFFTON | SC | 29910 | |
| 5681415 | LAYPORT TINA | 2914 NE WASHINGTON ST | | | | ARCADIA | FL | 34266 | |
| 5681416 | LAYRANT LILLIAN | 985 ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5681417 | LAYRO MARGIE | 1762 STORY AVE | | | | BRONX | NY | 10473 | |
| 5453150 | LAYSATH LATISHA | 5803 COLONIAL DR | | | | COLUMBIA | SC | | |
| 5681418 | LAYSY JORDY | 1281 W 29 TH ST | | | | HIALEAH | FL | 33012 | |
| 5681419 | LAYTOLA HARDY | 279 WEBB CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 5681420 | LAYTON ANDREA | 4540 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | |
| 5681421 | LAYTON BOBBIE | 600 TAHITI LANE | | | | BIRMINGHAM | AL | 35217 | |
| 5681422 | LAYTON CARLA | 222 OPAL ROAD | | | | VINELAND | NJ | 33852 | |
| 5453151 | LAYTON CHARLES | 3140 FLORENCE RD | | | | WOODBINE | MD | | |
| 5453152 | LAYTON CLARK | 1129 DORUM AVE | | | | STATE COLLEGE | PA | | |
| 5453155 | LAYTON MARY | 5 STARWOOD | | | | CAPE GIRARDEAU | MO | | |
| 5681423 | LAYTON MATT | 3959 THOUSAND OAKS DR | | | | SAN JOSE | CA | 95136 | |
| 5681424 | LAYTON SAMANTHA M | 251 HIGHLAND | | | | MORGANTOWN | WV | 26505 | |
| 5681425 | LAYTON SUSIE | 932 NE 28 TH ST | | | | MOORE | OK | 73160 | |
| 5681426 | LAYTON THEODORE E | 5134 DEL REL BLVD | | | | LAS CRUCES | NM | 88012 | |
| 4651098 | LAYTON, EARLIE | Redacted | | | | | | | |
| 5681427 | LAYTONA HICKS | 5228 PICADOR CT APT 5 | | | | TAMPA | FL | 33617 | |
| 5681428 | LAYTOYA HOLES | 106 SASPORTAS LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5681429 | LAYUG MARY D | 114 MASSACHUSETTS AVE | | | | PORTLAND | ME | 04102 | |
| 5681430 | LAYVRING ZAVALA | CALLO 11 3 | | | | | ME | 87344 | |
| 5681433 | LAZABAL ALEX | 43844 57 ST WEST | | | | PALMDALE | CA | 93551 | |
| 5681434 | LAZAR MARY | 50110 SAVANNAH DR | | | | FREDERICKSBUR | VA | 22407 | |
| 5453156 | LAZAR SHARON | 555 OAK DR | | | | FAR ROCKAWAY | NY | | |
| 5681435 | LAZARA ARAGON | 2692 HAGADORN ROAD | | | | MASON | MI | 48854 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681436 | LAZARA FERNANDEZ | 3001 SW 2ND ST | | | | MIAMI | FL | 33135 | |
| 5681437 | LAZARD APRIL | 201 EAST 22ND STREET | | | | CUT OFF | LA | 70345 | |
| 5681438 | LAZARD AVA | 201 E 22 ST | | | | LAROSE | LA | 70373 | |
| 5681439 | LAZARD DIANE | 2924 SOUTHER RIDGE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5681440 | LAZARE DON | 1338 SUTTER AVE | | | | BROOKLYN | NY | 11208 | |
| 5453157 | LAZARI MARYSOL | 4401 DURAZNO AVE | | | | EL PASO | TX | | |
| 5681441 | LAZARO CABRALES | 2003 COURT ST | | | | SIOUX CITY | IA | 51104 | |
| 5681442 | LAZARO CID | 528 NW 8TH ST | | | | MIAMI | FL | 33136 | |
| 5681443 | LAZARO DELGADO | 1914 WINDERMERE RD NONE | | | | WINDERMERE | FL | 34786 | |
| 5681444 | LAZARO GARCIA | 206 AVE B | | | | GREGORY | TX | 78359 | |
| 5681445 | LAZARO LIGAYA | 605 N SCHOOL ST | | | | HONOLULU | HI | 96817 | |
| 5681446 | LAZARO LOPEZ | 606 E 10TH ST | | | | DELL RAPIDS | SD | 57022 | |
| 5453158 | LAZARO MARIA | 108 DEVIR ST APT 306 | | | | MALDEN | MA | | |
| 5681447 | LAZARO MARRUJO | 2389 TREMONT ST | | | | CHULA VISTA | CA | 91911 | |
| 5681448 | LAZARO MARTINEZ | 2821 W VIA BELLO DR | | | | RIALTO | CA | 92377 | |
| 5424154 | LAZARO MIGUEL | 230 CLIFFORD AVE APT E | | | | WATSONVILLE | CA | | |
| 5681449 | LAZARO RIVERA | 11368 SW 6 ST | | | | MIAMI | FL | 33174 | |
| 5681450 | LAZARTE NICOLE L | 157 FOREST ST | | | | BROCKTON | MA | 02302 | |
| 5681451 | LAZARUS PAMELA | 1021 W 7TH ST | | | | WILMINGTON | DE | 19805 | |
| 5453159 | LAZARUS RODNEY | 2817 WALES CENTER RD | | | | GOODELLS | MI | | |
| 5681452 | LAZCANO GUADALUPE | 5981 JAZMIN | | | | COMERCE CITY | CO | 80022 | |
| 5681453 | LAZCANO LAURA | 1132 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5681454 | LAZCON JOSE | PO BOS 96 PIXLEY | | | | PIXLEY | CA | 93256 | |
| 5681455 | LAZEAR KAYLA | 216 S 17 | | | | WEIRTON | WV | 26062 | |
| 5681456 | LAZEN BEATRIZ | JGRR | | | | CAROLINA | PR | 00985 | |
| 5453161 | LAZENBERRY CHRISTY | 300 TYRONE RD | | | | FAYETTEVILLE | GA | | |
| 5681457 | LAZETTE SMITH | 1447 VAN DYKE AVE | | | | SF | CA | 94124 | |
| 5681458 | LAZIER PATTI | 11214 S 107 E AVE | | | | BIXBY | OK | 74008 | |
| 5681459 | LAZO ANGEL | 14310 BROOKE DRIVE | | | | DALE CITY | VA | 22193 | |
| 5453162 | LAZO BOBBY | 45-415 KULAULI ST | | | | KANEOHE | HI | | |
| 5681460 | LAZO CLAUDIA E | 4715 6TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5681461 | LAZO FERREOL | 646 SCOTT AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5453163 | LAZO JESSICA | 2222 RIFLE RIVER TRL | | | | WEST BRANCH | MI | | |
| 5681462 | LAZO JOSE | 6221 N DALE MABRY HWY | | | | TAMPA | FL | 33614 | |
| 5453164 | LAZO PATRICIA | 3112 CORDOBA ST | | | | SILVER SPRING | MD | | |
| 4733018 | LAZO, GLORIA | Redacted | | | | | | | |
| 5842644 | LAZO, ONEIDA | Redacted | | | | | | | |
| 5843488 | Lazo, Oneida | Redacted | | | | | | | |
| 5847089 | Lazo, Oneida | Redacted | | | | | | | |
| 5843488 | Lazo, Oneida | Redacted | | | | | | | |
| 5681464 | LAZROVICH LESLIE | 15650 VINEYARD BLVD | | | | MORGAN HILL | CA | 95037 | |
| 5424156 | LAZU AMARI | CALLE 7 IH 10 URB LA PROVIDENCIA | | | | TOA ALTA | PR | | |
| 5453166 | LAZU LUIS | 5204 RIMES CT | | | | KILLEEN | TX | | |
| 5681465 | LAZUK MICHAEL | 3988 BELLE VISTA DR E | | | | ST PETE BEACH | FL | 33706 | |
| 5681466 | LAZUKA BONNIE | PO BOX 98 | | | | NEW SALEM | PA | 15468 | |
| 5453167 | LAZY D TRAILER PARK | 1009 W ARIZONA AVE LA PAZ012 | | | | PARKER | AZ | | |
| 5681467 | LAZZARA TONY | 614 YETMAN AVE | | | | STATEN ISLAND | NY | 10307 | |
| 5681468 | LAZZARESCA JEN | 86 FLETCHER AVE | | | | CRANSTON | RI | 02920 | |
| 5453168 | LAZZARI BRENDA | 9802 SHADED DAY | | | | LAUREL | MD | | |
| 5424158 | LB COMM MRTG TR CMPT CERT SRS 2007 | ONE BURLINGTON WOODS DRIVE | CO KEYPOINT PARTNERS LLC | | | BURLINGTON | MA | | |
| 5681469 | LB WOODY | 10045 S MAYFIELD RD | | | | SYCAMORE | IL | 60178 | |
| 5842075 | LBA- Landscaping by Arthur | 5157 N. Old 102 | | | | Columbia City | IN | 46725 | |
| 5424160 | LBA REIT VI LLC | PO BOX 748906 | | | | LOS ANGELES | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4907593 | LBA-Landscaping by Arthur | 5157 N Old 102 | | | | Columbia City | IN | 46725 | |
| 5681470 | LBARRA MARIA | 126 SUNSET DR | | | | MOCKSVILLE | NC | 27028 | |
| 5681471 | LBAUKMAN LBAUKMAN | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | |
| 4864553 | LBG DISTRIBUTION INC | 2688 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | |
| 5834902 | LBG Hilltop, LLC | Attn:  Douglas Beiswenger | 500 Newport Center Dr., Suite 800 | | | Newport Beach | CA | 92660 | |
| 5424162 | LBG INTERNATIONAL LTD | 411 WALNUT STREET #10156 | | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 5424162 | LBG INTERNATIONAL LTD | 411 WALNUT STREET #10156 | | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 5835090 | LBG Medford, LLC | Attn:  Douglas Beiswenger | 500 Newport Center Dr., Suite 800 | | | Newport Beach | CA | 92660 | |
| 4909595 | LB-UBS 2007-C6 Habersham Station LLC | Matthew I. Kramer | Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33133 | |
| 5681472 | LC JOHNSON | 833 E DONALD ST | | | | WATERLOO | IA | 50703 | |
| 5681473 | LC LC | 902 OAK ST | | | | HOUSTON | TX | 77018 | |
| 5681474 | LCCREE MISTY | ADDRESS | | | | GREENSBORO | NC | 27405 | |
| 5681475 | LCDO FRANKIE AMADOR RODRIGUEZ | PO BOX 364441 | | | | SAN JUAN | PR | | |
| 5681476 | LCERVAN MARGARITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34142 | |
| 4862123 | LCHEF LLC | 188 NORTH BLUFF STREET STE 100 | | | | SAINT GEORGE | UT | 84770 | |
| 5424164 | L'CHEF LLC | 188 NORTH BLUFF STREET STE 100 | | | | SAINT GEORGE | UT | | |
| 5424166 | LDC ENTERPRISE INC LTD | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | | |
| 5681477 | LDC ENTERPRISE INC LTD | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | |
| 5424168 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 4806613 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 5681478 | LE ALEX | 620 PACIFIC AVE | | | | ALAMEDA | CA | 94501 | |
| 5681479 | LE AN | 1995 MOLINO AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5453169 | LE AN D | 425 PARK AVE | | | | WORCESTER | MA | | |
| 5453170 | LE ANTHONY | 25292 PIZARRO ROAD | | | | LAKE FOREST | CA | | |
| 5681480 | LE CHI | 8411 AROWHEAD LN | | | | HOUSTON | TX | 77075 | |
| 5681481 | LE CHUNG | 2750 WHEATSTONE ST | | | | SAN DIEGO | CA | 92111 | |
| 5453171 | LE CUONG | 909 BRADWELL ST | | | | HINESVILLE | GA | | |
| 5453172 | LE DANIEL | 13039 LAWSONS CREEK LANE UNKNOWN | | | | HOUSTON | TX | | |
| 5681482 | LE DANNY | 1816 11TH AVE | | | | OAKLAND | CA | 94606 | |
| 5681483 | LE DAVID | 105 ANDOVER AVENUE UPPER | | | | BUFFALO | NY | 14215 | |
| 5453173 | LE HOA | 9800 SW WASHINGTON SQUARE RD 5039022343 | | | | TIGARD | OR | | |
| 5681484 | LE JASMINE | 205 W 30TH ST | | | | SOUTH SIOUX C | NE | 68776 | |
| 5453175 | LE KATHY | 401 MONMOUTH DR | | | | CHERRY HILL | NJ | | |
| 5453177 | LE KY | 8708 LORDS VIEW LOOP | | | | GAINESVILLE | VA | | |
| 5681486 | LE LAN H | 8705 93RD LN S | | | | BOYNTON BEACH | FL | 33437 | |
| 5453178 | LE LE D | 5005 TROYDALE RD | | | | TAMPA | FL | | |
| 5681487 | LE LOAN | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5681488 | LE LYNDA | 7918 JANSEN DR | | | | SPRINGFIELD | VA | 22152 | |
| 5453180 | LE PATRICK | 27540 YNEZ RD STE J5 | | | | TEMECULA | CA | | |
| 5453181 | LE PHUOC | 1626 MASSEY POINTE LN | | | | MEMPHIS | TN | | |
| 5681491 | LE PHUONG | 6868 JUNIPER ARBOR LN | | | | DICKINSON | TX | 77539 | |
| 5681493 | LE SAN M DO | 6007 GRAYSON ST | | | | SPRINGFIELD | VA | 22150 | |
| 5453182 | LE SANDRA | 2332 N FILLMORE ST ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5453183 | LE TAN | 202 STONEGATE LN | | | | SUNNYVALE | TX | | |
| 5453184 | LE THANG Q | 11611 POES ST ORANGE059 | | | | ANAHEIM | CA | | |
| 5681494 | LE THO | 5433 CENTURY PLAZA WAY | | | | SAN JOSE | CA | 95111 | |
| 5681495 | LE TINA | 6719 ZEPHYR WIND AVE | | | | LAS VEGAS | NV | 89139 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681496 | LE TODD M | 3353 W NICOLE ST | | | | BANNING | CA | 92220 | |
| 5681497 | LE TRAM | 1610 HOLMAN ST | | | | HOUSTON | TX | 77004 | |
| 5453186 | LE TRI | 13017 WINTER HAZEL RD APT 207 | | | | CHARLOTTE | NC | | |
| 5681498 | LE TUAN | 4535 MOON ROAD | | | | TITUSVILLE | FL | 32780 | |
| 5453187 | LE VINA | 36 RADCLIFFE DR CAMDEN007 | | | | VOORHEES | NJ | | |
| 5681499 | LE WANG | 2121 HEPBURN ST | | | | HOUSTON | TX | 77054 | |
| 5681500 | LE WIRELESS COM | 2506 COLLINS BLVD | | | | GARLAND | TX | 75044 | |
| 5681501 | LEA A DEWBERRY | 101 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 5681502 | LEA BARCZAK | NA | | | | THERMAL | CA | 92274 | |
| 5681503 | LEA BLACKSTONE | 360 COLONY LN APT 35 | | | | BOWLING GREENE | OH | 43402 | |
| 5681504 | LEA BRAXTON | 4700 LEATHERWOOD | | | | MEMPHIS | TN | 38117 | |
| 5681505 | LEA CARMEN | 3 OPUS DR | | | | NEWARK | DE | 19702 | |
| 5681507 | LEA CENIZA | 200 CENTRAL PARK W | | | | NEW YORK | NY | 10024 | |
| 5681508 | LEA DANIELLE | 3901 RIDGEWOOD AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5453188 | LEA DONALD | 4265 COGSWELL AVE | | | | INDIAN HEAD | MD | | |
| 5681510 | LEA DOTSON | 1714 UNION | | | | WARREN | OH | 44484 | |
| 5681511 | LEA DOUCETTE | 2263 SPRUCE ST | | | | NAPLES | FL | 34112 | |
| 5681512 | LEA FEDESTIN | 175 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5681513 | LEA HERNANDEZ | 6623 LIMESTONE RD | | | | AVONDALE | PA | 19311 | |
| 5681514 | LEA JACQUELINE | 200 SAAPIAN ST | | | | BELLE CHASE | LA | 70037 | |
| 5681515 | LEA JENEECE | 1822 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5681516 | LEA JESSICA | 3376 BLANCH RD | | | | BLANCH | NC | 27212 | |
| 5681517 | LEA JONES | 2543 JOHNATHAN PARK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5681519 | LEA LEVI | ADRESS | | | | CITY | OH | 44128 | |
| 5681520 | LEA LOPEZ | | | | | | | | |
| 5681521 | LEA M ROBERTSON | RT 2 BOX 820 | | | | PRICHARD | WV | 25555 | |
| 5681522 | LEA OKEL | 39832 MELBROOK WAY 16B | | | | MURRIETA | CA | 92563 | |
| 5681524 | LEA TIFFANY | 1301 OAKDALE ROAD 15 | | | | MODESTO | CA | 95355 | |
| 5681526 | LEA TYRCE | 962 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5681527 | LEA VALLETTE | 86 E 3RD ST | | | | JIM THORPE | PA | 18229 | |
| 5681528 | LEABAH GOMEZ | | 1 | | | TULSA | OK | 74101 | |
| 5681530 | LEACH ANGEL | 4776 CUBA RD | | | | STATEN ISLAND | NY | 10304 | |
| 5453190 | LEACH ARLENE | 577 FIVE ACRE DRIVE | | | | STEVENSVILLE | MT | | |
| 5681531 | LEACH ASIA | 2217 FAIRFAX AVE | | | | RICHMOND | VA | 23224 | |
| 5681532 | LEACH BARRY | 749 MOONSTONE CT | | | | UPLAND | CA | 91786 | |
| 5453191 | LEACH DAVID | 527 WALNUT ST | | | | LEMOYNE | PA | | |
| 5681534 | LEACH DESHELIA | 1365 SWLVAN RD 7 | | | | ATLANTA | GA | 30310 | |
| 5681535 | LEACH ERICA | 106 A DECKER DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5681536 | LEACH ERICA D | 106 DECKER DR A | | | | FUQUAY VARINA | NC | 27526 | |
| 5681537 | LEACH JAVANA | 4412 LAKE VISTA DR APT D | | | | METAIRIE | LA | 70006 | |
| 5681538 | LEACH JENNIFER | 840 S 12TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5453192 | LEACH JOHN | HC 89 BOX 118 106 CAMP MINSI ROAD | | | | POCONO SUMMIT | PA | | |
| 5681539 | LEACH JOHN F JR | 540 E LEXINGTON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5681540 | LEACH JOSEPH | PO BOX 97 | | | | KEARNY | NJ | 07032 | |
| 5681541 | LEACH LAKEISHA A | 229 CRESTFIELD DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5681542 | LEACH LAKISHA | 104 WEBSTER STREET | | | | PAWTUCKET | RI | 02861 | |
| 5453194 | LEACH LEORA | 49814 MIDDLE RIDGE RD | | | | AMHERST | OH | | |
| 5681543 | LEACH LINDA | OHIO ST | | | | LEXINGTON | KY | 40505 | |
| 5681544 | LEACH LORRAINE | 954 CASTINE RD | | | | ORLAND | ME | 04472 | |
| 5453195 | LEACH MARK | 1512 ARROWHEAD LANE | | | | CARROLLTON | TX | | |
| 5681545 | LEACH MARY | 316 LITTLETON ROAD | | | | JONESBROUGH | TN | 37659 | |
| 5681546 | LEACH MICHAEL | 9930 OAK CREEK PL | | | | OAKTON | VA | 22124 | |
| 5453196 | LEACH REBECCA | 68 BOLLING DR | | | | BANGOR | ME | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681547 | LEACH RHONDA D | 229 CRESTFIELD DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5424170 | LEACH RUSSEL A | 8908 5TH AVE W | | | | EVERETT | WA | | |
| 5453197 | LEACH RUTH | 7 POWDERHORN DR | | | | ROCKAWAY | NJ | | |
| 5681548 | LEACH SAMANTHA | 360 S MAIN ST | | | | WOOSTER | OH | 44691 | |
| 5681549 | LEACH SHANICE | 630 UPCHURCH ST APT D | | | | APEX | NC | 27502 | |
| 5681550 | LEACH SHANQUISHA M | 1407 ESSEX AVE | | | | GASTONIA | NC | 28052 | |
| 5453198 | LEACH SHERRYL | PO BOX 33 | | | | DERWENT | OH | | |
| 5681551 | LEACH STACY | 2221 N YORK RD | | | | CRYSTAL RIVER | FL | 34429 | |
| 5681552 | LEACH WYNETTA | 667 BALL PARK RD | | | | BLADENBORO | NC | 28320 | |
| 5681553 | LEACHE EUGENE | 12 ROOSEVELT STREET | | | | MAYNARD | MA | 01754 | |
| 5681554 | LEACHKIRCHMANN MINDY | 3105 SW 209TH AVENUE | | | | ALOHA | OR | 97006 | |
| 5681555 | LEACHMAN JADA | 2036 E 17TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5681556 | LEACHWOODS CASSANDRA | 1821 PALM ST | | | | HOUSTON | TX | 77004 | |
| 5681557 | LEACOCK MARCIA R | 1884 NE 77TH ST 5 | | | | OCALA | FL | 34479 | |
| 5681558 | LEACOCK PENELOPE | 9210 S HOSMER ST | | | | TACOMA | WA | 98444 | |
| 5681559 | LEAD DOG ENTERPRISES | P O BOX 873153 | | | | WASILLA | AK | 99687 | |
| 5681560 | LEADER | 34 W PULTENEY ST P O BOX 1017 | | | | CORNING | NY | 14830 | |
| 4127896 | Leader Electrical Contractors | 50 Banta Pl | | | | Bergenfield | NJ | 07621 | |
| 4863211 | LEADER PUBLICATIONS | 217 4TH ST N P O BOX 309 | | | | NILES | MI | 49120 | |
| 4883045 | LEADER PUBLISHING INC | P O BOX 766 | | | | JACKSONVILLE | AR | 72078 | |
| 4910339 | Leader Publishing, Inc. | 404 Graham Road | | | | Jacksonville | AR | 72076 | |
| 5843123 | Leader, Lu and Steve | 11503 NW 3rd Avenue | | | | Vancouver | WA | 98685 | |
| 5424172 | LEADERTUX INC | 1714 WALL ST | | | | LOS ANGELES | CA | | |
| 5453200 | LEADFORD AUDREY | 12125 SUNNYCREST PLACE | | | | MARYLAND HEIGHTS | MO | | |
| 5681561 | LEADGENIUS | 2054 UNIVERSITY AVE STE 400 | | | | BERKELEY | CA | 94704 | |
| 5681562 | LEADINGHAM CYNTHIA | 160 C WILLOW CREEK BLVD | | | | LUGOFF | SC | 29078 | |
| 5681563 | LEADMAN ASHLEY | 177 LABONTE DR | | | | MARTINSBURG | WV | 25404 | |
| 4882621 | LEAF | P O BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| 5856345 | LEAF Capital Funding, LLC | c/o Legal Department | 2005 Market Street, 14th Floor | | | Philadelphia | PA | 19103 | |
| 5681564 | LEAF CHRONICLE | P O BOX 677318 | | | | DALLAS | TX | 75267 | |
| 5453202 | LEAF DOUG | 1207 ALMOND ST APT 501 | | | | SYRACUSE | NY | | |
| 5681565 | LEAF JEANNETTE | 1025 W MARION ST | | | | FLORENCE | SC | 29501 | |
| 5681566 | LEAF LETHA | 1848 PALOMINO CIRCLE | | | | SUMTER | SC | 29154 | |
| 5681567 | LEAF TRISHA | ENTER | | | | MARTINSBURG | WV | 25430 | |
| 5681568 | LEAGEU KEVIN | 6315 RIVERSIDE DR | | | | METAIRIE | LA | 70006 | |
| 5681569 | LEAGINA SMITH | 31 GRACE ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5681570 | LEAGUE BOBBY | 106 ELIZABETH DR | | | | PIEDMONT | SC | 29673 | |
| 5681571 | LEAGUE HOPE | 4230 BLACK BUTTE CIRCLE | | | | STOCKTON | CA | 95209 | |
| 5681572 | LEAGUE NIKISHA | 6933 CLEAR LAKE WAY | | | | FONTANA | CA | 92336 | |
| 5681573 | LEAH ANN ANTHONY | 1240 EDGE HILL RD | | | | ROSLYN | PA | 19001 | |
| 5681574 | LEAH BAPTISTE | 6953 NEPTUNE CT | | | | NEW ORLEANS | LA | 70126 | |
| 5681575 | LEAH BARNES | 36 ALLEN CT APT 341 | | | | FLORECNE | KY | 41042 | |
| 5681580 | LEAH C SIRMONS | 7334 BENNETT STREET | | | | PITTSBURGH | PA | 15208 | |
| 5424174 | LEAH CHENG | 3183 WILSHIRE BLVD 196B24 DBA OUTLET BY DESIGN | | | | LOS ANGELES | CA | | |
| 5681581 | LEAH CLARY | 4710 TIMES SQUARE 9 | | | | OWNESBORO | KY | 42301 | |
| 5681582 | LEAH CORONA | 6310 CAMINO REAL SPACE18 | | | | RIVERSIDE | CA | 92509 | |
| 5681584 | LEAH DESANTIAGO | 2431 SOUTH 11TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5681585 | LEAH FERRIABOUGH | 175 SUMMER ST | | | | MALDEN | MA | 02148 | |
| 5681586 | LEAH FLANAGAN | 331 ELM DRIVE | | | | WAYNESBURG | PA | 15370 | |
| 5681587 | LEAH GAINESMORRIS | 237 SHADYHILL RD | | | | PITTSBURGH | PA | 15205 | |
| 5681589 | LEAH HAMMONS | 10000 | | | | SHAWNEE | OK | 74801 | |
| 5681590 | LEAH HARLAN | 18280 HUBBELL ST | | | | DETROIT | MI | 48235 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681591 | LEAH HUFFMAN | 5875 YERMO H 3 | | | | TOLEDO | OH | 43613 | |
| 5681592 | LEAH HUTCHINSON | 1500 CASS AVE | | | | STLOUIS | MO | 63106 | |
| 5681593 | LEAH ISAACS | 87118 KELIIKIPI ST | | | | WAIANAE | HI | 96792 | |
| 5681595 | LEAH KLINE | 22137 WAKER SOUTH ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5681596 | LEAH LEVERTOV | 23204 N 42ND PL | | | | PHOENIX | AZ | 85050 | |
| 5681597 | LEAH LONG | 197 YUMA WAY | | | | DALTON | GA | 31064 | |
| 5681598 | LEAH MAINOUS | 7399 N HIGH ST | | | | COLUMBUS | OH | 43235 | |
| 5681599 | LEAH MANZANARES LOPEZ | 8401 PAN AMERICAN FWY NE UNIT 298 | | | | ALBUQUERQUE | NM | 87113 | |
| 5681600 | LEAH MINNIHAN | 21702 BUSINESS HWY 151 | | | | MONTICELLO | IA | 52310 | |
| 5681601 | LEAH NEAL | 118 W 16TH ST APT 1 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5681602 | LEAH NEIHAUS | 101 WASHINGTON STREET | | | | LYNCHBURG | OH | 45142 | |
| 5681603 | LEAH OLIVER | 2535 W HAGERT STREET | | | | PHILADELPHIA | PA | | |
| 5681604 | LEAH PAISLEY | PO BOX 372334 | | | | SATELLITE BCH | FL | 32937-0334 | |
| 5681607 | LEAH REYES | 2601 FREEMONT ST | | | | BAKERSFIELD | CA | 93304 | |
| 5681608 | LEAH ROMERO | 923 10TH AVE SW | | | | GREAT FALLS | MT | 59404 | |
| 5681609 | LEAH ROSNER | 33 BLUE RIDGE DRIVE EXTEN | | | | WATERBURY | CT | 06704 | |
| 5681610 | LEAH SAAKA | 1515 NOVEMBER CIRCLE APT | | | | SILVER SPRING | MD | 20904 | |
| 5681611 | LEAH SCOTT | 8602 FULTON AVE | | | | GLENARDEN | MD | 20706 | |
| 5424176 | LEAH SIN | 45694 W LONG WAY | | | | MARICOPA | AZ | | |
| 5681613 | LEAH SPRIGGS | 818 WEST | | | | OWINGS | MD | 20736 | |
| 5681614 | LEAH THOMPSON | 528 S 2ND ST | | | | STEELTON | PA | 17113 | |
| 5681615 | LEAH TROIKE | 120 S 300 W | | | | RICHFIELD | UT | 84701 | |
| 5681616 | LEAH VARELA | 3752 RHODES AVE | | | | NEWBOSTON | OH | 45662 | |
| 5681617 | LEAH WALTERS | 900 FIRST STREET | | | | NEW SALEM | PA | 15468 | |
| 5681620 | LEAH YOUNG | 631 GATEWOODWAY | | | | MONROE | GA | 30056 | |
| 5681621 | LEAHU CRISTY | 1655 20TH AVE DR NE APT | | | | HICKORY | NC | 28602 | |
| 5681622 | LEAHY ED | 557 SHERIDAN FOREST RD | | | | GOLDSBORO | NC | 27534 | |
| 5681623 | LEAHY JOHN | 4 MARC DR C-7 | | | | PLYMOUTH | MA | 02360 | |
| 5681624 | LEAHY MAGDALINE | 822 W 14TH ST | | | | LORAIN | OH | 44052 | |
| 5681625 | LEAHY STEPHANIE | 634 LAKEVIEW BULAVARD | | | | GLASGOW | KY | 42141 | |
| 5453203 | LEAHY TOM | 216 CHARLOTTE ST BRANCH023 | | | | UNION CITY | MI | | |
| 5848930 | Leahy, Jr., James | Redacted | | | | | | | |
| 5848978 | Leahy, Jr., James | Redacted | | | | | | | |
| 5851645 | Leahy, Sharon | Redacted | | | | | | | |
| 5852972 | Leahy, Sharon | Redacted | | | | | | | |
| 5681626 | LEAK GARY | 104 RIDGE RD | | | | MIDLAND | NC | 28107 | |
| 5681627 | LEAK KAMEELAH | 159 HEMLOCK DR | | | | MOUNT GILEAD | NC | 27306 | |
| 5681628 | LEAK KAREN | 1335 LOUISVILLE RD APT D6 | | | | FRANKFORT | KY | 40601 | |
| 5681629 | LEAK MATILDA M | 2009 BRICK YARD RD APT 1 | | | | BENNETTSVILLE | SC | 29512 | |
| 5453204 | LEAK RISHIE | 64 ROSE AVE FL 2 | | | | JERSEY CITY | NJ | | |
| 5681630 | LEAK RUTH | 913 MARTIN ST | | | | GREENSBORO | NC | 27406 | |
| 5681631 | LEAKE JEREMY | 2021 N 3RD ST | | | | ST JOSEPH | MO | 64505 | |
| 5681632 | LEAKE MICHAEL | 544 LINDEN AVENUE | | | | STEUBENVILLE | OH | 43952 | |
| 5681633 | LEAKE PETE | 1526 BIN LLYOD DR | | | | RALEIGH | NC | 27604 | |
| 5681634 | LEAKE SARAH | 92 AMBROSE ST APT 1 | | | | ROCHESTER | NY | 14608 | |
| 5681635 | LEAKES ELIZABETH | 8915 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 5681636 | LEAKISHA BOST | 2000 WILSON RD | | | | KNOXVILLE | TN | 37912 | |
| 5681637 | LEAKS CORJET | 3940 SCOTTROBINSON BLVD | | | | NORTH LASVEGAS | NV | 89032 | |
| 5453205 | LEAL ANGELICA | 214 MAPLE ST APT 1 ANGELICA LEAL | | | | WEEHAWKEN | NJ | | |
| 5681638 | LEAL AURORA | 3881 W FLAGER ST APT 111 | | | | MIAMI | FL | 33134 | |
| 5681639 | LEAL BELCHER | 55 ROCK WOOD CT | | | | COVINGTON | GA | 30016 | |
| 5681640 | LEAL BRITTNEY | 1513 FAIRVIEW | | | | TULAROSA | NM | 88352 | |
| 5681641 | LEAL CORRINA | 1917 COMANCHE RD | | | | PUEBLO | CO | 81001 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453206 | LEAL CRYSTAL | 8906 SUNCREST STREET APT S | | | | COACHELLA | CA | | |
| 5681642 | LEAL ERIC | 481 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5453207 | LEAL IAN | 7448 PINE SAVANNA DRIVE | | | | VANCLEAVE | MS | | |
| 5681643 | LEAL JENNIFER | 5021 PIKES PEAK | | | | EL PASO | TX | 79904 | |
| 5681644 | LEAL JOHN C | 4911 STURGEON DR | | | | SEBRING | FL | 33870 | |
| 5681645 | LEAL JONATHAN | 223 S ELK ST | | | | HEMET | CA | 92543 | |
| 5681646 | LEAL JUAN | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5681647 | LEAL LYDIA | 10891 DALMANY | | | | WESTWARD | FL | 33411 | |
| 5681648 | LEAL MARIA M | 117 WEST CARROL | | | | HARLINGEN | TX | 78550 | |
| 5681649 | LEAL MILITZA D | 1491 S WALNUT ST APT 61 | | | | ANAHEIM | CA | 92802 | |
| 5453208 | LEAL MIRNA | 7410 ODINGLEN DR | | | | HOUSTON | TX | | |
| 5681650 | LEAL VIVIANA | 3909 CRISANTEMA ST | | | | MISSION | TX | 78572 | |
| 5681651 | LEAL YOISNIEL | 6820 WEST FLAGLER | | | | MIAMI | FL | 33144 | |
| 5681652 | LEALANI PRESEAU | 2719 LANCE | | | | PONTIAC | MI | 48360 | |
| 5681653 | LEALDERAMOS MARTHA | 849 JUNIPER ST | | | | ONTARIO | CA | 91762 | |
| 5453210 | LEALGARZA GERARDO | 1900 HOUSTON RD | | | | BURLESON | TX | | |
| 5681654 | LEALIA SKINNER | 7 LESLIE LN | | | | MONROE | LA | 71203 | |
| 5681657 | LEAMON BOBBY | 6 CYPRESS COVE CT | | | | GREENVILLE | SC | 29611 | |
| 5681658 | LEAMON PAYE | 92 LAIGHTON ST | | | | PHILADELPHIA | PA | 01902 | |
| 5681659 | LEAMON YVONNE | 102 S 37TH | | | | ARTESIA | NM | 88210 | |
| 5681660 | LEAMONS MIKE | 399 WYLDEWOOD DR | | | | GURDON | AR | 71743 | |
| 5681661 | LEAN NORMAN | 3220 NW 97TH AVE | | | | SUNRISE | FL | 33351 | |
| 5681662 | LEANA YARBER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49048 | |
| 5681663 | LEANARD BETTY | 1036 N HWY 58 | | | | CASTALIA | NC | 27816 | |
| 5681664 | LEANDA TABLER | 9084 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5681665 | LEANDER NATHANIEL | PO BOX 307 | | | | SHIPROCK | NM | 87461 | |
| 5681666 | LEANDER SUGEILY | 9915 29TH AVE SE NONE | | | | EVERETT | WA | 98208 | |
| 5681667 | LEANDRA ARMSTRONG | 5718 HANNAH PIERCE ROAD WEST | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5681668 | LEANDRA EYESTONE | 6836 8TH ST | | | | RIO LINDA | CA | 95673-2321 | |
| 5681669 | LEANDRA GLLON | 51 WAVERLY PL | | | | ROCHESTER | NY | 14608 | |
| 5681670 | LEANDRA GODWIN | 5847 BEACH RD | | | | PERRY | FL | 32348 | |
| 5681671 | LEANDRA HAMM | 1206 LIPPERT RD NE | | | | CANTON | OH | 44705 | |
| 5681672 | LEANDRA N MCINTOSH | 1251 DARTMOUTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5681673 | LEANDRA SALLEY | 490 PROSEPECT RD | | | | PEMBROKE | NC | 28372 | |
| 5681674 | LEANDRA SALVADAR | 1692 E 200 N LOT31 | | | | WARSAW | IN | 46582 | |
| 5681675 | LEANDRA WALTON | 14071 JOCKEY | | | | VICTORVILLE | CA | 92394 | |
| 5681676 | LEANDRE JOHANNA | PONCE | | | | PONCE | PR | 00731 | |
| 5681677 | LEANDRE ROBERTS | 11255 E ALAMEDA | | | | AURORA | CO | 80012 | |
| 5681678 | LEANDRECIA WHEELER | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | |
| 5681679 | LEANDREIA GILES | VILLAGE CR D | | | | COLORADO SPG | CO | 80918 | |
| 5681680 | LEANDRIA ATKINS | 432 PAGE BLVD A | | | | ST LOUIS | MO | 63113 | |
| 5681682 | LEANDRY SYLVIA | URB MIRAFLORES CALLE 32 | | | | BAYAMON | PR | 00957 | |
| 5681683 | LEANE IRBY | 1030 COULUMBUS AVE | | | | BARBERTON | OH | 44203 | |
| 5681684 | LEANETRA CHITISON | 1973 BAR HARBOR RD | | | | COLUMBUS | OH | 43219 | |
| 5681685 | LEANN BROCK | 2325 SQUIRREL DRIVE | | | | BEAR | DE | 19701 | |
| 5681686 | LEANN BUSCH | 26 BUSCH LANE | | | | DRUMS | PA | 18222 | |
| 5681687 | LEANN BUTLER | 26 YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 5681688 | LEANN FOX | 4735 WATERLOO RD | | | | ATWATER | OH | 44201 | |
| 5681689 | LEANN GIORGI | 125 HIDDEN GLEN TRL | | | | CHARDON | OH | 44024-1397 | |
| 5681692 | LEANN SAMPSON | 555 NEWLIN DR | | | | MARION | MT | 59925 | |
| 5681693 | LEANN SINDLE | 5421 44ST | | | | SACRAMENTO | CA | 95824 | |
| 5681694 | LEANN STEEL | 7200 CT RD 199 | | | | CENTERBURG | OH | 43011 | |
| 5681695 | LEANN TANGELIA | 4227 COLONY RD | | | | SOUTH EUCLID | OH | 44121 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3570 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681696 | LEANN THAO | 1966 E IVY AVE | | | | ST PAUL | MN | 55119 | |
| 5681697 | LEANN THORNE | 2 CHESTER ST | | | | GLENS FALLS | NY | 12801 | |
| 5681698 | LEANN UPTON | 272 TUMBKINSLANE | | | | HUNTSVILLE | AL | 35811 | |
| 5681699 | LEANN WIGGINTON | 1128 ROSE ST | | | | ROGERSVILLE | AL | 35652 | |
| 5681700 | LEANNA MCQUEEN | 232 ST DAVID CT APT 202 | | | | COCKEYSVILLE | MD | 21030 | |
| 5681701 | LEANNA PEARSON | 428 EAST VICTORIA UNIT A | | | | SANTA BARBARA | CA | 93117 | |
| 5681703 | LEANNA WETHSLER | 412 E MONROE | | | | ALEXANDRA | IN | 46001 | |
| 5681704 | LEANNAIS JANICE | 35 WINCHMORE LN | | | | BOYNTON BEACH | FL | 33426 | |
| 5681705 | LEANNE AND NEGRO | 10834 ONYX DR | | | | CARMEL | IN | 46032 | |
| 5681707 | LEANNE B BLAIR | 1504 STONYBROOK DR | | | | WARRENSBURG | MO | 64093 | |
| 5681708 | LEANNE DUNCAN | 5004 BEAR TRAP RD | | | | WILSON | NC | 27896 | |
| 5681709 | LEANNE DUSTIN | 809 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| 5681710 | LEANNE ENDFIELD | PO BOX 486 | | | | MCNARY | AZ | 85930 | |
| 5681711 | LEANNE FOLLWEILER | 4025 MONROE ST | | | | DANIELSVILLE | PA | 18038 | |
| 5681715 | LEANNE LAMB | 42142 FIRETOWER RD | | | | PONCHATOULA | LA | 70454 | |
| 5681716 | LEANNE MAGINCALDA | 4475 E WOODWARD RD | | | | MANTECA | CA | 95337 | |
| 5681717 | LEANNE MEDORE | 2068 LAMER LANE | | | | SAINT LOUIS | MI | 48880 | |
| 5681718 | LEANNE MURPHY | 178 MEADOW LANE | | | | WINTERSVILLE | OH | 43953 | |
| 5681719 | LEANNE ORLICH | 7507 NW 77TH ST | | | | KANSAS CITY | MO | 64152 | |
| 5681720 | LEANNE ROSA | 9812 EGENIA ST | | | | EL PASO | TX | 79925 | |
| 5681722 | LEANNE SEAVERS | 4840 POSTON DRIVE | | | | SAN JOSE | CA | 95136 | |
| 5681724 | LEANORA CAMPELL | 29 WOODLAKE MANNER DR | | | | LAKEWOOD | NJ | 08701 | |
| 5453211 | LEAP JENNIFER | 6233 AMBER VALLEY LN | | | | INDIANAPOLIS | IN | | |
| 5453212 | LEAPAGA PENITILA | 87-1797 MOKILA ST | | | | WAIANAE | HI | | |
| 5681725 | LEAPER KATHY | PO BOX 176 | | | | SENTINEL | OK | 73664 | |
| 5681727 | LEAPHART JACKIE | 1470 MICHELLE COURT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5681728 | LEAPHART LORRIE Y | 2396 WEDGEFILED CIR | | | | NEW CASTLE | DE | 19720 | |
| 5681729 | LEAPING LIZARDS LAWNCARE | 1205 REGENT STREET | | | | EDGEWATER | FL | 32132 | |
| 5681730 | LEAR BRENDA | 711 14TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5681731 | LEAR BROOKS | 8945 N COUNTY ROAD 100 E | | | | BRAZIL | IN | 47834 | |
| 5681732 | LEAR CAROL | 1625 RACE ST | | | | BALTIMORE | MD | 21230 | |
| 5681733 | LEAR DARRONDA | P0X 3034 | | | | TOLEDO | OH | 43607 | |
| 5681734 | LEAR DONALD | 3612 RAYSTOWN RD | | | | HOPEWELL | PA | 16650 | |
| 5681735 | LEAR LISA | 221 SW 2ND ST | | | | RICHMOND | IN | 47374 | |
| 5681736 | LEAR UNLIMITED LLC | 2204 NORTH WOLFE ST | | | | MUNCIE | IN | 47303 | |
| 5681737 | LEARA FORD | 901 SW APT 2 | | | | BELLE GLADE | FL | 33430 | |
| 5453214 | LEARN YVONNE | 353 BLOSSOM HOLLOW RD INDIANA063 | | | | COMMODORE | PA | | |
| 5681738 | LEARNAHAN PEGGY | 3353 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | |
| 5681739 | LEARNED BILL | 847 W SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5681740 | LEARNED DARLENE | 232 AMHERST ST APT2 | | | | MANCHESTER | NH | 03104 | |
| 5681741 | LEARS JEAN | 2150 STADIUM DR | | | | PHENIX CITY | AL | 36867 | |
| 5681742 | LEARY CHELSEA O | 312 DEBI CIRCLE | | | | PORT CHARLOTTE | FL | 33954 | |
| 5681743 | LEARY DAVIS | 24010 CONDON | | | | OAKPARK | MI | 48237 | |
| 5681744 | LEARY DEMETRIA | 157 WESTERN PKWY | | | | IRVINGTON | NJ | 07111 | |
| 5681745 | LEARY ELASHA L | 709 BIRCH LN | | | | CONWAY | SC | 29526 | |
| 5681746 | LEARY GAYLE | ADDRESS | | | | SOMERVILLE | MA | 02122 | |
| 5681747 | LEARY JOANNE | 122 SOUTH SWARTHMORE AVEN | | | | RIDLEY PARK | PA | 19078 | |
| 5453215 | LEARY KARYN | 31 LONGVIEW DRIVE | | | | SUFFIELD | CT | | |
| 5453216 | LEARY KELLI | 109 EAST 7TH ROAD | | | | BROAD CHANNEL | NY | | |
| 5681748 | LEARY SHARONDA | PO BOX 2102 | | | | PERRY | GA | 31069 | |
| 5681749 | LEARY TEYAMONIE | 272 HAMILTON AVE 2ND FL | | | | PATERSON | NJ | 07501 | |
| 5453218 | LEARY TIM O | 200 BARNES ST APT C4 | | | | CARRBORO | NC | | |
| 5681750 | LEAS MELISSA S | 309 SLOAN AVENUE | | | | TORONTO | OH | 43964 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681751 | LEASE, TONYA | Redacted | | | | | | | |
| 5681752 | LEASEPLAN RISK MANAGEMENT SERV | | | | | | | | |
| 5681753 | LEASEPLAN USA INC | P O BOX 978763 | | | | DALLAS | TX | 75397 | |
| 5681754 | LEASHONIA VALDA L | 420 E SOUTHLAND AVE | | | | BUSHNELL | FL | 33513 | |
| 5681755 | LEASURE HILLARY | 237 NENE ST | | | | HILO | HI | 96720 | |
| 5681756 | LEASURE RANDY | 51 VIA-GALLO CRT | | | | NEW CUMBERLAND | WV | 26047 | |
| 5681757 | LEASURE STEPHAN | RR BOX 205 | | | | GLEN EASTON | WV | 26039 | |
| 5681758 | LEATH ANDRE | 11 CLOVER ST SW | | | | ROME | GA | 30165 | |
| 5681759 | LEATH BREANN R | 6010 LAKEVIEW DRIVE APT B | | | | INDIANAPOLIS | IN | 46224 | |
| 5681760 | LEATH JOEANNE | 504 SW CHINCHILGAN | | | | HIGH SPRINGS | FL | 32643 | |
| 5681761 | LEATH MIKE | 1914 FRANKFORD AVE | | | | PANAMA CITY | FL | 32405 | |
| 5681762 | LEATH SALINA | 456 WHITAKER RD | | | | LAGRANGE | GA | 30240 | |
| 5681763 | LEATHAM SARAH | 748 CHEROKEE DR SW | | | | RIO RANCHO | NM | 87124 | |
| 5424184 | LEATHER PRO INC | 12900 BRADLEY AVE | | | | SYLMAR | CA | | |
| 5681764 | LEATHER SHANTE | 1646 RICE SQ | | | | LITHONIA | GA | 30058 | |
| 5681765 | LEATHERMAN ANNETTE | 112 MARCO PL | | | | SHELBY | NC | 28152 | |
| 5424186 | LEATHERMAN TOOL GROUP INC | PORTLAND OR 97294-0595 | | | | PORTLAND | OR | | |
| 5849014 | Leatherman Tool Group, Inc | 12106 NE Ainsworth Circle | | | | Portland | OR | 97220 | |
| 5453219 | LEATHERMAN WENDY | PO BOX 324 | | | | MYERSVILLE | MD | | |
| 5681766 | LEATHERS DONNA | 1233 MOUNT VERNON CHURCH RD | | | | RALEIGH | NC | 27614 | |
| 5681767 | LEATHERS GLENDA | 123 SCARLETT DR | | | | JONESBORO | GA | 30236 | |
| 5681768 | LEATHERS MARIE | 240 N MILLBORNE | | | | ORRVILLE | OH | 44667 | |
| 5681769 | LEATHERWOOD DENISE | 71 LESUEUR ST | | | | DILLWYN | VA | 23936 | |
| 5681770 | LEATHY BOONE | 14329 MONTROSE | | | | DETROIT | MI | 48227 | |
| 5681771 | LEATRICE A SMITH | PO BOX 264 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5681772 | LEATRICE KERSEY | 1516 CHILLIUM RD | | | | HYATTSVILLE | MD | 20782 | |
| 5681774 | LEAVELL KENYETTA | 1207 12 N 21ST ST | | | | SUPERIOR | WI | 54880 | |
| 5681775 | LEAVELLE SUSAN | 300 N POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5453221 | LEAVENS RAYMOND | 940 17TH ST | | | | LANCASTER | SC | | |
| 5453222 | LEAVERTON ROBEN | 155 FAIRFIELD ROAD | | | | PAINESVILLE | OH | | |
| 5453223 | LEAVITT BELINDA | 1838 BLUFFS EDGE | | | | HARBOR SPRINGS | MI | | |
| 5453224 | LEAVITT DANIELLE | 2235 W CHARTER OAK RD | | | | PHOENIX | AZ | | |
| 5681776 | LEAVITT GERALD | 606 W 24TH ST | | | | CHEYENNE | WY | 82001 | |
| 5681777 | LEAVY TAMMIE | 7424 ROCKLEIGH AVE | | | | INDIANAPOLIS | IN | 46214 | |
| 5453225 | LEBAIGUE CATHERINE | PO BOX 1460 | | | | ABIQUIU | NM | | |
| 5681778 | LEBANEC MARY | 1316 MILLER POND RD | | | | FRANKLIN | KY | 42134 | |
| 5681779 | LEBANON PUBLISHING CO | PO BOX 192 | | | | LEBANON | MO | 65536 | |
| 5453226 | LEBAUGH ASHELY | 1306 N 8TH ST | | | | RED OAK | IA | | |
| 5681780 | LEBBY LISA | 7521 COVE POINT DR | | | | RALEIGH | NC | 27613 | |
| 5681781 | LEBEAU BOBBIE | EAST HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5850547 | Lebedeker, Reid Burman | Redacted | | | | | | | |
| 5681782 | LEBEL CHRIS | 4816 BRADFORD DR | | | | ANNANDALE | VA | 22003 | |
| 5681783 | LEBEOUF LINDA | 1001 CHARLES DRIVE | | | | BROUSSARD | LA | 70518 | |
| 5453227 | LEBER JODY | 95 SKYVIEW TER | | | | ASHEVILLE | NC | | |
| 5681784 | LEBERT JAMIE | 15012 BEAU JON AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5681785 | LEBERTH MATTTHEW | 2907 OAK ST | | | | NORTON | OH | 44203 | |
| 5681786 | LEBLANC AARON | 4106 JEFFERSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5453228 | LEBLANC ALICE | 3710 TIERWESTER ST APT 15B | | | | HOUSTON | TX | | |
| 5681787 | LEBLANC BARRY | 5003 SUGARLAND RD | | | | RICHMOND | TX | 77469 | |
| 5681788 | LEBLANC BRENDA | 5309C VIATOR RD | | | | NEW IBERIA | LA | 70560 | |
| 5681789 | LEBLANC BRIAN | 2208 W CITY POINT RD | | | | HOPEWELL | VA | 23860 | |
| 5681790 | LEBLANC CARROL | 1980 NW 46TH AVE APT 225 | | | | LAUDERHILL | FL | 33313 | |
| 5453229 | LEBLANC CHRISTOPHER | 13709 LYNNEDALE LOOP | | | | ABBEVILLE | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681791 | LEBLANC CLADETTE | 505 REYONLDS | | | | RAYNE | LA | 70578 | |
| 5681792 | LEBLANC CODY | 840 BULL RUN ROAD | | | | SCHRIEVER | LA | 70395 | |
| 5453230 | LEBLANC DARRYL | 6021 DOUBLE TREE DR | | | | BATON ROUGE | LA | | |
| 5681794 | LEBLANC EVELYN | 3725 ERATH ST | | | | WACO | TX | 76710 | |
| 5681795 | LEBLANC GERTRUDE | 1738 TENNESSEE | | | | NEW ORLEANS | LA | 70117 | |
| 5681796 | LEBLANC GLORIA | 4729 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5681797 | LEBLANC HAZEL | 1108 VINTAGE DR | | | | KENNER | LA | 70065 | |
| 5681798 | LEBLANC HORACE | 6939 LOWER ARROW DR | | | | HOUSTON | TX | 77086 | |
| 5681799 | LEBLANC IRVIN | 9419 LONGSIDE RD | | | | NEW IBERIA | LA | 70560 | |
| 5453231 | LEBLANC JANE | 17 BRINDLE POND RD BELKNAP001 | | | | CENTER BARNSTEAD | NH | | |
| 5681800 | LEBLANC JOAN | 912 NORTH RENDON ST | | | | NEW ORLEANS | LA | 70119 | |
| 5453232 | LEBLANC JOSHUA | 1803 W RAY AVE | | | | ARTESIA | NM | | |
| 5681801 | LEBLANC JUDY | 3522 SAINT PAUL ST | | | | DENVER | CO | 80205 | |
| 5681802 | LEBLANC KATHY | 209 ASH ST | | | | LEWISTON | ME | 04240 | |
| 5453233 | LEBLANC KEITH | 410 SANTA FE DRIVE | | | | ALAMOGORDO | NM | | |
| 5681803 | LEBLANC KIESKA | 5916 JOE HESNI BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5681804 | LEBLANC LAURA | 4120 QUNCY MAIE DR | | | | HENRICO | VA | 23231 | |
| 5681805 | LEBLANC MARLON | 35291 RAYVILLE RD | | | | DONALDSONVILLE | LA | 70346 | |
| 5681806 | LEBLANC MICHAEL S | 505 OSCEOLA | | | | LACASSINE | LA | 70650 | |
| 5681807 | LEBLANC MICHELLE | 2 OWLS COURT | | | | MERRIMACK | NH | 03054 | |
| 5681808 | LEBLANC MICHELLE L | 103 BLUEBERRY LN APT 17 | | | | LACONIA | NH | 03246 | |
| 5681810 | LEBLANC NIESHANDA | 4430 LINE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5453234 | LEBLANC PAMELA | KOKOSING CONSTRUCTION CO 17531 WATERFORD ROAD | | | | FREDERICKTOWN | OH | | |
| 5681811 | LEBLANC RENEE | 4209 CENTER STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5681812 | LEBLANC SHARELLE | 106 ROE ST | | | | LAFAYETTE | LA | 70501 | |
| 5681813 | LEBLANC SILVIA | 330 ROOSEVELT ST APT 14 | | | | CHULA VISTA | CA | 91910 | |
| 5681814 | LEBLANC YOLANDA N | 627 SOUTH RENDON | | | | NEW ORLEANS | LA | 70125 | |
| 5848917 | LeBlanc, Beth | Redacted | | | | | | | |
| 5681815 | LEBLANCE ELYRIA | 1204 MARSHALL DR | | | | MARRERO | LA | 70072 | |
| 5453235 | LEBLANCKENNEDY LINDA | 1790 MASS AVE LOT 21 WORCESTER027 | | | | LUNENBURG | MA | | |
| 5681816 | LEBLANE LAURIE | 27 MCCARD ROAD | | | | CORINTH | ME | 04427 | |
| 5681817 | LEBLEU CAROL A | 226 WOODRUFF ST | | | | LAKE CHARLES | LA | 70601 | |
| 5681818 | LEBO HOLLY | 1002 ASBURY COURT | | | | PHENIX CITY | AL | 36869 | |
| 5681819 | LEBO LORETTA | 19372 HIGHWAY 442 | | | | LORANGER | LA | 70446 | |
| 5681820 | LEBOEUF ALFRED | 102 TRACE RD | | | | MONTICELLO | MS | 39654 | |
| 5681821 | LEBOEUF MICHELLE | 256 MARKET ST APT 205 | | | | LOWELL | MA | 01852 | |
| 5681822 | LEBON JAMIE | 488 LITTLETON ST | | | | MARION | OH | 43302 | |
| 5681823 | LEBOURGEOIS PERSHONA L | 2563 S 34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5453237 | LEBOV IAN | 311 PINE ST | | | | SANTA CRUZ | CA | | |
| 5681824 | LEBRASSEUR MADYSON | 10 CAMBRIDGE ST | | | | HAVERHILL | MA | 01832 | |
| 5681825 | LEBRAUN HAZEL | 970 WINDY HILL ROAD | | | | SMYRNA | GA | 30080 | |
| 5424192 | LEBREAULT CHRISTOPHER W | 1871 COLUMBUS AVE APT 5 | | | | BOSTON | MA | | |
| 5453238 | LEBRON ABEL | M33 CALLE 9 VILLA DE SAN AGUSTIN | | | | BAYAMON | PR | | |
| 5681826 | LEBRON ALEX | PO BOX 371 | | | | YABUCOA | PR | 00767 | |
| 5681827 | LEBRON ALEXANDER | PO BOX 9150 | | | | CAGUAS | PR | 00726 | |
| 5681828 | LEBRON ALEXIS | URB EL PALMAR | | | | ARROYO | PR | 00714 | |
| 5681829 | LEBRON ANGELICA | CALLE PORATA DORIA 62 OESTE | | | | GUAYAMA | PR | 00784 | |
| 5453239 | LEBRON ANTONIO | 68 HENDRICKSON AVE | | | | VALLEY STREAM | NY | | |
| 5681830 | LEBRON BERRIO ANA H | HC 63 BOX 3295 | | | | PATILLAS | PR | 00723 | |
| 5681831 | LEBRON BIANCA | 14534 CEAFORD CRAPPT101 | | | | TAMPA | FL | 33613 | |
| 5681832 | LEBRON BRENDA | CALLE LUZ 315 | | | | SAN JUAN | PR | 00915 | |
| 5681833 | LEBRON CECILIA | 260 W ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5681834 | LEBRON DALESLIE | PO BOX 3145 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5681835 | LEBRON DANNY | 817 EAST PLUM ST | | | | JESUP | GA | 31546 | |
| 5453240 | LEBRON DAVID | CALLE 7 FFI VICTORIA HEIGHTS | | | | BAYAMON | PR | | |
| 5681836 | LEBRON DIANA | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | |
| 5681837 | LEBRON DIANA L | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | |
| 5681838 | LEBRON EDDIAN | BARIO OLIMPO CALLLE C 506 | | | | GUAYAMA | PR | 00784 | |
| 5681839 | LEBRON EDITH | TERRAZA DE DEMAJAGUA | | | | FAJARDO | PR | 00738 | |
| 5681840 | LEBRON ELISA L | CARR 901 KM3 8 BO CAMINO | | | | YABUCOA | PR | 00767 | |
| 5681841 | LEBRON EVA | CALLE VERONA 573 | | | | SAN JUAN | PR | 00921 | |
| 5681842 | LEBRON EVELYN | 5666 LOUIS XIV CT | | | | TAMPA | FL | 33614 | |
| 5681843 | LEBRON FELICITA | CALLE LAS FLORES 53 | | | | PATILLAS | PR | 00723 | |
| 5681844 | LEBRON FELIX | 1426 W COROL | | | | PARKRIDGE | IL | 60068 | |
| 5681845 | LEBRON HECTOR | P O BOX 152 | | | | GUAYAMA | PR | 00785 | |
| 5681846 | LEBRON HECTOR J | URB JARDINES DE SALINAS 132 | | | | SALINAS | PR | 00751 | |
| 5681847 | LEBRON HENRY | C-4 E12 ALT MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5681848 | LEBRON IRIS | URB SAN BENITO CALLE 1 A | | | | PATILLAS | PR | 00723 | |
| 5681849 | LEBRON ISMAEL | C OCEAN DRIVE URB BAHIA 6 | | | | SAN JUAN | PR | 00918 | |
| 5681850 | LEBRON JENNIFER | 270 SOUTH CYPRESS ROAD | | | | POMPANO BEACH | FL | 33060 | |
| 5681851 | LEBRON JESSICA | 1628 NELSON RD | | | | CAPE CORAL | FL | 33993 | |
| 5681852 | LEBRON JESSICA R | VILLA FAJARDO 1 EDIFICIO A APA | | | | FAJARDO | PR | 00738 | |
| 5681853 | LEBRON JOHANNA | PO BOX 1302 | | | | ARROYO | PR | 00714 | |
| 5681854 | LEBRON JOSE | HC 2 BOX 4189 | | | | MAUNABO | PR | 00707-9514 | |
| 5681855 | LEBRON JUBAL | BO BORDALEZA 113 CARR 760 | | | | MAUNABO | PR | 00707 | |
| 5681856 | LEBRON KATHY | HC 01 BOX 24715 | | | | CAGUAS | PR | 00725 | |
| 5681857 | LEBRON LUIS | 1300 PORTALES DE SANJUAN | | | | SANJUAN | PR | 00924 | |
| 5681858 | LEBRON MALLISA | 513 S 12TH ST | | | | READING PA | PA | 19602 | |
| 5681859 | LEBRON MARIBEL | | | | | | | | |
| 5681860 | LEBRON MARIELA | POBOX 338 | | | | GUAYAMAPR | PR | 00785 | |
| 5681861 | LEBRON MELISSA | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | |
| 5681862 | LEBRON MIRIAM | URB LA MILAGROSA C 5 | | | | ARROYO | PR | 00714 | |
| 5681863 | LEBRON NILZA | COM MIRMAR CALLE AZUCENA | | | | GUAYAMA | PR | 00784 | |
| 5453241 | LEBRON NOEMI | PO BOX 78 | | | | JUNCOS | PR | | |
| 5681864 | LEBRON NURIA | 705 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5681865 | LEBRON PRISILLA | CALLE 1 B4 PILAR | | | | CEIBA | PR | 00735 | |
| 5453242 | LEBRON RAUL | VILLAS LOS SANTOS C19 W1 | | | | ARECIBO | PR | | |
| 5681866 | LEBRON RAUL | VILLAS LOS SANTOS C19 W1 | | | | ARECIBO | PR | 00612 | |
| 5681867 | LEBRON RIGOBERTO | 452 MERRIMACK ST | | | | LOWELL | MA | 01851 | |
| 5681868 | LEBRON SANDRA | HC05 BOX 56676 | | | | CAGUAS | PR | 00725 | |
| 5681869 | LEBRON YAZMIN | CALLE 11 G EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5681870 | LEBRONGARCIA ZADY G | 21 HAZEL ST | | | | LANCASTER | PA | 17603 | |
| 5681871 | LEBRONNIEVES CARLOS J | 139 FRANKLIN ST | | | | FALL RIVER | MA | 02720 | |
| 5681872 | LEBRONROSADO WUIBERTO | RES LA CARIOCA EDIF11 APT61 | | | | GUAYAMA | PR | 00784 | |
| 5681873 | LEBROOKE PEET | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5681874 | LEBRUN CLAUDILLON | 5377 BROWARD ST | | | | NAPLES | FL | 34113 | |
| 5681875 | LEBRYANT I HICKSON | 3365 AMERICAN AVE | | | | TURBEVILLE | SC | 29162 | |
| 5453243 | LEBSOCK TERRY | 13123 E 16TH AVE CHILDRENS HOSPITAL COLORADO AD | | | | AURORA | CO | | |
| 5681876 | LEBURN MARIE | 5 HAWKINS ST APT2 | | | | SOMERVILLE | MA | 02145 | |
| 5681877 | LEBY MICHELLE | 717 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| 5681878 | LEC MAINTENANCE HOLDINGS LLC | 1192 WEST 10125 SOUTH | | | | SOUTH JORDEN | UT | 84095 | |
| 5453244 | LECADRE TORI | 6160 GLENN CT DAUPHIN 043 | | | | HARRISBURG | PA | | |
| 5681879 | LECETRA REED | 1181 FOLKSTONE DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 5681880 | LECETTE TREVINO | 15733 HWY 27 | | | | FRANKLIN | GA | 30217 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453245 | LECH LUCIA | PO BOX 344 | | | | SYKESVILLE | MD | | |
| 5681881 | LECHEA RATCHFORD | 5548 BEAR ROAD APT 2C | | | | NORTH SYRACUSE | NY | 13212 | |
| 5453246 | LECHEL KIRK | 2478 JAKES RUN RD | | | | ELKVIEW | WV | | |
| 5681882 | LECHETRA BROWN | 40439 BAILEY DR | | | | GONZALES | LA | 70737 | |
| 5681883 | LECHMAN ANDREW | 6901 SECURITY SQUARE BLVD | | | | BALTIMORE | MD | 21244 | |
| 5453247 | LECHTENBERG BRENT | 206 WALNUT ST UNIT 2 | | | | TRAER | IA | | |
| 5681884 | LECHUGA DAVERI | 541 SOCORRO DR SW | | | | LOS LUNAS | NM | 87031 | |
| 5681885 | LECHUGA GENIQUE | 1610 N NORMANDIE AVE | | | | LOS ANGELES | CA | 90027 | |
| 5681886 | LECIA GROSSLEY | 2015 FOUND STREET | | | | NEW ORLEANS | LA | 70116 | |
| 5681887 | LECIS ERICA | 19919 RIDGECREEK SQ | | | | ASHBURN | VA | 20147 | |
| 5453248 | LECK JACOB | 325 LEWA MAWHO LOOP | | | | HONOLULU | HI | | |
| 5681888 | LECKENBY LISA | 4340 W BROAD ST | | | | COOKEVILLE | TN | 38501 | |
| 5681889 | LECKIE IDA | 61 BATLANTICS OAK CIRCLE | | | | ST AUGUSTINE | FL | 32080 | |
| 5453249 | LECKIE RICHARD | 1710 RIVER RD N | | | | WINDOM | MN | | |
| 5681890 | LECKLITER RICHARD | 7300 W IRLO BRONSON HWY | | | | ORLANDO | FL | 32801 | |
| 5453250 | LECKNER JOSH | 5807 PORTLAND DRIVE N | | | | WOODBRIDGE | VA | | |
| 5453251 | LECLAIR JESSE | 722 HOLCOMB ST | | | | WATERTOWN | NY | | |
| 5681891 | LECLAIR KEVIN J | 351 CHILD ST APT 1 | | | | WARREN | RI | 02885 | |
| 5681892 | LECLERC ANDREW | 598 PIKE AVE | | | | ATTLEBORO | MA | 02703 | |
| 5681893 | LECLERC COLLEEN | 1332 TREELINE DR | | | | ROMANSVILLE | PA | 19320 | |
| 5681894 | LECLERC LINDA | 683 KINGSLAND AVE | | | | LYNDHURST | NJ | 07071 | |
| 5681895 | LECLERC MOIRA | 5970 PARK RIDGE DR | | | | PORT ORANGE | FL | 32127 | |
| 5681896 | LECLERC SUE | 216 12 N MARKET ST | | | | MINERVIA | OH | 44657 | |
| 5681897 | LECLERC VERONIQUE | 6361 SIMMS ST | | | | HOLLYWOOD | FL | 33024 | |
| 5681898 | LECODED | URB RAMIREZ DE ARELLANO C | | | | MAYAGUEZ | PR | 00680 | |
| 5681899 | LECOMPETEDAWSON MICHELLE R | 1511 MARINER DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5681901 | LECOMPTE N | 18 FOXTON DR | | | | NEWARK | DE | 19702 | |
| 5453252 | LECOMPTE PHILLIP | 6159 SORNOWAY DR S | | | | COLUMBUS | OH | | |
| 5681902 | LECOMPTE ZELMA | 332 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5681903 | LECONCHE RITA | 139 CHALKER BEACH RD | | | | OLD SAYBROOK | CT | 06475 | |
| 5681904 | LECONTE CLIFFORD D | G1 ROBERTA ST | | | | KEY WEST | FL | 33040 | |
| 5453253 | LECONTE ERIC | 2030 ROCKDALE RD | | | | DUBUQUE | IA | | |
| 5453254 | LECONTE STEVE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | | |
| 5681905 | LECONTE STEVE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5681906 | LECRAFT CHERILYN | 44703 CHAFFEE ST APT 6 | | | | FORT RILEY | KS | 66442 | |
| 5681907 | LECUS GINA | 8112 STANLEY ROAD | | | | CALEDONIA | WI | 53108 | |
| 5681908 | LEDA KARSTETTER | P O BOX 263 | | | | AVIS | PA | 17721 | |
| 5681909 | LEDAKIS SARAH | 124 EAST CARLTON RD | | | | STEUBENVILLE | OH | 43938 | |
| 5681910 | LEDAY CAROLYN | 13031 BELHAVEN AVE | | | | LOS ANGELES | CA | 90059 | |
| 5681911 | LEDAY FANNIE | 908 CEDAR ST | | | | SULPHUR | LA | 70663 | |
| 5681912 | LEDAY SEQUOYAH | 230 N OAKELY DR APT A25 | | | | COLUMBUS | GA | 31906 | |
| 5681913 | LEDBETTER AMBER | 2350 COBB PKWY SE | | | | SMYRNA | GA | 30080 | |
| 5681915 | LEDBETTER BRIAN | 2625 JESSUP ST | | | | WILMINGTON | DE | 19802 | |
| 5681916 | LEDBETTER CLAUDINE | 1020 GROBY RD | | | | SAINT LOUIS | MO | 63130 | |
| 5681917 | LEDBETTER COURTNEY | 1713 35TH | | | | HANNIBAL | MO | 63401 | |
| 5453257 | LEDBETTER DMARIO | 32 PHILADELPHIA ST | | | | BUFFALO | NY | | |
| 5681918 | LEDBETTER FELICIA | 337 WEST THIRD STREET APT A | | | | COOKEVILLE | TN | 38501 | |
| 5681919 | LEDBETTER JANDREA | 3101 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | |
| 5681920 | LEDBETTER JOHNIE | 225 CLOUD SPRINGS RD | | | | FT OGLETHORPE | GA | 30742 | |
| 5681921 | LEDBETTER JOHNNIE B | 106 MONTEREY AVE | | | | BELVEDERE | SC | 29841 | |
| 5453258 | LEDBETTER KEVIN | 14161 S 87TH PLACE | | | | BRIDGEVIEW | IL | | |
| 5681922 | LEDBETTER M | 1501 N SPRING DR | | | | OKLAHOMA CITY | OK | 73127 | |
| 5681923 | LEDBETTER MARCIA | 637 SMONROE ST | | | | XENIA | OH | 45385 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681924 | LEDBETTER MARY J | 1661 SKYLINE DR APT 2 | | | | PITTSBURGH | PA | 15227 | |
| 5681925 | LEDBETTER NAKEESHIA | 187 CHESTER AVE | | | | BUFFALO | NY | 14208 | |
| 5681926 | LEDBETTER PEARLINE | 614 CHARITY LN SW | | | | MABLETON | GA | 30126 | |
| 5453260 | LEDBETTER SCOTT | 2116 D PINE ST | | | | FORT GORDON | GA | | |
| 5681927 | LEDBETTER SHERRI | 15772 CO RD P | | | | FORT MORGAN | CO | 80701 | |
| 5681928 | LEDBETTER SUSAN | 515 W GARDENA BLVD UNIT 75 | | | | GARDENA | CA | 90248 | |
| 5681929 | LEDDICK ROBERT | 819 CATFISH DR | | | | CHESTER | SC | 29706 | |
| 5681930 | LEDE PATASHA | 101 TOUSAINT RD LOT 106 | | | | LAKE CHARLES | LA | 70607 | |
| 5681931 | LEDECNA ALEJANDRA | 2717 PASEODELCANTO | | | | ALBUQUERQUE | NM | 87121 | |
| 5681932 | LEDEEBAZAN DIEGO | PO BOX 891 | | | | GUAYAMA | PR | 00785 | |
| 5453262 | LEDER CHRIS | 2508 SOUTHHILLS DR | | | | MISSOULA | MT | | |
| 5681933 | LEDESMA AILEEN | NA | | | | IMPERIAL BCH | CA | 91932 | |
| 5453263 | LEDESMA COLIN | PO BOX 989 | | | | BLUE LAKE | CA | | |
| 5453264 | LEDESMA ESTEFANIA | 1610 MARKET ST | | | | HARRISBURG | PA | | |
| 5681934 | LEDESMA FLORENCIO | 4881 ROYAL ISLAND WAY | | | | SAN DIEGO | CA | 92154 | |
| 5681935 | LEDESMA FRANCISCA | 6523 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5681936 | LEDESMA JEANETTE | 361 E PARK CREEK LN | | | | SLC | UT | 84115 | |
| 5681937 | LEDESMA JONNIE | PO BOX 6372 | | | | HELENA | MT | 59604 | |
| 5453265 | LEDESMA JOSHUA | 2914 OLMOS CREEK DR APT 3201 | | | | SAN ANTONIO | TX | | |
| 5681938 | LEDESMA MARIA | 3114 N 314 W | | | | SUNSET | UT | 84015 | |
| 5681939 | LEDESMA MAXIE | 583 MARIPOSA CIR | | | | GREENFIELD | CA | 93927 | |
| 5681940 | LEDESMA MELISSA | 1031 WINDSOR DR | | | | THOUSAND OAK | CA | 91360 | |
| 5681941 | LEDESMA RAMON | CALLE PACHIN MARIN 503 | | | | HATO REY | PR | 00917 | |
| 5681942 | LEDESMA RAQUEL | 9521 FONTAINEBLEAU BLVD APTO | | | | MIAMI | FL | 33172 | |
| 5453266 | LEDESMA ROBERTO | 3787 WOODBURY HILL LOOP | | | | LAKELAND | FL | | |
| 5681943 | LEDESMA ROSARIO | 2240 W 3800 S APT F206 | | | | WVC | UT | 84104 | |
| 5453267 | LEDESMA THERESA | 11418 FELTON ST | | | | SUGAR CREEK | MO | | |
| 5453268 | LEDESMA THOMAS | 804 2ND AVE NE | | | | OELWEIN | IA | | |
| 5681944 | LEDESMA YARISSA | 1301 S FRANKFORT AVE APT A | | | | RUSSELLVILLE | AR | 72801 | |
| 5681945 | LEDET ANGELA | 4513 TABONY ST | | | | METAIRIE | LA | 70006 | |
| 5453270 | LEDET JERRY | 29277 MARVIN JONES RD | | | | FRANKLINTON | LA | | |
| 5681946 | LEDET JOHNNY | 107 OAK ST | | | | LABADIEVILLE | LA | 70372 | |
| 5453271 | LEDET ROBERT | 462 MARCEL ST | | | | OPELOUSAS | LA | | |
| 5453272 | LEDET SALLY | 516 HILDA ST | | | | MORGAN CITY | LA | | |
| 5681947 | LEDET SHANNON | 551A BAYOU BLACK DR | | | | GIBSON | LA | 70356 | |
| 5681948 | LEDEZMA JOSE | 847 PIRATE LANE | | | | PITTSBURG | CA | 94565 | |
| 5453273 | LEDEZMA LAURENTINO | 6824 MIDWAY RD | | | | SPRINGTOWN | TX | | |
| 5681949 | LEDEZMA MARIA | FILL IN | | | | BROWNSILLE | TX | 78520 | |
| 5453274 | LEDEZMA NORA | 978 HIGHLAND VIEW DR | | | | CORONA | CA | | |
| 5681950 | LEDEZMA ROSIE | 1133 HOLLY AV | | | | IMPERIAL BEACH | CA | 91932 | |
| 5453275 | LEDFORD JACK | 4202 SANTIAGO ST STE 14 | | | | AUSTIN | TX | | |
| 5681953 | LEDFORD JASON | 3916SCYAMORE DR | | | | CLEVELAND | TN | 37311 | |
| 5681954 | LEDFORD JUSTIN | 112 YECK LANE | | | | LAWNDALE | NC | 28090 | |
| 5453276 | LEDFORD LEWIS | 3004 BRANDON CT | | | | ALBANY | GA | | |
| 5453277 | LEDFORD MARK | 2830 NE DAVIS STREET | | | | PORTLAND | OR | | |
| 5453278 | LEDFORD NANCY | 1116 REYNOSA LOOP SE | | | | RIO RANCHO | NM | | |
| 5453279 | LEDFORD NEIL | 217 INDIAN RD | | | | PINEY FLATS | TN | | |
| 5681955 | LEDFORD RENEE | 124 OLIVET ROAD | | | | CHEROKEE | NC | 28719 | |
| 5681956 | LEDFORD RHONDA | 129 MCCARTY HOLLOW RD | | | | TELFORD | TN | 37690 | |
| 5681957 | LEDFORD SELINA | 121 MCKINNEY RD | | | | ASHEVILLE | NC | 28806 | |
| 5681958 | LEDGER DISPATCH | P O BOX 1240 | | | | JACKSON | CA | 95642 | |
| 5453280 | LEDGER GREGORY | 3203 SE WOODSTOCK BLVD | | | | PORTLAND | OR | | |
| 5681959 | LEDGER NEWS CHIEF | PO BOX 913004 AD DEPT | | | | ORLANDO | FL | 32891 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681960 | LEDGISTER MEISHA V | 7681 NW 21ST CT | | | | SUNRISE | FL | 33322 | |
| 5453281 | LEDIG KURT | 5857 TWINING DR | | | | OKLAHOMA CITY | OK | | |
| 5453283 | LEDNIK CHRIS | 446 MAPLESTONE LN | | | | DAYTON | OH | | |
| 5681961 | LEDNUM JENNIFER | 600 VAN FOSSEN ST | | | | WINCHESTER | VA | 22601 | |
| 5681962 | LEDO ELIZABETH | 130 CANAL ST APT 1411 | | | | FALL RIVER | MA | 02721 | |
| 5681963 | LEDO YAMILET | 22232 SW 127 PL | | | | MIAMI | FL | 33170 | |
| 5681964 | LEDONNE MICHELE | 235 FRITTS WAY | | | | BRANSON WEST | MO | 65737 | |
| 5681965 | LEDORA REED | 123199 | | | | HOMESTEAD | FL | 33032 | |
| 5453284 | LEDOUX ALICE | 1038 E DESERT COVE DR | | | | PUEBLO | CO | | |
| 5681966 | LEDOUX FLOYD | 1528 PINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5681967 | LEDOUX MICHELLE | 1129 ROYAL PALM BEACH BLVD PMB | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5681968 | LEDRA GREEN | 21 INSLEY | | | | CAMBELL | OH | 44405 | |
| 5681969 | LEDREE MARTIN | 4721 6TH AVE S | | | | BHAM | AL | 35222 | |
| 5681970 | LEDUC COURTNEY | 116 BARNABY ST | | | | FALL RIVER | MA | 02720 | |
| 5453285 | LEDUC KIMBERLY | 49215 DEERFIELD PARK MACOMB099 | | | | MACOMB TOWNSHIP | MI | | |
| 5681971 | LEDUC MARIA | EXTENCION MARIA DEL CARMEN 1 | | | | COROZAL | PR | 00783 | |
| 5681972 | LEDUC MIGUEL A | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5453286 | LEDUC NYDIA | 2023 CARR 177 APT 904 | | | | GUAYNABO | PR | | |
| 5681973 | LEDUC SAVANNAH R | 3750 METRO PKWY APT 17 | | | | FORT MYERS | FL | 33916 | |
| 5453287 | LEDUC THOMAS | 49 CALDWELL LN | | | | NORTHWOOD | NH | | |
| 5424194 | LEDVANCE LLC | PO BOX 3661 | | | | CAROL STREAM | IL | | |
| 5681974 | LEDVANCE LLC | PO BOX 3661 | | | | CAROL STREAM | IL | 60132 | |
| 4128571 | Ledvance LLC | Attn: Nancy Piergentili | 200 Ballardvale St. | | | Wilmington | MA | 01887 | |
| 4128571 | Ledvance LLC | Attn: Nancy Piergentili | 200 Ballardvale St. | | | Wilmington | MA | 01887 | |
| 5841677 | Ledvance LLC | Attn: Nancy Piergetili | 200 Ballardvale Street | | | Wilmington | MA | 01887 | |
| 5453288 | LEDVINA CHRISTOPHER | 4526 RED OAK LANE N | | | | LONG GROVE | IL | | |
| 5424198 | LEE & CO LTD | DOWON BLDG 903-21 DAECHI-DONG | KANGNAM-GU | | | SEOUL | | | SOUTH KOREA |
| 5681975 | LEE & CO LTD | DOWON BLDG 903-21 DAECHI-DONG | KANGNAM-GU | | | SEOUL | | 0000 | SOUTH KOREA |
| 5681976 | LEE A CASTELLANO | 106 E HEARD | | | | REFUGIO | TX | 78377 | |
| 5681977 | LEE AARON | 2313 ARBOR WOOD APT2313 | | | | LINDENWOLD | NJ | 08021 | |
| 5453289 | LEE ADAM | 188 PASCOAG MAIN ST STE E | | | | PASCOAG | RI | | |
| 5681978 | LEE ADARAH | 2021 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239 | |
| 5681979 | LEE ADRIAN L | 410 CORVET ST APT B | | | | FT WALTON BCH | FL | 32547 | |
| 5681980 | LEE AIRLENE | 14810 SW 103RD PL | | | | MIAMI | FL | 33176 | |
| 5681981 | LEE AISSA | 3541 EVANS AVE APT F102 | | | | FORT MYERS | FL | 33901 | |
| 5681982 | LEE ALESIA | 12543 PAYTON | | | | DETROIT | MI | 48224 | |
| 5681983 | LEE ALEX | 7350 BELLE MEADE ISLAND D | | | | MIAMI | FL | 33138 | |
| 5681984 | LEE ALEX R | 21622 RIVER RD | | | | PERRIS | CA | 92570 | |
| 5681985 | LEE ALEXANDRIA | 1725 CANNON BRIDGE RD | | | | CORDOVA | SC | 29039 | |
| 5681986 | LEE ALFONZO H | 3605 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5681987 | LEE ALFREDA | 818 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | |
| 5681988 | LEE ALFREDAH | XXX | | | | WASHINGTON | DC | 20011 | |
| 5681989 | LEE ALISON | 560 PROSPECT ST | | | | PAWTUCKET | RI | 02860 | |
| 5453291 | LEE ALMEDA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5681990 | LEE ALTON | 9502 WESTPHALIA RD | | | | UPPER MARLBORO | MD | 20774 | |
| 5681991 | LEE AMANDA | 2585 COUNTRYWOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5453292 | LEE AMY | 2122 OLD FRONT RD | | | | DETROIT | MI | | |
| 5681992 | LEE AMY C | 4 LOVE ST | | | | LOWELL | NC | 28098 | |
| 4124588 | Lee and Co. Ltd. | Sungjun Lee | LS1 Bldg. 461 Yeoksam-ro | Gangnam-gu | | Seoul | | 06195 | SOUTH KOREA |
| 4124832 | Lee and Co. Ltd. | Sungjun Lee | LS1 Bldg. 461 Yeoksam-ro, Gangnam-gu | | | Seoul | | 06195 | SOUTH KOREA |
| 5681993 | LEE ANDERSON | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5453293 | LEE ANGELA | POBOX 247 | | | | ST LOUIS | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681994 | LEE ANGELA | POBOX 247 | | | | ST LOUIS | MO | 63119 | |
| 5681995 | LEE ANGELETTA | 8421 CERRO CIRCLE | | | | TAMPA | FL | 33607 | |
| 5681996 | LEE ANN CASAREZ | 11377 CR 220 | | | | ABILENE | TX | 79602 | |
| 5681998 | LEE ANN RIVERA | 84-174 NUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5681999 | LEE ANNA | 245 LOCKWOOD ST | | | | PROVIDENCE | RI | 02907 | |
| 5682000 | LEE ANNIE B | 3608 SEMINOLE AVE APT BL 202 | | | | FT MYERS | FL | 33916 | |
| 5682001 | LEE ARNOLD | 125 TIN PAN ALLEY48 | | | | HOUGHTON LAKE | MI | 48629 | |
| 5682002 | LEE ARTAMISE | 5103LOWER3RDST | | | | ALEXANDRIA | LA | 71302 | |
| 5682003 | LEE ASHANTE | 4623 PARRISH STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5453294 | LEE ASHLEY | 6397 BOONE DRIVE ALAMEDA001 | | | | CASTRO VALLEY | CA | | |
| 5682005 | LEE AUSTIN | 103 NORTHCREST COMMONS CI | | | | NASHVILLE | TN | 37211 | |
| 5682006 | LEE BARB | 111 HOLLOW ROCK AVE | | | | WESTMINSTER | MD | 21157 | |
| 5453295 | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | | |
| 5682007 | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | 31601 | |
| 5453296 | LEE BARBARA D | 430 KAHA ST | | | | KAILUA | HI | | |
| 5682008 | LEE BARBARA J | 3590 W45TH ST | | | | CLEVELAMD | OH | 44102 | |
| 5453297 | LEE BART | PO BOX 27 | | | | MONROE | UT | | |
| 5682009 | LEE BATTLE | 2501 CAMPBELL ST APT AL3 | | | | PALATKA | FL | 32177 | |
| 5682010 | LEE BECKY | 6617 LEESVILLE RD | | | | DURHAM | NC | 27703 | |
| 5682012 | LEE BENDER | 41555 BONILLO DR APPT 305 | | | | SAN DIEGO | CA | 92115 | |
| 5682013 | LEE BERLINDA | PO BOX 2374 | | | | WHITERIVER | AZ | 85941 | |
| 5682014 | LEE BERNITA | 44 RED MESA HOMES | | | | CROWNPOINT | NM | 87313 | |
| 5682015 | LEE BETSY | PLEASE ENTER YOUR STREET ADDRE | | | | STOTTS CITY | MO | 65756 | |
| 5682016 | LEE BETTY | 1642 TIMMONS RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5682017 | LEE BEULAH | 37221 OAK CT | | | | DADE CITY | FL | 33523 | |
| 5682019 | LEE BILL | 3855 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5682020 | LEE BLONG | 2630 N LISA ST | | | | APPLETON | WI | 54914 | |
| 5682021 | LEE BOOKS | 100 N RACINE BEND | | | | WAUKESHA | WI | 53186 | |
| 5682022 | LEE BRADY | P O BOX 324 | | | | INTERLACHEN | FL | 32148 | |
| 5682023 | LEE BRANDON | 1616 E 50TH PL | | | | CHICAGO | IL | 60615 | |
| 5682024 | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | |
| 5682025 | LEE BREYUNA | 4606 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5453299 | LEE BRIAN | 2723 FOSTER AVE | | | | BALTIMORE | MD | | |
| 5682026 | LEE BRIDGETT | 4577 OAKLAND DR | | | | BATON ROUGE | LA | 70811 | |
| 5682027 | LEE BRIDGETTE | 638 MINNESOTA AVE | | | | BUFFALO | NY | 14215 | |
| 5682028 | LEE BRIDGETTE M | 1711 SAUL AVE | | | | ZACHARY | LA | 70791 | |
| 5682029 | LEE BRIITANY D | 1304 S YORK RD | | | | GASTONIA | NC | 28052 | |
| 5453300 | LEE BRITTANY | 49 ROBIN ST | | | | COLUMBUS | MS | | |
| 5682030 | LEE BRITTANY | 49 ROBIN ST | | | | COLUMBUS | MS | 39702 | |
| 5682031 | LEE BROOKER | 1628 WEST GLENWOOD AVE | | | | PHILADELPHIA | PA | 19132 | |
| 5453301 | LEE BRUCE | 1853 RICHARDS RD | | | | BELLEVUE | WA | | |
| 5682032 | LEE BULEY | 58 FAIR ST APT 2 | | | | KINGSTON | NY | 12401 | |
| 5682033 | LEE CALPURNIA | 4793 WALFORD RD APT 14 | | | | WARRENSVILLE | OH | 44128 | |
| 5682034 | LEE CALVAINTEY | 4661 LYNHUBER ST | | | | NEW ORLEANS | LA | 70126 | |
| 5682035 | LEE CAMILLIA | 4901 AZTEC BLVD APT 25 | | | | COLUMBIA | MO | 65202 | |
| 5682037 | LEE CARA | PO BOX 215 | | | | CYRIL | OK | 73029 | |
| 5453302 | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | | |
| 5682038 | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | 04963 | |
| 5682039 | LEE CAROLYN | 9639 DIMOND DR A | | | | STL | MO | 63137 | |
| 5682040 | LEE CARRIE A | 328 W RAYMOND | | | | RICHMOND | VA | 23218 | |
| 5682041 | LEE CARROLL M | 954 HENFDERSON AVE SP 21 | | | | SUNNYVALE | CA | 94086 | |
| 5682042 | LEE CASANDRA | 2834 MALLARD COVE RD | | | | SANFORD | NC | 27330 | |
| 5682043 | LEE CASSANDRA | 911 N K STREET | | | | TACOMA | WA | 98405 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453304 | LEE CASSIE | 265 SUTTON WAY APT 711 | | | | GRASS VALLEY | CA | | |
| 5682044 | LEE CASSIUS M | 110 D STALLINGS ST | | | | LELAND | MS | 38756 | |
| 5682045 | LEE CEDRIC | 7025 JUNCTION VILLAGE AVE | | | | VAUXHALL | NJ | 07088 | |
| 5682046 | LEE CEILE | 4436 LOGWOOD DRIVE | | | | LADSON | SC | 29456 | |
| 5682048 | LEE CENTRAL COAST NEWSPAPERS | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5682049 | LEE CEOLAL | 111A CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5682050 | LEE CHANG S | 1500 S WILLOW ST | | | | MANCHESTER | NH | 03103 | |
| 5682051 | LEE CHANTEL | 3214 TRELLIS LN | | | | ABINGDON | MD | 21009 | |
| 5453305 | LEE CHARLES | 21463 RITZ DR | | | | LEXINGTON PK | MD | | |
| 5682052 | LEE CHARLES | 21463 RITZ DR | | | | LEXINGTON PK | MD | 20653 | |
| 5682053 | LEE CHAVITHA A | 311 LIBERT ST APT B5 | | | | JOHNSONVILLE | SC | 29554 | |
| 5682054 | LEE CHERITA | 9118 COZENS | | | | FLORISSANT | MO | 63136 | |
| 5453306 | LEE CHERYLE | 21414 68TH AVE S 105 | | | | KENT | WA | | |
| 5453307 | LEE CHIANN | 5733 TAYLORCREST DR | | | | AUSTIN | TX | | |
| 5453308 | LEE CHILLY | 7100 ARRAN PLACE | | | | BETHESDA | MD | | |
| 5424200 | LEE CHLOE | 18209 52ND AVE W APT 304 | | | | LYNNWOOD | WA | | |
| 5453309 | LEE CHONG | 607 NORWALK WAY | | | | NEW HOPE | PA | | |
| 5682055 | LEE CHRIS | 1423 LAKE CALAIS CT | | | | BATON ROUGE | LA | 70808 | |
| 5682056 | LEE CHRISTENA | 275 MILAN ST | | | | CANAL FULTON | OH | 44614 | |
| 5682057 | LEE CHRISTIE | 945 PUMP STATION RD | | | | SUGAR GROVE | OH | 43155 | |
| 5682058 | LEE CHRISTINA | 6502 PASTOR CT | | | | NORFOLK | VA | 23513 | |
| 5453310 | LEE CHRISTINE | 34 SUMMERFIELD PL FL 2 | | | | STATEN ISLAND | NY | | |
| 5682059 | LEE CHRISTY | 5715 118TH ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5453311 | LEE CHUNYI | 1753 E BROADWAY RD STE 101-191 | | | | TEMPE | AZ | | |
| 5682060 | LEE CINDY | 300 CHAPELRIDGE DR | | | | CABOT | AR | 72023 | |
| 5682061 | LEE CLAUDIN R | 2210 EAST WASHINGTON STREET AP | | | | SUFFOLK | VA | 23434 | |
| 5682062 | LEE COLEMAN | 964 WALKERS FORD ROAD | | | | CONCORD | VA | 24538 | |
| 5453312 | LEE CONNIE | 8750 LA ENTRADA AVE | | | | WHITTIER | CA | | |
| 5682063 | LEE CONSTANCE | 88 EAST RAILROAD DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5682064 | LEE COOPER | 713 ELM ST | | | | MISHAWAKA | IN | 46545 | |
| 5682065 | LEE COURTNEY | 148 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5453313 | LEE CRYSTAL | 817 KENNEDY STREET | | | | ANDERSON | SC | | |
| 5682066 | LEE CRYSTAL | 817 KENNEDY STREET | | | | ANDERSON | SC | 29689 | |
| 5682067 | LEE CUDDY | 73 WILDES DISTRICT ROAD | | | | KENNEBUNKPORT | ME | 04046 | |
| 5682068 | LEE CYETHIA | 1305 HOPE AVE | | | | WIGGINS | MS | 39577 | |
| 5682069 | LEE D J | 1510 BULLARD RD NONE | | | | POWDER SPGS | GA | 30127 | |
| 5682070 | LEE DAISHA M | 4256 SUITLAND RD APT 201 | | | | SUITLAND | MD | 20746 | |
| 5682071 | LEE DANA | 1434 E 76TH TERR | | | | KANSAS CITY | MO | 64131 | |
| 5453314 | LEE DANEIL | 1118 N DOUGLAS ST APT C | | | | PEORIA | IL | | |
| 5453315 | LEE DANI | 1925 CENTURY PARK EAST | | | | LOS ANGELES | CA | | |
| 5682072 | LEE DANIELLE | 3423 STONESBORO ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5453317 | LEE DANNE | 613 KERBY DR GRAYSON181 | | | | DENISON | TX | | |
| 5682073 | LEE DARLENE | 2700 W 6TH STREET | | | | CHESTER | PA | 19013 | |
| 5453319 | LEE DARNELL | 1568 VILLAGE FIELD DR 1568 VILLAGE FIELD DRIVE | | | | HENRICO | VA | | |
| 5682074 | LEE DASHIA | 47 TREATRO AVE | | | | PITTSBURG | CA | 94565 | |
| 5682075 | LEE DAVES | ADDRESS | | | | HOLLYWOOD | FL | 33025 | |
| 5453320 | LEE DAVID | 190 NEWARK AVE | | | | BLOOMFIELD | NJ | | |
| 5682076 | LEE DAVID E | 4162 STONECREST DR | | | | BURLINGTON | NC | 27215 | |
| 5682077 | LEE DAVID R | 3968 DOUGLASVILLE ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5682078 | LEE DEANDREA D | 3608 HIGH ST | | | | SOUTH BEND | IN | 46614 | |
| 5682079 | LEE DEBBIE | 6835 W 158TH PL | | | | LOWELL | IN | 46356 | |
| 5682080 | LEE DEBBIE L | LEVITON AVE | | | | BALTIMORE | MD | 21213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682081 | LEE DEBORAH | 726 GARDEN LAKE DR | | | | MURRELLS INLT | SC | 29576 | |
| 5682082 | LEE DEBRA | 8206 HOMECOUNTRY WAY | | | | SACRAMENTO | CA | 95828 | |
| 5682083 | LEE DEBRA A | 3416 DEER ST | | | | JACKSONVILLE | FL | 32254 | |
| 5453321 | LEE DEEDRA D | 118 PATTERSON RD | | | | LAWRENCEVILLE | GA | | |
| 5453322 | LEE DEMER | 4794 TATER VALLEY RD | | | | WASHBURN | TN | | |
| 5682084 | LEE DEMETRIUS | 1835 HOMEWOOD RD | | | | CONWAY | SC | 29526 | |
| 5682085 | LEE DEMMONA S | 1044 ROSE AVENUE | | | | FT MYERS | FL | 33916 | |
| 5682086 | LEE DENISE | 2447 MIRTHA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5453323 | LEE DEREK | 8545 W FAIRVIEW AVE 306 | | | | BOISE | ID | | |
| 5682087 | LEE DERICK | 5703 CALMAR DR APT 1 | | | | MONTGOMERY | AL | 36116 | |
| 5682088 | LEE DESTINY | 3826 WINER RD | | | | NORTH PORT | FL | 34288 | |
| 5682089 | LEE DEVONTAE | 2218 N DHORTHY DUKE LN | | | | RUSKIN | FL | 33570 | |
| 5682091 | LEE DIALLO | 7000 FAIR OAKS BLVD APT 56 | | | | CARMICHAEL | CA | 95608 | |
| 5682092 | LEE DIANE | 5791 WARWICK CIR | | | | LA PALMA | CA | 90623 | |
| 5453324 | LEE DIANNE | PO BOX 843 | | | | SELMA | AL | | |
| 5682093 | LEE DILLI | 204 BON VIEW DR | | | | SUMTER | SC | 29153 | |
| 5424202 | LEE DOA | 799 CHARLES AVE | | | | SAINT PAUL | MN | | |
| 5682094 | LEE DOAN | 3437 MASONIC DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5682095 | LEE DON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5682096 | LEE DONALD | 41-533 HUMUNIKI STREET | | | | WAIMANALO | HI | 96795 | |
| 5453325 | LEE DONG | 1929 NW 96TH ST | | | | SEATTLE | WA | | |
| 5682097 | LEE DOREEN | 922 KAPKE ST | | | | HONOLULU | HI | 96819 | |
| 5682098 | LEE DORICE | 3848 W KILEY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5682099 | LEE DOROTHY PAYTON | 619 HANLEY ST | | | | GARY | IN | 60628 | |
| 5682101 | LEE DUNN | 519 S LEE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5682103 | LEE DUNSTEDTER | 4201 COLDWATER RD | | | | FORT WAYNE | IN | 46804 | |
| 5453327 | LEE DWAYNE | 949 MAYSEY DRIVE LACKLAND AIR FORCE BASE | | | | SAN ANTONIO | TX | | |
| 5682104 | LEE EARL S | 113 N 26TH AVE | | | | YAKIMA | WA | 98902 | |
| 5682105 | LEE EBONY | 3119 KEMP DR | | | | ST LOUIS | MO | 63121 | |
| 5682106 | LEE ECKLES | 1537 STURM DR | | | | MODESTO | CA | 95355 | |
| 5453329 | LEE ELAINE | 1077 WILD CHERRY LANE PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5682108 | LEE ELEANOR | 2181 HONORS CIRCLE | | | | GRANITEVILLE | SC | 29829 | |
| 5682109 | LEE ELEANOR E | 2181 HONORS CIRCLE | | | | GRANITEVILLE | SC | 29829 | |
| 5682110 | LEE ELIZA | 3525 DUNHILL DR | | | | COL | GA | 31906 | |
| 5453330 | LEE ELIZABETH | 202 JOHNSON STREET | | | | CAMBRIDGE | MD | | |
| 5682111 | LEE ELLIOTT | 1216 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031 | |
| 5682112 | LEE ELLIS | 966 EAST AVE | | | | AKRON | OH | 44307 | |
| 5682113 | LEE EMAN Y | 3733 N 99TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5682114 | LEE EMMA | 1711 PARKDALE | | | | TOLEDO | OH | 43607 | |
| 5835154 | Lee Enterprises - Central Illinois | PO Box 2907 | | | | Bloomington | IL | 61702 | |
| 5682115 | LEE ENTERPRISES IDAHO PUBLICAT | | | | | | | | |
| 5453331 | LEE ERIC | 78 BRYON RD MIDDLESEX017 | | | | CHESTNUT HILL | MA | | |
| 5682116 | LEE ERIC | 78 BRYON RD MIDDLESEX017 | | | | CHESTNUT HILL | MA | 02467 | |
| 5682117 | LEE ERICA | 270 DINE DR | | | | SHIPROCK | NM | 87420 | |
| 5682118 | LEE ERICA D | 1940 PAISLEY AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5682119 | LEE ERICA S | 56 DON JACOBO | | | | LOS LUNAS | NM | 87031 | |
| 5682120 | LEE ERICK | 8701 ARROW ROUTE | | | | RANCHO CUCA | CA | 91730 | |
| 5682121 | LEE ESTHER | 2011 TROY KING RD TRLR 68 | | | | FARMINGTON | NM | 87401 | |
| 5453332 | LEE EUGENE | 158A E70TH STREET | | | | NEW YORK | NY | | |
| 5682122 | LEE EVERETT | 3616 TIFFANY DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5682123 | LEE F GAYLORD | 5490 MAIN ST | | | | ONEIDA | NY | 13421 | |
| 5682124 | LEE FELICIA | 3304 E OSBRONE AVE | | | | TAMPA | FL | 33610 | |
| 4863171 | LEE FLANAGAN | 215 TOPAZ | | | | CAPE GIRARDEAU | MO | 63701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682125 | LEE FLEMMINGS | 4602 MILDRED DR | | | | CORPUS CHRSTI | TX | 78411 | |
| 5682126 | LEE FRANCES D | 211 N MERSINGTON AVE UNIT 2S | | | | KANSAS CITY | MO | 64123 | |
| 5682127 | LEE FRANKIE | 2150 45TH AVE2150 | | | | SAN FRANCISCO | CA | 94116 | |
| 5682128 | LEE FRANKLIN COLEMAN | 1498 LODGEMONT STREET | | | | CLEVELAND | OH | 44104 | |
| 5682129 | LEE FRED | 2515 MCGEE DR | | | | NORMAN | OK | 73072 | |
| 5682130 | LEE FREET | 1-55 WINDBURG | | | | ST THOMAS | VI | 00802 | |
| 5682131 | LEE FRETT | 1-55 WINTBERG | | | | ST THOMAS | VI | 00802 | |
| 5682132 | LEE G W | 2255 BOVINA CUTOFF RD | | | | VICKSBURG | MS | 39180 | |
| 5682134 | LEE GAIL | 6405 NEW LIBERTY CHURCH RD | | | | KEVIL | KY | 42053 | |
| 5453333 | LEE GAR | 2434 GEARY BLVD APT 4 | | | | SAN FRANCISCO | CA | | |
| 5682135 | LEE GARTH | 5053 BRANDON ST | | | | TOLEDO | OH | 43615 | |
| 5453334 | LEE GARY | 2725 BRENTWOOD COVE | | | | HORN LAKE | MS | | |
| 5682136 | LEE GENEVA | 4 W CHURCH DR | | | | CROWN POINT | NM | 87313 | |
| 5682137 | LEE GINA | 5535 36TH CT E APT 208 | | | | ELLENTON | FL | 34222 | |
| 5682138 | LEE GLENDA | 26611 SW 138CT APT 445 | | | | NARANJA | FL | 33032 | |
| 5682139 | LEE GLORIA | 105 MARBLE COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5453335 | LEE GRACIE | 5401 BURNHAM DR APT1322 NUECES355 | | | | CORPUS CHRISTI | TX | | |
| 5682140 | LEE GRAY | 403 WEST 6TH ST | | | | METROPLIS | IL | 62960 | |
| 5682141 | LEE GROTTE | 3000 TRENTON LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5424208 | LEE H BACON | LEE H BACON COURT OFFICER SALEM COUNTY PO | | | | SALEM | NJ | | |
| 5682142 | LEE HAKEEM | 61B RUBIN STREET | | | | SOUTH RIVER | NJ | 08882 | |
| 5682143 | LEE HARTFIELD | 3013 WALNUT LN | | | | MESQUITE | TX | 75181 | |
| 5682144 | LEE HARTZOG | 1909 HOCOTAKE LANE | | | | KNOXVILLE | TN | 37912 | |
| 5682145 | LEE HAZEL | 792 LANG JENNINGS | | | | SUMTER | SC | 29150 | |
| 5682146 | LEE HEATHER | 26319 W 16TH STRRET SOUTH | | | | SANDSPRINGS | OK | 74063 | |
| 5682147 | LEE HENRY | 106 ORIOLE CT | | | | HERCULES | CA | 94547 | |
| 5682148 | LEE HERBERT | 411 W HAMILTON ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5682149 | LEE HILLERY | 5001 WILLOWTREE RD | | | | MARRERO | LA | 70072 | |
| 5682150 | LEE HOOVER | 1450 BRYAN AVE SW | | | | CANTON | OH | 44706 | |
| 5682151 | LEE HSIA | 1190 SPOKANE DR | | | | SAN JOSE | CA | 95122 | |
| 5682153 | LEE HYUNJU | 1903 REDWOOD CT | | | | SOMERSET | NJ | 08873 | |
| 5682154 | LEE IRA | 1110 KINGSWAY RD APT 5 | | | | LORAIN | OH | 44052 | |
| 5835229 | Lee J. Rohn, ESQ. | Lee J. Rohn, Esq. | 1101 King Street | | | Christiansted, St. Croix | VI | 00820 | |
| 5835229 | Lee J. Rohn, ESQ. | Lee J. Rohn, Esq. | 1101 King Street | | | Christiansted, St. Croix | VI | 00820 | |
| 5835229 | Lee J. Rohn, ESQ. | Lee J. Rohn, Esq. | 1101 King Street | | | Christiansted, St. Croix | VI | 00820 | |
| 5453337 | LEE JACKIE | 46 WHITTINGTON CRSE | | | | SAINT CHARLES | IL | | |
| 5453338 | LEE JACOB | 69 RATHBONE ST N | | | | MOUNT CLEMENS | MI | | |
| 5682155 | LEE JAERE T | 3910 HERITAGE OAKS DR SW | | | | HIRAM | GA | 30141 | |
| 5682156 | LEE JAKAEL | 1241 HINTON ST | | | | PETERSBURG | VA | 23803 | |
| 5682157 | LEE JAMES | 4910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5682158 | LEE JAMES A | 1404 HIGH OAK DRIVE | | | | ANNISTON | AL | 36206 | |
| 5682159 | LEE JAMIE | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5682160 | LEE JAMISON | 1646 MAYFIELD HEIGHTS RD | | | | WEST ST PAUL | MN | 55118 | |
| 5682161 | LEE JANAE | 7612 E TUCKEY LC | | | | SCOTTSDALE | AZ | 85250-4615 | |
| 5682162 | LEE JANEE | 22413 LITTLE COURT | | | | TEHACHAPI | CA | 93561 | |
| 5682163 | LEE JANET | 92 HARBOR MASTER DR | | | | SAN FRANCISCO | CA | 94080 | |
| 5682164 | LEE JANETTA | 1933 MYERS RD | | | | ORANGEBURG | SC | 29115 | |
| 5682165 | LEE JANNA | 3602A LUCK DR | | | | ARCHDALE | NC | 27263 | |
| 5682166 | LEE JAQUNNA | 500 FAIRVIEW ST | | | | FT INN | SC | 29644 | |
| 5682167 | LEE JASMIN C | 13308 W PALO VERDO DR | | | | LITCHFIELD PARK | AZ | 85340 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3581 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682169 | LEE JATARRIA R | 499 DEAVERVIEW RD | | | | ASHVILLE | NC | 28806 | |
| 5682170 | LEE JAUN | 1856 DIXIE ANNA ST | | | | HOLLYWOOD | FL | 33020 | |
| 5453339 | LEE JEFF | PO BOX 622 CONEJOS021 | | | | LA JARA | CO | | |
| 5453340 | LEE JEFFREY | 1023 JUNIPER ST | | | | | | | |
| 5453341 | LEE JENNIE | 2850 CLAFLIN AVE-APT 112 | | | | BRONX | NY | | |
| 5682171 | LEE JENNIFER | 2527RIVER PRESERVE CT | | | | BRADENTON | FL | 34208 | |
| 5682172 | LEE JEREMIAH | 1623 N GALVEZ | | | | NEW ORLEANS | LA | 70112 | |
| 5682173 | LEE JEREMY | 1546 N FLORENCE AVE | | | | TULSA | OK | 74110 | |
| 5682174 | LEE JERRY | 23 MANLEY CT | | | | SAC | CA | 95820 | |
| 5682175 | LEE JESSICA | 213 SULGRAVE AV | | | | PEYERSBURG | VA | 23805 | |
| 5453342 | LEE JESSIE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | | |
| 5682176 | LEE JESSIE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | |
| 5453343 | LEE JIMMY | 500 S DUPONT HWY APT 206 | | | | NEW CASTLE | DE | | |
| 5682177 | LEE JIMMY | 500 S DUPONT HWY APT 206 | | | | NEW CASTLE | DE | 19720 | |
| 5453344 | LEE JISUN | 535 FRANCIS AVE | | | | SEASIDE | CA | | |
| 5453345 | LEE JIYOUNG | 8534 11TH AVE NW | | | | SEATTLE | WA | | |
| 5682178 | LEE JO | 106 NORTHTOWNE DR | | | | WOODSTOCK | GA | 30188 | |
| 5682179 | LEE JOAN | 2515 HANOVER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5682180 | LEE JOANNE | 5713 RUGODA ALBA CT | | | | LAS VEGAS | NV | 89081 | |
| 5453346 | LEE JOHN | 16001 S VERMONT AVE 59 LOS ANGELES037 | | | | GARDENA | CA | | |
| 5682181 | LEE JOHN | 16001 S VERMONT AVE 59 LOS ANGELES037 | | | | GARDENA | CA | 90247 | |
| 5682182 | LEE JOHNSON | 859 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 5682183 | LEE JON M | 1225 MAIN ST | | | | CHALLIS | ID | 83226 | |
| 5682184 | LEE JONETTA | 634 AUDREY LANE | | | | OPSTON HILLS | MD | 20020 | |
| 5682185 | LEE JOO | 13712 SANDHILL CRANE RD | | | | EASTVALE | CA | 92880-8875 | |
| 5682186 | LEE JOSHUA | 12850 E AVENUE W11 NONE | | | | PEARBLOSSOM | CA | 93553 | |
| 5682187 | LEE JOY | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | |
| 5682188 | LEE JOY N | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | |
| 5682189 | LEE JOYCE | 240 21ST ST | | | | TOLEDO | OH | 43604 | |
| 5682190 | LEE JUANITA | 2152 GEORGIAN WOODS PL | | | | WHEATON | MD | 20902 | |
| 5453349 | LEE JULIA | 1224 IRISH BEND RD | | | | FRANKLIN | LA | | |
| 5682192 | LEE JULIN | 630 DARBY TER | | | | DARBY | PA | 19023 | |
| 5453350 | LEE JUNG | 4006 FOOTHILLS BLVD 105 | | | | ROSEVILLE | CA | | |
| 5453351 | LEE JUNGHWA | 19016 MARKSBURG CT MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5424212 | LEE JUNGMIN G | 9050 SW WASHINGTON SQUARE RD APT 212 | | | | TIGARD | OR | | |
| 5682193 | LEE JUSTIN | 215 FAVORITE CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5453352 | LEE KA Y | 4211 TOBIN CIRCLE | | | | SANTA CLARA | CA | | |
| 5682194 | LEE KABAT | 7 CRICKLEWOOD LANE | | | | HARRISON | NY | 10528 | |
| 5682195 | LEE KALVIN | 2505 COLORADO DR | | | | MARRERO | LA | 70072 | |
| 5453355 | LEE KANGKEUN | 4849 CARRIAGE RUN DR | | | | SAN DIEGO | CA | | |
| 5682196 | LEE KAPULANI | 6242 E 36TH ST APT A | | | | TULSA | OK | 74135 | |
| 5682197 | LEE KAREN | 3246 KENNERLY | | | | ORANRGEBURG | SC | 29118 | |
| 5453357 | LEE KATHRYN | 19059 BENNETT RD 19059 BENNETT RD | | | | NORTH ROYALTON | OH | | |
| 5682198 | LEE KATIE | 8021 E BALTIMORE ST | | | | BALTIMORE | MD | 21224 | |
| 5682199 | LEE KATINA | 148 DELAWARE TRAIL | | | | LAKEWOOD | NJ | 08701 | |
| 5682200 | LEE KATRINA | 3278 N BUFFUM ST | | | | MILWAUKEE | WI | 53212 | |
| 5453358 | LEE KAY | 2722 NC 55 HWY | | | | CARY | NC | | |
| 5682201 | LEE KAYE M | 2905 COLUMBUS ST | | | | MUSKOGEE | OK | 74401 | |
| 5682202 | LEE KEE | 1912 MEADOWLANE | | | | INKSTER | MI | 48141 | |
| 5682203 | LEE KEIRA | 1120 WOLFE TRL APT 257 | | | | ORANGEBURG | SC | 29115 | |
| 5682204 | LEE KEITH | P O BOX 155 | | | | TIFTON | GA | 31794 | |
| 5453359 | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | | |
| 5682205 | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453360 | LEE KENNETH | PO BOX 211 | | | | GOOD HOPE | GA | | |
| 5682206 | LEE KENNETH | PO BOX 211 | | | | GOOD HOPE | GA | 30641 | |
| 5682207 | LEE KEON | 1262 QUAIL CREEK CIR | | | | SAN JOSE | CA | 95120 | |
| 5682208 | LEE KERI | 7400 RACHEL ST | | | | MARRERO | LA | 70072 | |
| 5682209 | LEE KEVIN | 10901 SE 241ST PL | | | | KENT | WA | 98030 | |
| 5682210 | LEE KIANA | 3142 BRINKLEY ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5453361 | LEE KIM | 9944 KELLY RD | | | | WALKERSVILLE | MD | | |
| 5682211 | LEE KIMBERLEY | 518 ORLANDO | | | | GREENVILLE | MS | 38701 | |
| 5682212 | LEE KIMBERLY | 11324 DALE AVE | | | | CLEVELAND | OH | 44111 | |
| 5682213 | LEE KLRISTEN | 126 ARNOLD | | | | LADSON | SC | 29456 | |
| 5682214 | LEE KLVIN | 2524 N 73TH ST | | | | KC | KS | 66109 | |
| 5682215 | LEE KONA B | 1000 SE 160TH AVENUE | | | | VANCOUVER | WA | 98683 | |
| 5682217 | LEE KRISTY | 3002 N 7TH | | | | ENID | OK | 73701 | |
| 5682218 | LEE KRUMM | 36 JERICHO RD | | | | HARDY | AR | 72542 | |
| 5453362 | LEE KYE C | 14126 CHESTERFIELD RD | | | | ROCKVILLE | MD | | |
| 5682219 | LEE L THOMAS | PO BOX 593455 | | | | SAN ANTONIO | TX | 78259 | |
| 5682220 | LEE LAKESHA V | 1839 LEE RD 208 APT 203 | | | | PHENIX CITY | AL | 36870 | |
| 5682221 | LEE LAKISCHEL | 4308 STONEBROOK DR | | | | JONESBORO | AR | 72404 | |
| 5682222 | LEE LANA | 8861 LANDON AVE APT 1 | | | | NORTH HILLS | CA | 91402 | |
| 5682223 | LEE LANGE | 13542 EASTBROOK DR SW NONE | | | | PORT ORCHARD | WA | 98367 | |
| 5682225 | LEE LANISHA | 4610 E 45TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5682226 | LEE LARA | BEHIND KFC HWY 491 | | | | SHIPROCK | NM | 87420 | |
| 5453363 | LEE LARENDA | 3924 COLLEGE AVE | | | | KANSAS CITY | MO | | |
| 5682227 | LEE LARESHIA S | 150 FLOYD STREET UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5682228 | LEE LARON | 2273 COURTRIGHT RD. | | | | COLUMBUS | OH | 43232 | |
| 5682229 | LEE LARRISON | 112 BELLVUE RD | | | | NASHVILLE | TN | 37221 | |
| 5453364 | LEE LARRY | 12092 LONDON GROVE COURT | | | | MOORPARK | CA | | |
| 5682230 | LEE LARRY | 12092 LONDON GROVE COURT | | | | MOORPARK | CA | 93021 | |
| 5682231 | LEE LASHAN | 11623 SW 224ST | | | | MIAMI | FL | 33170 | |
| 5682232 | LEE LASHAWN | 15075 REGINA AVE | | | | BRANDYWINE | MD | 20613 | |
| 5682233 | LEE LASHONDA C | 5011 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5682234 | LEE LASHONIA M | 117 WEST PINE ST | | | | DUNCAN | SC | 29334 | |
| 5682235 | LEE LASIEKA | 2181 SCHWAB CT | | | | PENSACOLA | FL | 32504 | |
| 5682236 | LEE LASY | 3311 N JACKSON | | | | WICHITA | KS | 67204 | |
| 5682237 | LEE LATANYA | 710 NORTH EDEN ST | | | | BALTIMORE | MD | 21205 | |
| 5682238 | LEE LATEESH | 1136A DOHRMAN STREET | | | | MCKEES ROCKS | PA | 15136 | |
| 5682239 | LEE LATIKA | 709 BRANCHWAY RD | | | | RICHMOND | VA | 23236 | |
| 5682240 | LEE LATONYA | 4708 SHERMAN RD | | | | RICHMOND | VA | 23223 | |
| 5682241 | LEE LATOSHA | 3408 LONGVIEW DR | | | | ARCHDALE | NC | 27263 | |
| 5682242 | LEE LATOYA | 990 MOELLER AVE | | | | AKRON | OH | 44307 | |
| 5682243 | LEE LATRICE | 2703 E TOWER DR APT 209 | | | | CINCINNATI | OH | 45238 | |
| 5682244 | LEE LAURA | 201E CLUSTER AVE APT A | | | | TAMPA | FL | 33604 | |
| 5682245 | LEE LAUREN | 27 FERNWOOD RD NONE | | | | NEWTON | MA | 02465 | |
| 5682246 | LEE LAVERNE | 1003 W PATRICK ST | | | | FREDERICK | MD | 21702 | |
| 4864027 | LEE LAWNMOWER CORP | 2426 S MAIN ST | | | | SANTA ANA | CA | 92707 | |
| 5682247 | LEE LEINAALA | 922 KOPKE STREET | | | | HONOLULU | HI | 96819 | |
| 5682248 | LEE LEKISHA A | 2915 TAMMIE TR APTE1 | | | | GREENVILLE | NC | 27858 | |
| 5682249 | LEE LEONARD V | 1313 REGENT BLVD APT C | | | | FIRCREST | WA | 98466 | |
| 5682250 | LEE LEONORA | 2732 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 5682251 | LEE LESIA | 628 ARCH JORDAN RD | | | | STEDMAN | NC | 28391 | |
| 5453365 | LEE LESLIE | 230 STEVENS ST | | | | APPOMATOX | VA | | |
| 5682252 | LEE LESLIE | 230 STEVENS ST | | | | APPOMATOX | VA | 24522 | |
| 5682253 | LEE LESLIE J | 2110 MARINA DR | | | | NORTH CHESTER | VA | 23234 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3583 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5682254 | LEE LETEISHA S | P O BOX | | | | SAVANNAH | GA | 31412 | |
| 5453366 | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | | |
| 5682255 | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | 65806 | |
| 5682256 | LEE LISA | 2029 CHATHAM STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5453367 | LEE LONG | 12608 THRAVES AVE | | | | CLEVELAND | OH | | |
| 5682258 | LEE LONG | 12608 THRAVES AVE | | | | CLEVELAND | OH | 44125 | |
| 5424216 | LEE LORA | 49 SLATER AVENUE | | | | SPRINGFIELD | MA | | |
| 5682259 | LEE LOREN | 1330 7TH ST N W | | | | WASHINGTON | DC | 20001 | |
| 5682260 | LEE LORETTA K | 430 WEST 10TH NUMBER C | | | | BARTLESVILLE | OK | 74003 | |
| 5682261 | LEE LOUIS | 106 SE 39TH | | | | GAINESVILLE | FL | 32641 | |
| 5682262 | LEE LOUISE | 100 RIPPLEMEYER AVE APT 21A | | | | COLUMBIA | SC | 29203 | |
| 5682263 | LEE LUCRETIA S | 1819 GALES STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5682264 | LEE LYSTRA | 37 BOGERT RD | | | | DEMAREST | NJ | 07627 | |
| 5682265 | LEE M DIETER | 3804 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | 21224 | |
| 5682267 | LEE MACA | 8818 S CENTRAL AVE | | | | PHOENIX | AZ | 85042 | |
| 5453368 | LEE MAI | 390 GERANIUM AVE E | | | | SAINT PAUL | MN | | |
| 5682268 | LEE MALCOM | RAVEN RIVERS | | | | KILLEEN | TX | 76543 | |
| 5682270 | LEE MALISA J | OLD FAIR CHILD TR CRT 10 | | | | SHIPROCK | NM | 87420 | |
| 5682271 | LEE MARC | 2464 VIENNA ST | | | | NEW ORLEANS | LA | 70112 | |
| 5682272 | LEE MARCIA | 189 SEMPLE FARM RD | | | | HAMPTON | VA | 23666 | |
| 5453369 | LEE MARIA | 280 LOOP | | | | RUSSELLVILLE | AR | | |
| 5682273 | LEE MARIA | 280 LOOP | | | | RUSSELLVILLE | AR | 72802 | |
| 5453370 | LEE MARINA | 100 ROCK RD APT 107 | | | | HAWTHORNE | NJ | | |
| 5453371 | LEE MARK | 8356 EVERHART DR | | | | NORTH FORT MYERS | FL | | |
| 5682274 | LEE MARRY E | 2815 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 5682275 | LEE MARSHA K | 17520 E HIDDEN VALLEY RD | | | | INDEPENDENCE | MO | 64057 | |
| 5453372 | LEE MARSHALL | 7790 CLUB CREST DR | | | | ARVADA | CO | | |
| 5682276 | LEE MARSHALL | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5453373 | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | | |
| 5682277 | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | |
| 5453374 | LEE MARY A | 322 ROSE AVENUE | | | | HARRISON CITY | PA | | |
| 5682278 | LEE MARY H | 3802 PATS TER | | | | FT WASHINGTON | MD | 20744 | |
| 5682279 | LEE MARY M | 825 TOWN CREEK RD | | | | ROANOKE | VA | 24012 | |
| 5682280 | LEE MATASHA L | 414 HARVARD STREET | | | | NORFOLK | VA | 23505 | |
| 5682281 | LEE MAURICIA | 2510 NORTH 5777TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5682282 | LEE MAYA | 2146 H ST NE | | | | WASHINGTON | DC | 20002 | |
| 5682283 | LEE MELANIE | P O BOX 811 | | | | WAIALUA | HI | 96791 | |
| 5682284 | LEE MELINDAPATR | 5961 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| 5682285 | LEE MELISSA | 6107 STAN LANE | | | | NAMPA | ID | 83687 | |
| 5682286 | LEE MELONEE | 2632 MONTFORD AVE NW | | | | CONCORD | NC | 28027 | |
| 5453375 | LEE MICHAEL | 735 | | | | MONTEREY PARK | CA | | |
| 5682287 | LEE MICHAEL | 735 | | | | MONTEREY PARK | CA | 91754 | |
| 5682288 | LEE MICHAEL D | 2111 PLANTATION PALMS DR 103 | | | | BRANDON | FL | 33611 | |
| 5453376 | LEE MICHEAL | 3233 COMANCHE | | | | LUKE AFB | AZ | | |
| 5682289 | LEE MICHELE | 524 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5682290 | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | |
| 5453377 | LEE MIKE | 2325 BROWN OAKS DR APT 1701 | | | | ARLINGTON | TX | | |
| 5682291 | LEE MILLER | 1610 EAST MINNESOTA | | | | INDIANAPOLIS | IN | 46241 | |
| 5682292 | LEE MILLICENT | 19116 KINGHET PL | | | | GAITHERSBURG | MD | 20879 | |
| 5682293 | LEE MINNIE F | 404 BROWN STREET APT F 1 | | | | ROSEDALE | MS | 38769 | |
| 5453378 | LEE MO | 10395 DEARLOVE RD APT B2 | | | | GLENVIEW | IL | | |
| 5682294 | LEE MONICA | 137 GLEN GARRY | | | | ST LOUIS | MO | 63137 | |
| 5682295 | LEE MONICE | 111 | | | | CROSS | SC | 29436 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3584 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682296 | LEE MONYETTE | 5412 DEAL CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5682297 | LEE MORGAN E | 10125 EST 18TH S | | | | INDEPENDENCE | MO | 64052 | |
| 5682298 | LEE MOUA | XX | | | | XX | CA | 55130 | |
| 5682299 | LEE MURRAYA | 623 COOPER ST | | | | KENTON | OH | 43326 | |
| 5682300 | LEE NAPOLEON | 1268 NW 79 STREET | | | | MIAMI | FL | 33147 | |
| 5682301 | LEE NATASHA | 504 LANNINNG | | | | SIKESTON | MO | 63801 | |
| 5682302 | LEE NATOYA | 1943 KECOUGHTAN RD | | | | HAMPTON | VA | 23661 | |
| 5682303 | LEE NEMIROFF | 16024 32ND AVE SE | | | | MILL CREEK | WA | 98012 | |
| 5682304 | LEE NICHOLE | 2122 N MINNESOTA | | | | WICHITA | KS | 67214 | |
| 5682305 | LEE NICOLE | 360 EUGENE DR | | | | STATELINE | NV | 89449 | |
| 5682306 | LEE NISHERA | 11 ALLEN CIRCLE | | | | STATESBORO | GA | 30461 | |
| 5682307 | LEE NORTON | PO BOX 296 | | | | SPRINGERVILLE | AZ | 85938 | |
| 5453379 | LEE OLA | 3200 ROCHAMBEAU AVE APT 1G BRONX005 | | | | BRONX | NY | | |
| 5682308 | LEE PAMELA | 440 BEAR CUB PATH | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5453380 | LEE PAO | 10741 KUMQUAT ST NW | | | | COON RAPIDS | MN | | |
| 5682309 | LEE PATRICIA D | 321 CURTIS CREEK RD | | | | CANDLER | NC | 28715 | |
| 5682310 | LEE PAULA J | 306 FAIRFIELD DR | | | | SEVERN | MD | 21144 | |
| 5682311 | LEE PEGGY | 4549 EFFIE RD | | | | CLEVELAND | OH | 44105 | |
| 5682312 | LEE PERRY | 49 BURKES STREET | | | | CANTON | NC | 28716 | |
| 5682313 | LEE PETER | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | |
| 5453381 | LEE PHYLLECHIA | PO BOX 10056 | | | | PANAMA CITY | FL | | |
| 5682314 | LEE PRESTON | 117 FLINT LN | | | | SYLVESTER | GA | 31791 | |
| 5682315 | LEE QUIMARA | 6535 WINDSOR ST | | | | PHILADELPHIA | PA | 19142 | |
| 5682316 | LEE RAMONA | 27724 HOLLY TRAILS | | | | POPLAR BLUFF | MO | 63901 | |
| 5682317 | LEE RAMONE | 4037 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5682318 | LEE RANDY | 1429 MARICOPA | | | | OSHKOSH | WI | 54904 | |
| 5682319 | LEE RAPUNEZAL | 1059 LUBEL RD | | | | MOBILE | AL | 36617 | |
| 5682320 | LEE RARTICE | 6606 ATWOOD ST APT 7 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5682321 | LEE RASHEEDAH | 2104 HILDAROSE DR 1 | | | | SILVER SPRING | MD | 20902 | |
| 5682322 | LEE REBECCA | 2547 YAKIMA AVE | | | | TACOMA | WA | 98405 | |
| 5682323 | LEE REGINA | 514 LOUDON ST | | | | LYNCHBURG | VA | 24503 | |
| 5682324 | LEE REINA | 1295 GRAND SUMMIT DRIVE | | | | RENO | NV | 89523 | |
| 5682325 | LEE RENA W | PO BOX 82 | | | | GAMERCO | NM | 87317 | |
| 5682326 | LEE RENEE A | 550 NORTH FRASER STREET | | | | GEORGETOWN | SC | 29440 | |
| 5453382 | LEE REYER | 19819 WHEELWRIGHT DR | | | | GAITHERSBURG | MD | | |
| 5682327 | LEE REYNOLD | W008-22 MORGAN BLVD | | | | WINDOW ROCK | AZ | 86515 | |
| 5453383 | LEE RHONDA | 1981 S 70TH E | | | | MUSKOGEE | OK | | |
| 5682328 | LEE RHONDA | 1981 S 70TH E | | | | MUSKOGEE | OK | 74403 | |
| 5453384 | LEE RICHARD | 345 SOUTH EAST 3RD ST | | | | LOVELAND | CO | | |
| 5682329 | LEE RICHARD | 345 SOUTH EAST 3RD ST | | | | LOVELAND | CO | 80537 | |
| 5682330 | LEE RICHARDSON | 3697 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5682331 | LEE ROBERT | 4837 NORTHCLIFF DR APT 12 | | | | RIVERSIDE | OH | 45431 | |
| 5453386 | LEE ROBERTA | 1909 JEANETTE AVE | | | | ST CHARLES | IL | 60174-4663 | |
| 5682332 | LEE RODERICK | PO BOX 4 | | | | SHIPROCK | NM | 87420 | |
| 5453387 | LEE ROGER | 14596 W DESERT HILLS DRIVE MARICOPA013 | | | | SURPRISE | AZ | | |
| 5682334 | LEE ROGER | 14596 W DESERT HILLS DRIVE MARICOPA013 | | | | SURPRISE | AZ | 85379 | |
| 5682335 | LEE RONIQUE | 5500 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | |
| 5682336 | LEE ROSALEE G | 103 COUNTRY CT | | | | KATHLEEN | GA | 31047 | |
| 5453388 | LEE ROSE | 649 CASTLEBOTTOM DR | | | | LAWRENCEVILLE | GA | | |
| 5682337 | LEE ROSE | 649 CASTLEBOTTOM DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5682338 | LEE ROUNSEY | 801 KNIGHT STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5682339 | LEE ROXANNE | 6014 CAMERON | | | | NEW ORLEANS | LA | 70122 | |
| 5453389 | LEE RUBY | 321330TH AVE N | | | | BHAM | AL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682340 | LEE RUBY | 321330TH AVE N | | | | BHAM | AL | 35207 | |
| 5682341 | LEE RUNYON | 227 EASTWOOD DRIVE | | | | JEFFERSON CY | MO | 65101 | |
| 5682342 | LEE RUTH | 1239 LORANCE DR NONE | | | | CLINTON | MS | 39056 | |
| 5682343 | LEE SABRINS | 1875 NW41ST | | | | MIAMI | FL | 33142 | |
| 5453390 | LEE SAM S | 3411 WHISTLER AVE | | | | EL MONTE | CA | | |
| 5682344 | LEE SAMANTHA | 200 GREENWICH | | | | DANVILLE | VA | 24540 | |
| 5682345 | LEE SAMMIE | 916 MLK BLVD E APT A | | | | TAMPA | FL | 33603 | |
| 5453391 | LEE SAMUEL | 104 HOLLY SPRINGS DR | | | | PEACHTREE CITY | GA | | |
| 5682346 | LEE SANDRA | 5210 E HAMPTON AVE | | | | MESA | AZ | 85206 | |
| 5453392 | LEE SANG | 7305 TANBARK CV | | | | AUSTIN | TX | | |
| 5682347 | LEE SARA | 824 JOE YENNI BLVD | | | | KENNER | LA | 70065 | |
| 5682348 | LEE SARSHA L | 22 WASHINGTON ST 2ND FL | | | | PAWTUCKET | RI | 02860 | |
| 5682349 | LEE SAVALAS | 14114 SW 12TH PL | | | | NEWBERRY | FL | 32669 | |
| 5682350 | LEE SEAN | 2701 LARRY LANE 59 | | | | VICTORIA | TX | 77901 | |
| 5682351 | LEE SENIKKA | 428 ANNA ST | | | | DAINGERFIELD | TX | 75638 | |
| 5682352 | LEE SHAKEIA E | 139 COLONY ROAD | | | | NEWPORT NEWS | VA | 23602 | |
| 5682353 | LEE SHAKEYSE | 4117 N ELSIE AVE | | | | DAVENPORT | IA | 52806 | |
| 5682354 | LEE SHAKILA | 4706 SHALIMAR ST | | | | NEW ORLEANS | LA | 70126 | |
| 5682355 | LEE SHALONDA | 612 NE 38TH STREET 101 | | | | KANSAS CITY | MO | 64116 | |
| 5682356 | LEE SHANEY | 352 WILSON AVE | | | | JOLIET | IL | 60433 | |
| 5682357 | LEE SHANICE | 2203 CEDAR RUN DR EXTENDED | | | | CAMPHILL | PA | 17011 | |
| 5682358 | LEE SHANIECE | 1215 CHESTNUT STREET | | | | HARRISBURG | PA | 17104 | |
| 5682359 | LEE SHANIQUA | 907 SPRINGDALE DR | | | | AKRON | OH | 44310 | |
| 5682360 | LEE SHANNON | 787 SOUTH WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5682361 | LEE SHANTAE | 855 CHESAPEAKE ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5682362 | LEE SHAQUANDA | 461 STELLA ST APT2W | | | | ELGIN | IL | 60120 | |
| 5453394 | LEE SHARON | 553 COUNTY ROAD 2481 | | | | SHELBYVILLE | TX | | |
| 5682363 | LEE SHARRON | 1715 NORTHVIEW DRIVE | | | | GREENVILLE | MS | 38703 | |
| 5682364 | LEE SHATIA | 113 BENSON ST FL2 | | | | NEW BRITAIN | CT | 06051 | |
| 5682365 | LEE SHATIRRA | 35 SNOWDEN AVE | | | | OSSINING | NY | 10562 | |
| 5453395 | LEE SHAUNA | 21337 UNIVERSAL AVE | | | | EASTPOINTE | MI | | |
| 5682366 | LEE SHAVIKA | 7306 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| 5682367 | LEE SHAVONDA | 4771 LAMBS RD | | | | N CHARLESTON | SC | 29441 | |
| 5682368 | LEE SHAWN | 101 CHESTER AVE | | | | COATESVILLE | PA | 19320 | |
| 5682369 | LEE SHEENA | 2848 SEMINARY AVE | | | | OAKLAND | CA | 94605 | |
| 5682370 | LEE SHEILA | 11315 LOCKWOOD DR 356 | | | | SILVER SPRING | MD | 20904 | |
| 5682371 | LEE SHERMAN | 240-10 70TH AVE | | | | DOUGLASTON | NY | 11362 | |
| 5453396 | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | | |
| 5682372 | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | 43620 | |
| 5682373 | LEE SHONNA D | 6424 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 | |
| 5682374 | LEE SIBIL | 218 W INDIANA | | | | ELKHART | IN | 46516 | |
| 5682375 | LEE SIMONE | 1814 GORMAN ST APT I | | | | RALEIGH | NC | 27606 | |
| 5682376 | LEE SMITH | 1400 MOUNTAIN CITY HWY | | | | ELKO | NV | 89801 | |
| 5682377 | LEE SONJA | 36210 STATE ROUTE 143 | | | | POMEROY | OH | 45769 | |
| 5682378 | LEE SOPHIA | 3G GUENEREVE CT | | | | NN | VA | 23602 | |
| 5682379 | LEE SOPHIE | 4949 BELMONT STAKES CT | | | | JACKSONVILLE | FL | 32257 | |
| 5682380 | LEE STACEY | POB 6211 | | | | APACHE JUNCTION | AZ | 85278 | |
| 5682382 | LEE STEPHANIE | 3115 EAST TIBBEE RD | | | | WEST POINT | MS | 39773 | |
| 5682383 | LEE STEPHANIE K | 10130 NANTUCKET LOOP | | | | ANCHORAGE | AK | 99507 | |
| 5682384 | LEE STEVEN C | 395 HIGH STREET EXT | | | | LANCASTER | MA | 01523 | |
| 5682385 | LEE STEVEN M | 902 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5682386 | LEE SUNNY | 614 | | | | EWA BEACH | HI | 96706 | |
| 5682387 | LEE SYLVIA | 805 N COTTONWOOD DR | | | | RICHARDSON | TX | 75080 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3586 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682388 | LEE SYLVIA R | 1809 QUAILS NEST DR | | | | BRANDON | FL | 33510 | |
| 5682389 | LEE SYMONE | 409 NELSON DR APT E | | | | ANDERSON | SC | 29621 | |
| 5682390 | LEE TAMARA | 200 LYNN FOREST DR APT 304 | | | | DURHAM | NC | 27713 | |
| 5682391 | LEE TAMMY | 10104 JETT DR | | | | ST LOUIS | MO | 63136 | |
| 5682392 | LEE TANEISHA | 103 MLK DR APT 5 | | | | GREENVILLE | MS | 38703 | |
| 5682394 | LEE TANICE M | 2014 N FIRST STREET | | | | KANSAS CITY | KS | 66101 | |
| 5682395 | LEE TANYA | 5241 N FRESNO ST 104 | | | | FRESNO | CA | 93710 | |
| 5453397 | LEE TARA | 1655 N 29TH ST | | | | FT PIERCE | FL | | |
| 5682396 | LEE TARA | 1655 N 29TH ST | | | | FT PIERCE | FL | 34950 | |
| 5682397 | LEE TASHA | 5122 PROSPECTOR WAY NE D | | | | ALBUQUERQUE | NM | 87114 | |
| 5682398 | LEE TASHEE | 230 LANIER DRIVE | | | | STATESBORO | GA | 30458 | |
| 5682399 | LEE TAWANDA D | 1022 LEVEL GREEEN BLVD | | | | VA BEACH | VA | 23464 | |
| 5682401 | LEE TERESA | 110 MED LN | | | | FAY | NC | 28314 | |
| 5682402 | LEE TERRI | 529 HEATHER DR APT 1 | | | | DAYTON | OH | 45405 | |
| 5682403 | LEE THERESA | 39 CHEVIOT | | | | BALTIMORE | MD | 21244 | |
| 5682404 | LEE THIEN | 702 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 5453398 | LEE THOMAS | 8196 MAGRATH STREET | | | | FORT BENNING | GA | | |
| 5682405 | LEE TIANNA D | 1892 RITZMAN CT | | | | AKRON | OH | 44314 | |
| 5682406 | LEE TIFFANY M | 1215 22ND STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5682407 | LEE TILMON | 8808 S DELAWARE AVE | | | | TULSA | OK | 74137 | |
| 5682408 | LEE TISHA | 3642 WOOD CREEK DRIVE | | | | SUITLAND-SILVER HILL | MD | 20746 | |
| 5682409 | LEE TOM | 1135 BRADLEY STREET | | | | SAINT PAUL | MN | 55130 | |
| 5682411 | LEE TONYA | 6 LAUREL ST | | | | PORTERDALE | GA | 30014 | |
| 5453402 | LEE TORY | 283 QUIRK ST TRLR 5 | | | | GRANTSVILLE | UT | | |
| 5453403 | LEE TRACY | 640 LAGOON OAKS CIR | | | | PANAMA CITY BEACH | FL | | |
| 5682412 | LEE TRUNCALI | 1542 INLAND AVENUE CHARLESTON019 | | | | CHARLESTON | SC | | |
| 5453404 | LEE TREY | | 21142 | | | FLUSHING | NY | 11385 | |
| 5453405 | LEE TSUY | 20407 VALERIO ST | | | | CANOGA PARK | CA | | |
| 5682413 | LEE TYREA | 623 LUCIA AVE | | | | BALTIMORE | MD | 21229 | |
| 5453406 | LEE TYSON | 6422 W LARIAT LN | | | | PHOENIX | AZ | | |
| 5682414 | LEE VAN | 4820 W ABBOTT AVE | | | | MILWAUKEE | WI | 53220 | |
| 5682415 | LEE VANESSA | 1905 BENTON YOUNG ROAD | | | | COOKEVILLE | TN | 38501 | |
| 5682416 | LEE VANNESSA | 2762 ALEXANDRIA AVE | | | | COVINGTON | KY | 41015 | |
| 5453407 | LEE VAUGHN | 10211B N 96TH AVE | | | | PEORIA | AZ | | |
| 5682417 | LEE VERMONT | 4115 KENSHAW AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5453408 | LEE VERONICA | 200 4TH ST | | | | CLYO | GA | | |
| 5682418 | LEE VERONICA | 200 4TH ST | | | | CLYO | GA | 60487 | |
| 5453409 | LEE VICKIE | 6123 SW PARK | | | | LAWTON | OK | | |
| 5682419 | LEE VICKIE | 6123 SW PARK | | | | LAWTON | OK | 73505 | |
| 5682420 | LEE VICTORIA | 808 E DAVIS AVE 8 | | | | KINGSLAND | GA | 31548 | |
| 5682421 | LEE VIRGINIA | 446 PEREGRINE RD | | | | VA BEACH | VA | 23462 | |
| 5682423 | LEE VIVAN | 4035 BELLE MEADE RD | | | | BUMPASS | VA | 23024 | |
| 5682424 | LEE VIVIAN | 4744 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5682425 | LEE VONITA | 8614 MORNINGAIRE CIR | | | | ST LOUIS | MO | 63042 | |
| 5453410 | LEE WAI | 373 CYPRESS AV | | | | SAN BRUNO | CA | | |
| 5682426 | LEE WALMSLEY | 4637 NATIONAL PIKE | | | | MARKLEYSBURG | PA | 15459 | |
| 5682427 | LEE WALTHON C | 124 IRVINGTON ST SW | | | | WASHINGTON | DC | 20019 | |
| 5682428 | LEE WANDA | 713 LOT 7 JANE ST | | | | NEW IBERIA | LA | 70563 | |
| 5682430 | LEE WAUKEISHA | 12221 W CHASE LANE | | | | MARTINSBURG | WV | 25404 | |
| 5453411 | LEE WAYNE | 12759 NE WHITAKER WAY | | | | | | | |
| 5682432 | LEE WENDY | 2621 OSPREY WY | | | | FREDERICK | MD | 21701 | |
| 5682433 | LEE WESLEY | 58 WANSACK RD | | | | W MIDDLESEX | PA | 16159 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682434 | LEE WHITNEY | 2623 KENT DR | | | | MACON | GA | 31206 | |
| 5682435 | LEE WHITTED | 4909 NEW HAMPSHIRE AVENUE NORTHWES | | | | WASHINGTON | DC | 20011 | |
| 5682436 | LEE WIGHTWICK | 2759 NE WHITAKER | | | | PORTLAND | OR | 97230 | |
| 5682437 | LEE WILLETT | 2909 NEWPORT CIRCLE | | | | NEWPORT | NC | 28570 | |
| 5453412 | LEE WILLIAM | 338 THORLEY RD | | | | NEW CUMBERLAND | PA | | |
| 5682438 | LEE WILSON | RR 4 | | | | CISCO | TX | 76437 | |
| 5453413 | LEE WLLIAM | 3403 YOSEMITE ST | | | | DENVER | CO | | |
| 5682439 | LEE WOLFE | 11355 HOOPER RIDGE RD | | | | GLOUSTER | OH | 45732 | |
| 5453414 | LEE WON | 11689 FARSIDE ROAD | | | | ELLICOTT CITY | MD | | |
| 5682440 | LEE WONCHUL | 5321 DRUMCALLY LN | | | | DUBLIN | OH | 43017 | |
| 5453415 | LEE XEE | 22659 E BETHEL BLVD NE | | | | BETHEL | MN | | |
| 5453416 | LEE XIANG | 555 SW ADAMS AVE | | | | CORVALLIS | OR | | |
| 5682442 | LEE YAMAIRA | 1012 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5682443 | LEE YEOH S | 1634 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10029 | |
| 5682444 | LEE YOLANDA | 4733 MOUNTCASTLE RD LOT20 | | | | PF | VA | 23410 | |
| 5453418 | LEE YONG | 709 HAMMOND BRANCH ROAD A10 | | | | ODENTON | MD | | |
| 5682445 | LEE YVETTA | 721 DEBRA CT | | | | GREENVILLE | NC | 27858 | |
| 5682446 | LEE YVETTE | TURNER LAKE RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5682447 | LEE YVONNE | 1010 E 28TH ST | | | | PATERSON | NJ | 07513 | |
| 5682448 | LEE ZETTIE | 2712 BARTLET AVE | | | | PASCAGULA | MS | 39563 | |
| 4135089 | Lee, Christopher B | Redacted | | | | | | | |
| 4744221 | LEE, DEBI | Redacted | | | | | | | |
| 4255189 | LEE, DEBORAH | Redacted | | | | | | | |
| 4910610 | Lee, Elaine | Redacted | | | | | | | |
| 4788693 | Lee, Joseph & DeSha | Redacted | | | | | | | |
| 5845814 | Lee, Ki Choon | Redacted | | | | | | | |
| 5847521 | Lee, Kil  Nam | Redacted | | | | | | | |
| 5847531 | Lee, Kil Nam | Redacted | | | | | | | |
| 4802249 | Lee, Philippe | Redacted | | | | | | | |
| 4585733 | LEE, SANDRA | Redacted | | | | | | | |
| 5682449 | LEEANA PEREZ | 2191 LIGHT ST | | | | BRONX | NY | 10466 | |
| 5682450 | LEEANGELO MOON | 4145 RING GLOD ROAD APT 1 | | | | CHATTANOOGA | TN | 37412 | |
| 5682451 | LEEANN BENTISTE | 1600 S SAN JACINTO AVE SP | | | | SAN JACINTO | CA | 92583 | |
| 5682452 | LEEANN CARTER | 300 NW BOARD STREET | | | | MURFREESBORO | TN | 37130 | |
| 5682453 | LEEANN CHAVEZ | 567 BULLION RD | | | | ELKO | NV | 89801 | |
| 5682454 | LEEANN CURTIS | 1722 SOUTH AVE | | | | WEST LEECHBURG | PA | 16565 | |
| 5682455 | LEEANN FORNIER | 74 TEMPLE ST | | | | SACO | ME | 04072 | |
| 5682456 | LEEANN HOFFMAN | 3155 CANYONVILLE RIDDLE ROAD | | | | RIDDLE | OR | 97469 | |
| 5682457 | LEEANN JACKSON | 1303 GROVE RD | | | | GREENVILLE | SC | 29605 | |
| 5682458 | LEEANN M PORTA | 45 COTTONWOOD RD | | | | AIRVILLE | PA | 17302 | |
| 5682459 | LEEANN MONTOUR | 6280 SMALL DR | | | | COMMERCE CITY | CO | 80022 | |
| 5682460 | LEEANN R BOWERS-NUNNER | 1104 W 106TH ST APT9 | | | | LA | CA | 90044 | |
| 5682462 | LEEANN SHAW | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72764 | |
| 5682463 | LEEANN SILVAS | 3801 N PASATIEMPO PL | | | | TUCSON | AZ | 85705 | |
| 5682464 | LEEANN SMITH | 238 21ST ST NW | | | | BARBERTON | OH | 44203 | |
| 5682465 | LEEANNA PRINCE 29488370 | 1626 TAYLOR AVE | | | | CHARLOTTE | NC | 28216 | |
| 5682466 | LEEANNE QUAILE | HC 88 BOX 1503 | | | | POCONO LAKE | PA | 18347 | |
| 5682467 | LEEB RAYMOND | 636 SOUTH WALNUT ST | | | | NANTICOKE | PA | 18634 | |
| 5841111 | Lee-Bailey, Rosalyn | Redacted | | | | | | | |
| 5682468 | LEEBOLTON BRANDI | 981 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| 5682469 | LEEBURG JOELLE | 2919 SW MCCLURE 127 | | | | TOPEKA | KS | 66614 | |
| 5682470 | LEECH BARON | 2326 BUSH BLVD | | | | REYNOLDSBURG | OH | 43068 | |
| 5453419 | LEECH THOMAS | 7854 CAVALIER WAY | | | | SACRAMENTO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682471 | LEECOLN THACH | 2200 WOODBERRY ST NONE | | | | HYATTSVILLE | MD | 20782 | |
| 5453420 | LEED ANTHONY | 265 LIBERTYVILLE RD | | | | NEW PALTZ | NY | | |
| 5453421 | LEED PATRICIA | 503 E ROSS ST | | | | LANCASTER | PA | | |
| 5682472 | LEEDOUTHET TINA | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5682473 | LEEDY BETTY | 725 WALNUT AVE | | | | PAINTSVILLE | KY | 41240 | |
| 5682474 | LEEDY TIA | 1814 KENWAY PLACE | | | | MIDDLETOWN | OH | 45044 | |
| 5682475 | LEEHA PEACOCK | 919 MEADOWLARK | | | | WHITE HOUSE | TN | 37188 | |
| 5682476 | LEE-HENRIETT ANDERSON-KIRK | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5453423 | LEEK ANNETTE | PO BOX 2424 | | | | AKRON | OH | | |
| 5682477 | LEEKS CARMEN | 1427 E 33RD ST | | | | SAVANNAH | GA | 31404 | |
| 5453424 | LEEKS JERICE | 2465 WENTWORTH DR | | | | CROFTON | MD | | |
| 5682479 | LEEKS TERRY | 1708 23RD AVE NW | | | | MINOT | ND | 58703 | |
| 5682480 | LEELORENE LEELORENE | 228 WEYMOUTH RD | | | | DARABY | PA | 19023 | |
| 5682481 | LEEMAE QUENTISA | 4201 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| 5682482 | LEEMAN STEVE | 7010 OAKRIDGE RD | | | | MINNEAPOLIS | MN | 55430 | |
| 5682483 | LEEMARY ALVAREZ | URB VILLA FONTAN AQR1 | | | | CAROLINA | PR | 00983 | |
| 5682484 | LEEMASTERS BREANA | 1229 PERRYSBERG RD APT U | | | | FOSTORIA | OH | 44830 | |
| 5453425 | LEEMHUIS JOHN | 1135 HARBOR HILLS LN | | | | SANTA BARBARA | CA | | |
| 5453426 | LEEMING PHYLLIS | 860 SOUTH MAIN STREET N | | | | LA BELLE | FL | | |
| 5453427 | LEEMON JAKE | 4430 ROBEY BETHEL GROVE ROAD SIMPSON213 | | | | FRANKLIN | KY | | |
| 5682485 | LEEMON MARY | 1354 EMINENCE ST | | | | GREEN BAY | WI | 54313 | |
| 5682486 | LEEN MOSLEY | 46 GREENWICH DRIVE | | | | BERGENFIELD | NJ | 07621 | |
| 5682488 | LEENA TAYLOR | 2629 109TH AVE | | | | OAKLAND | CA | 94605 | |
| 5682489 | LEEONA JENKINS | 436 E LOCUST ST | | | | LANCASTER | OH | 43130 | |
| 5682490 | LEEPER BRANDY | PO BOX 4 | | | | NEOSHO | WI | 53059 | |
| 5682491 | LEEPER DOLLY | 681 LAS PLAMAS AVE | | | | SACRAMENTO | CA | 95815 | |
| 5453428 | LEEPER EBONY | 3241 SHIELDS AVE | | | | KNOXVILLE | TN | | |
| 5682492 | LEEPER JAMES A | 6304 N MAIN ST | | | | KANSAS CITY | MO | 64118 | |
| 5682493 | LEEPER STEFNI | 1643 KINGS DRIVE APT 318 | | | | BARTLESVILLE | OK | 74006 | |
| 5682494 | LEEPIOTROWSKI TIABERT | 2204 WEST LEITH STQ | | | | FORT WAYNE | IN | 46807 | |
| 5682495 | LEERMA LAURA | 126 MCHENRY | | | | ROME | GA | 30161 | |
| 5682496 | LEEROY ARCHULETA | 403 CAYMAN | | | | LAREDO | TX | 78045 | |
| 5682497 | LEEROY CANTU | 2002 S EXPY 83CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5682498 | LEEROY HARDING | 3202 S 12TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4891548 | Lee's Lawn Service | 4848 Birch Acres Rd | | | | Oscoda | MI | 48750 | |
| 5682499 | LEES LINDA | PO POX 177 | | | | DAKOTA CITY | NE | 68731 | |
| 4867936 | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | | OSCODA | MI | 48750 | |
| 4891544 | Lee's Maintenance Service Inc. | 4848 Birch Acres Rd. | | | | Oscoda | MI | 48750 | |
| 5453429 | LEES MICHAEL | 213 W MULBERRY ST | | | | BALTIMORE | OH | | |
| 5682500 | LEES SAMMY | 626 MAHONY ST | | | | EL DORADO | AR | 71730 | |
| 5682501 | LEES SUSAN | 2620 MORELAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 5682503 | LEESA BLANKENSHIP | R672 VOSQUE VISTA PT | | | | COLORADO SPG | CO | 80916 | |
| 5682504 | LEESA BREGON | 6312 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5682505 | LEESA DARLING | 2944 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | |
| 5682507 | LEESA HAMMOND | 1355 IRWIN BRIDGE RD NW | | | | CONYERS | GA | 30012 | |
| 5682508 | LEESA JOLLY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72023 | |
| 5682509 | LEESA RAY | 8513 AVERY CT | | | | SACRAMENTO | CA | 95828 | |
| 5682510 | LEESHA LARKIN | 2001 S MACARTHUR | | | | OKLAHOMA CITY | OK | 73128 | |
| 5682511 | LEESHELL TALISHA | 9517 LAMBORNE BLVD APT4 | | | | LOUISVILLE | KY | 40272 | |
| 5453430 | LEESON PAUL | 718 E DEL MAR AVE | | | | ORANGE | CA | | |
| 5682512 | LEESPENCER RICHARDKELL | 1165 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 5453431 | LEET JAMES | 8145 COLE AVE | | | | FORT HOOD | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682514 | LEETITIA WILLIAMS | 1818 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 5682515 | LEEVANSCHAICK PALLAS | 16771 THUNDER RD | | | | HAYMARKET | VA | 20169 | |
| 5682516 | LEEVERT AIKENS | 10038 CROWMPOINT DR APT D | | | | DELLWOOD | MO | 63136 | |
| 5682517 | LEEVORN HART | 1955 TENNESSEE ST | | | | GARY | IN | 46407 | |
| 5682518 | LEEWIS TYRONE | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806 | |
| 5453432 | LEEWORTHY MARY | 3200 STATE RD NW | | | | WARREN | OH | | |
| 5453433 | LEEWRIGHT MICHEAL | 307 ROWDY DR | | | | KILLEEN | TX | | |
| 5682519 | LEEZA LTALBOT | 517 COLLEGE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5682520 | LEEZLY ORTIZ | 142 W CALLE PRIMERA | | | | SDAN YSIDRO | CA | 92173 | |
| 5682521 | LEEZY TIFFANY | 318 5TH STATE RD | | | | MENDON | IL | 62351 | |
| 5453434 | LEFAVOUR MARGARET | 2341 EHRLER LANE | | | | WINTER PARK | FL | | |
| 5453435 | LEFEBER VICKI | 11864 HOLLAND DR | | | | FISHERS | IN | | |
| 5453436 | LEFEBURE MAUREEN | 1920 10TH ST CLINTON045 | | | | CAMANCHE | IA | | |
| 5682522 | LEFEBVRE ANDRE | 21 DONDANVILLE RD 42 | | | | SAINT AUGUSTINE | FL | 32080 | |
| 5682524 | LEFEBVRE SHELLEY | 2321 NEWFIELD LN | | | | AUSTIN | TX | 78703 | |
| 5453437 | LEFEBVRE THERESE | 2101 AVE F APT 326 PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5682525 | LEFEBVRE WILLTAMMIE | 1071 RT 100 POBOX 34 | | | | STOCKBRIDGE | VT | 05772 | |
| 5682526 | LEFEVER DAVID | 483 SCOTT DR | | | | CHATWOOD | PA | 19380 | |
| 5453438 | LEFEVER MARVIN | 6290 KISER LAKE RD | | | | CONOVER | OH | | |
| 5682527 | LEFEVER SHERRY L | 231 RUBY ST APT 1 | | | | LANCASTER | PA | 17603 | |
| 5453439 | LEFEVER VICTORIA | 675 PORCUPINE PASS | | | | CHINO VALLEY | AZ | | |
| 5453441 | LEFEVRE JACKIE | 517A N BRENTWOOD AVE LUBBOCK303 | | | | LUBBOCK | TX | | |
| 5682528 | LEFEVRE STARSHA | 251 HAYNES RD | | | | CANTON | GA | 30114 | |
| 5682529 | LEFEVRE TIM | 406 WOODSIDE CIR | | | | CLARKSBURG | WV | 26301 | |
| 5682530 | LEFEW DEBRA A | 1513 S MILLER RD | | | | VALRICO | FL | 33569 | |
| 5682531 | LEFF WARREN ELECTRIC | P O BOX 72150 | | | | CLEVELAND | OH | 44192 | |
| 5453442 | LEFFARD SARAH | 4643 SECRET RIVER TRL | | | | PORT ORANGE | FL | | |
| 5682532 | LEFFEL DWIGHT | 4210 DENBEIGH CIRCLE | | | | VINTON | VA | 24179 | |
| 5682533 | LEFFEL MICHELE | 14962 E FANTZ AVE | | | | PARLIER | CA | 93648 | |
| 5682534 | LEFFER MARK | 3154 WYSOR HWY | | | | DRAPER | VA | 24324-2990 | |
| 5453443 | LEFFERTS CHAD | 355 OKIKA ST | | | | HONOLULU | HI | | |
| 5682535 | LEFFETT BIANCA | 4477 JNW LN | | | | GREENWOOD | FL | 32443 | |
| 5682536 | LEFFLER CAROL | 7907 CHERRY HILL DR NE | | | | WARREN | OH | 44484 | |
| 5682537 | LEFFLER JULIA | 10615 NE EUGENE ST | | | | PORTLAND | OR | 97220 | |
| 5453444 | LEFFLER RICHELLE | 1605 SPRUCE DR APT B | | | | COLUMBUS | OH | | |
| 5453445 | LEFFLER TAUNIA | 17 TIMBERLAKE RD | | | | BLOOMINGTON | IL | | |
| 5682538 | LEFICIA FLORES | 122 OAK RIDGE DR | | | | GREENWOOD | SC | 29649 | |
| 5682539 | LEFKOWITZ GEORGE | 4102 NIGHTHAWK WAY | | | | CHICO | CA | 95973 | |
| 5682540 | LEFLORE N | 6049 WINDSOR DRIVE APT 3A | | | | INDIANAPOLIS | IN | 46219 | |
| 5682541 | LEFLORE NICOLE | 7927 68TH AVE APT 101 | | | | KENOSHA | WI | 53142 | |
| 5682542 | LEFLORE ROSE | 24760 EUBANKS LN | | | | CLINTON | LA | 70722 | |
| 5682543 | LEFLORE SHARIKA | 1703 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5682544 | LEFLORE VERONICA | 4335 N 104TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5682545 | LEFONZA SAMUELS | 3416 PINE HILL RD | | | | HEPHZIBAH | GA | 30815 | |
| 5682546 | LEFORCE AMBER | 416 ANDERSON DR | | | | PRAGUE | OK | 74864 | |
| 5682547 | LEFORT KRISTIN | 20290 SIX LS FARM RD | | | | ESTERO | FL | 33928 | |
| 5682548 | LEFORT MICHAEL | 10511 W 49TH ST | | | | SHAWNEE | KS | 66203 | |
| 5682549 | LEFORT MISTY M | 709 WEST 39TH | | | | ASHTABULA | OH | 44004 | |
| 5682550 | LEFRANC MARYLINDA | MAYOR CANTERA CALLE | | | | PONCE | PR | 00731 | |
| 5682551 | LEFTBEAR ROBERTA | PO BOX 203 | | | | TOKIO | ND | 58379 | |
| 5682552 | LEFTDWRIGE CRYSTAL | 124 ROSALINE LANE | | | | DURHAM | NC | 27713 | |
| 5453446 | LEFTRIDGE JASON | 324 TIERRA LINDA DR | | | | HORIZON CITY | TX | | |
| 5453447 | LEFTRIDGE TAYELL | 2904 WINCHESTER DR APT A | | | | VALPARAISO | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682553 | LEFTWICH FERRIE | 135 14TH ST SW | | | | ROANOKE | VA | 24016 | |
| 5682554 | LEFTWICH TIFFANY | 72 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 5424232 | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | | |
| 4862379 | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4128655 | Legacy Commercial Holding, Inc. | Armen Living | 28939 Avenue Williams | | | Valencia | CA | 91355 | |
| 5424234 | LEGACY COMMERCIAL HOLDINGS INC | 11732 ROSCOE BLVD | | | | SUN VALLEY | CA | | |
| 5682555 | LEGACY COMMERCIAL HOLDINGS INC | 11732 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 | |
| 5682556 | LEGACY CONSTRUCTION | 540 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5424236 | LEGACY DECOR | 1201 E BALL RD X | | | | ANAHEIM | CA | | |
| 4859545 | LEGACY ELECTRIC LLC | 12200 FORD RD STE 460 | | | | DALLAS | TX | 75234 | |
| 5424238 | LEGACY MANUFACTURING COMPANY | P O BOX 310151 | | | | DES MOINES | IA | | |
| 5682557 | LEGACY MANUFACTURING COMPANY I | | | | | | | | |
| 4869690 | LEGACY MARKETING PARTNERS LLC | 640 N LASALLE SUITE 295 | | | | CHICAGO | IL | 60610 | |
| 5806043 | Legacy Marketing Partners, LLC | Melvin J. Fein, Attorney | 1155 S. Washington St, Ste 204 | | | Naperville | IL | 60540 | |
| 5424240 | LEGACY RETAILERS INC | 11625 CUSTER ROAD SUITE 110-511 | | | | FRISCO | TX | | |
| 4131803 | Legacy Retailers Inc DBA Gifts Are Blue | 11625 Custer Road | Suite 110-511 | | | Frisco | TX | 75035 | |
| 4132993 | Legacy Retailers Inc DBA Gifts Are Blue | 11625 Custer Road, Suite 110-511 | | | | Frisco | TX | 75035 | |
| 5682558 | LEGACY RIDGE | 1034 WEST RSI DRIVE | | | | LOGAN | UT | 84321 | |
| 5682559 | LEGADOS JEANEVIVE | 2635 S HARRISON ST | | | | STOCKTON | CA | 95206 | |
| 5841988 | Legal Med | Appletree Business Park | 2875 Union Road, Suite 8 | | | Cheektowaga | NY | 14227 | |
| 5424242 | LEGAL RECOVERY LAW OFFICES IN | LEGAL RECOVERY LAW OFFICES INMARK D WALSH BAR206059 5030 | | | | SAN DIEGO | CA | | |
| 5682560 | LEGAN MARTHA | 1178 BURWELL MTZION RD | | | | CARROLLTON | GA | 30117 | |
| 5682561 | LEGANDER JOHN III | 118 VFW RD | | | | GROVETOWN | GA | 30813 | |
| 5682562 | LEGARDA MARGARITA | 5012 PIKES PEAK | | | | EL PASO | TX | 79904 | |
| 5682563 | LEGARDY ANJANAI | 10408 DUKE | | | | ST LOUIS | MO | 63136 | |
| 5682564 | LEGARDY TIARA | 10408 DUKE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5682565 | LEGARE KAREN | 1934 KERRY ST | | | | CHARLESTON | SC | 29406 | |
| 5682566 | LEGARE LELAUNA | 3621 MARY ANN POINT ROAD | | | | CEDAR SPRINGS | SC | 29455 | |
| 5682567 | LEGARE TANNY | 106 MALUHIA ST | | | | HILO | HI | 96720 | |
| 5682568 | LEGARRETA PHILDELKA | VILLA LOS SANTOS CALLE ONYX E | | | | ARECIBO | PR | 00612 | |
| 5682569 | LEGARTH JOYCE | NO ADDRESS | | | | BD | FL | 34209 | |
| 5682570 | LEGASPI MARIA | 17819 SATICOY ST | | | | RESEDA | CA | 91335 | |
| 5682571 | LEGAT ANGELA | 427 BIRCH COVE APT3 | | | | MAYFIELD | KY | 42066 | |
| 5453450 | LEGATE JAYE | 9344B ARTHUR KRAUSE LOOP | | | | MOUNTAIN HOME AFB | ID | | |
| 5453451 | LEGATE PATRICIA | PO BOX 1703 | | | | NEVADA CITY | CA | | |
| 5682572 | LEGAULT HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | MIAMI LAKES | FL | 33014 | |
| 5682573 | LEGAULT MICHELLE | 66 RIVERVIEW DR | | | | PALM COAST | FL | 32164 | |
| 5682574 | LEGBAJAH FLORIAN | 1540 TOM GIPSON DR | | | | RALEIGH | NC | 27610 | |
| 5682575 | LEGEDU NAANEE | 220 W G ST | | | | SAN DIEGO | CA | 92101 | |
| 5682576 | LEGEE SHERRY | 1 E DRIVE | | | | SAVANNAH | GA | 31404 | |
| 5682577 | LEGER ANGEL H | 2659 PEMBROKE RD APT 8 | | | | GASTONIA | NC | 28054 | |
| 5453452 | LEGER DEXTER | 9788 SAGE THRASHER CIR | | | | ELK GROVE | CA | | |
| 5682578 | LEGER DONNA L | 50 DIANNA DR | | | | SWANZEY | NH | 03446 | |
| 5682579 | LEGER HEDRICK | 56 NICOLE DR | | | | DENVILLE | NJ | 07834 | |
| 5682580 | LEGER STEVEN | 11 ELMWOOD RD | | | | WINCHENDON | MA | 01475 | |
| 5682581 | LEGER TONDA | 7424 KING COURT | | | | LAKE CHARLES | LA | 70607 | |
| 5682582 | LEGER VERLINE | 9470 MCLEAN | | | | BEAUMONT | TX | 77707 | |
| 5453453 | LEGERE TIANNA | 1949 E SUNSHINE STREET ANPAC DIVISIONAL SUPPORT | | | | SPRINGFIELD | MO | | |
| 5682583 | LEGETTE ELIZABETH G | PO BOX 214 | | | | DUNBAR | WV | 25064 | |
| 5424248 | LEGETTE MARTHA | 5000 MABELINE RD | | | | CHARLESTON | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682584 | LEGETTE MARTHA | 5000 MABELINE RD | | | | CHARLESTON | SC | 29410 | |
| 5453454 | LEGG DANIEL | 1199 ELM CREEK ROAD | | | | NEW BRAUNFELS | TX | | |
| 5453455 | LEGG JAMES | 209 NOMINI DRIVE | | | | ARNOLD | MD | | |
| 5453456 | LEGG JEREMY | 41411 APT 2 TIGUAS DRIVE | | | | FORT HOOD | TX | | |
| 5682585 | LEGG KEN | 5801 E SHIRLEY LN APT 710 | | | | MONTGOMERY | AL | 36117 | |
| 5682586 | LEGG MIRANDA | 679 VALLEY RD | | | | WAVERLY | OH | 45690 | |
| 5682587 | LEGG RAVEN | 3021 CHURCH HILL RD | | | | NATCHEZ | MS | 39120 | |
| 5453457 | LEGG RONALD | 159 E SUSIE LANE BRANCH023 | | | | COLDWATER | MI | | |
| 5682588 | LEGG TRISH | 166 LINCOLD HEIGHTS | | | | ALUM CREEK | WV | 25003 | |
| 5424250 | LEGGARD MELISSA | 809 CHRISTOPHER DRIVE | | | | WYOMISSING | PA | | |
| 5682589 | LEGGE KIM | ENTER ADDRESS | | | | ENTER | OH | 43055 | |
| 5682590 | LEGGE MELESA | 435 W WATER ST | | | | BALDWYN | MS | 38824 | |
| 5682591 | LEGGETT ADRIANNE | 4215 MAGRUDER AVE | | | | COLUMBIA | SC | 29207 | |
| 5682592 | LEGGETT AMY M | 1806 11TH ST | | | | GREENSBORO | NC | 27405 | |
| 5682594 | LEGGETT BUDDY | 149 BOX LANE | | | | OCILLA | GA | 31774 | |
| 5682595 | LEGGETT HEATHER | 11204 US HIGHWAY 301 N | | | | CLAXTON | GA | 30417 | |
| 5682596 | LEGGETT JANET | 2153 WOOD LANE | | | | GREENVILLE | NC | 27858 | |
| 5453458 | LEGGETT JULIE | 4960 EMERALD LN | | | | BRUNSWICK HILLS | OH | | |
| 5682597 | LEGGETT KHALIDAH A | 2185 RIVER PK CT | | | | AUGUSTA | GA | 30907 | |
| 5682598 | LEGGETT KIM | 27776 DIVON DRIVE | | | | MILLSBORO | DE | 19966 | |
| 5682599 | LEGGETT MICA | 918 GARFIELD ST | | | | PORTSMOUTH | VA | 23704 | |
| 5682600 | LEGGETT MICHELLE | 388 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 5453459 | LEGGETT NANCY | 765 HAYS | | | | MOSCOW | TN | | |
| 5682601 | LEGGETT ROMETTA | RT 1 BOX 285 | | | | WALLACE | WV | 26448 | |
| 5682602 | LEGGETT RUBY J | 617 NW 15TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5682603 | LEGGETT STACY | 5121 CATOMA ST 96 | | | | JACKSONVILLE | FL | 32210 | |
| 5682604 | LEGGETT THEODORE | 6026 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5682605 | LEGGETT WANDA | 1925 20TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5682606 | LEGGETTE WARREN | 308 SOUTHERN ROBERSONVILL | | | | WASHINGTON | NC | 27889 | |
| 5453460 | LEGGIERO SABATINA | 147 BROOKDALES ST | | | | KINGSTON | MA | | |
| 5682607 | LEGGINS ASHLEY | 616 4TH AVE NORTH | | | | ONALASKA | WI | 54650 | |
| 5682608 | LEGGINS LENAY | 4309 MCREE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5682609 | LEGGINS SEAN | 1747 21ST ST | | | | GULFPORT | MS | 39501 | |
| 5453461 | LEGGIO DIANE | 8410 ELDORA AVE UNIT 2063 | | | | LAS VEGAS | NV | | |
| 5453462 | LEGGITON SHERIKA | 1508 VALLEY TRL | | | | MESQUITE | TX | | |
| 5682610 | LEGISTER OMAIRA | 34 ELIZABETH STREET | | | | STATEN ISLAND | NY | 10310 | |
| 5424252 | LEGIT MEDIA LLC | 755 CATSKILL AVE | | | | COPIAGUE | NY | | |
| 5682611 | LEGRAND ELLA S | 1111 NW 152 ST APT17 | | | | MIAMI | FL | 33169 | |
| 5682612 | LEGRANDE GWEN | 820 SALEM RD | | | | KERSHAW | SC | 29067 | |
| 5453463 | LEGRANT ANTHONY | 7377 MINDANAO CT A | | | | FT STEWART | GA | | |
| 5682613 | LEGREE BENNIE T | 3 IRON HORSE SPUR | | | | SAVANNAH | GA | 31419 | |
| 5682614 | LEGREE DENISHA | 914 WOODWARD AVE | | | | BEAUFORT | SC | 29902 | |
| 5682615 | LEGREE MICALA | 108 ARRON DR | | | | LAKEPLACID | FL | 33852 | |
| 5682618 | LEGUIZAMO JOSE | 28 ONAWAY PL | | | | NEW CASTLE | DE | 19720 | |
| 5682619 | LEGUIZAMO JOSE L | 28 ONAWAY PL | | | | NEW CASTLE | DE | 19720 | |
| 5682620 | LEGUIZAMO MARINA | 6345 W 22 CT 104 | | | | HIALEAH | FL | 33016 | |
| 5682621 | LEH HOME SERVICES CLEVEL | | | | | | | | |
| 5682622 | LEHENBAUER JOESPH L | RT 8 BOX 7472 | | | | DONIPHAN | MO | 63935 | |
| 5682623 | LEHEW LINDA | 1195 MILLSTREAM VALLEY ROAD | | | | RAVENSWOOD | WV | 26164 | |
| 5682624 | LEHI DORE | PO BOX 369 | | | | TOWAOC | CO | 81334 | |
| 5682625 | LEHI RIVA | 228 S 1ST ST 12 | | | | BLOOMFIELD | NM | 87413 | |
| 5682626 | LEHIGH JONIE | 2309 TERRACE HILL | | | | LAWTON | OK | 73505 | |
| 5682627 | LEHIGH JOSHUA | 438 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682628 | LEHIGH VALLEY DAIRIES INC | P O BOX 8500 BOX 3886 | | | | PHILADELPHIA | PA | 19178 | |
| 5682629 | LEHILALI DARLENE | 25 RIMMON ST 1 | | | | MANCHESTERR | NH | 03102 | |
| 5453464 | LEHMAN ANNE | 801 A MADISON ST | | | | HARRISONBURG | VA | | |
| 5453465 | LEHMAN CAROLYN | 1290 JONES DRIVE N | | | | WEST ALEXANDRIA | OH | | |
| 5453466 | LEHMAN COLBY | 7169 B SMITH CT | | | | TINKER AFB | OK | | |
| 5682631 | LEHMAN DAIRRIN | XXX | | | | SACRAMENTO | CA | 95841 | |
| 5682632 | LEHMAN DAN | 785 CENTRAL DR | | | | MARION | OH | 43302 | |
| 5682633 | LEHMAN DIANE P | 222 DUKE LANE | | | | KATHLEEN | GA | 31047 | |
| 5453467 | LEHMAN FRED | 3911 W 12TH ST DOUGLAS045 | | | | LAWRENCE | KS | | |
| 5682468 | LEHMAN JUSTIN | 2833 KUMAKALII STREET | | | | WAHIAWA | HI | | |
| 5453469 | LEHMAN KARL | 1950 MAIN STREET | | | | GOSHEN | OH | | |
| 5453470 | LEHMAN KIMBERLY | 10198 CROSSLAND LANE | | | | NEW HAVEN | IN | | |
| 5682634 | LEHMAN KRISTEN | 50 TAMARACK ST | | | | WEST HAZLETON | PA | 18202 | |
| 5682635 | LEHMAN LISA A | 900 NORTH FOURTH | | | | DESOTO | MO | 63020 | |
| 5682636 | LEHMAN MARILYN | PO BOX 194 | | | | KONAW | OK | 74849 | |
| 5453471 | LEHMAN REBECCA | 1960 13TH ST SW | | | | AKRON | OH | | |
| 5682637 | LEHMAN TAMARA | 1300 ROE AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5682638 | LEHMAN TINA | 5010 45THSTREET | | | | LUBBOCK | TX | 79414 | |
| 5682639 | LEHMANN ELAINE | 1855 ARUNDEL RD | | | | MYRTLE BEACH | SC | 29577-5963 | |
| 5682641 | LEHMANN NICOLE L | 5847 GUAM | | | | TERAWA | NC | 28543 | |
| 5453473 | LEHNERZ GARY | 33239 N 72ND PL | | | | SCOTTSDALE | AZ | | |
| 5682642 | LEHR LEROY | 10693 NORTH 2260 RD | | | | CLINTON | OK | 73601 | |
| 5682643 | LEHR MARY | 100 SANTA ROSA PLAZA | | | | SANTA ROSA | CA | 95404 | |
| 5682644 | LEHRMAN SHEILA D | 3090 ALTON RD | | | | MIAMI BEACH | FL | 33140 | |
| 5453474 | LEHTONEN BETSY K | 4961 NORTH RIDGE WEST | | | | ASHTABULA | OH | | |
| 5682645 | LEI GAO | 1090 RUBY WAY | | | | BOGART | GA | 30622 | |
| 5682646 | LEI L AUELUA | 99 122 KALALOA ST 13A | | | | AIEA | HI | 96701 | |
| 5682647 | LEI NORMA | 1201 HAVEN DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| 5682648 | LEI SHI | 7826 136TH AVE SE | | | | NEWCASTLE | WA | 98059 | |
| 5424256 | LEI WANG | 2160 REDBUD SUITE 110 | | | | MCKINNEY | TX | | |
| 5453475 | LEI YUNGCHOU | 3001 KEMP BLVD APT 1520 | | | | WICHITA FALLS | TX | | |
| 5682649 | LEIA BARBER | 3102 KENDALL DRIVE | | | | FLORENCE | AL | 35630 | |
| 5682650 | LEIA GONZALES | 8634 LONGDEN AVE | | | | SAN GABRIEL | CA | 91775 | |
| 5682651 | LEIA WALKER | 3261 SARABEE LN | | | | MEMPHIS | TN | 38118 | |
| 5453476 | LEIB LENORE | 3947 BALDWIN LANE POLK105 | | | | WINTER HAVEN | FL | | |
| 5682652 | LEIBEL MARGIE | 1145 SW CYPRESS ST | | | | MCMINNVILLE | OR | 97128 | |
| 5682653 | LEIBENSPERGER MICHELE | 3441 WOLF PACK DRIVE | | | | OREFIELD | PA | 18069 | |
| 5682654 | LEIBERT CHANCE | 1123 ROCK ST | | | | SCRANTON | PA | 18504 | |
| 5453478 | LEIBLY SHARI | 1199 DORCHESTER DR | | | | OCONOMOWOC | WI | | |
| 4907134 | Leibowitz, Patti Joy | Redacted | | | | | | | |
| 4907134 | Leibowitz, Patti Joy | Redacted | | | | | | | |
| 5682656 | LEIBY TRISHA | 336 N OAK ST | | | | BERWICK | PA | 18603 | |
| 5682657 | LEICHLIAN BETANCOURT | BO QDA GRANDE SEC RUIZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5682658 | LEICHT STACY | 3523 MOUNTAIN RD | | | | KNOVILLE | MD | 21758 | |
| 5453479 | LEICHTER VAN | 8 PENDULUM PASS | | | | HOPKINTON | MA | | |
| 5682659 | LEICIA MACHIE | 699 HINCKLEY ROAD | | | | CANAAN | ME | 04901 | |
| 5424260 | LEICK FURNITURE LLC | | | | | | | | |
| 5682660 | LEICK FURNITURE LLC | | | | | | | | |
| 4133969 | Leick Furniture, Inc. | 2219 South 19th Street | | | | Sheboygan | WI | 53081 | |
| 5682661 | LEIDA BAEZ | 66 UPSALA STREET | | | | WORCESTER | MA | 01610 | |
| 5682662 | LEIDA REYES | EDIFICIO 13 APT 185 | | | | SAN JUAN | PR | 00926 | |
| 5682663 | LEIDA TORRES | 24 BAILEY STREET | | | | LAWRENCE | MA | 01843 | |
| 5453480 | LEIDER MIRIAM | 82 BLAUVELT RD | | | | MONSEY | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682664 | LEIDING GERRY | 4810 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | |
| 5453482 | LEIDNER MICHAEL | PO BOX 156 | | | | HILLBURN | NY | | |
| 5453483 | LEIDY CURTIS | 3272 SONGBIRD LN | | | | LAKELAND | FL | | |
| 5682665 | LEIDY ECHEBERRI | 428 S BROAD ST APT A1 | | | | ELIZABETH | NJ | 07202 | |
| 5682667 | LEIDY QUESADA | 210 CHERRY AVENUE APT5D | | | | BOUNDBROOK | NJ | 08805 | |
| 5682668 | LEIEANN FITSWATER | 6432 CASAMAR ST | | | | NORTH LAS VEGAS | NV | 89086 | |
| 4806013 | LEIF J OSTBERG INC | 695 ROUTE 46 W SUITE 204 | | | | FAIRFIELD | NJ | 07004 | |
| 4866905 | LEIF J OSTBERG INC LJO | 401 HAMBURG TURNPIKE STE 305 | | | | WAYNE | NJ | 07470 | |
| 5682669 | LEIF JEAN | 20 DENNIS CIR | | | | NORTHBOROUGH | MA | 01532 | |
| 5453484 | LEIFER DANNI | 3921 LAKE ASHBY COURT | | | | WARRENTON | VA | | |
| 5682671 | LEIGH A LEE | 101 W LONITA | | | | NOLANVILLE | TX | 76559 | |
| 5453485 | LEIGH ANN | 528 LIVE OAK PL | | | | ALBUQUERQUE | NM | | |
| 5682672 | LEIGH ANNE BUCHANAN | 1039 HIGHLAND PARK DRIVE | | | | SOMERSET | PA | 15501 | |
| 5682673 | LEIGH ASHLEY | 313 EUCLID AVE | | | | TOLEDO | OH | 43605 | |
| 5682674 | LEIGH BURR | 17 LAKE SHORE DR | | | | CHARLESTON | WV | 25313 | |
| 5682675 | LEIGH CANDICE | 337 N EMERALD RD | | | | GREENWOOD | SC | 29646 | |
| 5682676 | LEIGH FLANDERS | 1070 DANIEL HESTER RD | | | | SPARKS | GA | 31647 | |
| 5682677 | LEIGH GIROUARD | 8 FERN HOLLOW | | | | UNDERHILL | VT | 05489 | |
| 5682678 | LEIGH HELTON | 718 KIRKLYNNE ST | | | | DAYTON | OH | 45403 | |
| 5682679 | LEIGH HERRON | 3623 COALBURG RD | | | | FULTONDALE | AL | 35068 | |
| 5682680 | LEIGH LEE | 111 RIVERMONT DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5682681 | LEIGH MONIQUE N | 4015 PARKWOOD CT | | | | BRENTWOOD | MD | 20722 | |
| 5682682 | LEIGH MOORE | 2700 REYNOLDA RD APT 1301 | | | | WINSTON SALEM | NC | 27106 | |
| 5682683 | LEIGH REYNOLDS | 910 SAWMILL ROAD | | | | LAUREL | MS | 39440 | |
| 5682684 | LEIGH SAUNDERS | 33 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | |
| 5682685 | LEIGH TAMARRA LEONG | 87-930 EHU ST | | | | WAIANAE | HI | 96792 | |
| 5682686 | LEIGH TRAW | 8516 AMISH DR FAYETTEVILLE | | | | FAYETTEVILLE | NC | 28314 | |
| 5453486 | LEIGH WARREN | 125 CHARLTON ST 101 | | | | WAHIAWA | HI | | |
| 5682687 | LEIGHA BRAFFITT | 1724 RIVER RD | | | | WEARE | NH | 03281 | |
| 5682688 | LEIGHA COURTNEY | 5406 SKILES AVE | | | | KANSAS CITY | MO | 64129 | |
| 5682689 | LEIGHA M BERRY | 1070 ALCOTTWAY | | | | DENVER | CO | 80204 | |
| 5682690 | LEIGHANN APONTE | 701 N COLONIAL AVE | | | | WILMINGTON | DE | 19805 | |
| 5682691 | LEIGHANN HALL | 824 LOUCAS AVE | | | | ZANESVILLE | OH | 43701 | |
| 5682692 | LEIGHANNE BENNETT | 3700 N CAMPBELL AVE APT 1 | | | | TUCSON | AZ | 85719 | |
| 5682693 | LEIGHANNE CARTER | 3900 GLENHILL ST | | | | UNIONTOWN | OH | 44685 | |
| 5682694 | LEIGHANNE PERDOMO | 3037 SHELBY MEADOWS DR NE | | | | | NM | 87144 | |
| 5682695 | LEIGHON SAMATHA | 22216 BUNNY ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5682696 | LEIGHTON ANDREW | 326 HAYWAY RD | | | | EAST FALMOUTH | MA | 02536 | |
| 5682697 | LEIGHTON LISA | 98 WASHINGTON STREET | | | | LACONIA | NH | 03246 | |
| 5682698 | LEIGHTON MADELYN | PO BOX 1032 | | | | LEMON GROVE | CA | 91945 | |
| 5682699 | LEIGHTON PETER | 3000 OCEAN PARKWAY APT 10 | | | | BROOKLYN | NY | 11235 | |
| 5844868 | LEIGHTON, SARAH | Redacted | | | | | | | |
| 5845162 | LEIGHTON, SARAH | Redacted | | | | | | | |
| 4785775 | Leighton, Sarah | Redacted | | | | | | | |
| 5809650 | Leihy, Laurie | Redacted | | | | | | | |
| 5682700 | LEIJA CARMEN | E 517 S 2ND ST | | | | BROWNFIELD | TX | 79316 | |
| 5682701 | LEIJA JEFF | 818 RIDGE AVE | | | | FESTUS | MO | 63028 | |
| 5453487 | LEIJA MIRIAM | 3222 PASADENA BLVD APT 90 HARRIS201 | | | | PASADENA | TX | | |
| 5682703 | LEIJA REYNA | 509 HAMRICK AVE | | | | LOCKPORT | IL | 60446 | |
| 5453489 | LEIJA VIVIANA | 6802 VICTORIA ST | | | | HOUSTON | TX | | |
| 5682704 | LEIK RICHARD | 17 GREACIAN AVE | | | | TROTWOOD | OH | 45426 | |
| 5453490 | LEIKER KIMBERLY | 7236 PARKVIEW AVE | | | | KANSAS CITY | KS | | |
| 4908253 | Leikwold, David | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682706 | LEILA ALVARDO | PARQUE ESCORIAL | | | | CAROLINA | PR | 00985 | |
| 5682707 | LEILA CHERRY | 19533 RED TOP RD | | | | CALDWELL | ID | 83607 | |
| 5682708 | LEILA HAYNES | RT 3 BOX 714 A | | | | BLUEFIELD | WV | 24701 | |
| 5682709 | LEILA MARIA GONZALEZ PALACIOS | 7520 SELVA | | | | CANUTILLO | TX | 79835 | |
| 5682710 | LEILA NOLON | PO BOX 1255 | | | | HAVELOCK | NC | 28532 | |
| 5682711 | LEILA PIOQUINTO | 3217 NE BAIN ST | | | | BEND | OR | 97701 | |
| 5682712 | LEILA RICHARDSON | 448 W PIKE AVE | | | | COLUMBUS | MT | 59019 | |
| 5682713 | LEILA ROSARIO | RAFAEL LASA 56 | | | | AGUAS BUENAS | PR | 00703 | |
| 5682714 | LEILA SAGARANG | PO BOX 5132 | | | | BATTLEGROUND | WA | 96789 | |
| 5682715 | LEILA ZARAGOZA | 2119 DONNA ST | | | | LAS VEGAS | NV | 89030 | |
| 5682716 | LEILANI BURGOS | URB LEVITTOWN AK 38 | | | | TOA BAJA | PR | 00949 | |
| 5682717 | LEILANI CARRASQUILLO | URB SANTA ROSA CALLE MAURIN B 13 | | | | CAGUAS | PR | 00725 | |
| 5682718 | LEILANI GARZA | | | | | | | | |
| 5682719 | LEILANI GUZMAN | 701 12 TORONTO AVE | | | | TOLEDO | OH | 43609 | |
| 5682720 | LEILANI HIXON | | | | | | | | |
| 5682721 | LEILANI LATTIMORE | 14715 BARRYKNOLL LN | | | | HOUSTON | TX | 77079 | |
| 5682722 | LEILANI WEBBER | PLEASE ENTER THE STREET ADDRESS | | | | GREENCASTLE | PA | 17225 | |
| 5682723 | LEILIANA CAMPOS | CALLE 7 BRISAS DEL CARIBE | | | | PR | PR | 00728 | |
| 5453491 | LEINA LILIAN | 3864 SAUNDERS AVE | | | | NASHVILLE | TN | | |
| 5682724 | LEINA PERSAUD | 11420 PEACHTREE DR | | | | MIAMI | FL | 33161 | |
| 5682725 | LEINEKE CHRISTOPHER | 2297 AUSTIN DR | | | | NOVI | MI | 48377 | |
| 5453492 | LEININGER CHRIS | 201 W NATIONAL AVE | | | | BRAZIL | IN | | |
| 5682726 | LEININGER DORIS | 4509 FOOTVILLE RICHMOND | | | | DORSET | OH | 44032 | |
| 5682728 | LEINWEBER CHRISTOPHER L | CON 11111 | | | | TAMPA | FL | 33607 | |
| 5453493 | LEIPNER MARC | 21200 KITTRIDGE ST APT 4166 | | | | WOODLAND HILLS | CA | | |
| 5453494 | LEIPNIK ERIK | PO BOX 1062 ORACLE | | | | | | | |
| 5682729 | LEIPZIG KRISTIN | 5802 58TH ST | | | | KENOSHA | WI | 53142 | |
| 5682730 | LEIPZIG LAUREN | 4507 23RD AVE | | | | KENOSHA | WI | 53140 | |
| 5682732 | LEIS KRYSTAL | 621WEST9TH | | | | HUTCHINSON | KS | 67502 | |
| 5682733 | LEISA ADAMS | 5030 GRACELAND BLVD APT 117C | | | | RACINE | WI | 53406 | |
| 5682734 | LEISA CARTER | 470 PHILLIPI CHURCH RD | | | | BULLS GAP | TN | 37711 | |
| 5682735 | LEISA COLVIN | 7660 LEETOEN RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5682736 | LEISA CONNELL | 22711 ADRIFT ROW LN | | | | PORTER | TX | 77365 | |
| 5424266 | LEISA MERRITT | 3557 VINEVILLE AVE | | | | MACON | GA | | |
| 5682737 | LEISA QUINTERO | 1535 GARWOOD WAY N | | | | SALEM | OR | 97303 | |
| 5682738 | LEISA WHITTEN | NONE | | | | BABYLON | NY | 11704 | |
| 5453495 | LEISER KIMBERLY | 153 COLTON AVE | | | | LACKAWANNA | NY | | |
| 5453496 | LEISEY KYLE | 4762 BEN SALEM WAY | | | | HAHIRA | GA | | |
| 5682739 | LEISHA ANTIONNE | 13941 E HARVARD AVE | | | | AURORA | CO | 80011 | |
| 5682741 | LEISHA SANCHES | ED 8 APT D 2 | | | | SAN JUAN | PR | 00917 | |
| 5682742 | LEISKADELITH BERRIOS ORTIZ | AVENIDA ANOTONI A BARCELO | | | | CAYEY | PR | 00736 | |
| 5682743 | LEISLY ALLEYNE | 103 CLARK LN | | | | STATEN ISLAND | NY | | |
| 5453497 | LEIST CONSTANCE | 311 LEONARD ST | | | | BROOKLYN | NY | | |
| 5453498 | LEIST DAVID | 7731 E ADAMS ST | | | | TUCSON | AZ | | |
| 5682744 | LEIST SHANNON | 2614 W BROADWAY AVE | | | | ENID | OK | 73703 | |
| 5453499 | LEISTER KENNETH | 3990 LANCELOT PLACE | | | | PHILA | PA | | |
| 5682745 | LEISTIAR MERRITT | 66150 IRONWOOD DRIVE | | | | DSRT HOT SPG | CA | 92240 | |
| 5682746 | LEISURE AMANDA | 1018 AVE H | | | | OMAHA | NE | 68107 | |
| 4805488 | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 5453500 | LEISURE RACHEL | 700 E 1ST ST APT 2 | | | | BIRDSBORO | PA | | |
| 5682747 | LEISURE REBECCA | 1976 S MILITARY HWY TRLR 66 | | | | CHES | VA | 23320 | |
| 5682748 | LEISURE SEASON LTD | 444 N 14TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5682749 | LEISY DONES REYES | BARRIO MONTELLANO SECTOR LOS DONES | | | | CIDRA | PR | 00739 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682750 | LEISY SHARON | 6340 NW 198TH TER | | | | HIALEAH | FL | 33015 | |
| 5682751 | LEITE BRENO | 7865 103RD CT | | | | VERO BEACH | FL | 32967 | |
| 5453501 | LEITE RICCADO | 9 JAY BIRD LN | | | | WEST YARMOUTH | MA | | |
| 5682752 | LEITER SAMANTHA | 3712 CLARKSRIVER RD LOT 132 | | | | PADUCAH | KY | 42003 | |
| 5682753 | LEITKA MARETTA | 165 S PA HA LN | | | | BISHOP | CA | 93514 | |
| 5682754 | LEITNER KATHLEEN | W466 COUNTY ROAD K 15465 | | | | STODDARD | WI | 54658 | |
| 5682755 | LEITNER MICHELLE | 22791 US HWY 1N | | | | MATTHEWS | GA | 30818 | |
| 5682756 | LEITNER WILLIAMS DOOLEY NAPOLI | | | | | | | | |
| 5851362 | Leitner, Williams, Dooley & Napolitan PLLC | Bruce Gill, managing member | 201 4th Ave.North, Ste 1100 | | | Nashville | TN | 37219 | |
| 5852366 | Leitner, Williams, Dooley & Napolitan, PLLC | Attn: Bruce Gill, Managing Member | 201 4th Avenue North, Suite 1100 | | | Nashville | TN | 37219 | |
| 5850525 | Leitner, Williams, Dooley & Napolitan, PLLC | Attn: Bruce Gill, Managing Member | 201 4th Avenue North, Ste 1100 | | | Nashville | TN | 37219 | |
| 5847900 | Leitner, Williams, Dooley & Napolitan, PLLC | Bruce Gill, Managing Member | 201 4th Ave. North Ste 1100 | | | Nashville | TN | 37219 | |
| 5849814 | Leitner, Williams, Dooley & Napolitan, PLLC | Bruce Gill, Managing Member | 201 4th Avenue North, Suite 1100 | | | Nashville | TN | 37219 | |
| 5851958 | Leitner, Williams, Dooley & Napolitan, PLLC | Bruce Gill, Managing Member | 201 4th Avenue North, Suite 1100 | | | Nashville | TN | 37219 | |
| 5851870 | Leitner,Williams, Dooley & Napolitan, PLLC | Bruce Gill, managing member | 201 4th Ave North, Ste 1100 | | | Nashville | TN | 37219 | |
| 5850134 | Leitner,Williams,Dooley & Napolitan, PLLC | Attn: Bruce Gill, Managing Member | 201 4th Ave. North, Ste. 1100 | | | Nashville | TN | 37219 | |
| 5682757 | LEITOURGIS STACIE | 6175 BAYLEAF CT SE | | | | MABLETON | GA | 30126 | |
| 5682758 | LEITSCH ADA | 85CONVENT AVE | | | | PITTSBURGH | PA | 15209 | |
| 5453503 | LEITSCH JESS | 200 AURORA AVE | | | | MADISON | TN | | |
| 5453504 | LEITSCHUH JOYCE | 524 E MAIN ST MACOUPIN117 | | | | STAUNTON | IL | | |
| 5682759 | LEITZ DEBBI | 19651 N HYW 177 | | | | TECUMSEH | OK | 74873 | |
| 5453506 | LEIVA JUAN | 250 TRUMAN ST APT 109 | | | | COALINGA | CA | | |
| 5453507 | LEIVA LORENA | 915 NARTATEZ CT | | | | SANTA MARIA | CA | | |
| 5682760 | LEIVA MARIA | 27133 TYRRELL AVE | | | | HAYWARD | CA | 94544 | |
| 5453509 | LEIVA RICARDO | 712 MEYER AVE | | | | LYNDHURST | NJ | | |
| 5682761 | LEIVA ROSA M | 1010 SW 8TH ST | | | | HALLANDALE | FL | 33009 | |
| 5682762 | LEIX CHRISTOPHER R | 29 N TUSCOLA RD | | | | BAY CITY | MI | 48708 | |
| 5682763 | LEIZA VAZQUEZ | RROS BOX8150 | | | | TOA ALTA | PR | 00953 | |
| 5682764 | LEJARDE MYLENE | 4101 CENTRAL AVE APT H509 | | | | GREAT FALLS | MT | 59405 | |
| 5682765 | LEJARZAR LINDA | 6912 SPANISH MOSS CIR | | | | TAMPA | FL | 33625 | |
| 5453510 | LEJAVA RICHARD | 154 KNOTTY PINE LN | | | | CENTERVILLE | MA | | |
| 5682766 | LEJEISHA WILKERSON | 417 CLEVELAND | | | | CLEVELAND | OH | 44108 | |
| 5682767 | LEJEUNE AMANDA | 3110 ROBIN HOOD DR | | | | LA CROSSE | WI | 54601 | |
| 5682768 | LEJEUNE LINDA | 5135 SE 186TH AVE | | | | OCKLAWAHA | FL | 32179 | |
| 5846198 | Lejo Corporation and Apple Farm, LLC d/b/a Pleasantville Shopping Center | Cooper Levenson | Eric Browndorf | 1125 Atlantic Ave Third Floor | | Atlantic City | NJ | 08401 | |
| 5682770 | LEJEUNE HEATHER | 2622 LINKSWILLER RD | | | | LAKE CHARLES | LA | 70605 | |
| 5682771 | LEJEUNE KRISTINA | 2187 E GAUTHIER LOT616 | | | | LAKE CHARLES | LA | 70607 | |
| 5682772 | LEKEI CARPENTER | 712 EFIRD ST | | | | WINSTON SALEM | NC | 27105 | |
| 5682773 | LEKEISHA GREENE | 2112 OAK TREE VILLA | | | | HOPKINSVILLE | KY | 42240 | |
| 5682774 | LEKEN CLINGERMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21750 | |
| 5682775 | LEKENDRA WILLIAMS | 717 HAZELTON ST | | | | FLINT | MI | 48503 | |
| 5682777 | LEKESHA MILLER | 1825 CASTALIA ST | | | | MEMPHIS | TN | 38114 | |
| 5682778 | LEKESHIA MCGEE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31816 | |
| 5682779 | LEKESHIA MINOR | 3098 CLYDESDALE CIR | | | | BEAUFORT | SC | 29906 | |
| 5682780 | LEKESHONE DEWBERRY | 532 CLEVELAND AVE SW | | | | ATLANTA | GA | 30315 | |
| 5682781 | LEKETHIA MARLON | 202 NW GUTHRIE ST | | | | IDABEL | OK | 74745 | |
| 5682782 | LEKIA PATE | 2022 N ROCKFOLD AVE | | | | TULSA | OK | 74106 | |
| 5453512 | LEKIC DAY | 76 LINCOLN AVE | | | | CLIFFSIDE PARK | NJ | | |
| 5453513 | LEKIC SEAD | 81 CHARTER CIR APT 3P | | | | OSSINING | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3596 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682783 | LEKITA RHODES | 1023 BELMONT DR | | | | SUMTER | SC | 29150 | |
| 5682784 | LEKVIN MARIA M | 7250 TIMBER CREST LN | | | | ZEPHYRHILLS | FL | 33540 | |
| 5682785 | LELA ALFORD | XXXX | | | | FAYETTEVILLE | NC | 28304 | |
| 5682786 | LELA BUZBEE | 919 CHOCTAW ST | | | | MUSKOGEE | OK | 74403 | |
| 5682787 | LELA MOORE | 1412 W 6TH ST | | | | RACINE | WI | 53404 | |
| 5682788 | LELA WHYMS | 4712 NW 16TH AVE | | | | MIAMI | FL | 33142 | |
| 5682789 | LELAND HAYDON | 1277 CLOUDSTONE COURT | | | | GROVE CITY | OH | 43123 | |
| 5682790 | LELAND LAVARR | 3530 W DELMONTE | | | | ANAHEIM | CA | 92804 | |
| 5682791 | LELAND M DWORSHAK | 2190 LAFAYETTE ST SE | | | | ALBANY | OR | 97322 | |
| 5682792 | LELAND METZ | 87 NIKITA DR | | | | MAURERTOWN | VA | 22644 | |
| 5453514 | LELAND TONI | 17 PEARL STREET | | | | CLINTON | CT | | |
| 5682793 | LELANIE BURKETT | 1431 E 17TH CT | | | | DES MOINES | IA | 50316 | |
| 5453515 | LELE KULDEEP | 760 W KRISTEN CT COOK031 | | | | PALATINE | IL | | |
| 5682794 | LELE SWINTON | XXX | | | | JACKSONVILLE | FL | 32223 | |
| 5682795 | LELETA RAMBHAROSE | 959 EMMET ST | | | | SCHENECTADY | NY | 12307 | |
| 5682796 | LELEUX GLENN | 208 WESTCHESTER DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 5682797 | LELI ROERT CARPET | 9590 HIGH GATE DR 1913 | | | | SARASOTA | FL | 34238 | |
| 5682798 | LELIA BRYANT | 10000 | | | | CLINTON | MD | 20735 | |
| 5682799 | LELIA GRAY | 3201 RUE VOLTAIRE | | | | SOUTH BEND | IN | 46615 | |
| 5682800 | LELIA ROACH | 5405 PARKER DRIVE | | | | KNOXVILLE | TN | 37924 | |
| 5682802 | LELIA ZEIN | 1626 W DEVON AVE | | | | CHICAGO | IL | 60660 | |
| 5682804 | LELIEANN SOTO BERRIOS | URBEL CORTIJO CALLE 17 R | | | | BAYAMON | PR | 00956 | |
| 5682805 | LELIEBRE ALINA | 1333 N W 49 PL | | | | HIALEAH | FL | 33012 | |
| 5682806 | LELIEVRE MAXIA | 4719 CASON COVE DR | | | | ORLANDO | FL | 32811 | |
| 5682807 | LELISA GRAHAM | 129 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 5682808 | LELIYA LINDSAY | 228 CANAL PARK DR APT G20 | | | | SALISBURY | MD | | |
| 5453516 | LELM DAVE | 2450 SAKURA LN | | | | NORMAL | IL | | |
| 5453517 | LELONEK GARY | 7515 141ST PL | | | | FLUSHING | NY | | |
| 5682809 | LELWOOD SMITH | 2774 N 47TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5453518 | LEM JACK | 139 RICKEY BLVD STE 524 | | | | BEAR | DE | | |
| 5682810 | LEMA ELIZABETH | 76 AMITY STREEY | | | | PROVIDENCE | RI | 02908 | |
| 5682811 | LEMA SHARON | 7613 35TH AVE | | | | TAMPA | FL | 33619 | |
| 5682812 | LEMAI COLE | 71 O STREET | | | | SOUTH WEST | DC | 20024 | |
| 4904938 | Lemaldi, Gail C | Redacted | | | | | | | |
| 5682813 | LEMALU LEMISIO | 94344 PUPUMOMI ST 204 | | | | WAIPAHU | HI | 96797 | |
| 5682814 | LEMAN CHARMAINE | 1154 LOCKWOOD DR | | | | COUPEVILLE | WA | 98239 | |
| 5453519 | LEMANQUAIS KATE | 56 MATHEW RD | | | | WINSTED | CT | | |
| 5453520 | LEMAPU NATHAN | 61 SOUTHERN OAK DRIVE | | | | FORT STEWART | GA | | |
| 5682815 | LEMAR CHAD | 136 W HIGH STREET APT 2 | | | | LIMA | OH | 45801 | |
| 5682816 | LEMAR DAVID J | 249 GRAFTON ST | | | | BROCKTON | MA | 02301 | |
| 5682817 | LEMAR DICKERSON | 54 HALSTED STREET | | | | IRVINGTON | NJ | 07106 | |
| 5682818 | LEMAR DONTAGUE | 437 ORMOND ST | | | | PHILADELPHIA | PA | 19124 | |
| 5682819 | LEMAR JANZINA L | 6429 AKRON ST | | | | PHILADELPHIA | PA | 19149 | |
| 5682820 | LEMAR MICHELLE | 2112 COUNTY RD 90 | | | | ALGER | OH | 45812 | |
| 5682821 | LEMARC SMITH | 8206 STEWARTON CT | | | | SEVERN | MD | 21144 | |
| 5682822 | LEMASTER ANNIE | 2630 GOLF COURSE RD | | | | MARTINSBURG | WV | 25405 | |
| 5682823 | LEMASTER CARRIE | 930 JENKINS VALLEY RD | | | | ALEXANDER | NC | 28701 | |
| 5682824 | LEMASTER MELISSA | 877 PANNELL RD | | | | MONROE | GA | 30655 | |
| 5682825 | LEMASTER NICOLE | 1317 N 91ST PL | | | | MESA | AZ | 85207 | |
| 5682826 | LEMASTER REBECCA | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | |
| 5682827 | LEMASTER RICK | 100 N EUREKA AVE | | | | COL | OH | 43204 | |
| 5453521 | LEMASTER SHIRLEY | 1257 SANLOR AVE | | | | WEST MILTON | OH | | |
| 5682828 | LEMASTERS EARL | 955 W 36TH ST APT S | | | | WEST PALM BEACH | FL | 33404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682830 | LEMASTERSASHLEY AIRIMARK | 517 WALNUT AVE | | | | FAIRMONT | WV | 26554 | |
| 5682831 | LEMAY DAN | 13086 41ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5682832 | LEMAY SAVANNAH | 26 NEAL LANE | | | | BARRINGTON | NH | 03825 | |
| 5682833 | LEMBERG DAVID | 435 EAST 79TH ST | | | | NEW YORK | NY | 10075 | |
| 4892530 | LEMBERG ELECTRIC CO., INC. | 4085 N 128TH ST. | | | | BROOKFIELD | WI | 53005 | |
| 5682834 | LEMBO DIANA | 1507 MADISON ST | | | | WAYNESBORO | VA | 22980 | |
| 5682835 | LEMEDRA JOHNSON | 207 PLYMOTH COURT | | | | QUAKERTOWN | PA | 18951 | |
| 5682836 | LEMEKIA YOUNG | 1527 BALTIMORE ST | | | | WATERLOO | IA | 50702 | |
| 5682837 | LEMELIN KENNETH | 12B GLEN ST | | | | ROCHESTER | NH | 03867 | |
| 5682838 | LEMELLE SANTANIA | 2960 LAKE STREET APT 114 | | | | LAKE CHARLES | LA | 70605 | |
| 5682839 | LEMENS WILLIAM | 317 W 7TH | | | | HUTCHINSON | KS | 67502 | |
| 5682840 | LEMERE DALE | 204 HILLTOP RD | | | | WILM | DE | 19809 | |
| 5682841 | LEMERE STERLING | 1824 SOUTH MAIN ST | | | | MINOT | ND | 58701 | |
| 5453522 | LEMEROND KARA | 4623 PARKWOOD DR | | | | MILTON | WI | | |
| 5453523 | LEMES CARLOS | 2769 W 70TH PL | | | | HIALEAH | FL | | |
| 5453524 | LEMES YUSENY | 3808 33RD ST SW | | | | LEHIGH ACRES | FL | | |
| 5453525 | LEMEUR DIA | 161 SPINNAKER ST | | | | SAN JACINTO | CA | | |
| 5453526 | LEMIESZ KATHY | 546 PEPPLER LN | | | | PICKETT | WI | | |
| 5453527 | LEMIEUX BOB | 1649 BELLAWAY DR | | | | TWINSBURG | OH | | |
| 5453528 | LEMIEUX CHANTEL | 90 SEAVIEW AVE | | | | LONG BRANCH | NJ | | |
| 5682842 | LEMIEUX JULIE | 414 9TH AVE W APT 1 | | | | ASHLAND | WI | 54806 | |
| 5682843 | LEMIEUX LOUREN | 292 EAST HURON ST | | | | BERLIN | WI | 54923 | |
| 5682844 | LEMIEUX TAVIA | 2012 WATLING DR | | | | MARRERO | LA | 70072 | |
| 5682846 | LEMIN MELISSA | HC 65 BOX 87 | | | | FOREST HILL | WV | 24935 | |
| 5682847 | LEMING CHRIS | | | | | KANEOHE | HI | 96744 | |
| 5453530 | LEMINI DAVID | 57 GREENWOOD RD | | | | WINDSOR LOCKS | CT | | |
| 5453531 | LEMIRE FRANK | 13 STANFORD PLACE | | | | MONTCLAIR | NJ | | |
| 5453532 | LEMKE CHRISTOPHER | 700 AMHERST RD | | | | LIMA | OH | | |
| 5682849 | LEMKE TIM J | 36 N SAINT JOSEPH LN | | | | FOND DU LAC | WI | 54935 | |
| 5682850 | LEMLEY BERNARD | 2659 JERICHO ROAD | | | | WALKER | WV | 26180 | |
| 5453533 | LEMLEY BETTY | 532 MOUNT MORRIS RD | | | | MOUNT MORRIS | PA | | |
| 5682851 | LEMME CHRISTINE | 18116 33RD AVE NE | | | | LAKE FOR PARK | WA | 98155 | |
| 5682852 | LEMMETH EUTSEY | 8909 UNION | | | | CLEVELAND | OH | 44120 | |
| 4482498 | LEMMING, TAMMY | Redacted | | | | | | | |
| 5682853 | LEMMINGS VIVIAN | 36080 HIGHWAY 9 E | | | | SEMINOLE | OK | 74868 | |
| 5453534 | LEMMON BRYAN | 632 WHOOPING CRANE | | | | NEW BRAUNFELS | TX | | |
| 5682854 | LEMMON JOSHUA | 1238 HILLTOP DRIVE | | | | CEDAR HILL | TX | 75104 | |
| 5682855 | LEMMON JUDY | 169 SAYLOR ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5453535 | LEMMON STEVEN | 1176 IRIS LANE | | | | SALT LAKE CITY | UT | | |
| 5682857 | LEMMOND KENNETH | 108 EMANUEL LOOP RD | | | | BRUNSWICK | GA | 31523 | |
| 5453536 | LEMMOND WILLIAM | 3700 HUECO VALLEY DR APT 1903 | | | | EL PASO | TX | | |
| 5682858 | LEMMONDS ERNESTINA | 705 E 10TH | | | | CISCO | TX | 76437 | |
| 5682859 | LEMMONS KELLIE | PO BOX 226 | | | | WILLOWCREEK | MT | 59760 | |
| 5453537 | LEMMONS MICHELLE | 2520 PEACEFUL HILLS AVE | | | | NORTH LAS VEGAS | NV | | |
| 5682860 | LEMOI MICHAEL | 17699 E STEAMBOAT AVE | | | | AURORA | CO | 80011 | |
| 5682861 | LEMOINE ARMANZE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 10952 | |
| 5682862 | LEMOINE KELSEY | 287 LIBERTY ST APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 5682863 | LEMON BREEZY | 235 3RD AVE EAST | | | | TWIN FALL | ID | 83301 | |
| 5682864 | LEMON CATHY | 1031 FROST RD | | | | BARTOW | GA | 30413 | |
| 5682865 | LEMON CHARLENE | 5206 GRACE | | | | ST LOUIS | MO | 63116 | |
| 5682866 | LEMON CRYSTAL | 446 BAY ST | | | | ELLOREE | SC | 29047 | |
| 5682867 | LEMON DAVID | 17494 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 5682868 | LEMON DIMPLE | 4702 LAVEY LANE | | | | BAKER | LA | 70714 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682869 | LEMON HEATHER | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5682870 | LEMON JANIE | 1545 MAUSS HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5682871 | LEMON JENNIFER | 2147 HECHT AVE | | | | ST LOUIS | MO | 63136 | |
| 5682872 | LEMON KAKEYA | 1965 BAGGETT RD | | | | MANNING | SC | 29102 | |
| 5682873 | LEMON KATHY | PO BX 69 | | | | POCA | WV | 25159 | |
| 5682874 | LEMON KIMBERLY | 7449 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5682875 | LEMON LATANYA | 3725 S 58TH AVE | | | | CICERO | IL | 60804 | |
| 5682876 | LEMON LATISHIA | 3712 PACKERWOOD CT | | | | PORTSMOUTH | VA | 23703 | |
| 5682877 | LEMON MARIYA | 1951 PINE FOREST DRIVE APT 137 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5682878 | LEMON MARKEESHA | 2510 14TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5682879 | LEMON MELINDA | 47301 WINDMILL DRIVE | | | | TICKFAW | LA | 70466 | |
| 5682880 | LEMON MICHAEL | 10050 GOULD ST APT 33 | | | | RIVERSIDE | CA | 92503 | |
| 5453538 | LEMON ROBERT | 12 LACEY OAK DR | | | | FORT STEWART | GA | | |
| 5682881 | LEMON ROBIN | 214 2ND ST | | | | CEDAR BLUFF | VA | 24609 | |
| 5682882 | LEMON TOSHAREE | 1308 FENWICK PLANTATION RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5682883 | LEMONDS AMY | 1076 HARDING RD | | | | RUBICON | WI | 53078 | |
| 5682884 | LEMONS BETTIE | P O BOX 964 | | | | CLEVELAND | MS | 38732 | |
| 5453539 | LEMONS CHAD | 53 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | | |
| 5682886 | LEMONS DAWN | 1529 N EVERETT | | | | RIDGECREST | CA | 93555 | |
| 5682887 | LEMONS ELIZABETH | 3704 WOODLAND TER | | | | ST JOSEPH | MO | 64506 | |
| 4867213 | LEMONS FARM EQUIPMENT | 42 LEMON LANE | | | | PARKERSBURG | WV | 26101 | |
| 5682888 | LEMONS JOHN | 316 FONE VALLY | | | | LANSING | KS | 66048 | |
| 5682889 | LEMONS KATINA | 6132 N WEATHERBY DR | | | | SHREVEPORT | LA | 71129 | |
| 5682890 | LEMONS KENIKKA S | 868 NE 33RD | | | | SPENCER | OK | 73084 | |
| 5682891 | LEMONS KRISTY | 4291 DANIELS RUN ROAD | | | | PILOT | VA | 24138 | |
| 5682892 | LEMONS LEATRICE | 3209 LLEWELLYN | | | | ADDISON | TX | 75234 | |
| 5682893 | LEMONS RD | 1803 BERNARD ST | | | | JONESBORO | AR | 72401 | |
| 5682894 | LEMONS SAUNDRA | 3837 9TH ATREET SE | | | | WASHINGTON | DC | 20032 | |
| 5800604 | Lemontree ICS | Allen Stovall Neuman Fisher & Ashton LLP | Richard K. Stovall, Esq. | 17 S. High Street, Suite 1220 | | Columbus | OH | 43215 | |
| 5800604 | Lemontree ICS | Allen Stovall Neuman Fisher & Ashton LLP | Richard K. Stovall, Esq. | 17 S. High Street, Suite 1220 | | Columbus | OH | 43215 | |
| 5424274 | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | | |
| 5453540 | LEMOS BIA | 20201 E COUNTRY CLUB DR APT 1108 | | | | AVENTURA | FL | | |
| 5682895 | LEMOS JESI | 1328 MW ELM AVE | | | | LAWTON | OK | 73505 | |
| 5682896 | LEMOS ROSINE | 19226 N AUGUSTA ST | | | | WOODBRIDGE | CA | 95258 | |
| 5682897 | LEMOX MEGAN | 239 JK RUCKER RD | | | | NORTH | SC | 29112 | |
| 5453542 | LEMP AMY | 11 PECOS ORANGE059 | | | | RANCHO SANTA MARGARI | CA | | |
| 5682898 | LEMPERT VIKTOR | 4337 S 30TH WEST AVE | | | | TULSA | OK | 74106 | |
| 5453543 | LEMPIAINEN MELVIN | 481 SAN SERVANDO AVE SW | | | | MELBOURNE | FL | | |
| 5453544 | LEMRICK VERN | 472 PERIMETER WAY | | | | TROUTDALE | OR | | |
| 5453545 | LEMS CLYDE | 402 BARTON AVE | | | | DOON | IA | | |
| 5682899 | LEMUEL B KUNDARGI | 364 SIDEWHEELER ST NONE | | | | HENDERSON | NV | | |
| 5682900 | LEMUEL HORNE | 613 CENTER ST | | | | HERDON | VA | 20170 | |
| 5682901 | LEMUEL MORALES | BARRIO ESPINO CEIBA HCO3 9371 | | | | LARES | PR | 00669 | |
| 5682902 | LEMUEL PEDROSO | 1706 E EMMA ST APT B | | | | TAMPA | FL | 33610 | |
| 5850247 | LeMunyon, Jean | Redacted | | | | | | | |
| 5682903 | LEMUS ALMA | 9571 POPLAR AVE | | | | FONTANA | CA | 92335 | |
| 5453547 | LEMUS ANTONIO | 396 N EUCLID AVE | | | | PASADENA | CA | | |
| 5682904 | LEMUS ARIANA | 1042 LEWIS AVE | | | | LONG BEACH | CA | 90813 | |
| 5682905 | LEMUS ARMANDO | 2652 N AVERS AVE | | | | CHICAGO | IL | 60647 | |
| 5682906 | LEMUS BENEDICTO | 19345 SW ROSEDALE CT | | | | BEAVERTON | OR | 97007 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682907 | LEMUS CLAUDIA | 550 S C ST | | | | TULARE | CA | 93274 | |
| 5682908 | LEMUS ELDER | 4 ROSE LINE RIDGE | | | | NEW MILFORD | CT | 06776 | |
| 5682909 | LEMUS GABY | 1250 PEARSON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5682910 | LEMUS GUILLERMO | 3700 BONANZA RD | | | | LAS VEGAS | NV | 89115 | |
| 5453548 | LEMUS ISABEL | 5250 N 20TH ST | | | | | | | |
| 5453549 | LEMUS ISABEL M | 5250 N 20TH ST | | | | | | | |
| 5453550 | LEMUS JOSE | 442 CAPTAINS CIR APT 204 | | | | ANNAPOLIS | MD | | |
| 5682911 | LEMUS LETICIA | 1006 CAROL LN | | | | SANTA ROSA | CA | 95404 | |
| 5682912 | LEMUS RODOLFO | 1018 ELIZABETH DR | | | | DALLAS | NC | 28034 | |
| 5682913 | LEMUS SAUL S | 3681 ASPEN AV 5 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5682914 | LEMUS SHELLY | 213 W CULTON ST APT 1E | | | | WARENSBURG | MO | 64093 | |
| 5682915 | LEMUS SILVIA | 1054 CORTE LA BRISA | | | | SANTA PAULA | CA | 93060 | |
| 5682916 | LEMUZ ANA | 414 KIMBERLY LANE | | | | ST PETERS | MO | 63376 | |
| 5682917 | LEN BRYANT | 78 KING RICHARD RD | | | | DRY PRONG | LA | 71423 | |
| 5682918 | LEN CHRISTINE A | 6743 HATHAWAY RD | | | | VALLEYVIEW | OH | 44125 | |
| 5682919 | LENA BAUGHMAN | 635 DARROW RD | | | | AKRON | OH | 44305 | |
| 5682920 | LENA BRADFORD | 503 BANG AVE APT G | | | | ASBURY PARK | NJ | 07712 | |
| 5682921 | LENA BROWN | NONE | | | | NONE | DE | 19702 | |
| 5682922 | LENA BUSTAMANTEZ | PO BOX 1156 | | | | SALINAS | CA | 93902 | |
| 5682923 | LENA CARR | 170 PINECREST DR | | | | WILLIAMSPORT | PA | 17701 | |
| 5682924 | LENA CIARFELLA | 5 KNOLLWOOD LN | | | | POUGHKEEPSIE | NY | 12603 | |
| 5682925 | LENA CICCHINO | 189 JORALEMON ST | | | | BELLEVILLE | NJ | | |
| 5682926 | LENA DAVIS | 9440 N 32ND AVE | | | | PHOENIX | AZ | 85051 | |
| 5682927 | LENA F THOMAS | PO BOX 10044 | | | | SCOTTSDALE | AZ | 85271 | |
| 5682928 | LENA FLEMING | 1785 BOLIVAR ST | | | | BEAUMONT | TX | | |
| 5682929 | LENA GARNER | 4 BELMONT | | | | HAMPTON | VA | 23666 | |
| 5682930 | LENA KERLIN | 3729 HARPER ST | | | | VALLEY SPRINGS | CA | 95252 | |
| 5682931 | LENA M ENAS | FED ROUTE 19 MP75 | | | | SELLS | AZ | 85634 | |
| 5682932 | LENA MATTHIE | 333 EAST HILL RD | | | | SOUTH COLTON | NY | 13687 | |
| 5682933 | LENA MERCIVAL | 465 NW 41ST ST | | | | OAKLAND PARK | FL | 33309 | |
| 5682934 | LENA MILIEN | E5DRFTYGUH | | | | MIAMI | FL | 33175 | |
| 5682935 | LENA NAVEDA | URB SANTIAGOS CALLE 4 | | | | SAN LORENZO | PR | 00754 | |
| 5682936 | LENA PICKETT | 2311 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5682937 | LENA PRESLEY | 1314 JOSEPHINE ST | | | | SWEETWATER | TX | 79556 | |
| 5682938 | LENA SANCHEZ | 6149 MIDDLETON ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5682939 | LENA SCHELL | 3110 CHADFORD PL | | | | LAS VEGAS | NV | 89102 | |
| 5682940 | LENA SCOTT | 1643 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5682941 | LENA SKINNER | 112 JIM T RD | | | | MACON | MS | 39341 | |
| 5682942 | LENA SOSNIVKA | 1006 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| 5682944 | LENA T BEGAY | PO BOX 696 | | | | MANY FARMS | AZ | 86538 | |
| 5682945 | LENA THOMAS | 3 KINWALL PLACE | | | | BALTIMORE | MD | 21236 | |
| 5682946 | LENA WILEY | 3421 SEQUOIA LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5682947 | LENA WILLIAMS | 220 W T BROWN ST | | | | MONROEVILLE | AL | 36460 | |
| 5682949 | LENAE SHENIA | 2122 LAKE TERRACE WEST DR APT | | | | INDIANAPOLIS | IN | 46229 | |
| 5682950 | LENAHAN GARY | 228 CRAWFORD ST | | | | BECKLEY | WV | 25801 | |
| 5453552 | LENAHAN JOHN | PO BOX 253 | | | | COARSEGOLD | CA | | |
| 5453553 | LENAHAN MARTHA | 112 HARRISON AVE | | | | NORWOOD | PA | | |
| 5453554 | LENAHAN NIKKOLAS | 2741B ENGLISH STREET | | | | KAILUA | HI | | |
| 5424278 | LENAHAN ROBERT | 63 COMANCHE AVE | | | | ROCKAWAY | NJ | | |
| 5453555 | LENANDER BRIAN | 1334 LOOMUS DR | | | | WATERTOWN | NY | | |
| 5682951 | LENARD EUBONNIE | PO BOX 4997 | | | | CLEARLAKE | CA | 95422 | |
| 5682952 | LENARD LYNNSY | 651 GEOFFRY LN APT B | | | | ST LOUIS | MO | 63132 | |
| 5682953 | LENARD ROBERT | 4531 BENEVA RD | | | | SARASOTA | FL | 34233 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682954 | LENARD TAKIA | 875 W LUCY ST APT 231 | | | | FLORIDA CITY | FL | 33034 | |
| 5682955 | LENARD WYONNA | 4301 62NDST | | | | LUBBOCK | TX | 79413 | |
| 5682956 | LENARDO SHAYLYNN A | 209 SEAHORSE CIRCLE | | | | FERNDALE | CA | 95536 | |
| 5453556 | LENARTZ JOHN | 136 W 28TH ST APT 3W | | | | NEW YORK | NY | | |
| 5682957 | LENAWEE BROADCASTING COMPANY | POB 687 | | | | ADRIAN | MI | 49221 | |
| 5682958 | LENDA HURST | 15875 ROAD 31 | | | | MANCOS | CO | 81328 | |
| 5682959 | LENDELLA BOWMAN | 1907 SPRUCE STREET | | | | GREENVILLE | MS | 38703 | |
| 5682960 | LENDER THERESA | 2605 OVERLOOKD DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5682961 | LENDER THERSEA | 3144 SPICEWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5682962 | LENDERMAN MARY | 705 LEE RD | | | | MACON | GA | 31204 | |
| 5682963 | LENDEY MAYRA | 2713 W EVERGREEN AVE | | | | CHICAGO | IL | 60622 | |
| 5424282 | LENDMARK FINANCIAL SERVICES I | FRADKIN & WEBER P A 200 E JOPPAROAD STE 301 | | | | TOWSON | MD | | |
| 5682964 | LENDON PAULETTE | 209LINCLIN ST | | | | BADIN | NC | 28009 | |
| 5682965 | LENEA HINTON | 5105 CONANT WAY APT B | | | | BALTIMORE | MD | 21206 | |
| 5453557 | LENEHAN LORI | 2131 PENNY LN | | | | AUSTINTOWN | OH | | |
| 5682966 | LENELDA ALCHESAY | 1615 S APPALOOSA | | | | WHITERIVER | AZ | 85941 | |
| 5682967 | LENESCAR JOSPHE | PO BOX 4544 | | | | DEERFIELD BCH | FL | 33442 | |
| 5682968 | LENETTE GATES | 1645 CALHOUN ST APT 303 | | | | BALTIMORE | MD | 21217 | |
| 5682969 | LENETTE HANSON | 1634 N BROOKS | | | | SHERIDAN | WY | 82801 | |
| 5682970 | LENETTE LEONARD | 3017 HILLCREST DR | | | | LOS ANGELAS | CA | 90016 | |
| 5682971 | LENFELDER JAMES | 232 ZACA RD | | | | BIG BEAR CITY | CA | 92314 | |
| 5682972 | LENFEST GARY | 45360 HIGHWAY 44S | | | | ROBERT | LA | 70455 | |
| 5682973 | LENG AMIE | 3701 CARLYLE CLOSE APT 11 | | | | MOBILE | AL | 36609 | |
| 5453558 | LENGA FRANCOIS | 311 EAGLE MOUNTAIN DRIVE | | | | HICKORY CREEK | TX | | |
| 5453559 | LENGEN RUSSELL V | 2415 21ST AVE | | | | CENTRAL CITY | NE | | |
| 5682974 | LENGHAM JOYCE | 1303 NE 2ND AVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5682975 | LENGLE MARSHA | 179 HWY 77 | | | | WINEBAGO | NE | 68071 | |
| 5453560 | LENGYEL JANE | P O BOX 4194 DUKES007 | | | | VINEYARD HAVEN | MA | | |
| 5453562 | LENHART FRANK | 413 S MULBERRY ST | | | | SPENCERVILLE | OH | | |
| 5682976 | LENHART SHANNON M | 4892 LAKEVEIW AVE | | | | HUBERTUS | WI | 53033 | |
| 5682977 | LENHART WALTER | 144 CENTER ST | | | | STRUTHERS | OH | 44471 | |
| 5682978 | LENIECE CAMPBELL | 4102 CONNECTICUT ST | | | | SAINT LOUIS | MO | 63116 | |
| 5682979 | LENIER TOMEGIA | 2863 STAGE PARK DR | | | | SNDUSKY | OH | 44870 | |
| 5682980 | LENIG CELLIE | 1218 CREE DR | | | | COLORADO SPRINGS | CO | 80915 | |
| 5453563 | LENIGAR DANIEL | 9834 BARHILL BAY | | | | SAN ANTONIO | TX | | |
| 5453564 | LENIGAR PAULA | 2023 GRIDLEY COURT | | | | SPRINGFIELD | OH | | |
| 5682981 | LENIGER TARA | 709 S 11TH | | | | KINGFISHER | OK | 73750 | |
| 5682982 | LENIN GAMEZ | 13005 DOTY AVE | | | | HAWTHORNE | CA | 90250 | |
| 5682983 | LENIS GARCIA | HC 3 BOX 11888 | | | | CAMUY | PR | 00627 | |
| 5682984 | LENISE HALLIBURTON | 420 VINEYARD AVE | | | | BENTON HARBOR | IN | 49022 | |
| 5682985 | LENISE HENDERSON | 2169 KNOX AVENUE | | | | PITTSBURG | CA | 94565 | |
| 5682986 | LENISHA WARREN | 5924 CULZEAN | | | | TROWOOD | OH | 45426 | |
| 5682987 | LENITA VALDEZ | 1121 OLD FM 440 APT 9-201 | | | | KILLEEN | TX | 76549 | |
| 5682988 | LENIX TYRA | 7095 BARROW STREET | | | | CAMP LEJEUNE | NC | 28547 | |
| 5682989 | LENIX TYRA G | 7095 BARROW ST | | | | CAMP LEJEUNE | NC | 28547 | |
| 5682990 | LENKA REILING | 255 HARRISON ST | | | | PORTLAND | OR | 97201 | |
| 5682991 | LENKOWSKI KENDRA | 698 FAIRVIEW DR | | | | DALLAS | GA | 30157 | |
| 5682993 | LENN HARSHAW | XXXXX | | | | CINCINNATI | OH | 45246 | |
| 5682994 | LENNA THARP | 4516 NAVARRE RD SW | | | | CANTON | OH | 44706 | |
| 5682995 | LENNARD MCMILLAN | XX | | | | ALBUQUERQUE | NM | 87114 | |
| 5682996 | LENNARD TISHA | 33-70 EST NADIR | | | | ST THOMAS | VI | 00802 | |
| 5682997 | LENNART CARLSON | 1605 7TH AV N | | | | GREAT FALLS | MT | 59401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682998 | LENNETTA ELIAS | 12120 BIRCHVIEW DR | | | | CLINTON | MD | 20735 | |
| 5682999 | LENNETTA JONES | 6506 BUCKLAND RD | | | | ARAPAHOE | NC | 28510 | |
| 5683000 | LENNIE MORRIS | 19 MITCHELL STREET | | | | JACKSON | OH | 45640 | |
| 5683001 | LENNIN REYES RIOS | URB COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5683002 | LENNING CATHIE | 2769 LUTHER SMITH RD | | | | JULIETTE | GA | 31046 | |
| 5683003 | LENNING DOMINIQUE | 213 4TH ST | | | | IDAHO FALLS | ID | 83401 | |
| 5453566 | LENNING POLLI | 10738 PLATINUM DR | | | | HOLTS SUMMIT | MO | | |
| 5683004 | LENNIS GONZALEZ | BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 5683005 | LENNIS ORTEGA | 1016 STRATFORD AVE | | | | BRIDGEPORT CT | NY | 06607 | |
| 5683006 | LENNISE VICKERS | 3145 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5683007 | LENNIX KIRA | 2746 RICHLAND ST | | | | KENNER | LA | 70065 | |
| 5453567 | LENNON BRIAN | 22450 SEABROOKE AVENUE | | | | EUCLID | OH | | |
| 5453568 | LENNON DAVID | 5103 SILVER CREEK DR 89 W | | | | HOUSTON | TX | | |
| 5683008 | LENNON DESTINY | 936 FLOYD AVE | | | | ROME | NY | 13440 | |
| 5683009 | LENNON ERIKA M | 42 MYRTLE AVE | | | | CLAYMONT | DE | 19703 | |
| 5453569 | LENNON GABRIEL | 68-345 CROZIER DR | | | | WAIALUA | HI | | |
| 5683010 | LENNON LAKIRA | 2309 CARVER STREET | | | | LUMBERTON | NC | 28358 | |
| 5683011 | LENNOX NATIONAL ACCOUNT SERVIC | | | | | | | | |
| 4897732 | Lennox National Account Services LLC | PO Box 799900 | | | | Dallas | TX | 75379-9900 | |
| 5824718 | Lennox National Account Services, LLC | Mark Tamim, Director of Finance | 3511 NE 22 Avenue | | | Ft. Lauderdale | FL | 33308 | |
| 5824718 | Lennox National Account Services, LLC | Mark Tamim, Director of Finance | 3511 NE 22 Avenue | | | Ft. Lauderdale | FL | 33308 | |
| 5825192 | Lennox National Account Services, LLC | Mark Tamim, Director of Finance | 3511 NE 22 Avenue | | | Ft. Lauderdale | FL | 33308 | |
| 5824718 | Lennox National Account Services, LLC | Mark Tamim, Director of Finance | 3511 NE 22 Avenue | | | Ft. Lauderdale | FL | 33308 | |
| 5824718 | Lennox National Account Services, LLC | Mark Tamim, Director of Finance | 3511 NE 22 Avenue | | | Ft. Lauderdale | FL | 33308 | |
| 5825507 | Lennox National Account Services, LLC | Mark Tamim, Director of Finance | 3511 NE 22 Avenue | | | Ft. Lauderdale | FL | 33308 | |
| 5824718 | Lennox National Account Services, LLC | Mark Tamim, Director of Finance | 3511 NE 22 Avenue | | | Ft. Lauderdale | FL | 33308 | |
| 5825255 | LENNOX NATIONAL ACCOUNT SERVICES. LLC | MARK TAMIM, DIRECTOR OF FINANCE | 3511 NE 22 AVENUE | | | FORT LAUDERDALE | FL | 33308 | |
| 5453570 | LENNOX WILLIAM | 7141 E RANCHO VISTA DR UNIT 2012 | | | | SCOTTSDALE | AZ | | |
| 5683012 | LENNY LANCE | 728 W ALMOND | | | | SALEM | IL | 62881 | |
| 5683013 | LENNY MARSHALL | 903 COYOTE DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 5683014 | LENNY SERPAS | 41260 HAPPYWOODS RD | | | | HAMMOND | LA | 70403 | |
| 5683015 | LENO AUDRIANNA | 128 WINDY RIDGE RD #1 | | | | MIDDLEBURGH | NY | 12122 | |
| 5683016 | LENO CASEY | 749 SICKLEWILL RD | | | | BERNE | NY | 12023 | |
| 5683017 | LENO HELENA | 32 FIR DR | | | | HOUSTON | DE | 19954 | |
| 5683020 | LENOIR CATHY | 14951 WALDEN SPRING WAY 6 | | | | JACKSONVILLE | FL | 32258 | |
| 5424285 | LENOIR CITY UTILITIES BOARD LCUB | PO BOX 449 | | | | LENOIR CITY | TN | 37771-0449 | |
| 5683021 | LENOIR GARONN | 9633 CEDAR GLEN APTD | | | | ST LOUIS | MO | 63114 | |
| 5453571 | LENOIR KRISTIN | 12411 RIMROCK LN | | | | VICTORVILLE | CA | | |
| 5683022 | LENOIR NEWS TOPIC | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 4850795 | LENOIR, JOANNA | Redacted | | | | | | | |
| 5683023 | LENONCIO HERNANDEZ | 151 ELLIS ST APT 20 | | | | PETALUMA | CA | 94952 | |
| 5683024 | LENORA BURLEY | 1318 BRUCE ST | | | | AUGUSTA | GA | 30901 | |
| 5683025 | LENORA CARAVEAU | 1625 S POPLAR | | | | CASPER | WY | 82601 | |
| 5683026 | LENORA CERVANTES | 16700 LUIS CR | | | | DELHI | CA | 95315 | |
| 5683027 | LENORA DEPD | 250 MOONGLOW | | | | ALAMOGORDO | NM | 88310 | |
| 5683028 | LENORA GAYLE | 3105 N MAIN ST | | | | SUMTER | SC | 29153 | |
| 5683030 | LENORA JONES | 9173 CLOVERLAWN ST | | | | DETROIT | MI | | |
| 5683031 | LENORA KENNEY | 109 THRN AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 5683032 | LENORA LAWSON | 7887 HENDRICKS DR | | | | SAN DIEGO | CA | 92126 | |
| 5683033 | LENORA LEON | 1923 EAST 29TH ST | | | | LORAIN | OH | 44055 | |
| 5683034 | LENORA M MORGAN | PO BOX 104 | | | | CROWNPOINT | NM | 87313 | |
| 5683035 | LENORA MASSEY | 12414 E ALASKA PL | | | | AURORA | CO | 80012 | |
| 5683036 | LENORA MCNEIL | 3206 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683037 | LENORA MILLER | 161 W MAPLE ST | | | | YORK | PA | 17401 | |
| 5683038 | LENORA MINEFEE | 7721 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | |
| 5683039 | LENORA MONTGOMERY | 1848 TOWHEE CT | | | | JOLIET | IL | 60435 | |
| 5683040 | LENORA SIMON | 946 GROVE ST | | | | IRVINGTON | NJ | 07111 | |
| 5683041 | LENORD GEORGIA | 905 2ND AVE EAST | | | | MILAN | IL | 61264 | |
| 5453572 | LENORD GRANT | 131 BRANT DR | | | | DALLASTOWN | PA | | |
| 5683042 | LENORE CERVANTES | 4404 GILMMER AVE | | | | TURLOCK | CA | 95382 | |
| 5683043 | LENORE CHEY ZAMORA | 339 N 200E | | | | JEROME | ID | 83338 | |
| 5683044 | LENORE FENN | 19 SYLVIA ST NONE | | | | LEXINGTON | MA | 02421 | |
| 5683045 | LENORE LORI MORGAN | 1009 FALLCREST COURT | | | | BOWIE | MD | 20721 | |
| 5683046 | LENORE RECCA | 95 FLOWERHILL DRIVE EAST | | | | SHIRLEY | NY | 11967 | |
| 5683047 | LENORE S RUDAT | 17807 BIRCH FOREST LANE | | | | SPRING | TX | 77379 | |
| 5683048 | LENORIA TATE | 503 ROBNEY DR | | | | SUMTER | SC | 29150 | |
| 5683049 | LENORNA ROBINSON | 5081 MALLARD POND COURT | | | | ORLANDO | FL | 32808 | |
| 5848114 | LENOVO (UNITED STATES) INC. | Redacted | | | | | | | |
| 5683050 | LENS SMALL ENGINE REPAIR | 311 2ND AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5683051 | LENSHAWN HOWLAND | 4462 BARNOR DR | | | | INDPLS | IN | 46226 | |
| 5453574 | LENSKI KIM | 1020 S CERISE | | | | MESA | AZ | | |
| 5683052 | LENSLY JUDE | 311 S 2ND | | | | MONMOUTH | IL | 61462 | |
| 5453575 | LENT DANI | 4424 BANDY RD | | | | PRIEST RIVER | ID | | |
| 5453576 | LENT DUSTIN | 1105 WALTER DR | | | | ZANESVILLE | OH | | |
| 5453577 | LENT PAMM | 77 NORTH GROVE STREET | | | | EAST AURORA | NY | | |
| 5683054 | LENTE BERLINDA | 1728 STRD 314 | | | | ALB | NM | 87105 | |
| 5683055 | LENTFER RACHEL | 529 5TH ST | | | | FILER | ID | 83328 | |
| 5683056 | LENTH JEFF | PO BOX 401 | | | | DICKEYVILLE | WI | 53808 | |
| 5683057 | LENTHA CHARLES | 37 NOTH HILLSIDE AVE | | | | ELMSFORD | NY | 10523 | |
| 5453578 | LENTI RONALD | 51417-2 TIGUAS ST | | | | FORT HOOD | TX | | |
| 5683058 | LENTINI DONNA | 6014 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653 | |
| 5683059 | LENTON GLORIA | 3709 EVERCTT ST | | | | BROOKLYN | MD | 21225 | |
| 5683060 | LENTS MEGAN | 3271 LODWICK DR NW APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5683061 | LENTZ ANITA | 12810 WALTON LAKE DR | | | | MIDLOTHIAN | VA | 23114 | |
| 5683062 | LENTZ CYNTHIA | 103VILLAGE OF PINE COURT APT2B | | | | WINDSOR MILL | MD | 21244 | |
| 5683063 | LENTZ DEBRA | 2516 71ST | | | | KEN | WI | 53143 | |
| 5683064 | LENTZ JEFF | 893 TRAILS END DR | | | | MONROE | OH | 45050 | |
| 5683065 | LENTZ KIM | 1444 HOLLYWELL AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5683066 | LENTZ NANCY | 2810 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545 | |
| 5683067 | LENUS BURRUS-CARROLL | PO BOX 136 | | | | NUNDA | NY | 14517 | |
| 5683068 | LENWOOD MORTON | 120 LAKE ST | | | | WHITE PLAINS | NY | 10604 | |
| 5683069 | LENYSYLVIA DELACRUZ | MAKAWAO | | | | MAKAWAO | HI | 96768 | |
| 5683070 | LENZ AMANDA | 2157 S 87TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5683071 | LENZ AMY | 1842 FLINT ST | | | | ROSEVILLE | CA | 95747 | |
| 5453580 | LENZ SUZI | PO BOX 366 | | | | UCON | ID | | |
| 5683072 | LENZE SMARTCHIQ | 277 NORTH FIFTH STREET | | | | SELMER | TN | 38375 | |
| 5683073 | LENZINI JACI | 13778 K RD | | | | DELIA | KS | 66418 | |
| 5683074 | LEO AVILES | 4509 N ORIOLE AVE | | | | NORRIDGE | IL | 60706 | |
| 5683075 | LEO BAEZ | 120 BEACH 19TH APT5J | | | | FAR ROCKAWAY | NY | 11691 | |
| 5683076 | LEO BRENDA | 6537 WEBER RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5683077 | LEO CARPENTER | PO BOX 432 | | | | HOOPA | CA | 95546 | |
| 5683078 | LEO CHANCE | 7640 NW 63 STREET | | | | MIAMI | FL | 33195 | |
| 5424293 | LEO CHANG | | | | | | | | |
| 5683079 | LEO DEVANEY | 323 S PHILLIPS 4 | | | | SIOUX FALLS | SD | 57104 | |
| 5683080 | LEO EILEEN | 3 ORCHARD AVE | | | | WOODBURY | CT | 06798 | |
| 5683081 | LEO FLORES | 314 N SHERMAN AVE | | | | LUBBOCK | TX | 79415 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683082 | LEO FOLEY | 100 ROCHDALE RD A | | | | POUGHKEEPSIE | NY | 12603 | |
| 5683083 | LEO GILLEY | 12022 56TH STREET EAST | | | | PARRISH | FL | 34219 | |
| 5683084 | LEO GIRON | 300 S EVERGREEN RD APT 14 | | | | WOODBURN | OR | 97071 | |
| 5683085 | LEO GRAY | 308 BOGGS | | | | N LITTLE ROCK | AR | 72117 | |
| 5683086 | LEO GUNTHER | 2217 CANONERO CT | | | | ORLANDO | FL | 32825 | |
| 5683087 | LEO HERSHBERGER | 4566 E PIERCETON ROAD | | | | PIERCETON | IN | | |
| 5683088 | LEO HUIZAR | 9769 FALL VALLEY WAY | | | | SACRAMENTO | CA | 95829 | |
| 5683089 | LEO MARY T | 135 PROFIT HILL | | | | CHRISTIANSTED | VI | 00841 | |
| 5683090 | LEO MICKLE | 4331 EXMORE COURT | | | | INDIANAPOLIS | IN | 46254 | |
| 5453583 | LEO OCTAVIO | 279 DANIELS ST APT F10 | | | | FITCHBURG | MA | | |
| 5683092 | LEO ORTIGA | 3050 NORTH FRAZER | | | | BALDWIN PARK | CA | 91706 | |
| 5683093 | LEO PEPIAKIITAH | 22175 S BLACK VALLEY RD | | | | TALLEQUAH | OK | 74464 | |
| 5683094 | LEO PEZO | 80 TRIMBLE AVE | | | | CLIFTON | NJ | 07011 | |
| 5683095 | LEO PHILIPS | 143 PECAN CIR | | | | HEADLAND | AL | 36345 | |
| 5683096 | LEO SAMUELS | BRONX | | | | BRONX | NY | 10452 | |
| 5683097 | LEO SHERRY K | 16024 HWY 133 | | | | DIXON | MO | 65459 | |
| 5683098 | LEO SOPHIA | 85-887 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5683099 | LEO TABORN | 5225 CATALPIA RD | | | | BALTIMORE | MD | 21214 | |
| 5683100 | LEO TEPLITSKIY | 82 WOOD DRAKE PLACE | | | | TOMBALL | TX | 77375 | |
| 5683101 | LEO TETREAULT | 4 PEMBERLY DR | | | | WINDHAM | ME | 04062 | |
| 5683102 | LEO VOONG | 2800 SOUTHCENTER MALL | | | | SEATTLE | WA | 98188 | |
| 5683103 | LEOBARDO AGUILAR | 36850 LASSEN AVE APT: 704 | | | | HURON | CA | 93234 | |
| 5683104 | LEOBARDO CUEVAS | 9337 HEMLOCK AVE | | | | FONTANA | CA | 92335 | |
| 5683105 | LEOBARDO MEDINA | 707 N EASTWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5683106 | LEOBARDO TOVAR | 1009 N CHESTER AVE | | | | COMPTON | CA | 90221 | |
| 4793201 | Leodis, Despina | Redacted | | | | | | | |
| 5683107 | LEOLA BANKS | 7731 SHELLY STRRET | | | | NEW ORLEANS | LA | 70126 | |
| 5683108 | LEOLA BLOMENKAMP | 4055 S 10O50 PLZ LOT 256 | | | | OMAHA | NE | 68137 | |
| 5683109 | LEOLA CHRISTIAN | PO BOX 1433 | | | | FSTED | VI | 00841 | |
| 5683110 | LEOLA DURU | 22061 PIPER AVE | | | | DETROIT | MI | 48221 | |
| 5683111 | LEOLA JEFFERSON | 225ST | | | | HARVEY | LA | 70056 | |
| 5683112 | LEOLA KELLY | 506 BURNS ST | | | | MANSFIELD | OH | 44903 | |
| 5683113 | LEOLA REEVES | 26710 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143 | |
| 5683114 | LEOLA RIVERS COOPER | 7907 BRENDA DR | | | | BAYTOWN | TX | 77521 | |
| 5683115 | LEOLA RODGERS | 10232 S PULASKI APT32205 | | | | CHICAGO | IL | 60453 | |
| 5683116 | LEOLA SIMMONS | 13423 FAIRLAND PARK DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5683117 | LEOLA WILLIAMS | 17828 N 2ND PL | | | | PHOENIX | AZ | 85022 | |
| 5683118 | LEOLA WORLEY | 1594 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | |
| 5683119 | LEOMARIE DE JESUS | BOX CORREA 485 JOSEF DIAZ APD19 | | | | SJ | PR | 00926 | |
| 5683120 | LEOMIA BROYNTA | 9553 WATER ORCHID AVE | | | | CLERMONT | FL | | |
| 5683121 | LEON ABEL | 8800 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5683122 | LEON ADRIAN | 9202 PARLIAMENT AVE | | | | WESTMINSTER | CA | 92683 | |
| 5453585 | LEON ANTONIO | 8915 MCPHERSON RD APT 24 | | | | LAREDO | TX | | |
| 5683123 | LEON BAILEY | 2359 SPRING CREST DR | | | | CARROLLTON | VA | 23314 | |
| 5453586 | LEON BETTY | 1343 WASHINGTON AVE APT 13D | | | | BRONX | NY | | |
| 5453588 | LEON BRIAN | 12013 N TALL GRASS DR | | | | ORO VALLEY | AZ | | |
| 5683124 | LEON BROUSSARD | 10212 S 1ST AVE | | | | INGLEWOOD | CA | 90303 | |
| 5683125 | LEON BROWN | 601 WILSON CT | | | | DUNCANVILLE | TX | 75137 | |
| 5683126 | LEON BURNETT | 8468 GODWIN FALCON RD | | | | GODWIN | NC | 28344 | |
| 5683127 | LEON CAREN | COND BALLOLA APT 401A | | | | CONDADO | PR | 00907 | |
| 5683128 | LEON CARLA | RR 9 BOX 5361 | | | | SAN JUAN | PR | 00926 | |
| 5683129 | LEON CARLOS O | C 38 SECCION3 APP B1 | | | | BAYAMON | PR | 00956 | |
| 5683130 | LEON CARMEN | 437 GOLDEN ISLES DR APT 12A | | | | HALLANDLE BCH | FL | 33009-7557 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3604 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683131 | LEON CARTER | 9836 RED HILL RD | | | | SPOTSYLVANIA | VA | 22553 | |
| 5683132 | LEON CATHERINE | 133 W BUTTONWOOD ST | | | | READING | PA | 19601 | |
| 5683133 | LEON CHISTRIAN | LA SALSA | | | | CAMUY | PR | 00627 | |
| 5683134 | LEON CHRISTINE | 3932 MONTEREY DRIVE | | | | GULFPORT | MS | 39501 | |
| 5453589 | LEON CHRISTOPHER | 730 HUNT CIRCLE | | | | ANCHORAGE | AK | | |
| 5683135 | LEON CINTHYA | 8485 E 22ND232 | | | | TUCSON | AZ | 85710 | |
| 5683136 | LEON COLLINS | 4201 MAIN STRETTHARRIS201 | | | | HOUSTON | TX | 77002 | |
| 5683137 | LEON CRESCENCIO | 849 MORTON AVE | | | | SANGER | CA | 93657 | |
| 5683138 | LEON DAVID | 510 W SOUTHGATE AVE | | | | FULLERTON | CA | 92832 | |
| 5683139 | LEON DAVIDSON | 1151 WHEELING ST | | | | AURORA | CO | 80011 | |
| 5683140 | LEON DEE | 655 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5683141 | LEON DIANA | URB ARBOLADA F-24 CALLE CEIBA | | | | CAGUAS | PR | 00727 | |
| 5683142 | LEON DOLORES A | P O BOX 575 | | | | OALEY | CA | 94565 | |
| 5683143 | LEON DORA | 46299 ARABIA ST APT B25 | | | | INDIO | CA | 92201 | |
| 5683144 | LEON DORI A | URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 5683145 | LEON EDDIE | PALMA DE CERRO GORDO 068 | | | | VEGA ALTA | PR | 00692 | |
| 5683146 | LEON EMBRY | 800 ELEBRON AVE | | | | CINCINNATI | OH | 45205 | |
| 5453590 | LEON ERIK | 2083 W OAK RD | | | | VINELAND | NJ | | |
| 5683147 | LEON EVERETT | 11701 MARA LYNN RD APT 139 | | | | LITTLE ROCK | AR | 72211 | |
| 5683148 | LEON EZEQUIEL | 10 BONNYEMED | | | | PUEBLO | CO | 81001 | |
| 5683149 | LEON FABIOLA | 2213 MARK CT | | | | BAKERSFIELD | CA | 93304 | |
| 5683150 | LEON FERNANDO T | GUAYABALSECTOR CUEVAS | | | | JUANA DIAZ | PR | 00795 | |
| 5683151 | LEON FLORIANGELI N | HC-7 BOX 30000 | | | | JUANA DIAZ | PR | 00795 | |
| 5453591 | LEON GABRIEL | 68-13 COOPER AVE APT 1 QUEENS081 | | | | GLENDALE | NY | | |
| 5683152 | LEON GABRIELA | 116 PRINCESS LANE | | | | SANTA ANA | CA | 92704 | |
| 5683153 | LEON GEANETTE | B 11 163 THORMOS DIEGO | | | | PONCE | PR | 00730 | |
| 5453592 | LEON GLORIA | 1190 PASEO SAN LUIS | | | | SIERRA VISTA | AZ | | |
| 5683155 | LEON GLORIA | 1190 PASEO SAN LUIS | | | | SIERRA VISTA | AZ | 63870 | |
| 5683156 | LEON GRACIELA | 3629 RANCHO DEL REY | | | | EDINBURG | TX | 78541 | |
| 5453593 | LEON GUILLERMO | 7670 ABBEY LN | | | | TALBOTT | TN | | |
| 5683157 | LEON HALL | 77 HAZEL LANE | | | | BREWSTER | MA | 02631 | |
| 5453594 | LEON HENARO | 32 PORTLAND AVE | | | | CLIFTON | NJ | | |
| 5683158 | LEON HENDERSON | 8031 S KOMENSKY AVE | | | | CHICAGO | IL | 60652 | |
| 5683159 | LEON HUGO | 1019 S GAY DR | | | | LONGMONT | CO | | |
| 5683160 | LEON JACQUELINE | 7370 NW 4TH ST | | | | PLANTATION | FL | 33317 | |
| 5683161 | LEON JAUN | 47 PERSIMMON TREE DRIVE | | | | NEWARK | DE | 19702 | |
| 5683162 | LEON JESSENIA L | BO YAUREL SECTOR SANTA CLARA | | | | ARROYO | PR | 00714 | |
| 5453596 | LEON JESUS | 700 KENNETH ST NW | | | | WASHINGTON | DC | | |
| 5683163 | LEON JOHN A | 707 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | |
| 5683164 | LEON JOSE A | STA ELVIRA C ELENA G72 | | | | CAGUAS | PR | 00725 | |
| 5683165 | LEON JOSEFA | 1872 LUCY LN | | | | CORONA | CA | 92879 | |
| 5683166 | LEON JOSEPH | 3213 OLD SPANISH TRIAL LT7 | | | | NEW IBERIA | LA | 70560 | |
| 5683168 | LEON JUAN D | URB PORTAL DE LA REINA | | | | SANTA ISABEL | PR | 00757 | |
| 5683169 | LEON JUDY | 3419 E FAIRMOUNT PL | | | | TUCSON | AZ | 85712 | |
| 5453597 | LEON JULIAN | 242 ELM HILL ST | | | | SPRINGFIELD | VT | | |
| 5683170 | LEON L WHITE | 30519 PECAN DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5683171 | LEON LECONTE | 2227 EDGEMERE AVE | | | | FAR ROCKAWAY | NY | | |
| 5453598 | LEON LETICIA | 1554 YALE AVE | | | | BROWNSVILLE | TX | | |
| 5683172 | LEON LEWIS | 2205 BUCKINGHAM DR | | | | AUGUSTA | GA | 30906 | |
| 5453600 | LEON LINDA | 340 SURREY CLUB LN | | | | STEPHENS CITY | VA | | |
| 5683173 | LEON LINDA | 340 SURREY CLUB LN | | | | STEPHENS CITY | VA | 22655 | |
| 5683174 | LEON LOCKLEAR | 116 MILL PARK 18 | | | | RAEFORD | NC | 29204 | |
| 5683175 | LEON LORI | 2107 TAHOE CT C | | | | KILLEEN | TX | 76542 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683176 | LEON LUCIA | 412 LAKEVILLE CIR | | | | PETALUMA | CA | 94954 | |
| 5683177 | LEON LUIS | HC 05 BOX 13355 | | | | JUANA DIAZ | PR | 00795 | |
| 5683178 | LEON LUIS I | 2145 HIMROD STREET | | | | RIDEGWOOD | NY | 11385 | |
| 5683179 | LEON MALISSA D | CALLE MARFIL59 RIVIERA D CUPEY | | | | SJ | PR | 00926 | |
| 5683180 | LEON MANUEL | PO BOX 30580 SANJUAN | | | | SANTA ISABEL | PR | 00757 | |
| 5453602 | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | | |
| 5683181 | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | |
| 5683182 | LEON MARICARMEN | PO BOX 1766 | | | | GUAYNABO | PR | 00970 | |
| 5424310 | LEON MARIE E | 13150 NORTH MIAMI AVE | | | | MIAMI | FL | | |
| 5453603 | LEON MARTIN | 2922 SUNSET WAY | | | | TRACY | CA | | |
| 5683183 | LEON MARY | 298 WEST RHODES | | | | AVONDALE | AZ | 85323 | |
| 5453604 | LEON MATIAS | 1845 E GLENROSA AVE | | | | PHOENIX | AZ | | |
| 5683184 | LEON MAYRA | CARR 838 KILOMETRO 1 ECTOMNETR | | | | GUAYNABO | PR | 00971 | |
| 5683185 | LEON MCHGEE | 3029 STAR DALE DR | | | | SOUTH BEND | IN | 46616 | |
| 5683186 | LEON MICHAEL | 2876 ELLET AVE | | | | AKRON | OH | 44312 | |
| 5453605 | LEON MIGUEL | 319 W 81ST ST | | | | LOS ANGELES | CA | | |
| 5683187 | LEON MILAGROS C | HC 02 BOX 4204 | | | | MAUNABO | PR | 00707 | |
| 5683188 | LEON MIRTHA | 620 SW 119 AVE | | | | MIAMI | FL | 33184 | |
| 5683189 | LEON MOORE | 257 BURROWS ST APT D | | | | PITTSBURGH | PA | 15213 | |
| 5683191 | LEON NADINE | 828 PENNSYLVANIA AVE | | | | COLTON | CA | 92324 | |
| 5683192 | LEON NAOMIE | 150 NE 132ND ST | | | | MIAMI | FL | 33161 | |
| 5683193 | LEON NASTACIO | 330 RICHARD ST | | | | LAS CRUCES | NM | 88001 | |
| 5453606 | LEON NATALI | 772 S BOYLE AVE APT 100 | | | | LOS ANGELES | CA | | |
| 5683194 | LEON NELI | SURENA 51 | | | | CAGUAS | PR | 00725 | |
| 5453607 | LEON NESTOR | 84335 UNIT 1 LIVE OAK | | | | FORT HOOD | TX | | |
| 5683195 | LEON NILDA | P O BOX 678 | | | | PENUELAS | PR | 00624 | |
| 5683196 | LEON NORA | HC 2 BOX 8464 | | | | JUANA DIAZ | PR | 00795 | |
| 5683197 | LEON ORLANDO | 5000 VILLALBA APARTMENT | | | | VILLALBA | PR | 00766 | |
| 5683198 | LEON OSCAR | 178 CALLE LONDRES | | | | LAS PIEDRAS | PR | 00771 | |
| 5424312 | LEON PALOMA | 5616 MAYWOOD AVE | | | | MAYWOOD | CA | | |
| 5683199 | LEON PALOMINO | 303 WENDA DR | | | | EL PASO | TX | 79915 | |
| 5683200 | LEON PHIFER | 1640 TYROL LN 84 | | | | STOCKTON | CA | 95207 | |
| 5683201 | LEON POLLARD | 3620 MILLER GREEN LANE | | | | HENRICO | VA | 23231 | |
| 5453609 | LEON QUENTIN | 7507 GREENOUGH RD | | | | PEYTON | CO | | |
| 5683202 | LEON RAUL | 915 E ST | | | | WASCO | CA | 93280 | |
| 5683203 | LEON ROCIO | 366 AGNES ST | | | | LYNWOOD | CA | 90262 | |
| 5683204 | LEON SANTIAGO | URB FLORAL PARK CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 5683205 | LEON SEMIN | PO BOX 29891 | | | | SAN JUAN | PR | 00929 | |
| 5453612 | LEON SERGIO | 522 S ALDENVILLE AVE | | | | COVINA | CA | | |
| 5683206 | LEON SIDMARIE | URB LAS DELICIAS CALLE | | | | PONCE | PR | 00728 | |
| 5683207 | LEON SMITH | 3305 SE 22ND ST | | | | DES MOINES | IA | 50320 | |
| 5683208 | LEON SOPHIA | 7689 NW 81ST CT | | | | OKEECHOBEE | FL | 34972 | |
| 5453613 | LEON TASHIRA | HC 64 BOX 8453 | | | | PATILLAS | PR | | |
| 5683209 | LEON THOMAS | 1932 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5683210 | LEON THOMAS D | 3709 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5683211 | LEON THORNTON O | 6802 N 17TH AVE | | | | GLENDALE | AZ | 80505 | |
| 5683212 | LEON TRACY | 106 ROE STREET | | | | LAFAYETTE | LA | 70501 | |
| 5683213 | LEON UTTER | 305 W RAYMOND AVE | | | | PENNSBORO | WV | 26415 | |
| 5683214 | LEON VICTOR | 821 BLANC CT | | | | KISSIMMEE | FL | 34759 | |
| 5683215 | LEON WILLETT | 3398 BROOMS ISLAND RD | | | | PORT REPUBLIC | MD | 20676 | |
| 5453614 | LEON WILLIAM | 14369 DITTMAR DR | | | | WHITTIER | CA | | |
| 5683216 | LEON WILLIAMS | 5708 RANDLEMAN ST | | | | FAYETTEVILLE | NC | | |
| 5683217 | LEON XIOMARA | ESMERALDA423 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683218 | LEON YANIRA | RES BRIZAS DEL MAE EDIF 3 APT1 | | | | SALINAS | PR | 00751 | |
| 5453615 | LEON YESENIA | PO BOX 633 | | | | SNOWVILLE | UT | | |
| 5683219 | LEON ZULMA | 3F28 CALLE 101 | | | | FAJARDO | PR | 00738 | |
| 5683220 | LEONA ASKINS | 2175 RAINBOW GLEN RD | | | | FALLBROOK | CA | 92028 | |
| 5683221 | LEONA AUGUSTIN | 140 NW 108 TR | | | | PEMBROKE PINE | FL | 33026 | |
| 5683222 | LEONA CARAMER | 344 PARKER AVE | | | | TELDO | OH | 43605 | |
| 5683223 | LEONA DENNIS-ERWIN | 28 BERKSHIRE PL | | | | IRVINGTON | NJ | 08865 | |
| 5683224 | LEONA FORD | 271 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5683225 | LEONA JOHNSON | 800 WINDER ROAD EAST AOT 31 | | | | THIBODAUX | LA | 70301 | |
| 5683227 | LEONA KEUMA | 67220 KUHI STREET | | | | WAIALUA | HI | 96791 | |
| 5683228 | LEONA KILLINGS | 5506 SW 27TH STREET | | | | TOPEKA | KS | 66614 | |
| 5683229 | LEONA LOWTHER | 767 BAILEY MILL RD | | | | RIDGELAND | SC | 29936 | |
| 5683230 | LEONA MCCONAHEY | 26032 9TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5683231 | LEONA MILLER | 3337 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5683232 | LEONA MIMS | 63 WEST AVE | | | | ST AUGUSTINE | FL | 33037 | |
| 5683233 | LEONA P JACKSON | 1359 DUTTON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5453616 | LEONA PEACHEY | 2069 EDISONVILLE RD | | | | STRASBURG | PA | | |
| 5683234 | LEONA PETROVITS | 9421 N 32ND ST | | | | PHOENIX | AZ | | |
| 5683235 | LEONA RICE-GUYER | 2002 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | |
| 5683236 | LEONA ROCKEYMORE | 1816 MCCULIGN | | | | PHILADELPHIA | PA | 19145 | |
| 5683237 | LEONA ROUSSEAU | 1422 SUNSET AVE | | | | UTICA | NY | 13502 | |
| 5683239 | LEONA SCIPIO | 1408 S 4TH ST | | | | HARTSVILLE | SC | 29550 | |
| 5683240 | LEONA SHELBY | 19 ADAM ST | | | | HOLBROOK | MA | 02343 | |
| 5683241 | LEONA SHERMAN | 3316 SCHOOL STREET APP 4 | | | | CHADWICKS | NY | 13319 | |
| 5683243 | LEONA VIDA | 388 NEWBERRY CT | | | | HENDERSON | NV | 89015 | |
| 5683244 | LEONA WALTERS | 14156 RENAGADE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5683245 | LEONA WAPATO | 371 N SHAKER CHURCH RD | | | | WHITE SWAN | WA | 98952 | |
| 5683246 | LEONA WILLIAMS | 1834 LANE BRIDGE RD | | | | IRON CITY | GA | 39859 | |
| 5683247 | LEONAE PAYNE | 615 CERRITOS AVE APT 7 | | | | LONG BEACH | CA | 90802 | |
| 5683248 | LEONAIDAS JOHNSON | PO BOX 1462 | | | | KIRTLAND | NM | 87417 | |
| 5683249 | LEONARA JESSIE | 6455 RED PINE LN APT D | | | | WEST PALM BEACH | FL | 33415 | |
| 5683250 | LEONARD | 210 CENTRAL AVE | | | | CHELTENHAM | PA | 19012 | |
| 5683251 | LEONARD 23 PO | 23 PONCE LANE | | | | DUBOIS | PA | 15801 | |
| 5683252 | LEONARD ADAMS | 20 ST CATHERINE RD | | | | SAVANNAH | GA | 31410 | |
| 5683253 | LEONARD AJALA Y | 1534 S 65TH ST1 | | | | WEST ALLIS | WI | 53214 | |
| 5683254 | LEONARD ALICIA M | 397 HICKORY POINT APT A | | | | NEWPORT NEWS | VA | 23608 | |
| 5683255 | LEONARD AMANDA | 7124 SOUTHLAKE PKWY APT J | | | | MORROW | GA | 30260 | |
| 5683256 | LEONARD ANDERSON R | PO BOX 1752 | | | | FRUITLAND | NM | 87416 | |
| 5683257 | LEONARD ANDRENETTE | 1321 LAKEFRONT | | | | EAST CLEVELAND | OH | 44112 | |
| 5683258 | LEONARD ARLETHA | 101 DEW WEST CT | | | | LEXINGTON | NC | 27295 | |
| 5683260 | LEONARD BARBARA | 202 LYNNFIELD RD | | | | LOS BANOS | CA | 93635 | |
| 5683261 | LEONARD BECKFORD | 1012 N AVALON ST | | | | MEMPHIS | TN | 38107 | |
| 5683262 | LEONARD BRANCHLEONARD | 2226 NW 26TH ST | | | | LAWTON | OK | 73505 | |
| 5683263 | LEONARD BRIANA | 125 LOWER WOODVILLIE | | | | NATCHEZ | MS | 71334 | |
| 5683265 | LEONARD CARLTON | 1193 WOMBLE RD | | | | NASHVILLE | NC | 27856 | |
| 5453617 | LEONARD CARRIER | 26642 LINWOOD ST | | | | ROSEVILLE | MI | | |
| 5683266 | LEONARD CATHY | 801 NW 2ND STREET APT B | | | | DELRAY BEACH | FL | 33444 | |
| 5683267 | LEONARD CHANDLER | 1435 MACOMBER ST | | | | TOLEDO | OH | 43606 | |
| 5683268 | LEONARD CHRISTY | 6170 E WINDOW RIDGE LN | | | | TUCSON | AZ | 85756 | |
| 5683269 | LEONARD CICHOWSKI | 8922 CROWN JEWEL DR | | | | RICHMOND | TX | 77469 | |
| 5683270 | LEONARD COLLINS | 64 PINE TRAK | | | | OCALA | FL | 34479 | |
| 5453618 | LEONARD COURTNEY | 295 PARNELL TRL | | | | LINWOOD | NC | | |
| 5683271 | LEONARD D DEWITT 3RD | 27990 WOODS RD POB586 | | | | EASTON | MD | 21601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683272 | LEONARD DAHLIA | 1683 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5683273 | LEONARD DAN | 7172 COLLEGE ST | | | | LIMA | NY | 14485 | |
| 5683274 | LEONARD DANA | 1847 MAPLE DR | | | | ARNOLD | MO | 63010 | |
| 5683275 | LEONARD DEBBIE | 4360 WEST POINT LOMA BLVD APT | | | | SAN DIEGO | CA | 92107 | |
| 5453619 | LEONARD DEBORAH | 65 E TREMONT AVE APT 4C | | | | BRONX | NY | | |
| 5683276 | LEONARD DEBORAH | 65 E TREMONT AVE APT 4C | | | | BRONX | NY | 10453 | |
| 5683277 | LEONARD DEL REAL ASCENCIO | 903 WEST AVE | | | | SANGER | CA | 93657 | |
| 5453620 | LEONARD DELONTA | 9716 PENGUIN PL | | | | UPPER MARLBORO | MD | | |
| 5683278 | LEONARD DIANE | 7279 N LIMA RD | | | | POLAND | OH | 44514 | |
| 5683279 | LEONARD DIXON | 2732 SARATOGA ST APT1 | | | | OMAHA | NE | 68111 | |
| 5683280 | LEONARD DON | 9627 E INDENDENCE LOT330 | | | | TULSA | OK | 74115 | |
| 5683281 | LEONARD DWIGHT | PO BOX 3014 | | | | TORTOLA | VI | 00801 | |
| 5453621 | LEONARD ERNEST | 3735 LOCHEARN DR | | | | GWYNN OAK | MD | | |
| 5453622 | LEONARD GLORIA | P O BOX 451715 HARRIS201 | | | | HOUSTON | TX | | |
| 5683283 | LEONARD HAFERTEPE | 4646 BLUES SPRING DR | | | | IMPERIAL | MO | 63052 | |
| 5683284 | LEONARD HALLIE | 346 EAST MILL | | | | ALLIANCE | OH | 44601 | |
| 5683285 | LEONARD HARRISON | 11530 HIBISCUS LN NONE | | | | COLORADO SPGS | CO | 80921 | |
| 5683286 | LEONARD HEATHER | PO BOX 252 | | | | FAIRMONT | WV | 26555 | |
| 5683287 | LEONARD IACONO | 52 NEAL PATH | | | | SETAUKET | NY | 11720 | |
| 5683288 | LEONARD J ANGLIN | 541 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117 | |
| 4850630 | LEONARD J VARIO SR | 735 SYLVAN AVE | | | | BAYPORT | NY | 11705 | |
| 5683289 | LEONARD JACK | 80 BELL SPRINGS ROAD | | | | SENOIA | GA | 30276 | |
| 5683291 | LEONARD JOHN | PO BOX 238 | | | | LUPTON | AZ | 86508 | |
| 5683292 | LEONARD JONITA | 4309 SWINDON TER | | | | UPPER MARLBORO | MD | 20772 | |
| 5683293 | LEONARD JUDITH | P O BOX 7773 | | | | ST THOMAS | VI | 00801 | |
| 5683294 | LEONARD KIMBER | 110 HENRY AVE | | | | LYNN | MA | 01902 | |
| 5683295 | LEONARD KNIGHT JR | 754 SULLIVAN AVE | | | | STOCKTON | CA | 95205 | |
| 5453623 | LEONARD LEO | 409 MORNING GLORY LN N | | | | SAINT JOHNS | FL | | |
| 5683296 | LEONARD LESSARD | 169 EDGEWATER LN NONE | | | | CASTLE ROCK | WA | 98611 | |
| 5683297 | LEONARD LEWIS | 942 HIGHPARK WAY NONE | | | | COLVILLE | WA | 99114 | |
| 5453624 | LEONARD LISA | 31 WINMAR DRIVE | | | | SOUTHBURY | CT | | |
| 5683298 | LEONARD LISA M | 4220 WORCHESTER RD | | | | SARASOTA | FL | 34231 | |
| 5683299 | LEONARD LORA | 298 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5683300 | LEONARD LULLO | 206 9TH ST | | | | RENOVO | PA | 17764 | |
| 5683301 | LEONARD LYNETTE R | 3455 NW 26TH AVE | | | | OKEECHOBEE | FL | 34972 | |
| 5683302 | LEONARD MARIANNA | 9404 WAHOO CIRCLE | | | | TEXAS CITY | TX | 77591 | |
| 5453626 | LEONARD MARIE | 490 NEW YORK AVE APT 1E | | | | BROOKLYN | NY | | |
| 5453627 | LEONARD MARK | 5133 FOXVILLE GARDENS | | | | SABILLASVILLE | MD | | |
| 5683303 | LEONARD MARTIN | 1534 JOHNSONS CREEK RD | | | | ARARAT | VA | 24053 | |
| 5453628 | LEONARD MARY | 2623 MIDWAY BRANCH DR APT 202 | | | | ODENTON | MD | | |
| 5683304 | LEONARD MARYLIN N | 8411COUNTRYWALKDR | | | | PENSACOLA | FL | 32514 | |
| 5683305 | LEONARD MCDANIEL | 1031 JEFFERSON ST NONE | | | | ANOKA | MN | 55303 | |
| 5683306 | LEONARD MICHELLE | 9600 E GIRARD AVE 10F | | | | DENVER | CO | 80231 | |
| 5683308 | LEONARD MILLICENT | 2489 JONEVILLERD | | | | FAIRMONT | NC | 28340 | |
| 5453629 | LEONARD MONIQUE | 200 MANHATTAN AVENUE APT 2 | | | | BUFFALO | NY | | |
| 5683309 | LEONARD MOORE | 42 ROAD 6404 | | | | KIRTLAND | NM | 87417 | |
| 5683310 | LEONARD NADI | PO BOX 1254 | | | | KAILUA KONA | HI | 96740 | |
| 5683311 | LEONARD NAQUASHA | 4516 BONNER RD | | | | BALTIMORE | MD | 21216 | |
| 5683312 | LEONARD NICHOLAS | 123 | | | | VA BEACH | VA | 23462 | |
| 5453631 | LEONARD NICOLE | 3064 WHARTON DRIVE | | | | YORKTOWN HEIGHTS | NY | | |
| 5683313 | LEONARD NULL | 3472 TEXAS ST | | | | LAKE STATION | IN | 46405 | |
| 5683314 | LEONARD OBA | 80 WESTCOTT | | | | BUFFALO | NY | 14220 | |
| 5683315 | LEONARD OWENS | 108 ALLEN LN | | | | IRWINTON | GA | 31042 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3608 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453632 | LEONARD PATRICIA | 508 YUCATAN | | | | ORLANDO | FL | | |
| 5683316 | LEONARD PATRICIA | 508 YUCATAN | | | | ORLANDO | FL | 32807 | |
| 5683317 | LEONARD POLLARD | 1021 NE 8TH AVE | | | | OCALA | FL | 34479 | |
| 5683318 | LEONARD PRICE | 126 ROYAL ST | | | | EARLE | AR | 72331 | |
| 5683319 | LEONARD R WHIPKEY | RT 60 SPYROCK | | | | LOOKOUT | WV | 25868 | |
| 5683321 | LEONARD RANKIN | 8406 10TH AVE | | | | SILVER SPRING | MD | 20903 | |
| 5683323 | LEONARD RICE | 2024 YEW COURT | | | | SAINT LEONARD | MD | 20685 | |
| 5683324 | LEONARD RICHARD | 214 THOMAS ST 23851 | | | | FRANKLIN | VA | 23851 | |
| 5683325 | LEONARD RICHARD A | 20 ROCKWELL TERRACE | | | | MALDEN | MA | 02148 | |
| 5453633 | LEONARD ROBERT | 124 FRANKLIN AVENUE LACKAWANNA069 | | | | GREENFIELD TOWNSHIP | PA | | |
| 5683326 | LEONARD ROBINSON | 19501 CHARDON ROAD | | | | EUCLID | OH | 44117 | |
| 5453634 | LEONARD SALADINO | 558 GIOVANNI RD NW | | | | PALM BAY | FL | | |
| 5683327 | LEONARD SHAWNA | 282CORBET RD | | | | LAMBSBURG | VA | 24351 | |
| 5683328 | LEONARD SHERI | 5347 LINDEE LN | | | | AMMON | ID | 83401 | |
| 5453635 | LEONARD SHERRY | PO BOX 151 | | | | FALLS CITY | TX | | |
| 5453636 | LEONARD SHIRLEY | 48 YORKSHIRE STREET | | | | TORRINGTON | CT | | |
| 5683329 | LEONARD SOBRS | 9409 211ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 5683330 | LEONARD STACY | 56080 MEDINE RD | | | | WHITE CASTLE | LA | 70788 | |
| 5683331 | LEONARD STONE | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5683332 | LEONARD STONEK | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5683333 | LEONARD STUART | 21201 LITTLE SIERRA CT | | | | BOYDS | MD | 20841 | |
| 5683334 | LEONARD STYER | 230 E CHESTNUT | | | | COATESVILLE | PA | 19320 | |
| 5453637 | LEONARD SUSAN | 310 AVEDON COURT N | | | | JOPPA | MD | | |
| 5683335 | LEONARD TAMARA | -6761 KOOLAU RD | | | | ANAHOLA | HI | 96703 | |
| 5683336 | LEONARD TARA | 125 WILSHIRE ST | | | | CONCORD | NC | 28025 | |
| 5683337 | LEONARD TERESA | 14570 BEAVER ST W | | | | JACKSONVILLE | FL | 32234 | |
| 5683338 | LEONARD THERESA | 12240 LAKEVIEW ST | | | | ATHENS | AL | 35611 | |
| 5683339 | LEONARD TIFFANY | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32808 | |
| 5683340 | LEONARD TINA D | 854 S 74 TH TERR | | | | KC | KS | 66111 | |
| 5683341 | LEONARD TURKEN | 5200 PRIVET PL APT: D | | | | DELRAY BEACH | FL | 33484 | |
| 5683342 | LEONARD TYNESHA V | 5080 BYAS RD | | | | WEDGEFIELD | SC | 29168 | |
| 5683343 | LEONARD WANDA | 729 CENTENNIAL HEIGHTS APT 1 | | | | HAYSI | VA | 24256 | |
| 5683344 | LEONARD WATSON | 4600 TWIN OAKS DR | | | | PENSACOLA | FL | 32506 | |
| 5683345 | LEONARD WITKOWSKI | 10922 SINGLETREE LN | | | | SPRING VALLEY | CA | 91978 | |
| 5683346 | LEONARD ZULEMA | 2855 SEAMAN RD | | | | OREGON | OH | 13616 | |
| 4786868 | Leonard, David | Redacted | | | | | | | |
| 5849905 | Leonard, David | Redacted | | | | | | | |
| 5683347 | LEONARDA CASTILLO | 471 S PRATT | | | | TULARE | CA | 93274 | |
| 5683348 | LEONARDA HUNTLEY | 4216 PARKWOOD CT APT 2 | | | | BAKERSFIELD | CA | 93309-4055 | |
| 5683349 | LEONARDA MONROE | 7501 NATALIE AVENUE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5683350 | LEONARDA SIMETON | 433 SW 2ND PL APT 19 | | | | POMPANO | FL | 33060 | |
| 5683351 | LEONARDI JOSH | 1653 NE 16TH AVE | | | | OCALA | FL | 34470 | |
| 5683352 | LEONARDINI GEORGE | 210 E OAK ST | | | | LODI | CA | 95240 | |
| 5453638 | LEONARDO AMY | 89 LYON HILL ROAD | | | | WOODSTOCK | CT | | |
| 5683354 | LEONARDO BESTINA | BARRIADA BILTUMOR | | | | SAN JUAN | PR | 00917 | |
| 5683355 | LEONARDO CHEN | 7319 184TH ST | | | | FLUSHING | NY | 11366 | |
| 5683356 | LEONARDO DEBORAH | 357 WOOD ST | | | | NB | MA | 02745 | |
| 5683357 | LEONARDO DEREK | 3355 S TOWN CENTER DR | | | | LAS VEGAS | NV | 89135 | |
| 5683358 | LEONARDO F MENDOZA | 7285 HARBOR LIGHT WAY | | | | SACRAMENTO | CA | | |
| 5683359 | LEONARDO FRANCIS | NA | | | | HYDE PARK | MA | 02136 | |
| 5683360 | LEONARDO GALAN | 305 LOPEZ ST | | | | ANTHONY | NM | 88021 | |
| 5683361 | LEONARDO GONZALEZ | 10513 MYRTLE ST APT D | | | | DOWNEY | CA | 90241 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683362 | LEONARDO HERNANDEZ | LL FEDERAL ST APT 1 | | | | HAVERHILL | MA | 01830 | |
| 5683363 | LEONARDO JACK | PO BOX 2418 | | | | SHIPROCK | NM | 87420 | |
| 5683364 | LEONARDO LOBILLAS | 10842 FIREFOX DEN | | | | SAN ANTONIO | TX | 78245 | |
| 5683365 | LEONARDO LOPEZ | 20903 NEW LEAF CT | | | | HOUSTON | TX | 77073 | |
| 5683366 | LEONARDO MARINI | 325 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 5453639 | LEONARDO SONIA | 511 E 80TH ST APT LB | | | | NEW YORK | NY | | |
| 5683368 | LEONARDO TRACY | 193 MOODY ST | | | | LOWELL | MA | 01854 | |
| 5683369 | LEONARDO WANDA C | SAN JUAN | | | | SAN JUAN | PR | 00976 | |
| 5683370 | LEONARS RENEE | 11060 SW 196ST | | | | MIAMI | FL | 33157 | |
| 5683371 | LEONARSAN DO HERNANDEZ | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | |
| 5683372 | LEONARSKI KIETH | 5 CLERMONT RD | | | | WILMINGTON | DE | 19803 | |
| 5683373 | LEONAY CRAMER | 346 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5683374 | LEONCIO DEMESA | 423 PIONEER DRIVE | | | | GLENDALE | CA | 91203 | |
| 5683375 | LEONCIO LUQUENO | 2323 E 3RD ST | | | | LOS ANGELES | CA | 90033-4011 | |
| 5453640 | LEONCIO RENE | 14861 SW 42ND TER | | | | MIAMI | FL | | |
| 5683376 | LEONDA MILLER | P O 523 | | | | WICKLIFFE | KY | 42087 | |
| 5453641 | LEONDARIDIS GEORGINA | 13704 WANEGARDEN DR | | | | GERMANTOWN | MD | | |
| 5683377 | LEONDRA BROWN | LATONYA JACKSON | | | | JAX | FL | 32209 | |
| 5683378 | LEONDRA MILLER | 16000 ARBOR VIEW BLVD APT 333 | | | | NAPLES | FL | 34110 | |
| 5683379 | LEONDRA MULLIN | 979 SISTRUNK CT | | | | COLUMBUS | GA | 31907 | |
| 5683380 | LEONDRA STONE | 121 TOWNE SQUARE DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5683381 | LEONDRIA A LITTLE JOHN | 2808 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106 | |
| 5683382 | LEONE AMILIA | 19410 HWY 99 | | | | LYNNWOOD | WA | 98036 | |
| 5453642 | LEONE DARRELL | 428 CHERRY HILLS CT | | | | OXFORD | MI | | |
| 5683383 | LEONE DENISE | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5683384 | LEONE JENNIFER | 9242 STATE ROUTE 7 SOUTH | | | | GALLIPOLIS | OH | 45631 | |
| 5683385 | LEONE JORDAN | 7043 PANORAMA CT | | | | WARRENTON | VA | 20187 | |
| 5683386 | LEONE KATHY A | 513 DEED CIR | | | | DELTONA | FL | 32738 | |
| 5453643 | LEONE MONA | 11609 KETTLE RUN RD | | | | NOKESVILLE | VA | | |
| 5453644 | LEONE ROBIN | 40 JUNE ST | | | | NAUGATUCK | CT | | |
| 5683388 | LEONE TINA L | 1 MILL RD APT 1R | | | | DUDLEY | MA | 01571 | |
| 5683389 | LEONEL BADILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5683390 | LEONEL FLORES | 605 FRAZIER DR | | | | SANFORD | NC | 27332 | |
| 5683391 | LEONEL GARZA 111 | 300 MADISON AVE | | | | IMMOKALEE | FL | 34142 | |
| 5453645 | LEONEL GERSON | 7482 W 29 WAY | | | | HIALEAH | FL | | |
| 5683392 | LEONEL JEREZ | SAN JUAN | | | | SAN JUAN | PR | 00925 | |
| 5683393 | LEONEL JOSE | 3415 CUMBERLAND CT | | | | ATLANTA | GA | 30341 | |
| 5683394 | LEONEL LOPEZ | 2660 SHOFIELD CT | | | | TRACY | CA | 95377 | |
| 5683395 | LEONEL MARTINEZ CRUZ | 400 W HOPKINS AVE APT 203 | | | | PONTIAC | MI | 48340 | |
| 5683396 | LEONEL PEREZ | CALLE GAUTIR BENITES 12 | | | | COTTO LAUREL | PR | 00780 | |
| 5683397 | LEONETTE AMRINE | PO BOX 7924 | | | | MESA | AZ | 85206 | |
| 4786999 | Leonetti, Sandra | Redacted | | | | | | | |
| 4139432 | LEONG, CLIFFORD S.H. | Redacted | | | | | | | |
| 5683398 | LEONHARD CHRISTIAN | 2969 LISMORE LN | | | | FAIRFAX | VA | 22031 | |
| 5683399 | LEONHARD TANYA | W5567 APPLE AVE | | | | MEDFORD | WI | 54451 | |
| 5453647 | LEONHARDT CHRIS | 2219 ASPEN PINES DR N | | | | NEWPORT | KY | | |
| 5683401 | LEONHARDT MARK K | 715 JOSEPH ANTOON CIR | | | | STANLEY | NC | 28056 | |
| 5683402 | LEONHARDT PAM | 4079 DRIVER CT | | | | LONGMONT | CO | 80503 | |
| 5683403 | LEONIDA JACOBS | 1234 MOUND AVE | | | | JACKSON | MI | 49203 | |
| 5683404 | LEONIDAS TORRES | 1818 METZEROTTE RD | | | | HYATTSVILLE | MD | 20783 | |
| 5683405 | LEONIDES COLLAZO | PO BOX 85692 | | | | RIO GRANDE | PR | 00920 | |
| 5683406 | LEONIDES CRUZ | CARR 113 KM 11 HM 6 | | | | QUEBRADILLAS | PR | 00678 | |
| 5683407 | LEONIDES MONROY | 519 S REDWOOD DR | | | | VISALIA | CA | 93277 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683408 | LEONIE CORRODUS | 1939 MATHER WAY | | | | ELKINS PARK | PA | 19027 | |
| 5683409 | LEONILDA F TRAUTVETTER | 180 KNOLL RD | | | | PARSIPPANY | NJ | 07054 | |
| 5683410 | LEONILDA TENGAN | 227 KAIA ST | | | | HONOLULU | HI | 96813 | |
| 5683411 | LEONOR AGUILAR | 9200-9298 CHADBURN PL | | | | MONTGOMERY VI | MD | 20886 | |
| 5683412 | LEONOR ALVAREZ | 2625 HIGHCASTLE ST | | | | WEST COVINA | CA | 91792 | |
| 5683413 | LEONOR ANDERSON | 10302 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | |
| 5683414 | LEONOR DUARTE | 303 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85042 | |
| 5683415 | LEONOR GARZA | 1146 NORTH MEMORIAL DR | | | | RACINE | WI | 53402 | |
| 5683416 | LEONOR GONZALES | 3789 CATTADORI CT | | | | BROWNSVILLE | TX | 78521 | |
| 5683417 | LEONOR LOPEZ | NONE | | | | RIO GRANDE | PR | 00745 | |
| 5683418 | LEONOR LORENZANA | 808 EMORY ST | | | | ASBURY PARK | NJ | 07712 | |
| 5683420 | LEONOR LUNA | 1110 WEST BEAL ST | | | | MOUNTAINAIR | NM | 87036 | |
| 5683421 | LEONOR OTAKE | 1210 MCBRIDELY | | | | HAYWARD | CA | 94544 | |
| 5683422 | LEONOR PEQUNO | 1070 GIVENS RD | | | | VICTORIA | TX | 77905 | |
| 5683423 | LEONOR REYES | 1509 S KAY CIRCLE | | | | MESA | AZ | 85204 | |
| 5683424 | LEONOR RIOS | CCCCC | | | | SAN DIEGO | CA | 91977 | |
| 5683425 | LEONOR VELAZQUEZ | CARR 361 KM 8 BO CAIN ALTO | | | | SAN GEMAN | PR | 00683 | |
| 5683426 | LEONORA ANDRADE | 2348 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 | |
| 5683427 | LEONORA KING | 2743 KLINE CIR APT1 | | | | LAS VEGAS | NV | 89121 | |
| 5683428 | LEONORA QUEENDIGGS | 5 WALDEN CYPRESS COURT | | | | BALTIMORE | MD | 21207 | |
| 5683429 | LEONORD CRIS L | 9633 HILLOCK COURT | | | | BURK | VA | 22015 | |
| 5683430 | LEONOWICZ DAVE | 600 CHERRY STREET | | | | FORT COLLINS | CO | 80521 | |
| 5683431 | LEONRD TONI | 1004 SECOND AVE | | | | LAGRANGE | GA | 30244 | |
| 5683432 | LEONRESTO YELLIZA | 637 AVENUE A | | | | READING | PA | 19601 | |
| 5683433 | LEONTHE BARRIOS | 227 REVERE AVE | | | | BRONX | NY | 10465 | |
| 5683434 | LEONTI ANGELA | 1706 A CLEARWATER DRIVE | | | | SANFORD | NC | 27330 | |
| 5683436 | LEONTINA LANGE | 275 FLINN RD | | | | CORNWALLVILLE | NY | | |
| 5683437 | LEONTINE THOMPSON | PO BOX 4723 | | | | SHIPROCK | NM | 87420 | |
| 5683438 | LEONTYSE ADAMS | 38 WINDERSAL LN | | | | PARKSVILLE | MD | 21221 | |
| 5683439 | LEONVELAZQUE GREGORY | 728 WEISER STREET | | | | READING | PA | 19601 | |
| 5683440 | LEONZIO KIM | 148 ESTOPLE LANE | | | | MAGNOLIA | DE | 19962 | |
| 5683441 | LEONZO ANAYA | 1015 N 12TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5683442 | LEOPARD DORIS M | 1018 COURTNEY RD | | | | TRENTON | NJ | 08611 | |
| 5683443 | LEOPAUL KAYLA | 900 PROVOST ST | | | | SCOTT | LA | 70583 | |
| 5683444 | LEOPLD SHIRLEY | 57 N 31ST APT B | | | | FTP | FL | 34947 | |
| 5453650 | LEOPOLD CHARLES | 10320 LINCOLN WAY E | | | | ORRVILLE | OH | | |
| 5683445 | LEOPOLD FLORINA | 911 L ST | | | | SPRINGFIELD | OR | 97477 | |
| 5683446 | LEOPOLDO CORONADO | 3229 E SUGARCANE DR | | | | DONNA | TX | 78537 | |
| 5683447 | LEOPOLDO JEANNE | 520 N KUKUI ST 19E | | | | HONOLULU | HI | 96817 | |
| 5683448 | LEOPOLDO VARGAS | 2617 LAS LUCES CT | | | | ARVIN | CA | 93203 | |
| 5683449 | LEORA DANIELS | 10540 S VINCENNES | | | | CHICAGO | IL | 60646 | |
| 5683451 | LEORA LEE LINGERIE | 103 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5683452 | LEORA LHEUREUX | 7 CHARLES DR | | | | FRANKLIN | MA | 02038 | |
| 5683453 | LEORA OUBRE | 337 MELIUS ST | | | | RESERVE | LA | 70084 | |
| 5683454 | LEORA SLONE | PO BOX 76 | | | | CHRISTOVAL | TX | 76935 | |
| 5683455 | LEORIA BREVARD | 3510 SOUTHFOREST EDGE ROAD | | | | DISTRICT | MD | 20747 | |
| 5453651 | LEORRELL ANGELA | 2318 6TH ST NW | | | | CANTON | OH | | |
| 5683457 | LEOTA FAATALI | 73-4411 KAKAHIAKA STREET 9103 | | | | KAILUA KONA | HI | 96740 | |
| 5683458 | LEOVELLY PIERROT | CA SANDI GG12 BAYAMON GARDEN | | | | BAYAMON | PR | 00957 | |
| 5826285 | Lepage Bakeries Park St., LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5453652 | LEPAGE JENNIFER | 41 TILL ST | | | | ENFIELD | CT | | |
| 5453653 | LEPAGE LESA | 840 LONG HILL ROAD | | | | MIDDLETOWN | CT | | |
| 5683459 | LEPAGE STEPHANIE | 480 BELL TELEPHONE RD LOT 2 | | | | HAZLEHURST | GA | 31539 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453654 | LEPAGE VONDA | 32 DEEP GORGE RD | | | | GREENWICH | CT | | |
| 5453655 | LEPARD EVELYN | 3588 STATE ROUTE 412 | | | | FREMONT | OH | | |
| 5683460 | LEPE BERENICE | 1260 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5683461 | LEPE BRENDA | 2441 PALM PL | | | | HUNTINGTON PARK | CA | 90255 | |
| 5683463 | LEPE LORENA | 13614 GARD ST | | | | NORWALK | CA | 90650 | |
| 5683464 | LEPEZ JOSE | 4102 S ROCKWELL | | | | CHICAGO | IL | 60632 | |
| 5453656 | LEPIANKA ARTUR | 3223 EAGLE AVE | | | | KEY WEST | FL | | |
| 5683465 | LEPINE CHRISTINA L | 34020 LONG LEAF LN | | | | SLIDELL | LA | 70458 | |
| 5453657 | LEPIRE JANAE | 6515 WILLOW POND DR | | | | FREDERICKSBURG | VA | | |
| 5683658 | LEPITO MATTHEW | 1319 WILEY OAK DR | | | | JARRETTSVILLE | MD | | |
| 5453659 | LEPLEY ANGELA | 715 REYNOLDS AVE | | | | MCKEESPORT | PA | | |
| 5683466 | LEPLEY JENNIFER | 888 ADA ST | | | | AKRON | OH | 44306 | |
| 5453660 | LEPO GLADYS | 30113 VINEYARD RD | | | | WILLOWICK | OH | | |
| 5453661 | LEPOFSKY MARK | 1610A N QUEEN ST APT 211 | | | | ARLINGTON | VA | | |
| 5453663 | LEPORE ANDREW | 11058 N CLOUD VIEW PLACE | | | | ORO VALLEY | AZ | | |
| 5683467 | LEPP JANICE | 2804 NE CORONADO BLVD | | | | LAWTON | OK | 73507 | |
| 5453664 | LEPPER EDNA | 154 NORTH STREET | | | | HAMDEN | CT | | |
| 5683468 | LEPPER SARAH | 203 S 18TH AVE | | | | PARAGOULD | AR | 72450 | |
| 5683469 | LEPPERT CRISTEN | 6785 CLEARPORT RD SW | | | | LANCASTER | OH | 43130-7807 | |
| 5424333 | LEPPO BOBBIE J | 678 SOUTH HAMPTON | | | | YORK | PA | | |
| 5683470 | LEPRE ALYSSA | 608PAINTED LEAF DR | | | | HUDSON | FL | 34667 | |
| 5453666 | LEPSCH CHRISTOPHER | 23 GENESEE ST | | | | ATTICA | NY | | |
| 5453667 | LEPSCH WILLIAM | 2750 14TH STREET NW UNIT 208 | | | | WASHINGTON | DC | | |
| 5683471 | LEQUISE COTTON | 1257 PACE ROAD | | | | HIRAM | GA | 30141 | |
| 5453669 | LERA HANSWATIE | 21-10 29TH AVE QUEENS081 | | | | ASTORIA | NY | | |
| 5683473 | LERA JENKINS | 128 KENWOOD AVE | | | | CHARLESTOWN | IN | 47111 | |
| 5683474 | LERA SIMONES | 115 WELLMAN ST | | | | LEWISTON | ME | 04240 | |
| 5683475 | LERAAS AMY J | 4447 ACCLIVIS LN | | | | DAYTON | OH | 45424 | |
| 4135050 | Lerch Bates Inc | Attn: Rebecca Lamberson, Trisha Dingwell | 9780 S. Meridian Blvd | Suite 450 | | Englewood | CO | 80112 | |
| 4871949 | LERCH BATES INC | 9780 S MERIDIAN BLVD STE 450 | | | | ENGLEWOOD | CO | 80112 | |
| 5797180 | LERCH BATES, INC | ATTN: REBECCA LAMBERSON | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | |
| 5683477 | LERCH GILBERT | 6953 CHAPARRAL DR | | | | SARASOTA | FL | 34240 | |
| 5683478 | LERDO FRANCISCA | 524 W CARRILLO ST 2 | | | | SANTA BARBARA | CA | 93101 | |
| 5453671 | LERINE JEANCLAUDE | 433 WHEATSHEAF RD | | | | ROSELLE | NJ | | |
| 5683479 | LERIOS YENI | 173 16TH AVE APT1 | | | | NEWARK | NJ | 07103 | |
| 5453672 | LERMA ASHLEY | 1203 SIERRA VALLEY CIR | | | | BROWNSVILLE | TX | | |
| 5683480 | LERMA BERTA | 915 WEST ELM STREET | | | | SALINA | KS | 67401 | |
| 5683481 | LERMA CRYSTAL M | 1004 DATE LANE | | | | MISSION | TX | 78572 | |
| 5683482 | LERMA DIMARUCOT | 288 W WOODCREST ST | | | | RIALTO | CA | 92376 | |
| 5683483 | LERMA IVAN | 300 16 VERISON LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5683484 | LERMA JAZMIN | PO BX 1740 | | | | LAFERIA | TX | 78559 | |
| 5683485 | LERMA JESSICA | 9112 HELMS AVE | | | | CUCAMONGA | CA | 91730 | |
| 5683486 | LERMA JOAN | 1860 N 24TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5683487 | LERMA LOUANN | 132 W BAKER ST | | | | MANCHESTER | NH | 03102-7203 | |
| 5683488 | LERMA MARIA D | 32562 OLIVE DR | | | | SAN BENITO | TX | 78586 | |
| 5683490 | LERMA ROSA | 3104 HIGHLAND AVE | | | | MCALLEN | TX | 78501 | |
| 5683491 | LERMA S LAGUIT | 92-670 PALAI STREET | | | | EWA BEACH | HI | 96707 | |
| 5683492 | LERMA SYLVIA | 531 A ST | | | | HOLLISTER | CA | 95023 | |
| 5453674 | LERNER AARON | 43 GLADE WATER DR N | | | | HENDERSON | NV | | |
| 5683493 | LERNER CORP | 2000 TOWER OAKS BLVD | | | | ROCKVILLE | MD | 20852 | |
| 5453675 | LERNER JANET | 8 PIPESTEM CT | | | | ROCKVILLE | MD | | |
| 5453676 | LERNER LANE | 3120 SAINT PAUL ST APT G416 | | | | BALTIMORE | MD | | |
| 5683494 | LERNER NORHA | 4206 NW 75TH AVE | | | | CORAL SPRINGS | FL | 33065 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683495 | LEROE PATSY | 15120 CRAGGY CLIFF ST | | | | TAMPA | FL | 33625 | |
| 5683496 | LERON MOORE | 226 BLUFF DR | | | | GREENVILLE | SC | 29611 | |
| 5683497 | LERONIA PUGH | 1410 5TH AVE | | | | PITTSBURGH | PA | 15219 | |
| 5683498 | LEROSE DINA L | 2482 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5683500 | LEROUE DAVID | 1840M119 | | | | PETOSKEY | MI | 49770 | |
| 5453677 | LEROUGE JEANELLE | 1213 CALLE LA MIRADA UNKNOWN | | | | SANTA FE | NM | | |
| 5683501 | LEROUX FLOR | 5554 W 22 CT | | | | HIALEAH | FL | 33016 | |
| 5683502 | LEROUX JANICE | 512 HOLIDAY DR | | | | JEFFERSON CY | MO | 65101 | |
| 5683503 | LEROUX MILANY | ESTANCIAS DEL ESTE | | | | JUNCOS | PR | 00777 | |
| 5683504 | LEROY ARROYO | CALLE VENUS 111 | | | | PONCE | PR | 00730 | |
| 5683505 | LEROY BEARMEDICINE | 31 ST MEDICINE RD | | | | BROWNING | MT | 59417 | |
| 5683506 | LEROY BROWN | 140 PINE ST NONE | | | | BELLAMY | AL | 36901 | |
| 5683507 | LEROY ECKLUND | 4725 REGENT ST | | | | MADISON | WI | 53705 | |
| 5683508 | LEROY EVAN | 121 A STREET | | | | LOTHIAN | MD | 20711 | |
| 5683509 | LEROY GOODEN | 8433 GATEPOST CT | | | | JACKSONVILLE | FL | 32244 | |
| 5683510 | LEROY HARKER | 100 N 85 W | | | | NEWCASTLE | UT | 84756 | |
| 5683511 | LEROY HAROLD | 351 LOCKHEAD AVE SE | | | | MARIETTA | GA | 30060 | |
| 5683512 | LEROY HAYNES | 1719 MADISON SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5683513 | LEROY HOUSTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41143 | |
| 5683514 | LEROY JOHNSON | 14403 FLEETWELL DR | | | | HOUSTON | TX | | |
| 5683515 | LEROY KELSON | 1041 W 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5683516 | LEROY MANGRUM | 4917 ATHENS BAY PL | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5683517 | LEROY MCDONALD | 3912 BURNS COURT SE | | | | WASHINGTON | DC | 20019 | |
| 5683518 | LEROY MILLER | 108 E WASHINGTON ST | | | | ROACHDALE | IN | 46172 | |
| 5683519 | LEROY MILLIGAN | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 5683520 | LEROY MOSS | 6472 WELLINGTON CHASE CT | | | | LITHONIA | GA | 30058 | |
| 5683521 | LEROY MUNSON | 1016 HALL DRIVE | | | | SALISBURY | MD | 21804 | |
| 5683522 | LEROY ORBINA | | | | | HIALEAH | FL | 33012 | |
| 5683523 | LEROY ROBERSON | 734 MEADOW CREEK COURT | | | | GARLAND | TX | 75043 | |
| 5683524 | LEROY SMITH JR | 11506 TWP 101 | | | | FINDLAY | OH | 45840 | |
| 5683525 | LEROY WINFIFRED | 6567 PENNACOOK CT | | | | COLUMBIA | MD | 21045 | |
| 5683526 | LEROY WINTER | W4445 STATE HWY 28 | | | | WALDO | WI | 53093 | |
| 5683527 | LEROYAL WILEY | PO BO X 2004 | | | | KENOSHA | WI | 53140 | |
| 5683529 | LERSONDA ELLIS | 2502 1ST STREET | | | | STATESVILLE | NC | 28677 | |
| 5683530 | LES FREDERICK | 312 OVERLAND TRAIL | | | | FRITCH | TX | 79036 | |
| 5683532 | LES JACOBS | 133 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464 | |
| 5683533 | LES JAMISON | PO BOX 15 | | | | SANDIA | TX | 78383 | |
| 5683534 | LES LAMBERT | 14268 HIGHWAY 62 E | | | | ASH FLAT | AR | | |
| 5683535 | LES MATSON | 10700 HWY 12 | | | | NACHES | WA | 98937 | |
| 5683536 | LES MIRONUCK | 25575 RIDGEVIEW LN NONE | | | | WAYNESVILLE | MO | 65583 | |
| 5683537 | LES RINGUETTE | 3606 WEST REGENT DRIVE | | | | BISMARCK | ND | 58504 | |
| 5453678 | LES ROBERT | 17 BLOOMFIELD CT | | | | MOUNT LAUREL | NJ | | |
| 5683538 | LES THOMPSON | 109 DEERFIELD RD APT E | | | | ELKTON | MD | 21921 | |
| 5683539 | LES TOLIVER | 497 EBERGREEN TERR | | | | COL | OH | 43228 | |
| 5683540 | LES TRAULSEN | 14431 50TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5683541 | LES WEAVER | DBA GREASERS 2031-33 W KANSAS | | | | LIBERTY | MO | 64068 | |
| 5683542 | LESA CHAPMAN | 3206 W MADISON ST APT 201 | | | | CHICAGO | IL | 60612 | |
| 5453679 | LESA ELENA | 1206 ESSEX ST | | | | SAN ANTONIO | TX | | |
| 5683543 | LESA ELLISON | 1964 HWY 45 BYPASS | | | | JACKSON | TN | 38301 | |
| 5683544 | LESA FELTON | 2161 WOODALE | | | | YPSILANTI | MI | 48198 | |
| 5683545 | LESA MOSSOR | 90 NORTH NABBRE AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5683546 | LESA NICHOLSON | 2425 GREENS RUN ROAD | | | | WELLSBURGH | WV | 26070 | |
| 5683547 | LESA NULL | 3901 CAPEHART RD | | | | LEON | WV | 25123 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683548 | LESA VANCE | 3115 SUMMIT ROAD | | | | RAVENNA | OH | 44266 | |
| 5683549 | LESAGE REACY R | 1424 TODDS LN | | | | HAMPTON | VA | 23666-2945 | |
| 5683550 | LESANE ANGIE | 709 LAKE DR | | | | MEDFORD | NY | 11746 | |
| 5683551 | LESANE BARRY | 10900 US HWY 421 S | | | | ERWIN | NC | 27603 | |
| 5683552 | LESANE ERICA | PO BOX 5453 | | | | UPPER MARLBOR | MD | 20774 | |
| 5453680 | LESANE JEREMY | 628 ATLANTIC ST SE | | | | WASHINGTON | DC | | |
| 5683553 | LESANE LATONYA | 965 MILLER RD | | | | SUMTER | SC | 29150 | |
| 5683554 | LESANE MICHELLE | 5234 5TH ST NW | | | | WASHINGTON | VA | 20011 | |
| 5683555 | LESANE QUATINA | 2910 D DWELLE DR | | | | FAY | NC | 28306 | |
| 5683556 | LESANE SHERNETTE | 2212 WINDY PLAINS DR | | | | FLORENCE | SC | 29501 | |
| 5683557 | LESANE VAN | PO BOX 170 | | | | CHADBOURN | NC | 28431 | |
| 5683558 | LESANE VICTORIA L | 16C WESTGATE TERRACE | | | | RED SPRINDS | NC | 28377 | |
| 5683559 | LESANINE KENNETH | 429 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 5683560 | LESCANO MARCELINO | 2316 EDENBROOK DRIVE | | | | RICHMOND | VA | 23228 | |
| 5453681 | LESCARBEAU BRIAN | 2161 S AVENIDA PLANETA | | | | TUCSON | AZ | | |
| 5453682 | LESCARRET JUDITH | 596 TERRACE PL | | | | WESTFIELD | NJ | | |
| 5453683 | LESCH CYNTHIA | 5001 RUSTIC ARBOR WAY VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5683561 | LESEAN TOULSON | 1653 SMALLWOOD ST | | | | BALTIMORE | MD | 21216 | |
| 5453684 | LESEDVRE DANIEL | 86 ALTHEA ST | | | | PROVIDENCE | RI | | |
| 5683562 | LESELLIAS KIMBERLEY | 3205 BRIAR BROOK RD | | | | WHITSETT | NC | 27377 | |
| 5683563 | LESESNE APRIL | 403 BROOK ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5453685 | LESH ERIC | 3 SAN MIGUEL DR APT E SAINT CHARLES183 | | | | ST CHARLES | MO | | |
| 5683564 | LESHA GOBERT | 641 MARKS RD UNIT J | | | | BRUNSWICK | OH | 44212 | |
| 5683565 | LESHA JOHNSON | 900 SUNSET HILLS 36 | | | | SAN AUGUSTINE | TX | 75972 | |
| 5683566 | LESHAN NEWSON | 5802 SUMMERTREE CT | | | | RICHMOND | VA | 23234 | |
| 5683567 | LESHAUN BARNES | 659 LANSING ST | | | | SCHENECTADY | NY | 11704 | |
| 5424341 | LESHAUN GADDY | PO BOX 536 | | | | MT HOLLY | NJ | | |
| 5683568 | LESHAY COLVIN | 17926 INGLESIDE RD | | | | CLEVELAND | OH | 44119 | |
| 5424343 | LESHEN & SLIWINSKI PC | 310 S SCHUYLER AVE STE 201 | | | | KANKAKEE | IL | | |
| 5683569 | LESHER DEE | 2609 MADDOX AVE | | | | KANSAS CITY | KS | 66106 | |
| 5683570 | LESHER JULIE | 3523 HEATH TRCE | | | | CANAL WINCHESTER | OH | 43130 | |
| 5683571 | LESHIA MIDDLEBROOKS | 5961 LODEWYCK ST | | | | DETROIT | MI | 48224 | |
| 5683572 | LESHKO JOHN | 301 PLEASANT MNR | | | | MT PLEASANT | PA | 15666 | |
| 5683573 | LESHLEY ROBBIE | 100 ARBORWOOD WAY | | | | TEMPLE | GA | 30116 | |
| 5846301 | Leshnjani, Klaudio | Redacted | | | | | | | |
| 5683575 | LESHON WRENCHER | 1033 NORTH 11TH | | | | QUINCY | IL | 62301 | |
| 5683576 | LESIA HANKS | 161 S HUNTER ST | | | | DANVILLE | VA | 24541 | |
| 5683577 | LESIA LE | 6144 BRYANT IRVIN RD | | | | FORT WORTH | TX | 76132 | |
| 5683578 | LESIA PHILLIP | 8623 112 ST | | | | RICHMOND HILL | NY | 11418 | |
| 5683579 | LESIA RISNER | PO BOX 1033 | | | | SALYERSVILLE | KY | 41465 | |
| 5683580 | LESIA SMOOTH | 2415 DAWSON RD APT C7 | | | | ALBANY | GA | 31707 | |
| 5683581 | LESIA WARD | 366 GAME AUTUM AV | | | | CEDAR BLUFF | VA | 24609 | |
| 5453686 | LESIEN KAZIMIERA | 50 RIDGE ROAD PASSAIC031 | | | | HAWTHORNE | NJ | | |
| 5683582 | LESILE FALLIS | 1046 W 1300 N | | | | CLINTON | UT | 84015 | |
| 5453687 | LESINSKI HOLLY | 175 ROYAL PKWY W | | | | BUFFALO | NY | | |
| 5683583 | LESKANICK CURTIS | 2032 ALAQUA DR | | | | LONGWOOD | FL | 32779 | |
| 5683584 | LESKO AARON | 4639 FEILDS WAY | | | | LORAIN | OH | 44053 | |
| 5683585 | LESKO AMY | 285 JEWETT ST | | | | MANCHESTER | NH | 03103 | |
| 5453688 | LESKO PATRICIA | 1621 LADUE CT APT 407 | | | | WOODBRIDGE | VA | | |
| 5683586 | LESLE ROADSAFE T | 4301 FIRST AVE | | | | NITRO | WV | 25143 | |
| 5683587 | LESLEE BICICH | 245 WASHINGTON CROSSING PE ROA | | | | TITUSVILLE | NJ | 08560 | |
| 5683589 | LESLEY ANN LEWIS | 1908 HUNTRIDGE DR | | | | CLIFTON PARK | NY | 12065 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3614 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5683590 | LESLEY ASHLEY | 4361 CLARKWOOD PARKWAY APT 412 | | | | WARRENSVILLE | OH | 44128 | |
| 5683591 | LESLEY BARR | 3222 SNEAD FORT | | | | RICHMOND | VA | 23224 | |
| 5683592 | LESLEY BOYKIN | 8800 GRAY COURT 2 | | | | TWINSBURG | OH | 44137 | |
| 5683593 | LESLEY COOMAN | 2503 BEVERLY ST | | | | PARKERSBURG | WV | 26101 | |
| 5683594 | LESLEY CRAYS | XXXXXXXXXXXXX | | | | REDLANDS | CA | 92374 | |
| 5683597 | LESLEY DONNETTE | 983 GLEEN AVE | | | | HOUSTON | TX | 77088 | |
| 5683598 | LESLEY FRANKLIN | 503 PEG WIND BVL | | | | STATE BURROW | GA | 30461 | |
| 5683599 | LESLEY GORE | 2317 16TH ST SE | | | | WASHINGTON | DC | 20000 | |
| 5683600 | LESLEY GRANVILLE | 6522 N 104TH AV | | | | GLENDALE | AZ | 85307 | |
| 5683601 | LESLEY JENNIFER | 3317 EAST 259TH ROAD | | | | OTTWA | IL | 61350 | |
| 5683602 | LESLEY KYLE | 23130 SHERMAN PL | | | | CANOGA PARK | CA | 91307 | |
| 5683603 | LESLEY MCKAY | 38545 SEMINOLE DR | | | | ROMULUS | MI | 48174 | |
| 5683604 | LESLEY MCPHERSON | 7405 N MAIN ST | | | | GLADSTONE | MO | 64118 | |
| 5683605 | LESLEY NAKIDA | 1891 REDWOOD ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5683606 | LESLEY PENNY T | 131 N GARFIELD ST | | | | DAYTON | OH | 45403 | |
| 5683607 | LESLEY PERKINS | 217 OASIS | | | | RIDGECREST | CA | 93555 | |
| 5683608 | LESLEY PUTILLION | 5348 WILLIAMS DR | | | | CROSS LANES | WV | 25313 | |
| 5683609 | LESLEY QUINONES | 74 STAPLES ST | | | | BPT | CT | 06604 | |
| 5683610 | LESLEY REED | 1700 DALESSI DRIVE | | | | PINOLE | CA | 94564 | |
| 5683612 | LESLEY STEELMAN | 1503 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5683613 | LESLEY TILGHMAN | 30557 PINEKNOW DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5683614 | LESLEY VALENCIA | 13356 OAK DELL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5683617 | LESLI AN MARTINEZ | EX LOS PINOS A32 | | | | HUMACAO | PR | 00791 | |
| 5683618 | LESLI FAY | 468 S 10TH ST | | | | LOUISVILLE | KY | 40203 | |
| 5683619 | LESLI GUGGENHEIM | 1629 JACKSON ST | | | | DENVER | CO | 80206 | |
| 5683620 | LESLI JORGENSEN | 1325 27TH ST SE 610 | | | | MINOT | ND | 58701 | |
| 5683621 | LESLIE A ANDERSON | 6368 DICKERSON CITY RD | | | | MILTON | FL | 32583 | |
| 5683622 | LESLIE A JOHNSON | 3037 CANFIELD RD APT 8 | | | | YOUNGSTOWN | OH | 44515 | |
| 5683623 | LESLIE ALEXANDER | 4948 OLD COVENTRY RD W | | | | COLUMBUS | OH | 43232 | |
| 5453689 | LESLIE ALLAN | 362 EAGLE CT | | | | OXFORD | CT | | |
| 5683624 | LESLIE ANDERSON | 6930 PEMBRIDGE LN | | | | SAN DIEGO | CA | 92139 | |
| 5683625 | LESLIE ANN ROMAN | PARCELAS CALDERONA PARCELA 106 | | | | CEIBA | PR | 00735 | |
| 5683626 | LESLIE AVERY | 225 HUGHES ST | | | | BERWICK | PA | 18603 | |
| 5683627 | LESLIE BARBER | 840 SOUTH 5TH ST | | | | JEFFERSON | OR | 97352 | |
| 5683628 | LESLIE BARTHOLDI | 1371 HOLLY DRIVE | | | | TRACY | CA | 95376 | |
| 5683629 | LESLIE BEX | 3509 S PENN ST | | | | MUNCIE | IN | 47302 | |
| 5683630 | LESLIE BISHOP | 61 DUERSTEIN ST | | | | BUFFALO | NY | 14210 | |
| 5683631 | LESLIE BLACK | 971 OLIVER HWY | | | | NEWINGTON | GA | 30446 | |
| 5683632 | LESLIE BLAKE | 95 BENFIELD CIR | | | | CARTERSVILLE | GA | | |
| 5683633 | LESLIE BLANKENBILLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18643 | |
| 5683634 | LESLIE BOONE | 1430 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23504 | |
| 5683637 | LESLIE BOYD | 35 JAMES LANE | | | | GIRARD | OH | 44420 | |
| 5683638 | LESLIE BRAGS | 18070 W ANNES CIRCLE UNIT 103 | | | | CYN COUNTRY | CA | 91387 | |
| 5683639 | LESLIE BRUHN | 1287 COMMONWEALTH AVE | | | | CLEVELAND | OH | 44124 | |
| 5453690 | LESLIE BUREAU | 30 WINDCREST DRIVE | | | | PULASKI | NY | | |
| 5683641 | LESLIE CAIN | 2400 COUNTY RD 52 | | | | MOUNDVILLE | AL | 35474 | |
| 5683642 | LESLIE CARABALLO | PO BOX 500256 | | | | GUAYANILLA | PR | 00656 | |
| 5683643 | LESLIE CARPENTER | 6507 SMOKEHOUSE COURT | | | | COLUMBIA | MD | 21045 | |
| 5683644 | LESLIE CASUL | URB LOS ROBLE C-3 E11 | | | | GURABO | PR | 00778 | |
| 5683645 | LESLIE CERECERES | 3930 JUTLAND | | | | EDINBURG | TX | 78542 | |
| 5683646 | LESLIE CLARK | 1009 FIRST AVE | | | | BRACKENRIDGE | PA | 15068 | |
| 5683647 | LESLIE CLARKE | 3955 COOKS FARM DR NW | | | | KENNESAW | GA | 30152 | |
| 5683648 | LESLIE COOK | 355 LYMAN BATCHELLER RD | | | | QUECHEE | VT | 05059 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683649 | LESLIE CORONA | 213 S RAILROAD ST | | | | PALMYRA | PA | 17078 | |
| 5683650 | LESLIE CORREA | COND GIANALAURA TORRE 2 APT 7 | | | | PONCE | PR | 00716 | |
| 5683651 | LESLIE CREAMER | 828 17TH ST SE | | | | PUYALLUP | WA | 98372 | |
| 5683652 | LESLIE CRUDUP | 4606 PEYTON HALL WAY | | | | RALEIGH | NC | 27604 | |
| 5683653 | LESLIE CRUZ | PO BOX 801248 | | | | COTTO LAUREL | PR | 00780 | |
| 5683654 | LESLIE D DAVIS | 279 S WARREN STREET | | | | COLUMBUS | OH | 43204 | |
| 5683655 | LESLIE DAMARE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | |
| 5683656 | LESLIE DEJESUS | 156 PLANTUIM CR | | | | SPRINGFIELD | MA | 01109 | |
| 5683657 | LESLIE DELILLO | 126D BARNUM ST | | | | EAST STROUDSBURG | PA | 18360 | |
| 5683658 | LESLIE DELONE | 1612 CLIFTON AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5683659 | LESLIE DIAZ | HC-05 BOX 57709 | | | | CAGUAS | PR | 00725 | |
| 5683660 | LESLIE DIGIORGIO | 2550 15TH ST S | | | | FARGO | ND | 58103 | |
| 5683661 | LESLIE DOROTHY | 6417 RUTHERGLEN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5683662 | LESLIE DOSS | 194 HICKORY STREET | | | | BUFFALO | NY | 14206 | |
| 5683663 | LESLIE DUBOSE | 227 BENN CT | | | | AKRON | OH | 44310 | |
| 5683664 | LESLIE DULA | 3124 BEDFORD AVENUE | | | | MORGANTON | NC | 28655 | |
| 5683665 | LESLIE EPSTEIN | 13473 W VIRGINIA DR | | | | DENVER | CO | 80228 | |
| 5683666 | LESLIE ERICKA M | 140147 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5683667 | LESLIE ESCOFFERY | 541 CREEK CIRCLE | | | | FORT WALTON BCH | FL | 32547 | |
| 5683668 | LESLIE FEBRES | URBVILLAS DE LOIZA CALLE 331 AE 27 | | | | CANOVANAS | PR | 00976 | |
| 5683669 | LESLIE FIDDERMON | 10805 GARNET DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5683670 | LESLIE FIGUEROA | CARR 167 K16 H 0 | | | | BAYAMON | PR | 00957 | |
| 5683672 | LESLIE FLORIO | 109 SOUTH MIDLAND AVENUE | | | | KEARNY | NJ | 07032 | |
| 5683673 | LESLIE FOSTER | 807 WEST END DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5683675 | LESLIE GAITHER | 506 SOUTHROUDGE RD | | | | JAMETOWN | NC | 27282 | |
| 5683679 | LESLIE HALL | 2468 DARBY ROSE LANE | | | | SPARKS | NV | 89436 | |
| 5683680 | LESLIE HAMMOND | 905 HOUSTON CIR | | | | VIRGINIA BCH | VA | 23453 | |
| 5683681 | LESLIE HANNING | 2076 UNIONDALE DR | | | | STOW | OH | 44224 | |
| 5683682 | LESLIE HARRISON | 1652 SMITH ROAD | | | | COLUMBUS | OH | 43207 | |
| 5683683 | LESLIE HARRY | 418 N WILTON STREET | | | | PHILA | PA | 19139 | |
| 5683684 | LESLIE HERNANDEZ | 273 CAPE ELIZABETH WAY | | | | RIVERSIDE | CA | 92506 | |
| 5683685 | LESLIE HICKS | 5036 SILVER HILL CT | | | | FORESTVILLE | MD | 20747 | |
| 5683686 | LESLIE HINOJOSA | 7205 SEBASTIAN AVE | | | | RIVERSIDE | CA | 92509 | |
| 5683687 | LESLIE HINTERGARDT | 4432 KASEY CIRCLE NE | | | | SALEM | OR | 97301 | |
| 5683688 | LESLIE HINTON | 1202 OGLETHORPE RIDGE LN | | | | FORT OGLETHORPE | GA | 30742 | |
| 5683689 | LESLIE HOFFERT | 128 LARCH DR | | | | SECURITY | CO | 80911 | |
| 5683690 | LESLIE HOLIFIELD | 3384 ROSWELL DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5683692 | LESLIE HOLLOWAY | 402 LINCOLN ST | | | | FRANKLIN | VA | 23851 | |
| 5683693 | LESLIE HOWARD | 86-117 HOAHA ST | | | | WAIANAE | HI | 96792 | |
| 5683694 | LESLIE HUTTON | 1110 ROMAN DR | | | | PRINCETON | TX | 75407 | |
| 5683695 | LESLIE JACK | 1265 KENDALL DR APT 4825 | | | | SAN BERNARDINO | CA | 92407 | |
| 5683696 | LESLIE JENKINS | 117 CUMBERLAND DR | | | | MOORE | SC | | |
| 5683697 | LESLIE JENNIFER | PO BOX 1445 | | | | EUREKA | CA | 95502 | |
| 5683698 | LESLIE JOHN | 1723 LOGAN ST | | | | PORTSMOUTH | OH | 45662 | |
| 5683699 | LESLIE JOHNSON | 1801 BEACON STREET | | | | WASHINGTON COURT | OH | 43160 | |
| 5683700 | LESLIE JONES | NUNYA BIZ RD | | | | BROCKTON | MA | 02301 | |
| 5683701 | LESLIE KIMBLE | 1200 I ST | | | | LAS VEGAS | NV | 89106 | |
| 5683702 | LESLIE KLEIN | 8906 FALLS FARM DR | | | | POTOMAC | MD | 20854 | |
| 5683703 | LESLIE KOEHLER | 1140 PILGRIMS PATHWAY | | | | PEACH BOTTOM | PA | 17563 | |
| 5683704 | LESLIE KORTRIGHT | 434 CALLE AZULEJO | | | | NOGALES | AZ | 85648 | |
| 5683705 | LESLIE KRAMARZ | 2736 ORLEANS AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5424354 | LESLIE KRISTEN A | 807 EAST 5TH AVENUE 4 | | | | DENVER | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3616 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683706 | LESLIE LAQUITA | MISTY MORNING DR | | | | CHARLOTTE | NC | 28212 | |
| 5683707 | LESLIE LEAH | 19964 RIVER SIDE AVE 22 | | | | ANDERSON | CA | 96007 | |
| 5683708 | LESLIE LENARD | 10234 FM 1130 | | | | ORANGE | TX | 77632 | |
| 5683709 | LESLIE LESLIEOVIEDO | 1101 HOLLYWOOD DR | | | | ANCHORAGE | AK | 99501 | |
| 5683712 | LESLIE LUCKEY | 3695 MANVILLE STCHARLES RD | | | | MAYESVILLE | SC | 29104 | |
| 5683714 | LESLIE LUQUETTE | 78 LELEUX RD | | | | NEW IBERIA | LA | 70560 | |
| 5683716 | LESLIE MADDOX | PO BOX 65 | | | | MARDELA SPGS | MD | 21837 | |
| 5683717 | LESLIE MARIE LOPEZ | 12801 COPPER AVE APT J89 | | | | ALB | NM | 87123 | |
| 5683718 | LESLIE MARSHALL | 314 FRANKLIN AVE | | | | BERLIN | MD | 21811 | |
| 5683719 | LESLIE MARTINEZ | 6660 S UTICA PL | | | | TULSA | OK | 74136 | |
| 5453691 | LESLIE MARY | 207 W ELEVENTH AVE APT C | | | | ESCONDIDO | CA | | |
| 5683720 | LESLIE MATLOF | 963 AMARILLO AVE | | | | PALO ALTO | CA | 94303 | |
| 5683722 | LESLIE MAUNU | 270 BROOK LN | | | | BOULDER CREEK | CA | 95006 | |
| 5683723 | LESLIE MAXINE | 173 NAHALE-A AVE | | | | HILO | HI | 96720 | |
| 5683724 | LESLIE MCQUISTON | 121 RED OAK CIRCLE | | | | SUMMERVILLE | SC | 29486 | |
| 5683725 | LESLIE MECHELLE | 1334 CRIMSON CLOVER LANE | | | | LAWTON | OK | 73505 | |
| 5683726 | LESLIE MILLS | 28 FIRST ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5683727 | LESLIE MONTOYA | 16017 2ND AVENUE CT EAST | | | | TACOMA | WA | 98445 | |
| 5683728 | LESLIE MULLIGAN | 1054 ANN ST | | | | PORTSMOUTH | VA | 23704 | |
| 5683729 | LESLIE NULL | 100 VALLEY DR | | | | ANDERSON | SC | 29625 | |
| 5683730 | LESLIE OLUGBAKER | 7203 VALLETCONTRY CT APT 12 | | | | BALTIMORE | MD | 21208 | |
| 5683731 | LESLIE ORMANDY | 8505 SE CASON ROAD | | | | GLADSTONE | OR | 97027 | |
| 5683732 | LESLIE OSCEOLA | 6431 NORTH 39TH STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5683733 | LESLIE OVERTON | 1338 N 8TH ST | | | | PHILA | PA | 19131 | |
| 5683734 | LESLIE PACZOSA | 10798 MADISON DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5683735 | LESLIE PAGE | 1107 BOULEVARD | | | | SEASIDE PARK | NJ | 08752 | |
| 5683736 | LESLIE PASTRANA | CIUDAD SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5683737 | LESLIE PATTY VAGASKI HORNE | 405 JOHNSTON ST APT B | | | | SAULT STE MARIE | MI | 49783 | |
| 5683739 | LESLIE PETERSON | NEED ADDRESS ADDED | | | | SPOKANE | WA | 99224 | |
| 5683740 | LESLIE PETTY | 14865 WISCONSIN ST | | | | DETROIT | MI | 48238 | |
| 5683741 | LESLIE PLASCENCIA | 8335 WASHINGTON BLVD | | | | PICO RIVERA | CA | 90660 | |
| 5683742 | LESLIE POLK | PLEASE UPDATE | | | | STLOUIS | MO | 63135 | |
| 5683743 | LESLIE POTTER | XXX | | | | WPB | FL | 33470 | |
| 5683745 | LESLIE RAMBIN | 1317 SW 17TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| 5683746 | LESLIE RAWLINGS | 6312 CYRUS ST | | | | N CHESTERFIELD | VA | 23234 | |
| 5683747 | LESLIE RENESSA | 5618 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5683748 | LESLIE RIKER | 17902 SHAMLEY CIR | | | | HUNTINGTN BCH | CA | 92649 | |
| 5683749 | LESLIE RILEY | 22090 HERITAGE FARM RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5683750 | LESLIE ROBINSON | 4722 N OLCOTT AVEAPT 2W | | | | CHICAGO | IL | 60630 | |
| 5683751 | LESLIE ROBLES | 42 PETERBOROUGH ST | | | | BOSTON | MA | 02215 | |
| 5683753 | LESLIE ROGERS | 6830 TACOMA MALL BLVD | | | | TACOMA | WA | 98409 | |
| 5683754 | LESLIE ROZELL | 123 N HOWELL | | | | SENTINEL | OK | 73664 | |
| 5683755 | LESLIE RUSEK | 2410 RED PINE DR | | | | PLOVER | WI | 54467 | |
| 5453692 | LESLIE RUTH | 5525 98TH PL APT 2H | | | | CORONA | NY | | |
| 5683757 | LESLIE SALDANA | 80 SALTONSTALL AVE | | | | NEW HAVEN | CT | 06513 | |
| 5683758 | LESLIE SCHUCHART | 10781 OLD CENTRALIA ROAD | | | | CHESTER | VA | 23831 | |
| 5683759 | LESLIE SELL | DO NOT ENTER | | | | HANOVERTON | OH | 44423 | |
| 5683761 | LESLIE SHANNON | 356 TIERRA BLANCE AVE | | | | OCEANSIDE | CA | 92058 | |
| 5683762 | LESLIE SHARP | 700 S SHAFTER AVE | | | | SHAFTER | CA | 93263 | |
| 5683763 | LESLIE SHAW | 3601 GOWAN | | | | MEMPHIS | TN | 38127 | |
| 5683764 | LESLIE SHELBY | 116 MCCOY LN | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5683765 | LESLIE SHIVER | 80 FENWAY DRIVE | | | | HULL | GA | 30646 | |
| 5683767 | LESLIE SHOLER | 22002 VINCENNES ST | | | | CHATSWORTH | CA | 91311 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3617 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683768 | LESLIE SIERRA | 6 CLOVERWOOD CT | | | | ESSEX | MD | 21221 | |
| 5683769 | LESLIE SIMMONS | 328 HOLIDAY HILLS DR | | | | WILMINGTON | NC | 28409 | |
| 5683770 | LESLIE SIMPSON | 36 SOUTH HARRISON ST APT 35 | | | | PITTSBURGH | PA | 15202 | |
| 5683771 | LESLIE SIX | 6950 MENIFEE CT 1 | | | | NEWPORT RICHEY | FL | 34653 | |
| 5683772 | LESLIE SPELLS | 4166 ASHLAWN RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5683773 | LESLIE STANTON | 1018 ESPANA | | | | PORTLAND | TX | 78374 | |
| 5683774 | LESLIE STEIB | PO BOX 834 | | | | METAIRIE | LA | 70004 | |
| 5683775 | LESLIE STEPTOE | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 5683776 | LESLIE STULTZ | 4418 LIVE OAK DR | | | | MESQUITE | TX | 75150 | |
| 5683777 | LESLIE STUMP | 25799 PAHUTE RD | | | | LUCERNE VLY | CA | 92356 | |
| 5683778 | LESLIE SUAREZ | 5151 HARVEST ESTATES | | | | SAN JOSE | CA | 95135 | |
| 5683779 | LESLIE TERLAJE | 13398 SPRING VALLEY PARKW | | | | SPRING VALLEY | CA | 92395 | |
| 5683780 | LESLIE TIFFANY | 7 MAIN STREET | | | | WINFIELD | WV | 25213 | |
| 5683781 | LESLIE TORRES | 2611 TALISMAN DR | | | | BAKERSFIELD | CA | 93304 | |
| 5683782 | LESLIE TUCKER | 180 SBROADWAY | | | | YONKERS | NY | 10701 | |
| 5683783 | LESLIE TYNIA | 10686 HAYNE BLVDAPT A | | | | NEW ORLEANS | LA | 70127 | |
| 5683784 | LESLIE VALLADARES | 4213 YOSEMITE WAY | | | | LA | CA | 90065 | |
| 5683786 | LESLIE W SOUTHERN | 277 QUARRY ROAD | | | | UNION GROVE | AL | 35951 | |
| 5683787 | LESLIE WALKER | 1868 KIRALFY AVE | | | | PITTSBURGH | PA | 15216 | |
| 5683788 | LESLIE WALLER | 5225 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5683789 | LESLIE WAMBLE | 47 PRIVATE RD | | | | SKIPPERVILLE | AL | 36374 | |
| 5683790 | LESLIE WARD | 38 GROVE STREET | | | | RANDOLPH | MA | 02368 | |
| 5683791 | LESLIE WATERS | 12005 RIVARIA CIRCLE | | | | IDAHO FALLS | ID | 83404 | |
| 5683792 | LESLIE WHIDDON | 1486 CURLEW DR 227 | | | | IDAHO | ID | 83406 | |
| 5683793 | LESLIE WOODARD | 14003 POLK WV ROAD | | | | WATER VALLEY | MS | 38965 | |
| 5683794 | LESLIE WRIGHT | 285 CHANNELWOOD CIR APT 706 | | | | AKRON | OH | 44307 | |
| 5683795 | LESLIE ZMYSLO | 3028 PEMBERTON | | | | TOLEDO | OH | 43606 | |
| 5683796 | LESLIE3 A RIVERA | 517 MADISON AVE APT D | | | | ELIZABETH | NJ | 07065 | |
| 5683797 | LESLIEAN MEDINA RODRIGUEZ | CARR 840 KM O3 BO LA ALDEA | | | | BAYAMON | PR | 00956 | |
| 5683798 | LESLIEJOHNSO B JOHNSON | 247 B HWY 1014 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5683799 | LESLIEMARIE GEAN | 3501 S MCLINTOCK DR | | | | GILBERT | AZ | 85296 | |
| 5683800 | LESLIE-WILHE RUFFIN-THOMSON | 782 LUCINDA COURT | | | | HAMPTON | VA | 23666 | |
| 5683801 | LESLY MURIEL | 889 WATER ST | | | | FITCHBURG | MA | 01420 | |
| 5683802 | LESLY ALICEA | 22 ST JAMES AVE | | | | HOLYOKE | MA | 01040 | |
| 5683803 | LESLY HERNANDEZ | 4338 LIMA ST | | | | LOS ANGELES | CA | 90011 | |
| 5683805 | LESLY RIVERA | CARR 108 KM 103 | | | | MAYAGUEZ | PR | 00680 | |
| 5683806 | LESLY ROQUE | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5683807 | LESLY VILLATORO | 3416 FLORAL ST | | | | WHEATON | MD | 20902 | |
| 5683809 | LESLYNN NELSON | 631 64TH ST | | | | SAN DIEGO | CA | 92114 | |
| 5453694 | LESMEISTER KAREN | 872 N 13000W RD | | | | BONFIELD | IL | | |
| 5683810 | LESNET PATTI | 213 WHITTSET WAY | | | | CHARLESTOWN | IN | 47111 | |
| 5407227 | LESNIAK, ANDREW & MICHELE | Redacted | | | | | | | |
| 5811734 | Lesniewski, Lynn | Redacted | | | | | | | |
| 5453696 | LESOINE DON | 300 TANITE RD | | | | STROUDSBURG | PA | | |
| 5683812 | LESOWSKI BRIAN | 3412 NE 95TH WAY | | | | VANCOUVER | WA | 98665 | |
| 5683813 | LESPERANCE KRISTIN | 815 PURCELL AVE | | | | CANADIAN | TX | 79014 | |
| 5683814 | LESPERANCE PETERSON | 10510 RODNEY RD | | | | SILVER SPRING | MD | 20903 | |
| 5683815 | LESPRON SERGIO | 3726 FOSTER AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5683816 | LESROY SIMON | PO BOX 1871 | | | | KINGSHILL | VI | 00851 | |
| 5683817 | LESSA PATRICIA | 3200 SOUTH GESSNER RD 32 | | | | HOUSTON | TX | 77063 | |
| 5453697 | LESSA WILLIAM | 7676 LOCKE RD | | | | VACAVILLE | CA | | |
| 5453698 | LESSARD JENNIFER | 595 MOUNTAIN VIEW AVE | | | | NAZARETH | PA | | |
| 5683818 | LESSARD JUDY | 39 FARDON ST | | | | BILLERICA | MA | 01821 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3618 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683819 | LESSARY SHELBY | 92-1040 LUAWAINUI ST | | | | EWA BEACH | HI | 96707 | |
| 5453699 | LESSENBERRY JERRY | 2050 SCARCE CREEK RD | | | | LEXINGTON | TN | | |
| 5453700 | LESSER CHRISTIE | 1441 LOVE RD ERIE029 | | | | GRAND ISLAND | NY | | |
| 5453701 | LESSER MARY | 913 ANNAPOLIS AVE | | | | EDGEWATER | MD | | |
| 5453702 | LESSER ZEV | 103 SARAH CT | | | | LAKEWOOD | NJ | | |
| 5683820 | LESSEY FRANCINA R | 171 GAIL AVE | | | | CHOCOWINITY | NC | 27817 | |
| 5683821 | LESSIE BOYD | 605 WELCH ROAD | | | | BOUNDBROOK | NJ | 08805 | |
| 5683822 | LESSIE SHARP | 7101 SMOKE RANCH ROAD | | | | LAS VEGAS | NV | 89128 | |
| 5683823 | LESSIG JANET | 107 VICKSBURG DR | | | | CARY | NC | 27513 | |
| 5683824 | LESSLY NANCY | 123 RAWLLING 27 | | | | CLINTON | OK | 73601 | |
| 5683825 | LESSNER RAVEN | 112 BLUE AVE | | | | BALTIMORE | MD | 21236 | |
| 5683826 | LESSO AMANDA | 6536 RENEE CIRCLE | | | | MILTON | FL | 32583 | |
| 5683827 | LESTER AARON | 2171 VALLEY OAK LN | | | | W SACRAMENTO | CA | 95691 | |
| 5683828 | LESTER ALLEN | 21 CHERRY LANE | | | | BRISTOL | VA | 24210 | |
| 5453703 | LESTER AMANDA | 4200 SE 53 APT G | | | | OKLAHOMA CITY | OK | | |
| 5683829 | LESTER ANGELA | 506 POPLAR LANE | | | | OCEANA | WV | 24870 | |
| 5683830 | LESTER ANNETTE | 4570 CHARLIE SWIFT ROAD | | | | CRISFIELD | MD | 21817 | |
| 5683831 | LESTER ASHLEY | 10020 SE 169TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5683832 | LESTER BETTY | 8301 COLEE COVE RD NONE | | | | ST AUGUSTINE | FL | 32092 | |
| 5683833 | LESTER BLACK | 3128 SE SAGE ROAD | | | | EL DORADO | KS | | |
| 5683834 | LESTER BRENDA | 210 B CHURCH ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5453704 | LESTER BRIAN | 113 HEMLOCK AVE | | | | WAYNESBURG | OH | | |
| 5683835 | LESTER BRITTANY | 1878 CARONIA DR | | | | LYNDHURST | OH | 44124 | |
| 5683836 | LESTER BRITTNEE | 8310 BERWICK RD | | | | UPPER MARLBORO | MD | 20112 | |
| 5683837 | LESTER BRITTNEE N | 8310 BERWICK RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5683838 | LESTER BRYAN | COUNTY ROAD ZZ | | | | BUCYRUS | MO | 65444 | |
| 5683839 | LESTER BUNDY | 144 SCOTT AVE | | | | WELLSVILLE | NY | 14895 | |
| 5683840 | LESTER CAROL | 8413 LITTLE JOHN DR | | | | COLUMBIA | SC | 29209 | |
| 5683841 | LESTER CHERYL | 17236 CAPELLA LN | | | | ABINGDON | VA | 24201 | |
| 5453705 | LESTER CHRISTA | 817 ROCK SPRING RD | | | | BEL AIR | MD | | |
| 5683842 | LESTER CRYSTAL | 310 N PHIL BLVD | | | | ABERDEEN | MD | 21001 | |
| 5424366 | LESTER DANIEL S | 7 IVY HILL DR | | | | MIDDLETOWN | MD | | |
| 5453706 | LESTER DANIELLE | 5240 HUMMER LAKE RD | | | | OXFORD | MI | | |
| 5683843 | LESTER DARLENE | 1094 EAST MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5453707 | LESTER DON | 6615 AMBERCREST DR | | | | SPRING | TX | | |
| 5453708 | LESTER EDWARD | 1500 RIVER OAKS CIRCLE APT 411 | | | | WYLIE | TX | | |
| 5453709 | LESTER ELAINE | 1672 DOGWOOD DRIVE | | | | HARVEY | LA | | |
| 5683845 | LESTER ELGIN | 3500 NE 60TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5683846 | LESTER ELIZABETH | PO BOX 1292 | | | | HONAKER | VA | 24260 | |
| 5683847 | LESTER GLENNA | 9202 LOVERS GAP RD | | | | VANSANT | VA | 24656 | |
| 5683848 | LESTER GRAY | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | |
| 5453710 | LESTER GREGORY | 15607 OLDRIDGE DR HARRIS201 | | | | HOUSTON | TX | | |
| 5683849 | LESTER HALL | PO BOX 9581 | | | | AUGUSTA | GA | 30815 | |
| 5683850 | LESTER JELICKA | 628SOUTHERNPINES DR | | | | COLUMBUS | GA | 31907 | |
| 5683851 | LESTER JIM | 4400 MELROSE DR LOT 265 | | | | WOOSTER | OH | 44691 | |
| 5683852 | LESTER JOE | 2780 W SHEFFIELD AVE | | | | CHANDLER | AZ | 85224 | |
| 5683853 | LESTER JOHN | 549 DIGGER PINE | | | | PARADISE | CA | 95969 | |
| 5683854 | LESTER JONES | 29866 MULLANE DR | | | | FARMINGTN HLS | MI | 48334 | |
| 5453711 | LESTER KIMBERLY | 2525 NORRIS RD UNIT 69 | | | | COLUMBUS | GA | | |
| 5683855 | LESTER KYNYETTA | 7586 PETAL PL | | | | FAIRBURN | GA | 30213 | |
| 5683856 | LESTER LADAWN | 312 4TH AVENUE | | | | MT PLEASENT | SC | 29464 | |
| 5683857 | LESTER LADEANA | 404 ROSE HILL DR | | | | ATHENS | GA | 30601 | |
| 5453712 | LESTER LLOYD | 5575 FRIENDSHIP DR | | | | NEW CONCORD | OH | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683859 | LESTER LOLA | 22 KANSAS AVENUE | | | | TOPEKA | KS | 66537 | |
| 5683860 | LESTER LONG | 1218 EAST B9TH STREET | | | | KANSAS CITY | MO | 64131 | |
| 5683861 | LESTER LORRAINE | 8200 LUTON RD | | | | RICHMOND | VA | 23235 | |
| 5683862 | LESTER MARY | PLEASE ENTER A ADRESS | | | | NONE | WV | 24892 | |
| 5683863 | LESTER MAUREEN R | 5511 VILLE | | | | ST LOUIS | MO | 63042 | |
| 5683864 | LESTER MCMANN | 149 MOFFETT AVE | | | | KALAMAZOO | MI | 49004 | |
| 5683865 | LESTER NAVE | 18619 DONALD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5683866 | LESTER NICOLE | 1433 ROSECLIFF CIR | | | | SANDFORD | FL | 32773 | |
| 5683868 | LESTER OLNEY | 509 S PINE RIVER ST 108 | | | | ITHACA | MI | | |
| 5683869 | LESTER RADFORD | 5790 OLD BOYCE RD | | | | BOYCE | LA | 71409 | |
| 5683870 | LESTER RANDOLPH | 2843 PARKWOOD AVE | | | | BALTIMORE | MD | 21217 | |
| 5683871 | LESTER RASHIDA K | PO BOX 25701 | | | | CSTED | VI | 00824 | |
| 5453713 | LESTER RATCHEL | 14 PURPLE MARTIN DR | | | | FORT STEWART | GA | | |
| 5683872 | LESTER RESHAAN | 3601 MERCER UNIV DR APT 1706 | | | | MACON | GA | 31204 | |
| 5683873 | LESTER RUTH | 27434 MEADOW BAY DRIVE | | | | LK ARROWHEAD | CA | 92352 | |
| 5453714 | LESTER SHALETHA | 238 OAKCLIFF CT NW | | | | ATLANTA | GA | | |
| 5683874 | LESTER SHAWN | 2308 ANDALUSIA | | | | SEBRING | FL | 33870 | |
| 5683875 | LESTER TABITHA | 4409 RED CEDAR CT | | | | STONE MTN | GA | 30083 | |
| 5683876 | LESTER TAMIESHA | 1952 WELLBORN RD | | | | LITHONIA | GA | 30058 | |
| 5683877 | LESTER TAMMY | 111 PHEASANT POINT | | | | OFALLON | MO | 63366 | |
| 5683878 | LESTER TANYA | 242 HUNGERFORD RD | | | | GRAY | GA | 31032 | |
| 5683879 | LESTER TAYLOR | 977 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5683880 | LESTER TINA | 612 WEST LEE HWY | | | | CHILHOWIE | VA | 24319 | |
| 5453716 | LESTER TRACY | 7447 DEER CREEK DR | | | | SWARTZ CREEK | MI | | |
| 5683882 | LESTER-KAYLA STOCKER | 7735 POHOPOCO DR APT 3 | | | | KUNKLETOWN | PA | 18058-2684 | |
| 5683883 | LESUER TIEIESHA | 12 BRINKERHOFF ST | | | | JERSEY CITY | NJ | 07304 | |
| 5453717 | LESUEUR JAMES | 4149 S ST CLAIRE CIR | | | | MESA | AZ | | |
| 5683884 | LESUEUR LATONYA L | 3916 W FAIRMOUNT AVE 3 | | | | MILWAUKEE | WI | 53209 | |
| 5683885 | LESURE CANDICE | 1109 HORNSBY AVE | | | | ST LOUIS | MO | 63147 | |
| 5453718 | LESURE KAYLA | 870 NORTH PLEASANT ST HAMPSHIRE015 | | | | AMHERST | MA | | |
| 5683886 | LESURE SHAKA | 870 COOK AVE E APT 1 | | | | ST PAUL | MN | 55106 | |
| 5683887 | LESURE TAMMY | PO BOX 517 | | | | PEARSON | GA | 31642 | |
| 5683888 | LESZCZYNSKI MARISA | 6125 FULTON AVE 35 | | | | VAN NUYS | CA | 91401 | |
| 5683889 | LESZEK GARBOWSKI | 290 CAMPGAW RD | | | | MAHWAH | NJ | 07430 | |
| 5683890 | LETA COLEMAN | 101833 | | | | LOS ANGELES | CA | 91344 | |
| 5683891 | LETA G LEFRANC | 196 JOAN ST | | | | KINDER | LA | 70648 | |
| 5683892 | LETA KIM | 15423 WINDSONG LN | | | | DUMFRIES | VA | 22025 | |
| 5683893 | LETA MCGRIFF | 412 BURDICK AVE | | | | SYRACUSE | NY | 13208-1244 | |
| 5683894 | LETA MORGAN | 303 HIGH ST | | | | MATTHEWS | IN | 46957 | |
| 5683895 | LETA RAMEY | 152 WILLAMS RD LOT 5 | | | | COLUMBUS | OH | 43207 | |
| 5683896 | LETA ROBERSON | 727 JONQUIL LANE | | | | HAMPTON | VA | 23669 | |
| 5683897 | LETA SMITH | 1025 BIRDELLA DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5683898 | LETA STOTLER | 351 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |
| 5683899 | LETA-DANIEL NUNLEY | 721 KPARKWAY UNIT 18 | | | | SEVIERVILLE | TN | 37862 | |
| 4722264 | LETAMENDI, MARIA S | Redacted | | | | | | | |
| 5683900 | LETASHA REYREY | 912 EMMELUTH LN | | | | HONOLULU | HI | | |
| 5453719 | LETAVIS JOHN | 5212 GREENLEAF DR | | | | SWARTZ CREEK | MI | | |
| 5683901 | LETBETTER NIESHA | 2021 INDIANA AVE | | | | SAV | GA | 31404 | |
| 5683902 | LETCHER JAMAI | 821 12OHIO | | | | QUINCY | IL | 62301 | |
| 5683903 | LETCHER LAUREN | 3435 SOUTH ORNAGE AVE 191 D | | | | ORLANDO | FL | 32806 | |
| 5453721 | LETCHFORD DOROTHY | 4112 BIRCHTREE DR | | | | MARTINEZ | GA | | |
| 5683905 | LETCHFORD KRISTIE | 679 LEESVILLE RD | | | | LYNCHBURG | VA | 24502 | |
| 5683906 | LETCICA C MAYES | 106 FAIRVIEW CIRCLE | | | | ASHLAND CITY | TN | 37015 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683907 | LETECIA ESPINOSA | 4835 NOTH 103RD ST | | | | MILWAUKEE | WI | 53225 | |
| 5424372 | LETENDRE MICHAEL | 27 MYRTLEBANK AVE | | | | BOSTON | MA | | |
| 5683908 | LETESHA GRAY | 606 FAIRFIELD ST | | | | CHESNEE | SC | 29323 | |
| 5683909 | LETH SHIRLEY | 622 W 14TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5683910 | LETH PARKER | 144336 E JEFFERSON AVE STE 303 | | | | DETROIT | MI | 48215 | |
| 5683911 | LETHA RIMES | 629 BOY SCOUT RD | | | | GASTON | SC | 29053 | |
| 5683912 | LETHA ROBINSON | 700 12TH ST SE APT605 | | | | WASHINGTON | DC | 20003 | |
| 5683913 | LETHA WRIGHT | 4235SUSSEXDRAP-T45 | | | | HARRISBURG | PA | 17109 | |
| 5683914 | LETHCO SHANNON | 152 WALNUT RD | | | | JASPER | GA | 30143 | |
| 5683915 | LETHIA ALARCON | 6520 CAFFEE RD | | | | DES MOINES | IA | 50315 | |
| 5683916 | LETHMAITE CHAD | 23728 CLEAR SPRING LN | | | | COLORADO SPGS | CO | 80928 | |
| 5683917 | LETHUY N FINN | 16 S GRANVILLE AVE | | | | MARGATE | NJ | 08402 | |
| 5683918 | LETIA HILL | 795 W WALNUT ST APT C | | | | INDIANAPOLIS | IN | 46202 | |
| 5683919 | LETICA MANZANO | 33 NAPLES AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5683920 | LETICA RAMIREZ | 3625 W BARSTOW APT 129 | | | | FRESNO | CA | 93711 | |
| 5683921 | LETICA ROBLES | 2630 ABBOTSFORD LOOP A | | | | KELSO | WA | 98626 | |
| 5683923 | LETICIA AGBEKPONOU | 1024 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5683924 | LETICIA AGUILAR | 135 LANDIS AVE APT K | | | | WATSONVILLE | CA | 95076 | |
| 5683925 | LETICIA AKPOSHERO | PO BOX 117 | | | | CHAMBERIN | NM | 88027 | |
| 5424376 | LETICIA ALFARO | 210 SPIREA | | | | ST BAKERSFIELD | CA | | |
| 5683926 | LETICIA APONTE | 140 E GARRETT AVE NONE | | | | FRESNO | CA | | |
| 5683927 | LETICIA ARCHULETA | 18900 ALAMEDA | | | | TORNILLO | TX | 79853 | |
| 5683928 | LETICIA BALL | 12 OAKDALE CT | | | | SYRACUSE | NY | 13207 | |
| 5683929 | LETICIA BERNAL | 316 E RIO GRANDE APT 48 | | | | EL PASO | TX | 79902 | |
| 5683930 | LETICIA BORRAYO | 3261 CEDAR AVE | | | | LYNWOOD | CA | 90262 | |
| 5683931 | LETICIA BRENDA | 6156 E YANDELL | | | | EL PASO | TX | 79905 | |
| 5683932 | LETICIA BURCIAGA | 1013 CERRO VISTA RD SW A | | | | ALBUQUERQUE | NM | 87022 | |
| 5683933 | LETICIA CAL | 23241 SAGUARO ST APT C | | | | LAKE FOREST | CA | 92630 | |
| 5683934 | LETICIA CASTILLO | 6580 AMAPOLA | | | | DEMING | NM | 88030 | |
| 5683935 | LETICIA CEJA | 6324 LOCKWOOD ST | | | | OAKLAND | CA | 94621 | |
| 5683936 | LETICIA CERVANTES | 817 E CHAPARRAL ST | | | | BENAVIDES | TX | 78341 | |
| 5683937 | LETICIA CINTO | 281 LANCY ST | | | | AURORA | CO | 80010 | |
| 5683938 | LETICIA COOLER | 710 OBLATE | | | | MISSION | TX | 78572 | |
| 5683939 | LETICIA CORTEZ | PO BOX 144 | | | | SANTA PAULA | CA | 93060 | |
| 5683940 | LETICIA DAVILA | 4521 E BONANAZA | | | | LAS VEGAS | NV | 89110 | |
| 5683941 | LETICIA DEAVILES | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 5683942 | LETICIA DELGADO | 247 10TH ST | | | | GREENFIELD | CA | 93927 | |
| 5683943 | LETICIA DIANA | 428 LINCONLTON RD | | | | SALISBURY | NC | 28144 | |
| 5683944 | LETICIA DIAZ | 304 RICHARDS AVE | | | | DOVER | NJ | 07801 | |
| 5683945 | LETICIA E ACOSTA | 2209 COE ST | | | | PERRYSBURG | OH | 43551 | |
| 5683946 | LETICIA E SLAUBAUGH | 708 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5683947 | LETICIA ESPINOZA | 502 W WHITE ST | | | | HOBBS | NM | 88240-6565 | |
| 5683948 | LETICIA ESTRADA | 370 N SACRAMENTO | | | | TULARE | CA | 93274 | |
| 5683949 | LETICIA EVANS | 381 E KAVILAND | | | | FRESNO | CA | 93706 | |
| 5683950 | LETICIA FLORES | PO BX 1046 | | | | HEBER | CA | 92249 | |
| 5683951 | LETICIA G GALAVIZ | 24785 CAROLYN AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5683952 | LETICIA GARCIA | 3638 CANDLE WOOD ST | | | | CORONA | CA | 92879 | |
| 5683953 | LETICIA GIBSON | PO BOX 2202 | | | | COLORADO SPRINGS | CO | 80901 | |
| 5683954 | LETICIA GOMEZ | URB JARDINES DE SANTO DOMINGO | | | | JUANA DAIZ | PR | 00795 | |
| 5683955 | LETICIA GONZALES | 9400 COVENTRY SQUARE DR | | | | HOUSTON | TX | 77099 | |
| 5683956 | LETICIA GUTIERREZ | 2715 ARROWHEAD DR | | | | CALDWELL | ID | 83605 | |
| 5683957 | LETICIA HERAZ | 5087 SCRANTON CT | | | | DENVER | CO | 80239 | |
| 5683958 | LETICIA HERNANDEZ | 605 S PLAZA | | | | ROSWELL | NM | 88203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683959 | LETICIA HOLLEY | 5358 WOODRUFF FARM RD | | | | COLUMBUS | GA | 31907 | |
| 5683960 | LETICIA INGRAM | 2203 LONDONDERRY DR | | | | MURFREESBORO | TN | 37129 | |
| 5683961 | LETICIA JIMENEZ | 1851 TERRACE | | | | COLTON | CA | 92324 | |
| 5683963 | LETICIA L FLY | 1610 N BROOKFIELD ST | | | | SOUTH BEND | IN | 46628 | |
| 5683964 | LETICIA LECHUGA | 2205 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 5683965 | LETICIA LEYVA | 10607 E LEEDS STREET | | | | NORWALK | CA | 90650 | |
| 5683966 | LETICIA LLAVE | 4515 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5683967 | LETICIA LOPEZ | URB LA PLATA CALLE TOPACIO I 13 | | | | CAYEY | PR | 00736 | |
| 5683968 | LETICIA LUGO | 3816 CAMPACUAS DR | | | | MERCEDES | TX | 78570 | |
| 5683969 | LETICIA LUNA | 2835 YARBROUGH APT 4 | | | | EL PASO | TX | 79925 | |
| 5683970 | LETICIA MAGDALENO | 1633 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 5683972 | LETICIA MARAVILLA | 339 TANNEHILL DR | | | | MANTECA | CA | 95337 | |
| 5683973 | LETICIA MARCIAL | C6 D 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5683974 | LETICIA MARTINEZ | 4770 KENILWORTH DR | | | | ROLLING MDWS | IL | 60008 | |
| 5683975 | LETICIA MEJIA | 1836 MARIN AVE | | | | ONTARIO | CA | 91764 | |
| 5683976 | LETICIA MENDEZ | 6969 MADONNA PL | | | | SARASOTA | FL | 34243 | |
| 5683977 | LETICIA MENDOZA | 794 SALAMAANCA CT | | | | CERES | CA | 95358 | |
| 5683978 | LETICIA MILLAN-GARCIA | 12372 LIME PLACE | | | | CHINO | CA | 91710 | |
| 5683979 | LETICIA MONTELLANO | 219 CABOT ST | | | | SAN ANTONIO | TX | 78213 | |
| 5683980 | LETICIA MUNOZ | 4620 BROWN ST | | | | MURRAY | UT | 84107 | |
| 5683981 | LETICIA NEVARES | 2551 W 47TH ST | | | | OAK LAWN | IL | | |
| 5683982 | LETICIA ORTIZ | 354 3RD AVE W | | | | NEWARK | NJ | 07107 | |
| 5683983 | LETICIA PONCE | 1827 LENOX PARK PLACE | | | | GAINESVILLE | GA | 30507 | |
| 5683984 | LETICIA QUIROZ | 345 MEADOWOOD DR | | | | ROSWELL | GA | 30075 | |
| 5683985 | LETICIA RIOS | 1163 W FLAT | | | | TORRANCE | CA | 90502 | |
| 5683986 | LETICIA RODRIGUEZ | HC 02 BOX 22043 | | | | MAYAGUEZ | PR | 00680 | |
| 5683987 | LETICIA ROMO | 7321 LAURA LN | | | | RESEDA | CA | 91335 | |
| 5683988 | LETICIA SALAS | 2212 W 152ND ST | | | | LAS VEGAS | NV | 90220 | |
| 5683989 | LETICIA SANCHEZ | 220 S CANAL ST | | | | LA FERIA | TX | 78559 | |
| 5683990 | LETICIA SOMERS | 5007 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | |
| 5683991 | LETICIA TREVINO | 4302 MONTERREY | | | | LAREDO | TX | 78040 | |
| 5683993 | LETICIA VIA | 1950 W ALIAIA LANE | | | | TUCSON | AZ | 85756 | |
| 5683994 | LETICIA Z LLAVE | 1855 STRAFORD PARK PLACE APT 301 | | | | RESTON | VA | 20190 | |
| 5683995 | LETICIA ZAMARRIPA | 1306 CASTLE GLEN DR | | | | HOUSTON | TX | 77015 | |
| 5683997 | LETISHA HARRIS | 1143 NW 18TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5683998 | LETISHA HERNANDEZ | VILLAS DDEL OESTE ARIES 6 | | | | MAYAGUEZ | PR | 00682 | |
| 5683999 | LETISHA MOSLEY | 2 KING DR | | | | BRIDGETON | NJ | 08302 | |
| 5684000 | LETISHA PRINROAC | 1401 JOHNSON RD APT 57 | | | | CENTRALIA | WA | 98531 | |
| 5684001 | LETISHA SMITH | 303 CLARK ST | | | | ELYRIA | OH | 44035 | |
| 5684002 | LETISHA STOCKING | 14204 N 19 ST | | | | TAMPA | FL | 33613 | |
| 5684003 | LETISHA TILLEY | 2245 PEACH 25 | | | | CLOVIS | CA | 93612 | |
| 5684004 | LETISHA WALLS | 4711 NORTH TERRACE APT A | | | | CHATTANOOGA | TN | 37411 | |
| 5684005 | LETISHAY TILLEY | 2245 PEACH 25 | | | | CLOVIS | CA | 93612 | |
| 5684007 | LETISIA BELA | ORTEGA JEFFREY | | | | LAS VEGAS | NV | 89115 | |
| 5684008 | LETISIA HINOJOSA | BOX 1133 | | | | GARCIASVILLS | TX | 78547 | |
| 5684009 | LETISIA REYES | 2205 S 15 ST | | | | OMAHA | NE | 68108 | |
| 5684010 | LETISIAMICHA COMSTOCKALLCORN | 122 W ALBANY ST | | | | HERKIMER | NY | 13350 | |
| 5684011 | LETITA BENNETT | 25920 FERN ST | | | | ROSEVILLE | MI | 48066 | |
| 5684012 | LETITA YOUNG | 401 F ST 43 | | | | WATERFORD | CA | 95368 | |
| 5684014 | LETITI SHERWOOD | 8040 JULIET LANE | | | | MANASSAS | VA | 20109 | |
| 5684015 | LETITIA BROCK | 100 SILVER SW APT 335 | | | | ALBUQUERQUE | NM | 87102 | |
| 5684016 | LETITIA L HODGES | 1891 NW 74TH TER | | | | MIAMI | FL | 33147 | |
| 5684017 | LETITIA OSBY | 325 OLD OMEGA RD 23 | | | | TIFTON | GA | 31794 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684018 | LETITIA STANYARD | PLEASE ENTER YOUR STREET ADDRESS | | | | BESSEMER | PA | 16112 | |
| 5684019 | LETITIA STARBUCK | 238 BURBANK DR | | | | LEXINGTON | NC | 27295 | |
| 5684020 | LETIZIA MARCH | 6A DIMOND DR | | | | BARNEGAT | NJ | 08065 | |
| 5684021 | LETIZIA MORRIS | 1241 S WARD PKWY | | | | HAYSVILLE | KS | 67060 | |
| 5684022 | LETIZIA OLIVARRIA | 125 AVERIL RD A | | | | SAN DIEGO | CA | 92173 | |
| 5684023 | LETO LISSA | 16116 CRELA DR | | | | SPRING HILL | FL | 34610 | |
| 5684024 | LETONIA RENAE | 6339 BEECHNUT DR | | | | LAKELAND | FL | 33813 | |
| 5684025 | LETONIA WATSON | 9226 PARK ST APT C | | | | BELLFLOWER | CA | 90706 | |
| 5684026 | LETORNEY CATHY | 12 SIDNEY ST | | | | MEDFORD | MA | 02155 | |
| 5684027 | LETOURNEAU ASHLEY | 14 ROBINSON ST | | | | FAIRFIELD | ME | 04937 | |
| 5453725 | LETOURNEAU GODFREY JR | 93 NORTHFIELD RD | | | | WALLINGFORD | CT | | |
| 5684028 | LETOURNEAU JAMIE E | 4089 INDIAN BYU N | | | | DESTIN | FL | 32541 | |
| 5424378 | LETOURNEAU WILLIAM P | 29 STRATHMORE RD 1 | | | | WORCESTER | MA | | |
| 5453726 | LETOURNEUX NICOLE | 2 FAIRVIEW DRIVE WORCESTER027 | | | | SPENCER | MA | | |
| 5684029 | LETOYA SMITH | 12370 MAPLE ST | | | | MOUNDVILLE | AL | 35474 | |
| 5684030 | LETRA NICKS | 12358 FOOBU ROAD | | | | OXCART | LA | 75328 | |
| 5684031 | LETRICA AGNELLA | 1629 NE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5684032 | LETRICE FORD | 200 PORTER PLAIN RD | | | | THOMPSON | CT | 06277 | |
| 5684033 | LETRICE GRIER | 2501 FORT DR | | | | SUITLAND | MD | 20746 | |
| 5684034 | LETRICIA BARNES | 5792 GRAYTON ST | | | | DETROIT | MI | 48224 | |
| 5684035 | LETRICIA WILLIAMS | 42 NATTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5684036 | LETRICIA WILSON | 1909 E CHERRY STAPT 21 | | | | SPFLD | MO | 65802 | |
| 5684037 | LETRIS CLARK | 980 LEMON STREET | | | | MARTINEZ | CA | 94553 | |
| 5684038 | LETRISE D SCOTT | 784 DEERFIELD RD | | | | TERRYTOWN | LA | 70056 | |
| 5424380 | LETS JOURNEY INTO FASHION | 1956 DARLIN CIR | | | | ORLANDO | FL | | |
| 5684039 | LETSINGER JERLINE | 1549 DUTCHVALLY RD | | | | CLINTON | TN | 37716 | |
| 5684040 | LETSINGER PERRY | 2812 POLAR WAY | | | | FRAZIER PARK | CA | 93222 | |
| 5453727 | LETSON KENNETH | 1235 LION FORREST | | | | SAN ANTONIO | TX | | |
| 4881757 | LETSOS COMPANY | P O BOX 36927 | | | | HOUSTON | TX | 77236 | |
| 5684041 | LETT APRIL | 150 NATHAN GROVE LN | | | | STATEVILLE | NC | 28677 | |
| 5684042 | LETT ERNESTINE | 12730 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 5684043 | LETT LORETTA | 102 E PINE ST | | | | DAVENPORT | FL | 33836 | |
| 5684044 | LETT MICHAEL | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5684045 | LETT MICHAEL E | 5500 HARBOUR LAKE DE APT H4 | | | | GOOSE CREEK | SC | 29445 | |
| 5684046 | LETT MICHEAL | 5500 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5684047 | LETT SAVANNAH | 3120 E AVE H8 | | | | LANCASTER | CA | 93535 | |
| 5684048 | LETT SHAUNTELLE L | 150 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5684049 | LETT TARA | 2001 RHINEHART RD | | | | AUSTELL | GA | 30106 | |
| 5684050 | LETT TASHA | 320 NANTUCKET PLACE | | | | NN | VA | 23606 | |
| 5684051 | LETTA MCPHERSON | 1503 EAST LARNED | | | | DETROIT | MI | 48213 | |
| 5684052 | LETTE | 745 METROS 145 | | | | COVENTRY | CT | 06238 | |
| 5684053 | LETTERLY SANDY | 146 COOLWOOD DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5684054 | LETTERMAN SHARON | PO BOX 442 | | | | MICAVILLE | NC | 28755 | |
| 5684055 | LETTERMAN VERONICA | 2541 N NORFOLK AVE | | | | TULSA | OK | 74106 | |
| 5684056 | LETTHAND LATOYA M | 5825 FAIRFIELD AVE S APT 3 | | | | ST PETERSBURG | FL | 33707 | |
| 5684057 | LETTIA HARRIS | 3649 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5684058 | LETTIERI KARLA | 1700 SWANSON DR 191 | | | | ROCK SPRINGS | WY | 82901 | |
| 5684059 | LETTRICH MATT | 2480 16TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5684060 | LETTS JESSICA | 4125 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5684061 | LETTSOME ANGELA | CONTANT 7B-A | | | | ST THOMAS | VI | 00802 | |
| 5453729 | LETTSOME LYDIA | PO BOX 302957 | | | | SAINT THOMAS | VI | | |
| 5684062 | LETTY GONZALEZ | 2801 ELGIN ST | | | | CORPUS CHRSTI | TX | 78405 | |
| 5684063 | LETTY GORECKI | 8160 NW 93 ST | | | | MIAMI | FL | 33166 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3623 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684065 | LETTY HERNANDEZ | 548 FISHER ST | | | | FRESNO | CA | 93702 | |
| 5684066 | LETTY MARISCAL | 919 NORTH SAN JOAQUIN STR | | | | STOCKTON | CA | 95202 | |
| 5684067 | LETTY ORTIZ | BOX GRIPINAS | | | | JAYUYA | PR | 00664 | |
| 5684068 | LETTY SOLIZ | 10277 E BELLA LN | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5684069 | LETTYWACO LETTYWACO | 1908 MARQUITA | | | | WACO | TX | 76711 | |
| 5684070 | LETUPU TATUPU | 19846 SW 68TH AVE | | | | TUALITIN | OR | 97062 | |
| 5453730 | LETURNO SCOTT | 404 OXFORD ST 2318 | | | | HOUSTON | TX | | |
| 5684071 | LETY HERNANDEZ | 882 W FOX BARROW DR | | | | SALT LAKE CY | UT | 84116 | |
| 5684072 | LETY LARES URQUIDEZ | 760 5TH AVENUE | | | | IMPERIAL BCH | CA | 91932 | |
| 5684073 | LETY RIVERA | 899 PARK AV | | | | HERNDON | VA | 20170 | |
| 5684074 | LETZIN KIMBERLY | 416 N ASH AVE | | | | MANSFIELD | MO | 65704 | |
| 5684075 | LEU KENDRA | 1084 S 1000 E APT 15 | | | | PROVO | UT | 84606 | |
| 5684076 | LEU TOMMY | 3781 MADERA WAY | | | | SAN BRUNO | CA | 94066 | |
| 5684077 | LEUDY D QUEZADA | CLEE ALMENDRO 221 | | | | CAROLINA | PR | 00987 | |
| 5684078 | LEUE ERIN | 3250 COORS BLV NW J143 | | | | ALB | NM | 87120 | |
| 5684079 | LEUELLEN HOLLY | 1220 HARDESTY | | | | KANSAS CITY | MO | 64127 | |
| 5684080 | LEUHSLER TINA R | 3457 BEREA RD | | | | CLEVELAND | OH | 44111 | |
| 5684081 | LEUMA LOLE | 160 W WILSON ST APT 24 | | | | COSTA MESA | CA | 92627 | |
| 5453731 | LEUNG WINNIE | 25 ARBORETUM ORANGE 059 | | | | IRVINE | CA | | |
| 5684082 | LEUPP LENORA C | 172B TOHLAKAI RD | | | | TOHLAKAI | NM | 87301 | |
| 5453732 | LEUPP RONALD | 6502 MITCHELL RD | | | | PALMYRA | MI | | |
| 5453733 | LEURS JACK | 51431-2 TIGUAS ST | | | | FORT HOOD | TX | | |
| 5453734 | LEUTZ TOM | 6037 BROOKLYN RD | | | | JACKSON | MI | | |
| 5453735 | LEV HANNAH | 8217 FOREST HILLS DR | | | | ELKINS PARK | PA | | |
| 5684083 | LEVALDO CHYNNA | 5001 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5684084 | LEVALEAI LEMAOTA | 24851 128TH PL SE | | | | KENT | WA | 98030 | |
| 5684085 | LEVALLEY VANESSA | 955 53RD ST E APT 125 | | | | BRADENTON | FL | 34208 | |
| 5453736 | LEVAN EMILY | 2223 COUNTY ROAD 194 | | | | FREDERICKTOWN | OH | | |
| 5684086 | LEVAN JESSICA | 461 HINKLE RD | | | | ASHLAND | PA | 17921 | |
| 5684087 | LEVAN TAMMY | 1007 KNOPF DR N | | | | MILLBURY | OH | 43447 | |
| 5684088 | LEVANDOSKI KIM | 670 LARDINTOWN RD | | | | TARENTUM | PA | 15084 | |
| 5684089 | LEVANDOWSKI SUSAN | 69 E FULLERTON | | | | NORTHLAKE | IL | 60164 | |
| 5684090 | LEVANTI LISA | 22 NORTH DEXTER RD | | | | SANGERVILLE | ME | 04479 | |
| 5684091 | LEVAR EDGESTON | ENTER | | | | ENTER | MS | 38834 | |
| 5453740 | LEVARIO MELISSA | 7237 E ELI DR | | | | TUCSON | AZ | | |
| 5684092 | LEVARIO PETE | 5114 3-4 HAYER AVE | | | | LAKEWOOD | CA | 90712 | |
| 5684093 | LEVARIO RACHEL | 6922 JORDAN AVE | | | | CANOGA PARK | CA | 91303 | |
| 5684094 | LEVARRIAH BRYANT | 382 ST RD 25 W | | | | LAFAYETTE | IN | 47905 | |
| 5684095 | LEVASSEUR CHERYL | 15 E LA CLAIRE ST | | | | HUDSON FALLS | NY | 12839 | |
| 5424382 | LEVASSEUR GINA | 8093 SUNRISE EAST WAY APT 2 | | | | CITRUS HEIGHTS | CA | | |
| 5453741 | LEVASSEUR KRISTOPHER | 2084-3 TUCSON AVE | | | | ANDREWS AFB | MD | | |
| 5684096 | LEVASSEUR PATRICIA | 3749 SW CARMODY | | | | PSL | FL | 34953 | |
| 5684097 | LEVCHENKO MARINA | 1418 59TH AT SE | | | | AUBURN | WA | 98092 | |
| 5684098 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | CO A L LEVINE ASSOCIATES | | | WAYNE | NJ | 07470-3228 | |
| 5843331 | Levco Associates L.L.C. | Cole Schotz P.C. | Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 5837747 | Levcom Wall Plaza Associates | c/o Wasserman, Jurista & Stolz | Attn: Donald W. Clarke, Esq. | 110 Allen Road, Suite 304 | | Basking Ridge | NJ | 07920 | |
| 5840960 | Levcom Wall Plaza Associates | c/o Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | 110 Allen Rd., | Ste. 304 | Basking Ridge | NJ | 07920 | |
| 5684099 | LEVCOM WALL PLAZA ASSOCIATES | CO JK MANAGEMENT LLCE1051 BLOOMFIELD AVE | 1051 BLOOMFIELD AVE | | | CLIFTON | NJ | 07012 | |
| 5684100 | LEVEDA VINSON | 2479 GATE ST | | | | CINCINNATI | OH | 45211 | |
| 5684101 | LEVEILLE COURTNEY | 18665 SW STUBBLE FIELD WAY APT | | | | ALOHA | OR | 97006 | |
| 5453743 | LEVEILLE CYNTHIA | 9 HIGH MEADOW ROAD | | | | NEW MILFORD | CT | | |
| 5684102 | LEVEILLE JACQUELINE | 328 NE 112TH ST APT B | | | | MIAMI | FL | 33161 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3624 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453744 | LEVEILLE MARY | 19 SOMERS RD | | | | ENFIELD | CT | | |
| 5684103 | LEVEL 3 COMMUNICATIONS LLC | DEPT 182 | | | | DENVER | CO | 80291 | |
| 5684104 | LEVEL CLARICE | 311 TOWER POINT RD | | | | BUENA VISTA | GA | 31803 | |
| 5684105 | LEVELL JENNIFER | 951 MEADOWBROOK | | | | SUMTER | SC | 29153 | |
| 5684106 | LEVELL KENA | 7209 E133RD TERR | | | | GRANDVIEW | MO | 64030 | |
| 5684107 | LEVELS GLORIA | 233 DUTCHESS DR | | | | ELLENWOOD | GA | 30294 | |
| 4881251 | LEVELWING MEDIA | P O BOX 2589 | | | | MT PLEASANT | SC | 29465 | |
| 4129615 | Levelwing Media, LLC | PO Box 2589 | | | | Mount Pleasant | SC | 29465 | |
| 5684108 | LEVEN JOHN | 5164 HATHBURN CT | | | | ATLANTA | GA | 30338 | |
| 5453745 | LEVENBERG CAROL | 950 AUGUSTA WAY 302 LAKE097 | | | | HIGHLAND PARK | IL | | |
| 4135122 | Levengood, Megan | Redacted | | | | | | | |
| 5405308 | LEVENGOOD, MEGAN | Redacted | | | | | | | |
| 5453746 | LEVENS MICHAEL | 12819 W GRANADA RD | | | | AVONDALE | AZ | | |
| 5684111 | LEVENSON SMITH | 17162 LENORE | | | | DETROIT | MI | 48219 | |
| 5424384 | LEVENT TEMIZ | 491 US HIGHWAY 46 | | | | WAYNE | NJ | | |
| 5453747 | LEVEQUE ANTHONY | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | | |
| 5684112 | LEVER JULIE | 5816 SW ARCHEL RD 55 | | | | GAINESVILLE | FL | 32608 | |
| 5684113 | LEVERAGE JOHN L | 155 PRINCESS ANN AVE | | | | VIOLA | DE | 19979 | |
| 5684114 | LEVERATTO CHRISTHIAN | 1121 SHELL DRIVE APT 41 | | | | SPRING LAKE | NC | 28390 | |
| 5684115 | LEVERETT BRENDA | 714 S CIMARRON AVE | | | | HENNESSEY | OK | 73742 | |
| 5453749 | LEVERETT JARED | 10307 COTTAGE COURT | | | | DIBERVILLE | MS | | |
| 5453750 | LEVERETTE CHARLES | 665 WINEBROOK WAY | | | | FOUNTAIN | CO | | |
| 5684116 | LEVERETTE DEBORA | 147 SPRING VALLEYDR | | | | MCCORMICK | SC | 29635 | |
| 5684117 | LEVERETTE ISAIAH | 30911 1ST AVE SW | | | | FEDERAL WAY | WA | 98003 | |
| 5684118 | LEVERETTE MARTHA | 10 VANCE CIRCLE | | | | LEXINGTON | NC | 27292 | |
| 5453751 | LEVERETTE MONIQUE | 10313 BARNETT LOOP PASCO101 | | | | PORT RICHEY | FL | | |
| 5684119 | LEVERETTE VALERIE D | 123 GONE FISHING S | | | | WEWAHITCHKA | FL | 32465 | |
| 5684120 | LEVERICH MICHAEL | 7319 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5684121 | LEVERING CHARLES | 340 CEDAR LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5684122 | LEVERING JEAN | 5897 MOLUNKEE ST | | | | CABLE | OH | 43009 | |
| 5453752 | LEVERMAN JOHN | 651 SITKA DEER CT NW | | | | SALEM | OR | | |
| 5684123 | LEVERN RAIFORD | 522 46TH STREET SE | | | | WASHINGTON | DC | 20011 | |
| 5684124 | LEVERNE FAYSON | NONE | | | | NEWARK | DE | 19802 | |
| 5684125 | LEVERNE SMITH | 1269 RICHLAND DR | | | | ATLANTA | GA | 30010 | |
| 5684126 | LEVERS CALEB | LESLIE ST | | | | FRUITLAND | MD | 21826 | |
| 5684127 | LEVERSO MYRICK | 2013 JOHN HENRY CIRC | | | | APOPKA | FL | 32703 | |
| 5684128 | LEVERSON OCTAVISS | 540 SHELBOURNE CT 22 | | | | RACINE | WI | 53402 | |
| 5684129 | LEVERT DEARRA | 12600 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 5684130 | LEVERT JEREMY | 24113 PECAN GROVE LN | | | | GAITHERSBURG | MD | 20882 | |
| 5684131 | LEVESA COLDWELL | 820 THIERIOT AVE | | | | BRONX | NY | 10473 | |
| 5453753 | LEVESQUE CLARENCE | 34 BRITTON RD | | | | BRISTOL | CT | | |
| 5684132 | LEVESQUE CLAUSDE | 9546 HWY 220 | | | | STONEVILLE | NC | 27048 | |
| 5453754 | LEVESQUE JEANPIERRE | 7708 S SAN SAVINO WAY | | | | MIDVALE | UT | | |
| 5453755 | LEVESQUE KILEY | 15 OLD DOUGLAS RD | | | | WEBSTER | MA | | |
| 5453756 | LEVESQUE MELISSA | 224 COUNTY RD | | | | EAST FREETOWN | MA | | |
| 5684133 | LEVESQUE REED | 150 ST BRUNO ST | | | | VAN BUREN | ME | 04785 | |
| 5684134 | LEVESTER ELISE | PO BOX 3672 | | | | EATONTON | GA | 31024 | |
| 5684135 | LEVI ASHIA | 920 GALLUP ST | | | | JENNINGS | LA | 70546 | |
| 5684136 | LEVI BENEDICT | 3758 WEST WATER APT A | | | | PORT HURON | MI | 48060 | |
| 5684137 | LEVI CLARK | ASHLEY NATHAN | | | | OLD TOWN | ME | 04468 | |
| 5684138 | LEVI DELLEH | 5815 N FRASER CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5684139 | LEVI E JENSEN | 10 MARK CIR | | | | KINCHELOE | MI | 49788 | |
| 5684140 | LEVI GAGE | 200N MAIN ST | | | | RUSSELL | PA | 16345 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684141 | LEVI IXCOY AZ | 308 EDELAWARE AVE | | | | IMMOKALEE | FL | 34143 | |
| 5424386 | LEVI JACKSON | 29 CASCADE ROAD | | | | WEST HENRIETTA | NY | | |
| 5453757 | LEVI JASON | 11223 BUTTERFLY BUSH | | | | SAN ANTONIO | TX | | |
| 5684142 | LEVI JUDY | 1015 OLYNGER RD | | | | GAS CITY | IN | 46933 | |
| 5453758 | LEVI LIONEL | 5805 WASHINGTON BLVD | | | | CULVER CITY | CA | | |
| 5684143 | LEVI M CORBIN | 11306 SAM BOWLAND RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5684144 | LEVI MELINDA B | 6029 VISTA DR APT 102 | | | | FALLS CHURCH | VA | 22041 | |
| 5684145 | LEVI NOLAN | 17970 WILD ROSE LANE | | | | ROGERS | AR | 72756 | |
| 5684146 | LEVI SANDERS | 7209 HARPS MILL RDLACHE M | | | | RALEIGH | NC | 27615 | |
| 4863712 | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4908782 | Levi Strauss & Co., Inc. | Attn: Michael Stapleton | 3125 Chad Drive | | | Eugene | OR | 97408 | |
| 5684147 | LEVI STUTZMAN | 1862 COUTNY RD 187 | | | | WILMONT | OH | 44689 | |
| 5684148 | LEVI TATKENHORST | 1730 SHEEAN DR | | | | BERTHOD | CO | 80513 | |
| 5684149 | LEVI W PRESLEY | 1931 E MEATS AVE 20 | | | | ORANGE | CA | 92865 | |
| 5684151 | LEVIAS VANCE | 578 SANTA RITA PL | | | | BANNING | CA | 92220 | |
| 5453759 | LEVICK DANNY | 135 STARLIGHT TER | | | | SAN ANTONIO | TX | | |
| 5684153 | LEVIDA BEASLEY | 4544 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5684155 | LEVIEGE ARLENE | 724 RICHELIEU PARKWAY | | | | MARKSVILLE | LA | 71351 | |
| 5684156 | LEVIN BARRY | 109 GREENLEAF LN | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5684157 | LEVIN BERNIE | 1404 LIVINGSTON RD | | | | PEMBROKE PNES | FL | 33025 | |
| 5684158 | LEVIN CAROLE | 308 ELMEER AVE | | | | METAIRIE | LA | 70005 | |
| 4140463 | Levin Corp | Early Upgrade | 11250 Old St. Augustine Rd | Ste 15248 | | Jacksonville | FL | 32257 | |
| 5424388 | LEVIN CORP | 11250 OLD ST AUGUSTINE RD STE15248 | | | | JACKSONVILLE | FL | | |
| 5453760 | LEVIN DONNA | 9 FOUNDERS MILL CT | | | | DERWOOD | MD | | |
| 5453761 | LEVIN DOUGLAS | 5307 N MAGNOLIA COOK031 | | | | CHICAGO | IL | | |
| 5453762 | LEVIN EUGENE | 14649 KILLION ST | | | | VAN NUYS | CA | | |
| 5453763 | LEVIN LORI | 8846 SHINING OCEANS WAY | | | | COLUMBIA | MD | | |
| 5453764 | LEVIN MIKHAIL | 9 OSKALOOSA CT | | | | ROCKVILLE | MD | | |
| 5453765 | LEVIN NANCY | 3929 RADCLIFFE DR COOK031 | | | | NORTHBROOK | IL | | |
| 5684159 | LEVIN PROPERTIES LP | PO BOX 326 | PO BOX 326 | CONTACT: PAUL TAVAGLIONE | | PLAINFIELD | NJ | 07061-0326 | |
| 5834932 | Levin Properties LP | Stark & Stark | Attn: Joseph H. Lemkin, Esq. | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 5453766 | LEVIN REBECCA | 360 FURMAN STREET | | | | BROOKLYN | NY | | |
| 5684160 | LEVIN SEAN | 14899 NE 18 AVE | | | | MIAM9I | FL | 33161 | |
| 5684161 | LEVIN VICKI | 8501 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | |
| 5684162 | LEVINCIA THOMAS | 4520 FAULKLAND ROAD | | | | COLUMBIA | SC | 29210 | |
| 5684163 | LEVINE CARMEN | 629 SHERIDAN ST APT 13 | | | | HYATTSVILLE | MD | 20783 | |
| 5684164 | LEVINE GARRETT | 8795 TOWN AQUARE COURT | | | | JACKSONVILLE | FL | 32216 | |
| 5684165 | LEVINE JENNIFER | 33414 WANGO RD | | | | PARSONSBURG | MD | 21849 | |
| 5453767 | LEVINE LINDA | 147 SHANNON DR | | | | NEW CASTLE | PA | | |
| 5684166 | LEVINE LISA | 13910 WINDING RIDGE LN | | | | CENTREVILLE | VA | 20121 | |
| 5453768 | LEVINE RACHEL | PO BOX 463 614 S MAIN STREET | | | | ROLAND | IA | | |
| 5684167 | LEVINE ROBERT | 3813 SW 34TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5453769 | LEVINE RUSSELL | 41 CLONOVER RD | | | | WEST ORANGE | NJ | | |
| 5453770 | LEVINE STEVEN | 1014 WORCASTER PLACE | | | | CHARLOTTE | NC | | |
| 5850643 | Levine, Yolanda | Redacted | | | | | | | |
| 5684168 | LEVINS MARK | 2825 S WEST PKWY | | | | WICHITA | KS | 67210 | |
| 4366002 | LEVINSKI, ANDREW | Redacted | | | | | | | |
| 5684169 | LEVINSON JEFFREY | 5722 PAINTED FERN CT | | | | CHARLOTTE | NC | 28269-1322 | |
| 5684170 | LEVIS JACK | 2775 CHESTNUT RUN RD | | | | PITTSBURGH | PA | 15215 | |
| 5684171 | LEVIS STEPHANIE | 30332 ADAMS RD | | | | DAGSBORO | DE | 19939 | |
| 5453772 | LEVISKAS CHRISTINA | 809 BLENHEIM DR | | | | ROCKFORD | IL | | |
| 5684172 | LEVITAS MIRIAM | 1121 UNIVERSITY BLVD W | | | | SILVER SPRING | MD | 20902 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684173 | LEVITICUS MATTHEWS | 1707 N 31ST STREET | | | | KANSAS CITY | KS | 66102 | |
| 5684174 | LEVITSKY ASHER | 353 E 83RD ST 5H | | | | NEW YORK | NY | 10028 | |
| 5684175 | LEVO KJARISTY J | 2301 MALUKE ROAD | | | | MIDDLEBURG | FL | 32068 | |
| 5684176 | LEVORIA BATISTE | 14501 CARTER LN | | | | NATALBANY | LA | 70451 | |
| 5453773 | LEVRANO CHRISTINA | 155-28 LAHN STREET N | | | | HOWARD BEACH | NY | | |
| 5684177 | LEVRON HEATHER | 212 ST PLUS STREET | | | | HOUMA | LA | 70363 | |
| 5453774 | LEVY ADAM | 837 W BUCKINGHAM PL REAR REAR COACH HOUSE COOK031 | | | | CHICAGO | IL | | |
| 5453775 | LEVY ALLEGRA | 20 RIVER RD | | | | NEW YORK | NY | | |
| 5684178 | LEVY BARISUE | 7705 SW 86 STREET-B-215 | | | | MIAMI | FL | 33143 | |
| 5684179 | LEVY BRENDA | 87-2214 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5453777 | LEVY CORY | 301 ELIZABETH ST APT 7K | | | | NEW YORK | NY | | |
| 5453778 | LEVY HAGIT | 6 SHAWNEE TRAIL WESTCHESTER119 | | | | HARRISON | NY | | |
| 5684180 | LEVY HERBERT | 2918 SARAH | | | | ST LOUIS | MO | 63115 | |
| 5684181 | LEVY JUDY | 11 UAKOKO PL | | | | HAIKU | HI | 96708 | |
| 5453779 | LEVY JULIUS | 4610 61ST ST APT 1F | | | | WOODSIDE | NY | | |
| 5684182 | LEVY KAITLYN | 429 BETZ AVE | | | | METAIRIE | LA | 70001 | |
| 5453780 | LEVY ORNA | 455 N VISTA ST | | | | LOS ANGELES | CA | | |
| 5684183 | LEVY REMONA | PO BOX 23294 | | | | COLUMBIA | SC | 29224-3294 | |
| 5453782 | LEVY SHOSHANIT | 1045 NE 174TH ST | | | | MIAMI | FL | | |
| 5684184 | LEVY SYLVIA | 2801 AUGUSTA ST APT B | | | | KENNER | LA | 70062 | |
| 5684185 | LEVY VANIA | 172 DEAN ST 15 | | | | TAUNTON | MA | 02780 | |
| 5684186 | LEVY ZACH | 2330 FIELDCREST DR | | | | MUNDELEIN | IL | 60060 | |
| 5684187 | LEVYA MONICA | 1265 KENDALL DR | | | | SN BERNRDNO | CA | 92407 | |
| 5424396 | LEVYING OFFCER | RIVERSIDE COUNTY SHERIFFS OFFISHERIFFS CIVIL DIVISION - EAST | | | | INDLO | CA | | |
| 5424398 | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | | |
| 5424508 | LEVYING OFFICERSHERIFFS DEPA | LEVYING OFFICER SHERIFFS DEPALOS ANGELES COUNTY SHERIFFS O | | | | WESTCOVINA | CA | | |
| 5424511 | LEVYING OFFICIER | KERN COUNTY SHERIFFS OFFICE 1600 E BELLE TERRACE 2 | | | | BAKERSFIELD | CA | | |
| 5684188 | LEW DESARARE | 995 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 5684189 | LEWALLEN JOSH | 170 CARROLL AVENUE | | | | COLONIAL HEIG | VA | 23834 | |
| 5684190 | LEWANDA WILLIAMS | 19 EAST ADAMS STREET | | | | AVON PARK | FL | 33825 | |
| 5684191 | LEWANDOWSKI ALAN | 1840 RISING MIST LN | | | | CUMMING | GA | 30041 | |
| 5453783 | LEWANDOWSKI FRANK | 15451 BRANDT ST | | | | ROMULUS | MI | | |
| 5684192 | LEWANDOWSKI JAN | 6473 SWEET OLIVE CT | | | | SUMTER | SC | 29154 | |
| 5684193 | LEWANDOWSKI JONATHAN | 450 MICHEL STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5453784 | LEWANDOWSKI MARIA | 26 ELMORA AVE | | | | ELIZABETH | NJ | | |
| 5424517 | LEWANDOWSKI SANDRA | 5237 SUMMERLIN COMMONS BLVD STE 340 | | | | FT MYERS | FL | | |
| 4127816 | Lewandowski, Robert | Redacted | | | | | | | |
| 5684195 | LEWELLEN TRAVIS L | 115 FFREELING ST | | | | POINT MARION | PA | 15474 | |
| 5453787 | LEWELLYN NATALIE | 158 DIAMOND ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5684196 | LEWENILOVO SUSANA | 91-1176 KAUIAI | | | | EWA BEACH | HI | 96706 | |
| 5684197 | LEWERS ANTWOINEKA | 25 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5684198 | LEWERS ERICA | 206 SHELTON ST | | | | LINDEN | TN | 37096 | |
| 5684199 | LEWETTA GOUGIA | 3714 MEADOWPARK LANE | | | | NEW ORLEANS | LA | 70131 | |
| 5684200 | LEWIE DENISE | 9006 TEDBURN CIRCLE | | | | LITTLE ROCK | AR | 72209 | |
| 5684201 | LEWIN AMY M | 409 ELKHORN ST | | | | ELKHORN | NE | 68072 | |
| 5684202 | LEWIN LENORA | 401 MARSHALL AVE | | | | GEORGETOWN | OH | 45101 | |
| 5684203 | LEWINGS EBONY | 12547 GARBER STREET | | | | PACOIMA | CA | 91331 | |
| 5684204 | LEWIS | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | |
| 5684205 | LEWIS A JACKSON | 325 BAY ACRES RD APT 26B | | | | JESUP | GA | 31545 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453788 | LEWIS AARON | 9602 TAYLOR RENEE DR | | | | KILLEEN | TX | | |
| 5453790 | LEWIS ADINA | 10681 NE 152ND LN | | | | FORT MCCOY | FL | | |
| 5684206 | LEWIS ADRIEN | 6392 HARVESTER | | | | DOUGLASSVILLE | GA | 30134 | |
| 5684207 | LEWIS AFTON | 2238 MEADOWLARK LN | | | | PUEBLO | CO | 81008 | |
| 5684208 | LEWIS AISHA | 29 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5684209 | LEWIS ALBERT | 4215 GRANBY ST | | | | NORFOLK | VA | 23504 | |
| 5684210 | LEWIS ALETRICE | 305 S PEACH ST | | | | BUNNELL | FL | 32114 | |
| 5453791 | LEWIS ALEXANDRIA | 396760 W 1300 RD | | | | DEWEY | OK | | |
| 5684211 | LEWIS ALEXIS | 40475 BEACH HAVEN TRAL SE | | | | SMYRNA | GA | 30080 | |
| 5684212 | LEWIS ALICE | 1800 RESERVOIR RD | | | | LIMA | OH | 45804 | |
| 5684213 | LEWIS ALICEA D | 652 CHAPELGATE DR | | | | ODENTON | MD | 21113 | |
| 5684214 | LEWIS ALICIA | 3807 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5684215 | LEWIS ALIYAH C | 25403 CAMPUS DRIVE | | | | HAYWARD CA | CA | 94542 | |
| 5684216 | LEWIS ALLISON | 5730 HWY 707 | | | | MYRTLE BEACH | SC | 29588 | |
| 5684217 | LEWIS ALMA | 4941 DAVISON | | | | ST LOUIS | MO | 63139 | |
| 5684218 | LEWIS ALYSON | 4035 BEACH | | | | HUDSON | NC | 28638 | |
| 5684219 | LEWIS AMANDA | 360 LEWIS RD | | | | GASTONIA | NC | 28054 | |
| 5684220 | LEWIS AMANDA L | 125 BUSH DR APT | | | | ROANOKE | VA | 24019 | |
| 5684221 | LEWIS AMY | 204 MONROE AVE | | | | BELTON | MO | 64012 | |
| 5424519 | LEWIS ANDREA | 1504 SCHOOL AVE | | | | PASCAGOULA | MS | | |
| 5684222 | LEWIS ANDREA | 1504 SCHOOL AVE | | | | PASCAGOULA | MS | 39567 | |
| 5684223 | LEWIS ANGEL | 3510 JEWELL | | | | MIDDLETOWN | OH | 45042 | |
| 5684224 | LEWIS ANGELA | 5441 SPRINGSSET DR APT C | | | | CHARLOTTE | NC | 28212 | |
| 5684225 | LEWIS ANGELA D | 366 ANTICH ROAD | | | | CEDARTOWN | GA | 30125 | |
| 5684226 | LEWIS ANGELA M | 7547 BILTMORE RD | | | | MENTOR | OH | 44060 | |
| 5684227 | LEWIS ANIQUA | 2142 15TH ST | | | | KENNER | LA | 70062 | |
| 5684228 | LEWIS ANN | 11334 SW 169 ST | | | | MIAMI | FL | 33157 | |
| 5684229 | LEWIS ANTOINETTE | 45-1115 GROTE RD | | | | KANEOHE | HI | 96744 | |
| 5684230 | LEWIS ANTONIO | 2000 APTC SELDANDALE DR | | | | HAMPTON | VA | 23669 | |
| 5684231 | LEWIS ARIEL | 7042 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5684232 | LEWIS ARLENE | 31 MESA RD | | | | LAGUNA | NM | 87038 | |
| 5453794 | LEWIS ARTHUR | 160 WASHINGTON PARK APT 3 | | | | BROOKLYN | NY | | |
| 5684233 | LEWIS ASHLEY | 100 WINTHROP STREET | | | | BROOKLYN | NY | 11225 | |
| 5453795 | LEWIS AUDRA | 2 REGENCY MNR APT 2-2 | | | | RUTLAND | VT | | |
| 5684234 | LEWIS AUDREA | 909 FARR RD APT 57 | | | | COLUMBUS | GA | 31907 | |
| 5684235 | LEWIS AUDREY | 4750 S CATAWBA ST | | | | AURORA | CO | 80016 | |
| 5684236 | LEWIS AVERY | PO BOX 4048 | | | | ALBANY | GA | 31705 | |
| 5684237 | LEWIS BARBARA | 136 NE FULLERTON ST | | | | LAWTON | OK | 73507 | |
| 5684238 | LEWIS BARBARA E | 40 NE 25TH LOT 49 | | | | LAWTON | OK | 73507 | |
| 5684239 | LEWIS BEATRICE | 407 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| 5684240 | LEWIS BERNADETTE | 380 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 5684241 | LEWIS BERTHA | 1302 CHESHIRE RD | | | | ROCKY POINT | NC | 28457 | |
| 5684243 | LEWIS BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70607 | |
| 5684244 | LEWIS BETTY J | 1602 BROOKRIDGE DRIVE | | | | DECATUR | AL | 35601 | |
| 5453796 | LEWIS BEVERLY | 4313 PENHURST AVE | | | | BALTIMORE | MD | | |
| 5684245 | LEWIS BOBBY | 501 S RODNEY ST | | | | WILMINGTON | DE | 19805 | |
| 5453798 | LEWIS BRAD | 5 N STCLAIR | | | | ALTAMONT | IL | | |
| 5684246 | LEWIS BRADLEY A | 39 JAMES LANE LOT 8 | | | | SUMMERSVILLE | WV | 26651 | |
| 5684247 | LEWIS BRENDA | 3012 ENSLEY AVE | | | | BIRMINGHAM | AL | 35208 | |
| 5453800 | LEWIS BRIAN | 1276 SCOTTSGATE CT S | | | | XENIA | OH | | |
| 5684248 | LEWIS BRIDGET | 640 COLONIAL DRIVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5684249 | LEWIS BRIDGIT B | 102 NASSAU COURT | | | | HOUMA | LA | 70363 | |
| 5840192 | Lewis Brisbois Bisgaard & Smith LLP | 633 W. 5th Street, Suite 4000 | | | | Los Angeles | CA | 90071 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453801 | LEWIS BRITTANY | PO BOX 213 | | | | PENNINGTON | AL | | |
| 5684250 | LEWIS BRITTANY | PO BOX 213 | | | | PENNINGTON | AL | 36916 | |
| 5684251 | LEWIS BRITTANY A | 10641 WATERFALL CV | | | | HARRISON | OH | 45030 | |
| 5684252 | LEWIS BRITTANY S | 273 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5684253 | LEWIS BRYON | 4901 GODDIN CR | | | | RICHMOND | VA | 23231 | |
| 5684254 | LEWIS CAMI | 1770 E COUGAR CREEK DR | | | | MERIDIAN | ID | 83646 | |
| 5684255 | LEWIS CAMILLE | 205 PRAIRIE DR APT D | | | | ELKTON | MD | 21921 | |
| 5684256 | LEWIS CANDACE | 5913 ELLIS WOODS WAY | | | | RICHMOND | VA | 23225 | |
| 5684257 | LEWIS CANDIE | 1072 RAMSEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 5684258 | LEWIS CARA | 23483 FOREST DRIVE | | | | TECUMSEH | OK | 74873 | |
| 5684259 | LEWIS CARL | 2420 RUSSELL RD | | | | BRADENTON | FL | 34209 | |
| 5684260 | LEWIS CARLA R | 73 CALVARY TERRACE | | | | HAMPTON | VA | 23666 | |
| 5453802 | LEWIS CARLTON | 15062 RURAL ACRES DR | | | | WOODFORD | VA | | |
| 5453803 | LEWIS CAROLINE | PO BOX 3764 | | | | SHIPROCK | NM | | |
| 5684261 | LEWIS CAROLINE | PO BOX 3764 | | | | SHIPROCK | NM | 87420 | |
| 5453804 | LEWIS CAROLYN | 341 DR | | | | MOUNT AIRY | NC | | |
| 5684262 | LEWIS CAROLYN | 341 DR | | | | MOUNT AIRY | NC | 27030 | |
| 5684263 | LEWIS CARTER | 4775 GREENPATH ROAD | | | | DUNN | NC | 28334 | |
| 5424521 | LEWIS CASSIOPEIA | 2560 PLYMOUTH RD APT 510 | | | | JOHNSON CITY | TN | | |
| 5684264 | LEWIS CATHERINE | 1860 MEDDERS RD | | | | SYLVESTER | GA | 31791 | |
| 5684265 | LEWIS CATHY | 1013 E AVENUE K11 | | | | LANCASTER | CA | 93535 | |
| 5684266 | LEWIS CELESTE | 225 BROCKTON DR | | | | CARENCRO | LA | 70520 | |
| 5684267 | LEWIS CENTURA | 830 DEVONSHIRE COURT | | | | VA BEACH | VA | 23462 | |
| 5684268 | LEWIS CHANTAI C | 712 OLD WINNSBORO RD | | | | COLA | SC | 29203 | |
| 5424523 | LEWIS CHARDAE | 76 MONTROSE STREET | | | | NEWARK | NJ | | |
| 5684269 | LEWIS CHARESSE | 11510 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5684270 | LEWIS CHARITY | 52 LAKE COUNTRY | | | | MANNFORD | OK | 74044 | |
| 5684271 | LEWIS CHARLENE | 182 NORTH MAIN | | | | COTTON VALLEY | LA | 71018 | |
| 5684272 | LEWIS CHARMAINE | 6907 BARRINGTON COURT | | | | NEW ORLEANS | LA | 70128 | |
| 5684273 | LEWIS CHELSEA | 1205 S FERGUSON | | | | SPRINGFIELD | MO | 65807 | |
| 5684274 | LEWIS CHELSEA A | 2350 PARK PLACE DR | | | | GRETNA | LA | 70056 | |
| 5684275 | LEWIS CHELSEY | RR2 BOX 14B | | | | BEVERLY | WV | 26253 | |
| 5684276 | LEWIS CHERIE | 323 LINCOLN AVE | | | | DUNBAR | WV | 25064 | |
| 5684277 | LEWIS CHERYL | 139 FINLEY RD | | | | BENTON | LA | 71006 | |
| 5684278 | LEWIS CHEYNA | 380 N LINDEN AVE | | | | RIALTO | CA | 92376 | |
| 5684279 | LEWIS CHRIS | 7047 VERDE | | | | KANSAS CITY | KS | 66109 | |
| 5684280 | LEWIS CHRISTINE | 3110 MARION DUNBAR ST | | | | JACKSON | MS | 39213 | |
| 5684281 | LEWIS CHRISTY | 38242 HICKORY ST | | | | GONZALES | LA | 70737 | |
| 5424525 | LEWIS CHYENNE | 3049 BURL HOLLOW DRIVE | | | | STOCKTON | CA | | |
| 5684282 | LEWIS CINDY | 1925 BACONS BRIDGE ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5453806 | LEWIS CLESIE | 9000 W SAMUEL ST | | | | POCATELLO | ID | | |
| 5684283 | LEWIS CONSTANCE | 405 E 59TH PL N | | | | TULSA | OK | 74126 | |
| 5684284 | LEWIS CORY | 1131 WEST 25TH | | | | RIVIERA BEACH | FL | 33404 | |
| 5684286 | LEWIS COY | 601 MERRY STREET | | | | BRISTOL | VA | 24201 | |
| 5684287 | LEWIS CRAIGOII | 57628 TR261 | | | | W LAFAYETTE | OH | 43845 | |
| 5684288 | LEWIS CRYSTAL | 1204 TOWER HILL RD APT108 | | | | KINSTON | NC | 28501 | |
| 5684289 | LEWIS DAJOVON | 508 FLORDIA AVE | | | | FERRIDAY | LA | 71334 | |
| 5684290 | LEWIS DALANA | 9151 CHAPMAN | | | | GARDEN GROVE | CA | 92841 | |
| 5684291 | LEWIS DALENA | 292 WEST PARK | | | | TOLEDO | OH | 43608 | |
| 5684292 | LEWIS DALENA N | 605 SARATOGA DR | | | | ALPHARETTE | GA | 30022 | |
| 5684293 | LEWIS DAMIEN | 4526 FEISER ROAD | | | | RYLAND HEIGHTS | KY | 41015 | |
| 5684294 | LEWIS DANIA | 1215 PRINCESS ST | | | | WILMINGTON | NC | 28401 | |
| 5453807 | LEWIS DANIEL | 10 MUSTANG WAY N | | | | MELROSE | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684295 | LEWIS DANIEL | 10 MUSTANG WAY N | | | | MELROSE | NY | 12121 | |
| 5684296 | LEWIS DANIELLE | 4232 SPRUCE | | | | NEW BOSTON | OH | 45662 | |
| 5684297 | LEWIS DAPHNE | 25775 VIA SALERNO CT | | | | MORENO VALLEY | CA | 92551 | |
| 5684298 | LEWIS DARLA | 3233 S WINSTON AVE 125 | | | | TULSA | OK | 74135 | |
| 5684299 | LEWIS DARNETT | PO BOX 131 | | | | GOLDSBORO | NC | 27533 | |
| 5684300 | LEWIS DARREL | 75327 BEVERLY DR | | | | COVINGTON | LA | 70435 | |
| 5453808 | LEWIS DARRELL | 2809 RAVINE RUN | | | | CORTLAND | OH | | |
| 5424527 | LEWIS DARREN | 3051 STOCKER ST | | | | LOS ANGELES | CA | | |
| 5684301 | LEWIS DAVE | 1816 SW 9TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5453809 | LEWIS DAVID | 367 BOOKER T WASHINGTON RD | | | | CLARKTON | NC | | |
| 5684302 | LEWIS DAVID | 367 BOOKER T WASHINGTON RD | | | | CLARKTON | NC | 28433 | |
| 5684303 | LEWIS DAVIS | 150 MILL LN | | | | TROY | VA | 22974 | |
| 5684304 | LEWIS DAWN | 11305 WAVERLY DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5684305 | LEWIS DAYSHA | 1708 S ROBERSON ST | | | | PERRY | FL | 32347 | |
| 5684306 | LEWIS DEANNA | 2724 A P TUERAUD | | | | NEW ORLEANS | LA | 70119 | |
| 5453810 | LEWIS DEBBIE | PO BOX 1812 | | | | PLEASANTON | CA | | |
| 5684307 | LEWIS DEBBIE | PO BOX 1812 | | | | PLEASANTON | CA | 94566 | |
| 5453811 | LEWIS DEBORAH | 35 LEYLAND CT | | | | BALTIMORE | MD | | |
| 5684308 | LEWIS DEBORAH | 35 LEYLAND CT | | | | BALTIMORE | MD | 21221 | |
| 5684309 | LEWIS DEBRA | 122 KAY DR | | | | FITZGERALD | GA | 31750 | |
| 5684310 | LEWIS DEBRAH | 6890 HUNTERS TRACE CIR NE | | | | ATLANTA | GA | 30328 | |
| 5684311 | LEWIS DEIDRE | 1028 APT 5 GEORGIA AVE | | | | EDEN | NC | 27288 | |
| 5684312 | LEWIS DELORES | 546 HWY 76 W | | | | LYNCHBURG | SC | 29080 | |
| 5684313 | LEWIS DEMETRIC | 1325 SKIPPERS RD BLDG2-3A | | | | EMPORIA | VA | 23847 | |
| 5684314 | LEWIS DENISE | 1425 RAINIER DR APT 14 | | | | FIRCREST | WA | 98466 | |
| 5684315 | LEWIS DENNIS | 325 12 NW 3ST | | | | FLORIDA CITY | FL | 33034 | |
| 5453812 | LEWIS DEROND | PO BOX 1379 | | | | NANTUCKET | MA | | |
| 5684316 | LEWIS DESHANAE | 5110 WOODRIDGE DR | | | | MIDDLETOWN | OH | 45044 | |
| 5684317 | LEWIS DESTINY | 2801 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5684318 | LEWIS DIAMOND | STURBRIDGE LANE | | | | CONCORD | NC | 28025 | |
| 5684319 | LEWIS DIANA | 91-1089 KEKUILANI LP C | | | | KAPOLEI | HI | 96707 | |
| 5453814 | LEWIS DOLORES | 447 W ANDERSON ST | | | | STOCKTON | CA | | |
| 5684320 | LEWIS DOMONIQUE | 174 VERMILION CIRCLE | | | | YOUNGSVILLE | LA | 70592 | |
| 5684321 | LEWIS DON E | 4262 7TH ST SE APT 104 | | | | WASHINGTON | DC | 20032 | |
| 5684322 | LEWIS DONALD | 1906 CHERYL STREET | | | | GOSHEN | IN | 46526 | |
| 5684323 | LEWIS DONNA | 800 E HOFFER ST APT C5 | | | | KOKOMO | IN | 46902 | |
| 5684324 | LEWIS DONNETTA S | 5720 W WILKINS ST APT C | | | | INDIANAPOLIS | IN | 46241 | |
| 5684325 | LEWIS DONYELL Y | 9589 JACOBI 8 | | | | STL | MO | 63136 | |
| 5684327 | LEWIS DOROTHEY | 9320 DARBY CRT | | | | STOCKTON | CA | 95209 | |
| 5684328 | LEWIS DOROTHY | 4212 PLEASANT GROVE RD | | | | COMO | MS | 38619 | |
| 5684329 | LEWIS DORTHEA | 1707 ANDROS | | | | ST LOUIS | MO | 63136 | |
| 5684330 | LEWIS DORTHY | 607490 HWY | | | | EKRON | KY | 40117 | |
| 5684331 | LEWIS DUSTIN | 817 S 8 RD | | | | PALMYRA | NE | 68418 | |
| 5453815 | LEWIS EARLENE | 2712 HOMEWOOD DR APT B | | | | ALBANY | GA | | |
| 5684332 | LEWIS ELAINE | PO BOX 5936 | | | | TOPEKA | KS | 66605 | |
| 5684333 | LEWIS ELNETRA | 1038 N AIRPORT WAY | | | | STOCKTON | CA | 95205 | |
| 5453817 | LEWIS EMMA | 135 DAVIS RD | | | | STOCKBRIDGE | GA | | |
| 5684334 | LEWIS ENGLAND | 2522 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5684335 | LEWIS ENGLAND F | 2522 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5684336 | LEWIS ERIC | 4114 Vessel Ct | | | | Kissimmee | FL | 34746-1800 | |
| 5453818 | LEWIS ERICA | 6733 MONTGOMERY DRIVE | | | | SAN ANTONIO | TX | | |
| 5684337 | LEWIS ERICA | 6733 MONTGOMERY DRIVE | | | | SAN ANTONIO | TX | 78239 | |
| 5684338 | LEWIS ERIKA | 1107 WOODROW AVE | | | | DUBLIN | GA | 31021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684339 | LEWIS EUGENE | 4510 6TH PL NW | | | | WAASHINGTON | DC | 20011 | |
| 5684340 | LEWIS EVELYN | 22 RIDGE RD APT 202 | | | | GREENBELT PG | MD | 20770 | |
| 5684341 | LEWIS FAY | 44238 WILBUR SMITH RD | | | | FRANKLINTON LA | LA | 70438 | |
| 5684342 | LEWIS FELECIA | 125 ROBBIE LN | | | | ADVANCE | NC | 27006 | |
| 5684343 | LEWIS FONCELLO | 204 TRAILSWAY DR | | | | HAHNVILLE | LA | 70057 | |
| 5684344 | LEWIS FRANCES | 24 N DUNLAP | | | | YOUNGSTOWN | OH | 44509 | |
| 5453819 | LEWIS GARY | 9522 SPANISH MILL DR | | | | HOUSTON | TX | | |
| 5684345 | LEWIS GAVIN | 114 PHILLIP | | | | METCALF | MS | 38701 | |
| 5684346 | LEWIS GEISHA K | 1386 BLACKSTONE ST APT A | | | | ST LOUIS | MO | 63112 | |
| 5684347 | LEWIS GENEVA | 623 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5684349 | LEWIS GERALDINE | 1900 SWITZER RD | | | | GULFPORT | MS | 39507 | |
| 5684350 | LEWIS GILBERT | 456341WHITCOMB 59 | | | | STERLING | VA | 20166 | |
| 5684351 | LEWIS GINA | 11800 HWY 301 | | | | CLAXTON | GA | 30417 | |
| 5684352 | LEWIS GLADYS | 14765 CHEF MENTEUR | | | | NEW ORLEANS | LA | 70129 | |
| 5453821 | LEWIS GLEN | 210 VENTURA DR | | | | WEST MONROE | LA | | |
| 5684353 | LEWIS GLEN | 210 VENTURA DR | | | | WEST MONROE | LA | 71292 | |
| 5684354 | LEWIS GLENDA | 10064 LANCASHIRE DR | | | | JACKSONVILLE | FL | 32219 | |
| 5453823 | LEWIS GREG | 1513 HICKORY RD | | | | VALDOSTA | GA | | |
| 5684355 | LEWIS HEATHER | 664 ROCKHILL RD | | | | BENTLEY | LA | 71407 | |
| 5684356 | LEWIS HEATHER R | 377550 KINGS FERRY RD | | | | HILLIARD | FL | 32046 | |
| 5684357 | LEWIS HERLINDA | 5602 JOSEPHINE CT APT A | | | | TAMPA | FL | 33614 | |
| 5684358 | LEWIS HILDRETH | 4 PINEHAVEN RD | | | | BREADSPRINGS | NM | 87305 | |
| 5424531 | LEWIS HYMAN INC | 860 EAST SANDHILL AVE | | | | CARSON | CA | | |
| 5684360 | LEWIS IESHA | 29 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5684361 | LEWIS INDUSTRIAL SUPPLY CO | P O BOX 5750 | | | | HARRISBURG | PA | 17110 | |
| 5684362 | LEWIS IRENE | 28127 NAPOLEON | | | | LACOMBE | LA | 70445 | |
| 5684363 | LEWIS JACKIE | XXX | | | | FREDERICK | MD | 21702 | |
| 5684365 | LEWIS JACQUELYN | 107 SOUTHGATE DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5684366 | LEWIS JADE | 213 BRAIRHILL APT 45 | | | | SANTA CRUZ | CA | 95065 | |
| 5684367 | LEWIS JAEPTHA | 13411 BEECHBERRY DR | | | | RIVERVIEW | FL | 33579 | |
| 5684368 | LEWIS JAKERA N | 824 SAINT AGNES ST | | | | DAYTON | OH | 45402 | |
| 5684369 | LEWIS JALISA | 1918 HAWORTH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5684370 | LEWIS JALYNDA | 392 LONGWOOD DR | | | | BUNKER HILL | WV | 25413 | |
| 5453826 | LEWIS JAMES | 5660 ARROWHEAD RD | | | | FORT BENNING | GA | | |
| 5684371 | LEWIS JAMES | 5660 ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | |
| 5453827 | LEWIS JAMES III | 36496 OLD OCEAN CITY ROAD | | | | WILLARDS | MD | | |
| 5684372 | LEWIS JAMES JR | 291 PLANTATION CENTRE | | | | MACON | GA | 31210 | |
| 5453828 | LEWIS JAMISON | 1653 SAINT JAMES STREET | | | | EL PASO | TX | | |
| 5684373 | LEWIS JANE | 1410 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | |
| 5453829 | LEWIS JANET | 5031 57TH AVE APT 203 | | | | BLADENSBURG | MD | | |
| 5684374 | LEWIS JANET | 5031 57TH AVE APT 203 | | | | BLADENSBURG | MD | 20710 | |
| 5684375 | LEWIS JANICE | 1915 BELMONT ST | | | | ASHLAND | KY | 41101 | |
| 5684376 | LEWIS JANILLE C | 14567 LABRADOR AVE | | | | FONTANA | CA | 92336 | |
| 5684377 | LEWIS JAQUAN | 1423 COOL BROOK DR | | | | DARLINGTON | SC | 29532 | |
| 5684378 | LEWIS JASHELE | 100 JOURNET | | | | ST MARTINVILLE | LA | 70582 | |
| 5684379 | LEWIS JAZMYNE | 2201 WEST 93 APT 340 | | | | CLEVELAND | OH | 44102 | |
| 5453830 | LEWIS JEFF | 12925 E PONCE | | | | DEWEY | AZ | | |
| 5684380 | LEWIS JEFF | 12925 E PONCE | | | | DEWEY | AZ | 86327 | |
| 5684381 | LEWIS JENNIFER | 3908 S GREENWOOD | | | | WICHITA | KS | 67216 | |
| 5684382 | LEWIS JERALDINE | 2121 N MAIN APT 108 | | | | MUSKOGEE | OK | 74401 | |
| 5684383 | LEWIS JERLYNN | 1844 ELMOR AVE | | | | COLUMBUS | OH | 43224 | |
| 5453831 | LEWIS JERRY | 2510 SHADY OAK CT | | | | CHESAPEAKE BEACH | MD | | |
| 5453832 | LEWIS JESSICA | 433 E MAIN ST APT C | | | | FOREST CITY | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684384 | LEWIS JESSICA | 433 E MAIN ST APT C | | | | FOREST CITY | NC | 28043 | |
| 5684385 | LEWIS JESSIE J | 221 CLAREMONT PL | | | | MOUNT VERNON | WA | 98274 | |
| 5684386 | LEWIS JEWEL | 880 NW 25TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5684387 | LEWIS JIM | 1316 W MADISON ST | | | | STARKE | FL | 32091 | |
| 5684388 | LEWIS JOANNE | 13391 SW 78 STREET | | | | MIAMI | FL | 33183 | |
| 5684389 | LEWIS JOE | 902 NORTH THIRD ST | | | | TORONTO | OH | 43964 | |
| 5684390 | LEWIS JOFELLE | 5025 A GREBLE ROAD | | | | FT SILL | OK | 73503 | |
| 5684391 | LEWIS JOHN | 3190 EXACTA LN | | | | RALEIGH | NC | 27613 | |
| 5684392 | LEWIS JOHNI | 9044 GREENTOP RD | | | | LINCOLN | DE | 19960 | |
| 5684393 | LEWIS JONATHAN | 4725 WEST 3825 SOUTH | | | | WVC | UT | 87316 | |
| 5684394 | LEWIS JONI | PO BOX 178 | | | | LUCASVILLE | OH | 45648 | |
| 5453833 | LEWIS JOSEPH | 9205 STAPLEFORD HALL PL | | | | ROCKVILLE | MD | | |
| 5684395 | LEWIS JOSH | 8619E WARREN RD | | | | MAYAGUZ | PR | 00680 | |
| 5684396 | LEWIS JOSHUA | 3161 N PARK CTTURLOCK | | | | TURLOCK | CA | 95382 | |
| 5453834 | LEWIS JOYCE | 263 DOLO ST | | | | SAN DIEGO | CA | | |
| 5684397 | LEWIS JOYCE M | 218 BAY STREET | | | | FWB | FL | 32548 | |
| 4904783 | Lewis Jr., Gilbert L. | Redacted | | | | | | | |
| 5684398 | LEWIS JUNIUS | 807 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5684399 | LEWIS JUSTIN | 9369 RAMSEY DR | | | | BRIDGEPORT | NY | 13030 | |
| 5684400 | LEWIS KAITLYN | 392 GREENACERS CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 5684401 | LEWIS KAREN | 4702 W 162ND ST | | | | LAWNDALE | CA | 90260 | |
| 5684402 | LEWIS KASANDRA | 102 BEATRICE DR | | | | LAFAYETTE | LA | 70507 | |
| 5684403 | LEWIS KASSANDRA | 6055 SHELDON AVE | | | | KINGSVILLE | OH | 44048 | |
| 5684404 | LEWIS KATHERINE | 5412 WHISPER LAKE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5684405 | LEWIS KATHLEEN | 5316 VISTA HERMOSA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5684406 | LEWIS KATINA | 7500 TIARA WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5684407 | LEWIS KAULONDA | 633 E SHARPE ST | | | | STATESVILLE | NC | 28677 | |
| 5684408 | LEWIS KAYDEEN | 3702 MONROE ST | | | | BRENTWOOD | MD | 20722 | |
| 5684409 | LEWIS KAYLA | 7934 OLD HWY 10 | | | | HICKORY | NC | 28602 | |
| 5684410 | LEWIS KEISHA | PO BOX 674 | | | | DAWSON | GA | 39842 | |
| 5453835 | LEWIS KEITH | 1278 NW PICKLE LN | | | | MADISON | FL | | |
| 5684411 | LEWIS KEITH | 1278 NW PICKLE LN | | | | MADISON | FL | 32340 | |
| 5684412 | LEWIS KELLLY | 15769 QUAIL CT | | | | MAYETTA | KS | 66509 | |
| 5684413 | LEWIS KELLY | 32 KENNEDY DR | | | | FAIRLESS HILLS | PA | 19030 | |
| 5684414 | LEWIS KENDRICK | NHA HOUSING 24 | | | | SANOSTEE | NM | 87461 | |
| 5684415 | LEWIS KENYETTA P | 2463 N 8TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5453836 | LEWIS KEVIN | 3550 CEDAR HILL RD NW | | | | CANAL WINCHESTER | OH | | |
| 5684417 | LEWIS KEVIN | 3550 CEDAR HILL RD NW | | | | CANAL WINCHESTER | OH | 43110 | |
| 5684418 | LEWIS KEYA | 1357 SWITZER | | | | STL | MO | 63147 | |
| 5684419 | LEWIS KIERRA | 104 ALBERT SPEARS DR | | | | SUMTER | SC | 29150 | |
| 5684420 | LEWIS KIMACO | 1454 HILDRETH AVE | | | | COLUMBUS | OH | 43203 | |
| 5684421 | LEWIS KIMBER | 217 PURDY ROAD | | | | EMPORIA | VA | 23847 | |
| 5453837 | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | | | | SPARTA | GA | | |
| 5684422 | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | | | | SPARTA | GA | 31087 | |
| 5684423 | LEWIS KIRA | 3719 CADILLAC ST | | | | NEW ORLEANS | LA | 70122 | |
| 5684424 | LEWIS KIREARA | 3511 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5684425 | LEWIS KOURTNEY | PO BOX 1580 | | | | ONECO | FL | 34264-1580 | |
| 5684426 | LEWIS KRISTINA | 5625 WOODS AVE | | | | TOLEDO | OH | 43623 | |
| 5453838 | LEWIS KYLE | 37 FREEDOM AVE | | | | SAVANNAH | GA | | |
| 5684427 | LEWIS KYRIA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | |
| 5684428 | LEWIS LAJOYCE | 1703 CHACE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 | |
| 5684429 | LEWIS LAKACIA M | 707 PINE GLEN DR | | | | ALBANY | GA | 31705 | |
| 5684430 | LEWIS LAKESHIA | 533 13TH AV | | | | NEWARK | NJ | 07103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453839 | LEWIS LARRY | 540 NW 4TH AVE | | | | FT LAUDERDAL | FL | | |
| 5684431 | LEWIS LARRY | 540 NW 4TH AVE | | | | FT LAUDERDAL | FL | 33311 | |
| 5684432 | LEWIS LASHANTA | 411 KENTUCKY AVE | | | | SHAW | MS | 38773 | |
| 5684433 | LEWIS LATANYA A | 812 JOESPH CLUB DR | | | | MABLETON | GA | 30126 | |
| 5453840 | LEWIS LATASHA | 1475 HADORN RD APT 3 | | | | BATESVILLE | MS | | |
| 5684434 | LEWIS LATASHA | 1475 HADORN RD APT 3 | | | | BATESVILLE | MS | 38606 | |
| 5684435 | LEWIS LATAVIA | 218 MATIN ST APT 22 | | | | GEORGETOWN | SC | 29440 | |
| 5453841 | LEWIS LATISHA | 2031 LL ANDERSON AVE | | | | SELMA | AL | | |
| 5684436 | LEWIS LATISHA R | 3796 MORNINGVIEW DR | | | | MOSS POINT | MS | 39563 | |
| 5684437 | LEWIS LATONYA | 3182 SUNRISE STREET | | | | MEMPHIS | TN | 38127 | |
| 5684438 | LEWIS LATOYA | 1401 W 27TH ST APT4 | | | | NORFOLK | VA | 23508 | |
| 5684439 | LEWIS LATRICIA D | PO BOX 6466 | | | | AUGUSTA | GA | 30916 | |
| 5684440 | LEWIS LATRINA | 19154 E 57TH PL APT A | | | | AURORA | CO | 80249 | |
| 5453842 | LEWIS LAURA | 1950 S POINTE DR | | | | BATON ROUGE | LA | | |
| 5684441 | LEWIS LAURA | 1950 S POINTE DR | | | | BATON ROUGE | LA | 70808 | |
| 5684442 | LEWIS LAURA C | 4316 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5453843 | LEWIS LAVONNE M | 10925 BRANDY WOOD TERRACE CHESTERFIELD041 | | | | CHESTERFIELD | VA | | |
| 5684443 | LEWIS LE A | 1319 PARK AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5684445 | LEWIS LEE | 604 NE 2ND TERRACE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5684446 | LEWIS LEEOSE M | 1108 FOURNET STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5684447 | LEWIS LEIGH | 78 WISTERIA DR APT 206 | | | | HATTIESBURG | MS | 39401 | |
| 5453844 | LEWIS LEISA | 23 CRESCENT PL APT 1 | | | | MIDDLETOWN | NY | | |
| 5684448 | LEWIS LEKEISHA | 1301 S 5TH ST APT 13 | | | | HARTSVILLE | SC | 29550 | |
| 5684449 | LEWIS LESA | 304 CURTIS DR | | | | HAMILTON | OH | 45013 | |
| 5684450 | LEWIS LESLIE | 13624 SPRECHER | | | | CLEVELAND | OH | 44135 | |
| 5453845 | LEWIS LESLIE R | 7100 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | | |
| 5684451 | LEWIS LETOSHA | 8105 OLD TOM BOX RD LOT 6 | | | | JACKSONVILLE | AR | 72076 | |
| 5684452 | LEWIS LINDA | 568 CHINOOK AVE SE | | | | OCEAN SHORES | WA | 98569 | |
| 5684453 | LEWIS LISA | 764 HWY 70 | | | | SEALEVEL | NC | 28577 | |
| 5684455 | LEWIS LOIS L | 1316 VINTON STREET | | | | RICHMOND | VA | 23231 | |
| 5684456 | LEWIS LONI | 4162 BIRCH ST | | | | PALM BCH GARD | FL | 33410 | |
| 5453846 | LEWIS LOWELL | 1609 NETHERFIELD LANE | | | | RALEIGH | NC | | |
| 5453847 | LEWIS LQUANNA | 72 JACKSON ST | | | | ROCHESTER | NY | | |
| 5684457 | LEWIS LUMEKA M | 1814 SUNSET CIRCLE | | | | NASHVILLE | TN | 37207 | |
| 5684458 | LEWIS LYNETTE | 100 W VISTA ST | | | | FLORENCE | SC | 29506 | |
| 5684459 | LEWIS LYNNETTE | 2002 LILLIE AVE | | | | DVANEPORT | IA | 52804 | |
| 5684460 | LEWIS MAGRUDER | 11160 RIVERCREST DR | | | | LITTLE ROCK | AR | 72212 | |
| 5684461 | LEWIS MARCIA | 22 FRESH HOLES RD | | | | HYANNIS | MA | 02601 | |
| 5684462 | LEWIS MARCUS | 301 WATER HICKORY WAY | | | | COLUMBIA | SC | 29229 | |
| 5684463 | LEWIS MARIA | 6650 LOTT RD LOT D | | | | SEMMES | AL | 36575 | |
| 5684464 | LEWIS MARIE | 397 WATSON STREET | | | | DANVILLE | VA | 24541 | |
| 5684465 | LEWIS MARILYN | 3044 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 5684466 | LEWIS MARINDA | 910 MADISON DR | | | | GOLDSBORO | NC | 27530 | |
| 5453848 | LEWIS MARK | 123 WADESVILLE RD | | | | WASHINGTON | WV | | |
| 5684467 | LEWIS MARK | 123 WADESVILLE RD | | | | WASHINGTON | WV | 26181 | |
| 5684468 | LEWIS MARLENA | 6 WHITE LANE | | | | HANOVER PARK | IL | 60133 | |
| 5684469 | LEWIS MARLOW | AA | | | | SAN ANTONIO | TX | 78212 | |
| 5684470 | LEWIS MARQUETIA | 15504 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | |
| 5453849 | LEWIS MARSHELL | 3100 LINCOLN DR APT 10A | | | | SELMA | AL | | |
| 5684471 | LEWIS MARVIN | 1503 WEST116 | | | | CLEVELAND | OH | 44102 | |
| 5453850 | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | | |
| 5684472 | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684473 | LEWIS MARY J | 1020 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5684474 | LEWIS MARY P | 55 SMITH CURVE | | | | HAYNEVILLE | AL | 36040 | |
| 5453851 | LEWIS MATT | 5730 US HIGHWAY 45 S SALINE165 | | | | HARRISBURG | IL | | |
| 5453852 | LEWIS MATTHEW | 3918 N FREMONT ST | | | | CHICAGO | IL | | |
| 5684475 | LEWIS MAUREEN | 46 EAST PITMAN STREET | | | | PENNSGROVE | NJ | 08069 | |
| 5453853 | LEWIS MAXINE | 2307 SOUTH 9TH STREET | | | | IRONTON | OH | | |
| 5453854 | LEWIS MELANIE | 30 WILLIS LANE LANCASTER071 | | | | LANCASTER | PA | | |
| 5684477 | LEWIS MELINDA | 2106 CALLOW AVE APT 1 | | | | BALTIMORE | MD | 21217 | |
| 5453855 | LEWIS MICHAEL | 13371 B KIOWA ST | | | | GLENDALE | AZ | | |
| 5684479 | LEWIS MICHAEL | 13371 B KIOWA ST | | | | GLENDALE | AZ | 85307 | |
| 5684480 | LEWIS MICHEAL | 111 | | | | LAPORTE | IN | 46350 | |
| 5684481 | LEWIS MICHELE | 137 LAPEYROLERIE DR | | | | RESERVE | LA | 70084 | |
| 5684482 | LEWIS MICHELE A | 137 LAPEYROLEIE DR | | | | RESERVE | LA | 70068 | |
| 5684483 | LEWIS MICHELLA | 1035 COLEMAN RD 7313 | | | | SAN JOSE | CA | 95123 | |
| 5684484 | LEWIS MICHELLE | 75 CLINTON AVE | | | | NEWARK | NJ | 07114 | |
| 5684485 | LEWIS MICOLE | 3461 LEATHERBURY LN APT B | | | | INDIANAPOLIS | IN | 46222 | |
| 5453856 | LEWIS MILTON | 101A EVANS STREET | | | | FORT HUACHUCA | AZ | | |
| 5684486 | LEWIS MISTY | 15838 SEA URCHIN DR | | | | PERRY | FL | 32348 | |
| 5684488 | LEWIS MOORE | 817 W 7TH CT | | | | LORAIN | OH | 44052 | |
| 5684489 | LEWIS MR | 4604 VALLEY FORGE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| 5453858 | LEWIS MS | 6 CROYDEN RD | | | | CLEVELAND | OH | | |
| 5684490 | LEWIS N | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73601 | |
| 5684491 | LEWIS NADINE | 7550 SHOREWWOD | | | | NEW ORLEANS | LA | 70128 | |
| 5684492 | LEWIS NAKIA | PO BOX 235 | | | | CHULA VISTA | CA | 91911 | |
| 5684493 | LEWIS NAME | HOME | | | | TONALEA | AZ | 86044 | |
| 5453859 | LEWIS NATHAN | 5950 VISTA RIDGE POINTE 104 | | | | COLORADO SPRINGS | CO | | |
| 5684494 | LEWIS NATOYA | 10128 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5684495 | LEWIS NEKITA | 6143 EDWARD STREET APT 30 | | | | NORFOLK | VA | 23504 | |
| 5684496 | LEWIS NELAND | 5112 DAVENTRY PL | | | | MIDLAND | TX | 79705 | |
| 5684497 | LEWIS NIA | 2272 E CHURCH ST | | | | STOCKTON | CA | 95205 | |
| 5684498 | LEWIS NICHOL | 431 5 MILES AVE | | | | BILLINGS | MT | 59106 | |
| 5684499 | LEWIS NICKOILA | PO BOX 764 | | | | HIXSON | TN | 37343 | |
| 5684500 | LEWIS NIKISHA | 3436 WATSON SEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 5684501 | LEWIS NIKIYA | P O BOX 2376 | | | | STATESBORO | GA | 30459 | |
| 5684502 | LEWIS NIKKESIA | 2312 GLENEAGLES DR | | | | ALBANY | GA | 31707 | |
| 5684503 | LEWIS NIKKI | 159 CYPRESS LAKE DR | | | | STATESBORO | GA | 30458 | |
| 5684504 | LEWIS NISSA | 36113 SEADOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 5684505 | LEWIS NIYAIL Q | 5147 CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5453861 | LEWIS NORMAN | 10831 PIPING ROCK CIR | | | | ORLANDO | FL | | |
| 5684506 | LEWIS NYISHA | 2816 N FRANKLIN ST | | | | PHILADELPHIA | PA | 19133 | |
| 5684507 | LEWIS ONIKA | PO BOX 303 | | | | BELLE ROSE | LA | 70341 | |
| 5684508 | LEWIS OTIS | 35 MASOHOES | | | | MANS HARBOR | NC | 27953 | |
| 5684509 | LEWIS PAMELA | 1552 ROSSEVELET AVE | | | | MEMPHIS | TN | 38127 | |
| 5684510 | LEWIS PAMELA R | 1160 Howdershell Rd | | | | Florissant | MO | 63031-7506 | |
| 4822357 | LEWIS PAPER PLACE INC | P O BOX 562 | | | | WHEELING | IL | 60101 | |
| 5684511 | LEWIS PATRICE | 21071 NISQUALLY RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5684512 | LEWIS PATRICIA | 532 LUCAS ST | | | | TOLEDO | OH | 43604 | |
| 5453862 | LEWIS PATRICK | 9361B HILDING JOHNSON CIRCLE | | | | MOUNTAIN HOME AFB | ID | | |
| 5684513 | LEWIS PAULA | 2025 TURNER RDSE | | | | ATLANTA | GA | 30315 | |
| 5684514 | LEWIS PEGGY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45320 | |
| 5453863 | LEWIS PENNY | 12822 NEW ROW RD NW | | | | MOUNT SAVAGE | MD | | |
| 5684515 | LEWIS PENNY L | 244 DOLEMAN LANE | | | | MONTROSS | VA | 22520 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453865 | LEWIS PHIL | 17652 S VERMILLION SUNSET D | | | | VAIL | AZ | | |
| 5684516 | LEWIS PORSHA | 2401 NOTTINGHAM WAY APT65 | | | | ALBANY | GA | 31707 | |
| 5684517 | LEWIS QIANA | 4310 SEMINOLE AVE APT 204 | | | | BALTIMORE | MD | 21229 | |
| 5684518 | LEWIS QUANDRIA | 1200 CATALINA LN | | | | ALBANY | GA | 31705 | |
| 5684519 | LEWIS QUARTEZ | 7683 WILLOW LN | | | | MACEDONIA | OH | 44056 | |
| 5684520 | LEWIS QUIANA | 5559 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5684521 | LEWIS QUINESHA E | 10119 VISCOUNT | | | | ST LOUIS | MO | 63137 | |
| 5684522 | LEWIS QUINN | 2411 W ROSECROFT VILLAGE CIR | | | | OXON HILL | MD | 20745 | |
| 5684524 | LEWIS RATASHA | 3273 DUBLIN DR | | | | DECATUR | GA | 30032 | |
| 5684525 | LEWIS RAY | 98 2 OND AVE | | | | KILMARNOCK | VA | 22482 | |
| 5453866 | LEWIS RAYMOND | 6416 BLAIR RD NW | | | | WASHINGTON | DC | | |
| 5684526 | LEWIS RAYMOND | 6416 BLAIR RD NW | | | | WASHINGTON | DC | 20012 | |
| 5684527 | LEWIS RAYNELL | 409 E THORNTON AVE APT U204 | | | | HEMET | CA | 92543 | |
| 5684528 | LEWIS RAYNIQUE | 7542 E HOWARD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5684529 | LEWIS REBECCA | 122 BELMONT AVE | | | | MT VERNON | IL | 62864 | |
| 5684530 | LEWIS REBECCACURT | 44 LINCOLN AVE | | | | NILES | OH | 44446 | |
| 5684531 | LEWIS REGINA | 103 SYCAMORE STREET | | | | LONDON | KY | 40741 | |
| 5453867 | LEWIS RENEE | 155 ELLIS COVE RD 155 ELLIS COVE RD | | | | SOUTH PITTSBURG | TN | | |
| 5684532 | LEWIS RENEE | 155 ELLIS COVE RD 155 ELLIS COVE RD | | | | SOUTH PITTSBURG | TN | 37380 | |
| 5684533 | LEWIS RHONDA | 28175 NAPOLEON RD | | | | LACOMBE | LA | 70445 | |
| 5684534 | LEWIS RIKITA | 5432 FOREST CREEK DR H | | | | SAINT LOUIS | MO | 63114 | |
| 5684535 | LEWIS RIKKI | 2001 CASS AVENUE | | | | ST LOUIS | MO | 63106 | |
| 5453868 | LEWIS ROBERT | 1513 E FREMONT DRIVE | | | | TEMPE | AZ | | |
| 5684536 | LEWIS ROBERT | 1513 E FREMONT DRIVE | | | | TEMPE | AZ | 85282 | |
| 5684537 | LEWIS ROBIN | 706 NORTH TAYLOR AVE | | | | PITTSBURGH | PA | 15212 | |
| 5453869 | LEWIS RODNEY | 310 WILLOWWOOD DR | | | | DAYTON | OH | | |
| 5684538 | LEWIS RODNEY | 310 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | |
| 5684539 | LEWIS ROGER A | 811 SAINT FRANCIS ST | | | | RAPID CITY | SD | 57701 | |
| 5453870 | LEWIS ROMANCE | 4917 SMITH APT A | | | | FORT CARSON | CO | | |
| 5453871 | LEWIS RONNA | 108 ESTATE DR | | | | JACKSONVILLE | NC | | |
| 5453872 | LEWIS ROSE | 24111 RENSSELAER ST | | | | OAK PARK | MI | | |
| 5453873 | LEWIS ROSEMARIE | 114 ESCANABA AVE | | | | STATEN ISLAND | NY | | |
| 5684540 | LEWIS ROXANNE | 3181 NE 23RD ST | | | | GRESHAM | OR | 97030 | |
| 5684541 | LEWIS ROXCINE | 40 WESTCHESTER SQUARE | | | | BRONX | NY | 10461 | |
| 5453874 | LEWIS ROY | 19845 SAN CHISOLM DR | | | | ROUND ROCK | TX | | |
| 5684542 | LEWIS RUKIYA | 9250 DEAN RD | | | | COUSHATTA | LA | 71118 | |
| 5684543 | LEWIS RUTH | 815 5 37TH STREET | | | | VIENNA | WV | 26105 | |
| 5424539 | LEWIS RYAN | 373 N COLORADO ST | | | | CHANDLER | AZ | | |
| 5684544 | LEWIS SABRINA | 106 SAN PABLO TOWNE CTR 178 | | | | SAN PABLO | CA | 94806 | |
| 5684545 | LEWIS SADAKI H | 8255 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39503 | |
| 5684546 | LEWIS SAMANTHA | 119 PLUM STREET | | | | RIDGECREST | LA | 71334 | |
| 5684547 | LEWIS SANDRA | 21 STONEYIEW LANE | | | | ST LOUIS | MO | 63146 | |
| 5684548 | LEWIS SANDRA B | 1908 YORKTOWNE DR | | | | LAPLACE | LA | 70069 | |
| 5684549 | LEWIS SAQUINA | 7 SHERWOOD FOREST TRAIL | | | | LUGOFF | SC | 29078 | |
| 5684550 | LEWIS SELBY | 565 MILITARY CUTOFF RD | | | | WILMINGTON | NC | 28405 | |
| 5684551 | LEWIS SHAKIRAH | 8015 ISLAND BAY CIRCLE | | | | SANFORD | FL | 32773 | |
| 5684552 | LEWIS SHAMEKA | 13422CHASE COURT | | | | PRAIRIEVILLE | LA | 70725 | |
| 5684553 | LEWIS SHANEKA | 3763 POTOMAC | | | | ST LOUIS | MO | 63116 | |
| 5453875 | LEWIS SHANEQUA | 105 MAIN ST APT 1-42 105 MAIN ST APT 1-42 | | | | CALHOUN FALLS | SC | | |
| 5684554 | LEWIS SHANICE | 5111 WALLING FORD DR | | | | RALIGH | NC | 27616 | |
| 5684555 | LEWIS SHANIN | 2009 NW 58TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5684556 | LEWIS SHANNON | 3628 SE INDIANA | | | | TOPEKA | KS | 66605 | |
| 5684557 | LEWIS SHAQUITAN | 555 CRACK ST | | | | PRATTVILLE | AL | 36067 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684558 | LEWIS SHARIKA L | 3507 NORTH JEFFERSONSTREET | | | | TAMPA | FL | 33603 | |
| 5684559 | LEWIS SHARON | 1355 ONEHUNDRED APT 4 | | | | SAN LEANDRO | CA | 94578 | |
| 5684560 | LEWIS SHATAE | 217 BUTTS ST | | | | WADLEY | GA | 30477 | |
| 5684561 | LEWIS SHAWA L | 4 SPOONBILL COURT | | | | INDIANOLA | MS | 38751 | |
| 5684562 | LEWIS SHAWNISE N | 1869 HURON AVE | | | | CINCINNATI | OH | 45207 | |
| 5684563 | LEWIS SHAY | 428 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5684564 | LEWIS SHAYNA | 5853 ORCUTT LN APT F | | | | RICHMOND | VA | 23224 | |
| 5684565 | LEWIS SHEILA | 600 PHILLIPS AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5684566 | LEWIS SHELLEIGH | 269 W 33RD | | | | OGDEN | UT | 84401 | |
| 5684567 | LEWIS SHENDRELL | 1404 COPP AVE | | | | JEANERETTE | LA | 70544 | |
| 5453877 | LEWIS SHEREE | 3488 PARK HILL CIR | | | | LOGANVILLE | GA | | |
| 5684568 | LEWIS SHERELLE N | 1032 ASHBY GROVE | | | | ATLANTA | GA | 30314 | |
| 5684569 | LEWIS SHERICA | 3506 WYNEE ST | | | | LITTLE ROCK | AR | 72204 | |
| 5684570 | LEWIS SHERITA | 113 PLUMNELLIE ROAD | | | | COLUMBUS | MS | 39701 | |
| 5684571 | LEWIS SHERITA S | 204HWY 145 NORTH | | | | SHUQUALAK | MS | 39361 | |
| 5424541 | LEWIS SHERONDA | 2416 2ND AVE | | | | LAKE CHARLES | LA | | |
| 5684572 | LEWIS SHERRY | 392 GREEN A CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 5453878 | LEWIS SHIRLEY | 1105 5TH AVE | | | | ASBURY PARK | NJ | | |
| 5684573 | LEWIS SHIRLEY | 1105 5TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5684575 | LEWIS SHONDA | 505 HAGER ROAD | | | | POCAHONTAS | VA | 24635 | |
| 5684576 | LEWIS SHONTARIA | 6810 BROU STREET | | | | MANSURA | LA | 71350 | |
| 5684579 | LEWIS SHWANNA | 616 E 18TH STREET | | | | RICHMOND | VA | 23224 | |
| 5684580 | LEWIS SHYMIKA | 2924 CADDIEFIELD RD APT E | | | | ST LOUIS | MO | 63136 | |
| 5684581 | LEWIS SIMONE | 1510 SW LANE APT 2A | | | | TOPEKA | KS | 66604 | |
| 5684582 | LEWIS SMITH | 1515 F ST NE APT A21 | | | | WASHINGTON | DC | 20002 | |
| 5684583 | LEWIS SONAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32187 | |
| 5453879 | LEWIS SONNETTE | 2408 HEMINGWAY TRAIL | | | | SCHERTZ | TX | | |
| 5684584 | LEWIS SONYA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5684585 | LEWIS SPENCER | 423 PARK DRIVE | | | | HILLSBORO | TX | 76645 | |
| 5684586 | LEWIS STACEY | 2581 SWEETRIDGE CT | | | | LITHIA SPGS | GA | 30122 | |
| 5684587 | LEWIS STACY | 210 N JEFFERSON ST | | | | STAR CITY | AR | 71667 | |
| 5684589 | LEWIS STEPHANIE | PO BOX 752 | | | | WILLISTON | NC | 28589 | |
| 5684590 | LEWIS STEVEN | 319 SEA STREET | | | | HYANNIS | MA | 02601 | |
| 5684591 | LEWIS SUSIE | 105 LONG STREET CIRCLE | | | | OXFORD | GA | 30054 | |
| 5684592 | LEWIS SUSIE A | PO BOX 119 | | | | SHIPROCK | NM | 87420 | |
| 5684593 | LEWIS SYDNEY | 5131 ARTS STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5684594 | LEWIS SYLVIA | PO BOX 368 | | | | WOODBORO | TX | 78393 | |
| 5684595 | LEWIS TAFFANY | 1933MEMORY RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5684596 | LEWIS TAHIRA | 422 MIDDLE ST | | | | FAIRBORN | OH | 45324 | |
| 5684597 | LEWIS TAHIRA Z | 422 MIDDLE ST C | | | | FAIRBORN | OH | 45324 | |
| 5684598 | LEWIS TAKESHA N | 811 MAIN ST | | | | E PITTSBURGH | PA | 15112 | |
| 5684599 | LEWIS TALISHA | 306 ROBERTS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5684600 | LEWIS TALIYAH | 64 EVERETT PL | | | | PLAINFIELD | NJ | 07063 | |
| 5684601 | LEWIS TALMADGE | 209 N MCNEIL ST | | | | BURGAW | NC | 28425 | |
| 5684602 | LEWIS TAMEKA | 496 LINCOLN ANE | | | | FERRIDAY | LA | 71334 | |
| 5453881 | LEWIS TAMMY | 7505 MERCURY DR | | | | VIOLET | LA | | |
| 5684603 | LEWIS TAMMY | 7505 MERCURY DR | | | | VIOLET | LA | 70092 | |
| 5684604 | LEWIS TAMMY E | 7310 PIREWAY RD | | | | LONGWOOD NC | NC | 28452 | |
| 5684605 | LEWIS TANEKIA | 455 WISTERIA | | | | LITTLE ROCK | AR | 72201 | |
| 5684606 | LEWIS TANNIKA | 3016 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5453882 | LEWIS TAPLEY | 3037 WILSON AVE FLR 2 | | | | BRONX | NY | | |
| 5453883 | LEWIS TARA | 2484 ALDER ST | | | | POMONA | CA | | |
| 5684607 | LEWIS TARA | 2484 ALDER ST | | | | POMONA | CA | 91767 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684608 | LEWIS TARRA | 503 7TH AVE | | | | LUMBERTON | MS | 39455 | |
| 5684609 | LEWIS TAVONNA A | 5317 ASTOR PLACE SE | | | | WASHINGTONDC | VA | 20019 | |
| 5684610 | LEWIS TAWANA | G75 CRAVEN TER | | | | NEWBORN | NC | 28560 | |
| 5684611 | LEWIS TAWNY | 610 QUIVERA | | | | NEEDLES | CA | 92363 | |
| 5684612 | LEWIS TEMPEST | 502 S EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5684613 | LEWIS TERESA | P O BOX 623 | | | | FORK UNION | VA | 23055 | |
| 5684614 | LEWIS TERRY | 3108 GOV JOHN SEVEIR | | | | KNOXVILLE | TN | 37914 | |
| 5684615 | LEWIS THERESA | 550 HICKORY RD | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5684616 | LEWIS THOMASINE | 103TILLERSON DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5684617 | LEWIS TIARA | 2035 NW 52ST | | | | MIAMI | FL | 33142 | |
| 5684618 | LEWIS TIERA R | 59 SPRUCE RD B | | | | MIDDLETOWN | NY | 10940 | |
| 5684619 | LEWIS TIESHA Y | 6725 BUNCOMBE RD APT 234 | | | | SHREVEPORT | LA | 71129 | |
| 5453885 | LEWIS TIFFANY | 523 HAROLD GLEN ST | | | | ALEXANDRIA | LA | | |
| 5684620 | LEWIS TIFFANY | 523 HAROLD GLEN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5684621 | LEWIS TIMOTHY | 7060 SHEP ROYSTER RD | | | | OXFORD | NC | 27565 | |
| 5684622 | LEWIS TINA | 3802 A N 24TH ST | | | | ST LOUIS | MO | 63107 | |
| 5453886 | LEWIS TOBY | 787 LANTERN HILL RD | | | | LEDYARD | CT | | |
| 5453887 | LEWIS TODD | 11475 DEXTER ST | | | | CLIO | MI | | |
| 5684623 | LEWIS TOMMIEJO | 20800 US HWY 29 | | | | CHATHAM | VA | 24531 | |
| 5684624 | LEWIS TONI | 14113 PORT TOWN RD | | | | ACCOKEEK | MD | 20607 | |
| 5684625 | LEWIS TONI D | 2721 CHANDLER RD | | | | BELLVUE | NE | 68147 | |
| 5424543 | LEWIS TONY | P O BOX 5740 | | | | NEWARK | DE | | |
| 5684626 | LEWIS TONYA | 124 WALTER MYERS RD | | | | PETAL | MS | 39465 | |
| 5424545 | LEWIS TORY D JR | 6005 STOCKHOLM LN | | | | PANAMA CITY | FL | | |
| 5684627 | LEWIS TQWARAH | 5233 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5684628 | LEWIS TRACY | 1802 MLK STREET | | | | ELTON | LA | 70532 | |
| 5684629 | LEWIS TRE | 1203 VINE ST | | | | GILCREST | CO | 80623 | |
| 5684630 | LEWIS TREMEEKA | 1407 S GOEBEL | | | | WICHITA | KS | 67207 | |
| 5684631 | LEWIS TRENIECEISA | 1626 MACEDONIA RD | | | | DAWSON | GA | 39842 | |
| 5684632 | LEWIS TRISH | 1916 MADISON AVE | | | | EVANSVILLE | IN | 47714 | |
| 5684633 | LEWIS TULL | 1515 GOLDHILL RD | | | | FT MILL | SC | 29708 | |
| 5684634 | LEWIS TUMEA | 20 CROSSWINDS RD B | | | | PHENIX CITY | AL | 36869 | |
| 5684635 | LEWIS TYESHA M | 100 NW 14TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5453888 | LEWIS TYLER | 2061 NUTMEG CT A | | | | FORT GORDON | GA | | |
| 5453889 | LEWIS TYNESHA | 530 12 N 18TH ST | | | | QUINCY | IL | | |
| 5684636 | LEWIS TYNISE A | 2513 E MADISON STREET | | | | BALTIMORE | MD | 21205 | |
| 5684637 | LEWIS TYRE P | 502 S EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5684638 | LEWIS TYRONE | 303 VAN BURNE DR | | | | CLINTON | OK | 73601 | |
| 5684639 | LEWIS VALADA | 707 HERLIHY ST | | | | WAVELAND | MS | 39576 | |
| 5684640 | LEWIS VALERIE | 2827 MIMOSA ST | | | | COLUMBUS | GA | 31906 | |
| 5684642 | LEWIS VANESSA A | 565 N BRIDGE ST | | | | EDEN | NC | 27288 | |
| 5684643 | LEWIS VICKI | 3301 OGEECHEE ROAD LOT 8 | | | | SAVANNAH | GA | 31405 | |
| 5453890 | LEWIS VIKKI | 61 COLUMBUS STREET | | | | WILMINGTON | OH | | |
| 5453891 | LEWIS VINCENT | 26 NEW SAVANNAH DR | | | | SAVANNAH | GA | | |
| 5684644 | LEWIS VONDA | 608 14TH ST APT G | | | | BHAM | AL | 35211 | |
| 5684645 | LEWIS WALTER | 1459 STROUPE ST | | | | ROCK HILL | SC | 29732 | |
| 5684646 | LEWIS WALTER JR | 165 MAIN ST | | | | WERNERVILLE | PA | 19565 | |
| 5684647 | LEWIS WANDA K | 442 PITT COUNTY LINE RD | | | | GRIFTON | NC | 28530 | |
| 5453892 | LEWIS WAYNE | 10330 SW 157TH TER | | | | MIAMI | FL | | |
| 5684648 | LEWIS WEAKLEY | 1120 LITTON AVE | | | | NASHVILLE | TN | 37216 | |
| 5684649 | LEWIS WENDY | 4104 CYNDY DR | | | | NEWARK | DE | 19702 | |
| 5684650 | LEWIS WILLETTE | 300 E PROSPECT AVE APT 3F | | | | MOUNT VERNON | NY | 10553 | |
| 5684651 | LEWIS WILLIAM | 417 HOLLY SHELTER RD | | | | JACKSONVILLE | NC | 28540 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3637 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684652 | LEWIS WILLIE | 365 HUFFMANTOWN ROAD LOT 20 | | | | RICHLANDS | NC | 28574 | |
| 5684653 | LEWIS WILMA L | 1254 AUBERRY | | | | CALIFA | CA | 93602 | |
| 5684655 | LEWIS Y | 19807 GORDON COOPER DR | | | | TECUMSEH | OK | 74873 | |
| 5684656 | LEWIS YASCHICA N | 941 PARKS AVE | | | | AUGUSTA | GA | 30901 | |
| 5684657 | LEWIS YOLANDA D | 9511 MINORCA WAY APT 204 | | | | PALM BEACH GARDE | FL | 33418 | |
| 5684658 | LEWIS ZAVIER | 2717 WARREN AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5453893 | LEWIS ZELL | 10408 BERMUDA LN | | | | DARDANELLE | AR | | |
| 5804006 | Lewis, Briana Elizabeth | Redacted | | | | | | | |
| 5804766 | LEWIS, DAWN | Redacted | | | | | | | |
| 5844678 | Lewis, James | Redacted | | | | | | | |
| 5845373 | Lewis, James | Redacted | | | | | | | |
| 5845156 | Lewis, James | Redacted | | | | | | | |
| 5403176 | LEWIS, MICHAEL | Redacted | | | | | | | |
| 5854656 | LEWIS, NATHANIEL | Redacted | | | | | | | |
| 5684659 | LEWISBARNHILL SHANOVIA | 4653 SOHO COURT | | | | VIRGINIA BCH | VA | 23455 | |
| 5684660 | LEWISDAVIS BEVERLY L | 6724 N 58TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5684662 | LEWISHUDSON SUE | 204 PINE VIEW RD | | | | DANVILLE | VA | 24541 | |
| 5684663 | LEWISMAYO RHONDA | 9730 LANIER | | | | ST LOUIS | MO | 63136 | |
| 5684664 | LEWISOLDS LESHIA | 2400 KACIEY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5684665 | LEWISSHARDE CRANE BYRD | 14676 ERIE | | | | APPLE VALLEY | CA | 92307 | |
| 5684666 | LEWISTHOMAS TENISE | 3734 HARBOR VIEW AVE | | | | OAKLAND | CA | 94619 | |
| 5684667 | LEWISTON DAILY SUN | DEPT D PO BOX 4400 | | | | LEWISTON | ME | 04243 | |
| 5453894 | LEWISVANHOOGEN SARAH | PO BOX 7178 | | | | NASHUA | NH | | |
| 5684669 | LEWITT VIRGINIA M | 206 JEFFERSON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5684670 | LEWS CHARMAINE R | 919NE36 ST | | | | OAKLAND PK | FL | 33334 | |
| 5684671 | LEWS LARRY | 6316 MASONDA RD | | | | BATESVILLE | MS | 38606 | |
| 5684672 | LEWTAS JULIE | 549 PALISADES BLVD | | | | CROWNSVILLE | MD | 21032 | |
| 5684674 | LEXA COLLEEN | 144 JACK ST | | | | BLGS | MT | 59101 | |
| 5684675 | LEXANNE PEREZ | 2337 N VICKY COURT | | | | VISALIA | CA | 93291 | |
| 5684676 | LEXI ABBOTT | 9324 HOSNER ST | | | | LAS VEGAS | NV | 89178 | |
| 5684677 | LEXI CADWALLADER | 3758 CONSTITUTION DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5684678 | LEXI EARL | 661 SPARKS ST | | | | JACKSON | MI | 49202 | |
| 5684679 | LEXI LACASSE | 5659 WOODWIND HILLS | | | | LAKELAND | FL | 33812 | |
| 5684680 | LEXI PERALES | 515 6TH AVENUE | | | | TAFT | CA | 93268 | |
| 5684681 | LEXI WORNSON | 2313 48TH PL | | | | DES MOINES | IA | 50310 | |
| 5684682 | LEXIA SOLIS | VERDE AR CALLE 24 656 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 4807163 | LEXIBOOK LIMITED | KEVIN LI / CELINE CHAN | UNIT 8-9, 4TH FLOOR, KENNING IND | BLDG, 19 WANG HOI ROAD | | KOWLOON | | | HONG KONG |
| 5684683 | LEXIBOOK LIMITED | UNIT 8-9 4TH FLOOR KENNING IND | BLDG 19 WANG HOI ROAD | | | KOWLOON | KOWLOON | | HONG KONG |
| 5684684 | LEXIE CHARBONNEAU | 3000 AVE DR | | | | FARGO | ND | 58103 | |
| 5684685 | LEXIE CRISSLER | 3000 S UNIVERSITY DR | | | | FARGO | ND | 58103 | |
| 5684686 | LEXIE HOPKINS | 2801 MAJOR ST | | | | BALTO | MD | 21215 | |
| 4128133 | Lexington Clipper-Herald | 114 W. 5th St. | PO Box 599 | | | Lexington | NE | 68850 | |
| 5684687 | LEXINGTON HERALD LEADER COMPAN | | | | | | | | |
| 5684688 | LEXINGTON LUGGAGE LTD | 793 LEXINGTON AVE | | | | NEW YORK | NY | 10065 | |
| 4885423 | LEXINGTON PUBLISHING CO INC | PO BOX 9 | | | | LEXINGTON | SC | 29071 | |
| 5821716 | Lexington Tramk Lewisburg LLC | Allison Forrester | One Penn Plaza, Suite 4015 | | | New York | NY | 10119 | |
| 5821702 | Lexington Tramk San Diego L.P. | Allison Forrester | One Penn Plaza | Suite 4015 | | New York | NY | 10119 | |
| 5822656 | Lexington Tramk Watertown LLC | Allison Forrester | One Penn Plaza, Suite 4015 | | | New York | NY | 10119 | |
| 5684690 | LEXISNEXIS | LEXISNEXIS RISK SOLUTIONS | 1100 ALDERMAN DRIVE, STE 110-S | | | ALPHARETTA | GA | 30005-5440 | |
| 5684689 | LEXISNEXIS | P O BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170 | |
| 5684691 | LEXNDER TONY L | 910 STONE ST | | | | CLEVELAND | OH | 44102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3638 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684693 | LEXUS MCDANIEL | 1201 OLEANDER DR | | | | MT MORRIS | MI | 48458 | |
| 5684694 | LEXXI C MIRANDA | 75 EXLINE RD | | | | PASO ROBLES | CA | 93446 | |
| 5684695 | LEXXUS BRANK | 702 N ERIE ST | | | | TOLEDO | OH | 43604 | |
| 5684696 | LEY JA LYDIA R | 12087 BELLS HWYRUFFIN | | | | RUFFIN | SC | 29475 | |
| 5684697 | LEY MARTHA | 5073 NW 5TH ST | | | | MIAMI | FL | 33126 | |
| 5684698 | LEY TARA | 2000 ARTESSA CIR APT 2305 | | | | FRANKLIN | TN | 37067-2522 | |
| 5684701 | LEYAH BROOKS | 3871 REDWINE ROAD | | | | ATLANTA | GA | 30344 | |
| 5684702 | LEYBA ALEXANDER | PVT DR 1544A | | | | HERNANDEZ | NM | 87537 | |
| 5684703 | LEYBA GILDA | 4626 E DAKOTA AVE | | | | FRESNO | CA | 93726 | |
| 5684704 | LEYDA SAGASTUME | 11427 OXNARD ST APT 20 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5684706 | LEYDECKER GERALD | 18581 HOSMER MILL RD | | | | COVINGTON | LA | 70435 | |
| 5684707 | LEYDI CRUZ | MEDIANIA BAJA SEC HONDURAS | | | | LOIZA | PR | 00772 | |
| 5684708 | LEYDI PARRA | 643 E WESTMORLAND ST | | | | PHILADELPHIA | PA | 19134 | |
| 5684709 | LEYDIG CHERYL | 1415 BEECH LANE | | | | FAIRMONT | WV | 26554 | |
| 5684711 | LEYLA LOPEZ | 531 EAST 2ND STREET | | | | BERWICK | PA | 18603 | |
| 5684712 | LEYLA ROMERO | PARC HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5684713 | LEYLA SABIR | 5432 ZACKARY DR | | | | STONE MTN | GA | 30083 | |
| 5684714 | LEYLA VAZQUEZ | 3654 WEST 48TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5453898 | LEYRITANA LUZ | 13683 BROOKHAVEN BLVD | | | | BROOKPARK | OH | | |
| 5453899 | LEYS ADAM | 2808 DUNDEE LANE | | | | CHESAPEAKE BEACH | MD | | |
| 5684717 | LEYSATH ASHLEY | 7009 W FRIENDLY AVE UNIT N | | | | GREENSBORO | NC | 27410 | |
| 5684718 | LEYSHA QUINONES | CASERIO LUIS LLORENS TORRES | | | | HATO REY | PR | 00920 | |
| 5684719 | LEYSHKA MILLAN | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5684720 | LEYVA ANA M | 1661 GENEVA ST | | | | AURORA | CO | 80010 | |
| 5684721 | LEYVA ARIANA | 7612 W CITRUS WAY | | | | GLENDALE | AZ | 85303 | |
| 5453900 | LEYVA BETTY | 17945 SW 188TH ST | | | | MIAMI | FL | | |
| 5424551 | LEYVA BRIANA A | 3630 W LUKE AVENUE | | | | PHOENIX | AZ | | |
| 5453901 | LEYVA CONCEPCION | 332 WENDA DR | | | | EL PASO | TX | | |
| 5684722 | LEYVA FRACISCA | 18228N90THLANE | | | | PEORIA | AZ | 85382 | |
| 5684723 | LEYVA FRANCISCO | 5445 N SHANNON RD UNIT 42 | | | | TUCSON | AZ | 85705 | |
| 5453902 | LEYVA GABRIELA | 104 MAGNOLIA CT | | | | SUNLANDPARK | NM | | |
| 5684724 | LEYVA GABRIELA | 104 MAGNOLIA CT | | | | SUNLANDPARK | NM | 88063 | |
| 5684725 | LEYVA GERARDO L | 804 W MAPLE | | | | LEXINGTON | NE | 68850 | |
| 5684726 | LEYVA GILBERTO | 11876 LESSER ST | | | | NORWALK | CA | 90650 | |
| 5684727 | LEYVA GUILLERMINA | 1401 E MCKAIN | | | | TUCSON | AZ | 85756 | |
| 5684728 | LEYVA LESTER | 854 JEFFERSON AVE APT 10 | | | | MIAMI BEACH | FL | 33139 | |
| 5684729 | LEYVA MARIA | 112 N ZUNIS | | | | TULSA | OK | 74116 | |
| 5453904 | LEYVA MARLET | 562 E 24TH ST | | | | PATERSON | NJ | | |
| 5424553 | LEYVA MOSES A | 1256 KENDALL DR | | | | FONTANA | CA | | |
| 5453905 | LEYVA RAMOND | 315 SW 579 LOOP MAYES097 | | | | CHOUTEAU | OK | | |
| 5684730 | LEYVA SANDRA | 2321 TERI RD DUPLEX A | | | | AUSTIN | TX | 78744 | |
| 5684731 | LEYVA TERESA | 301 JOY ST PO BOX 782 | | | | CANUTILLO | TX | 79835 | |
| 5684732 | LEYVAS LAURA M | 12 HAROLD WELLS LN | | | | FLETCHER | NC | 28732 | |
| 5684733 | LEZ FRANCO | 17820 PALOWALLA RD | | | | BLYTHE | CA | 92225 | |
| 5453906 | LEZ ROSA V | 4324 13TH ST W | | | | LEHIGH ACRES | FL | | |
| 5453907 | LEZAMA BENJAMIN | 48 KENNEY CT | | | | NEWBURGH | NY | | |
| 5684735 | LEZAMA NICOLE | 35 ARBOR LAKE DR | | | | COVINGTON | GA | 30016 | |
| 5684736 | LEZBETH ATANACIO | 380 SKYVIEW RD | | | | CLEVELAND | OH | 44109 | |
| 5684737 | LEZCANO JOANNA | 12270 SW 185 TER | | | | MIAMI | FL | 33177 | |
| 5453908 | LEZCANO WILSON | 580 CHISHOLM HILLS DR | | | | RHOME | TX | | |
| 5453909 | LEZENBY CHARLES | 77 ELY AVENUE | | | | FRANKLINVILLE | NJ | | |
| 5684738 | LEZIN MARIE | 6380 QUEENSDALE DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5684739 | LEZLIE SIMMONS | 1350 E PACHECO BLVD B20 | | | | LOS BANOS | CA | 93635 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3639 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684740 | LEZLY GALLOWAY | 1458 STEVENS ST | | | | PHILA | PA | 19149 | |
| 5684741 | LEZMARIA MARRERO | 126 SYLVAN TRERRACE | | | | HARRISBURG | PA | 17104 | |
| 5684742 | LEZMARIA MARREROP | 126 SYLVAN TRERRACE | | | | HARRISBURG | PA | 17104 | |
| 5684743 | LEZNIEWICZ JOSHUA | 7703 LAKESIDE WAY | | | | FORT PIERCE | FL | 34951 | |
| 5684744 | LEZONIA L WILSON | 57 LANES LN | | | | LINCOLN | AL | | |
| 5684745 | LEZZEY TINA | PO BOX 343 | | | | PAYSON | IL | 62360 | |
| 5424555 | LF NOLL INC | 705 DOUGLAS ST STE 344 | | | | SIOUX CITY | IA | | |
| 5856949 | LF2 ROCK CREEK LP | NORTH AMERICAN DEVELOPMENT GROUP | ATTN: DREW M. IRELAND, DIRECTOR | 3131 MVKINNEY AVENUE | STE. L10 | Dallas | TX | 75204 | |
| 5684746 | LFC LLC | 141 LANZA AVE BLDG 18C | | | | GARFIELD | NJ | 07026 | |
| 4125316 | LFC, LLC dba Genuine Grip Footwear | 141 Lanza Ave, Bldg 18C | | | | Garfield | NJ | 07026 | |
| 4125316 | LFC, LLC dba Genuine Grip Footwear | 141 Lanza Ave, Bldg 18C | | | | Garfield | NJ | 07026 | |
| 5424557 | LG ELECTRONICS U S A INC | DALLAS TX 75373-0241 | | | | DALLAS | TX | | |
| 5851450 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| 5849422 | LG Electronics U.S.A., Inc. | Attn: Hyungjin Lim, Credit Team | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| 5850576 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM /Credit Team | 1000 Sylvan Ave. | | | Englewood Cliffs | NJ | 07632 | |
| 4881120 | LG ELECTRONICS USA CE | P O BOX 23011 | | | | NEWARK | NJ | 07189 | |
| 5424559 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 9001960 | LG&E ENERGY | | | LOUISVILLE | KY | | |
| 5424561 | LGDI INC | LEVYING OFFICER: ROXENE COOK P O BOX 1521 | | | | GREAT FALLS | MT | | |
| 5684747 | LGL LATEACE | 914 CARLISLE | | | | KENT | OH | 44240 | |
| 5424563 | LH LICENSED PRODUCTS INC | 860 EAST SANDHILL AVENUE | | | | CARSON | CA | | |
| 5453912 | LHCC DANIEL | 1719 VERMONT AVE N 6009 WESTLINE DR 13168 | | | | HOUSTON | TX | | |
| 5453913 | LHCC LHCC D | N 6009 WESTLINE DR13168 DANIEL | | | | HOUSTON | TX | | |
| 5684748 | LHERISSON CAROLINE | 10610 N 30TH ST APT 44G | | | | TAMPA | FL | 33612 | |
| 5453914 | LHEUREUX CAROL | 183 STEVENSON ST | | | | NEW BEDFORD | MA | | |
| 5453915 | LHEUREUX KELLY | 315 LONG HILL ROAD | | | | WALLINGFORD | CT | | |
| 5453916 | LHOTA ANN | 5314 APPLE RIDGE PLACE FRANKLIN049 | | | | WESTERVILLE | OH | | |
| 5684749 | LI ANQI | 433 S JOHNSON ST | | | | IOWA CITY | IA | 52240 | |
| 5453917 | LI CHEN | 61 HARDING RD MIDDLESEX017 | | | | LEXINGTON | MA | | |
| 5453918 | LI CHI | 91 MIDDLE RD | | | | FALMOUTH | ME | | |
| 5684751 | LI CHIAOPING | 5973 PURCELL RD | | | | MADISON | WI | 53711 | |
| 5684752 | LI CHING LAI | 1890 DAYTONA DR | | | | SAN JOSE | CA | 95122 | |
| 5684753 | LI DEFAULT | 33410 BRONCO LOOP | | | | DUBLIN | CA | 94568 | |
| 5453919 | LI ERQIU | 9321 EAST PARKHILL DRIVE | | | | BETHESDA | MD | | |
| 5453920 | LI FEI | 9400 BELLAIRE BLVD UNIT 104 HARRIS201 | | | | HOUSTON | TX | | |
| 5684754 | LI HONG | 13350 MARDI GRAS LN NONE | | | | FRISCO | TX | 75035 | |
| 5453922 | LI HUA | 1291A NORTH AVE WESTCHESTER125 | | | | NEW ROCHELLE | NY | | |
| 5453923 | LI HUI | 1098 RAHWAY AVE MIDDLESEX023 | | | | AVENEL | NJ | | |
| 5684755 | LI IPIN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5453924 | LI JAMES | 215 PARK ROW APT 8E | | | | NEW YORK | NY | | |
| 5684756 | LI JANE | 10225 CEDAR POND DR | | | | VIENNA | VA | 22182 | |
| 5453926 | LI JIANMIN | 3 CREST CIR | | | | LEXINGTON | MA | | |
| 5453929 | LI JUN | 20 VIA LUCCA APT D310 | | | | IRVINE | CA | | |
| 5424565 | LI JUNFENG | 9000 ROCHESTER AVE 300 | | | | RANCHO CUCAMONGA | CA | | |
| 5453930 | LI JUNWEI | 1235 AYALA DR APT 14 | | | | SUNNYVALE | CA | | |
| 5684758 | LI KE | 4237 8TH AVE NE APT 301 | | | | SEATTLE | WA | 98105 | |
| 5453931 | LI KENNY L | 9603 YEARLING CIRCLE HARRIS201 | | | | HOUSTON | TX | | |
| 5453932 | LI LEI | 13620 38TH AVE | | | | FLUSHING | NY | | |
| 5684759 | LI LIN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5453933 | LI LU | 14833 CLOVER RIDGE DR | | | | GRANGER | IN | | |
| 5453934 | LI MICHAEL | 4150 W FORT GEORGE WRIGHT DR APT A306 | | | | SPOKANE | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453935 | LI MING | 3950 HIGHWAY 71 EAST APT 1122 | | | | BASTROP | TX | | |
| 5453936 | LI NA | 14317 OUTPOST WAY | | | | NORTH POTOMAC | MD | | |
| 5453937 | LI NAN | 16505 LA CANTERA PKWY 823 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5453938 | LI PEIJUN | 1780 FIRST AVE 14A NEW YORK061 | | | | NEW YORK | NY | | |
| 5453939 | LI PING | 12 W MAPLE AVE | | | | SUFFERN | NY | | |
| 5684761 | LI SHARRY | 960 AMBLE RD | | | | SHOREVIEW | MN | 55126 | |
| 5453940 | LI SHEILA | 2367 65TH STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5453941 | LI SHUPENG | 78 SHAFFER RD SOMERSET035 | | | | BRIDGEWATER | NJ | | |
| 5453942 | LI SU | 2453 MCCORMICK RD | | | | ROCKVILLE | MD | | |
| 5453943 | LI TAI | 526 FISH HILL RD | | | | TANNERSVILLE | PA | | |
| 5453944 | LI TIANHAO | 29 TRADITION PLACE | | | | IRVINE | CA | | |
| 5453945 | LI WEIFENG | 1500 MASS AVE | | | | WASHINGTON | DC | | |
| 5453946 | LI XIN | 3762 ARISTOTLE AVE | | | | ORLANDO | FL | | |
| 5453947 | LI XINGANG | 303 SMITH LEVEL RD APT E22 | | | | CHAPEL HILL | NC | | |
| 5684762 | LI XINGANG | 303 SMITH LEVEL RD APT E22 | | | | CHAPEL HILL | NC | 27514 | |
| 5453948 | LI XINYU | 2 WESTFIELD RD APT A-1 | | | | WEST HARTFORD | CT | | |
| 5453949 | LI Y | 5714 SLATE VALLEY CT | | | | MISSOURI CITY | TX | | |
| 5453950 | LI YANG | 13 HILLCREST AVE MIDDLESEX023 | | | | EDISON | NJ | | |
| 5453951 | LI YAO | 21 PENN AVE | | | | BURLINGTON | VT | | |
| 5453952 | LI YILI | 8115 ARROYO DR LOS ANGELES037 | | | | ROSEMEAD | CA | | |
| 5424567 | LI YU EVOX MANAGEMENT | | | | | | | | |
| 5424569 | LI YU EVOX MANAGEMENT LLC | | | | | | | | |
| 5453953 | LI YUAN | 2686 PITKIN AVE | | | | BROOKLYN | NY | | |
| 5453954 | LI YUNJING | 3300 S SEPULVEDA BLVD APT G9 | | | | LOS ANGELES | CA | | |
| 5453956 | LI ZHIHONG | 2309 MAIN ST | | | | ALTAMONT | OR | | |
| 5684763 | LI ZHUOGANG | 7567 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | |
| 4892288 | Li, Jane | Redacted | | | | | | | |
| 4132633 | Li, Ying | Redacted | | | | | | | |
| 4132645 | Li, Ying | Redacted | | | | | | | |
| 5684764 | LIA KNIGHT | PO 64296 | | | | TACOMA | WA | 98464 | |
| 5684765 | LIA LEE | 13619 AUEBURY DR APT14 | | | | LAUREL | MD | 20708 | |
| 5684766 | LIA LICHTTENEGGER | 1621 TIMBERLAKE RD APT A | | | | ST PAUL | MN | 55117 | |
| 5684767 | LIA MAY | 779 WEST LEDGE DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5424571 | LIA WELLNESS INC DBA AMPLIXIN | 3131 NE 188TH ST STE 2 1104 | | | | AVENTURA | FL | | |
| 4875112 | LIAISON TECHNOLOGIES INC | 3157 ROYAL DRIVE | SUITE 200 | | | ATLANTA | GA | 30022 | |
| 4583434 | Liaison Technologies, Inc. | Attn: Legal Department | 3157 Royal Drive, Suite 200 | | | Alpharetta | GA | 30022 | |
| 5684768 | LIAM YOTAMA-BRANIJ | PLEASE ENTER ADDRESS | | | | SPOKANE | WA | 99208 | |
| 5684769 | LIAMET GALLARDO | RES MANUEL A PEREZ EDIF D2 APT 1 | | | | SAN JUAN | PR | 00923 | |
| 5684770 | LIAN AMY | 217 2ND STREET | | | | ARTESIAN | SD | 57314 | |
| 5424575 | LIAN YI DYEING & WEAVING FTY CO LTD | 156 SECTION 1 SHAN MIN ROAD | PANCHAO | | | NEW TAIPEI CITY | | | TAIWAN |
| 5684771 | LIANA D CATER | PO BOX 424 | | | | THONOTOSASSA | FL | 33592 | |
| 5684772 | LIANA FERMIN | 2801 WESTGATE DR | | | | EASTON | PA | 18040 | |
| 5684773 | LIANA M LEE | 895 CLARK ST 2 | | | | SAINT PAUL | MN | 55130 | |
| 5684774 | LIANA POKE E | 1777 GLEN VIEW WAY | | | | HAMPTON | GA | 30228 | |
| 5684775 | LIANDRA SCHOTBORG | KAYA SCHUBERT 22B | | | | MIAMI | FL | 33106 | |
| 5684776 | LIANDRE BEN | 1324 35TH ST | | | | ST PETERSBURG | FL | 33711 | |
| 5684778 | LIANETT BATISTA | 302E15THST | | | | HIALEAH | FL | 33010 | |
| 5453957 | LIANG AMY | 300 WEST 57TH STREET 17TH FLOOR | | | | NEW YORK | NY | | |
| 5453958 | LIANG ANDY | 224 W 82ND ST APT 1 | | | | NEW YORK | NY | | |
| 5453960 | LIANG JIONG | 2349 E 16TH ST | | | | BROOKLYN | NY | | |
| 5453961 | LIANG LI | 4790 IRVINE BLVD 105-489 | | | | IRVINE | CA | | |
| 5453962 | LIANG MICHAEL | 7281 STANWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | | |
| 5453964 | LIANG SHAOYA | 11850 WINDBROOKE WAY | | | | ALPHARETTA | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684780 | LIANG SHARRY | | | | | | | | |
| 5684781 | LIANG WENLONG | 900 ARCADIA AVE | | | | ARCADIA | CA | 91007 | |
| 4126037 | Liang Yi Da PTE Ltd | Dalian Lloyda International Trading Co, Ltd | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi District | Dalian | | 116031 | China |
| 5424577 | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | 34-04 SINGAPORE LAND TOWER | | | SINGAPORE | | | SINGAPORE |
| 5684782 | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | 34-04 SINGAPORE LAND TOWER | | | SINGAPORE | | 48623 | SINGAPORE |
| 4126224 | Liang Yi Da PTE. Ltd | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi Dist. | Dalian | | 116031 | China |
| 4124992 | Liang Yi Da PTE. Ltd | Dalian Lloyda International Trading Co., Ltd. | Xie Irene | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road, Gan Jing Zi Dist. | Dalian | | | China |
| 4125894 | Liang Yi Da PTE. Ltd. | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi District | Dalian | | 116031 | China |
| 4126332 | Liang Yi Da PTE. Ltd. | Attn: Irene, XIE | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road, Gan Jing Zi Dist. | Dalian | | 116031 | CHINA |
| 4125011 | Liang Yi Da PTE. Ltd. | Dalian Lloyda International Trading Co., Ltd. | Irene Xie | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi Dist., Dalian | | 116031 | China |
| 5684784 | LIANN ORTIZ | RAFAEL CORTERO 73 ALTO | | | | CAGUAS | PR | 00725 | |
| 5684785 | LIANNA K DERUCHIA | 4 WOLFE WAY | | | | PLATTSBURGH | NY | 12901 | |
| 5684786 | LIANNAH BUTLER | 215 SOUTHTOWNE DRV APT B208 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5684787 | LIANNE BONNETTE | 970 W MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5684788 | LIANNE UYEDA | 3538 MCCORRISTON ST | | | | HONOLULU | HI | 96815 | |
| 5684789 | LIANNET RODRIGUEZ | 7718 CARLYLE AVE | | | | MIAMI BEACH | FL | 33141 | |
| 5453965 | LIAO ERIC | 90 WAREHAM ST UNIT 205 | | | | BOSTON | MA | | |
| 5684790 | LIAO YUN | 3838 N BROADWAY | | | | CHICAGO | IL | 60613 | |
| 5424579 | LIAOZHENLAN | 1440 N DAILEY DR | | | | PUEBLO | CO | | |
| 5684791 | LIAS CORNITA | 4003 OLD SEALE HWY | | | | PHENIX CITY | AL | 36869 | |
| 5684792 | LIBARY ROJAS | BRISAS DEL TURABO EDF 27 APT 185 | | | | CAGUAS | PR | 00725 | |
| 5453966 | LIBBERTON ED | 625 N 11TH ST | | | | ROCHELLE | IL | | |
| 5684793 | LIBBEY OCEAN | 6 CARROLL | | | | CORTLAND | NY | 13045 | |
| 5684794 | LIBBIE ONEILL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37434 | |
| 5684795 | LIBBRYADA SWINTON | 2018 WEBER DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5684796 | LIBBY AMY | 2614 PRINCESS LANE SE | | | | MARIETTA | GA | 30067 | |
| 5453968 | LIBBY ASHLEY | PO BOX 1255 GRAND049 | | | | FRASER | CO | | |
| 5684797 | LIBBY CAMERON | 1006 WALNUT STREET | | | | ELMIRA | NY | 14901 | |
| 5684798 | LIBBY FOSTER | 15 CHENEY CT | | | | NEWTON | MA | 02464 | |
| 5684799 | LIBBY FREDERICK J | 23730 DOLPHIN DR | | | | MILLSBORO | DE | 19966 | |
| 5684800 | LIBBY GERALD E | 2976 FOREST CHASE TER NE | | | | MARIETTA | GA | 30066 | |
| 5684801 | LIBBY JAYDE | 9316 SUN ROSE AVE | | | | LAS VEGAS | NV | 89134 | |
| 5453969 | LIBBY JEFFREY | 161 CHARTER OAK DRIVE | | | | GROTON | CT | | |
| 5684802 | LIBBY KREL | 2820 GERSHWIN DR | | | | LANCASTER | CA | 93536 | |
| 5684803 | LIBBY MOSS | 126 BURK LANE | | | | HARRISON | OH | 45030 | |
| 5453970 | LIBBY ROGER | 124 APPLEBEE RD STRAFFORD017 | | | | MILTON MILLS | NH | | |
| 5684804 | LIBBY SIMMONS | 968 OWEN LN | | | | WILLARD | MO | 65781 | |
| 5684805 | LIBBY STEPHEN | 22 SHERIDAN ST | | | | BILLERICA | MA | 01821 | |
| 5684806 | LIBBY SUMNER | PO BOX 248 | | | | WHINGHAM | GA | 39897 | |
| 5453971 | LIBERADZKI LESLEE | PO BOX 81 105 COLEMAN RD | | | | BENTON RIDGE | OH | | |
| 5684807 | LIBERATI ANGIE | PO BOX 1012 | | | | GALLIPOLIS | OH | 45631 | |
| 5684808 | LIBERATORE KADY | 6325 LACKAWANNA LANE | | | | CICERO | NY | 13031 | |
| 5684809 | LIBERATORE LISA | 530 PLEASANT ST | | | | WORCESTER | MA | 01602 | |
| 5684810 | LIBERGE DARANEE | 3 FOSDICK TERR | | | | LYNN | MA | 01902 | |
| 5453972 | LIBERI JAMES | 1484 LONG POND ROAD | | | | ROCHESTER | NY | | |
| 5684811 | LIBERIAN HAROUTIOUN | 921 EASTCHESTER DR 1230 | | | | HIGH POINT | NC | 27262 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453973 | LIBERMAN SANDY | 8025 E LINCOLN DR | | | | SCOTTSDALE | AZ | | |
| 5453974 | LIBERT GLORIA | 1518 AUBURN AVE | | | | ROCKVILLE | MD | | |
| 5837641 | Libertad, Bardina | Redacted | | | | | | | |
| 5838552 | LIBERTAD, BERDINA | Redacted | | | | | | | |
| 5424591 | LIBERTINI ARIELLE | 1509 16TH STREET N | | | | PRINCETON | MN | | |
| 5684812 | LIBERTO SHANNON | 3617 DRYBROOK RD | | | | CHARLOTTE | NC | 28269 | |
| 5424593 | LIBERTY ACQUISITIONS SERVICING | P O BOX 17210 | | | | GOLDEN | CO | | |
| 5684813 | LIBERTY AGYEMAN | 8837 HARGRAVE STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5684814 | LIBERTY C BELBACK | 94272 LEOWAHINE ST 71 | | | | WAIPAHU | HI | 96797 | |
| 4870334 | LIBERTY COCA COLA BEVERAGES LL | 725 E ERIE AVENUE | | | | PHILADELPHIA | PA | 19134 | |
| 5016585 | Liberty Coca-Cola Beverages, LLC | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4858180 | LIBERTY COMPACTORS INC | 10022 NORTH CHARLOTTE | | | | KANSAS CITY | MO | 64155 | |
| 5684815 | LIBERTY CREATIVE SOLUTIONS | 18625 W CREEK DR | | | | TINLEY PARK | IL | 60477 | |
| 5684816 | LIBERTY DARTY | 2366 HIGHWAY 70 EAST | | | | COOKEVILLE | TN | 38501 | |
| 5453975 | LIBERTY DAVE | 44 STATE STREET | | | | MANCHESTER | NY | | |
| 5424598 | LIBERTY GARDEN PRODUCTS INC | 500 INDENEER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | | |
| 4868183 | LIBERTY GARDEN PRODUCTS INC | 500 INDENEER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | 27284 | |
| 5684817 | LIBERTY GAZETTE | 314 MAIN PO BOX 1908 | | | | LIBERTY | TX | 77575 | |
| 5846065 | Liberty Insurance Corporation | Robert Ostojic | c/o Leahy, Eisenberg & Fraenkel, Ltd | 33 West Monroe St., Suite 1100 | | Chicago | IL | 60603 | |
| 5843393 | Liberty Insurance Corporation | Liberty Mutual Insurance | Att: 037888002 | PO Box 515097 | | Los Angeles | CA | 90051 | |
| 5843169 | Liberty Insurance Corporation | Liberty Mutual Insurance | Att: 038524284 | P.O. Box 515097 | | Los Angeles | CA | 90051 | |
| 5684818 | LIBERTY KYLE | 1818 COUNTRY CLUB RD | | | | MOREHEAD | NC | 28557 | |
| 4908391 | Liberty Lithographers Inc. | 18625 West Creek Drive | | | | Tinley Park | IL | 60477 | |
| 4909298 | Liberty Lithographers, Inc. | 18625 West Creek Drive | | | | Tinley Park | IL | 60477 | |
| 5684819 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 5809798 | Liberty Mutual / Subroge Joseph Jurzec | PO Box 2825 | | | | New York | NY | 10116 | |
| 5834207 | Liberty Mutual Fire Insurance Company | Liberty Mutual Insurance | Attn: 037864190 | PO Box 515097 | | Los Angeles | CA | 90051 | |
| 5834788 | Liberty Mutual Insurance Company | Redacted | | | | | | | |
| 5842504 | LIBERTY MUTUAL INSURANCE COMPANY | C/O LANGLEY LLP | ATTN: BRANDON BAINS | 1301 SOLANA BLVD. 1 SUITE 1545 | | WESTLAKE | TX | 76262 | |
| 5424600 | LIBERTY PHOTO SUPPLIES | 43 HALL STREET 4TH FLOOR | | | | BROOKLYN | NY | | |
| 4130075 | LIBERTY PLUMBING | 87-14A 92ND STREET | | | | WOODHAVEN | NY | 11421 | |
| 4130075 | LIBERTY PLUMBING | 87-14A 92ND STREET | | | | WOODHAVEN | NY | 11421 | |
| 5404452 | LIBERTY PLUMBING AND HEATING | 87 14A 92ND STREET | | | | JAMAICA | NY | 11421 | |
| 5684820 | LIBERTY PUBLISHING GROUP INC | PO BOX 10 205 S 26TH | | | | ARKADELPHIA | AR | 71923 | |
| 5684821 | LIBERTY SMALL ENGINE REPAIR | 1451 WEST OGLETHROPE HWY | | | | HINESVILLE | GA | 31313 | |
| 4901524 | Liberty Tire Recyling LLC | Attn: Denise Morris | 600 River Ave; 3rd Floor | | | Pittsburgh | PA | 15212 | |
| 5684822 | LIBERTY TIRE SERVICES LLC | PO BOX 645375 | | | | PITTSBURGH | PA | 15264 | |
| 5684823 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR STE 1032 | | | | CHICAGO | IL | 60675-1032 | |
| 5424602 | LIBERTY UTILITIES219501 | PO BOX 219501 | | | | KANSAS CITY | MO | | |
| 5684824 | LIBERTY UTILITIES6005 | PO BOX 6005 | | | | ARTESIA | CA | 90702-6005 | |
| 5684825 | LIBERTY UTILITIES80374 | PO BOX 80374 | CALIFORNIA PACIFIC ELECTRIC CO | | | CITY OF INDUSTRY | CA | 91716-8374 | |
| 5684826 | LIBINE STEVENS | PO BOX 56503 | | | | LITTL EOCK | AR | 72204 | |
| 5684827 | LIBMAN MAURICIO | 118 ANTILLA AVE APT 7 | | | | MIAMI | FL | 33134 | |
| 5684828 | LIBOKMETO GOLDON | 3534 LOBLOLLY AVE | | | | SPRINGDALE | AR | 72764 | |
| 5684829 | LIBORIO MARJI | 403 BLACKRIDGE ROAD | | | | HENDERSON | NV | 89015 | |
| 5424604 | LIBOW ANN | 536 CAMPGROUND RD | | | | OLD FORT | NC | | |
| 5684830 | LIBRA DIXON | 3000 SOUTH CAPE HENRY AVE | | | | NORFOLK | VA | 23504 | |
| 5684831 | LIBRADA PILLADO | 161 EAST CEDAR ST | | | | OXNARD | CA | 93033 | |
| 5684832 | LIBRADO GARZA | 1403 HERNANDEZ RD | | | | DONNA | TX | 78537 | |
| 5684833 | LIBRADOP ROSE | 622 CHARLES ST | | | | PROVIDENCE | RI | 02908 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684834 | LIBREROSC MARITZA | 888 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| 5684835 | LIBURD BERNEL | 3720NW88AVE SUNRISEFL | | | | FORT LAUDERDALE | FL | 33351 | |
| 5684836 | LIBURD BESHA | 34-22 ESTATE PEARL | | | | ST THOMAS | VI | 00802 | |
| 5684837 | LIBURD CARMEL | P O BOX 2904 | | | | CHRISTIANSTED | VI | 00822 | |
| 5684838 | LIBURD DEBRA | 258 WORK AND REST | | | | CHRISTIANSTED | VI | 00822 | |
| 5684839 | LIBURD DESHOY L | 1401 HOSPITAL GROUND BUILDING 4 APARTMENT 401 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5684840 | LIBURD GAIL A | 83A PETERS REST | | | | C STED | VI | 00820 | |
| 5684841 | LIBURD MICHELLE | PO BOX 2615 | | | | KINGSHILL | VI | 00851 | |
| 5684842 | LIBURD SHANAE S | WATERBAY CONDO A-2 | | | | ST THOMAS | VI | 00802 | |
| 5684843 | LIBURD TIFFANY N | JOHN F KENNEDY B11 A98 | | | | CHRISTIANSTETD | VI | 00820 | |
| 5684844 | LIBURD YVONNE P | PMP GARDEN BLD 8 APT 60 | | | | ST THOMAS | VI | 00802 | |
| 5684845 | LIBUSE BAKER | 1426 GILLESPIE | | | | CARPINTERIA | CA | 93013 | |
| 5684846 | LIBUSE KRAMPEROVA | 5122 55TH ST CIR W | | | | BRADENTON | FL | 34210 | |
| 5453976 | LICANO GEMA | 20571 GARDEN AVE | | | | HAYWARD | CA | | |
| 5453977 | LICANO GEMS | 20571 GARDEN AVE | | | | HAYWARD | CA | | |
| 5684847 | LICB VICKY | 34122 | | | | WILDOMAR | CA | 92595 | |
| 5453978 | LICEA ALBERT | 7 DEW DROP CIR | | | | PITTSBURG | CA | | |
| 5684848 | LICEA ANA | 17644 STADEO RD | | | | RIVERSIDE | CA | 92504 | |
| 5684849 | LICEASANTIAGO GUANELIZABIT | 2142 MICHIGAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5684851 | LICERIO RAYALA | 8960 LUNA BAY WAY | | | | SACRAMENTO | CA | 95829 | |
| 5684852 | LICETH SOLIS | 3359 HONEYBROOK WAY | | | | ONTARIO | CA | 91761 | |
| 5684853 | LICETTE FERNANDEZ | 22 GARFIELD ST | | | | BAY SHORE | NY | 11706 | |
| 5684854 | LICHELLE CRYSTAL W | 3692 RAMSEY CIR SW | | | | ATLANTA | GA | 30331 | |
| 5684855 | LICHFOLDT STEVEN | 14099 BELCHER RD S 1155 | | | | LARGO | FL | 33771 | |
| 5453979 | LICHPENFELT CONNOR | 23 WEDGEWOOD DR | | | | GREENVILLE | SC | | |
| 5684856 | LICHTENSTEIN JOSHUA | 894 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5684857 | LICHTENWAL DELINHAH | 4749 127TH TRL N | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5684858 | LICHTENWALNER JENNA | 100 CLOVER CT | | | | BEAR | DE | 19701 | |
| 5684859 | LICHTERMAN NINA | 2885 W AVENUE 35 | | | | LOS ANGELES | CA | 90065 | |
| 5684860 | LICHTY ALEXIS | 6714 LOWER MACUNGIE ROAD | | | | TREXLERTOWN | PA | 18087 | |
| 5684861 | LICIAGA CASSANDRA | 944 SCOTT ST | | | | READING | PA | 19611 | |
| 5684862 | LICIAGA GENARA | 209 | | | | ISABELA | PR | 00662 | |
| 5453980 | LICITRA JOE | 9 SINGER CT | | | | PARLIN | NJ | | |
| 5424606 | LICKING COUNTY MUNICIPAL COURT | 40 W MAIN ST | | | | NEWARK | OH | | |
| 5453981 | LICKLEAR VANESSA | 278 ICE CREAM DR | | | | SAINT PAULS | NC | | |
| 5684864 | LICKLIDER RICHARD | 333 SOUTH FIRST SUITE F | | | | HAMILTON | MT | 59840 | |
| 5684865 | LICKTEIG TENA | 12733 BYARS RD | | | | GRANDVIEW | MO | 64030 | |
| 5684866 | LICLICAN JOHN | 4895 LITTLE BRANHAM LN | | | | SAN JOSE | CA | 95124 | |
| 5453982 | LICON DALIA | 3767 JADE AVE | | | | LAS CRUCES | NM | | |
| 5684867 | LICON DELIA N | 415 W AVE IQ | | | | LOVINGTON | NM | 88240 | |
| 5684868 | LICON MICHELLE | 7701 BRIGHTON BLV LOT 56 | | | | COMMERCE | CO | 80022 | |
| 5684869 | LICOURT JENNIFER | 1011 GUAVA DR | | | | NAPLES | FL | 34104 | |
| 5684870 | LIDA AROCHO | P O BOX 7011 | | | | SAN JUAN | PR | 00916 | |
| 5684871 | LIDA KIM | 65-1237 LAELAE PL NONE | | | | KAMUELA | HI | 96743 | |
| 5684872 | LIDA KOMPANIAN | 110560 | | | | SAN JOSE | CA | 95120 | |
| 5424608 | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-B E CHANDORA | SHOFIPUR KALIKOIR | | | GAZIPUR | | | BANGLADESH |
| 5684873 | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-B E CHANDORA | SHOFIPUR KALIKOIR | | | GAZIPUR | | 01751 | BANGLADESH |
| 4125589 | Lida Textile & Dyeing Limited | Holding No. 1, Building No. 2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora, Shafipur | Kailakor, Gazipur | Dhaka | 1750 | Bangladesh |
| 4125589 | Lida Textile & Dyeing Limited | Holding No. 1, Building No. 2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora, Shafipur | Kailakor, Gazipur | Dhaka | 1750 | Bangladesh |
| 4125589 | Lida Textile & Dyeing Limited | Holding No. 1, Building No. 2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora, Shafipur | Kailakor, Gazipur | Dhaka | 1750 | Bangladesh |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125589 | Lida Textile & Dyeing Limited | Holding No. 1, Building No. 2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora, Shafipur | Kailakor, Gazipur | Dhaka | 1750 | Bangladesh |
| 4125589 | Lida Textile & Dyeing Limited | Holding No. 1, Building No. 2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora, Shafipur | Kailakor, Gazipur | Dhaka | 1750 | Bangladesh |
| 4127092 | Lida Textile & Dyeing Limited | Holding No. 1, Building No.2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora | Shapifur, Kaliakor | Gazipur, Dhaka | 1750 | Bangladesh |
| 4127092 | Lida Textile & Dyeing Limited | Holding No. 1, Building No.2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora | Shapifur, Kaliakor | Gazipur, Dhaka | 1750 | Bangladesh |
| 4132227 | Lida Textile and Dyeing Limited | Holding No. 1 Building No. 2 | Ground 6th Floor | Block C Shaheei | Gazipur | | Dhaka | | Bangladesh |
| 5684874 | LIDDEL MARK | 32371 ALIPAZ ST 56 | | | | SAN JUAN CAPO | CA | 92675 | |
| 5684875 | LIDDELL ALMA J | 4921 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5684877 | LIDDELL INDEIA | 724 BENGAL ROAD | | | | METAIRIE | LA | 70003 | |
| 5424610 | LIDDELL KATISHA | 10 MARILYN AVE | | | | AMITYVILLE | NY | | |
| 5684878 | LIDDELL KEONIA | 7620 W DONNA CT APT 7 | | | | MIL | WI | 53223 | |
| 5684879 | LIDDELL TONIA | 2730 N 48TH | | | | MILWAUKEE | WI | 53210 | |
| 5684880 | LIDDERDALE SHELLY | 131 FRANA CLARA 4 | | | | LOUISVILLE | OH | 44641 | |
| 5684881 | LIDDINGTON BRANDON | 440 WEST CLINTON ST | | | | ELMIRA | NY | 14901 | |
| 5453984 | LIDDLE ROGER | 4739 MYRTLE OAK DR | | | | NEW PORT RICHEY | FL | | |
| 5684882 | LIDDLE SASHA | 1419 RICHARDS ST | | | | SAVANNAH | GA | 31404 | |
| 4695857 | LIDDLE, RICHARD | Redacted | | | | | | | |
| 5684883 | LIDEBOOM ANN | 103 GARDENIA WAY | | | | LEESBURG | FL | 34748 | |
| 5684884 | LIDELIS PERALTA | CALLE MANUEL CORCHADO 273 | | | | SAN JUAN | PR | 00912 | |
| 5453985 | LIDETSKER VICTOR | 21 LYNDALE AVE | | | | STATEN ISLAND | NY | | |
| 5684885 | LIDGE LATASHA | 157 LEWIS RD | | | | BENOIT | MS | 38725 | |
| 5684886 | LIDGE NANCY | 732 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 5684887 | LIDGEWILLIAMS TIFANY | 945 WYLEY AVE | | | | AKRON | OH | 44306 | |
| 5684888 | LIDIA AVILA | 2796 OTHELLO AVE | | | | SAN JOSE | CA | 95122 | |
| 5684889 | LIDIA BARRIOS | 719 Grafton Ave | | | | Dayton | OH | 45406-5256 | |
| 5684890 | LIDIA BAYRON | 1810 MERIDEL AVE | | | | TAMPA | FL | 33612 | |
| 5684891 | LIDIA BOTKIN | 15720 AVENIDA ATEZADA | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5684892 | LIDIA CABRAL | 440 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5684893 | LIDIA CALDERON CHAVEZ | 2203 WILLAMS SE | | | | ALB | NM | 87102 | |
| 5684894 | LIDIA CORDOVA | 15 LANEWOOD AVE NONE | | | | FRAMINGHAM | MA | 01701 | |
| 5684895 | LIDIA CRUZ | CENTER ST NE APPT 55 | | | | SALEM | OR | 97301 | |
| 5684896 | LIDIA DALESSANDRO | 14493 LAKE JESSUP DR | | | | JACKSONVILLE | FL | 32258 | |
| 5684897 | LIDIA E RUIZ DE GUTIERRES | 11737 RIVERSTONE | | | | EL PASO | TX | 79936 | |
| 5684898 | LIDIA GARCIA | PLAYERA 4Q 46 | | | | BAYAMON | PR | 00956 | |
| 5684899 | LIDIA GARDNER | 1533 WAR PAINT DR | | | | HENDERSON | NV | 89014 | |
| 5684900 | LIDIA GONZALEZ | 2210 W 15 ST APT | | | | TEXARKANA | TX | 75501 | |
| 5684901 | LIDIA HERNANDEZ | 1025 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5684902 | LIDIA IRIZARRY | 3496 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5684903 | LIDIA KOLEV | 38863 FREMONT BLVD AP 24 | | | | FREMONT | CA | 94536 | |
| 5684904 | LIDIA MARIA NIEVES | RR8 SON 9552 STAOLAYA | | | | BAYAMON | PR | 00956 | |
| 5684905 | LIDIA MEDINA | 4558 DFGH | | | | FGHJJ | CA | 93117 | |
| 5684906 | LIDIA MELENDEZ | CONDMINIO LAS AMERICAS EDIF 2 | | | | SAN JUAN | PR | 00921 | |
| 5684907 | LIDIA MERCADO | URB BRISAS DE LARES | | | | LARES | PR | 00669 | |
| 5684908 | LIDIA MORALES | HC 30 BOX 35301 | | | | SAN LORENZO | PR | 00754 | |
| 5684909 | LIDIA PAEZ | 4224 CAMINO DE LA PLAZA 26D | | | | SAN YSIDRO | CA | 91723 | |
| 5684910 | LIDIA PEREIRA | 95 DUNBAR ST | | | | NB | MA | 02740 | |
| 5684911 | LIDIA RODRIGUEZ | BARR CELADA GURABO SEC LOS CRUCE | | | | GURABO | PR | 00778 | |
| 5684912 | LIDIA ROJA | PARC RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5684913 | LIDIA S ANTE | 1509 MORRELL ST | | | | DETROIT | MI | 48209 | |
| 5684914 | LIDIA TSIPAN | 11749 HWY U | | | | MORRISON | MO | 65061 | |
| 5684915 | LIDIA VALENTIN | AGUADA PR | | | | AGUADA | PR | 00602 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684916 | LIDIAA SANTIAGO | PUNTA DIAMANTE 1413 CALLE TACA | | | | ZAIRA ARROYO | PR | 00728 | |
| 4785361 | Lidiak, Carolyn / Gary | Redacted | | | | | | | |
| 5684917 | LIDIG TAILOR | 2021 FRONTIER AVE | | | | JANESVILLE | WI | 53546 | |
| 5424616 | LIDIYA KVENTSEL | 40 DONGAN HILLS AVE | APT 2 D | | | STATEN ISLAND | NY | | |
| 5453986 | LIDMAN MARINA | 32 SPIER DRIVE | | | | LIVINGSTON | NJ | | |
| 5684918 | LIDUINA KARJALAINEN | 3761 NORFOLK DR | | | | TRACY | CA | 95377 | |
| 5684919 | LIDUVINA IRIZARRY | 14 RUTLEDGE ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5684920 | LIDUVINA VASQUEZ | 58 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5684921 | LIDZARIE LUIGGI | BO VIVI ARRIBA 27431 | | | | UTUADO | PR | 00641 | |
| 5453987 | LIEB AARON | 101 LA GRANDE AVE | | | | FANWOOD | NJ | | |
| 5684923 | LIEB SAMANTHA | 4 EXETER RD | | | | NEWMARKET | NH | 03874 | |
| 5424620 | LIEBELT RANDAHL J | 616 5 MAIN AVENUE APT 411 | | | | FARGO | ND | | |
| 5814185 | Lieber, Michelle | Redacted | | | | | | | |
| 5814210 | Lieber, Michelle | Redacted | | | | | | | |
| 5684924 | LIEBERMAN ALLAN | 21547 CYPRESS HAMMOCK DR | | | | BOCA RATON | FL | 33428 | |
| 5684925 | LIEBERMAN JENNIFER | 34 BERINI TRAIL | | | | CANA | VA | 24317 | |
| 5453988 | LIEBERMAN MARSHALL | 20 LOMBARDI PLACE NASSAU059 | | | | PLAINVIEW | NY | | |
| 5453989 | LIEBERS CHRISTINE | 9915 LORRY PL | | | | PHILADELPHIA | PA | | |
| 5684927 | LIEBHART SALLY | 15 WRENS NEST CT | | | | PATASKALA | OH | 43062 | |
| 5684928 | LIEBL THOMAS | 48 PEPPERWOOD | | | | ALISO VIEJO | CA | 92656 | |
| 5453990 | LIEBMAN LINDA | W137 FISH CREEK RD | | | | DE PERE | WI | | |
| 5424624 | LIEBSKER BLATT H | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | | |
| 5453991 | LIECHTY JON | 130 7TH AVE 160 | | | | NEW YORK | NY | | |
| 5453992 | LIEDER MARIE | 648 ALMEDA CT N | | | | SAINT PETERSBURG | FL | | |
| 5684929 | LIEDI MARTINEZ | 8951 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 5841181 | Liedtke, Christian and Donna | Redacted | | | | | | | |
| 5684930 | LIEF JOSHUA | 9215 SAFFRON DR E | | | | JACKSONVILLE | FL | 32257 | |
| 5453993 | LIEGEL JESSICA | S11960 WILLIAMS RD | | | | SPRING GREEN | WI | | |
| 5424628 | LIEM LE HIEU | | | | | | | | |
| 5684931 | LIEN ERIK | 13900 71ST AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5453994 | LIEN KENNETH | 3503 W 228TH PL | | | | TORRANCE | CA | | |
| 5684932 | LIEN PHAN | 378 FERRY ST | | | | EVERETT | MA | 02149 | |
| 5453996 | LIENARD JULE | 706 2ND ST | | | | GILLESPIE | IL | | |
| 5684933 | LIENBACH MISTY M | 10508 WITTMOORE CT 236 | | | | OMAHA | NE | 68122 | |
| 5684934 | LIENECK ANDREW | 350 79TH AVE N | | | | SAINT PETERSB | FL | 33702 | |
| 5684935 | LIENHART BRIAN | 16018 KEMPER DR | | | | HUDSON | FL | 34667 | |
| 5684936 | LIENING DERICK | 5960 SAMUEL ST | | | | LA MESA | CA | 91942 | |
| 5684937 | LIER LAUREN | 26 ELM ST | | | | DERRY | NH | 03038 | |
| 5684938 | LIERE JONES | 1316 W 8TH ST | APT 8 | | | ANDERSON | IN | 46016-2626 | |
| 5684939 | LIESE ROBERT | 6562 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5453997 | LIESEN CHARLES | 160 BECKWITH DR | | | | BATTLE CREEK | MI | | |
| 5453998 | LIESS CYNTHIA | 11 LEONARD CRES | | | | PENFIELD | NY | | |
| 5684940 | LIETRIA BROWN | 1618 WOOD AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5684942 | LIEUTENANT ILIA RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5684945 | LIFE AS WE KNOW IT | 6464 MARY ELLEN AVE | | | | VAN NUYS | CA | 91401 | |
| 5684946 | LIFE PAGE | 306 W RUDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 5684947 | LIFE RENU | 103 LAKEVIEW DR | | | | GOLDSBORO | NC | 27530 | |
| 5424630 | LIFE SAFETY PRODUCTS B V | 27800 MILLS AVE | | | | EUCLID | OH | | |
| 5684948 | LIFE SAFETY PRODUCTS B V | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5684949 | LIFE WEAR TECHNOLOGIES | 1620 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 5684950 | LIFE YVETTE | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 4863976 | LIFESTYLES UNLIMITED INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4806771 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424632 | LIFEWORKS TECHNOLOGY GROUP | 1412 BORADWAY | | | | NEW YORK | NY | | |
| 4860589 | LIFEWORKS TECHNOLOGY GROUP | 1412 BORADWAY | | | | NEW YORK | NY | 10018 | |
| 4806771 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | |
| 4903346 | Lifeworks Technology Group, LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 4903343 | Lifeworks Technology Group, LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 5684951 | LIFFCO POWER EQUIPMENT INC | 99 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 4883069 | LIFOAM INDUSTRIES LLC | P O BOX 776073 | | | | CHICAGO | IL | 60677 | |
| 5843853 | Lifoam Industries, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843860 | Lifoam Industries, LLC | Redacted | | | | | | | |
| 5845005 | Lifoam Industries, LLC | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5684952 | LIFORD MICHELLE | 398 KEYS LANE | | | | LUTTRELL | TN | 37779 | |
| 5454002 | LIFRIERI GINA | 36 ATKINS ROAD B-5 | | | | E SANDWICH | MA | | |
| 4866514 | LIFT INC | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 4871349 | LIFT OFF DISTRIBUTION LLC | 8730 GREENWOOD PLACE UNIT D | | | | SAVAGE | MD | 20763 | |
| 5684953 | LIFT POWER INC | P O DRAWER 6548 | | | | JACKSONVILLE | FL | 32236 | |
| 4883818 | LIFT POWER INC | 6801 SUEMAC PLACE | | | | JACKSONVILLE | FL | 32254 | |
| 4885138 | LIFT TRUCKS & LABOUR INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 4885139 | LIFT TRUCKS AND PARTS INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 5016157 | Lift, Inc. | 3745 Hempland Rd | | | | Mountville | PA | 17554 | |
| 5684955 | LIGAMARO SAL | 4159 W 4300 S | | | | WVC | UT | 84120 | |
| 5684956 | LIGANS GENEAVA | 1425 E 20TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5684957 | LIGAYA DIAMONON | 531 CANTON DR | | | | SAN JOSE | CA | 95123 | |
| 5684958 | LIGERALDE CASSY | 719 GUY MULLINS ROAD | | | | MAYSEL | WV | 25133 | |
| 5684959 | LIGES ADRIAN | 1705 TERESA LN | | | | ALAMOGORDO | NM | 88310 | |
| 5454003 | LIGGETT JOSHUA | 3231 B CARDINAL DRIVE | | | | GULFPROT | MS | | |
| 5684960 | LIGGINS BRIAN | 10710 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5454004 | LIGGINS ELISA | 2946 W 23RD ST APT 15N | | | | BROOKLYN | NY | | |
| 5684961 | LIGGINS JESSIE | 3465 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| 5684962 | LIGGINS KEVIN | 3465 S CAMPBELL 42 | | | | SPRINGFIELD | MO | 65807 | |
| 5684963 | LIGGINS TAKARA | 2116 SANDHURST STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5684964 | LIGGIO ANNE E | 405 MASHIE DR SE | | | | VIENNA | VA | 22180 | |
| 5684965 | LIGGON BIANCA | 517 OAKDALE ST | | | | GASTONIA | NC | 28054 | |
| 5684966 | LIGGON DELICE | 8308 KING DRIVE | | | | DISPUTANTA | VA | 23842 | |
| 5684967 | LIGGONS WILLIAM | 2000 DENISON AVE APT 303 | | | | CLEVELAND | OH | 44109 | |
| 5684968 | LIGGONSLYNUM LESLIE N | 2852 DELK RD APT 15E | | | | MARIETTA | GA | 30067 | |
| 5684969 | LIGHFOOT STEPHANIE | 70 SAINT VIRGIL LANE | | | | FLORISSANT | MO | 63031 | |
| 5684970 | LIGHT ALISA | 56 FOAL LANE | | | | MARTINSBURG | WV | 25405 | |
| 5684971 | LIGHT AMANDA | 5652 BRANDON BLVD | | | | VA BEACH | VA | 23464 | |
| 5684972 | LIGHT BLAKELY | 54 RITA AVE S | | | | LEHIGH ACRES | FL | 33976 | |
| 5684974 | LIGHT DOUGLAS D | 660 BELTON RD | | | | STONEVILLE | NC | 27048 | |
| 4880321 | LIGHT GAS FORK LIFT EXCHANGE | P O BOX 1155 | | | | SALINAS | PR | 00751 | |
| 5684975 | LIGHT JENNIFER | 25 PARMALEE RD | | | | WINGDALE | NY | 12594 | |
| 5684976 | LIGHT JOELLA | 23 EAST 6TH STREET | | | | HOWELL | NJ | 07731 | |
| 5684977 | LIGHT JOSEPH | HARRIS ST | | | | WEBSTER | MA | 01570 | |
| 5684978 | LIGHT MARICELLA | 830 FRANKLIN ST | | | | CLARKSVILLE | TN | 37040 | |
| 5684979 | LIGHT MARY | 14505 ITHACA RD | | | | SAINT CHARLES | MI | 48655 | |
| 5684980 | LIGHT MATHEW | 1209 W 43RD | | | | WICHITA | KS | 67217 | |
| 5424634 | LIGHT SPECTRUM ENTERPRISES INC | 1300 INDUSTRIAL BLVD STE B3 | | | | SOUTHAMPTON | PA | | |
| 5684982 | LIGHT TABITHA | 318 N 9TH STREET | | | | LEBANON | PA | 17046 | |
| 5684983 | LIGHT TERRY | 11 OTTER LANE | | | | CHARLESTON | WV | 25302 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3647 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424636 | LIGHT THOMAS W | 156 BEDFORD ST | | | | CUMBERLAND | MD | | |
| 5684984 | LIGHT WILLIAM | 500 AVE M SW | | | | MOORE HAVEN | FL | 33471 | |
| 5684985 | LIGHTBOURN TEEBOURN | 1835 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEAC | FL | 33179 | |
| 5684986 | LIGHTCAP JUNE | 183 TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5684987 | LIGHTCAP TOM | 8763 MIDDLE RD | | | | SPRINGVILLE | NY | 14141 | |
| 5684988 | LIGHTELL LEATIA | 2936 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5684990 | LIGHTFOOT BRIANNA | 3418 FLORIDA AVE | | | | RICHMOND | VA | 23222 | |
| 5684991 | LIGHTFOOT CARROLL A | 350 CATALPA CIR | | | | BOWLING GREEN | KY | 42104-5316 | |
| 5684992 | LIGHTFOOT DERRICK | 1167 Centre Rd | | | | Wilmington | DE | 19805-1235 | |
| 5684993 | LIGHTFOOT JASMINE | 1043 WISCONSIN ST | | | | GLENWOOD | IL | 60425 | |
| 5684994 | LIGHTFOOT KASSONDRA | 6630 SEIGN LA APT277 | | | | BATON ROUGE | LA | 70809 | |
| 5684995 | LIGHTFOOT KELLY | 240 CLAUSEN RD SOUTH | | | | FRANKLIN | LA | 70538 | |
| 5684996 | LIGHTFOOT KIRRA | 515 CHARLES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5684997 | LIGHTFOOT QUINDERA | 584 RUBBER ST | | | | BARBERTON | OH | 44203 | |
| 5684998 | LIGHTFOOT TEDA | 802 UMBRA STREET | | | | BALTIMORE | MD | 21224 | |
| 5684999 | LIGHTFOOT WENDY | 124 REFLECTION DR | | | | WAYNESVILLE | NC | 28786 | |
| 5454008 | LIGHTHALL PATRICIA | 656 HIGHLAND PLACE ROCKAWAY POINT | | | | ROCKAWAY POINT | NY | | |
| 5424638 | LIGHTHOUSE PACIFIC TRADING INC | 10672 RANCHIPUR STREET | | | | BOYNTON BEACH | FL | | |
| 5685001 | LIGHTHOUSE RETAIL INC | 140 W MARKET STREET | | | | CLARKSVILLE | AR | 72830 | |
| 4130006 | Lighting Partners Jax dba Kenroy Home | Attn Jessica Cashaw | 3723 Regent Blvd | | | Jacksonville | FL | 32224 | |
| 5424640 | LIGHTING PARTNERS JAX INC | 3723 REGENT BOULEVARD | | | | JACKSONVILLE | FL | | |
| 5685002 | LIGHTLE DEANA | 59710MAHOOD DR | | | | HUNTINGTON | WV | 25075 | |
| 5454009 | LIGHTNER ANDREA | 1362 S WEBB AVE | | | | ALLIANCE | OH | | |
| 5454010 | LIGHTNER CHRISTINA | 1001 OLD BARN RD | | | | PARKTON | MD | | |
| 5685003 | LIGHTNER JUANITA | 5733 CARIO HICKORY | | | | CORYDON | KY | 42406 | |
| 5685004 | LIGHTNER PAVI | 726 LUTON LANE | | | | RICHMOND | VA | 23225 | |
| 5685005 | LIGHTNER TRAVIS | 304 REEVES ST | | | | NICEVILLE | FL | 32578 | |
| 4881775 | LIGHTRICITY ELEKTRIC LLC | Redacted | | | | | | | |
| 5847512 | Lightricity Elektric, LLC | PO Box 37696 | | | | Raleigh | NC | 27627 | |
| 5685006 | LIGHTS JERRICKA | 141 GARDNER DR | | | | ST HELENA | SC | 29920 | |
| 5685007 | LIGHTY AMANDA R | 148 GATE POST LN | | | | COLUMBIA | SC | 29223 | |
| 5685008 | LIGHTY ANASTASIA | 530 S CATALINA ST | | | | LOS ANGELES | CA | 90020 | |
| 5685009 | LIGHTY CARLENA | 624 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 5685010 | LIGIA CENTENO | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | |
| 5685011 | LIGIA CHECO | 301 BURHANS AVE | | | | HALDEN | NJ | 07508 | |
| 5685012 | LIGIA LOPEZ | 1353 E HAWTHORNE ST | | | | ONTARIO | CA | 91764 | |
| 5685013 | LIGIA MIRANDA | 5721 ELMER AVE 4 | | | | N HOLLYWOOD | CA | 91601 | |
| 5685014 | LIGIA PUERTO | 1033 WEST 62ND STREET | | | | LA | CA | 90044 | |
| 5685015 | LIGIA TILLMAN | 4475 SW 2 ST | | | | MIAMI | FL | 33134 | |
| 5685016 | LIGIA VALLECILLO | 1849 NW 16 ST | | | | MIAMI | FL | 33125 | |
| 5685017 | LIGIETA RAKANACE | 1190 JOHNSON AVE | | | | WINDSOR | CA | 94594 | |
| 4863588 | LIGNETICS OF WEST VIRGINIA INC | 228 INDUSTRIAL PARK RD | | | | SAND FORK | WV | 26430 | |
| 5685018 | LIGO MARIA | 1321 TREASURE KEY CT | | | | TAMPA | FL | 33612 | |
| 5685019 | LIGON BRENDA | 119 BROOKE ALLEY | | | | CLARKSVILLE | TN | 37040 | |
| 5685020 | LIGON CLOTIA | 27150 TUNGSTEN RD | | | | SHERIDAN | WY | 82801 | |
| 5685021 | LIGON ELEANOR | 11 MICHAEL DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5685022 | LIGON KATRIA | 5802BELMONTRIDGECIR | | | | LITHONIA | GA | 30038 | |
| 5685024 | LIGON TRACY | 12523 23RD STREET EAST | | | | NLR | AR | 72118 | |
| 5685025 | LIGSEY LILI | 85-285 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5685026 | LIGUEROA MARITCA | 16 PATTY LANE | | | | FLORENCE | KY | 41042 | |
| 5685027 | LIGUORIHERNANDEZ GINA | 736 20TH AVE | | | | LAKE COMO | NJ | 07762 | |
| 5685028 | LIHEANG LIM | 1845 CANYON DR | | | | PINOLE | CA | 94564-2141 | |
| 5685029 | LIHUA YANG | 12 BERTIS ADAMS WAY | | | | WESTBOROUGH | MA | 01581 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685030 | LIIA ND IZ | PBO XO 296 | | | | BEA ALTA | PR | 00692 | |
| 5685031 | LIISNELLE MIRANDA | 187 HIGH ST | | | | TAUNTON | MA | 02780 | |
| 5685032 | LIJESTRAND LAURIE | 301 W ARLINGTON AVE | | | | GREER | SC | 29650 | |
| 5685033 | LIJUN TANG | 10633 NE 14TH ST | | | | BELLEVUE | WA | 98004 | |
| 5685034 | LIKE MICHAEL | 166 MONTEITH CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 5454014 | LIKENS MICHAEL | 4208 ASHCROFT COURT | | | | CASTLE ROCK | CO | | |
| 5685035 | LIKULUM VENUS | | 789654 | | | CHARLOTTE | NC | 28215 | |
| 4860033 | LIL ANGLERS LLC | 1314 N NIAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5685036 | LIL BUCKAROOS | 1037 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 5685037 | LIL DALE | XXX | | | | ROSEVILLE | CA | 95747 | |
| 5685039 | LILA A TATTON | 1023 HUEY ST | | | | NEW CASTLE | PA | 16101 | |
| 5685040 | LILA BYBEE | 6670 BAOSOM DRIVE | | | | BEFORD | OH | 44146 | |
| 5685041 | LILA CLOVER | 515 MASSILION RD APT 9 | | | | AKRON | OH | 44306 | |
| 5685042 | LILA JOHNSON | 106 LANKFORD CIRCLE | | | | VALDOSTA | GA | 31601 | |
| 5685043 | LILA LANE | 8432 N CHAUTAUQUA BLVD | | | | PORTLAND | OR | 97217 | |
| 5685044 | LILA TORRES | 500 OAK ST | | | | SANTA CLARA | NM | 88026 | |
| 5685045 | LILAC FUENTES | PMB 120 UU1 C 39 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5685047 | LILANA VALDOVINOS | 6030 S CALIFORNIA | | | | CHICAGO | IL | 60629 | |
| 5685048 | LILEAN SCHENCK | 2122 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 5454015 | LILECK KACEY | 1496 HARBORSUN DR | | | | CHARLESTON | SC | | |
| 5685049 | LILEITH DEANS | 11163 ROYAL PALM BLVD | | | | CORAL SPRINGS | FL | 33065 | |
| 5685050 | LILES CATHEY | 620 W 6TH | | | | ELK CITY | OK | 73644 | |
| 5685051 | LILES DANA | 100-198 HWY 32 W | | | | BRUCE | MS | 38915 | |
| 5454016 | LILES KATHY | 130 DAVIS CAMP RD | | | | LUCASVILLE | OH | | |
| 5685052 | LILES QUINTON | 4112 FARM CREEK TERRACE | | | | RICHMOND | VA | 23223 | |
| 5454018 | LILES ROSALIE | 7215 DROWSY PINE DRIVE | | | | HOUSTON | TX | | |
| 5685053 | LILES SHAVONNE | 111 PLUM GROVE LN | | | | GARNER | NC | 27529 | |
| 5685054 | LILES TAMMY | 2081 CAMALOT CT | | | | GAST | NC | 28052 | |
| 5685055 | LILES TONYA L | 91 WINSTON ROAD | | | | CLAYTON | NC | 27520 | |
| 5685057 | LILIA ALCARAZ | 5111 GUAYCURRAS ST | | | | PARTLOW | VA | 22534 | |
| 5685058 | LILIA AMESCUA | PO BOX 1256 | | | | GRIDLEY | CA | 95948 | |
| 5685059 | LILIA DEALDANA | 1521 W AVE J8 APT 266 | | | | PALMDALE | CA | 93550 | |
| 5685060 | LILIA DIAZ | 119 AVE FD ROOSEVELT APT | | | | SAN JUAN | PR | 00917 | |
| 5685061 | LILIA DONES | 2503 PANSY ST | | | | PASADENA | TX | 77503 | |
| 5685062 | LILIA E ALLEYNE | 7250 WEDGEWOOD DR | | | | JACKSONVILLE | FL | 32244 | |
| 5685063 | LILIA GARCIA | 2617 TERRACE ST | | | | CC | TX | 78404 | |
| 5685064 | LILIA GONZALEZ | 963 MARGRET ST | | | | DES PLAINES | IL | 60016 | |
| 5685065 | LILIA IPINA | 227 S RENO ST 3 | | | | LOS ANGELES | CA | 90057 | |
| 5685066 | LILIA JUAREZ | 1117 SERINIDAD WAY | | | | ARVIN | CA | | |
| 5685067 | LILIA MENDOZA | 429 VARGAS CT | | | | MERCED | CA | 95341 | |
| 5685068 | LILIA NAVARRO | 2600 CEDAR GROVE CT | | | | CHULA VISTA | CA | 91915 | |
| 5685069 | LILIA RINCON | 2020 SANTA CLEOTILDE AVE | | | | LAREDO | TX | 78040 | |
| 5685070 | LILIA SALAS | 12586 KARI ANNE | | | | EL PASO | TX | 79928 | |
| 5685071 | LILIAM JUAREZ DE DIAZ | 56 HILLS STREET | | | | MAHOPAC | NY | 10541 | |
| 5685072 | LILIAM VELEZ ORTIZ | PO BOX 799 | | | | COAMO | PR | 00769 | |
| 5685073 | LILIAN FOURNIER | 4874 MAGNOLIA CT | | | | MASON | OH | 45040 | |
| 5685074 | LILIAN HERNANDEZ | 412 RIDGE CREST | | | | SANFORD | NC | 27330 | |
| 5685075 | LILIAN LILIANURBINA | 1433 CELLAR CREEK WAY | | | | HERDON | VA | 20170 | |
| 5685076 | LILIAN LOPEZ | 607 W 180TH ST | | | | NEW YORK | NY | 10033 | |
| 5685077 | LILIAN MARTINEZ | HC 3 BOX 8808 | | | | DORADO | PR | 00646 | |
| 5685078 | LILIAN MOORE | 1385 GRIFFITH APT1B | | | | WASCO | CA | 93280 | |
| 5685079 | LILIAN MULLER | 292 CORDERO DRIVE | | | | HENDERSON | NV | 89074 | |
| 5685080 | LILIAN MUNIZ FERNANDEZ | 2170 CALLE RAFAEL HERNANDEZ | | | | SAN ANTONIO | PR | 00690 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685081 | LILIAN PARRA | 929 DAKOTA RIVER AVE | | | | EL PASO | TX | 79932 | |
| 5685082 | LILIAN RIAD | 11651 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5685083 | LILIAN ROMERO | 11106 EL DORADO AVE | | | | PACOIMA | CA | 91331 | |
| 5685084 | LILIAN SANTOS | EDI3 APT12 VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5685085 | LILIANA ALVAREZ | 412 KLUTE ST APT 3 | | | | SANTA ROSA | CA | 95401 | |
| 5685086 | LILIANA ANDRADE | 624 E LAUGHLIN AVE | | | | TUCUMCARI | NM | 88401 | |
| 5685087 | LILIANA BARRON | 5120 SAN FRANCISCO | | | | DELIA | KS | 66418 | |
| 5685088 | LILIANA CANTU | 1521 ACME LANE | | | | EDINBURG | TX | 78541 | |
| 5685089 | LILIANA CUEVAS | 2132 N AVERS | | | | CHICAGO | IL | 60647 | |
| 5685090 | LILIANA DORIA | 12148 SAINT ANDREWS PL | | | | HOLLYWOOD | FL | 33023 | |
| 5685091 | LILIANA E RIVAS | 4201 KINMOUNT RD | | | | LANHAM | MD | 20706 | |
| 5685092 | LILIANA ESTRADA | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5685093 | LILIANA FLORES | 24833 SAN FERNANDO RD | | | | NEWHALL | CA | 91321 | |
| 5685094 | LILIANA GONZALEZ | 3211 E 8TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5685095 | LILIANA HERNANDEZ | 7016 ROSMEAD BLVD | | | | SAN GABRIEL | CA | 91775 | |
| 5685096 | LILIANA MARTINES | URB VISTA DEL SOL D7 | | | | GUAYAMA | PR | 00784 | |
| 5685097 | LILIANA MASCARINO | 2815 THE MALLAPT 4 | | | | LOS ANGELES | CA | 90023 | |
| 5685098 | LILIANA MENDEZ | 12369 MANANTIAL | | | | TIJUANA | | 22480 | MEXICO |
| 5685099 | LILIANA NORALES | 5901 GLENWOOD RD | | | | BROOKLYN | NY | 11234 | |
| 5685100 | LILIANA OSORIO | 644 W LOYOLA AVE | | | | VISALIA | CA | 93277 | |
| 5685101 | LILIANA PENA | 10 RIVERSIDE DR | | | | HARDEEVILLE | SC | 29927 | |
| 5685102 | LILIANA RAMIREZ | 5918 RUTLAND AVE | | | | RIVERSIDE | CA | 92503 | |
| 5685103 | LILIANA RODICH | 10030 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| 5685104 | LILIANA RODRIGUEZ | 2016 OAK ST | | | | PALATKA | FL | 32177 | |
| 5685105 | LILIANA ROMO | 8028 MISION DE SANTA CLARA | | | | JUAREZ | | 32480 | MEXICO |
| 5685106 | LILIANA SABBY | 14201 RUDY VALDEZ DR | | | | EL PASO | TX | 79938 | |
| 5685107 | LILIANA SANCHEZ ESCOBAR | 1357 CHALKSTONE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5685108 | LILIANA SANTILLAN | 50 FLYOD ST 2ND FL | | | | BELLEVILLE | NJ | 07109 | |
| 5685109 | LILIANA SOLIS-COSSIO | 3977 OLD MOULTON RD | | | | DECATUR | GA | 35603-3823 | |
| 5685110 | LILIANA T RIOS | 1308 OREGON AVE | | | | CORCORAN | CA | 93212 | |
| 5685111 | LILIANA ZAMUDIO | 17811 19TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5685112 | LILIBETH MATOS | 4695 JULESBURG | | | | LAS VEGAS | NV | 89139 | |
| 5685113 | LILIENFELD TATIANA | 1580 NE 125 TERR | | | | MIAMI | FL | 33161 | |
| 5685115 | LILIGUZMAN GLORIA | 4551 SE 120TH AVE | | | | PORTLAND | OR | 97266 | |
| 5685116 | LILINES HERNANDEZ | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5685117 | LILIUOKALANI TRUST | 1100 ALAKEA ST STE 1100 | | | | HONOLULU | HI | 96813 | |
| 5454019 | LILJA LYNN | 13309 CLAIRMONT WAY | | | | OREGON CITY | OR | | |
| 5685118 | LILJANA GJOSHI | 5354 W MONTROSE AVE | | | | CHICAGO | IL | 60641 | |
| 5685119 | LILJENDAHL ASHLEY | 26 WALNUT ST | | | | ROCHESTER | NH | 03867 | |
| 5685121 | LILL BUTTS | TERRYTOWN | | | | SCOTTSBLUFF | NE | 69356 | |
| 5685122 | LILL FLORA | 3723 N KOSTNER AVE | | | | CHICAGO | IL | 60641 | |
| 5685123 | LILLA LOGAN | 25 STOVER RD | | | | ROCHESTER | NY | 14624 | |
| 5685124 | LILLAIN EMBRAY | 2307 W 79TH ST | | | | INGLEWOOD | CA | 90305 | |
| 5685125 | LILLAINJ BURNETT | 344 A RADCLIFFE RD | | | | LEXINGTON | KY | 40505 | |
| 5685126 | LILLAR JOYCE W | 208 WILLIAMS ST | | | | UNION | SC | 29379 | |
| 5685127 | LILLARD BARBARA | 174 RAMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 5685128 | LILLARD JESSICA | 9609 RAVEN LOOP | | | | GRAND RONDE | OR | 97347 | |
| 5685129 | LILLARD MARGARET | 834 165TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5685131 | LILLEY BROWN | 403 LINDEN ST NW | | | | MASSILLON | OH | 44647 | |
| 5454021 | LILLEY JAMES | 18 W 73RD AVE | | | | GARY | IN | | |
| 5685132 | LILLIAM CACERES | BX 52 DR CHANCA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5685133 | LILLIAM CINTRON | URB SDTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 5685134 | LILLIAM CRUZ | MARIANA 2 HC01 BOX17226 | | | | HUMACAO | PR | 00791 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685135 | LILLIAM DIAZ | JARDINES DE VALENCIA APT 1413 PERR | | | | RIO PIEDRAS | PR | 00923 | |
| 5685136 | LILLIAM ENCARNACION | RPTO VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5685137 | LILLIAM GALINDO | URB LA TUNAS D-1 | | | | SABANA GRANDE | PR | 00637 | |
| 5685138 | LILLIAM LUGO | HACIENDA LA MATILDE CALLE | | | | PONCE | PR | 00728 | |
| 5685139 | LILLIAM MARTINEZ | URB ESTANCIAS DE LA CEIB | | | | JUNCOS | PR | 00777 | |
| 5685140 | LILLIAM MEDINA ALVAREZ | | | | | LUQUILLO | PR | 00773 | |
| 5685141 | LILLIAM MOROALES | DORADO DEL MAR | | | | DORADO BEACH | PR | 00646 | |
| 5685142 | LILLIAM SANTOS | GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5685143 | LILLIAM SUAREZ | RR1 BOX 6531 | | | | GUAYAMA | PR | 00784 | |
| 5685144 | LILLIAN AGULEDO | PO BOX 37369 | | | | SAN JUAN | PR | 00937 | |
| 5685145 | LILLIAN ALI | 1034 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5685146 | LILLIAN BAUR | 112 THORNWILD DR | | | | SCOTTVILLE | MI | 49454 | |
| 5685147 | LILLIAN BLAIR | 2494 DELAWARE ST | | | | GARY | IN | 46407 | |
| 5685148 | LILLIAN C REYES | 3637 SNELL AVE SPC 37 | | | | SAN JOSE | CA | 95136 | |
| 5685149 | LILLIAN CARVEZ | 225 WEST FOURTH ST | | | | PERRIS | CA | 92570 | |
| 5685150 | LILLIAN CHRISTIANSEN | 940 N DAMEN AVE 1R | | | | CHICAGO | IL | 60622 | |
| 5685151 | LILLIAN CLAY | 1500 E BROADWAY RD | | | | TEMPE | AZ | 85282 | |
| 5685152 | LILLIAN COOPER | 8255 NW 161ST TER | | | | MIAMI LAKES | FL | 33016 | |
| 5685153 | LILLIAN CORTEZ | EXT LAS DELICIAS CALLE MA | | | | PONCE | PR | 00728 | |
| 5685154 | LILLIAN DILLON | 224 SHERIDAN AVE | | | | NILES | OH | 44446 | |
| 5685155 | LILLIAN DRAY | 401 W MICHIGAN AVE APT 412 | | | | YPSILANTI | MI | 48198 | |
| 5685156 | LILLIAN EDMONDS | 6385 CENTER HILL | | | | CINCINNAIT | OH | 45224 | |
| 5685157 | LILLIAN ENOWACHOU | 9319 BELLE PARK DR | | | | HOUSTON | TX | 77099 | |
| 5685158 | LILLIAN ESCOJEDA | 204 W TYCKSEN AVE | | | | FARMINGTON | NM | 87401 | |
| 5685159 | LILLIAN FISHBACK | 8514 LYN AVE | | | | SAVANNAH | GA | 31406 | |
| 5685160 | LILLIAN GARFIELD | PO BOX 596 | | | | ST THOMAS | VI | 00804 | |
| 5685161 | LILLIAN GILLIS | 3188 BIG PINE DR APT212 | | | | HOPE MILLS | NC | 28348 | |
| 5685162 | LILLIAN GRAHAM | 5615 SEABOARD AVE 38 | | | | JACKSONVILLE | FL | 32244 | |
| 5685163 | LILLIAN GRIFFIN | 2008 AVE N | | | | FT PIERCE | FL | 34950 | |
| 5685164 | LILLIAN GUTIERREZ | 173 ELMS ST | | | | HOLYOKE | MA | 01040 | |
| 5685165 | LILLIAN HANKEY | 978 MILL RIVER GB ROAD | | | | GREAT BARRINGTON | MA | 01230 | |
| 5685166 | LILLIAN HAYES | 4531 N 7TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5685167 | LILLIAN HIGGINS | 802 EAST MILLBRIDGE COURT | | | | LEEDS POINT | NJ | 08220 | |
| 5685168 | LILLIAN IVERSEN | 8155 D ST WINDSOR | | | | WINDSOR | CA | 95492 | |
| 5685169 | LILLIAN J BROWN | 539 CORNELL ST | | | | ABERDEEN | MD | 21001 | |
| 5685171 | LILLIAN JOBST | 340 WINDING TRAIL | | | | XENIA | OH | 45385 | |
| 5685172 | LILLIAN JOHNSON | LFMMKF | | | | TOWSON | MD | 21286 | |
| 5685173 | LILLIAN JONES | 4058 PATTERSON AVE | | | | LAS VEGAS | NV | 89104 | |
| 5685174 | LILLIAN L ENNIS | 351 SHERWOOD FOREST BLVD NONE | | | | BATON ROUGE | LA | 70815 | |
| 5685176 | LILLIAN LADEAN AQUINO | 2729 S 137TH EAST AVE | | | | TULSA | OK | | |
| 5685178 | LILLIAN M BUENO | 48 JULIAN STREET | | | | PROVIDENCE | RI | 02908 | |
| 5685179 | LILLIAN MANAGO | XXXXXXXX | | | | VICTORVILLE | CA | 92392 | |
| 5685180 | LILLIAN MARTINEZ | 4644 CATALPA ST | | | | LOS ANGELES | CA | 90032 | |
| 5685181 | LILLIAN MEISBERGER | 356 LOCUST STREET APT C | | | | VALPARAISO | IN | 46383 | |
| 5685182 | LILLIAN MELENDEZ | URB VISTA DEL SOL CALLE 1 A17 | | | | GUAYAMA | PR | 00784 | |
| 5685183 | LILLIAN MORGAN | 2726 EDWARD DR | | | | AUGUSTA | GA | 30904 | |
| 5685184 | LILLIAN PEASE | 900 LONG BLVD | | | | LANSING | MI | 48911 | |
| 5685185 | LILLIAN QUINONES | 23017 TURTLE ROCK TERR | | | | CLARKSBURG | MD | 20871 | |
| 5685186 | LILLIAN RIVERA | 465UP HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| 5685187 | LILLIAN ROCHE | 5211 WHITTIER DR | | | | SACRAMENTO | CA | 95820 | |
| 5685188 | LILLIAN RODRIGUEZ | 6770 EDGEMERE APTS18 | | | | EL PASO | TX | 79925 | |
| 5685189 | LILLIAN ROLLINS | 1205 DAYTON | | | | GRAND RAPIDS | MI | 49504 | |
| 5685190 | LILLIAN RUSSELL | 1030 CAROLINA AVE | | | | MULBERRY | FL | 33860 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685191 | LILLIAN SEAGRAVES | 7932 RADCLIFFE CIR | | | | PORT RICHEY | FL | | |
| 5685192 | LILLIAN WALLER | 465 SHERLEY AVE | | | | BUFFALO | NY | 14215 | |
| 5685193 | LILLIAN YORINA | 343 EVANS STREET | | | | WEST PITTSTON | PA | 18643 | |
| 5685195 | LILLIANA BOBADILLA | 1138 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 5685196 | LILLIANA CINTRON | 327 N 8TH ST APT 2 | | | | LEBANON | PA | 17046 | |
| 5685197 | LILLIANA GUERRERO | 3700 VERNA RD | | | | MYAKKA CITY | FL | 34251 | |
| 5685198 | LILLIANA ORTIZ CABRERA | 721 RAMON PARES BARAONA | | | | MOROVIS | PR | 00687 | |
| 5685199 | LILLIANA WHITE | 105-40 62NN RD APT 1N | | | | FOREST HILLS | NY | 11275 | |
| 5685200 | LILLIANS GWEN T | 262 HANES LN | | | | MONCKS CORNER | SC | 29461 | |
| 5685201 | LILLIANY CRUZ | RR2 BOX676 | | | | SAN JUAN | PR | 00926 | |
| 5454023 | LILLIBRIDGE CAROL | 50 TWIN OAK DR | | | | WARWICK | RI | | |
| 5454024 | LILLIBRIDGE GARY | 184 SPRING MOUNTAIN RD | | | | WARSAW | OH | | |
| 5685202 | LILLIE AGOODIE | 2011 TROY KING RD SP 67 | | | | FARMINGTON | NM | 87401 | |
| 5685203 | LILLIE AUGUSTA | NMNNNNN | | | | CHICAGO | IL | 60629 | |
| 5685204 | LILLIE BARELA | 704 W THIRD | | | | MOUNTAINAIR | NM | 87036 | |
| 5685205 | LILLIE BLEVINS | 176 BLEVIN RD | | | | COLUMBUS | MS | 39705 | |
| 5685206 | LILLIE CAMPBELL | 621 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5685207 | LILLIE CHATMAN | 845 W LYNNE LN | | | | PHOENIX | AZ | 85041 | |
| 5685208 | LILLIE COUSAR | 1012 N MAIN ST | | | | LAURINBURG | NC | 28352 | |
| 5685209 | LILLIE CROSBY | 1359 ROSLYN AVE | | | | AKRON | OH | 44320 | |
| 5685210 | LILLIE EALY | 340 E CENTERVIEW DR | | | | CARSON | CA | 90746 | |
| 5685211 | LILLIE EVANS | 817 MCNAIR ST | | | | ROCK HILL | SC | 29730 | |
| 5685212 | LILLIE GLASS | 25 DEER RUN RD | | | | ELLENWOOD | GA | 30294 | |
| 5685214 | LILLIE HENLEY | OR ANGELA HENLEY | | | | MACON | MS | 39341 | |
| 5685215 | LILLIE HENSON | 1304 EDGEWOOD AVE | | | | AUSTIN | TX | 78722 | |
| 5685216 | LILLIE HICKS | 925 44TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5685217 | LILLIE HUBBARD | 3450 NORTH HIGHWAY 421 | | | | MANCHESTER | KY | 40962 | |
| 5454025 | LILLIE JAMES | 31 SAINT MARTIN ST | | | | FITCHBURG | MA | | |
| 5685219 | LILLIE JOHNSON | 408 CHURCH ST | | | | LEESBURG | FL | 34748 | |
| 5685220 | LILLIE KNOTT | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | |
| 5685221 | LILLIE KOWOLONEK | 301 THORNTON ST | | | | NEWPORT | KY | 41071 | |
| 5685222 | LILLIE LEONARD | 6112 SQUIRE RD | | | | LATTA | SC | 29565 | |
| 5685223 | LILLIE LUMPKIN | 103 W YPSILANTI | | | | PONTIAC | MI | 48340 | |
| 5685224 | LILLIE M WISE | 6245 TACAWANNA ST | | | | PHILADELPHIA | PA | 19135 | |
| 5685225 | LILLIE MINGO | XXX | | | | TAMPA | FL | 33605 | |
| 5685226 | LILLIE MOORE | 82 NORTH ALRINGTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5685227 | LILLIE RATLIFF | 309 LAKEWOOD LOOP | | | | HATTIESBURG | MS | 39402 | |
| 5685228 | LILLIE RAVEN | 970 BROWN CREEK CH RD | | | | WADESBORO | NC | 28170 | |
| 5685229 | LILLIE ROBERTS | 16595 TRINITYST | | | | DETROIT | MI | 48219 | |
| 5685230 | LILLIE TIFFANY | PLEASE FILL IN | | | | FILL IN | IL | 60827 | |
| 5685231 | LILLIE TRACY | 17687 COMSTOCK ROAD | | | | ADAMS | NY | 13605 | |
| 5685233 | LILLIE UNDERWOOD | 30 FRED HUDSON DR | | | | WHITEVILLE | TN | 38075 | |
| 5685234 | LILLIE WISE | 7039 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5685235 | LILLIE ZAVALA | 5647 MCCORMICK ST | | | | HOUSTON | TX | 77023 | |
| 5685236 | LILLIE-MAE WINSLOW | 1104 WARFIELD DR | | | | PORTSMOUTH | VA | 23701 | |
| 5685237 | LILLIGAN MELISSA | 316 N MADISON ST | | | | STOUGHTON | WI | 53589 | |
| 5454026 | LILLIS EILEEN | 16411 BANBURY LN | | | | BOWIE | MD | | |
| 5685238 | LILLIS HINES | 11363 COUNTY ROAD 1 | | | | FAIRHOPE | AL | 36532 | |
| 5685239 | LILLISTON DEBRA | 2121 CHEECK RD | | | | DURHAM | NC | 27704 | |
| 5685240 | LILLISTONE SUE | PLEASE ENTER YOUR STREET ADDRE | | | | CAMPBELL | MO | 63933 | |
| 5454027 | LILLVIK ERIK | 4433 N 26TH ST | | | | PHOENIX | AZ | | |
| 5685241 | LILLY ALROPY | PO BOX 505 | | | | NAVAJO | NM | 87328 | |
| 5685243 | LILLY BRENDA | 409 FIRETOWER RD | | | | BEAVER | WV | 25813 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880097 | LILLY COMPANY | P O BOX 1000 DEPT 184 | | | | MEMPHIS | TN | 38148 | |
| 5685245 | LILLY COVARRUBIAS | 315 S GARDEN APT 120 | | | | CLOVIS | CA | 93727 | |
| 5685246 | LILLY DENISE | 1141 EMERALD DR | | | | LAYTON | UT | 84040 | |
| 5685247 | LILLY DENNISE ND | 60 TROY RD | | | | TROY | VA | 22974 | |
| 5685248 | LILLY DIANE M | 160 UPPER TERRACE | | | | RUIDOSO | NM | 88345 | |
| 5685249 | LILLY DUNHAM | 7885 CHERRY ST NE | | | | KALKASKA | MI | 49646 | |
| 5685250 | LILLY EASTON | 3319 RIDGEWOOD AVE 52 | | | | SPRINGFIELD | IL | 62702 | |
| 5685251 | LILLY ELIZABETH | 349 E CENTRAL AVE | | | | COOLIDGE | AZ | 85128 | |
| 5685252 | LILLY ELLEN C | 505 CEDAR LN | | | | KENBRIDGE | VA | 23944 | |
| 5424662 | LILLY GOLD LLC | | | | | | | | |
| 5454028 | LILLY GRANT | 7400 GOLF LINKS RD APT 258 | | | | TUCSON | AZ | | |
| 5685253 | LILLY HAYES | 25843 CARLYSLE ST | | | | INKSTER | MI | 48141 | |
| 5685254 | LILLY JEANNINE | 625 BEAVERDAM RD | | | | ASHEVILLE | NC | 28804 | |
| 5685255 | LILLY JI | 5900 VALLEYBROOK DR | | | | PLANO | TX | 75093 | |
| 5685256 | LILLY JORDAN | 3 E B ST GARY LILLY | | | | WELLSTON | OH | 45692 | |
| 5454029 | LILLY KATHLEEN | 5406 4TH AVENUE LUTHERAN SOCIAL SERVICES | | | | BROOKLYN | NY | | |
| 5685257 | LILLY KATRINA | 900 FOXRUN DR APT 507 | | | | ALBEMARLE | NC | 28001 | |
| 5685258 | LILLY KIQARA | 2521 PERRING MANOR RD | | | | BALTIMORE | MD | 21234 | |
| 5685259 | LILLY LARA | 1111 COLLINGWOOD DR | | | | SAINT LOUIS | MO | 63132 | |
| 5454030 | LILLY LEAH | 5606 62ND AVE | | | | RIVERDALE | MD | | |
| 5685260 | LILLY MARGARET | 1312 CONNELL COURT | | | | OMAHA | NE | 68108 | |
| 5685261 | LILLY MICHELLE | 11 MAPLECREST STREET | | | | NEWMARKET | NH | 03857 | |
| 5685262 | LILLY MURRAY | 311 FLEMING ROAD | | | | CHARLESTON | SC | 29412 | |
| 5685263 | LILLY NEWSON | PLEASE ENTER ADDRESS | | | | NEW MADRID | MO | 63869 | |
| 5685264 | LILLY PAMELA | 1523 COAL CITY ROAD | | | | COAL CITY | WV | 25823 | |
| 5454032 | LILLY SANCHEZROIG L | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5685266 | LILLY TERRY | 551 PINCH CREEK RD | | | | SHADY SPRING | WV | 25918 | |
| 5685267 | LILLY VELARDE | 823 COPPER PRIVADO | | | | ONTARIO | CA | 91762 | |
| 4609473 | LILLY, CANDICE | Redacted | | | | | | | |
| 5685268 | LILSON LEKEIA | 1301 ELGIN | | | | FOREST PARK | IL | 60130 | |
| 5685269 | LILUMA MOHAMMAD | 2016 SPRING LN | | | | MODESTO | CA | 95356 | |
| 5685270 | LILY BARKER | 3335 DEBRA LANE | | | | RACINE | WI | 53403 | |
| 5685272 | LILY DIXON | 5637 HAZELTINE AVE | | | | VAN NUYS | CA | 91401 | |
| 5685273 | LILY DOROTHY | 15356 INDIAN MOUND RD | | | | WARE SHOALS | SC | 29692 | |
| 5685274 | LILY ESCOBEDO | 740 W SMOKE TREE RD | | | | GILBERT | AZ | 85233 | |
| 5685275 | LILY HEDERSON | 13 MINERVA ST | | | | JERSEY CITY | NJ | 07304 | |
| 5685276 | LILY JAMES | 153 CAMP MEETING RD | | | | PARISBURG | VA | 24134 | |
| 5685277 | LILY LOUISE | 3202 AVE D APT 3B | | | | BROOKLYN | NY | 11226 | |
| 5685278 | LILY MARIE | 5416 HUGHES RD | | | | LANSING | MI | 48911 | |
| 5685279 | LILY MICHELE | 204 SOUTH GINGER DR | | | | HUBERT | NC | 28539 | |
| 5685280 | LILY RODRIGUEZ | 5426 AGNES PL | | | | RIVERSIDE | CA | 92504 | |
| 5685281 | LILY SILVA | 1226 W VICTORIA ST | | | | SN BERNARDINO | CA | 92411 | |
| 5685282 | LILYS TALENT AGENCY & COMPANY | 1017 W WASHINGTON STE 4F | | | | CHICAGO | IL | 60607 | |
| 5685283 | LILYVETTE GOMEZ | 100 BUENA VISTA DR | | | | SUNLAND PARK | NM | 88063 | |
| 5685284 | LIM GWENDOLIN | NONE | | | | AGOURA | CA | 91301 | |
| 5454036 | LIM HARRY | 12508 CRAIG AVE | | | | GRANDVIEW | MO | | |
| 5685285 | LIM HOW T | 21333 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5685286 | LIM JACKIE | 1468 PIERRE RD | | | | WALNUT | CA | 91789 | |
| 5454038 | LIM LAWRENCE | 24400 CUBBERNESS | | | | SAINT CLAIR SHORES | MI | | |
| 5685287 | LIM LEH C | 114 TURTLE POINT DRIVE | | | | NEW MARKET | AL | 35761 | |
| 5685288 | LIM LIN SHIAO | 61 FAIRHILL DR | | | | WESTFIELD | NJ | 07090 | |
| 5685289 | LIM MYONG | 3212 PANAMA AVE | | | | CARMICHAEL | CA | 95608 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685290 | LIM NENITA | 10950 CHURCH ST APT 223 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5454039 | LIM SARAH | 20 SIESTA DR N | | | | JACKSON | TN | | |
| 5454040 | LIM SINTA | 2325 SILVER TABLE DR | | | | LEWISVILLE | TX | | |
| 5454041 | LIM TONY | 168 KINGSWOOD | | | | IRVINE | CA | | |
| 5454042 | LIM YOUNG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5685291 | LIMA EDER | 41808 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5424668 | LIMA FERNANDO | 223 PENNFORD PLACE | | | | GARNET VALLEY | PA | | |
| 5454043 | LIMA FREDDY | PO BOX 583 | | | | AMENIA | NY | | |
| 5685292 | LIMA IVONNE | 2186 W 60 ST | | | | HIALEAH | FL | 33016 | |
| 5685293 | LIMA JESSICA | 7741 W36AVEAPT4 | | | | HIALEAH | FL | 33018 | |
| 5454044 | LIMA JULIANA | 239 RALEIGH WAY | | | | PORTSMOUTH | NH | | |
| 5454045 | LIMA JULIO | 3016 35TH ST UNIT H | | | | FORT CAMPBELL | KY | | |
| 5685295 | LIMA MARIA | 2403 LILLIAN ST APTA12 | | | | OMAHA | NE | 68147 | |
| 5685296 | LIMA MILENE | 8783 ASHWORTH DR | | | | TAMPA | FL | 33647 | |
| 5685298 | LIMAHAI SHANTEL | 5081B IROQUOIS AVE | | | | EWA BEACH | HI | 96706 | |
| 5424670 | LIMANDRI | 44 APOLLO LANE | | | | HICKSVILLE | NY | | |
| 5685299 | LIMANDRI | 44 APOLLO LANE | | | | HICKSVILLE | NY | 11801 | |
| 5685300 | LIMARI DELVALLE | VILLA FONTANA | | | | CAROLINA | PR | 00985 | |
| 5685301 | LIMARI RIVERA | BO STAROSA 111 CARR 833 | | | | GUAYNABO | PR | 00971 | |
| 5685302 | LIMARIE CEDENO | URB MIRAMAR 1 24C | | | | ARROYO | PR | 00714 | |
| 5685303 | LIMARIE F HERNANDEZ | PO BOX 279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5685304 | LIMARIE FUENTES | URB BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 5685305 | LIMARIE PAGAN | VEREDAS DE LA ESPINOSA BZN 4 | | | | VEGA ALTA | PR | 00692 | |
| 5685307 | LIMARIS DE JESUS | COOP LA HACIENDA APT 14 F | | | | BAYAMON | PR | 00956 | |
| 5685308 | LIMARIS M VEGA | 1242A W WASHINGTON UPPERFRONT | | | | MILWAUKEE | WI | 53204 | |
| 5685309 | LIMARY COLON | L7A CALLE ADONIS | | | | GUAYNABO | PR | | |
| 5454046 | LIMARY CRYSTAL | 4342 S OVERHILL WAY | | | | MERIDIAN | ID | | |
| 5685310 | LIMASA TIMOTHY | 411606 KOA MOALI PL | | | | KAILUA | HI | 96734 | |
| 5846797 | Limbach Company LLC | Scott A. Wright | General Counsel | 1251 Waterfront Place Ste 201 | | Pittsburgh | PA | 15222 | |
| 4868080 | LIMBACH COMPANY LLC | 31-35th Street | | | | Pittsburgh | PA | 15201 | |
| 5685311 | LIMBANO VAZQUEZ | 79TH | | | | LUBBOCK | TX | 79424 | |
| 5685312 | LIMBECK MELISSA | 3558 WHITMAN CT | | | | LEAVITTSBURG | OH | 44430 | |
| 5685313 | LIMBER KATHERINE | 622 MAIN ST A | | | | GAITHERSBURG | MD | 20878 | |
| 5685314 | LIMBERHAND LAURETTA | PO BOX 7096 | | | | HARDIN | MT | 59043 | |
| 5685315 | LIMDA WILSON | 106 PARKVIEW DR | | | | GLASGOW | KY | 42728 | |
| 5685316 | LIME GARY | 103 RED ROCK RD | | | | CLINTON | OK | 73601 | |
| 5424672 | LIME MUNICIPAL COURT | PO BOX 1529 | | | | LIMA | OH | | |
| 4882245 | LIME O SOL COMPANY | P O BOX 5209 | | | | INDIANAPOLIS | IN | 46255 | |
| 5685317 | LIME ROBERT S | 712 N OKLAHOMA | | | | THOMAS | OK | 73669 | |
| 5685318 | LIMEHOUSSE ANDRE | 1914 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5454048 | LIMESTONE MARTIN | 3912 BRUMBAUGH ROAD | | | | NEW ENTERPRISE | PA | | |
| 5685319 | LIMIN WANG | 8448 RAVENCREST ST | | | | LAS VEGAS | NV | 89139 | |
| 5424674 | LIMITED ACTIONS CHAPTER 61 | DISTRICT COURT OF SHAWNEE COUN200 EAST 7TH | | | | TOPEKA | KS | | |
| 5424676 | LIMITED GOODS LLC | 7 EASTER COURT STE A | | | | OWINGS MILLS | MD | | |
| 4130716 | Limited Goods, LLC | 7904 Seven Mile Lane | | | | Baltimore | MD | 21208 | |
| 5424678 | LIMITLESS USA INC | 3950 PONDEROSA WAY BLDG 3 | | | | LAS VEGAS | NV | | |
| 4128002 | LIMITLESS USA INC. | 3950 W. PONDEROSA WAY | BLDG. 3 | | | LAS VEGAS | NV | 89118 | |
| 5454049 | LIMJOCO ALLEN | 14416 W REDFIELD RD | | | | SURPRISE | AZ | | |
| 5685320 | LIMO DAI | 1703 KELTON AVE | | | | LOS ANGELES | CA | 90024 | |
| 5685321 | LIMOKON STACY | 720 NORTH JOE WILSON | | | | CEDAR HILL | TX | 75104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685322 | LIMON ALEJO L | 8331 NE CR2050 | | | | POWELL | TX | 75153 | |
| 5685323 | LIMON CARMELINA | 821 ASPEN RD | | | | WEST PALM BCH | FL | 33409 | |
| 5685324 | LIMON CRYSTAL K | 707 LA SALLE | | | | COTULLA | TX | 78014 | |
| 5685325 | LIMON ESMERALDA | PO BOX 395 | | | | ANTHONY | NM | 88021 | |
| 5685326 | LIMON GORETI | 5715 ONE HALF | | | | TEMPLE CITY | CA | 91780 | |
| 5685327 | LIMON HUGO | 1692 E 200 N LOT 99 | | | | WARSAW | IN | 46582 | |
| 5685328 | LIMON JESSICA | 1533 E 76TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5454050 | LIMON JONATHAN | 1812 E STOCKTON AVE | | | | COMPTON | CA | | |
| 5685329 | LIMON LINDA | 350 GRANDVIEW DR TRLR 58 | | | | TWIN FALLS | ID | 83301 | |
| 5685330 | LIMON MARGIE | 20186 STATE ROUTE 613 | | | | FONTANA | CA | 92335 | |
| 5454051 | LIMON MARIA | 433 CALDWELL BLVD 10 | | | | NAMPA | ID | | |
| 5685331 | LIMON MARIA | 433 CALDWELL BLVD 10 | | | | NAMPA | ID | 83651 | |
| 5454052 | LIMON MARIBEL | 7600 MANSFIELD CARDINAL RD | | | | KENNEDALE | TX | | |
| 5685332 | LIMON MARY | 350 MAGUOLIA | | | | EL CENTRO | CA | 92243 | |
| 5424680 | LIMON MONICA E | 1809 E LAUREL ST APT 4 | | | | GARDEN CITY | KS | | |
| 5685333 | LIMON MONIQUE | 504 N LAWNDAL | | | | KC | MO | 66103 | |
| 5685334 | LIMON RICARDO | 925 E 140 N | | | | SPRINGVILLE | UT | 84663 | |
| 5685335 | LIMON ZAIDA | 2415 CHUMAN PLACE | | | | SANTA MARIA | CA | 93458 | |
| 4899937 | Limon, Alicia | Redacted | | | | | | | |
| 5685336 | LIMONES LUIS R | 4525 WINCHESTER | | | | ROBSTOWN | TX | 78380 | |
| 5454054 | LIMONES SANDY | 3723 WEISENBERGER DR DALLAS113 | | | | DALLAS | TX | | |
| 5454055 | LIMTIPHIPHATN RODNEY | 10110 CONWAY RD | | | | SAINT LOUIS | MO | | |
| 5454056 | LIN BROOK | 510 W FULLERTON PKWY APT407 COOK031 | | | | CHICAGO | IL | | |
| 5685337 | LIN BROWN | 112 W 700 N | | | | CLEARFIELD | UT | 84015 | |
| 5454058 | LIN CHIAWEI | 266 PEARL ST A | | | | CAMBRIDGE | MA | | |
| 5454059 | LIN CHICHANG | 9117 71ST RD | | | | FLUSHING | NY | | |
| 5454060 | LIN DAVID | 47 MAPLE ST L-8 | | | | SUMMIT | NJ | | |
| 5685338 | LIN ENXIN | 13443 NORSEMAN LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 5454061 | LIN FORREST | 616 EDNA WAY N | | | | SAN MATEO | CA | | |
| 5685339 | LIN HANZHI | 71 DUDLEY ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5454062 | LIN HONGJU | 123 HARBOUR CLOSE | | | | NEW HAVEN | CT | | |
| 5454063 | LIN HTEIN | 4964 EVERGLADE DR | | | | SANTA ROSA | CA | | |
| 5685340 | LIN J | PO BOX 1317 | | | | CUPERTINO | CA | 95015 | |
| 5454065 | LIN JINGHWA | 266 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | | |
| 5454066 | LIN LAWRENCE | 2228 CAMP AVE NASSAU059 | | | | MERRICK | NY | | |
| 5454067 | LIN LI | 573 BELLEVUE RD | | | | NEWARK | DE | | |
| 5685341 | LIN LI | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5685342 | LIN LILIAN | 7100 E 124TH TER | | | | GRANDVIEW | MO | 64030 | |
| 5454068 | LIN MING H | 190 BRANDISH DRIVE COWETA077 | | | | NEWNAN | GA | | |
| 5454070 | LIN PANLONG | 32 COURTLAND DR | | | | GROTON | CT | | |
| 5454071 | LIN PEARL | 8 MOCKINGBIRD LN | | | | DAYTON | NJ | | |
| 5454072 | LIN SEJE | 139 RICKEY BLVD STE 524-44 | | | | BEAR | DE | | |
| 5454073 | LIN SHIHCHIEH | 17116 STOWERS AVE | | | | CERRITOS | CA | | |
| 5454074 | LIN SHIHLUN | 4467 MORAN DR | | | | SAN JOSE | CA | | |
| 5685343 | LIN STEVENSON | 5848 ST LOUIS AVE | | | | ST LOUIS | MO | 63120 | |
| 5454076 | LIN VENUS | 150 GRAVATTS WAY | | | | TANNERSVILLE | PA | | |
| 5685344 | LIN WANG | 10300 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | |
| 5685345 | LIN WEI M | 3351 84TH STREET APT 5B | | | | JACKSON HEIGH | NY | 11372 | |
| 5685346 | LIN WONG | 2536 BRIGHTON AVE | | | | ROSEMEAD | CA | 91770 | |
| 5454078 | LIN XUWEN | 2317 SALISBURY CT LEWISVILLE | | | | LEWISVILLE | TX | | |
| 5454079 | LIN YING | 8186 REGENTS RD | | | | SAN DIEGO | CA | | |
| 5685347 | LIN YING | 8186 REGENTS RD | | | | SAN DIEGO | CA | 92122 | |
| 5685349 | LIN ZHENG | 13226 AVERY AVE | | | | FLUSHING | NY | 11355 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685350 | LINA ALIOTTA | 37-17 JASPER RD NONE | | | | FAIR LAWN | NJ | 07410 | |
| 5685351 | LINA ALVARADO | 5715 SANTA CRUZ RD | | | | ATASCADERO | CA | 93422 | |
| 5685352 | LINA BONILLA | 563 A STREET | | | | HOLLISTER | CA | 95023 | |
| 5685353 | LINA CASTELLO | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5685354 | LINA GAO | 4850 156TH AVE NE APT 306 | | | | REDMOND | WA | 98052 | |
| 5685355 | LINA GURROLA-MARTINEZ | 1501 LOMALAND 168 | | | | EL PASO | TX | 79935 | |
| 5685356 | LINA JORRGE | 6 BEYERCT | | | | NEW CASTLE | DE | 19720 | |
| 5685357 | LINA MARTINEZ | 127 W AGNES AVE APT B | | | | SANTA MARIA | CA | 93454 | |
| 5685358 | LINA MIAO | 90 ELIZABETH ST APT 10 | | | | NEW YORK | NY | 10013 | |
| 5685359 | LINA NAVAR | 1320 MULBERRY WAY | | | | CEDAR PARK | TX | 78613 | |
| 5685360 | LINA OMER | 1385 MAYNARD DRIVE WEST | | | | SAINT PAUL | MN | 55116 | |
| 5685361 | LINA PRESTOL | CALLE VERDOLAGA 76 CIUDAD JARDIN | | | | GURABO | PR | 00778 | |
| 5685362 | LINA QUIN | 35016 BEECH AVE | | | | YUCAIPA | CA | 92399 | |
| 5685364 | LINA WILMOTH | 822 MCDOUGAL ST | | | | FOSTORIA | OH | 44830 | |
| 5685365 | LINARES ADELINA | 18338 OAK CANYON RD | | | | CANYON COUNTR | CA | 91387 | |
| 5685367 | LINARES ALMA | CALLE ALDENA 524 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5685368 | LINARES ARIEL | 7771 NW 7TH STREET | | | | MIAMI | FL | 33126 | |
| 5454080 | LINARES GLADIS | 16194 HIGHACRES AVE | | | | PALMDALE | CA | | |
| 5685371 | LINARES GUSTAVO | 2550 SW 18TH TER | | | | FT LAUDERDALE | FL | 33315 | |
| 5685372 | LINARES HECTOR M | HC 3 BOX 29965 | | | | AGUADA | PR | 00602 | |
| 5685373 | LINARES IRIS | PO BOX 773 | | | | GUANICA | PR | 00653 | |
| 5454081 | LINARES JOSE | 778 SHALIMAR DR APT 4 | | | | COSTA MESA | CA | | |
| 5685374 | LINARES LILY | 1351NE 183RD STREET APT32 | | | | NORTH MIAMI B | FL | 33179 | |
| 5685375 | LINARES MICHELLE | 432 SWINTERSET CT | | | | WICHITA | KS | 67209 | |
| 5685376 | LINARES SANDRA S | 11622 FRIAR ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5685377 | LINARES SHARON | 801 SAN JUANITA AVE BOX835 | | | | SANTA ROSA | TX | 78593 | |
| 5685378 | LINARES SILVIA | 953 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5685379 | LINARES SOLANGEL | KMART | | | | SAN JUAN | PR | 00917 | |
| 5685380 | LINAREZ MICAELA D | 3035 COHASSET RD | | | | CHICO | CA | 95973 | |
| 5685381 | LINAREZ SELENA | 302 W CALLE ALVORD | | | | TUCSON | AZ | 85706 | |
| 5685382 | LINAUNA ANNA | 8223 WALERGA RD APT 20 | | | | ANTELOPE | CA | 95843 | |
| 5424684 | LINBAR BUSINESS CENTER ASSOCIATES | LLC | PO BOX 22149 | | | NASHVILLE | TN | | |
| 5424686 | LINCARE INC REGION 56 CPAPSUPP | | | | | | | | |
| 5424688 | LINCE LOODWIGE | 908 E 56TH STREET BETWEEN AVE | | | | BROOKLYN | NY | | |
| 5685384 | LINCOLN ANNA | 4526 W SLIGH AVE | | | | TAMPA | FL | 33614 | |
| 5685385 | LINCOLN BRANDY | 8662 INDIAN RIDGE WAY | | | | LAKELAND | FL | 33810 | |
| 5685386 | LINCOLN BRISSA | 1035 ALTOS DR | | | | CHAPARRAL | NM | 88081 | |
| 5454085 | LINCOLN FREDERIC | 25 PINE STREET | | | | ARLINGTON | MA | | |
| 5424692 | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | | |
| 4870958 | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 5424694 | LINCOLN JAMIEANN | 13011 MERIDIAN E APT J101 | | | | PUYALLUP | WA | | |
| 5454086 | LINCOLN JOHN | 583 FITZWILLIAM RD N | | | | JAFFREY | NH | | |
| 5685388 | LINCOLN JOHNSON | 2329 RED BANK RD | | | | SEVIERVILLE | TN | 37876 | |
| 5685389 | LINCOLN JOURNAL STAR | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4903285 | Lincoln Journal Star | PO Box 80528 | | | | Lincoln | NE | 68501 | |
| 5685390 | LINCOLN KIZZY | 903 PINE SPRINGS RD | | | | COLUMBIA | SC | 29210 | |
| 5685391 | LINCOLN LAURA L | 7381 E 129 RD | | | | HOLDENVILLE | OK | 74848 | |
| 5454087 | LINCOLN LISA | RR 1 BOX 335B | | | | MARBLE HILL | MO | | |
| 5685392 | LINCOLN MARVA | 7710 E INDIANAPOLIS | | | | WICHITA | KS | 67207 | |
| 5424696 | LINCOLN PLAZA CENTER LP | TENANT NUMBER 24-52950 | TENANT NUMBER 24-52950 | | | PHILADELPHIA | PA | | |
| 5849497 | Lincoln Plaza Center, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4785385 | Lincoln, Thomas & Elena | Redacted | | | | | | | |
| 5685394 | LINCOLNSHIP WENDY | 1009 ANTIOCH RD | | | | PIKEVILLE | NC | 27863 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3656 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685395 | LIND DANIELLE R | 2213 SOUTH SECOND STREET | | | | MILLVILLE | NJ | 08332 | |
| 5685396 | LIND DEBORA | PO BOX 613 | | | | ARROYO | PR | 00714 | |
| 5685397 | LIND JOSE | 96 OSGOOD ST | | | | LAWRENCE | MA | 01843 | |
| 5685398 | LIND MARSHALL E JR | 51 MAKAWELI ST | | | | HONOLULU | HI | 96825 | |
| 5454088 | LIND NADIA L | 1000 SOUTH IDAHO ROAD 403 | | | | APACHE JUNCTION | AZ | | |
| 5685399 | LIND TIM | KMART | | | | ENID | OK | 73703 | |
| 5685400 | LINDA A BRUNTON | 614 PAVILION WARSAW RD | | | | WYOMING | NY | 14591 | |
| 5685401 | LINDA A BUNDRAGE | 11641 MEADOWS CIR | | | | BELLEVILLE | MI | 48111 | |
| 5685402 | LINDA A GETER | 41 JOHNES STREET | | | | NEWBURGH | NY | 12550 | |
| 5685403 | LINDA A GUNTHER | 2785 EAGLE DR | | | | AMMON | ID | 83406 | |
| 5685404 | LINDA A JONES | 2725 N NEWKIRK ST | | | | PHILADELPHIA | PA | 19132 | |
| 5685405 | LINDA A LANSING | 49 LAKE RD | | | | MORRISTOWN | NJ | 07960 | |
| 5685407 | LINDA A MOORHEAD | 165 DURHAM RD NONE | | | | NEWTOWN | PA | 18940 | |
| 5685408 | LINDA ACCARDI | 285 MEUCCI AVE | | | | COPIAGUE | NY | 11726 | |
| 5685409 | LINDA ACCARDO | 3184 EAST NEAL AVE APT E | | | | KINGMAN | AZ | 86409 | |
| 5685410 | LINDA ADAMS | PO BOX 5657 | | | | AUGUSTA | ME | 04330 | |
| 5685411 | LINDA AGOSTO | URB VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 5685412 | LINDA AGUIAR | 31161 CAMINO VERDE | | | | TEMECULA | CA | 92591 | |
| 5685413 | LINDA ALLEBACH | 628 HIBBERD AVE | | | | COLLINGDALE | PA | 19023 | |
| 5685414 | LINDA ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5685415 | LINDA ANDERSON | 3000 NC HIGHWAY 97 | | | | WENDELL | NC | 27591 | |
| 5685416 | LINDA ANELLO | 2449 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | |
| 5685417 | LINDA ARGO | 108 NE 94TH ST | | | | SEATTLE | WA | 98115 | |
| 5685418 | LINDA ARNAUT | 822 E 246TH STREET | | | | WILMINGTON | CA | 90744 | |
| 5685419 | LINDA ARNOLD | 106 HAVEN TERR | | | | WINCHESTER | VA | 22602 | |
| 5685420 | LINDA ASHLEY DUNCAN | 416 WYOMING ST | | | | CHARLESTON | WV | 25302 | |
| 5685421 | LINDA AUSTIN | 1210 TANGLEWOOD DR | | | | WEST WEGO | LA | 70094 | |
| 5685422 | LINDA AVILUZ | XX | | | | SACRAMENTO | CA | 95823 | |
| 5424705 | LINDA B GORE TRUSTEE | PO BOX 2153 DEPT 5080 | | | | BIRMINGHAM | AL | | |
| 5424708 | LINDA B GORETRUSTEE | PO BOX 205 | | | | GADSDEN | AL | | |
| 5685423 | LINDA BAHR | 2072 ROSEDALE AVE | | | | LOUDON | TN | 37774 | |
| 5685424 | LINDA BAILEY | 909 JACKSON BLVD | | | | TARRANT | AL | 35217 | |
| 5685425 | LINDA BALDWIN | 346 VALLEY VISTA DRIVE | | | | DAYTON | NV | 89403 | |
| 5685426 | LINDA BAPTIST | OR WENDELL RIEVES | | | | COLUMBUS | MS | 39701 | |
| 5685427 | LINDA BARABIN | 1289 WALKEL RD | | | | DOVER | DE | 19904 | |
| 5685428 | LINDA BARELA | 1700 LINCOLN STAPT 9 | | | | BAKERSFIELD | CA | 93305 | |
| 5685429 | LINDA BAROSKY | 1381 PENN ST | | | | NANTY GLO | PA | 15943 | |
| 5685431 | LINDA BARULICH | 42A EDINBURGH LN | | | | MANCHESTER | NJ | 08759-5558 | |
| 5685432 | LINDA BATCHELDER | 398 BILLINGS RD | | | | HERMON | ME | 04401 | |
| 5685433 | LINDA BATES | 9101 NEW FALLS RD | | | | LEVITTOWN | PA | 19054 | |
| 5685434 | LINDA BEATTIE | 108 CHERRY | | | | EVANSVILLE | IN | 47713 | |
| 5685435 | LINDA BECKWIT | PO BOX 11874 | | | | LOS ANGELES | CA | 90011 | |
| 5685436 | LINDA BEINLICH | 616 MAGNOLIA AVENUE | | | | GLENOLDEN | PA | 19036 | |
| 5685437 | LINDA BELL | 6157 REDTOP LOOP | | | | FAIRBURN | GA | 30213 | |
| 5685438 | LINDA BENARTH | 680 BOWMAN | | | | TOLEDO | OH | 43609 | |
| 5685439 | LINDA BENSON | 5011 SWOPE PKWY APT 106 | | | | KANSAS CITY | MO | 64130 | |
| 5685443 | LINDA BIGGER | 2550 AKERS MILL RD SE | | | | ATLANTA | GA | 30339 | |
| 5685444 | LINDA BINGAMAN | 111 PENNSYLVANIA AVE | | | | SUNBURY | PA | 17801 | |
| 5424715 | LINDA BISOGNO | 13884 154TH PL N | | | | JUPITER | FL | | |
| 5685445 | LINDA BLEVINNS | 14526 FRANKFORT | | | | DETROIT | MI | 48224 | |
| 5685446 | LINDA BLOOM | 300 WEST MENTOR ST | | | | PHILADELPHIA | PA | 19124 | |
| 5685447 | LINDA BLUMBERG | 3 OAK TERRACE | | | | CAMDEN | NJ | 08107 | |
| 5685448 | LINDA BOLIN | 5681 S JEFFERSON AVE | | | | SPRINGFIELD | MO | 65810 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3657 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685449 | LINDA BONGIORNO | 15 LEON RD | | | | TEWKSBURY | MA | 01876 | |
| 5685450 | LINDA BOWMAN | 1902 ADOLPHUS ST | | | | SAINT PAUL | MN | 55117 | |
| 5685451 | LINDA BRADLEY | 111600 | | | | CANTON | OH | 44721 | |
| 5685452 | LINDA BRADSHAW | 14 BRADSHAW LANE | | | | MAGGIE VALLE | NC | 28751 | |
| 5685454 | LINDA BRIDDICK BARRON | 195 BEECHER AVE | | | | WATERBURY | CT | 06705 | |
| 5685455 | LINDA BRIGAM | 1041 GAGE DR | | | | DERIDDER | LA | 70634 | |
| 5685456 | LINDA BRIGHT | 51500 | | | | CORBIN | KY | 40701 | |
| 5685457 | LINDA BROADSTOCK | 329 12 COLLINGWOOD ST APT 2 | | | | FREMONT | OH | 43420 | |
| 5685458 | LINDA BROWN | 101 HERITAGE PLACE | | | | SUMMERVILLE | SC | 29483 | |
| 5685459 | LINDA BRUCE | 9667 TEXAS HWY 154 S | | | | SULFUR SPRIGS | TX | 75482 | |
| 5685460 | LINDA BRYAN | 552 GLENDALE AVE | | | | GREENVILLE | AL | 36037 | |
| 5685461 | LINDA BRYANT | 144 12 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5685462 | LINDA BRYD | 6309 OXLEY DR | | | | FLINT | MI | 48504 | |
| 5685463 | LINDA BUCHANAN | 82 CHELSEA ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5685465 | LINDA BUEHRER | BRITTANY | | | | SAND CREEK | MI | 49279 | |
| 5685466 | LINDA BULLARD | 529 MCDOWELL | | | | ROANOKE | VA | 24016 | |
| 5685467 | LINDA BULTER | 125 E COMMERCE ST APT 5 | | | | BRIDGETON | NJ | 08302 | |
| 5685468 | LINDA BURKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 47111 | |
| 5685469 | LINDA BURNES BOLTON | 3637 VIRGINIA RD NONE | | | | LOS ANGELES | CA | | |
| 5685470 | LINDA BURTON | 128 LINDEN ST | | | | HENDERSON | NV | 89015 | |
| 5685471 | LINDA BUSCUMI | 13607 CASTLE DRIVE | | | | WARREN | MI | 48088 | |
| 5685472 | LINDA BUSH | 4199 SOUTH WYCK LN | | | | MEMPHIS | TN | 38116 | |
| 5685473 | LINDA BUTLER | 400 ADAM HALL ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5685474 | LINDA BYNUM | 2232 GOLDEN AVE | | | | CLOVIS | CA | 93611 | |
| 5685475 | LINDA C MCLAUGHLIN | 375 E MONTCASTLE DR | | | | GREENSBORO | NC | 27406 | |
| 5685476 | LINDA CABEZAL | 90 S HOLMEN DR 3 | | | | HOLMEN | WI | 54636 | |
| 5685477 | LINDA CALDERON | 425 EXPRESS AVE APT 6 | | | | WESLACO | TX | 78596-7548 | |
| 5685478 | LINDA CALLENDAR | 1975 VAN HORN RD | | | | JACKSON | MI | 49201 | |
| 5685479 | LINDA CAMIRE | 54 ACADIA AVE | | | | LEWISTON | ME | 04240 | |
| 5424719 | LINDA CAMPBELL | OFFICE COLLECTION SEC IL DOR P0 BOX 64449 | | | | CHICAGO | IL | | |
| 5685480 | LINDA CANDELARIA | 1944 E ARNEIS AVE | | | | TULARE | CA | 93274 | |
| 5685481 | LINDA CAPERS | 2158 S LILLARD | | | | CHICAGO | IL | 60623 | |
| 5685482 | LINDA CAROL V | 913 WILBER ST | | | | SOUTH BEND | IN | 46628 | |
| 5685483 | LINDA CARROWAY | 54 ROLAND HILL ROAD | | | | BURNSVILLE | NC | 28714 | |
| 5685485 | LINDA CASALINA | 3025 EWATER ST | | | | ROCK CREEK | OH | 44004 | |
| 5685486 | LINDA CASILLAS | 3421 HUDSON CT APT 31 | | | | ANTIOCH | CA | 94509 | |
| 5685487 | LINDA CASTANEDA | 13828 MC NAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5685488 | LINDA CASTELLANOS | 2809 DELLA DRIVE | | | | CERES | CA | 95307 | |
| 5685489 | LINDA CASTLEBERRY | 304 MILBURN AVE | | | | BALDWIN | NY | 11510 | |
| 5685490 | LINDA CATES | 21 MALBRY PL | | | | DURHAM | NC | 27704 | |
| 5685491 | LINDA CAVITT | 2052 BALKAN PL | | | | TOLEDO | OH | 43613 | |
| 5685492 | LINDA CAWTHON | 8867CHICKAMUNGADR | | | | MILTON | FL | 32583 | |
| 5685493 | LINDA CHAPPELL | 5906 FENWICK AVE | | | | BALTIMORE | MD | 21239 | |
| 5685494 | LINDA CHARLTON | 111 EAST LYNDE ST | | | | WATERTOWN | NY | 13601 | |
| 5685495 | LINDA CHATMAN | 211 WEST 2ND STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5685496 | LINDA CHAVOUS | 734 ELLERY AVE | | | | JACKSON | MI | 49202 | |
| 5685497 | LINDA CHEN | 1644 ORCHARDGROVE AVE | | | | NEW PRT RCHY | FL | 34655 | |
| 5685498 | LINDA CHEUVRONT | 940 27TH ST NE TRLR 19 | | | | CONOVER | NC | 28613 | |
| 5685499 | LINDA CHRISTENSEN | 14110 CALLE PRIVADA | | | | RED BLUFF | CA | 96080 | |
| 5685500 | LINDA CHURCHUI | 102 EAST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5685501 | LINDA CINCO | 1212 S FEDERAL BLVD APT 901 | | | | DENVER | CO | 80219 | |
| 5685503 | LINDA CLANTON | 1814 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5685504 | LINDA CLARK | 31 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685505 | LINDA CLEM | XXXX | | | | GRESHAM | OR | 97030 | |
| 5685506 | LINDA CLINE | 1693 AB WADE RD | | | | PORTLAND | TN | 37148 | |
| 5685507 | LINDA COBB | 4714 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5685508 | LINDA COFFEY | 664 GARDEWOOD DR | | | | LOCKPORT | NY | 14094-6376 | |
| 5685509 | LINDA COLE | 12272 MASA VIEW DR | | | | VICTORVILLE | CA | 92392 | |
| 5685510 | LINDA COLEMAN | 3221 E STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5685511 | LINDA COLEY | 1607 ASHLAND DR NORTH | | | | WILSON | NC | 27893 | |
| 5685512 | LINDA COLLETT | 2524 LAKEVIEW DR | | | | SANTA ROSA | CA | 95405 | |
| 5685514 | LINDA COLWELL | 77 WINTER CT | | | | HARRISON | OH | 45430 | |
| 5685515 | LINDA COOK | 2716 LYNDHURST AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5685516 | LINDA COOPER | 100 CHIQUITA ST | | | | LAGUNA BEACH | CA | 92651 | |
| 5685517 | LINDA CORLY | PO BOX 155 | | | | MABIE | WV | 26278 | |
| 5685518 | LINDA CORNETT | 1226 CHESNUT STREET | | | | KINGSPORT | TN | 37664 | |
| 5685519 | LINDA COTA | 4231 S 16TH AVE | | | | TUCSON | AZ | 85714 | |
| 5685520 | LINDA COWIE | 177 MALIA LANE | | | | INDIANA | PA | 15701 | |
| 5685521 | LINDA CREVINO | 135 S LINCOLN AVE | | | | FULLERTON | CA | 92831 | |
| 5685522 | LINDA CROSS | 5513 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5685523 | LINDA CROSSLAND | 17 NORTH MNR | | | | CONNELLSVILLE | PA | 15425 | |
| 5685524 | LINDA CRUZ | 389 MORGAN AVE | | | | BROOKLYN | NY | 11211 | |
| 5685527 | LINDA D CALDWELL | 403 GRIDER ST 2 | | | | BUFFALO | NY | 14215 | |
| 5685528 | LINDA D DAVIS | 3804 TRACEY CT | | | | BAKERSFIELD | CA | 93311 | |
| 5685529 | LINDA D JACKSON | 317 E CORRIHER ST | | | | LANDIS | NC | 28088 | |
| 5685530 | LINDA D ZANOTELLI | 204 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 28546 | |
| 5685532 | LINDA DANG | 370 WAKEFIELD AVE | | | | HAMPTON | VA | 23661 | |
| 5685533 | LINDA DARKO | 1418 WAKE FOREST DR | | | | GAITHERSBURG | MD | 20879 | |
| 5685534 | LINDA DAVENPORT | 525 COVENTRY RD | | | | BALTIMORE | MD | 21229 | |
| 5685535 | LINDA DAVIS | 1707 COMPSON PLACE | | | | LAKELAND | FL | 33805 | |
| 5685536 | LINDA DAVISON | 250 CAREY AVE APT 1 | | | | WILKES-BARRE | PA | 18702 | |
| 5685537 | LINDA DAY | 414 COUNTY ROAD 462 | | | | POPLAR BLUFF | MO | 63901 | |
| 5685538 | LINDA DEANS | 909 CARVER STREET | | | | WEST POINT | MS | 39773 | |
| 5685539 | LINDA DEGEYTER | 637 UNIVERSITY | | | | LAKE CHARLES | LA | 70605 | |
| 5685541 | LINDA DEHAVEN | 144 WEST 4TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5685542 | LINDA DELACIA | 74 OREGON AVE | | | | HAMILTON | NJ | 08610 | |
| 5685543 | LINDA DELACRUZ | 20 PALMER ST | | | | SALEM | MA | 01970 | |
| 5685544 | LINDA DELGADO | 871 E 179TH ST | | | | BRONX | NY | 10460 | |
| 5685546 | LINDA DENNIES | 2045 43RD ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5685548 | LINDA DENT | PLEASE ENTER YOUR STREET | | | | CHICAGO | IL | 60803 | |
| 5685549 | LINDA DEVEER | 31 HEIDENRICH DR | | | | TEWKSBURY | MA | 01876 | |
| 5685550 | LINDA DEVLIN | 1204 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5685551 | LINDA DEWOODY | 10 JUTSON ST | | | | KNIGHTDALE | NC | 27545 | |
| 5685554 | LINDA DIMAGGIO | 249 GEORGE DYE ROAD | | | | LANGHORNE | PA | 19047 | |
| 5685555 | LINDA DIXON | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5685556 | LINDA DOANE | 906 CHICKASAW DR | | | | FORT BRANCH | IN | | |
| 5685557 | LINDA DOTSON | 25 WINTER VALLEY DR | | | | FENTON | MO | 63026 | |
| 5685558 | LINDA DOWDY | 9210 BRUCKHAUS ST APT 322 | | | | RELEIGH | NC | 27617-4328 | |
| 5685559 | LINDA DRURY | 811 GEORGIA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5685560 | LINDA DUESLER | 33 WOODSIDE AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 5685561 | LINDA DUNCAN | 2910 TIMROD RD | | | | CONWAY | SC | 29527 | |
| 5685562 | LINDA DUNGO | PO BOX 291 | | | | MONTGOMERY | NY | 12549 | |
| 5685563 | LINDA DWIGHT | 956 WOODBINE DR | | | | ORANGEBURG | SC | 29115 | |
| 5685564 | LINDA E CLARE | 51 SOUTH DR | | | | PLANDOME | NY | 11030 | |
| 5685566 | LINDA ECHOLS | 106 WISCONSIN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5685567 | LINDA EGBUONU | 6311 CLEARPOOL DR | | | | ARLINGTON | TX | 76018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685568 | LINDA EL-AMIN | BRENDA WASINGTON | | | | JAX | FL | 32254 | |
| 5685569 | LINDA ELLIOTT | 4203 N WILLIS BLVD | | | | PORTLAND | OR | 97203 | |
| 5685572 | LINDA ERICSON | 714 HARLEY DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5685573 | LINDA ESPINOZA | 1709 MORGAN RD | | | | MODESSTO | CA | 95358 | |
| 5685574 | LINDA ESQUEBIDO | 353 E COOK | | | | SANTA MARIA | CA | 93458 | |
| 5685575 | LINDA ESQUIBEL | 1745 BROWNFIELD RD | | | | BROWNSVILLE | TX | 78520 | |
| 5685576 | LINDA ESQUIVEL | PO BOX 2609 | | | | LANCASTER | CA | 93539 | |
| 5685577 | LINDA EVANOSK | 10 EVANOSK LANE | | | | PLYMOUTH | CT | 06782 | |
| 5685578 | LINDA EVANS | 6369 ST RT 775 | | | | PATRIOT | OH | 45658 | |
| 5685579 | LINDA EYRE | 1492 SCHUYLER RD | | | | TOLEDO | OH | 43609 | |
| 5685580 | LINDA F GREEN | 6 GIBSON ROAD | | | | HAMPTON | VA | 23669 | |
| 5685581 | LINDA F WHITE | 405 WOOD ST | | | | ANDERSON | SC | 29624 | |
| 5685582 | LINDA FABIAN | 1635 MANETTE PL | | | | DAYTON | OH | 45410 | |
| 5685583 | LINDA FARLEY | 22026 HIGH ST | | | | W LAFAYETTE | OH | 43845 | |
| 5685584 | LINDA FARRELL | PO BOX 44 | | | | MOORE CROFT | WY | 82727 | |
| 5685585 | LINDA FAYE VEASLEY | 3227 SWANN RD APT 204 | | | | SUITLAND | MD | 20746 | |
| 5685586 | LINDA FAZUETA | MATA MOROS 310 | | | | NOGALES SONORA | | 84000 | MEXICO |
| 5685588 | LINDA FLINN | 233 IRON LAKE DRIVE | | | | EXTON | PA | 19341 | |
| 5685590 | LINDA FONTES | 513 HARRISON ST | | | | IONIA | MI | 48846 | |
| 5685591 | LINDA FORNEY LATOYA BLAKENEY | 1732 MIDWAY RD | | | | STONY POINT | NC | 28678 | |
| 5685592 | LINDA FRANCISCO | 175 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08701 | |
| 5685593 | LINDA FRANKLIN | 1934 EUCLID AVE | | | | EL CAJON | CA | 92019 | |
| 5685594 | LINDA FREDERICKS | 503 PEMBERTON BLVD | | | | BROWNS MILLS | NJ | 08015 | |
| 5685595 | LINDA FREEMAN | 13056 SALFORD TERRACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5685597 | LINDA FULFORD | RR 1 BOX 1097A | | | | LERAYSVILLE | PA | 18829 | |
| 5685598 | LINDA FULLER | 33 NAVEL AVE | | | | BUFFALO | NY | 14211-1803 | |
| 5685600 | LINDA FURR | 510 5TH ST | | | | TAFT | CA | 93268 | |
| 5685601 | LINDA G BAKER | 1714 SANDOWN LN | | | | TALLAHASSEE | FL | 32310 | |
| 5685602 | LINDA GAINEY | 146 LUCILLE LN | | | | CLINTON | NC | 28328 | |
| 5685603 | LINDA GALE | 1623 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 5685604 | LINDA GALLAGHER | 232 BRYANAVENUE | | | | MOUNTJOY | PA | 17552 | |
| 5685605 | LINDA GALLEGOS | 20382 SIESTA LANE | | | | APPLE VALLEY | CA | 92308 | |
| 5685606 | LINDA GAMACHE | 5500 RIDGECREST DR | | | | HOPE MILLS | NC | 28348 | |
| 5685607 | LINDA GAMBLE | 200 GORE RD | | | | BOAZ | AL | | |
| 5685609 | LINDA GARMER | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5685611 | LINDA GASBY | 203 NORTH POPULAR | | | | WILMINGTON | DE | 19801 | |
| 5685612 | LINDA GASKINS | 6017 BUIST AVE | | | | PHILA | PA | 19142 | |
| 5685613 | LINDA GEDEON | 2870 LINDA DR NW | | | | WARREN | OH | 44485 | |
| 5685614 | LINDA GEEBLI | 1320 2ND AVE | | | | DES MOINES | IA | 50314 | |
| 5685615 | LINDA GERSHENSON | 4107 BELL TOWER CT 204 | | | | KISSIMMEE | FL | 34741 | |
| 5685616 | LINDA GHANEMI | 200 MOYER CT | | | | WEATHERFORD | TX | 76087 | |
| 5685618 | LINDA GILL | 921 CEDAR | | | | MARINE CITY | MI | 48039 | |
| 5685619 | LINDA GILLARD | 826 UPPERNECK RD | | | | ELMER | NJ | 08318 | |
| 5685620 | LINDA GITTENS | 2137 DIXIE DR | | | | GAINESVILLE | GA | 30506 | |
| 5685621 | LINDA GODWIN | 6548 PARNELL AVE | | | | DUNDALK | MD | 21222 | |
| 5685622 | LINDA GOMBEDA | 328 WEST GATE DRIVE | | | | HAZLETON TOWNSHI | PA | 18202 | |
| 5685623 | LINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | |
| 5685624 | LINDA GRAY | 333 SOUTH 19TH ST | | | | NEWARK | NJ | 07103 | |
| 5685625 | LINDA GRENKE | PO 291 | | | | FALLBRANCH | TN | 37656 | |
| 5685626 | LINDA GRIFFITH | 23 CURLEY CT SE | | | | MASSILLON | OH | 44646 | |
| 5685627 | LINDA GRIGGS | 1117 S CENTRAL PARK | | | | CHICAGO | IL | 60624 | |
| 5685628 | LINDA GROSS | 54 FLAXTON CT | | | | WINDSOR MILL | MD | 21244 | |
| 5685629 | LINDA GUERRA | 9315 VICKSBURG | | | | EL PASO | TX | 79924 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685630 | LINDA GUTIERREZ | 481 ELM STREET | | | | KEARNY | NJ | 07040 | |
| 5685633 | LINDA HAGLER | 58864MORNING GLORY AVE | | | | LENOX | MI | 48048 | |
| 5685634 | LINDA HAMILTON | 3740 RHEA AVE | | | | MEMPHIS | TN | 38122 | |
| 5685635 | LINDA HAMMOND | 20 E FIR PLACE | | | | SHELTON | WA | 98584 | |
| 5685636 | LINDA HANLEY | 1600 E DAVIS | | | | WEATHERFORD | OK | 73096 | |
| 5685638 | LINDA HARRIS | 617 PRESTON LANDING CIR | | | | LITHIA SPRGS | GA | 30122 | |
| 5685639 | LINDA HARRISON | 926 KIRKWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5685640 | LINDA HART | 605 E WARREN ST | | | | SHELBY | NC | 28150 | |
| 5685641 | LINDA HAYES | 5 WICKLOW LN | | | | MANSFIELD | MA | 02048 | |
| 5685642 | LINDA HELFER | 314 LONG ST | | | | CASEYVILLE | IL | 62232 | |
| 5685643 | LINDA HEMINGWAY | 1333 82ND STREET APT UP | | | | CLEVELAND | OH | 44106 | |
| 5685644 | LINDA HENDON | 2800 DERR CT | | | | CHINESE CAMP | CA | 95309 | |
| 5685645 | LINDA HENEHAN | 3814 CTY RD 2 | | | | BLOOMFIELD | NY | 14469 | |
| 5685646 | LINDA HERNADEZ | 449 FIELDSTONE RD | | | | HONEY BROOK | PA | 19344 | |
| 5685647 | LINDA HERNANDEZ | 20300 SE MRRISON TERRACE APT C2010 | | | | GRESHAM | OR | 97303 | |
| 5685650 | LINDA HILL | 3850 PORT JACKSONVILLE PA | | | | JACKSONVILLE | FL | 32226 | |
| 5685651 | LINDA HILLA | 701 SOUTH WESTRN AVE APT 108 | | | | SIOUX FALLS | SD | 57105 | |
| 5685652 | LINDA HOFFMAN | 3838 RUCKER AVE | | | | EVERETT | WA | 98201 | |
| 5685654 | LINDA HOLLOWAY | LASHAWN MARSHALL | | | | COLUMBUS | GA | 31907 | |
| 5685655 | LINDA HOLM | 119 KATE DRIVE APT D | | | | SIKESTON | MO | 63801 | |
| 5685656 | LINDA HOLMES | 1718 PARRISH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5685657 | LINDA HOLMES FUNDERBURK | 5811 EDSALL RD APT 102 | | | | ALEXANDRIA | VA | 22304 | |
| 5685658 | LINDA HORNBERGER | 1322 ROBERTRIDGE DR NONE | | | | SAINT CHARLES | MO | 63304 | |
| 5685660 | LINDA HUGHES | 20 REYNOLDS STLITCHFIELD005 | | | | WATERTOWN | CT | 06795 | |
| 5685661 | LINDA HUYNH | 3546 BENBROOK DRIVE | | | | ARLINGTON | TX | 76015 | |
| 5685662 | LINDA HYDER | PO 196 | | | | HAMPTON | TN | 37658 | |
| 5685663 | LINDA HYMOND | 1621 W 83RD ST | | | | CHICAGO | IL | 60620 | |
| 5685664 | LINDA INGRAM | 624 STONEWALL ST | | | | MEMPHIS | TN | 38107 | |
| 5685665 | LINDA IRWIN | 1205 2ND STREET RD | | | | EATON | CO | 80615 | |
| 5685666 | LINDA IZUWA | 3125 CHARLES ST NONE | | | | HONOLULU | HI | 96816 | |
| 5685667 | LINDA J ADAMS | 601 EAST EDWARDS | | | | GARDEN CITY | KS | 67846 | |
| 5685668 | LINDA J ROE | 4161 ELYRIA AVENUE | | | | LORAIN | OH | 44055 | |
| 5685669 | LINDA J WEB LINDA J WEBSTER | 703 E 21ST ST | | | | CISCO | TX | 76437 | |
| 5685670 | LINDA JACK | PO BOX 122 | | | | MILL CREEK | WV | 26280 | |
| 5685671 | LINDA JACKSON | 1824 LOCH SHIEL RD | | | | PARKVILLE | MD | 21234 | |
| 5685672 | LINDA JACQUES | 433 RIDGE RD NORTH | | | | HEDGESVILLE | WV | 25427 | |
| 5685673 | LINDA JEAN KING | 7309 FLORENCE AVE | | | | PGH | PA | 15218 | |
| 5685674 | LINDA JENTSCH | 3620 IRONWOOD CIR | | | | BRADENTON | FL | 34209 | |
| 5685675 | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | |
| 5685676 | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | |
| 5685677 | LINDA JONES-RAMSEY | 20007 LAKEWOOW AVE | | | | LYNWOOD | IL | 60411 | |
| 5685678 | LINDA JOY | 1055 MAY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5685679 | LINDA K ABEYTA | PO BOX 171 | | | | BLOOMFIELD | NM | 87413 | |
| 5685680 | LINDA KAAR | 27527 PONDEROSA CT | | | | HAYWARD | CA | 94545 | |
| 5685681 | LINDA KAMINSKI | 1004 PLAZA OXALIS UNIT 6 | | | | CHULA VISTA | CA | 91913 | |
| 5685682 | LINDA KANDAING | 54-030 HAUKOI PL NONE | | | | HAUULA | HI | 96717 | |
| 5685683 | LINDA KATHY BATTAGLIA TAYLOR | 910 SHANNON RD | | | | GIRARD | OH | 44420 | |
| 5685684 | LINDA KAVIAK | 2110 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5685686 | LINDA KELLY | 346 STARNES PARK | | | | GADSDEN | AL | 35903 | |
| 5685687 | LINDA KEMP | 527 CONTINENTAL BLVD | | | | TOLEDO | OH | 43607 | |
| 5685689 | LINDA KESSELRING | 609 CASS STREET | | | | ADAIR | IA | 50002 | |
| 5685690 | LINDA KILLIAN | 1832 HALF SECTION LINE RD NONE | | | | ALBERTVILLE | AL | 35950 | |
| 5685691 | LINDA KIMMONS | PO BOX 1893 | | | | RACINE | WI | 53401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3661 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685692 | LINDA KING | 629 LOCUST ST APT 5 | | | | TOLEDO | OH | 43604 | |
| 5685693 | LINDA KIRK | 101 BROADWAY | | | | FORT EDWARD | NY | 12828 | |
| 5685696 | LINDA KOLAKOWSKI | 61121 MEEK RD | | | | SHADYSIDE | OH | 43947 | |
| 5685698 | LINDA KREGER | 1637 SOUTH NEWMAN | | | | LAKE ORION | MI | 48362 | |
| 5685700 | LINDA L REDCLOUD | 5 HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5685701 | LINDA L SCHUMACHER | 2505 S VISTA AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5685703 | LINDA L WOLFE | 536 N7TH STREET | | | | LEBANON | PA | 17046 | |
| 5685704 | LINDA L ZAMORA | 1133 W MEYERS | | | | FRESNO | CA | 93704 | |
| 5685705 | LINDA LAMB | XXXXXXXXXXX | | | | SS | MD | 20906 | |
| 5685706 | LINDA LAND | 3101 SMANCHESTER ST | | | | FALLS CHURCH | VA | 22044 | |
| 5685707 | LINDA LANE | 6 LOSSON GARDEN A5 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5685708 | LINDA LANGENBUCH | 13702 WELHAM HESTER CIR | | | | CYPRESS | TX | 77429 | |
| 5685709 | LINDA LANSING | 49 LAKE RD | | | | MORRISTOWN | NJ | 07960 | |
| 5685710 | LINDA LARKEY | 3516 GREENTREE RD | | | | LEXINGTON | KY | 40517 | |
| 5685711 | LINDA LAW | 106 MURRAY DR | | | | MUSCLE SHOALS | AL | 35661-3633 | |
| 5685712 | LINDA LAWRENCE | 400 SPRINGRIDGE DR | | | | TEXARKANA | TX | 75501 | |
| 5685713 | LINDA LAWSON | 711 BELROCK AVE | | | | VINCENT | OH | 45784 | |
| 5685714 | LINDA LEACH | XXXX | | | | EAST WATERFORD | PA | 17021 | |
| 5685715 | LINDA LEBLANC | 233 SHERMAN ST APT 1 | | | | GARDNER | MA | 01440 | |
| 5685716 | LINDA LENTZ | 16697 COBB BLVD | | | | COBB | CA | 95426 | |
| 5685717 | LINDA LEON | 504 BONNIE LANE | | | | DONALDSONVILLELA | LA | 70346 | |
| 5685718 | LINDA LESTER BARBER | 3701 ORANGE DR | | | | OXNARD | CA | 93036 | |
| 5685719 | LINDA LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5685720 | LINDA LITTLE | 8109 CURT ST | | | | DETROIT | MI | 48213 | |
| 5685721 | LINDA LITTRELL | 2409 W 3RD ST | | | | MADERA | CA | 93637 | |
| 5685722 | LINDA LOERA | 3026W 39TH AVE | | | | DENVER | CO | 80211 | |
| 5685723 | LINDA LONGERBEAM | 153 HALLTOWN RD | | | | HARPERS FERRY | WV | 25425 | |
| 5685724 | LINDA LOPEZ | 310 CORDOVA ST | | | | OXNARD | CA | 93030 | |
| 5685725 | LINDA LOU SMITH | 10128 CLOVER DALE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5685727 | LINDA LOVE | 707 N GOOS BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5685728 | LINDA LOVETT | 5600 HUNTER RD APT 11 D | | | | COLUMBUS | GA | 31907 | |
| 5685729 | LINDA LOWRY | 464 BELL GROVE ROAD | | | | OHIOPYLE | PA | 15470 | |
| 5685730 | LINDA LUCKEY | 548 MARCHANT RD | | | | NORFOLK | VA | 23503 | |
| 5685731 | LINDA LUDDEN | -12102 CARSON CV | | | | SAN ANTONIO | TX | 78253 | |
| 5685732 | LINDA LUDWIG | 2106 KEMPER DR | | | | LEAGUE CITY | TX | 77573 | |
| 5685734 | LINDA LYSNE | 39650 US HIGHWAY 19 N | | | | TARPON SPGS | FL | 34689 | |
| 5685736 | LINDA M PERKINS | 4125 W MCKINLEY CT | | | | MILWAUKEE | WI | 53208 | |
| 5685737 | LINDA MABERRY | A175TH ST APT1 | | | | WPB | FL | 33401 | |
| 5685738 | LINDA MACKALL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20657 | |
| 5685739 | LINDA MADDUX | 2154 S 99TH E AVE APT53 | | | | TULSA | OK | 74129 | |
| 5685740 | LINDA MAERSCH | 7205 RIVERFRONT DR | | | | ROYERSFORD | PA | 19468 | |
| 5685741 | LINDA MAESKE | 48 LOST FEATHER DR | | | | FAIRPORT | NY | 14450 | |
| 5685742 | LINDA MAGEE | 11421 NORTH | | | | NOLA | LA | 70128 | |
| 5685743 | LINDA MALSACK | W741 FOX CT | | | | MONTELLO | WI | 53949 | |
| 5685745 | LINDA MARIA SHEFFEY | 1400 MONTELLO AVE NE | | | | WASHINGTON | DC | | |
| 5685746 | LINDA MARQUEZ | 13443 MULBERRY DR | | | | WHITTIER | CA | 90605 | |
| 5685747 | LINDA MARROQUIN | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 5685748 | LINDA MARTIN | ENTER ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | |
| 5424747 | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | | |
| 5685749 | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | |
| 5685750 | LINDA MASON | 7023 ST RT 134 | | | | LYNCHBURG | OH | 45142 | |
| 5685751 | LINDA MATTHEWS | 503 N DAHLIA | | | | ONTARIO | CA | 91762 | |
| 5685753 | LINDA MAYES | 916 SUNDOWN DR | | | | ARAB | AL | 35016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685754 | LINDA MCAFEE | 1767 ALEPPO CT | | | | THOUSAND OAKS | CA | 91360 | |
| 5685755 | LINDA MCALISTER | 710 GRADT STREET | | | | LYNCHBURG | VA | 24501 | |
| 5685756 | LINDA MCCURDY | PO BOX 238 | | | | LUCERNEMINES | PA | 15754 | |
| 5685757 | LINDA MCFARLAND | 714 NE CAMBRIDGE DR NONE | | | | LEES SUMMIT | MO | | |
| 5685758 | LINDA MCGILL | 1612 MORNING GLORY LN | | | | ESSEX | MD | 21221-1601 | |
| 5685760 | LINDA MCINERNEY | 70 ASH PARK DRIVE | | | | STOUGHTON | MA | 02072 | |
| 5685761 | LINDA MCKENZIE | 17215 MARYGOLD APT 59 | | | | FONTANA | CA | 92335 | |
| 5685762 | LINDA MCMANNIS | 36063 BEALE CT | | | | PERU | IN | 46970 | |
| 5685763 | LINDA MCNARY | 3562 E 138TH ST | | | | CLEVELAND | OH | 44120 | |
| 5685764 | LINDA MCNUTT | 121 MCCOMMAS ST | | | | HAGERSTOWN | MD | 21740 | |
| 5685765 | LINDA MEFFORD | 2675 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49546 | |
| 5685766 | LINDA MEJIA | 61 CLEVELAND ST APT 4F | | | | ORANGE | NJ | 07050 | |
| 5685767 | LINDA MENDEZ | 12542 SYCAMORE ST | | | | VICTORVILLE | CA | 92392-8759 | |
| 5685768 | LINDA MIDDLETON | 934 BLUE FOX WAY | | | | ARNOLD | MD | 21012 | |
| 5685769 | LINDA MILES | 2845 W CONGRESS PKWY # 3 | | | | CHICAGO | IL | 60612-3327 | |
| 5685770 | LINDA MILLER | PO BOX 601 | | | | WELLSVILLE | OH | 43968 | |
| 5685771 | LINDA MIRELES | 6034 FRIO RIVER | | | | BROWNSVILLE | TX | 78521 | |
| 5685772 | LINDA MITCHELL | 1211 HILTON PL | | | | PETERSBURG | VA | 23803 | |
| 5685774 | LINDA MOON | 627 RAYMOND STREET | | | | NEW CASTLE | PA | 16101 | |
| 5685775 | LINDA MOORE | P O BOX 57 | | | | JEFFERSON CY | TN | 37760 | |
| 5685776 | LINDA MORGAN | 52900 | | | | CORBIN | KY | 40701 | |
| 5685777 | LINDA MORRIS | 8 URBAN ST NONE | | | | MOUNT VERNON | NY | 10552 | |
| 5685778 | LINDA MORTON | 100 RICHMOND RD APT 1011 | | | | RICHMOND HGTS | OH | 44143 | |
| 5685779 | LINDA MOSES | 88 ASHLAND AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5685780 | LINDA MOTTELER | 910 6TH ST | | | | GOLDEN | CO | 80403 | |
| 5685781 | LINDA MOYE | 4517 ROLAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5685782 | LINDA MULLINS | 1046 DANILO CT | | | | MANTECA | CA | 95337 | |
| 5685783 | LINDA MURO | 5352 ANNETE AVE | | | | ELPASO | TX | 79924 | |
| 5685784 | LINDA NASH | 2208 S MILLARD STREET | | | | CHICAGO | IL | 60623 | |
| 5685785 | LINDA NAVARRO | 9702 PHIL HALSTEAD DRIVE | | | | HOUSTON | TX | | |
| 5685787 | LINDA NEFF | 13240 DRAPER RD | | | | CLEAR SPRING | MD | 21722 | |
| 5685788 | LINDA NELSON | 1222 WENDT DRIVE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5685790 | LINDA NICHOLS | 1772 DALLAS CIRCLE APT A | | | | WACO | TX | 76707 | |
| 5685791 | LINDA NIEVES | URB VISTA VERDE CALLE 23 263 | | | | AGUADILLA | PR | 00603 | |
| 5685792 | LINDA NILSON | 319 POKAGON ST | | | | DOWAGIAC | MI | 49047 | |
| 5685793 | LINDA NORRIS | 16358 KENSINGTON PL | | | | MORENO VALLEY | CA | 92551 | |
| 5685794 | LINDA NORTON | 263 HEMMINGWAY LN | | | | SEVERNA PARK | MD | 21146 | |
| 5685795 | LINDA NUNEZ | 6128 MIRBRISA AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5685796 | LINDA O'DEAL | NO ADDRESS | | | | ENTER CITY | MD | 21713 | |
| 5685797 | LINDA OELKLAUS | 4332 CHARLOTTE ST | | | | KANSAS CITY | MO | 64110 | |
| 5685798 | LINDA OHARRA | 1241 BILLUPS | | | | CLARKSTON | WA | 99403 | |
| 5685799 | LINDA OLIVAS | 9227 W CORTEZ AVE | | | | PEORIA | AZ | 85345 | |
| 5685801 | LINDA P VASTA | 86 CORTLANDT AVE | | | | CORTLANDT MNR | NY | 10567 | |
| 5685802 | LINDA PAGE | 604CAROL ST | | | | PEORIA | IL | 61603 | |
| 5685803 | LINDA PARKER | 354 S 9TH ST | | | | ARANSAS PASS | TX | 78336 | |
| 5685804 | LINDA PATTERSON | 17 GAILS TRAIL | | | | WESTCHAZY | NY | 12992 | |
| 5685805 | LINDA PAULEY | 5930 SEYMOUR | | | | OXFORD | MI | 48371 | |
| 5685807 | LINDA PENNINGTON | 2025 BLUE ANCHOR CT | | | | WALDORF | MD | 20602 | |
| 5685808 | LINDA PENROSE | 519 CAYCE | | | | FARMINGTON | MO | 63640 | |
| 5685809 | LINDA PEREZ | 1101 GILMORE AVE APT 1 | | | | KANSAS CITY | KS | 66102 | |
| 5685810 | LINDA PETERS | 177 RIVER ROAD | | | | WEST BALDWIN | ME | 04091 | |
| 5685811 | LINDA PICCIRILLO | 127 JEFFERSON ST | | | | LINESVILLE | PA | 16424 | |
| 5685812 | LINDA PINKSTON | 926 SOUTH 14TH ST | | | | MAYFIELD | KY | 42066 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685813 | LINDA PLAYER | 2604 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5685814 | LINDA POGUE | 134 WEST ST | | | | EASTHAMPTON | MA | 01027 | |
| 5685815 | LINDA PONCIA | 1333 BELLA OAKS LN | | | | RUTHERFORD | CA | 94558 | |
| 5685816 | LINDA POPE | 149 JEFFERSON ST | | | | WIND GAP | PA | 18091 | |
| 5685817 | LINDA PORTER | 13480 COPPER ST | | | | VICTORVILLE | CA | 92394 | |
| 5685818 | LINDA POTENZA | 125 WHITTER ROAD | | | | BRICK | NJ | 08724 | |
| 5685819 | LINDA PRESSLEY | 116 GARLINGTON ST APT C21 | | | | LAURENS | SC | 29360 | |
| 5685820 | LINDA PRESTON | 232 E ENFIELD CENTER RD | | | | ITHACA | NY | 14850 | |
| 5685822 | LINDA PRICE | 613 S PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 5685823 | LINDA PUENTES | PO BOX 673 | | | | SKIDMORE | TX | 78389 | |
| 5685824 | LINDA PURNELL | PO BOX 233 | | | | BERLIN | MD | 21811 | |
| 5685825 | LINDA PUTZLOCKER | 207 VILSACK RD | | | | GLENSHAW | PA | 15116 | |
| 5685826 | LINDA QUALLS | 18416 HALSDTED ST | | | | NORTHRIDGE | CA | 91325 | |
| 5685827 | LINDA R GRISSOM | 29090 LONGVIEW AVE APT 90 | | | | WARREN | MI | 48093 | |
| 5685829 | LINDA RAMIREZ | 1821 WILLIAMS | | | | HARLINGEN | TX | 78550 | |
| 5685831 | LINDA RAMROOP | MCGEE | | | | PLANT CITY | FL | 33565 | |
| 5685832 | LINDA RARICK | PO BOX 91 | | | | SCIOTA | PA | 18354 | |
| 5685833 | LINDA RASCON | 18 SADDLEHORN | | | | MORIARTY | NM | 87035 | |
| 5685834 | LINDA RAY RANEY | 741 JANE CT NONE | | | | MARTINEZ | CA | 94553 | |
| 5685835 | LINDA REDCLOUD | PO BOX 62 | | | | PINE RIDGE | SD | 57770 | |
| 5685836 | LINDA REED | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 24112 | |
| 5685837 | LINDA REISS | 124 CHESTER PIKE | | | | NORWOOD | PA | 19074 | |
| 5685838 | LINDA RENFREW | 29 POWER SQ | | | | GFLD | MA | 01030 | |
| 5685839 | LINDA REYNOLDS | 5504 GLENVILLE CIRCLE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5685840 | LINDA RICCIO | 3375 JOSEPHINE CIRCLE | | | | GROVE CITY | OH | 43123 | |
| 5685841 | LINDA RICE | 3386 HUBBARD RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5685842 | LINDA RICHARDSON | 5218 BIRCH COURT | | | | OAKWOOD | GA | 30566 | |
| 5404453 | LINDA ROBERTS | 834 ELGIN CT | | | | PICKERINGTON | OH | 43147 | |
| 5685843 | LINDA ROBINSON | 656 MCKEAN AVE | | | | DONORA | PA | 15033 | |
| 5685844 | LINDA ROCCAFORTE | 1327 IOWA AT | | | | MADISON | IL | 62060 | |
| 5685845 | LINDA RODRIGUEZ | 2744 ROCKWELL APT C | | | | BROWNSVILLE | TX | 78521 | |
| 5685846 | LINDA RODRIGZ | 7702 RIVERGATE DR | | | | TAMPA | FL | 33619 | |
| 5685847 | LINDA ROUNTREE | 2475 E LOS EBANOS BLVD REAR | | | | BROWNSVILLE | TX | 78521 | |
| 5685848 | LINDA RUSSO | 185 12TH ST | | | | WOOD RIDGE | NJ | 07075 | |
| 5685850 | LINDA S DETTLING | 2310 70TH ST | | | | LUBBOCK | TX | | |
| 5424759 | LINDA S MERICLEESQ | 7600 HANOVER PKWAY 202 | | | | GREENBELT | MD | | |
| 5838379 | Linda S Sherr Trust UAD 6-11-14 Linda S Sherr & Seymour Sy Sherr TTEE | 1100 Ben Franklin Dr #202 | | | | Sarasota | FL | 34236 | |
| 5840031 | Linda S Sherr Trust UAD 6-11-14 Linda S Sherr & Seymour Sy Sherr TTEES | Redacted | | | | | | | |
| 5837678 | Linda S Sherr Trust UAD 6-11-14 Linda S Sherr & Seymour Sy Sherr TTEES | 1100 Ben Franklin Dr #202 | | | | Sarasota | FL | 34236 | |
| 5685851 | LINDA SABO | PO BOX 123 | | | | WISE | VA | 24293 | |
| 5685852 | LINDA SAIKAS | 2229 TOPAZ DR | | | | GROVE CITY | OH | 43123 | |
| 5685853 | LINDA SALAIS | 4600 S WENDLER DR | | | | PHOENIX | AZ | 85282 | |
| 5685854 | LINDA SANCHEZ | 2730 LAFFERTY RD APT 1702 | | | | PASADENA | TX | | |
| 5685855 | LINDA SANDER | 500 GREEN HAVEN ROAD APT | | | | ANOKA | MN | 55428 | |
| 5685856 | LINDA SANDERS | 3311 ITASCA ST | | | | LUBBOCK | TX | 79415 | |
| 5685857 | LINDA SANDY TOWNSEND HAM | 1357 UNION ST SW | | | | WARREN | OH | 44485 | |
| 5685858 | LINDA SANFORD | 302 AVOLON ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5685859 | LINDA SANTIAGO | FRANCISCO CASSAN 684 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 5685860 | LINDA SASSAFRAS | 1365 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5685862 | LINDA SAVOIE | 16 COYNE MCKAY LN | | | | KENNEBUNK | ME | 04043 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685863 | LINDA SCALES | 17701 KIMAMARNOCK TER APTH | | | | GERMANTOWN | MD | 20876 | |
| 5685866 | LINDA SCHULTZ | 2016 EAST CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 5685867 | LINDA SCHWANZ | 10021 WORRELL AVE | | | | GLENNDALE | MD | 20769 | |
| 5685869 | LINDA SCOTT | 3450 MILLER DR UNIT 3103 | | | | CHARLESTON | SC | 29406 | |
| 5685870 | LINDA SEARS | 1300 W MENLO AVE SPC 111 | | | | HEMET | CA | 92543 | |
| 5685871 | LINDA SEIBERT | 1550 HILLANDALE DR | | | | MOBILE | AL | 36693 | |
| 5685872 | LINDA SELBY | 74 CALAR DRIVE | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5685873 | LINDA SELLARS | 3911 SERENADE LN | | | | LAKELAND | FL | 33811 | |
| 5685874 | LINDA SEXPON | 303 SOUTH WOODREST STREET | | | | ROANOKE | VA | 24013 | |
| 5685875 | LINDA SHAMTOOB | 18307 DOMINO ST | | | | RESEDA | CA | 91335 | |
| 5685876 | LINDA SHANNON | 17 SAYWOOD LANE | | | | STONEY BROOK | NY | 11722 | |
| 5685878 | LINDA SHEPHERD | 18039 OAKFIELD | | | | DETROIT | MI | 48235 | |
| 5685879 | LINDA SHIELDS | 233 HOTSPRINGS DR | | | | GROVETOWN | GA | 30813 | |
| 5685881 | LINDA SHORT | 2126 S TRUMBULL AVE | | | | CHICAGO | IL | 60609 | |
| 5685882 | LINDA SIMMONS | 520 S SPRIGG ST | | | | CAPE GIRARDEA | MO | 63703 | |
| 5685883 | LINDA SIMPKINS | 1074 Q ST NW | | | | WASHINGOTN | DC | 20001 | |
| 5685884 | LINDA SIMS | 1117 ALAMO ST | | | | SWEETWATER | TX | 79556 | |
| 5685885 | LINDA SINGLETARY | 312 N 7TH ST | | | | CACHE | OK | 73527-9635 | |
| 5685886 | LINDA SINGLETON | 14 CLEARFIELD ROAD | | | | GREENVILLE | SC | 29607 | |
| 5685887 | LINDA SITTO | 1060 BILLINGS ST APT 3 | | | | EL CAJON | CA | 92020 | |
| 5685888 | LINDA SIVERLING | 10829 ANDERSON DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5685890 | LINDA SLAYTER | 4019 MARINER CIR | | | | WESTLAKE VLG | CA | | |
| 5685891 | LINDA SLOAN | 5976 CULZEAN DR APT 1813 | | | | TROTWOOD | OH | 45426 | |
| 5685892 | LINDA SLONE | 1128 MITCHELL ST | | | | CATLETTSBURG | KY | 41129 | |
| 5685893 | LINDA SMALL | 1211 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | |
| 5685894 | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | |
| 5685895 | LINDA SNEDEKER | 64965 PEARSON ROAD | | | | ST CLAIRSVILLE | OH | 43928 | |
| 5685896 | LINDA SOLDI | 80 N MOORE STREET | | | | NEW YORK | NY | 10013 | |
| 5685897 | LINDA SOTO GARCIA | HC8 BOX 44969 | | | | AGUADILLA | PR | 00603 | |
| 5685898 | LINDA SPAIN | 6401 SW 20CT | | | | MIAMI | FL | 33023 | |
| 5685899 | LINDA SPEARSY | 17232 JEFFERSON HWY 617 | | | | BATO ROUGE | LA | 70817 | |
| 5685900 | LINDA SPEIGHT | NONE | | | | WILMINGTON | DE | 19805 | |
| 5685902 | LINDA STAMPER | 800 TURTLECREEK CT | | | | FOREST HILL | MD | 21050 | |
| 5685903 | LINDA STANLEY | 2322 N W 6 ST | | | | MIAMIN | FL | 33142 | |
| 5685904 | LINDA STARNES | 308 PLUS PARK BLVD | | | | NASHVILLE | TN | 37217 | |
| 5685905 | LINDA STEINBERG | -471 ARSENAL ST | | | | BROOKLINE | MA | 02445 | |
| 5685906 | LINDA STEPHL | 5100 N HIGHWAY 99 SPC 103 | | | | STOCKTON | CA | 95212 | |
| 5685907 | LINDA STERLING | 300 MILL POND LAND | | | | SALISBURY | MD | 21084 | |
| 5685908 | LINDA STEVENS | 109 BLACKHAWK LN | | | | KALISPELL | MT | 59901 | |
| 5685909 | LINDA STEWART | 218 VIRGINIA AVE | | | | SHARPSBURG | PA | 15215 | |
| 5685910 | LINDA STONE | 4630 MAX RD | | | | NCANTON | OH | 44720 | |
| 5685912 | LINDA STRICKLAND | 401 S 12TH ST APT 10 | | | | DEMING | NM | 88030 | |
| 5685913 | LINDA STRONG | 4091 N MARKS 109 | | | | FRESNO | CA | 93722 | |
| 5685914 | LINDA SULLIVAN | 6830 SE 82ND ST | | | | TRENTON | FL | 32693 | |
| 5685915 | LINDA SUTTON | 1220 FOURTH AVENUE | | | | ST JOSEPH | MO | 64505 | |
| 5685916 | LINDA SYPULSKI | 875 FREEPORT RD | | | | FREEPORT | PA | 16229 | |
| 5685917 | LINDA SZILVASY | NONE | | | | EL PASO | TX | 79904 | |
| 5685918 | LINDA TABOR | ASK | | | | LEXINGTON | KY | 40505 | |
| 5685919 | LINDA TAYLOR | 201 SARATOGOA | | | | CLINTON | SC | 29325 | |
| 5685920 | LINDA TERRY | 1014 PRESCOTT DR | | | | ROCKFORD | IL | 61108 | |
| 5685921 | LINDA THOMAS | 80588 HARKEY RD | | | | SANFORD | NC | 27330 | |
| 5685922 | LINDA THOMPSON | 236 E PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5685925 | LINDA TORRES | 3110 VICTORY DRIVE LOT 1600 | | | | COLUMBUS | GA | 31906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685926 | LINDA TOWNSEND | 3457 MARY JEAN LN | | | | TRACY | CA | 95376 | |
| 5685927 | LINDA TRESIERRAS | PO BOX 6042 | | | | CAMARILLO | CA | 93010 | |
| 5685928 | LINDA TREVINO | 135 S LINCOLN AVE | | | | FULLERTON | CA | 92831 | |
| 5685929 | LINDA TRUAX | PO BOX 2306 | | | | WHITERIVER | AZ | 85941 | |
| 5685930 | LINDA TRUJILLO | 4501 53RD STREET | | | | SACRAMENTO | CA | 95820 | |
| 5685931 | LINDA TUCKER | 1714 LANE STREET | | | | WILSON | NC | 27893 | |
| 5685932 | LINDA TURCOTTE | 921 UNIVERSITY AVE APT 7 | | | | SALINAS | CA | 93901 | |
| 5685933 | LINDA VANDUSEN | 7720 STE RTE 53 | | | | BATH | NY | 14810 | |
| 5685934 | LINDA VANDYKE | 3333 BELL RD | | | | SEVIERVILLE | TN | 37862 | |
| 5685937 | LINDA VEAL | 569 SCHOOL ST | | | | BRONSON | FL | 32621 | |
| 5685938 | LINDA VESTAL | 213 WAGONER ROAD | | | | HAMPTONVILLE | NC | 27020 | |
| 5685939 | LINDA W ANDREWS | 3805 CIELO VISTA CT | | | | GLENNDALE | MD | 20769 | |
| 5685940 | LINDA W WEAVER | 95076 LOUSHELTONY RD | | | | FERNANDINA | FL | 32034 | |
| 5685941 | LINDA WACASTER | 1819 MARBLE STREET | | | | ARLINGTON | TX | 76013 | |
| 5685942 | LINDA WAHL | 12006 E 168TH ST | | | | ARTESIA | CA | 90701 | |
| 5685943 | LINDA WALDO | 1190 S CHELTON RD | | | | COLORADO SPGS | CO | 80910 | |
| 5685945 | LINDA WALLACE | 76 KING HENRY CIR | | | | ROSEDALE | DE | 21237 | |
| 5685946 | LINDA WALLIS | XXXXXX | | | | MONTGOMERY VL | MD | 20886 | |
| 5685947 | LINDA WALLS | 4533 RACETRACK ROAD | | | | ST THOMAS | PA | 17252 | |
| 5685948 | LINDA WARD | 8543 DON RAMON DR | | | | STOCKTON | CA | 95210 | |
| 5685949 | LINDA WARNER | 918 HWY 441 | | | | HOLEN | LA | 70744 | |
| 5685950 | LINDA WASHINGTON | 3150 BRUNSWICK DR | | | | FLORISSANT | MO | 63033 | |
| 5685951 | LINDA WATSON | 6506 CECIL DR | | | | FLINT | MI | 48505 | |
| 5685952 | LINDA WEDLOW | 4113 GLENHAVEN DR | | | | GARLAND | TX | 75042 | |
| 5685953 | LINDA WEEKS | 130 PARK ST | | | | E BRIDGEWATER | MA | 02333 | |
| 5685954 | LINDA WELCH | 2469 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5685955 | LINDA WENZEL | 62 ROCKWOOD RD | | | | KALISPELL | MT | 59901 | |
| 5685956 | LINDA WESLEY | 4 MONTGOMERY WAY | | | | AMELIA | OH | 45102 | |
| 5685957 | LINDA WEST | 218 REMBRANDT | | | | FAY | NC | 28314 | |
| 5685958 | LINDA WHITBY | 5327 PRAIRIE CREEK DR NONE | | | | HOUSTON | TX | 77084 | |
| 5685959 | LINDA WHITE | 7805 PENDERGRASS RD | | | | HOSCHTON | GA | 30548 | |
| 5685960 | LINDA WHITNER | 105 FOX HOLLOW CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5685961 | LINDA WIGGAN | 1811 BASHAW ST NW | | | | PALM BAY | FL | 32907 | |
| 5685962 | LINDA WILE | 1532 DELAWARE AVE FL 2 | | | | WYOMISSING | PA | 19610 | |
| 5685963 | LINDA WILKINS | 3431 NORTH TREZEVANT | | | | MEMPHIS | TN | 38127 | |
| 5685964 | LINDA WILLIAMS | 6018 14TH AVE 2 | | | | KENOSHA | WI | 53143 | |
| 5685965 | LINDA WILLIFORD | NONE | | | | AUGUSTA | GA | 30916 | |
| 5685966 | LINDA WILLIS | 626 NORTH CIRCLE | | | | DIAMOND SPRIN | CA | 95619 | |
| 5685967 | LINDA WILSON | 1109 23RD ST NO | | | | TEXAS CITY | TX | 77590 | |
| 5685968 | LINDA WOHL | 524 E 4TH ST | | | | BROOKLYN | NY | 11218 | |
| 5685969 | LINDA WOODS | 10323 SLADDEN AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5685970 | LINDA WOOTEN | 950 MILLIE ST | | | | VIDOR | TX | 77662 | |
| 5685971 | LINDA WORLEY | XXXX | | | | FAY | NC | 28371 | |
| 5685972 | LINDA WRIGHT | PO BOX 161 | | | | LITTLE ROCK | AR | 72203 | |
| 5685974 | LINDA WYNKOOP | 818 CHURCHILL DIVE | | | | CHARLESTON | WV | 25314 | |
| 5685975 | LINDA YARROS | 329 SPRING ST | | | | DUNMORE | PA | 18512 | |
| 5685976 | LINDA YAX | 1874 EVERGREEN LN | | | | YPSILANTI | MI | | |
| 5685977 | LINDA YELLETS | 158 E MAIN ST | | | | MACUNGIE | PA | 18062 | |
| 5685978 | LINDA YELLOCK | 408 ROSS ACRE ROAD 1 | | | | BURLINGTON | NC | 27217 | |
| 5685979 | LINDA YOUNG | 1111 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5685980 | LINDA ZAMORA | 2319 PINE ST | | | | LAREDO | TX | 78046 | |
| 5685981 | LINDA ZANOTELLI | 103 VILLA DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5685984 | LINDA ZOLNOWSKI | 5711 VELMA AVENUE | | | | PARMA | OH | 44129 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685985 | LINDA-AMY DZIEDZIC | 16 BLUEBERRY LN SW | | | | WARREN | OH | 44485 | |
| 5454090 | LINDAHL ERIC | 203 FALCON BLVD | | | | SHEPPARD AFB | TX | | |
| 5685986 | LINDALE THOMAS JR | 1104 MARLBORO RD | | | | LOTHIAN | MD | 20711 | |
| 5685987 | LINDAMOOD WINGINA | 402 WEST A STREET | | | | ELKTON | VA | 22827 | |
| 5685988 | LINDAN BOOK | 5232 FIELDCREST DR | | | | PITTSBURGH | PA | 15236 | |
| 5685989 | LINDAUER CHRIS | 456 AB ROY ROAD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5454091 | LINDAUER JOSHUA | 31 CHILDS STREET | | | | CENTERVILLE | MA | | |
| 5685992 | LINDAY SPAIN | 80 GERBERY ST | | | | WEST HAVEN | CT | 06516 | |
| 5424786 | LINDBERG DAVID | 3108 KADEMA DR | | | | SACRAMENTO | CA | | |
| 5685993 | LINDBERG EDITH | 2676 TIMERILL ER LOT140 | | | | MORGANTON | NC | 28655 | |
| 5454092 | LINDBERG JAMES | 25323 S 88TH AVE | | | | FRANKFORT | IL | | |
| 5685994 | LINDBERG LINDA | 3018 NE HURST DR | | | | ARCADIA | FL | 34266 | |
| 5685995 | LINDBERG NANCY | 5 JESSE JAMES DR NONE | | | | BELTON | TX | 76513 | |
| 5454093 | LINDBETANCOURT JOSE | 6549 SADOWSKI RD UNIT- 1 | | | | FORT HOOD | TX | | |
| 4772303 | LINDBLOOM, JENNIFER | Redacted | | | | | | | |
| 4847076 | LINDBLOOM, JENNIFER | Redacted | | | | | | | |
| 5454095 | LINDBORG MATT | 715 RAND ST | | | | CHIPPEWA FALLS | WI | | |
| 5685996 | LINDDELL JASON | 120 HABECKING | | | | ST LOUIS | MO | 63137 | |
| 5685997 | LINDDON KALIE | 609 ORLEANS AVE | | | | NEW IBERIA | LA | 70563 | |
| 5685998 | LINDE | PO BOX 71491 | | | | SAN JUAN | PR | | |
| 4882832 | LINDE GAS VI | P O BOX 7074 SUNNY ISLE | | | | ST CROIX | VI | 00823 | |
| 5685999 | LINDE TEYONDA | 656 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5686000 | LINDEANA MCDOWELL | 1462 WILLIAMSON RD | | | | KINGSTOWN | NC | 28150 | |
| 5686001 | LINDEMAN LARRY R | 422 S JEFFERSON ST | | | | SUNBURY | PA | 17801 | |
| 5686002 | LINDEMAN LISA | 1659 CHRISTIANA ST 6 | | | | GREEN BAY | WI | 54303 | |
| 5454096 | LINDEMAN LOIS | 1419 JUNIPER ST | | | | NORRISTOWN | PA | | |
| 5454098 | LINDEN BEVERLY | 26 RIDGEDALE AVE N | | | | FLORHAM PARK | NJ | | |
| 5686003 | LINDEN BRIELLE | 262 SPRUCE STREET | | | | ELYRIA | OH | 44035 | |
| 5686004 | LINDEN CARRIE | 2724 197TH AVE KPS | | | | LAKEBAY | WA | 98349 | |
| 5686005 | LINDEN ERIN | 859 SANDALWOOD DRC | | | | LK ARROWHEAD | CA | 92352 | |
| 5686006 | LINDEN JOYCE | 231 JERICA ST | | | | GALLIANO | LA | 70354 | |
| 5686007 | LINDEN SHANDRA | 800 W THEOLEN 7 | | | | DELCAMBRE | LA | 70528 | |
| 5686008 | LINDEN SUSAN | 2002 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44514 | |
| 5686009 | LINDENBERG CINDI | 2080 ELM ST APT 201 | | | | DUBUQUE | IA | 52001 | |
| 5686010 | LINDENBERG DARLENE | 2167 7TH ST | | | | LIVERMORE | CA | 94550 | |
| 5686011 | LINDENFELSER MATT | 250 CHAPPELL WAY | | | | DALTON | GA | 30721 | |
| 5686012 | LINDER AMINAH | 388 MIDDLE CREEK ROAD | | | | DANVILLE | VA | 24540 | |
| 5686013 | LINDER ANTONIA | 1597 GOINS RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5686015 | LINDER ELIZABETH | 202 MAPLE ST | | | | ALMA | GA | 31510 | |
| 5454099 | LINDER JONATHAN | 6573 BENNING ST UNIT D | | | | COLORADO SPRINGS | CO | | |
| 5686016 | LINDER LAQUITA | 203 LAIL ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5686017 | LINDER LASHAWN D | 305 WIMBERLY DR | | | | WR | GA | 31098 | |
| 5454100 | LINDER ROBERT | 2902 FAIRWAY ROAD | | | | KNOXVILLE | TN | | |
| 5686019 | LINDER ROZLYN | 3592 GUINEVERE TRACE | | | | DOUGLASVILLE | GA | 30135 | |
| 5454101 | LINDER SCOTT | 1170 WILLOW RDG | | | | ATHENS | GA | | |
| 5686020 | LINDER TORRENCE | 2892 NEW CLINTON RD | | | | MACON | GA | 31211 | |
| 5686021 | LINDERHAND KAYLA | PO BOX 796 | | | | LAME DEER | MT | 59043 | |
| 5686022 | LINDERHAYES TALISA | 7177 W APPLETON AVE 21 | | | | MILWAUKEE | WI | 53216 | |
| 5686023 | LINDERMAN CAITLYNN | 261 GARASON RD | | | | ELMER | NJ | 08318 | |
| 5454102 | LINDERMAN ELIZABETH | 126 SUNSET DRIVE | | | | GLASTONBURY | CT | | |
| 5686024 | LINDERMAN JAMES | 201 CHESAPEAKERIDGE LANE | | | | NORTH EAST | MD | 21901 | |
| 5686025 | LINDERMAN MARGIE | 3750 FAIRGROUNDS DR | | | | ANDERSONCA | CA | 96007 | |
| 5686026 | LINDERMAN RENEA | 201 N AVENUE D | | | | BURKBURNETT | TX | 76354 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454103 | LINDERT DUSTIN | 11523 N WAUWATOSA RD | | | | MEQUON | WI | | |
| 5686027 | LINDETTE MOORE | 572 WALNUT AVE 3 | | | | ELGIN | IL | 60123 | |
| 5454104 | LINDGREN BRETT | 4224 MERLE HAY RD | | | | DES MOINES | IA | | |
| 5454105 | LINDGREN CAROLE | 7803 46TH AVE N LOT 7 | | | | SAINT PETERSBURG | FL | | |
| 5686028 | LINDHOLM DONNA | 1014 W CO RD 137 | | | | MIDLAND | TX | 79706 | |
| 5454106 | LINDHOLM HEIDI | 14215 WACONIA ST | | | | HAM LAKE | MN | | |
| 5454107 | LINDHOLM PAUL | 80 TARBOX STREET | | | | DEDHAM | MA | | |
| 5686029 | LINDI CONTE | 7 FAIRWOOD DR | | | | QUEENSBURY | NY | 12804 | |
| 5686030 | LINDIE DIANE | 300 MARTHA DRIVE APT G3 | | | | SAINT MARYS | GA | 31558 | |
| 5686031 | LINDLER KYM | PO BOX 394 | | | | PRPSPERITY | SC | 29127 | |
| 5686032 | LINDLER SONOVIA | PO BOX 962 | | | | PROSPEEITY | SC | 29127 | |
| 5686033 | LINDLEY DEAN | 107 BEECHWOOD DR | | | | ATLANTIC BCH | NC | 28512 | |
| 5686034 | LINDLEY KATRINA | 1547 WILSON AVE | | | | DES MOINES | IA | 50316 | |
| 5686035 | LINDLEY MARISSA | 15 PLEASANT DR | | | | RIVERTON | WY | 82501 | |
| 5454109 | LINDLEY MELISSA | 18125 HUDSON LN | | | | SAUCIER | MS | | |
| 5454110 | LINDLEY PATRICK | 3528 ANTILLES CIR | | | | HOPE MILLS | NC | | |
| 5424788 | LINDLEY SUSAN | 922 OLD ANNAPOLIS NECK RD | | | | ANNAPOLIS | MD | | |
| 5686036 | LINDNER BONNIE | 15405 NE 59TH WAY | | | | REDMOND | WA | 98052 | |
| 5686037 | LINDNER CHRISTOPHER D | 1895 E 37TH ST | | | | LORAIN | OH | 44052 | |
| 5454111 | LINDNER ERICH | 2911 SIOUX | | | | GLENDALE | AZ | | |
| 5454112 | LINDNER ILYSSA | 6 PHIPPS LN | | | | PLAINVIEW | NY | | |
| 5686038 | LINDO ASHLEY | 8450 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | |
| 5686039 | LINDO CHERYNE | 9740 SW 14TH CT | | | | PMBK PINES | FL | 33025 | |
| 5686040 | LINDO OLDING | 147 JENKS AVE | | | | SAINT PAUL | MN | 55117 | |
| 5686041 | LINDO SANDRA | 4921 COOLRIDGE CT APT 8 | | | | RALEIGH | NC | 27616 | |
| 5686042 | LINDON EVELYIN | 315 HARDY AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5454113 | LINDOR FRANTZ | 224 SW 4TH AVE APT 5 | | | | MIAMI | FL | | |
| 5686044 | LINDOR NADEGE | 2215 PLUMKIN ST | | | | HOLLYWOOD | FL | 33467 | |
| 5454114 | LINDQUIST DEBRA | 2223 SENECA DR | | | | BISMARCK | ND | | |
| 5454115 | LINDQUIST KATHY | 18 GREAT MEADOW RD | | | | NEW FAIRFIELD | CT | | |
| 5686045 | LINDQUIST NANCY | 302 3RD AVE EAST 6 | | | | OSLO | MN | 56744 | |
| 5686046 | LINDQUIST TERESA | 1119 LINFLIN POND RD | | | | ASHEBORO | NC | 27203 | |
| 5686047 | LINDQUIST TONYA | 721 SOUTH AVE | | | | SPRINGFIELD | MO | 65804 | |
| 5686048 | LINDRAN MATTHEWS | 17A HIX AVE | | | | ANNAPOLIS | MD | 21409 | |
| 5686049 | LINDRON MARGUERITE | 1120 AMBER PINES DR | | | | LELAND | NC | 28451 | |
| 5686050 | LINDSAY ALISON | 212 SILVERPLATE GRILL RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5686051 | LINDSAY ANDERSON | 3361 SYCAMORE DRIVE | | | | PITTSBURGH | PA | 15234 | |
| 5686052 | LINDSAY ASIA | 2511 PATE AVE | | | | AUGUSTA | GA | 30906 | |
| 5686053 | LINDSAY BOND | 1624 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| 5686054 | LINDSAY BOOTH | 479 B BOLTON RD | | | | VERNON | CT | 06066 | |
| 5686055 | LINDSAY BURTON | LEX | | | | LEXINGTON | KY | 40517 | |
| 5454116 | LINDSAY CARLOS | 12618 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | | |
| 5686056 | LINDSAY CLAUDETTE | 111 UNIT 104 | | | | OAKLAND PARK | FL | 33309 | |
| 5686057 | LINDSAY COLEMAN | 344 JF HALL ROAD | | | | GORDON | GA | 31031 | |
| 5454117 | LINDSAY DANIEL | 2390 KAIWIKI RD | | | | HILO | HI | | |
| 5454118 | LINDSAY DAVID | 46 EMERSON ST | | | | NORWALK | CT | | |
| 5686058 | LINDSAY DAVIS | 12106 NEW LEXINGTON AVE | | | | HIGHLAND | OH | 45132 | |
| 5686059 | LINDSAY DESTINY | 11498 SW STATE ROUTE V | | | | FAUCETT | MO | 64448 | |
| 5686061 | LINDSAY DORIS | 719 LOCUST PL | | | | HIGH POINT | NC | 27265 | |
| 5686063 | LINDSAY EARLY | PO BX 844 | | | | CACHE | OK | 73527 | |
| 5686064 | LINDSAY FEULNER | 1152 BARRETT STREET | | | | SCHENECTADY | NY | 12305 | |
| 5686065 | LINDSAY GERALDLIND | 2509 12 CHASE STREET | | | | ANDERSON | IN | 46016 | |
| 5686067 | LINDSAY HICKS | 301 66TH ST SE B | | | | CHARLESTON | WV | 25304 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686068 | LINDSAY HODGE | 117 W 2ND ST | | | | MONROE | MI | 48161 | |
| 5686069 | LINDSAY HOWARD | 10618 W HUGHES | | | | TOLLESON | AZ | 85353 | |
| 5686070 | LINDSAY JEAN | 5336 N KENYON DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5686071 | LINDSAY JUNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28806 | |
| 5686073 | LINDSAY LABBE | 45 HARVARD AVE | | | | AUBURN | NH | 03032 | |
| 5686074 | LINDSAY LATOYA | 720 MAXINE DRIVE | | | | LONG BEACH | MS | 39560 | |
| 5686075 | LINDSAY LAURA | 554 N 1380 W | | | | VERNAL | UT | 84078 | |
| 5686076 | LINDSAY LEE | 423 EMORELIA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5454120 | LINDSAY LUCINDA | 2916 PENDLETON LN SW | | | | MARIETTA | GA | | |
| 5686077 | LINDSAY MARGARET C | 6004 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5686078 | LINDSAY MARK | 8009 SE 62ND LN | | | | OCALA | FL | 34472 | |
| 5686079 | LINDSAY MARTHA | 58 WOODSTOWN RD APT 4077 | | | | MULLICA HILL | NJ | 08061 | |
| 5686080 | LINDSAY MASSETT | 422 W WASHINGTON ST | | | | CHEHALIS | WA | 98532 | |
| 5686081 | LINDSAY MAY | 589 HWY 3005 | | | | RUSTON | LA | 71270 | |
| 5686082 | LINDSAY MEAGHER | 6205 S FRANCISCA AVE | | | | REDONDO BEACH | CA | 90277 | |
| 5686083 | LINDSAY MILLER | 133 YOUNGS AVE | | | | LOCK HAVEN | PA | 17745 | |
| 5686085 | LINDSAY N | 8003 HIGHLAND | | | | KANSAS CITY | MO | 64131 | |
| 5686087 | LINDSAY OLSEN | 4818 WEST 7TH ST | | | | GREELEY | CO | 80634 | |
| 5686088 | LINDSAY PATSY A | 58 TADICH DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5686089 | LINDSAY PICK | 418 PINECREST | | | | FERNDALE | MI | 48220 | |
| 5686090 | LINDSAY PIPES | BOONVILLE | | | | BOONVILLE | MO | 65233 | |
| 5686091 | LINDSAY PRUETTE | 4 SOUTH BOOTH DRIVE | | | | NEW CASTLE | DE | 19713 | |
| 5686092 | LINDSAY RANDLE | 10138 HWY 382 | | | | PRAIRIE | MS | 39756 | |
| 5686093 | LINDSAY RHONDA | 8703 BODKIN COURT | | | | CHARLOTTE | NC | 28215 | |
| 5686094 | LINDSAY ROSA | 6534 GREENWOOD RD | | | | ST FRANCISVL | LA | 70775 | |
| 5686095 | LINDSAY RUBLE | 1291 SENECA AVE | | | | AKRON | OH | 44312 | |
| 5454121 | LINDSAY RUTH T | 62 OXFORD STREET | | | | MANCHESTER | CT | | |
| 5686096 | LINDSAY RUTHIE M | 6909 NEVADA AVE | | | | SHREVEPORT | LA | 71129 | |
| 5686097 | LINDSAY SHAW | 1718 E OQUITOA DR | | | | CASA GRANDE | AZ | 85131 | |
| 5686098 | LINDSAY SHUPE | 6678 13TH ST | | | | FREDERICK | CO | 80530 | |
| 5686099 | LINDSAY SMITH | 295 WALNUT ST | | | | LUZURNE | PA | 18709 | |
| 5686100 | LINDSAY STEENKEN | 10300 MANASSAS COURT | | | | INDEPENDENCE | KY | 41051 | |
| 5686101 | LINDSAY STOTZ | 2116 WEST 22ND STREET | | | | SIOUS FALLS | SD | 57105 | |
| 5686102 | LINDSAY TATTA | 473 MARILLA STREET | | | | BUFFALO | NY | 14220 | |
| 5686103 | LINDSAY THERSAL | 107B AGERRTON ST | | | | CHERAW | SC | 29520 | |
| 5686104 | LINDSAY VOELKL | 157 E JORDAN RIDGE BLVD | | | | SARATOGA SPRI | UT | 84045 | |
| 5686105 | LINDSAY WHITE | 652 BRADFORD DR APT A | | | | KOKOMO | IN | 46902 | |
| 4785079 | Lindsay, Donna | Redacted | | | | | | | |
| 5686106 | LINDSAYMCDONALD GAILEVA | 7022 ZEPHER RD | | | | FAYETTEVILLE | NC | 28311 | |
| 4864671 | LINDSAYS PLUMBING AND HEATING | 2748 PIXLEY HILL RD | | | | WELLSVILLE | NY | 14895 | |
| 5686107 | LINDSEY ACHENBACH | RR4 BOX 4355 | | | | SAYLORSBURG | PA | 18013 | |
| 5686108 | LINDSEY ALBERT | 121 RALEIGH ST | | | | WASHINGTON | DC | 20032 | |
| 5686109 | LINDSEY ALBERT G | 121 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5686110 | LINDSEY ALICIA | 116 NEW JERSY ST | | | | KANSAS CITY | KS | 66101 | |
| 5686111 | LINDSEY ANNETTE | 1211 JEFFERSON LN | | | | WALDORF | MD | 20602 | |
| 5686112 | LINDSEY BAUER | RINCON | | | | RINCON | PR | 00677 | |
| 5686113 | LINDSEY BENJAMIN | 1 PINE DR | | | | PINSON | TN | 38366 | |
| 5454123 | LINDSEY BEVERLEE | 45 MALTBIE AVE APT 15A | | | | MIDLAND PARK | NJ | | |
| 5686115 | LINDSEY BRENDA J | 3 BREEZY TREE CT APT J | | | | LUTHERVILLE TIM | MD | 21093 | |
| 5686117 | LINDSEY BRUMIT | 445 KING STREET | | | | RAVENNA | OH | 44266 | |
| 5686118 | LINDSEY CALLAHAN | 152 MENLO ST | | | | BROCKTON | MA | 02301 | |
| 5686119 | LINDSEY CANADY | 286 N 480 W | | | | KOKOMO | IN | 46901 | |
| 5686120 | LINDSEY CANDACE | 195 FRIES MILL RD | | | | TURNERSVILLE | NJ | 08012 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686121 | LINDSEY CARMEN | 205 SWEDESBORO AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5454124 | LINDSEY CHARLES | 1408 THURSO RD | | | | LYNN HAVEN | FL | | |
| 5686122 | LINDSEY CHARLIE | 87 MAYFLOER RD | | | | WADESBORO | NC | 28170 | |
| 5686123 | LINDSEY CHEYENNE | 143 MANN RD | | | | TYRONE | GA | 30269 | |
| 5686125 | LINDSEY COOK | ADDRESS | | | | MIDDLETOWN | DE | 19709 | |
| 5686126 | LINDSEY COOPER | 428 GREEN LEVEL RD | | | | BOONES MILL | VA | 24065 | |
| 5686127 | LINDSEY CURTIS | 118 SANDUSKY AVE | | | | FREMONT | OH | 43420 | |
| 5686128 | LINDSEY D BERGER | 3407 WOBURN ST APT 111 | | | | BELLINGHAM | WA | 98226 | |
| 5686129 | LINDSEY D SMITH | NA | | | | VANCOUVER | WA | 98662 | |
| 5686130 | LINDSEY DARLA | 124 BEVERLY DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5686131 | LINDSEY DAWN | SAULT | | | | DAYTON | OH | 45406 | |
| 5686133 | LINDSEY DEMETRIA | 1202 STATELINE RD | | | | TOLEDO | OH | 43612 | |
| 5686134 | LINDSEY DEWAYNE | 000 FONTANA | | | | FONTANA | CA | 92336 | |
| 5686135 | LINDSEY DIANE | 519 SOUTH 10TH | | | | CLINTON | OK | 73601 | |
| 5686136 | LINDSEY DICKERSON | 16850 BERWICK TPKE | | | | GILLETT | PA | 16925 | |
| 5686137 | LINDSEY DIXON | 1711 INVERNES DR | | | | PETALUMA | CA | 94954 | |
| 5686138 | LINDSEY ELLA | 14 ORCHARD ST | | | | ROCHESTER | NH | 03867 | |
| 5686139 | LINDSEY ELLA M | 561 FAIVIEW DR | | | | GILROY | CA | 95020 | |
| 5686140 | LINDSEY FEIGLEY | 17425 OAKS CY | | | | HAGERSTOWN | MD | 21740 | |
| 5686141 | LINDSEY FELICIA L | 308 RAINBOW DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5686142 | LINDSEY FENSTERMACHER | 1605 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18018 | |
| 5686143 | LINDSEY FLORAS | 1071 CHURCH OF GOD ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5686144 | LINDSEY GILMAN | 31 TERRILL STREET | | | | RUTLAND | VT | 05701 | |
| 5686146 | LINDSEY HILDEBRAND | HILDEBRAND | | | | CHARLESOTN | SC | 29410 | |
| 5686147 | LINDSEY HOLBROOK | 1512 S MERIDIAN | | | | WICHITA | KS | 67216 | |
| 5686148 | LINDSEY IDA | 1800 W GRANGER 2112 | | | | BROKEN ARROW | OK | 74012 | |
| 5686149 | LINDSEY JACKSON | 332 N HORSMAN ST | | | | ROCKFORD | IL | 61101 | |
| 4856396 | LINDSEY JADE SELLERS | 105 JOWERS LANE | | | | LEESBURG | GA | 31763 | |
| 5686150 | LINDSEY JAMES | PO BOX3408 | | | | GILLETTE | WY | 82717 | |
| 5686151 | LINDSEY JAY | 364 LINDSEY ST | | | | ALBERTVILLE | AL | 35950 | |
| 5686152 | LINDSEY JENNIFER | 4081 CR 744 | | | | DUMAS | MS | 38625 | |
| 5686153 | LINDSEY JERAI | 101THEVINVINGS DRIVE | | | | MACON | GA | 31210 | |
| 5686154 | LINDSEY JULIA S | 68 BRANCH FARM ACRES DR | | | | LUMBERTON | NC | 28358 | |
| 5686155 | LINDSEY KATHERINE | 15310 HUTCHINSON RD | | | | TAMPA | FL | 33625 | |
| 5686156 | LINDSEY KEN | 294 SCOTT LANE | | | | PELZER | SC | 29669 | |
| 5686157 | LINDSEY KEPAA | 45 SE SEDONA CIRCLE 204 | | | | STUART | FL | 34994 | |
| 5686158 | LINDSEY KERLING | 696 OLIVER ST | | | | KENMORE | NY | 14217 | |
| 5686159 | LINDSEY KIRAGO | 8548 TERRANCE AVE | | | | JONESBORO | GA | 30238 | |
| 5686160 | LINDSEY LEANNE | 12 BATTEY DR | | | | ROME | GA | 30165 | |
| 5686162 | LINDSEY MARIA | 1550 HEALD HWY | | | | UNION | ME | 04862 | |
| 5686164 | LINDSEY MARY A | 212 N JACKSON ST | | | | MONROE | GA | 30655 | |
| 5686165 | LINDSEY MEINKE | 372 N AIRPORT RD | | | | HASTINGS | MI | 49058 | |
| 5686166 | LINDSEY MELONIE | 277 STRAWBERRY HILL | | | | CSTED | VI | 00820 | |
| 5686167 | LINDSEY MELONIE V | PO BOX 8385 | | | | KINGSHILL | VI | 00851 | |
| 5454125 | LINDSEY MICHELLE | 1840 ERICKSON AVE APT B | | | | HARRISONBURG | VA | | |
| 5686168 | LINDSEY MICHELLE | 1840 ERICKSON AVE APT B | | | | HARRISONBURG | VA | 22801 | |
| 5686169 | LINDSEY NICOLE S | 2604 NELSON PL SE | | | | WASHINGTON | DC | 20019 | |
| 5686170 | LINDSEY PAM | 121 WILSON ST | | | | BLUEFIELD | VA | 24605 | |
| 5686171 | LINDSEY PARKER | 2030 WYNDHURST RD | | | | TOLEDO | OH | 43607 | |
| 5686172 | LINDSEY PENNY | 13120 CR 505 | | | | ABILENE | TX | 79601 | |
| 5686173 | LINDSEY RANIKO | 886 EAST DRIVE | | | | MEMPHIS | TN | 38108 | |
| 5686175 | LINDSEY RESHUEDA | 95 GIN LN | | | | MORGAN | NC | 28110 | |
| 5686176 | LINDSEY RILEY | 4353 A SOUTH GLENN AVENUE | | | | SPRINGFIELD | MO | 65810 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454126 | LINDSEY ROBERT JR | 112 ROCK GLEN PL | | | | JACKSON | MS | | |
| 5686177 | LINDSEY ROBINSON | 959 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 5686178 | LINDSEY RUBY | 422 N SIXTH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5686179 | LINDSEY SHANE | 3621 S SHIELDS APT 1 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5686180 | LINDSEY SHANTISHA | 929 BREMEN AVE APT A | | | | PENSACOLA | FL | 32507 | |
| 5686181 | LINDSEY SHERRIE | 1134 BUSH AVE | | | | ST PAUL | MN | 55106 | |
| 5686182 | LINDSEY SHULTZ | 1034 YELLOW SPRING DR | | | | WILLIAMSBURG | PA | 16693 | |
| 5686185 | LINDSEY SKEENS | 21225 LYNN STREET | | | | BRISTOL | VA | 24202 | |
| 5686186 | LINDSEY SMITH | 767 COVEY CT | | | | MUSKEGON | MI | 49442 | |
| 5686187 | LINDSEY TAMARRA | 2479 EAST 64TH ST | | | | CLEVELAND | OH | 44104 | |
| 5686188 | LINDSEY TAYLOR | 336721 E RANCHWOOD DR | | | | MEEKER | OK | 74855 | |
| 5686189 | LINDSEY TISA | 1175 PINEVILLE RD | | | | CHATTANOOGA | TN | 37405 | |
| 5686190 | LINDSEY TOOMER | 759 RAILROAD AVE | | | | BAMBERG | SC | 29003 | |
| 5686193 | LINDSEY TUCKER | 274 MILLER DR | | | | PELL CITY | AL | 35125 | |
| 5686194 | LINDSEY VANDAGRIFF | 502 MAIN ST | | | | PHILO | OH | 43771 | |
| 5686195 | LINDSEY VICTORIA | 572 OLD MONTICELLO RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5686196 | LINDSEY YOUNG | 374 WOODLAWN AVE | | | | RONKONKOMA | NY | 11779 | |
| 4789033 | Lindsey, Charles | Redacted | | | | | | | |
| 5686161 | LINDSEY, LISA | Redacted | | | | | | | |
| 5686198 | LINDSIE PLUMMER | 9028 LOUGHRAN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5686199 | LINDSLEY JODY | 3166 TRENTON LN | | | | GREEN BAY | WI | 54313 | |
| 5686200 | LINDSLEY JOYCE | 809 VAN BUREN ST | | | | WALKERTON | IN | 46574 | |
| 5454127 | LINDSLY CHERYL | 45152 HUGHES RD LORAIN093 | | | | OBERLIN | OH | | |
| 5454129 | LINDSTROM TC | 12223 CHESAPEAK DR N | | | | FLORISSANT | MO | | |
| 5822515 | Lindstrom, Linda | Redacted | | | | | | | |
| 5686201 | LINDSTRON ANGELA | 26 CODWELL PL | | | | LAKAWANNA | NY | 14218 | |
| 5686202 | LINDSY GRAHAM | 3307 HORNET BAY S | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5686203 | LINDSY JOHNSON | 425 GLADE AVE | | | | OKC | OK | 73127 | |
| 5454130 | LINDUS ADAM | 796 112TH ST SAINT CROIX109 | | | | ROBERTS | WI | | |
| 5686204 | LINDY BERRY | 2801 S LIMESTONE | | | | SPRINGFIELD | OH | 45505 | |
| 5686205 | LINDY BRANDON | 1147 BULLFINCH DRIVE | | | | PATTERSON | CA | 95363 | |
| 5686206 | LINDY HARRIS | 3324 E SIMPSON AVE | | | | VISALIA | CA | 93292 | |
| 5686207 | LINDY PATTERSON | 3318 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| 5686208 | LINDY PEREGRIM | 24 OVERLOOK ST | | | | GREENWICH | NY | 12834 | |
| 5686209 | LINDZAY MENDES | 12310 BRYSLON THORN RD | | | | REDWAY | CA | 95560 | |
| 5454131 | LINE DEREK | 101 DELAWARE RD | | | | DYESS AFB | TX | | |
| 5686210 | LINEAR DELORES | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5424794 | LINEBARGER GOGGAN BLAIR & SAMP | P0 BOX 359 | | | | TOPEKA | KS | | |
| 5454133 | LINEBAUGH CRAIG | 2165 EDEN RD | | | | YORK | PA | | |
| 5454134 | LINEBERGER CAMERON | 1826 N CAPITOL ST NW APT 2 | | | | WASHINGTON | DC | | |
| 5686211 | LINEBERGER JACKIE | 498 PARSONVILLE RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5686212 | LINEBERGER TRACY | 4312 BIESTERFIELD DR | | | | CHARLOTTE | NC | 28216 | |
| 5686213 | LINEBERRY JENNIFER | 195 COREE DR | | | | LEXINGTON | NC | 27295 | |
| 5454135 | LINEBERRY JOY | 1736 WHEYFIELD DRIVE | | | | FREDERICK | MD | | |
| 5686214 | LINEBERRY WILLIAM | 13300 WALSINGHAM RD | | | | LARGO | FL | 33774 | |
| 5686215 | LINEBURG PATIENCE | 2489-39 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | |
| 5686216 | LINEE BAREFIELD | 2304 TALL PINES | | | | PINE HILL | NJ | 08021 | |
| 5686217 | LINEHAN DAVID | 808 BELLINGHAM DR | | | | CHESAPEAKE | VA | 23322 | |
| 5454136 | LINEHAN KELLY | 3816 HEIRLOOM ROSE PL | | | | OVIEDO | FL | | |
| 5686218 | LINEL PERAZ | 706 NW 5TH ST | | | | BIG SPRING | TX | 79720 | |
| 5686219 | LINEMAN EVA L | BOX 1327 | | | | BROWNING | MT | 59417 | |
| 4140083 | Linemart Inc | 15650 Salt Lake Avenue | | | | City of Industry | CA | 91745 | |
| 5424799 | LINEMART INC | 15650 SALT LAKE AVENUE | | | | CITY OF INDUSTRY | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686220 | LINEN CARRIE | 322 JEROME DR | | | | GEARGETOWN | SC | 29440 | |
| 5686221 | LINEN JOAN | 5600 DORCHESTER RD APT 5 | | | | N CHARLESTON | SC | 29418 | |
| 5686222 | LINEN LATANYA | 1002 HOPE ST | | | | UTICA | NY | 13502 | |
| 5686223 | LINEN THEODORE | 1640 VENUS DR | | | | VINELAND | NJ | 08360 | |
| 5686224 | LINER DANIELLE | 198 MCGOWAN PL 103 | | | | WAHIAWA | HI | 96786 | |
| 5686225 | LINER KYLE | 329 WEST 66 STREET | | | | JACKSONVILLE | FL | 32208 | |
| 5686226 | LINERA NILSA | URB CAMBALACHE II | | | | BARRANQUITAS | PR | 00794 | |
| 5686227 | LINEREC CLAUDIA | NA | | | | DENVER | CO | 80223 | |
| 5454137 | LINERO JUAN | 1114 NW 125TH PATH | | | | MIAMI | FL | | |
| 5686228 | LINERO RAFAEL | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5686229 | LINESA FREDERICK | 2537 BEDFORD AVE APT C5 | | | | BROOKLYN | NY | 11226 | |
| 5686230 | LINET MARTINEZ | 4040 DENTON HIGHWAY APT 8 | | | | HALTOM CITY | TX | 76117 | |
| 5686231 | LINETH VAZQUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5686232 | LINETTE C CARRASQUILLO | 10054 NW 4ST APT104 | | | | PEMBROKE PINES | FL | 33024 | |
| 5686233 | LINETTE CHICO | 5508 W CONGRESS PARKWAY | | | | MIAMI | FL | 33127 | |
| 5686234 | LINETTE COLON SANTOS | SALINAS | | | | SALINAS | PR | 00751 | |
| 5686236 | LINETTE HENRI | 534 E WOOD CIR | | | | SALISBURY | MD | 21804 | |
| 5686237 | LINETTE MARTINEZ | 223 MT PROSPECT | | | | NEWARK | NJ | 07104 | |
| 5686239 | LINETTE NEWKIRK | 221 DOGWOOD LANE | | | | MT OLIVE | NC | 28365 | |
| 5686240 | LINETTE NIEVES | CALLE 50 GC-11 4TA SECC | | | | BAYAMON | PR | 00956 | |
| 5686241 | LINETTE RANDOLPH | 1917 E 71ST TERR | | | | KANSAS CITY | MO | 64132 | |
| 5686242 | LINETTE SERRANO | JAYUYA | | | | JAYUYA | PR | 00664 | |
| 5686243 | LING BILLY | 450 ANDERWOOD CT | | | | POMONA | CA | 91768 | |
| 5686244 | LING DAVE | 5614 STATE RD | | | | NEW ALBANY | IN | 47150 | |
| 5454138 | LING JEFF | 30 MOUNTAIN AVE | | | | WARREN | NJ | | |
| 5454139 | LING JOHN | 2 AYRES WAY MERCER021 | | | | PRINCETON JUNCTION | NJ | | |
| 5454141 | LING THOMAS | 563 WORCHESTER ST | | | | WESTLAND | MI | | |
| 5686245 | LINGAFELT JESSICA | 311 CHERRY AVE | | | | ALTOONA | PA | 16602 | |
| 5686246 | LINGARD TYLER | 1100 W FISHER ST 6 | | | | SALISBURY | NC | 28144 | |
| 5454142 | LINGENFELTER MEGAN | 201 SEAGULL DR | | | | HAVRE DE GRACE | MD | | |
| 5686247 | LINGENFELTER ROSE | 332 COOPER LN | | | | EUREKA | CA | 95501 | |
| 5686248 | LINGENFELTER VANSSETTA | 834 CLEVELAND AVENUE | | | | NEWARK | OH | 43056 | |
| 5686249 | LINGER KATHY | 2403 ROCK CAMP RD | | | | WALLACE | WV | 26448 | |
| 5686250 | LINGER KRISSISTEPHE | 2338 RISHER RD | | | | WARREN | OH | 44485 | |
| 5686251 | LINGHAM TEENA | SAME | | | | BALTO | MD | 21085 | |
| 5454144 | LINGLE BONNIE | 940 E MARIPOSA ST | | | | ALTADENA | CA | | |
| 5686252 | LINGLE SABRINA | 6225 RENE | | | | SHAWNEE | KS | 66216 | |
| 5454145 | LINGLEBAUGH STANLEY | 197 7TH STREET EXT | | | | NEW KENSINGTON | PA | | |
| 5686253 | LINGLING SONG | 268 SIMPSON RD | | | | MARLBOROUGH | MA | 01752 | |
| 5454147 | LINGO PATRICIA | 12855 BECKWITH CIR | | | | SONORA | CA | | |
| 4860886 | LINGRAPH PACKAGING SERVICES CO | 15 N BRANDON | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5853156 | Lingraph Packaging Services Company | c/o Frank J. Kokoszka, chapter 7 trustee | 19 South LaSalle Street | Suite 1201 | | Chicago | IL | 60603 | |
| 5454148 | LINGROSS MARY A | 3373 KATHY LN | | | | CINCINNATI | OH | | |
| 4139356 | Linguabee | PO Box 746453 | | | | Arvada | CO | 80006 | |
| 4139573 | Linguabee | PO Box 746453 | | | | Arvada | CO | 80006 | |
| 4139590 | Linguabee | PO Box 746453 | | | | Arvada | CO | 80006 | |
| 4139951 | Linguabee | PO Box 746453 | | | | Arvada | CO | 80006 | |
| 4140824 | Linguabee | PO Box 746453 | | | | Arvada | CO | 80006 | |
| 4141070 | Linguabee | PO Box 746453 | | | | Arvada | CO | 80006 | |
| 4140870 | LINGUABEE | PO BOX 746453 | | | | ARVADA | CO | 80006 | |
| 4885236 | LINGUABEE LLC | PO BOX 746453 | | | | ARVADA | CO | 80006 | |
| 5686254 | LINGUS RONALD | 183 N MAIN ST | | | | CEDARVILLE | OH | 45314 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424803 | LINH LE | | | | | | | | |
| 5686256 | LINIQUE MAYES | 1532 THOMPSON BRIDGE | | | | WAYNESBORO | GA | 30830 | |
| 5686257 | LINK AMY | 6650 S 800 E | | | | EDINBURGH | IN | 46124 | |
| 5686258 | LINK BERNELL | 719 VILLA STREET APT209 | | | | RACINE | WI | 53402 | |
| 5686259 | LINK CHARLES | 10911 CHIMNEY LANE | | | | FAIRFAX STATI | VA | 22039 | |
| 5686260 | LINK KELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53548 | |
| 5686261 | LINK MARCIA | 2630 OTRANTO RD APT F2 | | | | CHARLESTON | SC | 29406 | |
| 5686262 | LINK MEGAN | 720 IVY CREEK DR | | | | RANDLEMAN | NC | 27317 | |
| 5686263 | LINK ROSE | 87 A BLVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 5454150 | LINK SEAN | 53 HOLLAND AVE | | | | GROTON | CT | | |
| 5847991 | Link Snacks, Inc. | 600 Hennepin Avenue | Suite 120 | | | Minneapolis | MN | 55403 | |
| 5686264 | LINK STEPHANIE | 1000 EAST BISHOP DR | | | | SOUTH BOSTON | VA | 24592 | |
| 5686265 | LINK THOMAS | 8502 N HIGHWAY 252 | | | | LAVACA | AR | 72941 | |
| 5436728 | LINK, TERRENCE | Redacted | | | | | | | |
| 4906054 | Link, Terrence | Redacted | | | | | | | |
| 5436728 | LINK, TERRENCE | Redacted | | | | | | | |
| 5686266 | LINKA BAE | PO BOX 3640 | | | | GUAYNABO | PR | 00970 | |
| 5686267 | LINKA K HIMES-WALTERS | 80213 | | | | OMAHA | NE | 68117 | |
| 5424805 | LINKED PC | 322 SW 26TH PL | | | | CAPE CORAL | FL | | |
| 4869549 | LINKEDIN CORP | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4901619 | LinkedIn Corporation | Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 5686268 | LINKENHOKER ANGELA | 147 W CENTER COLLEGE ST | | | | YELLOW SPRINGS | OH | 45387 | |
| 5686269 | LINKER MELISSA | 235 LACOMA LN | | | | CONCORD | NC | 28025 | |
| 5454151 | LINKEY LENNY | 4222 FREMONT PIKE | | | | PERRYSBURG | OH | | |
| 5686270 | LINKINS KENDRA | 5412 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5686271 | LINKINS MARY | 13045 SAUNDERS MARINA PL | | | | COBB ISLAND | MD | 20625 | |
| 5686272 | LINKOUS ANTHONY | 92 MRS TURNER RD | | | | BASSETT | VA | 24055 | |
| 5686273 | LINKOUS SABRINA | PO BOX 661 | | | | TOCCA | GA | 30577 | |
| 5424807 | LINKUS ENTERPRISES | 5595 W SAN MADELE AVE | | | | FRESNO | CA | | |
| 5686274 | LINLEEY SHYANNE | 73-4411 KAKAHIAKA STR APT 22 | | | | KAILUA-KONA | HI | 96740 | |
| 5424811 | LINN COUNTY SHERIFF | P O BOX 669 | | | | CEDAR RAPIDS | IA | | |
| 5686275 | LINN EDWARD | 310 PARK ST | | | | MORGANTOWN | WV | 26501 | |
| 5454153 | LINN GINNY | 27625 N 19TH DR | | | | PHOENIX | AZ | | |
| 5686276 | LINN JUNE | 533 16TH ST | | | | FORTUNA | CA | 95540 | |
| 5686277 | LINN KATIE | 421 THOMAS DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5686278 | LINN LISA | 1328 KIMBERLY DR | | | | LAREDO | TX | 78045 | |
| 5454154 | LINN PAM | 19661 LONDON ROAD PICKAWAY129 | | | | CIRCLEVILLE | OH | | |
| 5454155 | LINN SARAH | 415 ALLENBROOK COURT | | | | ROSWELL | GA | | |
| 5686279 | LINN SHANNON | PO BOX 54 | | | | NEWTON HAMILTON | PA | 17075 | |
| 5686280 | LINNA LE | 3725 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5686281 | LINNAE BLEEIN | 50300 ACACIA LN | | | | STANCHFIELD | MN | 55080 | |
| 5686282 | LINNARD MICHAEL | 260 PARTRIDGE ST | | | | ALBANY | NY | 12208 | |
| 5686284 | LINNEAR CLEMENTEEN | 1159 DEAMUS ROAD | | | | SHREVEPORT | LA | 71107 | |
| 4906802 | Linnemann, Cindy | Redacted | | | | | | | |
| 5686286 | LINNEN LAWRENCE E | 5935 S MOLINE WAY | | | | ENGLEWOOD | CO | 80111 | |
| 5686287 | LINNER RANDELL | 1788 PINE LOG RD | | | | AUGUSTA | GA | 30906 | |
| 4133131 | Linnex Enterprise Limited | Unit 1003, 10/F., Harbour Centre, Tower 1 | 1 Hok Cheung Street | | | Hung Hom | Kowloon | 852 | HONG KONG |
| 5686288 | LINNIE D LANHAM | 14235 EDGEBORO ST | | | | HOUSTON | TX | 77049 | |
| 5686289 | LINNIE DAVENPORT | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | |
| 4792407 | Linning, Sherman & Loretta | Redacted | | | | | | | |
| 5686290 | LINNSEY N DOLSON | 101 COPPERVILLE CIRCLE | | | | ROCKLIN | CA | 95671 | |
| 5686291 | LINO ANABEL | 1226 S 22ND ST | | | | PHILA | PA | 19146 | |
| 5686292 | LINO CRYSTAL | ABC | | | | CAMARILLO | CA | 91768 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454156 | LINO DONNA | 9 BARRISTER LANE | | | | MIDDLETOWN | NJ | | |
| 5686293 | LINO LASHAWNDRA | 13710 SEVILLE AVE | | | | CAMERON | NC | 28326 | |
| 5686294 | LINOGON CAROL J | PO437274 | | | | KAMUELA | HI | 96743 | |
| 5848386 | LINON HOME DECOR PRODUCTS INC | ATTENTION ALEX VASILAKIS | 22 JERICHO TURNPIKE | SUITE 200 | | MINEOLA | NY | 11501 | |
| 5686295 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | SUITE 200 | | | MINEOLA | NY | 11501 | |
| 5686296 | LINOSKA M DE JESUS PASTRANA | BO CACAO | | | | CAROLINA | PR | 00985 | |
| 5454157 | LINOWSKI JAMES | 2699 NORTHWIND RD | | | | LEXINGTON | KY | | |
| 5686297 | LINQUIST CARRIE | 4836 HOTSPRINGS AV | | | | LAS VEGAS | NV | 89110 | |
| 4362279 | Linquist, Marshall G. | Redacted | | | | | | | |
| 5424813 | LINS POLIANE S | 3361 NE 13TH AVE | | | | POMPANO BEACH | FL | | |
| 5686298 | LINSANGAN EMILIA | 15886 WAYLAND DR | | | | CHARLOTTE | NC | 28277 | |
| 5686299 | LINSAY STEVEN | 107 WALNUT STREET | | | | PARK FOREST | IL | 60466 | |
| 5686300 | LINSCOTT JOSHUA | 42 N MAIN ST | | | | ROCHESTER | NH | 03867 | |
| 5686302 | LINSEY DOUGLAS | 17 SHERMAN AVE | | | | SIDNEY | NY | 13838 | |
| 5686303 | LINSEY GARIEPY | 2130 WYOMING DR | | | | GREEN RIVER | WY | 82935 | |
| 5686304 | LINSEY LASHUNDRA M | 4859 FOXHALL 6 | | | | MPHS | TN | 38115 | |
| 5686305 | LINSON DORAL | 19 E KINNEY AVE | | | | MOUNT POCONO | PA | 18344 | |
| 5454158 | LINSON RITA | 775 WT ROGER RD 115 | | | | TUCSON | AZ | | |
| 5686306 | LINSTROT REBECCA | 1805 S SHIELDS APT B1 | | | | FORT COLLINS | CO | 80526 | |
| 5686307 | LINTHICUM LINDA | 2333 NORTH ELM | | | | MIAMI | OK | 74354 | |
| 5454160 | LINTHWAITE CODY | 2413 WINDERMERE DRIVE | | | | MEDFORD | OR | | |
| 5686308 | LINTON ALBERT | 3230 RAVENWOOD AVE NO | | | | BALTIMORE | MD | 21213 | |
| 5686309 | LINTON ALISHA | 308 CANEWOOD PL | | | | MAULDIN | SC | 29662 | |
| 5454161 | LINTON ANNA M | 6294 HAWKINS COURT SOUTH | | | | FREDERICK | MD | | |
| 5686310 | LINTON ANNIE | 7607 BLANFORD DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5454162 | LINTON CAROLYN | 1626 QUAIL RUN | | | | FULTON | MO | | |
| 5454163 | LINTON DONNA | 1993 BEDFORD AVE APT 2R | | | | BROOKLYN | NY | | |
| 5686311 | LINTON JACKLYN | 81 SILVERSTER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5686312 | LINTON JASON | 1406 GAWLWAY CR | | | | SALISBURY | MD | 21817 | |
| 5686313 | LINTON MARLENE | 189 BERDAN AVE | | | | WAYNE | NJ | 07470 | |
| 5686315 | LINTON MATTHEW | 819 ISLAND MEADOW CRT | | | | FRIENDSWOOD | TX | 77546 | |
| 5686316 | LINTON RHONDA | 45 N CHASE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686317 | LINTON STEPHANIE | 8720 MOUNT WASHINGTON RD | | | | TAYLORSVILLE | KY | 40071 | |
| 5454164 | LINTON VENCELYN | 2124 STENTON AVE | | | | PHILADELPHIA | PA | | |
| 5686318 | LINTZ GEORGIA | 203 EAST DADE AVENUE | | | | BUSHNELL | OH | 45690 | |
| 5686319 | LINVILLE ANGIE | 2954 CEDAR | | | | GRAND JUNCTION | CO | 81504 | |
| 5454165 | LINVILLE CLEMMIE | 5000 TOWNSEND WAY | | | | BLADENSBURG | MD | | |
| 5686320 | LINVILLE ROBIN R | 1464 N FRANKLIN PL 6 | | | | MILWAUKEE | WI | 54202 | |
| 5424815 | LINVILLE SARAH L | 621 JONES AVE | | | | KILLEN | AL | | |
| 5686322 | LINVILLE TIFFANY A | 36848 BYRD LN | | | | DADE CITY | FL | 33523-6506 | |
| 5424817 | LINWOOD MITCHELL | KAILUA HI 96734 | | | | KAILUA | HI | | |
| 5686323 | LINYARD CORA | LOT 36 | | | | BURTON | SC | 29906 | |
| 5686324 | LINYARD SADE | 94 3RD ST | | | | FLINTSTONE | GA | 30725 | |
| 5686325 | LINZALONE JOE | 201 11TH AVE NORTH WEST | | | | RUSKIN | FL | 33570 | |
| 5686326 | LINZEY DILLEY | 1506 CYPRESS ST | | | | PUEBLO | CO | 81004 | |
| 5686328 | LINZIE SHAMIYA | 7625 25TH AVE | | | | ADELPHI | MD | 20783 | |
| 4787812 | Linzmaier, Janette | Redacted | | | | | | | |
| 5686329 | LINZY CACHET | 1560 164TH AVE APT 22 | | | | SAN LEANDRO | CA | 94578 | |
| 4861041 | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5454166 | LIOKUMOVICH MASHA | 331 TERRACE PL COOK031 | | | | BUFFALO GROVE | IL | | |
| 5686330 | LIONEL EATON | 1199 BURR AVE | | | | ST PAUL | MN | 55130 | |
| 5686331 | LIONEL ILARRAZA | URBVEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 5686332 | LIONEL LILLIAN | 5503 SHALLOW RIVER RD | | | | CLINTON | MD | 20735 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686333 | LIONEL MARES | XXXXXXX | | | | CHULA VISTA | CA | 91913 | |
| 5686334 | LIONEL NYANGE | 199 THAMES ST | | | | NEW LONDON | CT | 06320 | |
| 5686335 | LIONEL ROBINSON | 2263 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| 5686336 | LIONEL SAWAI | NONE | | | | KANEOHE | HI | 96744 | |
| 5686337 | LIONEL SHERARD | 5625 BLOYD ST | | | | PHILADELPHIA | PA | 19138 | |
| 5686338 | LIONEL-JESS VALDEZ | 14 CLINTON ST APT12 | | | | LACKAWANNA | NY | 14218 | |
| 5686339 | LIONEL-LATOY LAWSON-LAWSON | 109 WEST WEDGEWOOD DR | | | | YORKTOWN | VA | 23693 | |
| 5424819 | LIONPARTS LLP | 40 E MAIN ST SUITE 765 | | | | NEWARK | DE | | |
| 5686340 | LIONS BRENDA | 8 PRINCE VALAINT | | | | REDHOUSE | WV | 25168 | |
| 5686341 | LIOS RIOS | 11168 SEQUOA DRIVE | | | | ARMONA | CA | 93202 | |
| 5686342 | LIOTTA LEONOR | 92-1112 OLANI ST 1 | | | | KAPOLEI | HI | 96707 | |
| 5686343 | LIOU CHRISTINE | 3006 OAK POND CT | | | | FAIRFAX | VA | 22031 | |
| 5686344 | LIP INK INTERNATIONAL | 225 ARENA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 5686345 | LIP JI | 573 BELLEVUE RD STE D-52 | | | | NEWARK | DE | 19713 | |
| 5454167 | LIP NIN | 139 RICKEY BLVD | | | | | | | |
| 5454168 | LIPANI BARBARA | 229 BACOND RD LITCHFIELD005 | | | | GOOD HILL | CT | | |
| 5686346 | LIPATO KAHTISHA | 129 BYRUM RUN | | | | HUBERT | NC | 28539 | |
| 5686347 | LIPCON SCOTT | 5700 SW 62 ST | | | | HOLLYWOOD | FL | 33021 | |
| 5686348 | LIPE HALBERT | 5310 GOODEN LAKE RD | | | | BELZONI | MS | 39038 | |
| 5686349 | LIPE JEFFREY | 5171 SIJAN CT | | | | ANDREWS AIR FORCE BA | MD | 20762 | |
| 5686350 | LIPFOID CAROL | 758 CRANE WALK | | | | AKRON | OH | 44306 | |
| 5454169 | LIPFORD CHARLES | 71 RIDGEFIELD COVE | | | | BYHALIA | MS | | |
| 5686351 | LIPFORD CHARLES | 71 RIDGEFIELD COVE | | | | BYHALIA | MS | 38611 | |
| 5686352 | LIPFORD SHAMETRA | 5856 OLD OAK RIDGE RD | | | | GREENSBORO | NC | 27410 | |
| 5686353 | LIPFORD SHER M | 1537 LAFAYETTE BLVD | | | | ROANOKE | VA | 24017 | |
| 5454170 | LIPING QIN | 143 RICKEY BLVD STE 524-B9 | | | | BEAR | DE | | |
| 5454171 | LIPINSKI GREGORY | 2216 INDIAN PEAKS CIR | | | | LONGMONT | CO | | |
| 5686355 | LIPINSKI LISA | 160 BLUE SMOKE TRAIL | | | | HAMPTON | GA | 30228 | |
| 5454172 | LIPKA LINDA | 1051 DOBBS FERRY ROAD N | | | | WHITE PLAINS | NY | | |
| 5686356 | LIPKE CHRISTINA | 510 LYNNEHAVEN DR APT A | | | | HAGERSTOWN | MD | 21742 | |
| 5454173 | LIPKE SUSAN | 237 KINGSVIEW DR | | | | WEIRTON | WV | | |
| 5454174 | LIPKIN LAWRENCE | 51 S CHESTNUT ST | | | | MOUNT CARMEL | PA | | |
| 5454175 | LIPNEY CHARLOTTE | 54 MAGEE AVE | | | | MILL VALLEY | CA | | |
| 5686357 | LIPOMI AMANDA | 71 LAKESHORE | | | | SALEM | NH | 03079 | |
| 5686358 | LIPP CHRISTINA | 10201 W BEAVER ST LOT 21 | | | | JACKSONVILLE | FL | 32220 | |
| 5454176 | LIPP JOSHUA | 1103 PARK WIND DR | | | | KATY | TX | | |
| 5454177 | LIPPEL IVY | 324 HARBOR DRIVE | | | | LIDO BEACH | NY | | |
| 5454178 | LIPPENHOLZ CONNIE | 25406 CYPRESS RDG | | | | SAN ANTONIO | TX | | |
| 5686359 | LIPPENS EDWIN | 2646 TREANOR TERRACE | | | | WEILINGTON | FL | 33414 | |
| 5424825 | LIPPER INTERNATIONAL INC | P O BOX 5017 | | | | WALLINGFORD | CT | | |
| 5686360 | LIPPERT JESSICA | 148 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686361 | LIPPERT PAUL | N 6380 LONG LAKE RD | | | | PLAINFIELD | WI | 54966 | |
| 5815136 | Lippincott, Susan | Redacted | | | | | | | |
| 5454179 | LIPPMAN SANDRA | 3402 BIMINI LANE APT M1 COCONUT CREEK FL | | | | COCONUT CREEK | FL | | |
| 5454180 | LIPPS DOLORES | 34 COUNTRY RD | | | | POCA | WV | | |
| 5686362 | LIPPS LACIE | 88 NICOLE LN | | | | PISGAH FOREST | NC | 28768 | |
| 5454181 | LIPPY ANGIE | 785 OLD WESTMINSTER RD | | | | HANOVER | PA | | |
| 5686363 | LIPS LLC | 6417 SELMA AVE 2ND FLOOR | | | | LOS ANGELES | CA | 90028 | |
| 5686364 | LIPSCOMB ANN | 702 LENER AVE SW | | | | WARREN | OH | 44485 | |
| 5686365 | LIPSCOMB BILLY | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | |
| 5454182 | LIPSCOMB BRENDA | 4702 GENEVA DR | | | | HOUSTON | TX | | |
| 5686366 | LIPSCOMB DEVON | 2584 M L KING JR | | | | CLEVELAND | OH | 44104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686367 | LIPSCOMB DONNA | RT 5 BOX 497 | | | | KEYSER | WV | 26726 | |
| 5686368 | LIPSCOMB KAREN | 483 BORGMAN RD | | | | KINGWOOD | WV | 26537 | |
| 5686369 | LIPSCOMB KERRI | 424 MEADOW RD | | | | BALTIMORE | MD | 21206 | |
| 5686370 | LIPSCOMB LAUREENE | 682 SOUTH NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5686373 | LIPSCOMB PAULA | BOX 133 | | | | BOOMER | WV | 25031 | |
| 5686374 | LIPSCOMB TAMINA | 1513 CAMERON CRESENT DR | | | | RESTON | VA | 20170 | |
| 5686375 | LIPSCOMB TANISHA | 1207 W 2ND | | | | GASTONIA | NC | 28052 | |
| 5686376 | LIPSCOMB TANYA T | 1205 WILSON AVE | | | | BALTIMORE | MD | 21207 | |
| 5686377 | LIPSCOMB TIFFANY | 5920 GLENDON DR | | | | COLS | GA | 31907 | |
| 5454185 | LIPSCOMB WILLIAM | 14098 CRESTWICK DR W | | | | JACKSONVILLE | FL | | |
| 5454186 | LIPSETT DAVID | 105 HOLY SUGAR RD | | | | HEREFORD | TX | | |
| 5686379 | LIPSEY BENJAMIN G | 4175 CHAMBERS CHAPEL CIR | | | | MORGANTON | NC | 28655 | |
| 4794600 | LIPSEY LOGISTICS | 5600 BRAINERD RD | SUITE 2 | | | CHATTANOOGA | TN | 37411 | |
| 4794600 | LIPSEY LOGISTICS | 5600 BRAINERD RD | SUITE 2 | | | CHATTANOOGA | TN | 37411 | |
| 5686380 | LIPSEY PAULA | 53 APAGE ROAD | | | | BEDFORD | MA | 01730 | |
| 5686381 | LIPSEY SHELLEY | 437 CLIFTON AVE | | | | SHARON HILL | PA | 19079 | |
| 5454187 | LIPTAK ALICE | 96 FRANKLIN ST N | | | | WESTFIELD | MA | | |
| 5686382 | LIPTROT ROSE | 3386 RED FOX RUN DRIVE | | | | WARREN | OH | 44485 | |
| 5454188 | LIPYANKA SUSAN | 177 AVENUE B | | | | BAYONNE | NJ | | |
| 5686383 | LIQUEFIED PETROLEUM GAS COMM | PO BOX 66209 | | | | BATON ROUGE | LA | 70896 | |
| 5424827 | LIQUIDITY SERVICES | 1920 L ST NW | | | | WASHINGTON | DC | | |
| 5454189 | LIRA ANDREW | 246 ACAPULCO DR | | | | SAN ANTONIO | TX | | |
| 5686385 | LIRA ANTONIO | 1553 30TH AVE | | | | COLUMBUS | NE | 68601 | |
| 5686386 | LIRA DONNA | 961 WOOLEY ST | | | | HEMET | CA | 92582 | |
| 5686387 | LIRA ELIZABETH | 409 BENITO ST 76 | | | | SOLEDAD | CA | 93960 | |
| 5686388 | LIRA JACQUINE | 1900 GRASSLANDS PARKWAY | | | | CHEYENNE | WY | 82001 | |
| 5686389 | LIRA LISA | 10413 LAKE CARROLL WAY | | | | TAMPA | FL | 33618 | |
| 5686390 | LIRA MARIA | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | |
| 5686391 | LIRA MARIA D | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | |
| 5686392 | LIRA SELINA | 5261 WHITTIER DRIVE | | | | SACRAMENTO | CA | 95820 | |
| 5686393 | LIRA VERONICA | 12220 PELLICANO DR APT 406 | | | | EL PASO | TX | 79936 | |
| 5686394 | LIRA YESENIA | 428 W 12TH ST | | | | SAN JUAN | TX | 78589 | |
| 5454191 | LIRANZO RAMON | 120 BEACH 19TH ST APT 15A | | | | FAR ROCKAWAY | NY | | |
| 5686395 | LIRETTE ALLEN | 246 ELGIN ST | | | | HOUMA | LA | 70360 | |
| 5686396 | LIRETTE DELVIN | 246 ELGIN STREET | | | | HOUMA | LA | 70360 | |
| 5686397 | LIRETTE WENDALOU | 613 HWY 55 | | | | MONTEGUT | LA | 70377 | |
| 5686398 | LIRHONDA BUTLER | 736 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5686399 | LIRIA DESTENY | 2001 W CLINTON AVE | | | | VISALIA | CA | 93291 | |
| 5686400 | LIRIANO ANA | 108 BELLEVUE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5686401 | LIRIANO KAREN | CALLE APENINOS 406 | | | | SAN JUAN | PR | 00920 | |
| 5454192 | LIRIANO MADELINE | 562 56TH ST APT 1B | | | | WEST NEW YORK | NJ | | |
| 5686402 | LIRIANO REINA | 2619 HAYES ST | | | | HOLLYWOOD | FL | 33020 | |
| 5686403 | LIRIANO ROSA M | ALTURAS DE BAYAMON AVE A 4 | | | | BAYAMON | PR | 00956 | |
| 5686404 | LIRIC HOUSEY | 4617 LASALLE STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5686405 | LIRLEY THOMAS R SR | 325 BERTRAM RD | | | | SUMMERVILLE | SC | 29485 | |
| 5424832 | LISA & MICHAEL LEWIS | 6020 POPLAR SPRING DR | | | | NORCROSS | GA | | |
| 5686406 | LISA A AVILES | 776 PUGSLEY AVE | | | | BRONX | NY | 10473 | |
| 5686407 | LISA A BROOM | 5664 BOYER ST | | | | PHILADELPHIA | PA | 19138 | |
| 5686408 | LISA A BROWN | 147 CINEBAR RD | | | | MOORESVILLE | NC | 28115 | |
| 5686409 | LISA A DICKEY | PO BOX 184 | | | | WATERFLOW | NM | 87421 | |
| 5686410 | LISA A FLOWERS | 271 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686411 | LISA A MANESS | 7194 STATE RR AA | | | | FARMINGTON | MO | 63640 | |
| 5686412 | LISA ABBONIZIO | 301 SENTRY LN | | | | WAYNE | PA | 19087 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3676 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686413 | LISA ABBOTT | 8 CALVERTON DR | | | | NEW FAIRFIELD | CT | 06812 | |
| 5686414 | LISA ABDON | PO BX 623 | | | | PIXLEY | CA | 93256 | |
| 5686415 | LISA ADAIR | 7575 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| 5686416 | LISA ADAMINE | 2076 W 34 PL DOWN | | | | CLEVELAND | OH | 44113 | |
| 5686417 | LISA AGBEBUNMI | 11726 S LAUREL DR APT 3C | | | | LAUREL | MD | 20708 | |
| 5686419 | LISA AGUILAR | 5032 COUNTY ROAD 2015 | | | | ODEM | TX | 78370-4497 | |
| 5686420 | LISA AKERS | 26 HALKTREE | | | | WAYNESVILLE | NC | 28786 | |
| 5686421 | LISA ALFRED | 10610 N 30TH ST APT 41E | | | | TAMPA | FL | 33612 | |
| 5686422 | LISA ALLEN | 12 KENITH DR | | | | PIEDMONT | SC | 29673 | |
| 5686423 | LISA ALMAZAN | 1201 BORTHWICK | | | | CENTRALIA | WA | 98531 | |
| 5686424 | LISA ALVIDREZ | 4834 W GLENROSA AVE | | | | PHOENIX | AZ | 85031 | |
| 5686425 | LISA ANDERSON | 1738 PRESIDENTIAL LN | | | | SHAKOPEE | MN | 55379 | |
| 5686427 | LISA ANDREWS | 213 EAST MONMOUTH ST | | | | WINSTON SALEM | NC | 27127 | |
| 5686429 | LISA ANGELAGUILAR | 9049 COLONY PLACE | | | | RIVERSIDE | CA | 92503 | |
| 5686430 | LISA ANN GREENE | PO BOX 970893 | | | | MIAMI | FL | 33197-0893 | |
| 5686431 | LISA ANTHONY | 19217 AVENUE 104 | | | | TERRA BELLA | CA | 93270 | |
| 5686432 | LISA ARAGON | 7000 S PARADISE RD | | | | LAS VEGAS | NV | 89119 | |
| 5686433 | LISA AUTREY | 678 TYLER AVENUE | | | | PERU | IN | 46970 | |
| 5686434 | LISA AUTRY | 2620 RABER ROAD | | | | UNIONTOWN | OH | 23455 | |
| 5686435 | LISA AWUAH | 274 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5686436 | LISA B BROOKS | 735 54TH AVE | | | | N STPETERSBURG | FL | 33703 | |
| 5686437 | LISA B PLEUS | 398 DIX RD STE 104 | | | | JEFFERSON CITY | MO | 65109 | |
| 5686438 | LISA BAKA | 1039 ROY MARSH DR | | | | KENT | OH | 44240 | |
| 5686439 | LISA BALDWIN | 1814 CAGNEY ST | | | | CHARLOTTE | NC | 28262 | |
| 5686441 | LISA BARNARD | 21345 SAWYER SQ | | | | ASHBURN | VA | 20147 | |
| 5686442 | LISA BARNES | 169 SO MAIN STREET APT B | | | | NORWALK | CT | 06854 | |
| 5686443 | LISA BARNETT | 2028 SAYERS RD | | | | FULTONDALE | AL | 35068 | |
| 5686445 | LISA BAYNES | 847 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5686446 | LISA BEAM | 306 ELM ST | | | | LAWRENCBURG | IN | 47025 | |
| 5686447 | LISA BEASOM | 300 HITT LANE | | | | DUNACANSVILLE | PA | 16635 | |
| 5686448 | LISA BECKUM | 4336 LINDELL | | | | STLOUIS | MO | 63108 | |
| 5686449 | LISA BEDORTHA | 1829 YOLANDA AVE | | | | SPRINGFIELD | OR | 97477 | |
| 5686450 | LISA BELDEN | 213 PHARIS ST | | | | SYRACUSE | NY | 13204 | |
| 5686451 | LISA BELL | 2432 JOHNSON DR | | | | LYNN HAVEN | FL | 32444 | |
| 5686452 | LISA BELLE | 3600 18TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5686453 | LISA BENAVIDEZ | 201 AIRPORT DR SP 17 | | | | FARMINGTON | NM | 87402 | |
| 5686455 | LISA BERGMAN | 66 MARYBELLE ROAD | | | | TULLY | NY | 13159 | |
| 5686457 | LISA BERNARDEZ | 1034 2B | | | | BRONX | NY | 10459 | |
| 5686458 | LISA BERRY | 1103 SHERMAN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5686459 | LISA BEST | 66 REAGAN DR | | | | PURVIS | MS | 39475 | |
| 5686461 | LISA BILLER | 1002 LONGREN AVE APT 202 | | | | THF RIVER FLS | MN | 56701 | |
| 5686462 | LISA BISHOP | 327 CENTER STREET | | | | SALAMANCA | NY | 14779 | |
| 5686463 | LISA BLACK | 581 COUNTY RD 60 | | | | SOUTH POINT | OH | 45680 | |
| 5686464 | LISA BLANCHARD | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | |
| 5686465 | LISA BLANKENSHIP | 467 UNION STREET | | | | MILLERSBURG | PA | 17061 | |
| 5686466 | LISA BLOUNT | 5145 HOLLY FARMS DRIVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5686467 | LISA BOATWRIGHT | 6515 TENNESSEE AVENUE | | | | HAMMOND | IN | 46323 | |
| 5686468 | LISA BOLLING | 3355 GRIER NURSERY RD | | | | STREET HA | MD | 21154 | |
| 5686470 | LISA BOOK | 1251 CLAY STREET | | | | HENDERSON | KY | 42420 | |
| 5686471 | LISA BOWERS | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | |
| 5686472 | LISA BOWMAN | BURLINGTON | | | | BURLINGTON | WA | 98233 | |
| 5686473 | LISA BOYD | 2809 HIDDEN SPRINGS CIR | | | | PENSACOLA | FL | 32526 | |
| 5686476 | LISA BRADD | PO BOX 945 | | | | SOUTH HOLLAND | IL | 60473 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686477 | LISA BRADLEY | 5713 SPRINGDALE RD APT 3 | | | | CINCINNATI | OH | 45247 | |
| 5686478 | LISA BRANDENBURG | 2655 ROARING FORK RD | | | | GREENEVILLE | TN | 37745 | |
| 5686479 | LISA BREMNER | 1519 LINCOLN RD | | | | SHADY SIDE | MD | 20764 | |
| 5686481 | LISA BRIMMER | 12133 GUY RD | | | | LISBON | OH | 44432 | |
| 5686482 | LISA BRISENO | 4307SOUTHFLORES | | | | HOUSTON | TX | 77067 | |
| 5686483 | LISA BRISSON | 1200 FRED HARVEY RD | | | | JACKSONVILLE | FL | 32087 | |
| 5686484 | LISA BROADWAY | 4711 CHATHAM RD NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5686485 | LISA BROOKS | 1901 N 19TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5686486 | LISA BROUSSARD | 17117 W LA HWY 330 | | | | ABBEVILLE | LA | 70510 | |
| 5686487 | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | |
| 5686489 | LISA BRYANT | 636 MACE ST | | | | ELKVIEW | WV | 25071 | |
| 5686490 | LISA BUBECK | 5012 WIRE DR | | | | DAYTON | OH | 45414-4843 | |
| 5686491 | LISA BUOTE | 1031 5TH ST | | | | MENOMINEE | MI | 49858 | |
| 5686492 | LISA BURGIS | 68-1375 PAUOA RD K1 | | | | WAIMEA | HI | 96743 | |
| 5686493 | LISA BUSKEY | 4716 MOUNTAIN ROAD | | | | MCALLISTERVILLE | PA | 17049 | |
| 5686494 | LISA BUTLER | 224 HOLDLY RD | | | | BELMONT | NH | 03220 | |
| 5686495 | LISA CALCOTE | 232 E MAIN ST | | | | HAMPTON | AR | 71744 | |
| 5686496 | LISA CALDWELL | 1102 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063 | |
| 5686497 | LISA CALLENDER | 6119 WHEELER ST | | | | PHILY | PA | 19143 | |
| 5686498 | LISA CAMPAGANA | 15 SCHUTRUM ST | | | | BUFFALO | NY | 14212 | |
| 5686499 | LISA CAMPBELL | 1412 QUIET ACRES CIR | | | | ROCK HILL | SC | 29732 | |
| 5686500 | LISA CANGEMI | 4024 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| 5686501 | LISA CARCIONE | ADDRESS | | | | CHELSEA | MA | 02155 | |
| 5686503 | LISA CARTER | 6956 ONYXBLUFF LANE | | | | BLACKLICK | OH | 43004 | |
| 5686504 | LISA CARTLEDGE | 429 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | |
| 5686505 | LISA CARTLIDGE | 1112 FORD RD | | | | ROLLING FORK | MS | 39159 | |
| 5686506 | LISA CASAREZ | 1231 CRESTVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 5686507 | LISA CASH | PO BOX 261 | | | | ETON | GA | 30724 | |
| 5686508 | LISA CERASE | 243 SMITH RD | | | | SHIRLEY | NY | 11967 | |
| 5686509 | LISA CESAR | 5535 OLIVER CREEK DRIVE | | | | JACKSONVILLE | FL | 32258 | |
| 5686510 | LISA CHAVARIN | 14091 WALNUT ST | | | | ARMONA | CA | 93202 | |
| 5686511 | LISA CHMIELEWSKI | 2128 NE 26TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 5686512 | LISA CHOLEWINSKI | 9102 W DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 5686513 | LISA CHRETIEN | 3510 TAYLOR STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5686514 | LISA CLARK | 149 BERKELEY DR | | | | BRICK | NJ | 08724 | |
| 5686515 | LISA CLIATT | 9835 N SAM HOUSTON PKWY E | | | | HUMBLE | TX | 77396 | |
| 5686517 | LISA COLE | 3139 NW 49TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 5686518 | LISA COLLINS | 407 NEEL STREET | | | | THOMASVILLE | GA | 31792 | |
| 5686519 | LISA COMBS | PO BOX 713 | | | | LEACHVILLE | AR | 72438 | |
| 5686520 | LISA COMMISSOBRAVO | 214 LEONARD BLVD | | | | NEW HYDE PARK | NY | 11040 | |
| 5686521 | LISA CONLEY | 7562 CANTERBURY CT | | | | FLORENCE | KY | 41042 | |
| 5686522 | LISA CONNOLLY | 34 MILLFARM RD | | | | STOUGHTON | MA | 02072 | |
| 5686523 | LISA COOK | 327 FOUNDERS RIDGE RD | | | | COLA | SC | 29229 | |
| 5686524 | LISA COPELAND | 3202 E LINWOOD BLVD | | | | KANSAS CITY | MO | 64128 | |
| 5686525 | LISA CORCORAN | 815 NORTH E ST | | | | OSKALOOSA | IA | 52577 | |
| 5686526 | LISA COX | 1601 FLYNN LANE APT C | | | | MT PLEASANT | MI | 48858 | |
| 5686527 | LISA CRAIN | 2086 PARKER CANYON RD | | | | BOX ELDER | MT | 59521 | |
| 5686528 | LISA CRUMP | 5054 RT 14 APT B | | | | SHARON | VT | 05065 | |
| 5686529 | LISA CRWFORD | 1400 MANOR DR | | | | MURFREESBORO | TN | 37130 | |
| 5686530 | LISA CULVERSON | 319 DESERT KNOLLS | | | | HENDERSON | NV | 89014 | |
| 5686531 | LISA CUMMINGS | 5105 WHISPERING LEAF TRAIL | | | | VALRICO | FL | 33596 | |
| 5686532 | LISA CUNNINGHAM | UNKOWN | | | | ST LOUIS | MO | 63113 | |
| 5686533 | LISA D MOORE | 103 KENNEDY ST | | | | CLOVER | SC | 29710 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686534 | LISA DALY | 518 TASKER AVE | | | | NORWOOD | PA | 19074 | |
| 5686535 | LISA D'AMORE | 10 ROCKLAND ST | | | | BROCKTON | MA | 02301 | |
| 5686536 | LISA DANIELS | 56 HHOUSTON STREET | | | | DOVER | DE | 19901 | |
| 5686537 | LISA DAROSKI | 101 MYRON ST | | | | HUBBARD | OH | 44425 | |
| 5686538 | LISA DAVIES | 119 ATLANTIC AVE | | | | ATLANTIC | PA | 16651 | |
| 5686539 | LISA DAVIS | 113 BONVUE ST | | | | PGH | PA | 15214 | |
| 5686540 | LISA DE LA TORREZENGOTITA | URB ALTS DE PT REAL | | | | CABO ROJO | PR | 00623 | |
| 5686541 | LISA DEAIN | 201 W WILLOW | | | | MONTROSE | IL | 62445 | |
| 5686542 | LISA DEAL | ADDRESS | | | | LANDOVER | MD | 20785 | |
| 5686543 | LISA DEHERRERA | PO BOX 55 | | | | MEXICO | ME | 04257 | |
| 5686544 | LISA DELA CRUZ | PONCE DE LEON 1560 | | | | SAN JUAN | PR | 00915 | |
| 5686545 | LISA DEMIAN | 845 STARBUCK AVE | | | | WATERTOWN | NY | 13601 | |
| 5686546 | LISA DICKERSON | 20012 GREENVIEW | | | | DETROIT | MI | 48219 | |
| 5686547 | LISA DONES | 22176 CARISSA CT | | | | WOODLAND HLS | CA | 91367-7204 | |
| 5686548 | LISA DOUCET | 1409 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5686549 | LISA DOUGLAS | 4203 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5686550 | LISA DOYLE | 7501 ULMERTON RD | | | | LARGO | FL | 33771 | |
| 5686551 | LISA DOZIER | 2300 NICHOLAS VIEW CT201 | | | | LOU | KY | 40215 | |
| 5686552 | LISA DRANE | 6 CENTER ST | | | | NATRON HEIGHTS | PA | 15065 | |
| 5686553 | LISA DRAY | 7439 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 5686554 | LISA DUDCZYK | 2800 NORTH ROUTE 47 | | | | YORKVILLE | IL | 60560 | |
| 5686555 | LISA DUDEN | 26 MAGNOLIA CT | | | | BARBOURSVILLE | VA | 22923 | |
| 5686556 | LISA DUDLEY | 3201 NW 157TH PL | | | | REDDICK | FL | 32686 | |
| 5686557 | LISA EBARB | 207 MAGNOLIA | | | | PINELAND | TX | 75949 | |
| 5686558 | LISA EBERLIN | PO BOX 617 | | | | WYALUSING | PA | 18853 | |
| 5686559 | LISA EBO | 1303MARION CIRCLE | | | | CLAIRTON | PA | 15025 | |
| 5686560 | LISA EDGAR | 3739 SOUTH PACKARD | | | | ST FRANCIS | WI | 53235 | |
| 5424840 | LISA EDMUNDS | 103 MUFF STREET | | | | GLASGOW | KY | | |
| 5686561 | LISA EDWARD | 1843 HIALEAH PKWY | | | | SUMTER | SC | 29154 | |
| 5686562 | LISA EL BEY | 85 MELANIE DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5686565 | LISA ERWIN | 1345 NAVAJO DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5686566 | LISA ESCOBEDO | 4650 S FULTON AVE | | | | TULSA | OK | 74105 | |
| 5686567 | LISA ESPADA | 544 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5686568 | LISA ESPINOZA | 3014 S 9TH PL | | | | MILWAUKEE | WI | 53215 | |
| 5686569 | LISA EVANS | 2408 CATACRAN WAY | | | | STOCKTON | CA | 95206 | |
| 5686570 | LISA EVENS | 338 BURNING TREE DR | | | | HERMITAGE | TN | 37076 | |
| 5686572 | LISA FELLOWS | PO BOX 263 | | | | LAKE HAMILTON | FL | 33851 | |
| 5686574 | LISA FERRELL | 380 CHAT RD | | | | BELL BUCKLE | TN | 37020 | |
| 5686575 | LISA FERRER | 175 PROSPECT STREET APT 1 | | | | EAST ORANGE | NJ | 19701 | |
| 5686577 | LISA FIRESTONE | 923 S 9TH AVE | | | | SCRANTON | PA | 18504 | |
| 5686578 | LISA FISH | 4744 EUROPA TRL N | | | | HUGO | MN | 55038 | |
| 5686579 | LISA FITTON | 11 ELDIN ST | | | | WORCESTER | MA | 01603 | |
| 5686580 | LISA FLAVIN | 100 ORCHARD ST | | | | TEWKSBURY | MA | 01876 | |
| 5686581 | LISA FLORES | PO BOX 2396 | | | | BIG BEAR CITY | CA | 92314 | |
| 5686582 | LISA FLOWERS | 16211 LINWOOD | | | | DETROIT | MI | 48221 | |
| 5686583 | LISA FLUTE | 913 S VIRGINIA | | | | MARION | IL | 62959 | |
| 5686584 | LISA FLYNN | 4 GOOSETOWN CT | | | | CAMPBELL HALL | NY | 10916 | |
| 5686585 | LISA FOLEY | 2315 MADISON AVA | | | | COVINGTON | KY | 41014 | |
| 5686587 | LISA FORTIN | 53 EARL ST | | | | WEST WARWICK | RI | | |
| 5686588 | LISA FOULKE | 6001 S W 12TH STREET APT 1317 | | | | OKLAHOMA CITY | OK | 73128 | |
| 5686590 | LISA FRITZ | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782 | |
| 5686591 | LISA FRIZZELL | 3305 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | |
| 5686593 | LISA FRY | 121 PURPLE FINCH LOOP | | | | PATASKALA | OH | 43062 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686594 | LISA FUGATE | 137 S SECOND AVE | | | | BEECH GROVE | IN | 46107 | |
| 5686595 | LISA G PEDREGON | 3484 NORRIS DR S | | | | FRESNO | CA | | |
| 5686596 | LISA GAGNON | 162 HOME AVE TRENTON NJ | | | | TRENTON | NJ | 08611 | |
| 5686597 | LISA GALVEZ | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5686598 | LISA GAMBLE | 501 W MOUNTAIN ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5686599 | LISA GAMMON | 1531 ESQUIRE DRIVE | | | | SALISBURY | MD | 21801 | |
| 5686600 | LISA GARCIA | 1809 JEROME BLVD | | | | RACINE | WI | 53403 | |
| 5686602 | LISA GARZA | 5811 NEWT DOBBS TRL | | | | AMARILLO | TX | 79118 | |
| 5686603 | LISA GASTON | 3713 E CARASCAS | | | | TAMPA | FL | 33610 | |
| 5686604 | LISA GAUSE | 1760 S FAIRVIEW APT 8 | | | | DECATUR | IL | 62526 | |
| 5686605 | LISA GEARHART | 13115 64TH AVE S | | | | SEATTLE | WA | 98178 | |
| 5686606 | LISA GEMSMIN | 319 DESERT KNOLLS | | | | HENDERSON | NV | 89014 | |
| 5686607 | LISA GERMANO | 186 KINGSHIGHWAY | | | | WEST SPRINGFI | MA | 01089 | |
| 5686608 | LISA GIFT | 643 RT 9 | | | | CAPE MAY | NJ | 08204 | |
| 5686609 | LISA GLENN | 2138 ARGRAY DR | | | | DAYTON | OH | 45414 | |
| 5686610 | LISA GLOVER | PO BOX 17884 | | | | PENSACOLA | FL | 32522 | |
| 5686611 | LISA GODEC | 4144 GIBRALTAR ST | | | | LAS VEGAS | NV | 89121 | |
| 5686612 | LISA GOMEZ | 161 WEST LINDEN CT | | | | BURBANK | CA | 91502 | |
| 5686613 | LISA GORT | 2007 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5686614 | LISA GOSS | NON AL | | | | LAKELAND | FL | 33604 | |
| 5686615 | LISA GRANADO | 5750 N 59TH AVE APT 101 | | | | GLENDALE | AZ | 85301 | |
| 5686616 | LISA GRANT | 830 EURAKA RIDGE DR | | | | SALEM | SC | 29676 | |
| 5686617 | LISA GRAVES | 3003 HUFFMAN RD | | | | JOELTON | TN | 37080 | |
| 5686618 | LISA GRAY | 103 NORTON ST | | | | OXFORD | MD | 21654 | |
| 5686619 | LISA GREEN | 6072 KNIGHTSBRIDGE DR | | | | MEMPHIS | TN | 38115 | |
| 5686620 | LISA GREER | 4808 102ND TRL N | | | | MINNEAPOLIS | MN | 55443 | |
| 5686621 | LISA GRIFFIN | PO BX 58 | | | | MYRTLE CREEK | OR | 97457 | |
| 5686622 | LISA GROELLY | 344 CHESTNUT ST | | | | KEARNY | NJ | 07032 | |
| 5686623 | LISA GROW | 551 MADISON ST | | | | CONNEAUT | PA | 44030 | |
| 5686624 | LISA GSELL | 705 ROGER ST | | | | DELMAR | MD | 21875 | |
| 5686625 | LISA GUERRERO | 14874 IRIS DR | | | | FONTANA | CA | 92335 | |
| 5686626 | LISA GUNTER | PO 73 | | | | COOL RIDGE | WV | 25825 | |
| 5686627 | LISA GUTMAN | 660 APPLETREE LANE | | | | DEERFIELD | IL | 60015 | |
| 5686628 | LISA H STEWART | PO BOX 10602 | | | | DANVILLE | VA | 24543 | |
| 5686629 | LISA HACKNER | 389 BIGELOW HOLLOW RD | | | | EASTFORD | CT | 06242 | |
| 5686630 | LISA HADD | 645 SE KANE DR APT 303 | | | | GRESHAM | OR | 97080 | |
| 5686632 | LISA HALL | 2790 DREW STREET APT 313 | | | | CLEARWATER | FL | 33759 | |
| 5686633 | LISA HAMMOND | 17264 N FRANKLIN BLVB | | | | NAMPA | ID | 83651 | |
| 5686634 | LISA HAMPTON | 303 SMYTHE STREET | | | | GREENVILLE | SC | 29611 | |
| 5686635 | LISA HANDSCHUMACHER | 717 RIVERVIEW DRIVE | | | | BELMONT | WV | 26134 | |
| 5686636 | LISA HANNAH | 108 PERSHING ST | | | | CELINA | OH | 45822 | |
| 5686637 | LISA HARDER | 7 AMSBRY ST | | | | BINGHAMTON | NY | 13901 | |
| 5686639 | LISA HARDY | 28636 REGENT CT N | | | | SOUTHFIELD | MI | 48076 | |
| 5686640 | LISA HARMON | 605 LIGHT ST APT 2 | | | | SALISBURY | MD | 21801 | |
| 5686641 | LISA HARRIS | 392 DEPTY LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5686642 | LISA HAWLEY | 5 HANFORD AVE | | | | CONCORD | CA | 94518 | |
| 5686643 | LISA HAYDEN | 636 DERMAR PLACE | | | | SYRACUSE | NY | 13208 | |
| 5686644 | LISA HAYES | 128 DAVIS RD | | | | LAKE WORTH | FL | | |
| 5686646 | LISA HENDERSON | 3503 KALLIN AVE | | | | LONG BEACH | CA | 90808 | |
| 5686647 | LISA HENEMYRE | 216 DUTCH DR | | | | CONOWINGO | MD | 21918 | |
| 5686648 | LISA HENSLEY | 1253 SHERWOOD DR | | | | DANVILLE | IN | 46122 | |
| 5686649 | LISA HENSON | 62 SONNY LN | | | | LILY | KY | 40740 | |
| 5686650 | LISA HERBERT | 23995 MERVELL DEAN ROAD | | | | HOLLYWOOD | MD | 20636 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3680 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686651 | LISA HERMANSON | 5800 SOLDIER RD | | | | RAPID CITY | SD | 57702 | |
| 5686653 | LISA HEWITT | 6097 BLUE STONE CIR | | | | FREDERICK | MD | 21702 | |
| 5686654 | LISA HIDAHL | 829 CATHEDRAL LN | | | | MODESTO | CA | 95351 | |
| 5686655 | LISA HIJAR | 920 SACRAMENTO AVE | | | | SPRING VALLEY | CA | 92114 | |
| 5686656 | LISA HILL | 7834 TRIBUTARY | | | | REY | OH | 43068 | |
| 5686657 | LISA HINES | 1216 W JEFFERSON BLVD APT 45 | | | | LA | CA | 90007 | |
| 5686658 | LISA HINTZ | 7335 HINTZ RD | | | | ALMOND | WI | 54909 | |
| 5686659 | LISA HODENCAMP | 52 UPPER CREEK RD | | | | FREEVILLE | NY | 13068 | |
| 5686660 | LISA HOESING | 211 CENTENNIAL | | | | SANTA CRUZ | CA | 95060 | |
| 5686661 | LISA HOLDER | 714 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5686662 | LISA HOLLAND | 3304 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | |
| 5686663 | LISA HOLTON | 605 BRIDGEVIEW ST | | | | BRIDGE CITY | TX | 77611-4000 | |
| 5686664 | LISA HOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 26301 | |
| 5686665 | LISA HOOVEN | 4730E 88TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5686666 | LISA HOUSE | PO BOX 34 | | | | MONROETON | PA | 18832 | |
| 5686667 | LISA HOWARD | 4103 ESTERS RD 205 | | | | IRVING | TX | 75038 | |
| 5686668 | LISA HUAMANI | 3740 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5686669 | LISA HUGHES | 65912 NORRIS RD | | | | CABRIDGE | OH | 43725 | |
| 5686670 | LISA HURST | 1508 SAMARIA RD | | | | SAMARIA | MI | 48177 | |
| 5686672 | LISA INFANTE'CHAVEZ | 902AMSTAMSTER DAM DR | | | | COLORADO SPRINGS | CO | 80907 | |
| 4134114 | Lisa International | 145 County Avenue | | | | Secaucus | NJ | 07094 | |
| 4134703 | Lisa International | 145 County Avenue | | | | Secaucus | NJ | 07094 | |
| 5686673 | LISA INTERNATIONAL INC | 1407 BROADWAY SUITE 2109 | | | | NEW YORK | NY | 10018 | |
| 5686674 | LISA IOPU | 14388 SANTA LUCIA ST | | | | FONTANA | CA | 92336 | |
| 5686675 | LISA J JONES | 618 NE EMERSON ST | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5686676 | LISA J THOMPSON | 120 E 1ST STREET | | | | AUBURN | IN | 46706 | |
| 5686677 | LISA JACKSON | 201 WEST PITTSBURGH | | | | WILDWOOD CREST | NJ | 08260 | |
| 5686678 | LISA JAMES | 820 SHAWHAN ROAD | | | | MORROW | OH | 45152 | |
| 5686681 | LISA JIRALDI | 268 EAST 88TH ST | | | | CUT OFF | LA | 70345 | |
| 5686682 | LISA JOHNSON | 5685 W 202ND TERR | | | | STILWELL | KS | 66085 | |
| 5686683 | LISA JOLIVET | 603 WESTAREA | | | | HITCHCOCK | TX | 77563 | |
| 5686684 | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | |
| 5686685 | LISA JONSON | 837 STATE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5686686 | LISA JOSEY | 209 LINDEN AVENUE | | | | BUFFALO | NY | 14216 | |
| 5686687 | LISA KACZMAREK | 2558 MAPLE RD | | | | MANISTEE | MI | 49660 | |
| 5686689 | LISA KAWLEWSKI | 551 CAYLIN COURT | | | | EAGAN | MN | 55123 | |
| 5686690 | LISA KAYLOR | 214 ELMA PL SE | | | | RENTON | WA | 98059 | |
| 5686691 | LISA KELLEY | 955 STEENER FORK ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5686692 | LISA KELLY | 4 WEST 128TH STREET | | | | NEW YORK CITY | NY | 10024 | |
| 5686693 | LISA KESSEL | STREET | | | | CHARLESTON | WV | 25312 | |
| 5686694 | LISA KESSLER | 112 MILITARY | | | | BUFFALO | NY | 14207 | |
| 5686695 | LISA KEYS | 7 CANNON COLE | | | | HATTIESBURG | MS | 39402 | |
| 5686696 | LISA KILSDONK | 2526 HUTCHINSON RD | | | | DULUTH | MN | 55811 | |
| 5686697 | LISA KINNELL | 4315 RIDGESTONE RD | | | | MEMPHIS | TN | 38128 | |
| 5686698 | LISA KNAPP | 238 PINE ST | | | | HOLBROOK | MA | 02343 | |
| 5686699 | LISA KNIGHT | 1961 KELCEY | | | | TOLEDO | OH | 43605 | |
| 5686700 | LISA KRASOWSKI | 775 HARDING HWY | | | | BUENA VISTA | NJ | 08348 | |
| 5686701 | LISA KUBIK | 10000 | | | | DARIEN CENTER | NY | 14040 | |
| 5686702 | LISA KUGLER | 4737 GARFIELD AVENUE | | | | MINNEAPOLIS | MN | | |
| 5686703 | LISA KUHL | 5 AURORA AVE | | | | ESKO | MN | | |
| 5686704 | LISA KYSER | 170 KIMBERLY AVE | | | | BUFFALO | NY | 14220 | |
| 5686705 | LISA L CHAPMAN | 8628 E 44TH AVE | | | | SPOKANE | WA | 99223 | |
| 5686706 | LISA L PALMIERO | 14017 HATCH HILL RD | | | | MEADVILLE | PA | 16335 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686707 | LISA L STREET | 300 ATLATNIC CITY APT517 | | | | ATLTANTIC CITY | NJ | 08401 | |
| 5686708 | LISA L TREVINO | 4221 CHRISTIE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5686709 | LISA L WILLIAMS | 8490 FOUNTAIN AVE APT 103 | | | | W HOLLYWOOD | CA | 90069 | |
| 5686710 | LISA LAJAM | 135 SHORE RD | | | | MANHASSET | NY | 11030 | |
| 5686711 | LISA LAMBERT | 1235 ASTURIA WAY S | | | | MIAMI | FL | 33105 | |
| 5686712 | LISA LAMPRICH | 7508 HOLLORAN CT | | | | LAS VEGAS | NV | 89128 | |
| 5686713 | LISA LANCASTER | 912SUNSETRIDGE | | | | DANVILLE | IL | 61832 | |
| 5686714 | LISA LARA | 503 SAN ANTONIO ST | | | | BLOOMINGTON | TX | 77951 | |
| 5686715 | LISA LAUDERDALE | 736 S 36TH ST | | | | LOUISVILLE | KY | 40211 | |
| 5686716 | LISA LEAR | 221 SW 2ND ST | | | | RICHMOND | IN | 47374 | |
| 5686717 | LISA LEASE | 416 Gray Ave | | | | Winchester | VA | 22601-5242 | |
| 5686718 | LISA LECKENBY | 4340 W BROAD ST | | | | COOKEVILLE | TN | 38501 | |
| 5686719 | LISA LEE | 608 5TH ST SW | | | | CHILDERSBURG | AL | 35044 | |
| 5686720 | LISA LEGERE | 5 JULIAN LN | | | | MILFORD | MA | 01757 | |
| 5686721 | LISA LEMONS | 201 AUTHUR DR | | | | THOMASVILLE | NC | 27360 | |
| 5686722 | LISA LEWELLING | 3 W KING STREET | | | | WAYNESBORO | PA | 17268 | |
| 5686723 | LISA LEWIS | 1918 HAWORTH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5686724 | LISA LICKLEAR | ENTER ADDRESS | | | | ENTER CITY | OH | 43207 | |
| 5686725 | LISA LIGHT | 1420 CARVER LN | | | | IRVING | TX | 75061 | |
| 5686726 | LISA LILSMILEY | 128 EMERY ST APT B | | | | SANFORD | ME | 04073 | |
| 5686727 | LISA LINCOLN | 143 BOWERS AVE | | | | WATERTOWN | NY | 13601 | |
| 5686729 | LISA LINDSEY | 1917 JOHNSON DR | | | | ANTIOCH | CA | 94509 | |
| 5686730 | LISA LISA | 5204 NE 44TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| 5686731 | LISA LISADUSTY | 449 ST RT 772 | | | | RAREN | OH | 45671 | |
| 5686732 | LISA LISATHREATTS | 900 MISSISSIPPI ST APT 44 | | | | NEW IBERIA | LA | 70560-5136 | |
| 5686733 | LISA LLOYD | 64 MEADOW LANE | | | | BLOOMSBURG | PA | 17816 | |
| 5686734 | LISA LOMBARDO | 4117 DAVIDSON | | | | ERIE | PA | 16504 | |
| 5686735 | LISA LOMBARDY | 2225 LOUISE LN | | | | BILLINGS | MT | 59102 | |
| 5686736 | LISA LONG | 2905 LAS VEGAS BLVD N | | | | NOUTH LAS VEGAS | NV | 89030 | |
| 5686738 | LISA LOPEZ | 6608 SWTATE RD 31 | | | | RACINE | WI | 53402 | |
| 5686739 | LISA LOR | 2206 W DRAKE AVE | | | | MERCED | CA | 95348 | |
| 5686740 | LISA LOVE | 2666 MON AVE | | | | CINCINNATI | OH | 45211 | |
| 5686742 | LISA LPURNELL | 500 EMORY CRT APT 304 | | | | SALISBURY | MD | 21804 | |
| 5686743 | LISA LRCARRANA | 760 E ELM APT B | | | | COALINGA | CA | 93210 | |
| 5686744 | LISA LUCIRUS | 10345 WESTERN AVE | | | | DOWNEY | CA | 90241 | |
| 5686745 | LISA LUEVANO | 5117 VALLEY OAK DR | | | | AUSTIN | TX | 78731 | |
| 5686746 | LISA LUGO | 30 FRAMINGHAM DRIVE 3M | | | | WATERBURY | CT | 06705 | |
| 5686747 | LISA LUNA | 1917 W CENTER DR | | | | SANTA ANA | CA | 92703 | |
| 5686749 | LISA LYKINS | 26 ORCHARD LN | | | | JACKSON | OH | 45640 | |
| 5686750 | LISA LYNN, OSE | 17892 PETERS ST | | | | ROSEVILLE | MI | 48066-2523 | |
| 5686751 | LISA LYONS | 2733 CASTIGLIONE | | | | METAIRIE | LA | 70001 | |
| 5686753 | LISA M CARROLL | 645 MARKET ST | | | | OXFORD | PA | 19363 | |
| 5686754 | LISA M GOMEZ | 205 TIERE APT A | | | | BAKERSFIELD | CA | 93304 | |
| 5686755 | LISA M HENKE | PO BOX 35 | | | | PETERSBURG | ND | 58272 | |
| 5686756 | LISA M HUNT | 1485 CESSNA LN LOT 31 | | | | CONOVER | NC | 28613 | |
| 5686758 | LISA M MARSH | 20003 NE US HIGHWAY 61 | | | | LIBERTY | MO | 64068 | |
| 5686759 | LISA M MELOCHE | 2 REVERE CT APT J | | | | PARKVILLE | MD | 21234 | |
| 5686761 | LISA M REID | 769 LAREDO AVE | | | | ST LOUIS | MO | 63138 | |
| 5686762 | LISA M ROBERTS | 620 AVENUE E | | | | BAYONNE | NJ | 07002 | |
| 5686763 | LISA M TREMAINE | 216 E 26TH ST | | | | LORAIN | OH | 44055 | |
| 5424854 | LISA M VANPOELMAN | 25145 COURTE DELOS PAJARES | | | | MURRIETA | CA | | |
| 5686765 | LISA MACPHEE | 191 MIDSUMMER DRIVE | | | | FREDERICK | MD | 21702 | |
| 5686766 | LISA MAE TRANTER | 87 CRYSTAL ST APT 1 | | | | SOUTHBRIDGE | MA | 01550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686767 | LISA MAKONI | 1407 ANNAPOLIS DR | | | | ANCHORAGE | AK | 99508 | |
| 5686768 | LISA MALCOLM | 4057 RODINA WAY | | | | GREENWOOD | CA | 95635 | |
| 5686769 | LISA MALDLNADO | 10 Ashwood PL | | | | N Brunswick | NJ | 08902-2932 | |
| 5686770 | LISA MALDONADO | 14570 CROATAN DRIVEW | | | | CENTREVILLE | VA | 20120 | |
| 5686771 | LISA MALGRA | 12839 16TH ST | | | | CHINO | CA | 91766 | |
| 5686772 | LISA MANN | 1486 BLAIR SCHOOL HOUSE RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5686773 | LISA MANNASWAIN | 146 SCOTT RD | | | | WATERBURY | CT | 06705 | |
| 5686774 | LISA MARCIANO | 6967 BEARDSLEY ST | | | | ENGLEWOOD | FL | 34224 | |
| 5686775 | LISA MARENGO | 230 UNION ST | | | | WHITINVILLE | MA | 01570 | |
| 5686776 | LISA MARK | 3630SW 32ND AVE | | | | WEST PARK | FL | 33023 | |
| 5686777 | LISA MARSH | 399 S UREAKA AVE | | | | COL | OH | 43204 | |
| 5686779 | LISA MARTIN | 4619 E144 TH ST | | | | CLEVELAND | OH | 44128 | |
| 5686780 | LISA MARTINEZ | 3796 AHEAHE | | | | LIHUE | HI | 96766 | |
| 5686781 | LISA MAS | 1866 EAST 14TH ST | | | | BROOKLYN | NY | 11229 | |
| 5686783 | LISA MATHIEU | 910 MALUNIU AVE | | | | KAILUA | HI | 96734 | |
| 5686784 | LISA MATSEN | 1398 NEWCASTLE CT | | | | BARTLETT | IL | 60103 | |
| 5686785 | LISA MATSUSHIMA | 615 SWEETWATER BRANCH LN | | | | SAINT JOHNS | FL | 32259 | |
| 5686787 | LISA MATTHEWS | 1419 LAKE DOGWOOD DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5686788 | LISA MAULL | 551 HILLMAN RD | | | | AKRON | OH | 44312 | |
| 5686789 | LISA MAXWELL | 719 HEBRON RD | | | | DURHAM | NC | 27704 | |
| 5686790 | LISA MAYNARD | PO BOX 288A | | | | HURRICANE | WV | 25526 | |
| 5686791 | LISA MCALLISTER | 2119 RHOMBERG APT3 | | | | DUBUQUE | IA | 52001 | |
| 5686792 | LISA MCCALL | 19720 DORSET | | | | SOUTHFIELD | MI | 48075 | |
| 5686793 | LISA MCCORMICK | 492 FORD ST | | | | BRIDGEPORT | PA | 19405 | |
| 5686794 | LISA MCCRAKEN | 10198 CATALPA ST | | | | ATASCASDERO | CA | 93422 | |
| 5686795 | LISA MCEWEN | 111 MALERSON DR | | | | BATTLE CREEK | MI | 49017 | |
| 5686796 | LISA MCGEE | OR ANTROINETT WHITFIELD OR TERTARV | | | | COLUMBUS | MS | 39702 | |
| 5686797 | LISA MCGILL | 725 RIVER MIST DRIVE | | | | JONESBORO | GA | 30238 | |
| 5686798 | LISA MCGOWAN | 10 ORCHARD STREET | | | | OYSTER BAY | NY | 11771 | |
| 5686799 | LISA MCGRATH | ADDRESS | | | | SOMERVILE | MA | 02145 | |
| 5686800 | LISA MCPHEE | 151 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| 5686801 | LISA MEADOWS | 15932 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5686802 | LISA MEEHAN | 12215 E 53RD AVE | | | | DENVER | CO | 80239 | |
| 5686803 | LISA MELANSON | 122 PLYMOUTH STREET | | | | CARVER | MA | 02330 | |
| 5686804 | LISA MELTON | 704 C ST | | | | ARAPAHO | OK | 73620 | |
| 5686805 | LISA MENDEZ | 5446 CENTRAL AVE | | | | RIVERSIDE | CA | 92504 | |
| 5686806 | LISA MENEFEE | 5800 BRAYTON AVE APT4 | | | | LONGBEACH | CA | 90805 | |
| 5686807 | LISA METZ | 290 CLAREMONT AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | |
| 5686809 | LISA MICHAEL ALBRIGHT | 35 LINGOLE ST | | | | OSCEOLA MILLS | PA | 16666 | |
| 5686811 | LISA MILLER | 4804 SEDGELANE DR | | | | GREENSBORO | NC | 27407 | |
| 5686812 | LISA MILNER | 519 FLINT AVE APT E | | | | ALBANY | GA | 31701 | |
| 5686813 | LISA MIRANDA | XXXXXX | | | | HIGHLAND | CA | 92346 | |
| 5686814 | LISA MITCHELL | 80503 | | | | NORFOLK | VA | 23513 | |
| 5686815 | LISA MOAN | 500 PAINTER AVENUE | | | | NATRONA HTS | PA | 15065 | |
| 5686817 | LISA MOHL | 16260 MERCURY DR | | | | WESTMINSTER | CA | 92683 | |
| 5686819 | LISA MONTESI | 104 MACKENZIE CT | | | | STROUDSBURG | PA | 18360 | |
| 5686820 | LISA MOORE | 1798 SANDAL WOOD AVE | | | | ANAHEIIM | CA | 92805 | |
| 5686821 | LISA MORAN | 1877 HIGHVIEW CHURCH RD | | | | BLOOMFIELD | KY | 40008 | |
| 5686822 | LISA MOREHEAD | 130 WOODING PLACE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5686823 | LISA MORELOS | 149 HARBOR INN RD | | | | BAYVILLE | NJ | 08721 | |
| 5686824 | LISA MORIN | 210 ADAMS DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5686825 | LISA MORRIS | P O BOX 697 | | | | GUYTON | GA | 31312 | |
| 5686827 | LISA MORRISON | 388 HUSTOWN RD | | | | CHATHAM | VA | 24531 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686829 | LISA MOSSBUCKER | 220 S WALNUT ST | | | | ELLETTSVILLE | IN | 47429 | |
| 5686830 | LISA MOWATT | 290 POST AVENUE | | | | ROCHESTER | NY | 14619 | |
| 5686831 | LISA MOYE | 1020 WOODWARD ST | | | | TOLEDO | OH | 43608 | |
| 5686832 | LISA MUNNELL | 282 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5686833 | LISA MURRAY | 1146 COLLEGE STREE | | | | SOUTH BEND | IN | 46628 | |
| 5686834 | LISA MYERS | 9606 ENOS LN | | | | BAKERSFIELD | CA | 93314 | |
| 5686835 | LISA N HAMPTON | 7315 S EMERALD | | | | CHICAGO | IL | 60621 | |
| 5686836 | LISA NACE | 368 LAUREL RD | | | | AYLETT | VA | 23009 | |
| 5686837 | LISA NARUS | 8 FROST AVE | | | | HOOKSETT | NH | 03106 | |
| 5686838 | LISA NEAL | P O BOX 676 | | | | PONTOTOC | MS | 38863 | |
| 5686839 | LISA NELSON | 1008 APPLEWOOD | | | | CLEAEWATTER | FL | 33769 | |
| 5686840 | LISA NEWLAND | 2011 HERTIAGE DR APT16 | | | | WASHINGTON CT HO | OH | 43160 | |
| 5686841 | LISA NICHOLSON | 243 SOMMERVILLE RD | | | | CHEHALIS | WA | 98532 | |
| 5686842 | LISA NICOLAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33162 | |
| 5686843 | LISA NIXON | 614 PLEASANT DR | | | | LAKE CHARLES | LA | 70605 | |
| 5686844 | LISA NORRIS | P O BOX 462 | | | | JENA | LA | 71342 | |
| 5686845 | LISA NORTON | 18 ALGONKIN STREET | | | | TICONDEROGA | NY | 12883 | |
| 5686846 | LISA NULL | 3314 DORA ST | | | | FORT MYERS | FL | 33916 | |
| 5686847 | LISA NUSSEL | 12403 11TH RD | | | | PLYMOUTH | IN | 46563 | |
| 5686848 | LISA OBRIAN | 2341 TRIANGLE X LANE | | | | TUCSON | AZ | 85713 | |
| 5686849 | LISA ODELL | 23 WASSON ST | | | | WITHERBEE | NY | 12998 | |
| 5686850 | LISA OLIVAS | 1050 W CAPITOL AVE 17 | | | | W SACRAMENTO | CA | 95691 | |
| 5686851 | LISA OTIS | 5521 MANITOWISH WAY | | | | MADISON | WI | 53704 | |
| 5686852 | LISA OWNES | 3704 N ABBY | | | | FRESNO | CA | 93726 | |
| 5686854 | LISA PADGETT HUGHES | 97 WATERS EDGE WAY | | | | FAYETTEVILLE | GA | | |
| 5686855 | LISA PADILLA | XXXX | | | | CO SPRINGS | CO | 80906 | |
| 5686856 | LISA PARIS | 160230THST | | | | BA | MD | 21218 | |
| 5686860 | LISA PAYNE | 1525 CRAWLEYDALE STREET LOT 38 | | | | MORGANTON | NC | 28655 | |
| 5686861 | LISA PEDERSON | 823 6TH ST S | | | | LA CROSSE | WI | 54601 | |
| 5686862 | LISA PERRY | 3330 DOUGLAS DR N11 | | | | MINNEAPOLIS | MN | 55422 | |
| 5686863 | LISA PFEIFER | 5005 E 108TH PL | | | | THORNTON | CO | 80233 | |
| 5686864 | LISA PHRANK | 15556 OLD HWY 35 N | | | | CORAGAN | TX | 75939 | |
| 5686865 | LISA PIERCE | 2109 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94505 | |
| 5686866 | LISA POLLARD | 26011 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5686867 | LISA PONZER | 2400 10TH ST SW | | | | MINOT | ND | 58701 | |
| 5686868 | LISA POTTER | 3928 ANWOOD DR | | | | COLA | SC | 29209 | |
| 5686869 | LISA POWERS | 1626 W GEORGE ST | | | | BANNING | CA | 92220 | |
| 5686870 | LISA PREWITT | 818 NORTH HIGHLAND | | | | JACKSON | TN | 38301 | |
| 5686871 | LISA PRICE | 906 DUNBARTON DR | | | | RICHARDSON | TX | 75081-5212 | |
| 5686872 | LISA PRIDDY | 5800 W PAGES LN | | | | LOUISVILLE | KY | 40258 | |
| 5686873 | LISA PULLUM | 5424 NORTH 67TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5686874 | LISA PUMA | 10535 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023-5241 | |
| 5686875 | LISA PURSLEY | ADDRESS | | | | CROSSVILLE | TN | 38555 | |
| 5686876 | LISA QUIMBY | 525 STATE ST | | | | JESUP | GA | 31546 | |
| 5686877 | LISA QUINN | 657 DANDLIE DR | | | | WAGGAMAN | LA | 70094 | |
| 5686878 | LISA QUINONES | 44 PENNSYLVANIA AVE | | | | PORT JERVIS | NY | 12771 | |
| 5686879 | LISA QUIROZ | 510 CONANT AVE | | | | MONROE | MI | 48161 | |
| 5686880 | LISA RABTREE | 1433 13TH ST | | | | MOLINE | IL | 61265 | |
| 5686881 | LISA RACER | 2209 S INWOOD DR | | | | HUNTINGTON | WV | 25701 | |
| 5686882 | LISA RAIMEY | 463 OAK CIR SW | | | | WARREN | OH | 44485 | |
| 5686883 | LISA RAMIREZ | 10909 FOSTER RD | | | | NORWALK | CA | 90650 | |
| 5686884 | LISA RATHEL | 151 CHAPEL BRANCH DRIVE | | | | HEBRON | MD | 21830 | |
| 5686885 | LISA RAWLS | 2210 NW 42ND STREET | | | | OCALA | FL | 34475 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686886 | LISA REED | 769 LAREDO AVE | | | | STLOUIS | MO | 63138 | |
| 5686889 | LISA RHODES | 4628 FONTANA WAY | | | | DENVER | CO | 80239 | |
| 5686890 | LISA RICHARDS | 4720 OAK ST | | | | WHITE PLAINS | MD | 20695 | |
| 5686891 | LISA RICHARDSON | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | |
| 5686892 | LISA RIDLEY | 145 OAK ST | | | | MONTICELLO | GA | 31064 | |
| 5686893 | LISA RIEDER | 1901 ROOP PL | | | | KETTERING | OH | 45420 | |
| 5686895 | LISA RIVERA | 761 MOUNT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 5686896 | LISA ROBART | 24 KEYSTONE AVE | | | | MORRISVILLE | PA | 19067 | |
| 5686897 | LISA ROBERTS | 1019 S 16TH AVE | | | | MAYWOOD | IL | 60642 | |
| 5686898 | LISA ROBINSON | 2485 GREENBRIAR DR | | | | STL | MO | 63033 | |
| 5686899 | LISA RODRIGUEZ | RES MAXIMIMINO MIRANDA | | | | VILLALBA | PR | 00766 | |
| 5686900 | LISA RODRUGUEZ | 10283 ACHILPA ST | | | | LAS VEGAS | NV | 89178 | |
| 5686902 | LISA ROGERS | 1345 MCCARTHUR | | | | YPSILANTI | MI | 48197 | |
| 5686903 | LISA ROMUAR | POBOX 175 | | | | KAUMAKANI | HI | 96747 | |
| 5686904 | LISA ROSMANITZ | 1117 263RD ST | | | | CRETE | IL | 60417 | |
| 5686905 | LISA RUSSELL | PO BOX 432 | | | | PLANTSVILLE | CT | 06479 | |
| 5686907 | LISA RUTROFF | 2950 SELMA RD | | | | SPRINGFIELD | OH | 45505 | |
| 5686908 | LISA S STONE | 2116 T ST SE | | | | WASHINGTON | MD | 20020 | |
| 5686909 | LISA SABALA | 8028 SW GLADSTONE | | | | PORTLAND | OR | 97206 | |
| 5686910 | LISA SALES | 14345 120TH AVE | | | | RODNEY | MI | 49340 | |
| 5686911 | LISA SALGADO | 126 EAST FOX STREET | | | | SOUTH BEND | IN | 46616 | |
| 5686912 | LISA SALOMONE | 122 MALLARD DR | | | | GRANITE CITY | IL | 62040 | |
| 5686913 | LISA SAMMIEL | 1220 10TH STREET | | | | WEST PALM BEA | FL | 33401 | |
| 5686914 | LISA SAMUEL | 216 SOUTH BOLMAR ST | | | | WEST CHESTER | PA | 19382 | |
| 5686915 | LISA SANDHAGE | 570 GULLIVER TERRACE | | | | WALDEN | NY | 12586 | |
| 5686916 | LISA SANTANA | CALLE VICTOR SALAMAN M9 | | | | CAROLINA | PR | 00987 | |
| 5686918 | LISA SCALISE | 1406 TAYLOR AVENUE | | | | NEW KENSINGTON | PA | 15068 | |
| 5686919 | LISA SCHMIDT | 123 SAW CREEK | | | | BUSHKILL | PA | 18324 | |
| 5686920 | LISA SCHOBURGH | XXXX | | | | WEST PALM BCH | FL | 33410 | |
| 5686922 | LISA SCHOOLCRAFT | 5425 ALAFIA CT | | | | RALEIGH | NC | 27616 | |
| 5686925 | LISA SCHUENEMAN | 3737 LORETTO RD | | | | JACKSONVILLE | FL | 32223 | |
| 5686926 | LISA SCHWENDIMANN | BO POZUELO 55 CARR 710 | | | | GUAYSMS | PR | 00784 | |
| 5686927 | LISA SCOTT | 12322 AEMMERTON LN | | | | BOWIE | MD | 20715 | |
| 5686928 | LISA SEAGRAVES | 210 PRINCE STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5686929 | LISA SEARS A | 7700 E KELLOGG DR | | | | WICHITA | KS | 67207 | |
| 5686930 | LISA SEBASTYN | 16 HUNTERS RIDGE CIR | | | | SOUTHWICK | MA | 01077 | |
| 5686931 | LISA SEEKINS | 257 PURPLE HEART HIGHWAY | | | | BROOKS | ME | 04921 | |
| 5686932 | LISA SEGERSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 02852 | |
| 5686933 | LISA SELF | 420 NOVATAN ROAD | | | | MOBILE | AL | 36608 | |
| 5686934 | LISA SHAFFER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17082 | |
| 5686936 | LISA SHETLER | 747 COUNTRY CLUB DR | | | | STANSBURY PK | UT | 84074 | |
| 5686937 | LISA SHIELDS | 46 NEWMAN HOLLOW RD | | | | BEAVER | OH | 45613 | |
| 5686938 | LISA SHIPLEY | 1111 COTTONWOOD ST | | | | LEESBURG | FL | 34748 | |
| 5686939 | LISA SHORT | 63A NORTH CURSIN RD | | | | DALTON | OH | 44618 | |
| 5686940 | LISA SHREFFLER | 2714 BORON ST NW | | | | MASSILLON | OH | 44646 | |
| 5686941 | LISA SIKES | 9866 BURKHALTER RD 4 | | | | STATESBORO | GA | 30461 | |
| 5686942 | LISA SILAGI | 9652 SCHOONER DR | | | | IRA | MI | 48023 | |
| 5686943 | LISA SIMMONS | 510 WALDEN PARK WAY | | | | ANDERSON | SC | 29621 | |
| 5686944 | LISA SIMPSON | 823 WASHINGTON DR | | | | WAYNESBORO | GA | 30830 | |
| 5686945 | LISA SIROP | 8041 JUMPERS HOLE ROAD | | | | PASADENA | MD | 21122 | |
| 5686946 | LISA SMART | 25440 AVENUE 88 | | | | TERRA BELLA | CA | 93270 | |
| 5686947 | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 5686949 | LISA SOKOLOWSKI | 120 PARSLEY LANE APT 306 | | | | LELAND | NC | 28451 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686950 | LISA SOLAZZO | 6839 MAHOGANY DR | | | | GALENA | OH | 43021 | |
| 5686951 | LISA SOPHER | 2645 HENLEY DR NONE | | | | ROUND ROCK | TX | 78681 | |
| 5686952 | LISA SPEARS | 1205 NAVAJO PL | | | | SANTA MARIA | CA | 93455 | |
| 5686953 | LISA SPELLS | 611 N 5TH ST | | | | NASHVILLE | TN | 37207 | |
| 5686954 | LISA SPENCER | 1410 BRIGADE CIRCLE | | | | INDIANAPOLIS | IN | 46234 | |
| 5686955 | LISA SPIRES | 2110 MAGINNIS RD | | | | TOLEDO | OH | 43616 | |
| 5686956 | LISA SPRIGGS | 3695 W BAY CITY FORESTVIL | | | | UNIONVILLE | MI | 48767 | |
| 5686957 | LISA SPURGEON | 165 EAST WASHINGTON | | | | SABINA | OH | 45169 | |
| 5686958 | LISA ST JULIEN | 9146 SOMERSET BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5686959 | LISA STANCIL | 119 CLEVELAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5686961 | LISA STARWALT | 516 W WALNUT | | | | TEUTOPOLIS | IL | 62467 | |
| 5686962 | LISA STEINER | 40327 BLACOW RD | | | | FREMONT | CA | 94538 | |
| 5686963 | LISA STERLING | 8A BURGONYONE ST | | | | SCHUYLERVILLE | NY | 12871 | |
| 5686964 | LISA STITT | 33 SPANOGLE AVE | | | | LEWISTOWN | PA | 17044 | |
| 5686965 | LISA STONER | 410 MOONRIDGE RD NONE | | | | CHAPEL HILL | NC | 27516 | |
| 5686967 | LISA SUCRE | 809 AUZERAIS AVE | | | | SAN JOSE | CA | 95126 | |
| 5686968 | LISA SUCUZHANAY | 11 HEMLOCK LN | | | | ETTERS | PA | 17399 | |
| 5686969 | LISA SUDLER | 601 ANDREWS AVE | | | | DARBY | PA | 19023 | |
| 5686970 | LISA SUEER-SCOTT | 20 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5686973 | LISA SUR | 520 LUNALILO HOME RD | | | | HONOLULU | HI | 96825 | |
| 5686974 | LISA SWELBOURNE | PO BOX 69 | | | | MIDWAY | KY | 40347 | |
| 5686975 | LISA SWISHER | 860 ROUSH LANE | | | | CHESHIRE | OH | 45620 | |
| 5686976 | LISA TACKETT | 670 2ND AVE N UNIT 6 | | | | N MYRTLE BCH | SC | 29582-8055 | |
| 5686977 | LISA TALLENT | 5655 ZION CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5686978 | LISA TATE | 2729 HORTON ST | | | | ROCKFORD | IL | 61109 | |
| 5686979 | LISA TAYLOR | 5512 WILLOW OAK DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5686980 | LISA TEFFT | 1939 RT 11 | | | | HASTINGS | NY | 13076 | |
| 5686981 | LISA TERRY | 135 N 500 E | | | | SPANISH FORK | UT | 84660 | |
| 5686982 | LISA TESKEGREMAR | 6945 LEE AVE N | | | | BLAINE | MN | 55429 | |
| 5686983 | LISA THIBEDAU | 11 PROSPECT ST | | | | FARMINGTON | NH | 03835 | |
| 5686984 | LISA THOMAS | 16619 SILICA RD | | | | VICTORVILLE | CA | 92395 | |
| 5686985 | LISA THOMPSON | P O BOX 65 | | | | MOSCOW | TX | 75960 | |
| 5686986 | LISA THRASH | 7 SPRING ST | | | | SODUS | NY | 14551 | |
| 5686988 | LISA TONG | 937 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223 | |
| 5686990 | LISA TRAVIS | 564 CHERRY ST | | | | MARION | OH | 43302 | |
| 5686991 | LISA TRUJILLO | 2008 KNOX ST | | | | WEST COVINA | CA | 91790 | |
| 5686992 | LISA TRUMBLE | 9100 TRYON RD | | | | JEROME | MI | 49249 | |
| 5686993 | LISA TUNNELL | 1524 SOUTH N | | | | ELWOOD | IN | 46036 | |
| 5686994 | LISA TURNER | 5505 CANYON CREST DR APT 1 | | | | RIVERSIDE | CA | 92507 | |
| 5686996 | LISA VANCE | 80 WARREN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5686997 | LISA VANPETEGEM | 5736 BRANDON BLVD | | | | VIRGINIA BCH | VA | 23464 | |
| 5686998 | LISA VARGAS | 2401 CINGRESS AVE | | | | SAGINAW | MI | 48602 | |
| 5686999 | LISA VELAZQUEZ | 13719 REVERE LANDINGS DR APT 2 | | | | TAMPA | FL | 33613 | |
| 5687000 | LISA VELOCCI | 104 SOMERTON A2 | | | | KENMORE | NY | 14217 | |
| 5687001 | LISA VERNON | 1211 KLINGER AVE APT 3 | | | | ALLIANCE | OH | 44601 | |
| 5687003 | LISA VICTOR | 755 AHUKINI ST NONE | | | | HONOLULU | HI | 96825 | |
| 5687004 | LISA VIGIL | 1611 E 9TH ST | | | | PUEBLO | CO | 81001 | |
| 5687005 | LISA VOGELSONG | 93 HAWK LANE | | | | EPHRATA | PA | 17522 | |
| 5687007 | LISA WADE | 601 S 19TH ST | | | | HERRIN | IL | 62948 | |
| 5687008 | LISA WAGES | 29 CATFISH LANE | | | | GRAYSON | KY | 41143 | |
| 5687009 | LISA WAGNER | 222 WINFRED DR | | | | FELTON | DE | 19943 | |
| 5687010 | LISA WALKER | 7335 ST AGNUS WAY | | | | FAIRBURN | GA | 30213 | |
| 5687011 | LISA WALL | 7345 HYBAL TRAIL | | | | PARKTON | NC | 28371 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687012 | LISA WALTON | 303 NEBRASKA AVE | | | | BECKLEY | WV | 25801 | |
| 5687013 | LISA WARE | 24524 MABRAY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5687014 | LISA WARREN | PO BOX 1250 | | | | ST HELENA | SC | 29920 | |
| 5687015 | LISA WATKINS | 736 WATSON BRIDGE RD | | | | KINSEY | AL | 36303 | |
| 5687016 | LISA WEARS | 3000 DOUGLES STREET | | | | ANDERSON | CA | 96007 | |
| 5687017 | LISA WEAVER | 914 PLUM AVE | | | | WATERTOWN | NY | 13601 | |
| 5687018 | LISA WEBER | 1108 TYHURST LN | | | | LIBRARY | PA | 15129 | |
| 5687019 | LISA WELCH | 325 E MARION ST | | | | MOUNT VICTORY | OH | 43340 | |
| 5687020 | LISA WESLEY | 9633 N HWY 1247 | | | | EUBANK | KY | 42567 | |
| 5687021 | LISA WEST | 1154 EBONY RD | | | | RICEBORO | GA | 31323 | |
| 5687022 | LISA WHALEY | 50575 SOUTHERN ST | | | | NEGLEY | OH | 44441 | |
| 5687023 | LISA WHITE | 319 PELHAM | | | | SENECA | SC | 29678 | |
| 5687024 | LISA WHITESIDE | 1904 GLENWOOD AVE N | | | | MPLS | MN | 55411 | |
| 5687025 | LISA WILLIAMS | 1105 W LINCOLN AVE | | | | ALBANY | GA | 31705 | |
| 5687026 | LISA WILLIS | 2140 WEST GARY BLVD | | | | CLINTON | OK | 73601 | |
| 5687027 | LISA WILSON | 204 MEADOW LN | | | | SEALY | TX | 77474 | |
| 5687028 | LISA WIMBERLY | 16239 MALDEN ST | | | | NORTH HILLS | CA | 91343 | |
| 5687030 | LISA WINSTON | 1221 W ONONDAGA | | | | SYRACUSE | NY | 13206 | |
| 5687031 | LISA WINTERS | 1611 W SITKA ST | | | | TAMPA | FL | 33605 | |
| 5687032 | LISA WOOD | 5260 78TH AVE N | | | | PPARK | FL | 33780 | |
| 5687033 | LISA WOORIDGE | 3 UNIVERSITY PLAZA DRIVE | | | | HACKENSACK | NJ | 07601 | |
| 5687034 | LISA WRIGHT | 143 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5687035 | LISA WULFF | 1777 D AVENUE | | | | WEST COLUMBIA | SC | 29169 | |
| 5687036 | LISA WURLEY | 205 HOPE CT | | | | MOUNT LAUREL | NJ | 08054 | |
| 5687037 | LISA Y YOUNG | 706 6TH STSE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5687038 | LISA YANEZ | 1925 E JEFFERSON ST | | | | WESLACO | TX | 78599 | |
| 5687039 | LISA YOC | 5128 S WHEELING AVE APT 211 | | | | TULSA | OK | 74105 | |
| 5687040 | LISA YOUNG | 1405-15 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | |
| 5687041 | LISA YOUNGBLOOD | 13116 NW COUNTY ROAD 231 | | | | GAINESVILLE | FL | 32609 | |
| 5687042 | LISA ZEBRASKI | 2779 STRICKLAND BRIDGE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5687043 | LISA ZEIGLER | PO BOX 43417 | | | | NOTTINGHAM | MD | 21236 | |
| 5687044 | LISA ZELLNER | 130100 BOOKER T WASHINGTON HWY | | | | HARDY | VA | 24101 | |
| 5687046 | LISA ZUMBRUM | 409 E PATTERSON APT 7 | | | | DUNKIRK | OH | 54836 | |
| 5687047 | LISAANN FISHER | 94 961 KAHUAMOKU PL | | | | WAIPAHU | HI | 96797 | |
| 5687048 | LISAH HARLEY | 21683 ERIC RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5687049 | LISA-HARLEY HOLMES-FIDANZA | 12270 RUTHERFORD RD | | | | LYNDONVILLE | NY | 14098 | |
| 5687050 | LISA-JEFFREY BLANCHARD-EDWARDS | 155 NARCIE TURNER LANE | | | | PINK HILL | NC | 28572 | |
| 5687051 | LISAMARIE PEREZ | 25790 W WINSLOW AVE | | | | BUCKEYE | AZ | 85326-2960 | |
| 5687052 | LISA-MEL PERSONS | 125 CHARLES AVE | | | | WARREN | OH | 44483 | |
| 5687053 | LISANDRA ARROYO | URB BALDORIOTY CALLE GALOPE 3604 | | | | PONCE | PR | 00728 | |
| 5687054 | LISANDRA COLON SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687055 | LISANDRA LAUREANO | BUZON 486 BARR SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5687056 | LISANDRA MARTINEZ | URB VILLA CRIOLLA F1 | | | | CAGUAS | PR | 00725 | |
| 5687057 | LISANDRA NIEVES | RR-5 BOX 7647 | | | | TOA ALTA | PR | 00953 | |
| 5687059 | LISANDRA RIVAS | 5048 CORNELL HOOK | | | | LAKE WORTH | FL | 33463 | |
| 5687060 | LISANDRO POLANCO | 53 MT EVEREST ST | | | | DORCHESTER | MA | | |
| 5687062 | LISANN LEARY | 6127 AUTAUM CRT | | | | PIPERSVILLE | PA | 18947 | |
| 5687063 | LISAURA ORANTEZ | 14220 W ROLINA LN | | | | TUCSON | AZ | 85736 | |
| 5687064 | LISBEL TEJADA | ADRESS | | | | DORCHESTER | MA | 02124 | |
| 5687065 | LISBET DE LA CRUZ | PLEASE ENTER | | | | MIAMI | FL | 33162 | |
| 5687066 | LISBETEH SOBERAL | BO TIBURON CALLE 10 BZ 15 | | | | BARCELONETA | PR | 00617 | |
| 5687067 | LISBETH CHACON | 7405 STERLING AVE AP 18 | | | | SAN BERNARDIN | CA | 92410 | |
| 5687068 | LISBETH CRUZGONZALLEZ | P O BOX 394 | | | | KAHULUI | HI | 96732 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687069 | LISBETH GONZALEZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5687070 | LISBETH MACKLIN | 4880 SWEETGRASS LN | | | | COLORADO SPRINGS | CO | | |
| 5687071 | LISBETH MOLINA | CALLE JOSE SOTO | | | | CANOVANAS | PR | 00729 | |
| 5687072 | LISBETH MORALES | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 | |
| 5687073 | LISBETH PACHECO | PARCELAS SABANETA CALLE | | | | PONCE | PR | 00716 | |
| 5687074 | LISBETH RIVERA | HC 74 BOX 5357 | | | | NARANJITO | PR | 00719 | |
| 5687075 | LISBOA ELVIS | CALLE A 541 BDA BITUMUL | | | | RIO PIEDRAS | PR | 00917 | |
| 5424864 | LISBOA GIOVANNI | CALLE FERRER 375 VILLA PALMERA | | | | SAN JUAN | PR | | |
| 5687076 | LISCANO HUMBERTA | 901 CYPER RD | | | | ALAMO | TX | 78516 | |
| 5454194 | LISCENO VINCENT | 17 WILLIAM ST | | | | SOMERSWORTH | NH | | |
| 5454195 | LISCHEFSKE FRED | 3239 IROQUOIS DR | | | | LAKE HAVASU CITY | AZ | | |
| 5454196 | LISCHKE JEFFREY | 6035 LAKEVIEW DRIVE | | | | SAN ANTONIO | TX | | |
| 5687077 | LISE CEASER | 50 DOVECREEK | | | | COLUMBIA | SC | 29229 | |
| 5687078 | LISE ELDER | 8505 S 88TH TERR | | | | OAK LAWN | IL | 60620 | |
| 5687080 | LISED BLANCO | 229 GRANITE AVE | | | | HALEDON | NJ | 07508 | |
| 5687081 | LISEHT LEWIS | 3345 W LEXINGTON APT2 | | | | CHICAGO | IL | 60624 | |
| 5687082 | LISEK MARY | 400 GOLD RIDGE RD | | | | BILLINGS | MO | 65610 | |
| 5687083 | LISENBY BRANDY | 36 POLARIS PL 423 | | | | WAYNESVILLE | NC | 28786 | |
| 5687084 | LISET JOANA | ADDRESS | | | | CITY | CA | 90813 | |
| 5687085 | LISET VEGA | RR 01 BUZON 2589 BO PINALES | | | | ANASCO | PR | 00610 | |
| 5687086 | LISETH MONROY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 5687087 | LISETTE BERRIOS | BARRIO MARAGUEZ SECTOR | | | | PONCE | PR | 00731 | |
| 5687088 | LISETTE BURGOS | PMB 176 AVE ALEJANDRINA | | | | GUAYNABO | PR | 00969 | |
| 5687089 | LISETTE DORANTES | 44 TULSA LANE APT A | | | | WATSONVILLE | CA | 95076 | |
| 5687090 | LISETTE MALDONADO | 4039 W FULLERTONAVE | | | | CHICAGO | IL | 60639 | |
| 5687091 | LISETTE MARTINEZ | 56 WAVERLY ST | | | | SPRINGFIELD | MA | 01107 | |
| 5687092 | LISETTE NEGRETE | 184 MADRIGAL ST | | | | ROHNERT PARK | CA | 94928 | |
| 5687093 | LISETTE NUNEZ | 198 NORTHGATE DRIVE | | | | MANTECA | CA | 95336 | |
| 5687095 | LISETTE RIVERA | 4642 BERGEN ST | | | | PHILADELPHIA | PA | 19136 | |
| 5687096 | LISETTE RUIZ | URB COUNTRY CLUB CALLE MALVIS | | | | SAN JUAN | PR | 00924 | |
| 5687097 | LISETTE SANTIAGO | 60 KINGSLAND AVE | | | | BROOKLYN | NY | 11211 | |
| 5687098 | LISETTE VALLES | 12131 S MENLO AVE | | | | HAWTHORNE | CA | 90250 | |
| 5687099 | LISHA BROOME | 2601 BELFORD AVENUE | | | | GRAND JUNCTIO | CO | 81501 | |
| 5687100 | LISHA JONES | 11 WESTCOTT LN | | | | ALBANY | GA | 31721 | |
| 5687102 | LISHA MUNIZ | PO BOX 19 | | | | DULCE | NM | 87528 | |
| 5687103 | LISHA PHILLIPS | UPDATE ADDRESS | | | | TRENTON | NJ | 08609 | |
| 5687105 | LISHAWNDA L BOZEMAN | 109 ILLINOIS AVE | | | | DAYTON | OH | 45410 | |
| 5687106 | LISHEILA REYES | CLL BOULEVARD DE LA CEIBA | | | | SAN LORENZO | PR | 00754 | |
| 5687107 | LISHER CINTRON RIVERA | URB CASA LINDA VILLAGE | | | | GUAYNABO | PR | 00969 | |
| 5687108 | LISHKO GREGORY | 1416 SUTTON CT | | | | VERNON HILLS | IL | 60061 | |
| 5687109 | LISI | NA | | | | SPARTANBURG | SC | 29307 | |
| 5687110 | LISIAGA ZAHIRA | VLL CAROLINA 241-28 CLL 617 | | | | CAROLINA | PR | 00985 | |
| 5687111 | LISIER JUDEA | C-20 NE 1219 | | | | PTO NUEVO | PR | 00920 | |
| 5687112 | LISK CRYSTAL | 305 EAST ST | | | | CALDWELL | OH | 43724 | |
| 5687113 | LISK STEPHEN | 356 BAIRD PLACE | | | | WILMINGTON | OH | 45177 | |
| 5687114 | LISKA PATRICIA | 307 W BAZILE | | | | BLOOMFIELD | NE | 68718 | |
| 5687115 | LISKEY TYLER | 200 N MAIN ST APT 1 | | | | BRIDGEWATER | VA | 22812 | |
| 5424864 | LISKIEWICZ TYLER M | 11008 LAUREL HILL DRIVE | | | | ORLAND PARK | IL | | |
| 5454197 | LISKO RENEE | 6147 MARSHVIEW CT | | | | HARTFORD | WI | | |
| 5687116 | LISLE PAULA | 806 FRANKLIN AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5687117 | LISMARIE VARGAS | BARRIO SABANAS SECTOR PADILLA | | | | CAGUAS | PR | 00726 | |
| 5687118 | LISNARDO REYES | 8468 RAINBOW AVE | | | | KINGS BEACH | CA | 96143 | |
| 5687119 | LISOJO LUZ M | HC 9 BOX 5240 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454198 | LISPI ELIZABETH | 4101 LITTLE LEAGUE RD | | | | MADISON TOWNSHIP | PA | | |
| 5454199 | LISS MIREYA | 32 VIA PLACITA | | | | EL PASO | TX | | |
| 5687120 | LISS TEXIDOR | HC 06 BOX 6204 | | | | JUANA DIAZ | PR | 00795 | |
| 5687122 | LISSA NEILON | 212 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5687123 | LISSADE PEARL P | 5725 RIDGECLUB LOOP 101 | | | | ORLANDO | FL | 32839 | |
| 4682326 | LISSER, ALEKSANDR | Redacted | | | | | | | |
| 4682326 | LISSER, ALEKSANDR | Redacted | | | | | | | |
| 5687124 | LISSET BARZAGAS | 5533W22CT | | | | HIALEAH | FL | 33016 | |
| 5687125 | LISSET GAONA | 6267 STITZLE RD | | | | CRANDALL | TX | 75114 | |
| 5687127 | LISSET LOPEZ | 8431 GRAPE ST | | | | LOS ANGELES | CA | 90001 | |
| 5687128 | LISSET RIVERA | PARSELAS MARIA | | | | ANASCO | PR | 00610 | |
| 5687129 | LISSETE OCASIO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687130 | LISSETTE ALMENDARES | 11920 SW 2830 | | | | MIAMI | FL | 33177 | |
| 5687131 | LISSETTE BARRERA | 411 WEST CURTIS STREET | | | | LINDEN | NJ | 07036 | |
| 5687132 | LISSETTE BARRETO | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5687133 | LISSETTE BORGES | BO COCOS SECT ARCA NOE | | | | QUEBRADILLAS | PR | 00678 | |
| 5687134 | LISSETTE BRETON | 7211 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5687135 | LISSETTE CASTANEDO | 17611 NW 47TH AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 5687136 | LISSETTE FLORES | 3550 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021 | |
| 5687137 | LISSETTE GARCIA | 36 CARTER AVE | | | | MERIDEN | CT | 06450 | |
| 5687138 | LISSETTE LOPEZ | URB VILLA CAROLINA 122-20 CALLE 64 | | | | CAROLINA | PR | 00983 | |
| 5687139 | LISSETTE M TORRES | 245 MANTON AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 5687140 | LISSETTE MARTINEZ | BO BUENA VISTA SEC DONES 3 | | | | CAYEY | PR | 00736 | |
| 5687141 | LISSETTE MENDEZ | URB SAN JOSE CALLE ANTONIO | | | | MAYAGUEZ | PR | 00680 | |
| 5687142 | LISSETTE RODRIGUEZ | 4536 25TH ST | | | | SAN DIEGO | CA | 92104 | |
| 5687143 | LISSETTE ROSADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687144 | LISSETTE ROSARIO | 75 RICHMOND ST | | | | LODI | NJ | 07644 | |
| 5687145 | LISSETTE RUIZ | TURABO GARDENS CALLE 31W | | | | CAGUAS | PR | 00725 | |
| 5687146 | LISSETTE RULLAN | CALLE LOS INGENIEROS 771 | | | | MAYAGUEZ | PR | 00680 | |
| 5687147 | LISSETTE SIERRA | PO BOX 3481 | | | | JUNCOS | PR | 00777 | |
| 5687148 | LISSETTE VILLEGAS | BOX 9661 | | | | BAYAMON | PR | 00719 | |
| 4125714 | Lissi Dolls & Toys Hong Kong LTD | 9 Science Museum Road TST | | | | Kowloon | | | HONG KONG |
| 5424870 | LISSI DOLLS AND TOYS HK LTD | 321 PERRY ST | | | | ROSSVILLE | KS | | |
| 5687149 | LISSI DOLLS AND TOYS HK LTD | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | |
| 4125678 | Lissi Dolls and Toys Hong Kong LTD | 9 Science Museum Road TST | | | | Kowloon | | | HONG KONG |
| 5687150 | LISSNETTE BURGOS | URB MOREL CAMPOS CALLE DALILA 6 | | | | PONCE | PR | 00716 | |
| 5687151 | LISSTTE DOMENECH | 7801 BERRY AVE | | | | CLEVELAND | OH | 44102 | |
| 5687152 | LISSY SANGER | 8805 FORT HAMILTON PARKWA | | | | BROOKLYN | NY | 11209 | |
| 5687153 | LIST FRED | 71 MCDOUGALS LN | | | | HARTLY | DE | 19953 | |
| 5424872 | LISTEN UP INC | 5295 E EVANS AVE | | | | DENVER | CO | | |
| 4800976 | Listen Up, Inc. | 5295 E Evans Ave | | | | Denver | CO | 80222 | |
| 5454201 | LISTER BERNIE | 26733 WATERFRONT DR | | | | WARSAW | MO | | |
| 5687155 | LISTER GENELL | 3729 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 5687156 | LISTER JOSH | 1 SHEEP DAVIS ROAD | | | | SUNCOOK | NH | 03275 | |
| 5687157 | LISTER LARRIE | 16318 GINGER RUN WAY | | | | SUGAR LAND | TX | 77498 | |
| 5454202 | LISTER LISSETTE | 5038 TABITHA ST | | | | MURFREESBORO | TN | | |
| 5454203 | LISTOL RANDY | 2240 DESERT WILLOW DR | | | | PRESCOTT | AZ | | |
| 5454204 | LISTON BENJAMIN | 211 ARN AVENUE | | | | TILTONSVIILE | OH | | |
| 5687158 | LISTON JAMES | 739 ANDREA WAY | | | | PITTSBURG | CA | 94565 | |
| 5454205 | LISTON LINDA | 764 PRINCETON ST | | | | AKRON | OH | | |
| 5687159 | LISTON STEPHANIE | 9 FISKE STREET | | | | PORTSMOUTH | VA | 23702 | |
| 5687160 | LISTRO MELANIE | 50AGWAM ST | | | | LOWELL | MA | 01852 | |
| 5687161 | LISY CORDERO | HC 4 BOX 22832 | | | | LAJAS | PR | 00667 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687162 | LISZAE S BELL | 9600 HEYDEN ST | | | | DETROIT | MI | 48228 | |
| 5687163 | LITA HAMER | 499 VIENNA ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5687164 | LITA SAL | 1196 HIGH MOUNTAIN ROAD | | | | HALEDON | NJ | 07508 | |
| 5424874 | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | | |
| 4859164 | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 5850249 | Lita Trading Corp. | 1160 Broadway | | | | New York | NY | 10001 | |
| 4811609 | Litchfield Cavo LLP | Attn: Robert Sanzo | 1515 Market Street, Suite 1220 | | | Philadelphia | PA | 19102 | |
| 5687165 | LITCHFIELD DEWAINE | 3412 MANGUM RD | | | | HOUSTON | TX | 77009 | |
| 5687166 | LITCHFIELD MATTHEW | 5307 SALEM BEND | | | | TROTWOOD | OH | 45426 | |
| 4880659 | LITCHFIELD NEWS HERALD | P O BOX 160 | | | | LITCHFIELD | IL | 62056 | |
| 5687167 | LITCHFIELD SHARON | 513 KUDER PL | | | | DAYTON | OH | 45424 | |
| 5687168 | LITEA M NALOLI | 2342 HIEDI PLACE 3 | | | | SANTA ROSA | CA | 95403 | |
| 5454207 | LITER ANGELA | 7408 E KNOXVILLE ST | | | | BROKEN ARROW | OK | | |
| 5454208 | LITER JOHN | 1703-A CEDARVIEW CIRCLE | | | | KILLEEN | TX | | |
| 5687169 | LITER VELVLIN | PLEASE ENTER YOUR STREET ADDRE | | | | VINCENT | AL | 35178 | |
| 5422857 | LITHGOW, KAY L | Redacted | | | | | | | |
| 5818356 | LITHOGRAPHIX | 12250 CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | |
| 4859575 | LITHOGRAPHIX INC | 12250 S CRENSHAW BLVD | | | | HAWTHRONE | CA | 90250 | |
| 4846143 | LITILL FOSS INCORPORATED | 810 TYVOLA RD STE 132 | | | | CHARLOTTE | NC | 28217 | |
| 4583838 | Litill Foss, Incorporated | 810 Tyvola Road Suite 132 | | | | Charlotte | NC | 28217 | |
| 5687170 | LITISHA BANKS | 4227 BOOKER STREET | | | | MONROE | LA | 71203 | |
| 5454209 | LITKENHAUS ROBERT | 2 HIGH MEADOW LANE | | | | LONG VALLEY | NJ | | |
| 5454210 | LITOVSKY YAKOV | 14-01 INTERLAKEN CT UNIT 01 | | | | FREEHOLD TOWNSHIP | NJ | | |
| 5424876 | LITOW LAW OFFICE | 974 73RD ST STE 20 | | | | WDM | IA | 50265-1026 | |
| 5687171 | LITRAS MARYANN | 5713 NW KLAMM RD | | | | KANSAS CITY | MO | 64151 | |
| 5687172 | LITRUE HARRIS | 8055 ST ANNES CT | | | | ALEXANDRIA | VA | 22304 | |
| 5454212 | LITSTER ELAINE | 2806 WATERFALL LANE | | | | SIMI VALLEY | CA | | |
| 5687173 | LITSUE HEATHER | P O BOX 2878 | | | | KAYENTA | AZ | 86033 | |
| 5687174 | LITSUI HEATHER R | PO BOX 2359 | | | | KAYENTA | AZ | 86033 | |
| 5454214 | LITT STEFAN | 1555 WELLESLEY AVE | | | | LOS ANGELES | CA | | |
| 5687175 | LITTAU DON | 6103 RAILROAD FLAT RD | | | | MTN RANCH | CA | 95246 | |
| 5687176 | LITTE LAQUIDA A | 6000 RIVERRD APT 18 | | | | WASHINGTON | NC | 27889 | |
| 5687177 | LITTEJOHN BRANDON | 721 GUNN ST | | | | COAL GROVE | OH | 45638 | |
| 5687178 | LITTEL LORI | 722 S 1250 W | | | | VERNAL | UT | 84078 | |
| 5687179 | LITTEL SHANEAH | 615 MONROE STREET | | | | OSHKOSH | WI | 54901 | |
| 4859827 | LITTELFUSE INC | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 5687180 | LITTELL BOYD | 8220 E OXFORD CIRCLE | | | | WICHITA | KS | 67226 | |
| 5687181 | LITTEN CHARLES | MRS CHARLES LITTEN | | | | SHADYSIDE | OH | 43947 | |
| 5454215 | LITTERAL MADELIN D | 321 LAURELANN DR | | | | DAYTON | OH | | |
| 5687182 | LITTIG JON | 609 TERRA CALIFORNIA DR | | | | WALNUT CREEK | CA | 94595 | |
| 5687183 | LITTLE ALISHA | 204 EAST SOUTH ST | | | | LOS NAGELES | CA | 90212 | |
| 5687184 | LITTLE ALYCIA | 1111 HOWELL | | | | ST LOUIS | MO | 63147 | |
| 5687185 | LITTLE ANDRE | 14 W BIJOU ST | | | | COLO SPGS | CO | 80903 | |
| 5687186 | LITTLE ANTOINETTE | 4100 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5687187 | LITTLE ANTONIO | 1710 MELON STREET | | | | NORFOLK | VA | 23453 | |
| 5687188 | LITTLE BARBARA | 2065 EAST MAIN STREET 1 | | | | WELLINGTON | UT | 84501 | |
| 5687189 | LITTLE BERNARD | 1702 SYCAMORE STREET | | | | KENOVA | WV | 25530 | |
| 5687190 | LITTLE BRADEN | 35 S MAXWELL RD | | | | MOOREHEAD | MS | 38761 | |
| 5687191 | LITTLE BRANDY | 3860 AUTZEN STADIUM WAY | | | | N LAS VEGAS | NV | 89115 | |
| 5687192 | LITTLE BRITTANY J | 100 LISA COURT | | | | WEIRTON | WV | 26062 | |
| 4863383 | LITTLE CAESAR ENTERPRISES INC | 2211 WOODWARD AVE | | | | DETROIT | MI | 48201 | |
| 5797239 | Little Caesar Enterprises, Inc. | Attn: Legal Dept. | 2211 Woodward Avenue | | | Detroit | MI | 48201-3400 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687193 | LITTLE CANDACE | 308 MCCOWNS MILLPOND RD | | | | DARLINGTON | SC | 29540 | |
| 5687194 | LITTLE CAROL | 335 LONG CREEK DR | | | | COVINGTON | GA | 30016 | |
| 5687195 | LITTLE CHERI | 909 PROVIDENCE PORT | | | | TRENTON | OH | 45067 | |
| 5687197 | LITTLE CHRISTINE | 3100 CASSIDY ST | | | | WALDORF | MD | 20601 | |
| 5454216 | LITTLE CHRISTOPHER | 5338 NW ELM AVE | | | | LAWTON | OK | | |
| 5687198 | LITTLE CLIFTON III | 812 PARAPET RD | | | | CHES | VA | 23323 | |
| 5687199 | LITTLE DANA S | 2716 MORNINSIDE DRIVE | | | | OWENSBORO | KY | 42301 | |
| 5687200 | LITTLE DARYL G | 4141 FLINTVILLE RD | | | | DARLINGTON | MD | 21034 | |
| 5687202 | LITTLE DEBORAH | 2327 14TH PLACE SE | | | | WASHINGTON | DC | 20020 | |
| 5687203 | LITTLE DENISE | 2553 STETLER ST | | | | PHILA | PA | 19142 | |
| 5687204 | LITTLE DONITA | 419 LEFT HAND DITCH ROAD | | | | ARAPAHOE | WY | 82510 | |
| 5687205 | LITTLE DONN | P O BOX 130 | | | | ST STEPHENS | WY | 82524 | |
| 5687206 | LITTLE DONNA | 396050 W 2900TH RD | | | | OCHELATA | OK | 74051 | |
| 5687207 | LITTLE EUKYTA L | 2380 GATEWOOD STATION RD | | | | MORVEN | NC | 28119 | |
| 5454218 | LITTLE GRADY | 823 ANNABELLE AVE | | | | MODESTO | CA | | |
| 5687208 | LITTLE GREG | 323 NORTH FORK RD | | | | WEIRTON | WV | 26062 | |
| 5687209 | LITTLE GREGORY | 1398 SOCIAL ISLAND RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5687210 | LITTLE HELEN | PO BOX 1084 | | | | SAN BERNARDINO | CA | 92402 | |
| 5687211 | LITTLE IKISHA | 10409 FARRAR AVENUE | | | | CHELTENHAM | MD | 20623 | |
| 5687213 | LITTLE JAKOTA J | 265 JAPONICA AVE | | | | AUGUSTA | GA | 30901 | |
| 5687214 | LITTLE JANICE | 132 CIRCLEWOOD DR | | | | ROCKINGHAM | NC | 28379 | |
| 5454220 | LITTLE JARED | 1956 STORY DRIVE APT A | | | | FORT GORDON | GA | | |
| 5687215 | LITTLE JARROD | 2415 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5687216 | LITTLE JEAN | 151 ROYAL AVE | | | | BUFFALO | NY | 14207 | |
| 5687217 | LITTLE JEANNETTE | 51 EEDGEFIELD LN | | | | COVINGTON | GA | 30014 | |
| 5687218 | LITTLE JENNI A | 723 N MARKET | | | | SHAWNEE | OK | 74801 | |
| 5687219 | LITTLE JERRY | 118 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| 5454221 | LITTLE JOLEY | 804 ASHLEY PL | | | | STONE MOUNTAIN | GA | | |
| 5687220 | LITTLE JOSEPH | 1015 BUFFET ST | | | | BAKER | LA | 70714 | |
| 5687221 | LITTLE JUANITA | 1224 N DETROIT AVE | | | | TULSA | OK | 74106 | |
| 5454222 | LITTLE JUSTIN | 511-5 HORIZON COURT | | | | DARTMOUTH | NS | | CANADA |
| 5687222 | LITTLE KATHY | NS 354 12379 | | | | COLORADO SPG | CO | 80905 | |
| 5687223 | LITTLE KATHY J | 369040 HWY 99-A | | | | OKEMAH | OK | 74859 | |
| 5687224 | LITTLE KENDRA | 13330 RUE MAISON | | | | GONZALES | LA | 70737 | |
| 5454223 | LITTLE KIMBERLY | 2602 BURR RIDGE CT APT 202 | | | | WOODRIDGE | IL | | |
| 5687225 | LITTLE KRISTIE | PLEASE ENTER STREET ADDRESS | | | | SALISBURY | NC | 28137 | |
| 5687226 | LITTLE KRISTIN | 9 COTTONWOOD COURT | | | | BURNT HILLS | NY | 12019 | |
| 5687227 | LITTLE KRISTINA J | 1288 KATHY AVE | | | | MOSCOW MILLS | MO | 63362 | |
| 5687228 | LITTLE LANA | 503 W MOUNTAIN VIEW RD | | | | ROSWELL | NM | 88203 | |
| 5687229 | LITTLE LASWANDA | 304 TERRACE TR CT | | | | ARCHDALE | NC | 27263 | |
| 5687230 | LITTLE LEANNE | PO BOX 14264 | | | | TALLAHASEE | FL | 32317-4264 | |
| 5454224 | LITTLE LESLIE | 7 MELROSE RD | | | | GREENVILLE | SC | | |
| 5687231 | LITTLE LESLIE | 7 MELROSE RD | | | | GREENVILLE | SC | 29605 | |
| 5687232 | LITTLE LESTER T | 130 E 45TH ST APT 15D | | | | SHAWNEE | OK | 74804 | |
| 5454225 | LITTLE LILLIAN | 590 FERRELLS BRIDGE RD | | | | LOUISBURG | NC | | |
| 5687233 | LITTLE LISA | 1101 PONDEROSA DR | | | | VALDOSTA | GA | 31601 | |
| 5687234 | LITTLE LOIS | 29 MUSIC MOUNTAIN RD | | | | PEACH SPRINGS | AZ | 86434 | |
| 5687235 | LITTLE LYNETTE | 143 WOODFIELD COURT | | | | WHITAKERS | NC | 27891 | |
| 5454226 | LITTLE MAE | PO BOX 741 | | | | LEIGHTON | AL | | |
| 5687236 | LITTLE MANELL | PO BOX 5023 | | | | CHESAPEAKE | VA | 23324 | |
| 5687237 | LITTLE MARKEITH D | 118 NORTHPOINT DR | | | | YAZOO CITY | MS | 39194 | |
| 5687238 | LITTLE MARY | 957 LEE RD 283 | | | | SALEM | AL | 36874 | |
| 5687240 | LITTLE MATT | 2208HOLLY HILL DR | | | | TUPELO | MS | 38801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687241 | LITTLE MAUREEN C | 3950 MACK RD SPC 184 | | | | SACRAMENTO | CA | 95823 | |
| 5454227 | LITTLE MICHAEL | 4607 STANFORD DR | | | | KILLEEN | TX | | |
| 5687242 | LITTLE MICHELLE | 407 DALZELL ST | | | | SHREVEPORT | LA | 71104 | |
| 5687243 | LITTLE MISTY | 48 STAN LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5687244 | LITTLE NATALIE | 303 E COLLEGE AVE | | | | INDIANAPOLIS | IN | 46112 | |
| 5687245 | LITTLE NATASCHA M | 2000 GRESHAM DR | | | | GREENSBORO | NC | 27405 | |
| 5454228 | LITTLE NATHAN | 8393 SEABRIGHT DRIVE | | | | POWELL | OH | | |
| 5687246 | LITTLE NATHANIEL | 25 E 16TH AVE | | | | DENVER | CO | 80202 | |
| 5687247 | LITTLE NICHOLE | 9920 W CAMLERD | | | | PHX | AZ | 85037 | |
| 5687248 | LITTLE NICOLE | 3675 SHOREWOOD DR | | | | AMELIA | OH | 45102 | |
| 5687249 | LITTLE NIGEL | 2622 W 2ND STREET | | | | DULUTH | MN | 55806 | |
| 5454229 | LITTLE PATRICIA | 12 KNOLL CIRCLE NW | | | | TAYLORSVILLE | NC | | |
| 5687250 | LITTLE PATRICIA | 12 KNOLL CIRCLE NW | | | | TAYLORSVILLE | NC | 28681 | |
| 5687251 | LITTLE PAUL | 4908 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639 | |
| 5687252 | LITTLE PHILLIP | 747 36TH STREET | | | | DES MOINES | IA | 50312 | |
| 5454230 | LITTLE RAMONA | 5806 PINE HOLLOW RD 5806 PINE | | | | CLAYTON | CA | | |
| 5454231 | LITTLE REBECCA | 399 CHEEK ROAD N | | | | MONROE | GA | | |
| 5454232 | LITTLE ROBERT | 100 COOL BREEZE CROSSINGS DRUN | | | | CHERAW | SC | | |
| 5687253 | LITTLE ROBERT | 100 COOL BREEZE CROSSINGS DRUN | | | | CHERAW | SC | 29520 | |
| 5687254 | LITTLE ROBIN | 46 MAGDALENE ST | | | | PROV | RI | 02909 | |
| 5687255 | LITTLE ROSE | 1716 VILLAGE | | | | WINSTON-SALEM | NC | 27127 | |
| 5687256 | LITTLE SARA | 2602 SPARROWSPOINT RD | | | | BALTIMORE | MD | 21219 | |
| 5454233 | LITTLE SETH | 128 CHASANNA LN | | | | STRONGSTOWN | PA | | |
| 5687257 | LITTLE SHAKIVA | OR SHEILA LITTLE | | | | MACON | MS | 39341 | |
| 5687258 | LITTLE SHARON | 123 BRIDGEWOOD | | | | MONROE | LA | 71203 | |
| 5687259 | LITTLE SHIRLEY | 134 GRANT AVE | | | | CHESTERTON | IN | 46304 | |
| 5687260 | LITTLE STACEY | 2046 CONWINGO RD | | | | RISING SUN | MD | 21911 | |
| 4861590 | LITTLE STRIPED LION INC | 1690 WEEPING WILLOW WAY | | | | HOLLYWOOD | FL | 33019 | |
| 5687261 | LITTLE TANGIA | 14879 DURHAMEIR | | | | MORENO VALLEY | CA | 92555 | |
| 5687262 | LITTLE TERESA | 104 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5687264 | LITTLE THERESA | 1255 NEW PROSPECT RD | | | | LAURENS | SC | 29360 | |
| 5687265 | LITTLE TINA | PO BOX 299 | | | | CORINTH | MS | 38835 | |
| 5687266 | LITTLE TRACEY | PO BOX 34247 | | | | BALTIMORE | MD | 21220 | |
| 5687267 | LITTLE VICTORIA | 1001 N INDIANA | | | | GLENDALE | WV | 26038 | |
| 5687268 | LITTLE WINSTON B | 6100 LAURENT DR APT 515 | | | | PARMA | OH | 44129 | |
| 4493253 | LITTLE, BRIGITTE M | Redacted | | | | | | | |
| 5454217 | LITTLE, EDWARD | Redacted | | | | | | | |
| 5734600 | LITTLE, PAT | Redacted | | | | | | | |
| 5687269 | LITTLEBEAR PAM | 14502 S KINDLEWOOD BLVD | | | | GLENPOOL | OK | 74033 | |
| 5687270 | LITTLECOOK CARON | 5601 W CHEROKEE RD | | | | SKIATOOK | OK | 74070 | |
| 5687271 | LITTLEEAGLE DEBBIE M | 815 S MILLS ST | | | | INDEPENDENCE | MO | 64050 | |
| 5687272 | LITTLEELK PEGGY | 1201 MADEIRA 130 | | | | ALB | NM | 87108 | |
| 5454235 | LITTLEFIELD MACHELLE | 4459 W 1000 N | | | | REXBURG | ID | | |
| 5687273 | LITTLEFIELD RAYMOND | 7 CENTURY LN | | | | LITCHFIELD | NH | 03052 | |
| 5687275 | LITTLEFORD ASHLEY | 2374 E IONA RD | | | | IDAHO FALLS | ID | 83401 | |
| 5687276 | LITTLEFORD KIANA J | 1121 SOUTHVIEW DR APT 201 | | | | OXON HILL | MD | 20745 | |
| 5454236 | LITTLEHALE DAVID | 126 PROVIDENCE ST BRISTOL005 | | | | REHOBOTH | MA | | |
| 5454237 | LITTLEJOHN BRENDA | 19341 KEYMAR WAY | | | | MONTGOMERY VILLAGE | MD | | |
| 5687277 | LITTLEJOHN CANDICE | 400 CHRYSLER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5687278 | LITTLEJOHN CHARICE A | 1949 GREEN RD | | | | CLEVELAND | OH | 44121 | |
| 5687279 | LITTLEJOHN CHICORA | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806 | |
| 5687280 | LITTLEJOHN DAMION | 564 HEINEMAN ST | | | | DAYTONA BEACH | FL | 32114 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687281 | LITTLEJOHN DELORES | 2500 PINEVIEW LN | | | | GASTONIA | NC | 28054 | |
| 5687282 | LITTLEJOHN DENISE | P O BOX 186 | | | | BETHUNE | SC | 29009 | |
| 5454238 | LITTLEJOHN FERNICHA | 521 KELLY ST | | | | GAFFNEY | SC | | |
| 5687283 | LITTLEJOHN JESSICA | 9939 FRAGRANT LILIES WAY | | | | LAUREL | MD | 20723 | |
| 5687284 | LITTLEJOHN LACRESHA | 7112 E JASPER ST | | | | TULSA | OK | 74115 | |
| 5687285 | LITTLEJOHN LATORRIA | 4646 MONCRIEF RD APT 7 | | | | JACKSONVILLE | FL | 32209 | |
| 5687286 | LITTLEJOHN LEON | 835 E 131ST ST | | | | CLEVELAND | OH | 44108 | |
| 5687287 | LITTLEJOHN MELINDA | 1335 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | |
| 5687288 | LITTLEJOHN NATASHA A | 3220 SPRING VALLEY DR | | | | GASTONIA | NC | 28052 | |
| 5687289 | LITTLEJOHN REBECCA | 120 PRISON CIRCLE | | | | GAFFNEY | SC | 29340 | |
| 5687290 | LITTLEJOHN SARA | 2338 EMERALD MINE RD | | | | SHELBY | NC | 28152 | |
| 5687291 | LITTLELIGHT GARY | PO BOX 961 | | | | CROW AGENCY | MT | 59022 | |
| 5454239 | LITTLEPAGE JEFFREY | 443 CREEKSIDE DRIVE DOWNINGTOWN CHESTER029 | | | | DOWNINGTOWN | PA | | |
| 4869773 | LITTLER MENDELSON P C | 333 Bush St Fl 34 | | | | San Francisco | CA | 94104-2874 | |
| 5687292 | LITTLER PAMELA | 44725 STATE HIGHWAY 76 | | | | HEMET | CA | 92544 | |
| 5687293 | LITTLES AMBER | 3930 WEST KAYPOINTE | | | | SPRINGFIELD | MO | 65802 | |
| 5687294 | LITTLES CARDINALLE | 3027 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5687295 | LITTLES KESHAMN | 33 WILD CHERRY DR | | | | FT STEWART | GA | 31315 | |
| 5687296 | LITTLES OLIVIA | 437 N 19TH STREET | | | | FT PIERCE | FL | 34947 | |
| 5687297 | LITTLES PLUMBING LLC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 4130708 | Little's Plumbing LLC | 239 Clay Street | | | | Wheelersburg | OH | 45694 | |
| 4131725 | Little's Plumbing LLC | 239 Clay Street | | | | Wheelersburg | OH | 45694 | |
| 5687298 | LITTLES ROSE | 100 HOLLOW TREE LN | | | | HOUSTON | TX | 77090 | |
| 5687299 | LITTLES SEPTIC SERVICE INC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 5687300 | LITTLES STELLA L | 12604 LAGRANGE CT | | | | FT WASHINGTON | MD | 20744 | |
| 5454240 | LITTLESINGER FERNANDO | 166 LAKEWOOD CT | | | | ROSEBURG | OR | | |
| 5687302 | LITTLETON CAROLYN | 713 GASTON AVENUE | | | | FAIRMONT | WV | 26554 | |
| 5687303 | LITTLETON CHESTER | 23396 PARK AVE | | | | GEORGETOWN | DE | 19947 | |
| 5687304 | LITTLETON CHESTER JR | PO BOX 342 | | | | SNOW HILL MD | MD | 21863 | |
| 5687305 | LITTLETON ERNESTINE | 1711 CONCORD CT APT 304 | | | | KANSAS CITY | MO | 64110 | |
| 5687307 | LITTLETON JEFF | 2207 QUINCY ST | | | | KANSAS CITY | MO | 64127 | |
| 5687308 | LITTLETON KERRI | 703 E 3RD NORTH ST APT 6M | | | | SUMMERVILLE | SC | 29485 | |
| 5687309 | LITTLETON KRISTI | 68555 SCOTT ST | | | | BRIDGEPORT | OH | 43912 | |
| 5687310 | LITTLETON MARCELLA | 402 DUST COMMANDER DRIVE | | | | HARRISON | OH | 45030 | |
| 5687311 | LITTLEWHITEMAN OLIVE | 725 UTE ST | | | | TOWAOC | CO | 87324 | |
| 5687312 | LITTLEWIND KELLEN | PO BOX 70 | | | | FT TOTTEN | ND | 58335 | |
| 5687313 | LITTLEWIND VOLANTE | 3850 81 AVE NE | | | | SAINT MICHAELS | ND | 58370 | |
| 5687314 | LITTON BOBBY L JR | 2786 ORANGWOOD LN | | | | NEWTON | NC | 28658 | |
| 5687315 | LITTON FRANCES | 5990 KESWICK AVE | | | | RIVERSIDE | CA | 92506 | |
| 5687316 | LITTON MICHELLE | 109 HILL DR | | | | CHAR | WV | 25311 | |
| 5687317 | LITTON WILMA | 1400 NORTH LAKE SHORE DR | | | | CHICAGO | IL | 60610 | |
| 5687318 | LITTREL DUDLEY | 505 S KENNEDY AVE | | | | ELLINWOOD | KS | 67526 | |
| 5687319 | LITTREL PATTY | 419 SUNFLOWER DR | | | | HAYS | KS | 67601 | |
| 5454242 | LITTRELL CASEY | 957 SANDCREST DR | | | | PORT ORANGE | FL | | |
| 5687320 | LITTRELL ELISE | 6380 EGRET DR | | | | LAKELAND | FL | 33809 | |
| 5687321 | LITTRELL GARY | 4302 BELLE VISTA DR | | | | ST PETE BEACH | FL | 33706 | |
| 5687322 | LITTRELL TRACY | 1600 N WINSLOW 36 | | | | BLOOMINGTON | IN | 47404 | |
| 5687323 | LITTS TIA | 105 WYATTS DR | | | | SCOTIA | NY | 12302 | |
| 5454244 | LITTY MARILYN | 5429 S LIBBY RD | | | | PARADISE | CA | | |
| 5687324 | LITVAK YANA | 2351 BRADFORD SQ | | | | ATLANTA | GA | 30345 | |
| 5687325 | LITVIN NICOLE | 6400 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130 | |
| 5454245 | LITVINCHYK MARGARET | 44 WALES RD | | | | STAFFORD SPRINGS | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3693 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687326 | LITVINOVA YEKATERINA | 2256 EAST SHERMAN STREET | | | | ENGLEWOOD | OH | 45322 | |
| 5687327 | LITWINSKI JOANNE | 313 12 CHURCH RD | | | | BEECH ISLAND | SC | 29842 | |
| 5687328 | LITWINSKI THOMAS | 232 OCEAN AVE NONE | | | | W HAVEN | CT | 06516 | |
| 5687329 | LITZ RANDY | 427 ST CLAIR AVE | | | | RENOVO | PA | 17764 | |
| 5687330 | LITZ RICK | 263 CARTY ST | | | | WHEELERSBURG | OH | 45694 | |
| 5687331 | LITZENBERG DAVIV B | 4877 COLLEGE ACIS | | | | WILMINGTON | NC | 28403 | |
| 5687332 | LITZINGER BRIAN | PO BOX 20283 | | | | LOS GATOS | CA | 95032 | |
| 5424880 | LIU | 1333 FLUSHING AVE | | | | BROOKLYN | NY | | |
| 5687333 | LIU AMY | 1507 HAMPTON DR | | | | DAVIS | CA | 95616 | |
| 5687334 | LIU ANTHONY | 3 WOODLAND TOWNHOUSE ROAD | | | | LOCH SHELDRAKE | NY | 12759 | |
| 5454247 | LIU BARBARA | 4302 ROSEMARY ST | | | | CHEVY CHASE | MD | | |
| 5454249 | LIU CHUNLONG | 353 STEARNS ROAD | | | | MANSFIELD | CT | | |
| 5454250 | LIU CICI | 2815 EVANS STREET BROWARD011 | | | | HOLLYWOOD | FL | | |
| 5454251 | LIU DONGSHENG | 12211 SUGAR CREEK CT | | | | HERNDON | VA | | |
| 5454252 | LIU FANGXI | 153 RICKEY BLVD UNIT G4 | | | | BEAR | DE | | |
| 5454253 | LIU FENG | 9 HARRIGAN RD | | | | HOPEWELL JUNCTION | NY | | |
| 5687335 | LIU GRIDER | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5687336 | LIU HONGTAO | 2601 SW ARCHER RD A-202 | | | | GAINESVILLE | FL | 32608 | |
| 5454254 | LIU JIMEI | 218 NEW PETERSBURG DR APT A COLUMBIA073 | | | | MARTINEZ | GA | | |
| 5454255 | LIU JINAN | 36128 FANSHAWE ST | | | | FREMONT | CA | | |
| 5454256 | LIU JING | 444 WASHINGTON BLVD APT 5424 | | | | JERSEY CITY | NJ | | |
| 5454257 | LIU JINPEI | 9 MALCOLM AVE SE | | | | MINNEAPOLIS | MN | | |
| 5687338 | LIU JINQUING | 1035 MONTGOMERY | | | | ROSEVILLE | CA | 95678 | |
| 5454258 | LIU JPIE | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5454259 | LIU JQIE | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5454260 | LIU JUN | 1041 S DALE APT101 ADA001 | | | | BOISE | ID | | |
| 5424881 | LIU LENA T | 13500 BONNIE DALE DRIVE | | | | GAITHERSBURG | MD | | |
| 5454262 | LIU LING | 31 BARRY LN NASSAU059 | | | | SYOSSET | NY | | |
| 5454263 | LIU MENG | 87 CROSSWINDS DRIVE | | | | GROTON | MA | | |
| 5454264 | LIU MING | 2049 S TRIVIZ DR APT E-13 | | | | LAS CRUCES | NM | | |
| 5454265 | LIU PATRICK | 445 PHILIP AVE | | | | STATEN ISLAND | NY | | |
| 5454266 | LIU PAUL | 1700 E 56TH ST UNIT 2607 COOK031 | | | | CHICAGO | IL | | |
| 5454267 | LIU PENG | 3453 BLENHEIM LN SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5687340 | LIU RAY | 41935 SWITZERLAND DR 38 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5454269 | LIU SHA | 925 BROWN AVE | | | | WESTFIELD | NJ | | |
| 5687342 | LIU SHELLEY | 1651 PERKINS DR | | | | ARCADIA | CA | 91006 | |
| 5454270 | LIU SHENGXI | 10017 HIDDEN FALLS DR BRAZORIA039 | | | | PEARLAND | TX | | |
| 5687343 | LIU SHIGANG | 3509 COLE VILLAGE | | | | LAS CRUCES | NM | 88001 | |
| 5687344 | LIU SHIRLEY | 1017 SCHWERIN ST | | | | DALY CITY | CA | 94014 | |
| 5454271 | LIU SICHEN | 16008 HOWARD LANDING DR | | | | GAITHERSBURG | MD | | |
| 5687345 | LIU WINNIE | 1200 GRAND ST 317 | | | | HOBOKEN | NJ | 07030 | |
| 5454273 | LIU XIAO X | 126 ACADEMY LN DELAWARE 045 | | | | UPPER DARBY | PA | | |
| 5454274 | LIU XIAOHAN | 1848 S ASHLAND AVE APT 2 | | | | CHICAGO | IL | | |
| 5454275 | LIU XIN | 2373 NW 185TH AVE PMB134 WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5454276 | LIU XINGCHEN | 5002 SHEBOYGAN AVE APT 206 | | | | MADISON | WI | | |
| 5687346 | LIU YONGDA | 3901 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5454278 | LIU YU | 7432 HIGHLAND OAKS DR | | | | PLEASANTON | CA | | |
| 5687347 | LIU YU | 7432 HIGHLAND OAKS DR | | | | PLEASANTON | CA | 94588 | |
| 5454279 | LIU YUCHEN | 1130 S MICHIGAN AVE APT 912 | | | | CHICAGO | IL | | |
| 5454280 | LIU YUN | 603 E WAINSCOT DR | | | | NEW MARKET | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454282 | LIU ZHIKE | 450 WHITMAN ST APT 55 | | | | GOLETA | CA | | |
| 5454283 | LIU ZXIN | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5687348 | LIUA TONYA H | 94-330 PAIWA ST | | | | WAIPAHU | HI | 96797 | |
| 5687349 | LIUDMILA MARTINEZ | 5518 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5687350 | LIUFAU CARDINAL P | 73-4190 HOLU PLACE | | | | KAILUA KONA | HI | 96740 | |
| 5687351 | LIVADITIS FRANCES | 752 N VILLA AVE | | | | VILLA PARK | IL | 60181 | |
| 5687352 | LIVAS AMBER | 13800 DEL RAY LN | | | | DHS | CA | 92260 | |
| 5687353 | LIVAS MANEKKA | 400 MORGAN ST | | | | HOUMA | LA | 70360 | |
| 5687354 | LIVAUDAIS CHERYL | 10839 HAWAII DRIVE SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| 5687355 | LIVDAHL DEBORAH | 103 12 EAST SUMNER | | | | HAR | IL | 60033 | |
| 4142872 | Live Logistics Corp | Adam Richard Wakefield, CEO | 150 N. Fairway Drive Suite 144 | | | Vernon Hills | IL | 60061 | |
| 4142872 | Live Logistics Corp | Adam Richard Wakefield, CEO | 150 N. Fairway Drive Suite 144 | | | Vernon Hills | IL | 60061 | |
| 4133045 | Live Trends Design Group, LLC | PO Box 2025 | | | | Apopka | FL | 32704 | |
| 4868924 | LIVECLICKER INC | 560 S WINCHESTER BLVD STE 500 | | | | SAN JOSE | CA | 95128 | |
| 5687356 | LIVELY ANGELICA | 155 MIMOSA PLACE | | | | LAFAYETTE | LA | 70506 | |
| 5454284 | LIVELY DELPHINE | 400 34TH ST N APT 114 | | | | SAINT PETERSBURG | FL | | |
| 5454285 | LIVELY JANICE | 955 PUXICO ROAD PERCY | | | | PERCY | IL | | |
| 5687358 | LIVELY JAUNITA | 422 LAGRANDE BLVD | | | | GALLIPOLIS | OH | 45631 | |
| 5454286 | LIVELY JOAN | 3735 WARRIOR JASPER RD | | | | WARRIOR | AL | | |
| 5687359 | LIVELY JOSHUA | 2334 84TH AVE APT B | | | | OAKLAND | CA | 94605 | |
| 5687360 | LIVELY JULIE | P O BOX 865 | | | | ABITA SPRING | LA | 70420 | |
| 5687361 | LIVELY MARCIE | 5803 HUBERVILLE AVE | | | | DAYTON | OH | 45431 | |
| 5687362 | LIVELY MARISAA | 1548 COPP STREET | | | | JEANERETTE | LA | 70544 | |
| 5687363 | LIVELY MIKIAH | 919 CYPREMORT STREET | | | | JEANERETTE | LA | 70544 | |
| 5687364 | LIVELY NACY | 1312 PRINCTON AVN | | | | PRINCTON | WV | 24740 | |
| 5454287 | LIVELY TANA | 123 E 710 SOUTH CIR | | | | IVINS | UT | | |
| 5687365 | LIVENGOOD DONNA J | 576 CENTENARY RD | | | | BRUCETOWN MILLS | WV | 26525 | |
| 5454288 | LIVENGOOD ERIC | 9 WYNN PL | | | | FORT STEWART | GA | | |
| 5454289 | LIVENGOOD REBECCA | 16825 HWY 59 | | | | MOUND CITY | MO | | |
| 5687366 | LIVENGOOD TIM | 546 SE 4TH TERRACE APT A | | | | CAPE CORAL | FL | 33990 | |
| 5687367 | LIVENSPERGER MELINDA | 5911 STEWARD RD | | | | CHARLESTON | SC | 29401 | |
| 5454290 | LIVERA DES | 1188 MISSION STREET | | | | SAN FRANCISCO | CA | | |
| 5687368 | LIVERANCE MESHIA | 2910 IRENE ST | | | | LUTZ | FL | 33559 | |
| 5687369 | LIVERMAN TONYA | 50 GAMMY DR | | | | ELKTON | MD | 21921 | |
| 5404454 | LIVERMORE LIVESCAN | 4047 1ST STREET NO 208 | | | | LIVERMORE | CA | 94550 | |
| 5818572 | Livermore Sanitation, Inc. | 7000 National Drive | | | | Livermore | CA | 94550 | |
| 4860204 | LIVETRENDS DESIGN GROUP LLC | 1350 SHEELER AVE STE 1 | | | | APOPKA | FL | 32703 | |
| 5687370 | LIVIA CORREA TRINIDAD | RR 6 BOX 9465 | | | | SAN JUAN | PR | 00926 | |
| 5687371 | LIVIA MOROCHO | 430 UNION STREET | | | | HACKENSACK | NJ | 07601 | |
| 5687372 | LIVING GREENERY | 3621 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225 | |
| 5454291 | LIVING SMART INC | 28 CENTRAL AVENUE | | | | MILLER PLACE | NY | | |
| 5687373 | LIVINGOOD WAYNE | 173 MAIN STREET | | | | GRAYSVILLE | PA | 15337 | |
| 5687374 | LIVINGSTON ALANNA | 56 HIGHTOWER ST LOT3 | | | | ST MARYS | GA | 31558 | |
| 5454292 | LIVINGSTON AMY | 2133 BULJAN DRIVE | | | | FOLSOM | CA | | |
| 5687375 | LIVINGSTON BEATRICE T | 7437 W HYW 90 | | | | GREENVILLE | FL | 32331 | |
| 5454293 | LIVINGSTON CHERIE | 7130 TRANQUIL LN | | | | CONVERSE | TX | | |
| 5687377 | LIVINGSTON COUNTY DAILY PRESS | 323 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| 5454294 | LIVINGSTON DAWN | 8652 W BRITTANY DR | | | | LITTLETON | CO | | |
| 5687378 | LIVINGSTON DOMINIQUE C | 1206 E CURTIS ST | | | | TAMPA | FL | 33603 | |
| 5687379 | LIVINGSTON GIANNA | 107 BELLVUE CT | | | | SAINT MARYS | GA | 31558 | |
| 5424887 | LIVINGSTON HELEN | 2751 S OCEAN DR 1508S | | | | HOLLYWOOD | FL | | |
| 5687380 | LIVINGSTON JENNIFER | 92 BROADWAY ST APT 1 | | | | WHITEHALL | NY | 12887 | |
| 5454295 | LIVINGSTON JUDITH | 10341 E TEAKWOOD CT | | | | SUN LAKES | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687382 | LIVINGSTON KATRINA | 276 BASSETT LOOP | | | | COLUMBIA | SC | 29229 | |
| 5454296 | LIVINGSTON KEVIN | 6A BADGER RD | | | | ANNAPOLIS | MD | | |
| 5687383 | LIVINGSTON LENITA | 1909 MEADOWLARK LN 38 | | | | CHARLOTTE | NC | 28210 | |
| 5687384 | LIVINGSTON LINDA | 11690 N 1880 RD | | | | SAYRE | OK | 73662 | |
| 5851448 | Livingston Mall Venture | Simon Property Group, L.P. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 5687385 | LIVINGSTON MARY | 3300 BEACHWOOD DR | | | | LITHIA | GA | 30122 | |
| 5687386 | LIVINGSTON MELISSA | 243 CIRCLE OF PRINCETON | | | | PRINCETON | WV | 24740 | |
| 5454297 | LIVINGSTON MIKELA | 1613 S FARRAGUT ST | | | | RIDGECREST | CA | | |
| 5454298 | LIVINGSTON MOLLIE | 8564 MYSTRAS CIR | | | | ELK GROVE | CA | | |
| 5687387 | LIVINGSTON NINA | 175 L STREET 4 | | | | GERING | NE | 69341 | |
| 4880617 | LIVINGSTON PARISH NEWS | PO BOX 1529 | | | | DENHAM SPRINGS | LA | 70727 | |
| 4880617 | LIVINGSTON PARISH NEWS | PO BOX 1529 | | | | DENHAM SPRINGS | LA | 70727 | |
| 5687388 | LIVINGSTON ROBIN | 2715 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5687389 | LIVINGSTON SCOTT | 63 GORDON BLVD 107 | | | | WOODBRIDGE | VA | 22192 | |
| 5454299 | LIVINGSTON SHAREICE | 7723 CHASE ST | | | | MERRILLVILLE | IN | | |
| 5687390 | LIVINGSTON SHERRY | 135 ARTINO STREET | | | | EUREKA | CA | 95503 | |
| 5687391 | LIVINGSTON STEPHAN | PO BOX 494 | | | | EKALAKA | MT | 59324 | |
| 5687392 | LIVINGSTON TAURREZ | 413 NORTHUMBERLAND | | | | BUFFALO | NY | 14215 | |
| 5454300 | LIVINGSTON THERESA | 113 LOGAN RIDGE DR | | | | STATESVILLE | NC | | |
| 5687393 | LIVINGSTON TONY | 10940 PATHFINDER TRL | | | | LAKELAND | FL | 33809 | |
| 5454301 | LIVINGSTONE ANGELICA | 717 NE 13TH CT APT 24 | | | | FORT LAUDERDALE | FL | | |
| 5687394 | LIVINSTON GARY | 809 HAROLD AVE | | | | LIVEOAK | FL | 32060 | |
| 5687395 | LIVIS JAQUETTA | 1226 ROUSSELL STREET | | | | HOUMA | LA | 70360 | |
| 5454302 | LIVNAT ALEXANDER | PO BOX 34315 | | | | BETHESDA | MD | | |
| 5454303 | LIVNI FRANK | 8047 ARCHER AVE N | | | | FAIR OAKS | CA | | |
| 5687396 | LIVOLSI JOHN | 800 BELL ARBOR CT | | | | CARY | NC | 27519 | |
| 5687398 | LIVSHIN EMILY | 60 SCHOOLHOUSE LANE | | | | ONEONTA | NY | 13820 | |
| 5687399 | LIXANA SEPULVEDA | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 5687400 | LIXIE VAZQUEZ | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5687401 | LIYAH HUTCHINSON | 4609 LOUISE HARRIS DR | | | | CLEVELAND | OH | 44104-1528 | |
| 5687402 | LIYAH WEST | 1730 MAPLEGROVE | | | | CANTON | OH | 44705 | |
| 5424889 | LIYUN DING | 3127 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | | |
| 5454304 | LIZ AIDA | 422 N 10TH ST | | | | ALLENTOWN | PA | | |
| 5687404 | LIZ ALEXANDER | 2112 S MEADE ST | | | | SOUTH BEND | IN | 46613 | |
| 5687405 | LIZ AYALA | 551 LAFAYETTE ST | | | | LANCASTER | PA | 17603 | |
| 5687406 | LIZ BEATRIZ ESTRADA | CALLE 62 74 | | | | CAROLINA | PR | 00983 | |
| 5687407 | LIZ BRISAI | 532 COLLEGE DR APT 411 | | | | HENDERSON | NV | 89015 | |
| 4889579 | LIZ CASELLA LLC | YORK DESIGN HOUSE LLC | 860 S LOS ANGELES ST SUITE 708 | | | LOS ANGELES | CA | 90014 | |
| 5687409 | LIZ CASELLA LLC | 860 S LOS ANGELES ST SUITE 708 | | | | LOS ANGELES | CA | 90014 | |
| 5687410 | LIZ COOK | 55 E FROTHINGHAM | | | | PITTSTON | PA | 18651 | |
| 5687411 | LIZ DELGADO | 79 CLARK STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5687412 | LIZ DUARTE | 119 23RD AVE | | | | PATERSON | NJ | 07513 | |
| 5687413 | LIZ ESCAMILLA | 25530 SINGING RAIN | | | | SAN ANTONIO | TX | 78260 | |
| 5687414 | LIZ GAMMON | 4 LORI ST | | | | MONROE | NJ | 08831 | |
| 5687416 | LIZ GILLAND | 1511 ELM ST | | | | CONWAY | SC | 29526 | |
| 5687418 | LIZ HEMPHILL | 3768 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5687419 | LIZ HILL | 25 MERVIN LANE | | | | BRADFORD | PA | 16701 | |
| 5687420 | LIZ HUMBERT | 117 EAST WYANE STREET | | | | CELINA | OH | 45822 | |
| 5687422 | LIZ JETT | 625 MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 5424891 | LIZ KASHANI | 2 WEST 46TH ST 909 | | | | NEW YORK | NY | | |
| 5687423 | LIZ LIANYEN | HC 04 BOX 0196 | | | | CANOVANAS | PR | 00729 | |
| 5687425 | LIZ M RODRIQUEZ | URB LA QUITA C 4 161 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687426 | LIZ MARTINEZ ROJAS | 656 A ABERWOOD LANE | | | | FREEMANSBURG | PA | | |
| 5687427 | LIZ MCDOLE | RGRH | | | | EAST LIVERPOOL | OH | 15431 | |
| 5687428 | LIZ MCDONALD | 31 WILLIAM ST | | | | HUDSON FALLS | NY | 12804 | |
| 5687429 | LIZ MCGEE | 708 7TH AVE SOUTH 4 | | | | GREAT FALLS | MT | 59405 | |
| 5687430 | LIZ MCKINNEY | 4063 QUAY ROAD 649 | | | | TUCUMCARI | NM | 88401 | |
| 5687431 | LIZ MENDEZ | 224 E 2ND AVE | | | | RANSON | WV | 25438 | |
| 5687432 | LIZ MILLER | 4631 MELROSE ST | | | | PHILADELPHIA | PA | 19137 | |
| 5687433 | LIZ ORRASQUIETA | 2569 E TEMPLE APT H | | | | BALDWIN PARK | CA | 19792 | |
| 5687434 | LIZ ORTIZ | 3290 APPLEBLOSSOM LN | | | | WESTMINSTER | CO | 80030 | |
| 5687435 | LIZ PALMER | 701 FRED RD | | | | FANCY FARM | KY | 42039 | |
| 5687436 | LIZ PLACE | 1204 S 120TH LN | | | | AVONDALE | AZ | 85323 | |
| 5687437 | LIZ PONCE | HC 04 BOX 43356 | | | | MAYAGUEZ | PR | 00680 | |
| 5687438 | LIZ RAMIREZ | 4594 SHELTER CV | | | | KELSEYVILLE | CA | 95451 | |
| 5687439 | LIZ REVAK | 16282 HOSMER RD | | | | MIDDLEFIELD | OH | 44062 | |
| 5687440 | LIZ RIVERA | 2517 LEE ST SE | | | | SALEM | OR | 97301 | |
| 5687441 | LIZ RODRIGUEZ | JARDINES DEL CARIBE | | | | MAYAGUEZ | PR | 00681 | |
| 5687442 | LIZ ROMAN | 937 FEATHER ST | | | | LA PUENTE | CA | 91746 | |
| 5687443 | LIZ SUAREZ | AVE FLOR DEL VALLE | | | | CATANO | PR | 00915 | |
| 5687444 | LIZ TETHERLY | PO BOX 6014 | | | | CSTED | VI | 00823 | |
| 5687445 | LIZ THOMAS | 1835 CHERRY AVE | | | | LONG BEACH | CA | 90806 | |
| 5687446 | LIZ VALDEZ | 335 TERRILL | | | | RATON | NM | 87740 | |
| 5687447 | LIZ VALENTINE | 196 COTTON FIELD LANE EAST | | | | BLUFFTON | SC | 29910 | |
| 5687448 | LIZ VILLA | 414 S STATE ST | | | | SN BERNARDINO | CA | 92313 | |
| 5687449 | LIZ VOZAR | 17 VIRGINIA DR | | | | MC KEESPORT | PA | 15133 | |
| 5687450 | LIZ WALKER | 242 HARVESTMOON PARKWAY | | | | KYLE | TX | 78640 | |
| 5687451 | LIZ WILLIAMS | 13746 CAMPUS DRIVE | | | | OAKLAND | CA | 94605 | |
| 5687452 | LIZ WINTERS | 2796 W BROADWAY | | | | BUNKER HILL | IN | 46914 | |
| 5687453 | LIZA BURGOS | CALLE MONZERATE 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 5687454 | LIZA BYLILLY | PO BOX 244 | | | | ANETH | UT | 84510 | |
| 5687456 | LIZA DE JESUS | 328 EAST 197TH ST | | | | BRONX | NY | 10458 | |
| 5687457 | LIZA E BUTLER | 1308 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5687458 | LIZA ENCARNACION | NEMESIR CANALE EDIF 5 APT | | | | SAN JUAN | PR | 00918 | |
| 5687459 | LIZA FELICI | 88 HENDRICK ST | | | | PROVIDENCE | RI | 02908 | |
| 5687460 | LIZA FERRER | 17700 S WESTERN AVE SPC 1 | | | | GARDENA | CA | 90248 | |
| 5687461 | LIZA GALLO | 260 ALCOTT ROAD | | | | SAN BRUNO | CA | 94066 | |
| 5687462 | LIZA GARZA | 1929 WOLSEY | | | | MISSION | TX | 78572 | |
| 5687463 | LIZA GONZALEZ | PARCELAS SABANETAS CALLE | | | | MOCA | PR | 00716 | |
| 5687464 | LIZA HANCE-MEDINA | JARDINES DE SANTA ANA | | | | COAMO | PR | 00769 | |
| 5687465 | LIZA LOPEZ | 6920 W POLK ST | | | | PHOENIX | AZ | 85043 | |
| 5687466 | LIZA M PINET | CALLE CEIBA PILAR | | | | CAROLINA | PR | 00984 | |
| 5687467 | LIZA MORALES | 9542 PLAZA PALMAR URB CAMINO DEL M | | | | TOA BAJA | PR | 00949 | |
| 5687468 | LIZA NICHOLAS | 24101 LAKESHORE BLVD APT 4 | | | | EUCLID | OH | 44123 | |
| 5687469 | LIZA RIVERA | CALLE 4 N-6 URB HILL SIDE | | | | SAN JUAN | PR | 00926 | |
| 5687470 | LIZA SOTO | BARRIO PALENQUE BUZON 31 | | | | BARCELONETA | PR | 00617 | |
| 5687471 | LIZA TORRES | BO SALTILLO | | | | ADJUNTAS | PR | 00601 | |
| 5687472 | LIZA WILLIAMS | 1165 CARLA DR | | | | FLORISSANT | MO | 63031 | |
| 5687473 | LIZABETH ARIZMENDEZ | PO BOX 37 | | | | LYFORD | TX | 78569 | |
| 5687474 | LIZABETH GUTIERREZ | 6132 E 27TH | | | | TUCSON | AZ | 85711 | |
| 5687475 | LIZABETH WILLIAMSON | 350 QUINCY STREET | | | | BROOKLYN | NY | 11216 | |
| 5687476 | LIZAK LOLA | 1581 BELLE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5454305 | LIZAK NANCY | 94 HIRAM HILL RD | | | | MONROE | CT | | |
| 5687477 | LIZALDE ARCELIA | 487 ST APT B4 | | | | CHULA VISTA | CA | 91910 | |
| 5687478 | LIZAN BAYLEY | 9509 WARWICK BLVD | | | | NORFOLK | VA | 23505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687479 | LIZANDRA CORTES | 4655 PALM AVE APT 319 | | | | HIALEAH | FL | 33012 | |
| 5687480 | LIZANDRA NARZAN | RESS SIERRA LINDA APT 26 EDIF 2 | | | | BAYAMON | PR | 00957 | |
| 5687481 | LIZANDRO CEBALLOS | 1426 BELMONT ST | | | | DELANO | CA | 93215 | |
| 5687482 | LIZANDRO SILVA | 4230 BERKSHIRE ST | | | | OXNARD | CA | 93033 | |
| 5687483 | LIZANDRO URIAS | 305 S SPRUCE | | | | OTHELLO | WA | 99344 | |
| 5687484 | LIZANN PEZENT | 345 HICKS AVE | | | | JACKSON | AL | 36545 | |
| 5687485 | LIZARAZO BRITTANY | 131 HAWKINS ST | | | | YPSILANTI | MI | 48197 | |
| 5687486 | LIZARDI ARIANA | PASEO GALES 2106 | | | | GURABO | PR | 00778 | |
| 5687487 | LIZARDI CARLOS | CALLE SAN LUCAS 1404 URB ALTA | | | | SJ | PR | 00926 | |
| 5687488 | LIZARDI MARY | 3418 MELISSA WAY | | | | KODAK | TN | 37764 | |
| 5687489 | LIZARDI SUHEILY | CON SANTA JUANA AP 807 | | | | CAGUAS | PR | 00725 | |
| 5454306 | LIZARDO MANUELA | AH15 CALLE 41 URB SANTA JUANITA | | | | BAYAMON | PR | | |
| 5687490 | LIZARDO PATRIA | 941 PEBBLE CREEK CIR | | | | ORLANDO | FL | 32824 | |
| 5454307 | LIZARDO RONALDO | 16 CROSS GATE COURT | | | | POOLER | GA | | |
| 5687491 | LIZARDO ROSARIO | CALLE TULIPA 409 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 5687492 | LIZARDY MARIA | C-GUILLERMINA F24 | | | | BAYAMON | PR | 00957 | |
| 5687493 | LIZARRAGA ALMA L | 325 POMELO DR APT A2 | | | | VISTA | CA | 92081 | |
| 5454308 | LIZARRAGA BLANCA | 2247 CRAWFORD ST | | | | NORTH LAS VEGAS | NV | | |
| 5454309 | LIZARRAGA GABRIEL | 8591 W OREGON AVE | | | | GLENDALE | AZ | | |
| 5687494 | LIZARRAGA MARCELO | 10130 CAPISTRANO AVE | | | | SOUTH GATE | CA | 90280 | |
| 5687495 | LIZARRAGA TANIA | 2705 AGATE ST | | | | BAKERSFIELD | CA | 93304 | |
| 5687496 | LIZARRAGAPARRA ARACELI | 27 N BOEKE STREET | | | | KANSAS CITY | KS | 66101 | |
| 5687497 | LIZBET VALDEZ | 13005 MITCHELL DR | | | | MESQUITE | TX | 75180 | |
| 5687498 | LIZBETH A VEGA | 1320 NW 111TH ST | | | | MIAMI | FL | 33136 | |
| 5687499 | LIZBETH ALONSO | PO BOX 220 | | | | JAL | NM | 88252 | |
| 5687500 | LIZBETH GONZALES | 1130 COLORADO AVE | | | | GRAND JCT | CO | 81501 | |
| 5687501 | LIZBETH GUADALUPE | BUNKER 16A | | | | CAGUAS | PR | 00725 | |
| 5454310 | LIZBETH LIZBETH C | 6 CALLE 11 BO PALOMAS | | | | YAUCO | PR | | |
| 5687502 | LIZBETH MARCANO | ALTURASDE TORRIMAR CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 5687503 | LIZBETH MARTINEZ | APAT 230 | | | | HUMACAO | PR | 00792 | |
| 5687504 | LIZBETH MORALEZ | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 | |
| 5687505 | LIZBETH NEGRON | 2121 REDLEAF DR | | | | BRANDON | FL | 33510 | |
| 5687506 | LIZBETH PENA | 308 N EAGLE PASS ST APT 1144 | | | | ALTON | TX | 78573 | |
| 5687508 | LIZBETH RODRIGUEZ | 2844 N CHARELES | | | | WICHITA | KS | 67204 | |
| 5687509 | LIZEN KENNY | 10919 PASQUALE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5687510 | LIZET CAMPOS | 2923 THE MALL ST APT 6 | | | | LOS ANGELES | CA | 90023 | |
| 5687511 | LIZETH GOMEZ | URB HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5687512 | LIZETH MARTINEZ | -240 SACRAMENTO AVE 31 | | | | HAMILTON CITY | CA | 95951 | |
| 5687513 | LIZETTE BOTELLO | 509 EL DORA RD | | | | ALAMO | TX | 78516 | |
| 5687514 | LIZETTE BROWN | 1026 GIPSON ST | | | | QUEENS | NY | 11691 | |
| 5687515 | LIZETTE COLON | CARRETERA 2 BOX1550 | | | | BAYAMON | PR | 00961 | |
| 5687516 | LIZETTE DELJADO | 7612 159TH ST E | | | | PUYALLUP | WA | 98375 | |
| 5687517 | LIZETTE GALARZA | PO BOX 704 | | | | MAUNABO | PR | 00707 | |
| 5687518 | LIZETTE GUZMAN | 16039 WINDCREST DR | | | | FONTANA | CA | 92337 | |
| 5687519 | LIZETTE HEBERT | PO BOX 987 | | | | PLAQUEMINE | LA | 70765 | |
| 5687521 | LIZETTE LEWIS | 1717 MLK DRIVE | | | | RM | NC | 27801 | |
| 5687522 | LIZETTE LOPEZ | HC 7 BOX 30038 | | | | JUANA DIAZ | PR | 00795 | |
| 5687523 | LIZETTE M HERNANDEZ | 6715 N ARMENIA AVE 3 | | | | TAMPA | FL | 33604 | |
| 5687524 | LIZETTE MALDONADO | URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5687525 | LIZETTE MANCIA | 506 SOUTH AUSTIN | | | | WEBSTER | TX | 77598 | |
| 5687526 | LIZETTE RAMOS | URB MONTE VERDE CALLE FLAMBOYAN E2 | | | | YAUCO | PR | 00698 | |
| 5687527 | LIZETTE SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687528 | LIZETTE SIERRA | 900 E 35TH ST | | | | LORAIN | OH | 44055 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687529 | LIZIANE SANTOS | 98 SCHOOL ROAD | | | | MONROE | NY | 10950 | |
| 5687530 | LIZMAR SILVESTRINI | HC 07 BOX 25864 | | | | PONCE | PR | 00731 | |
| 5687531 | LIZMARIE BETANCOURT | BO QUEBRADA GRANDE | | | | CAROLINA | PR | 00985 | |
| 5687532 | LIZMARIE CORREA | 81 GALLATIN AVE | | | | BUFFALO | NY | 14207 | |
| 5687533 | LIZMARIE DEL VALLE | CALLE HOLANDA JARDINES DE MONACO2 | | | | MANATI | PR | 00674 | |
| 5687534 | LIZMARIE JIMENEZ | HC61 BOX 4843 SECT LOS NUNES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5687535 | LIZMARIE REYES | 304 CHESNUT STREET | | | | HOLYOKE | MA | 01040 | |
| 5687537 | LIZNETTE PEREZ MERCED | BO QUEBRA ARENA CARR 823 | | | | TOA ALTA | PR | 00954 | |
| 5687539 | LIZSA ANNA | 1330 FLINT | | | | JONESBORO | AR | 72401 | |
| 5687540 | LIZTA RODRIGUEZ | PO BOX 70740 | | | | SPRINGFIELD | MA | 01107 | |
| 5687541 | LIZVETTE TORRES | RES VISTA HERMOSA EDF38 | | | | SANJUAN | PR | 00921 | |
| 5687542 | LIZZA ANTHONY | 1832 CROSSTOWN HIGHWAY | | | | PRESTON PARK | PA | 18455 | |
| 5687543 | LIZZETH GAMEZ | 515 BRUNI ST | | | | LAREDO | TX | 78040 | |
| 5687544 | LIZZETH HERNANDEZ | 12001 FOOTHILL BLVD APT-4 | | | | SYLMAR | CA | 91342 | |
| 5687545 | LIZZETH QUEN SOSA | 145 SOUTH ST | | | | SN LUIS OBSPO | CA | 93401 | |
| 5687546 | LIZZETH QUEN-SOSA | 145 SOUTH ST | | | | SN LUIS OBSPO | CA | 93401 | |
| 5687547 | LIZZETTE ABRAMS | BUZON 286 | | | | SAN JUAN | PR | 00918 | |
| 5687548 | LIZZETTE CRUZ | JARDINES DE COUNTRY CLUB CALLE 5 A | | | | CAROLINA | PR | 00983 | |
| 5687549 | LIZZETTE DALLAS | 741 WEST KINGS WAY | | | | BALTIMORE | MD | 21220 | |
| 5687550 | LIZZETTE DIAZ | HC 01 BOX 3320 | | | | JUANA DIAZ | PR | 00795 | |
| 5687551 | LIZZETTE LOPEZ | CARR 342 CASA 459 | | | | MAYAGUEZ | PR | 00680 | |
| 5687552 | LIZZETTE POWELL | 51608 ZUNI CIRCLE | | | | FT HOOD | TX | 76544 | |
| 5687553 | LIZZETTE RIVERA | URBPARQUE ECUESTRE CALLE | | | | CAROLINA | PR | 00987 | |
| 5687554 | LIZZETTE RODRIGUEZ | BO GUARAGUAO S VILLA ISLENAC4135 | | | | GUAYNABO | PR | 00971 | |
| 5687555 | LIZZIE BASTAIN | 4944 COTE BRILLIANTE FL 1 | | | | SAINT LOUIS | MO | 63113 | |
| 5687556 | LIZZIE DECEMBRE | 20255 RIVER RIDGE TERR | | | | ASHBURN | VA | 20147 | |
| 5687557 | LIZZIE JOYNER | 1598 CRESTVIEW DR | | | | MADISON | TN | 37115 | |
| 5687558 | LIZZIE M THOMPKINS | 229B W RIDGEWOOD AVE | | | | PVILLE | NJ | 08232 | |
| 5687559 | LIZZIE MAE HILLS | LOT 10 BEARDS CREEK TRAILOR PARK | | | | GLENNVILLE | GA | 30427 | |
| 5687560 | LIZZIE ROBINSON | 93A BAYBERRY DR | | | | JACKSON | TN | 38305 | |
| 5687561 | LIZZIE TODD | 1900 TIMBERLAND DRIVE | | | | PHENIX CITY | AL | 36867 | |
| 5687562 | LIZZY PHILLIPENAS | 1703 N MADISON AVE APT F9 | | | | ANDERSONIN | IN | 46011 | |
| 5687563 | LIZZY RUBY | 1524 ROSWAY | | | | STUBENVILLE | OH | 43952 | |
| 5687564 | LIZZYBUTTERF LIZZYBUTTERFLY | 2220 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| 5687565 | LIZZZBETH ROBLEDO | 6301 CASA DEL SOL LOT 121 | | | | LAREDO | TX | 78040 | |
| 5687566 | LJ BRUNELL | 8457 WATERVILLE WAY | | | | COLORADO SPRINGS | CO | 80905 | |
| 5687567 | LJARJIC ELMIRA | 113 ANDOVER LN | | | | ABRDEEN | NJ | 07747 | |
| 5424901 | LJK ENTERPRISES INC | 129 BROOKDALE DR | | | | WILLIASMVILLE | NY | | |
| 5687568 | LJOTYCE KATHLEEN | 4655 BLAYDES CORNER RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 4848152 | LK OK CARPET INSTALLATIONS | 4045 SE 115TH AVE | | | | PORTLAND | OR | 97266 | |
| 4129838 | LK OK Carpet Installations, LLC | 4045 SE 115th Avenue | | | | Portland | OR | 97266 | |
| 5424903 | LK TECHNOLOGIES DBA GORDON GLA | | | | | | | | |
| 4893299 | LKN ELECTRIC LLC | 7139 EAST BROOK LN | | | | SHERRILLS FORD | NC | 28673 | |
| 5687569 | LKN SMALL ENGINE LLC | 157 RUSTIC RD | | | | MOORESVILLE | NC | 28115 | |
| 5687570 | LKUCILKLEKN HEARLK | 8821 BRYDEN ST | | | | DETROIT | MI | | |
| 4881693 | LL D INC RESPOND NEW MEXICO | P O BOX 35963 | | | | ALBUQUERQUE | NM | 87176 | |
| 5687571 | LLABRES VANESSA | EXT SAN PEDROP CALLE SAN MIGUE | | | | FAJARDO | PR | 00738 | |
| 5687572 | LLACUNA PATRICIA A | 35 N KUKUI ST 411 | | | | HONOLULU | HI | 96817 | |
| 5687573 | LLAMAS MARIA | 110 APPLE LANE | | | | SANTA ROSA | CA | 95407 | |
| 5687574 | LLAMAS REYNA | 3300 CRAWFORD | | | | N LAS VEGAS | NV | 89030 | |
| 5687575 | LLAMBI MACA | 405 N HUBERT AV | | | | TAMPA | FL | 33609 | |
| 5454312 | LLAMBO MARITZA | 345 ESSEX ST | | | | BROOKLYN | NY | 11208-2203 | |
| 5687576 | LLANDER LLANDER | 34042 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48045 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687577 | LLANES MARGARITA S | 8224 SW184TER | | | | CUTLER BAY | FL | 33157 | |
| 5687578 | LLANES MARISOL | 12221 SW 95 ST | | | | MIAMI | FL | 33186 | |
| 5687579 | LLANES MERCEDES B | 555 E 1ST AVE APT | | | | HIALEAH | FL | 33010 | |
| 5687580 | LLANET ZALIGAN | 3604 HIWAY 32 | | | | CHICO | CA | 95973 | |
| 5454313 | LLANEZ HENRIETTA | 6215 N BRIX AVE QUETTA & PAUL | | | | FRESNO | CA | | |
| 5454315 | LLANO ALEXANDER | 9919 W OKEECHOBEE RD APT 536 | | | | HIALEAH GARDENS | FL | | |
| 5687581 | LLANOS AIDYE | CARR 173 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5454316 | LLANOS AMBER | 15 STRATTON HILL RD | | | | WEST CHAZY | NY | | |
| 5687582 | LLANOS CARLOS A | VALLE UNIVERSITARIO | | | | SANJUAN | PR | 00923 | |
| 5687583 | LLANOS CARMEN A | EXT EL COMANDANTECALLE S | | | | CAROLINA | PR | 00982 | |
| 5687584 | LLANOS DELMA | 2485 HASSONITE ST | | | | KISS | FL | 34744 | |
| 5454317 | LLANOS FRANCISCO | 7623 FOREST VALE | | | | SAN ANTONIO | TX | | |
| 5687585 | LLANOS HEILY | PO BOX 3315 | | | | RIO GRANDE | PR | 00745 | |
| 5687586 | LLANOS JUAN | 1407 BLUEMONT CT | | | | HERNDON | VA | 20170 | |
| 5687587 | LLANOS KATIA | RES LUIS LLORENS TORRES EDF 75 | | | | SAN JUAN | PR | 00091 | |
| 5687588 | LLANOS MARITZA S | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5687589 | LLANOS PABLO | URB CASA VERDE 60 CARRT 959 K | | | | RIO GRANDE | PR | 00745 | |
| 5687590 | LLANOS SANTIAGO | 2179 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5687591 | LLANOS VIRGINIA | PO BOX 11281 | | | | SAN JUAN | PR | 00910 | |
| 5687592 | LLAURADOR LOREIN | PO BOX 5405 | | | | YAUCO | PR | 00698 | |
| 5687593 | LLAVE LETICIA | 4515 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5687594 | LLAVINA TAIS | CLL VICTORIA 11 | | | | SAN GERMAN | PR | 00683 | |
| 5687595 | LLC BIENVENU T | 920 POEYFARRE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5687596 | LLC LOYAL C | 3300 NE 191 ST APT 808 | | | | MIAMI | FL | 33180 | |
| 5687597 | LLC YOUR H | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5687598 | LLENI LEMUS | 2719 SOUTH FORD DRIVE | | | | KNOXVILLE | TN | 37921 | |
| 5687599 | LLERA ALEJA | URB VILLA VERDE CA A | | | | CAYEY | PR | 00738 | |
| 5687600 | LLERA ANGELA | BO GUAVATE 24901 | | | | CAYEY | PR | 00736 | |
| 5687601 | LLERA DANIEL | CALLE B 53 VIETNAM | | | | GUAYNABO | PR | 00965 | |
| 5454318 | LLERA IAN | 151 LYLE CURTIS CIRCLE | | | | WAYNESVILLE | MO | | |
| 5454319 | LLERANDI EDWARD | 25 BURNS ST APT2D | | | | FOREST HILLS | NY | | |
| 5687602 | LLERAS MARIRENE | PR1 KM 30 2 | | | | CAGUAS | PR | 00725 | |
| 5687603 | LLERENA ESPARANZA | 2901 W 15 AVE | | | | MIAMI | FL | 33012 | |
| 5687604 | LLI HASSAN | 211 LYNNHAVEN DR | | | | HAMPTON | VA | 23666 | |
| 5687606 | LLL LADDEN | 1212 TUSKEEGEE DR | | | | LANTANA | FL | 33462 | |
| 5687607 | LLLCROW DELANE B | 7304 VILLA ROSADO NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5687608 | LLLOYD EBONY | 2115 SOUTHOAKLAND ST | | | | ARLINGTON | VA | 22206 | |
| 5687609 | LLOPIZ MAIRA | 18210 CAUFIELD RD | | | | SPRING HILL | FL | 34610 | |
| 5687610 | LLORENS ROSEMARIE | 3435 ELLINGTON VILLA DR | | | | ALTADENA | CA | 91001 | |
| 5687612 | LLORET CYNTHIA | 8318 UNIVERSITY STATION CIR | | | | CHARLOTTE | NC | 28269 | |
| 5687613 | LLORNES B | 503 WOODROW ST | | | | SHREVEPORT | LA | 71108 | |
| 5454321 | LLOVERAS CHARISMA | 7004 CHAIN FERN CT | | | | CLINTON | MD | | |
| 5687614 | LLOVET FELIPE | URB CIUDAD MASSO G 42 | | | | SAN LORENZO | PR | 00754 | |
| 5687615 | LLOVETMERCADO ALAN M | 11300 BRUSSELS AVE | | | | ALBUQUERQUE | NM | 87111 | |
| 5424907 | LLOYD & MC DANIEL PLC | PO BOX NO 23306 | | | | LOUISVILLE | KY | | |
| 5687616 | LLOYD A ROBERTS SR | PO BOX 7784 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5687617 | LLOYD ALLAN | 4428 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5687618 | LLOYD AMY | 10812 118TH ST | | | | SEMINOLE | FL | 33778 | |
| 5687621 | LLOYD BECKMAN | 15074 E MISSISSIPPI ABE 24 | | | | AURORA | CO | 80012 | |
| 5687622 | LLOYD BRANDY | PO BOX 1682 | | | | MARTINSBURG | WV | 25402 | |
| 5687623 | LLOYD BRISCOE | 2720 MEADOW BLUFF LN | | | | DALLAS | TX | 75237 | |
| 5454322 | LLOYD BRODERICK | 52770-2 SIOUX CIR | | | | FORT HOOD | TX | | |
| 5454324 | LLOYD CHARLES | 276 GILLESPIE HOLLOW RD FAYETTE051 | | | | FAYETTE CITY | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454325 | LLOYD CHIVON | 305 7TH AVE 9TH FLOOR | | | | NEW YORK | NY | | |
| 5454326 | LLOYD CHIVONN | 305 7TH AVE FL 9 | | | | NEW YORK | NY | | |
| 5687624 | LLOYD CHRISTINA | RR | | | | SCHENECTADY | NY | 12306 | |
| 5687625 | LLOYD COLON | 315 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5687626 | LLOYD DEBOR | 24 DAVIS RD | | | | GARLAND | NC | 28441 | |
| 5687627 | LLOYD DENISE | PO BOX 11 | | | | CALIFORNIA | MD | 20619 | |
| 5454327 | LLOYD DEVIN | 2009 CHARLESTON CT APT A | | | | KILLEEN | TX | | |
| 5454328 | LLOYD ERIC | 1820 WITH LACRY BLVD PMB 276 | | | | HANFORD | CA | | |
| 5454329 | LLOYD EUGENIA | 678 SAGAMORE ST APT 1B | | | | BRONX | NY | | |
| 5454330 | LLOYD HAROLD | 2420 PORTAGE ROAD | | | | SILVER SPRING | MD | | |
| 5687629 | LLOYD HATTIE | 7321 OLIVER ST | | | | LANAHM | MD | 20706 | |
| 5687630 | LLOYD HERMEIAN S | 706 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5687631 | LLOYD HORACE JR | 1217 AVE M | | | | FORT PIERCE | FL | 34946 | |
| 5687632 | LLOYD HUNT | 595 NORTH 9TH EAST | | | | MOUNTAIN HOME | ID | 83647 | |
| 5687633 | LLOYD JACOB | 1708 NW 23RD AVENUE | | | | PORTLAND | OR | 97210 | |
| 5687634 | LLOYD JADA | 802 TRUMAN | | | | HOLLANDALE | MS | 38748 | |
| 5687635 | LLOYD JAKE | 1223 LAURELLEAF DR | | | | ROUND ROCK | TX | 78664 | |
| 5687636 | LLOYD JAMELIA | 4340 MOORING CT | | | | CHESAPEAKE | VA | 23321 | |
| 5454332 | LLOYD JEFFREY | 2912 KANIULA LANE | | | | WAHIAWA | HI | | |
| 5454333 | LLOYD JENNIFER | 4934 W SCHOOL ST | | | | CHICAGO | IL | | |
| 5687638 | LLOYD JIA | 1745 NW 75TH ST | | | | MIAMI | FL | 33147 | |
| 5687639 | LLOYD JOHNSON | 8338 S BUFFALO AVE 1 | | | | CHICAGO | IL | 60617 | |
| 5454334 | LLOYD JOYCE | 12221 VAN BRADY RD | | | | UPPER MARLBORO | MD | | |
| 5687640 | LLOYD JULENE | 3113 CAMBRONNE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5454335 | LLOYD JUSTIN | 420 W WALNUT STREET N | | | | BROWNSTOWN | IN | | |
| 5687641 | LLOYD KAREN L | 5100 TORTAN ROAD | | | | LAURINBURG | NC | 28352 | |
| 5687642 | LLOYD KASAKOFF | 2077 N BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90077 | |
| 5454337 | LLOYD KATHI | 38 OSBORNE TERRACE 2ND FL | | | | NEWARK | NJ | | |
| 5454338 | LLOYD KATHRYN | 1807 N WAGON WHEELS PL | | | | TUCSON | AZ | | |
| 5454339 | LLOYD KENNETH | 4335-2 ROSEWOOD DR | | | | ANDREWS AIR FORCE | MD | | |
| 5687643 | LLOYD KINDRA | 4136 MORGAN AVE | | | | BILLINGS | MT | 59101 | |
| 5687644 | LLOYD KRIS | 5280 WEST STATE HWY 18 | | | | LEACHVILLE | AR | 72438 | |
| 5687645 | LLOYD LASHON | 4689 INDEPENDENCE ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5687646 | LLOYD LEE | 2048 CHESAPEAKE DR | | | | RURAL HALL | NC | 27045 | |
| 5687648 | LLOYD LEWIS | 937 COMMERCE PLAZA | | | | CLARKSDALE | MS | 38614 | |
| 5687649 | LLOYD LEYANA C | 17 KELSO AT PEYTON DR SW | | | | ATLANTA | GA | 30311 | |
| 5687650 | LLOYD LOCKARD | 55 SUNRISE AVE | | | | LANCASTER | PA | 17601 | |
| 5687651 | LLOYD LUKE | 1640 BAYON RD | | | | BELLINGHAM | WA | 98225 | |
| 5454340 | LLOYD LYNN | 541 SAND RIDGE CIR | | | | JONESBOROUGH | TN | | |
| 5687652 | LLOYD MARY | 315 S HINDS ST | | | | GREENVILLE | MS | 38701 | |
| 5687653 | LLOYD MARY A | NONE | | | | BENNETTSVILLE | SC | 29512 | |
| 5687654 | LLOYD MATTTHEW L | 2814 MONROE | | | | KANSAS CITY | MO | 64128 | |
| 5454341 | LLOYD MICHAEL | 910 N WARREN ST APT 3 | | | | BERWICK | PA | | |
| 5687656 | LLOYD MICHELLE | 7101 WINDING CEDAR TRAIL APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 5454342 | LLOYD MYRNA | 800 BRIDGETON PIKE | | | | MULLICA HILL | NJ | | |
| 5687657 | LLOYD PATRICIA | 90B VALLEY DR | | | | STEELE | AL | 35987 | |
| 5687658 | LLOYD PIERCE | 836 SE | | | | LAKE CITY | FL | 32025 | |
| 5687659 | LLOYD RAYFIELD | 6810 CHARITY WAY | | | | LELAND | NC | 28451 | |
| 5687660 | LLOYD RHONDA | RR 2 BOX 212 | | | | PROCTOR | WV | 26055 | |
| 5687661 | LLOYD ROBERTS | 138 SHARI LANE | | | | MURPHYSBORO | IL | 62966 | |
| 5687662 | LLOYD ROXANN | 10273 CR 127 | | | | JAX | FL | 32087 | |
| 5687663 | LLOYD SALTIBAN | 87-130 AUYONG HOMESTEAD RD | | | | WAIANAE | HI | 96792 | |
| 5687664 | LLOYD SAMUEL | PO BOX 21 | | | | ROCKYFACE | GA | 30740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687665 | LLOYD SANDRA | 39237 10TH ST W | | | | PALMDALE | CA | 93551 | |
| 5454343 | LLOYD SARAH | 2059 HUNTERSLAND RD | | | | MIDDLEBURGH | NY | | |
| 5424911 | LLOYD SCHOR | CITY MARSHALL P O BOX 958 | | | | UTICA | NY | | |
| 5687666 | LLOYD SHADAWN T | 13880 COURTLAND LN | | | | UPPER MARLBORO | MD | 20772 | |
| 5687667 | LLOYD SHARKEKIA | PO BOX 4296 | | | | COMPTON | CA | 90221 | |
| 5454344 | LLOYD STEPHEN | 1405 HAFT DR | | | | REYNOLDSBURG | OH | | |
| 5687668 | LLOYD SUZANNE | 115 N CULVER ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5687669 | LLOYD TASCHA | 109 CRESTMONT COURT | | | | BYRON | GA | 31008 | |
| 5687670 | LLOYD THERESA | 2508 WILSON BLVD APT 201 | | | | WINCHESTER | VA | 22601 | |
| 5687671 | LLOYD TIBBETTS | 91 MTEPHRAIM RD | | | | SEARSPORT | ME | 04974 | |
| 5687672 | LLOYD TIFFANY | PO BOX 81 | | | | SMITHERS | WV | 25186 | |
| 5454345 | LLOYD TONYA | 102 REARDON AVE | | | | WALTERBORO | SC | | |
| 5687673 | LLOYD TORANNA | 217 FREEDOM DR APT K | | | | BELLEVILLE | IL | 62226 | |
| 5687674 | LLOYD TRACEY | 208 GOWER ST | | | | GREENVILLE | SC | 29601 | |
| 5454346 | LLOYD WILLIAM | 11655 E EL PADRE | | | | YUMA | AZ | | |
| 4786435 | Lloyd, Annette | Redacted | | | | | | | |
| 4904395 | Lloyd, Annette | Redacted | | | | | | | |
| 4910599 | Lloyd, Tanya | Redacted | | | | | | | |
| 5016867 | Lloyd, Tanya | Redacted | | | | | | | |
| 5687675 | LLOYYD ALLEN | 5603 PIERCE RD | | | | WARREN | OH | 44481 | |
| 5687676 | LLUDALMI MILLER | 1501 MOUNT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 5687677 | LLULISA RAMOS | 1630 W 3RD ST APT 605 | | | | LOS ANGELES | CA | 90017 | |
| 5687678 | LLUVERES MELANIA | CALLE LIRIO20 A | | | | CAROLINA | PR | 00987 | |
| 5687679 | LLUVIA GARCIA | 2415 MONROE ST | | | | LA PORTE | IN | 46350 | |
| 5687680 | LLUVIA M VILLALTA | 2415 POPLAR ST | | | | KANSAS CITY | MO | 64127 | |
| 5687681 | LLYD MYERS | 305 MTTA LANE | | | | MTTA | OH | 45750 | |
| 5687682 | LLYOD HOGAN | 3575 BRIGHTON RD | | | | HOWELL | MI | 48843 | |
| 5687683 | LLYOD VERA | 721 TRADER POST ROAD | | | | GREENVILLE | MS | 38701 | |
| 4853083 | LM CLEANING SERVICES LLP | 3300 COUNTY ROAD 10 | | | | BROOKLYN CENTER | MN | 55429 | |
| 4901653 | LM Cleaning Services LLP | 6540 Douglas Dr N | | | | Brooklyn Park | MN | 55429 | |
| 4863643 | LM FARM LLC DBA GARDENS ALIVE | 230 MARY AVE | | | | GREENDALE | IN | 47025 | |
| 5687684 | LM FARMS LLC SBT | PO BOX 772990 | | | | CHICAGO | IL | 60677 | |
| 5687685 | LM WEITZMAN | PO BOX 57 | | | | LOS ANGELES | CA | 90078 | |
| 5853841 | LMG National Publishing, Inc. | 13891 Park Avenue | | | | Victorville | CA | 92392 | |
| 5848544 | LMG RHODE ISLAND HOLDINGS, INC | 75 FOUNTAIN STREET | | | | PROVIDENCE | RI | 02902 | |
| 5850318 | LMG Stockton, Inc. | 530 East Market Street | | | | Stockton | CA | 95202 | |
| 5687688 | LN INTERNATIONAL | | | | | | | | |
| 5687690 | LNKFORD TYRA | 2 AVENTURA CT | | | | RANDALLSTOWN | MD | 21133 | |
| 4132073 | LNP MEDIA GROUP | 8 WEST KING STREET | | | | LANCASTER | PA | 17608 | |
| 4130905 | LNP MEDIA GROUP | 8 WEST KING STREET | | | | LANCASTER | PA | 17608 | |
| 5687691 | LO BRO | 50 G ST | | | | RIVERSIDE | CA | 92504 | |
| 5687692 | LO GAO L | 5706 E JEFFERSON ST | | | | WAUSAU | WI | 54403 | |
| 5454348 | LO HELEN | 601 SOUTH DRIVE | | | | MIAMI SPRINGS | FL | | |
| 5687693 | LO JAMES | 1734 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94109 | |
| 5687694 | LO LIANE | 1855 GLENWOOD CIR | | | | DES MOINES | IA | 50320 | |
| 5454349 | LO SHENG H | APT 209 5514 S BLACKSTONE AVECHICAGO | | | | CHICAGO | IL | | |
| 5454351 | LO TINBO | 15868 LA FLORESTA DR | | | | HACIENDA HEIGHTS | CA | | |
| 5687695 | LOA ALEX | XXX | | | | REDLANDS | CA | 92373 | |
| 5687696 | LOADHOLT MELISSA | P O BOX71 | | | | ESTILL | SC | 29918 | |
| 5687697 | LOAEZA VANESSA L | 329 W CHESTNUT | | | | WEST CHESTER | PA | 19380 | |
| 5687698 | LOAGUE ROBERT | 2206 BRYANT ST | | | | MIDDLETOWN | OH | 45042 | |
| 5454352 | LOAIZA ANDREW | 3218 DEWERT LANE | | | | HONOLULU | HI | | |
| 5687699 | LOAIZA VICKY | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687700 | LOAIZA YAZMIN | 6536 EL CORTEZ AVE | | | | BELL GARDENS | CA | 90201 | |
| 5687701 | LOAN NGUYEN | 21170 BEACH BLVD | | | | HUNTINGTN BCH | CA | 92648 | |
| 5687702 | LOANN TRAN | 429 164TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5687703 | LOAR RANDALL | 1543 NW 12 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5454353 | LOAR SHERRY | 407 RACE ST | | | | CUMBERLAND | MD | | |
| 5687704 | LOARCA RONYA A | 8656 CROMWELL DR | | | | SPRINGFIELD | VA | 22151 | |
| 5687705 | LOBANOV VARDA | 3003 SUMMIT BLVD | | | | ATLANTA | GA | 30319 | |
| 5454354 | LOBATO CLARA | 8904 W ALZORA WAY | | | | TOLLESON | AZ | | |
| 5687706 | LOBATO DEANNA | 2837 S 2830 E | | | | ST GEORGE | UT | 84790 | |
| 5687707 | LOBATO LESLIE | 6716 LEE ST | | | | ARVADA | CO | 80004 | |
| 5687709 | LOBATO PAULA | 7404 W CINNABBAR AVE | | | | PEORIA | AZ | 85345 | |
| 5687710 | LOBATO STEPHANIE | 1200 E 27TH | | | | FARMINGTON | NM | 87401 | |
| 5687711 | LOBATO VICTOR | 7RD 5194 | | | | BLOOMFIELD | NM | 87413 | |
| 5687712 | LOBATOS ALEXIS | 3907 43RD AVENUE APT G APT G | | | | SACRAMENTO | CA | 95824 | |
| 5687713 | LOBAUGH TAMMY | 1343 CLEARVIEW CT | | | | LORIS | SC | 29569 | |
| 5687714 | LOBB HEATHER | 4535 CRAZY HORSE AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5687715 | LOBB JENNIFER | 2297 WHITEHEAD RD | | | | NAZARETH | PA | 18064 | |
| 5454355 | LOBE JOSEPH | 145 BLACK HILL RD WINDHAM015 | | | | CENTRAL VILLAGE | CT | | |
| 5454356 | LOBENSTINE JONATHAN | 7003 SPRINGDALE LANE FREDERICK021 | | | | MIDDLETOWN | MD | | |
| 5454357 | LOBERGER MARISSA | 409 RESERVE ST APARTMENT 131 PORTAGE097 | | | | PARK RIDGE | WI | | |
| 5687716 | LOBIANCO KATRINA | 7043 STONE RD | | | | PORT RICHEY | FL | 34668 | |
| 5687717 | LOBIKIS WALT | 28 RITA DR | | | | CAPE MAY CH | NJ | 08210 | |
| 5454358 | LOBIN GEORGE | 1830 E PAGE ST APT B8 | | | | SPRINGFIELD | MO | | |
| 5454360 | LOBIONDO CATHY | 2659 ERIAL RD | | | | BLACKWOOD | NJ | | |
| 5687718 | LOBIONDO DOLORAS | 4920 STATE | | | | DREXEL HILL | PA | 19026 | |
| 5454361 | LOBO ALFREDO | 5295 B STONEMAN RD | | | | EL PASO | TX | | |
| 5687719 | LOBO ANNAMARIA | 1024 LANCASTER AVE | | | | READING | PA | 19607 | |
| 5687720 | LOBO CAROLINE | 1293 CHURCH ST | | | | BENICIA | CA | 94510 | |
| 5687721 | LOBO LILIAN | 1194 W 27 STREET | | | | HIALEAH | FL | 33010 | |
| 5687722 | LOBO MARY P | 5442 EDGEWATER DR | | | | EWA BEACH | HI | 96706 | |
| 5454362 | LOBO PATRICIA | 10 BLAZIER RD | | | | WARREN | NJ | | |
| 5687723 | LOBO SUYI | 7615 BROCKBANK DR | | | | ORLANDO | FL | 32809 | |
| 5687724 | LOBRETTO TIFFANY | 120 WOODGATE RDN | | | | BATTLE CREEK | MI | 49017 | |
| 5687725 | LOC HOANG | 1111 SILVER CREEK AZLE RD | | | | AZLE | TX | 76020 | |
| 5687726 | LOC PHAN | 3410 164TH PL SE | | | | BELLEVUE | WA | 98008 | |
| 5849592 | Local Media Group, Inc. | 319 Main Street | | | | Hyannis | MA | 02601 | |
| 5850156 | Local Media Group, Inc. | 30-40 Mulberry Street | | | | Middletown | NY | 10940 | |
| 5849918 | Local Media Group, Inc. | 25 Elm Street | | | | New Bedford | MA | 02740 | |
| 5853680 | Local Media Group, Inc. | 511 Lennox Street | | | | Stroudsburg | PA | 18360 | |
| 5687727 | LOCAL WINE DISTRIBUTOR | ORDER FROM NEAREST LOCATION | | | | | MI | 48084 | |
| 5687728 | LOCALTEL COMMUNICATIONS | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | |
| 5687729 | LOCASCIO ROBIN | 400 SOUTH 22ND ST | | | | WEIRTON | WV | 26062 | |
| 5687730 | LOCASCIO ZINNA L | 98 DOROTHY DR | | | | WPB | FL | 33415 | |
| 5687731 | LOCEY MICHAEL | PO BOX 404 | | | | ANAHOLA | HI | 96703 | |
| 5687732 | LOCH BELL | 317 SOUTH SECOND | | | | BISHOP | CA | 93514 | |
| 5687733 | LOCH DANIELLE | 7814 WEST MAIN HIGHLAND | | | | HILLSBORO | OH | 45133 | |
| 5454367 | LOCHMANDY TYLAR | 2028 GRANT ST | | | | DUNLAP | IN | | |
| 5454368 | LOCHOWSKI CHET | 379 VALLEY RD | | | | CHESHIRE | CT | | |
| 5687734 | LOCHRY ROGER | 1817 VALLEJO DR | | | | MODESTO | CA | 95355-2548 | |
| 5687735 | LOCICERO TRACEY | 5606 PURITAN RD | | | | TAMPA | FL | 33617 | |
| 5687736 | LOCILENTO SHARON | 404 GARDINER ROAD | | | | DRESDEN | ME | 04342 | |
| 5687737 | LOCK DASIA | 2513 DOGWOOD | | | | LAFAYETTE | IN | 47905 | |
| 4862852 | LOCK DOC OF LOUISIANA INC | 2056 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687738 | LOCK HANK | 2285 ALABAMA HWY 143 | | | | ELMORE | AL | 36025 | |
| 5687739 | LOCK HAVEN EXPRESS | P O BOX 208 9-11 W MAIN ST | | | | LOCKHAVEN | PA | 17745 | |
| 5687740 | LOCK JASON | 19758 MARIPOSA CREEK WAY NON | | | | RENO | NV | 89503 | |
| 5687741 | LOCK MADELEINE | 1074 LAKE BERKLEY DRIVE | | | | KISSIMMEE | FL | 34746 | |
| 5454369 | LOCK TANYA | 3021 PADDLEFISH DR 215 | | | | FAYETTEVILLE | NC | | |
| 5687742 | LOCK VANESSA | 604 Hickory | | | | Fayetteville | NC | 28314 | |
| 5687744 | LOCKARD ENTERPRISES | 7171 STEARMAN DR | | | | IRVINGTON | AL | 36544 | |
| 5687745 | LOCKARD JAMIE N | 5501 SHERENE LN | | | | WALKERTOWN | NC | 27051 | |
| 5454370 | LOCKARD KELLY | 3241 SALTSBURG RD | | | | CLARKSBURG | PA | | |
| 5424915 | LOCKBOX NYSHESC A | P0 BOX 645182 | | | | CINCINNATI | OH | | |
| 5687746 | LOCKE AISHA | 901 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5687747 | LOCKE ANGIE | PO BX 2899 | | | | CARMICHAEL | CA | 95609 | |
| 5454372 | LOCKE BANIKA | 1105 E 41ST ST | | | | SAVANNAH | GA | | |
| 5424917 | LOCKE BARKLEY | P O BOX 321473 | | | | FLOWOOD | MS | | |
| 5687748 | LOCKE BONNIE | 6308 LA COSTA DR | | | | OCALA | FL | 34472 | |
| 5687749 | LOCKE CODEAL | 6115 DEDFIELD | | | | ACWORTH | GA | 30102 | |
| 5424922 | LOCKE D BARKLEY | PO BOX 321473 | | | | FLOWOOD | MS | | |
| 5424919 | LOCKE D BARKLEY | CHAPTER 13 PROCEEDINGS P O BOX 1859 | | | | MEMPHIS | TN | | |
| 5424924 | LOCKE D BARKLEYCHAPTER 13 TRU | PO BOX 321473 | | | | FLOWOOD | MS | | |
| 5687750 | LOCKE DELORES | 517 CAMPBELL TER | | | | FAYETTEVILLE | NC | 28301 | |
| 5687751 | LOCKE JACQUELINE | 290 B CO RD 790 | | | | ETOWAH | TN | 37331 | |
| 5687752 | LOCKE JUANITA | ADEE | | | | LOSANGELES | CA | 90011 | |
| 5687753 | LOCKE KAYLA | 603 S FLORIDA AVE | | | | GREENVILLE | SC | 29611 | |
| 5454373 | LOCKE MARIAN | 10114 GREEN CLOVER DR | | | | ELLICOTT CITY | MD | | |
| 5687754 | LOCKE MEGAN | 2138 N JOHNSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5687755 | LOCKE PENNY | 232 FT BLOUNT FERRY RD | | | | GAINESBORO | TN | 38562 | |
| 5687756 | LOCKE RAFEAL | 824 WORK DR | | | | AKRON | OH | 44317 | |
| 5454374 | LOCKE SERINA | 4129 BLACKWILLOW DR | | | | MESQUITE | TX | | |
| 5687757 | LOCKE SHAE D | 1935 MARINER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5424926 | LOCKE SHANNON L | 4675 GOODPASTURE LOOP 60 | | | | EUGENE | OR | | |
| 5454375 | LOCKE STACY | 610 E SPRUCE ST N | | | | PALMYRA | PA | | |
| 5687758 | LOCKE SUSAN | 2027 E YALE AVE | | | | FRESNO | CA | 93703 | |
| 5687759 | LOCKE TABITHA | NONE | | | | NEWARK | DE | 19702 | |
| 5687760 | LOCKELLE BRANDON | 11404 WARWICK POINT DRIVE | | | | BRANDON | FL | 33511 | |
| 5454376 | LOCKER MATTHEW | 2895 EASTON ST NE | | | | CANTON | OH | 44721-2632 | |
| 5687761 | LOCKET BENETTE C | 7576 DEARBORN RD | | | | NEW ORLEANS | LA | 70127 | |
| 5687762 | LOCKET FELISHA | 5040 S GREENBROOK TER | | | | GREENFIELD | WI | 53220 | |
| 5687763 | LOCKETT ANDRE | 250 PINE HILL DR | | | | CARROLLTON | GA | 30116 | |
| 5687764 | LOCKETT CARLITA | 483 CRYSTAL ST | | | | AKRON | OH | 44305 | |
| 5687765 | LOCKETT CASSANDRA | NORFOLK | | | | NORFOLK | VA | 23518 | |
| 5687766 | LOCKETT DEBORAH | 5733 HAMPSHIRE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5687767 | LOCKETT HATTIE P | 2307 DOMINION CT APT A | | | | BENEVOLENCE | GA | 31721 | |
| 5687768 | LOCKETT IESHA | 2826 VALENTINE CT | | | | TAMPA | FL | 33607 | |
| 5687769 | LOCKETT JENNIFER | 4148 S HYDRAULIC | | | | WICHITA | KS | 67216 | |
| 5687770 | LOCKETT KATTIE | 3731 SPRING CREEK CIR | | | | SNELLVILLE | GA | 30039 | |
| 5687771 | LOCKETT KEYLA | 337 DIXIE CRESANT STR | | | | MILLEN | GA | 30442 | |
| 5454377 | LOCKETT LANCE | 1506 S 3RD ST | | | | AUSTIN | TX | | |
| 5454378 | LOCKETT LAWANA | 28274 HOOVER RD APT 3 | | | | WARREN | MI | | |
| 5687772 | LOCKETT LYNNETTE | 314 LASALLE | | | | BUFFALO | NY | 14215 | |
| 5687774 | LOCKETT MELISSA | 498 PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5687776 | LOCKETT SHARNESIA | 3173 MENTORBROOK | | | | CLEVELAND HTS | OH | 44128 | |
| 5687777 | LOCKETT SHELILA | 3128WSLAUSONAVE 3 | | | | LOSANGELES | CA | 90043 | |
| 5687778 | LOCKETT SONJA L | 4132 PARK AVE | | | | KC | MO | 64130 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687779 | LOCKETT STEFANIE | 2221 EMERSON AVE | | | | DAYTON | OH | 45417 | |
| 5687780 | LOCKETT STEPHANIE | 4140 ROSY MOUND LANE | | | | CHARLLOTTE | NC | 28216 | |
| 5687781 | LOCKETT STEVEN | 103 LABREA WAY | | | | SAN RAFAEL | CA | 94903 | |
| 5687782 | LOCKETT TAMIKA | 837 KILLONA DR | | | | KILLONA | LA | 70057 | |
| 5687783 | LOCKETT TERESA | 5601 ROYAL PALMS | | | | HOUSTON | TX | 77021 | |
| 5687784 | LOCKETT TEYANA | 5860 WILDFLOWER DR APT C | | | | INDIANAPOLIS | IN | 46254 | |
| 5687785 | LOCKETT WANDA J | 4902 CARISK RD | | | | NORFOLK | VA | 23513 | |
| 4369021 | LOCKETT, TONY DARRELL | Redacted | | | | | | | |
| 5687786 | LOCKETTE SHAQUON | 22963 TRADEWINDS ROAD | | | | BOCA RATON | FL | 33428 | |
| 5687787 | LOCKHART ANGELA | 204 E 33RD ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5687788 | LOCKHART ANGELIA | 200 DAVIS AVE | | | | GREENWOOD | SC | 29646 | |
| 5454380 | LOCKHART BARBARA | 22 SHORT ST | | | | PARKERSBURG | WV | | |
| 5687789 | LOCKHART BARBARA | 22 SHORT ST | | | | PARKERSBURG | WV | 26104 | |
| 5687790 | LOCKHART BRITTANY | 105 CENTER STREET | | | | CHARLESTOWN | WV | 25414 | |
| 5687791 | LOCKHART CAROLYN | 4671 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5687792 | LOCKHART CONNIE | 206 E CLAIREBORNE ST | | | | BLACKSBURG | SC | 29702 | |
| 5687794 | LOCKHART COURTNEY R | 12509 E 46TH S | | | | INDEPENDENCE | MO | 64055 | |
| 5454381 | LOCKHART DAWSON | 8376 S UPHAM WAY A302 | | | | LITTLETON | CO | | |
| 5687795 | LOCKHART DEVORIS | 2400 MCCAINBLD | | | | COLUMBUS | GA | 31907 | |
| 5687796 | LOCKHART DONALD | 207 OLDLEEFIELD RD | | | | BROOKLET | GA | 30415 | |
| 5687797 | LOCKHART DONNA | 2444 WEST BRITT RD 2102 | | | | COLUMBUS | GA | 31909 | |
| 5687798 | LOCKHART ELOIS | 3700 BUENAVISTA RD APT 96 | | | | COLUMBUS | GA | 31906 | |
| 5454382 | LOCKHART ERIC | 1023 JONES ST 709 DOUGLAS055 | | | | OMAHA | NE | | |
| 5687799 | LOCKHART FRANK | 5416 BAT CAVE RD | | | | OLD FORT | NC | 28762 | |
| 5687801 | LOCKHART GENE | 2414 COURTNEY AVE | | | | NORFOLK | VA | 23508 | |
| 5687802 | LOCKHART HEATHER | 179 LUBECK RD APT 21 | | | | PARKERSBURG | WV | 26101 | |
| 5687803 | LOCKHART INDIA | 1718 WORDEN AVE | | | | ALTON | IL | 62002 | |
| 5687804 | LOCKHART IVY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31024 | |
| 5687805 | LOCKHART JAMES | RT 1 BOX 17A | | | | RONCEVERTE | WV | 24970 | |
| 5687806 | LOCKHART JANICE M | PO BOX 255 | | | | MAGNA | UT | 84044 | |
| 5454383 | LOCKHART JAY | 4920 SAUQUOIT LANE | | | | ANNANDALE | VA | | |
| 5687807 | LOCKHART JULIA | 117 IDAMAEWAY | | | | CHARLESTON | WV | 25301 | |
| 5687808 | LOCKHART KEAIRA | 1704 WILLIAMESOMMERSIII AVE | | | | LOUISSVILLE | KY | 40211 | |
| 5687809 | LOCKHART KELLY | 1856 STEENS RD | | | | STEENS | MS | 39766 | |
| 5687810 | LOCKHART LAURA | 211 NORTH MORGAN STRRET | | | | SHELBY | NC | 28150 | |
| 5687811 | LOCKHART LYDIA | PO BOX 30981 | | | | OAKLAND | CA | 94604 | |
| 5687812 | LOCKHART MICHEAL | 2127 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5687813 | LOCKHART MIRRAM | ADDRESS | | | | BLACKSBURG | SC | 29702 | |
| 5687814 | LOCKHART NATASHA | 1097 GRAND DUKE WAY | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5687815 | LOCKHART OPHER | 7624 N 78TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5687816 | LOCKHART OPHER L | 5622 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5687800 | Lockhart Realty Inc | Dudley Rich LLP | Carol A Rich, Esq | 5194 Dronningens Gade Ste 3 | | St. Thomas | VI | 00801 | |
| 5687817 | LOCKHART REBECCA | 905 E PINE | | | | ENID | OK | 73701 | |
| 5687818 | LOCKHART REGINA | 861 HYACINTH CIRCLE | | | | GUYTON | GA | 31312 | |
| 5687819 | LOCKHART RONNIE JR | 1026 ENOCH DR | | | | COL | GA | 31906 | |
| 5454385 | LOCKHART ROY | 268 MANNING ST N | | | | NEEDHAM | MA | | |
| 5687820 | LOCKHART SHAMELLE M | 524 EDGEGREEN DR | | | | CHARLOTTE | NC | 28217 | |
| 5687821 | LOCKHART SHANNON | 7414 RIVA RD | | | | NN | VA | 23607 | |
| 5687822 | LOCKHART SHAWN | 997 SOUTH VARROW | | | | DENVER | CO | 80226 | |
| 5687823 | LOCKHART TASHA | 830 W CHATHAM APT 4C | | | | GREENVILLE | MS | 38701 | |
| 5687824 | LOCKHART TERPEKAS | 420 N DEAN RD APT 3A | | | | AUBURN | AL | 36830 | |
| 5687825 | LOCKHART VONIKKI | 1420 WOODROW STREET | | | | COLUMBIA | SC | 29205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687826 | LOCKHRT EBONIE | 4801 FERNWOOD DR | | | | TEXARKANA | AR | 71854 | |
| 5687827 | LOCKLAIR REID | 202 WALSH DR | | | | PINOPOLIS | SC | 29469 | |
| 5687828 | LOCKLEAR ASHLEY | 1882 NORMAS ROAD | | | | LAURINBURG | NC | 28352 | |
| 5687829 | LOCKLEAR BELINDA | 411 COLUMBIA AVE | | | | LUMBERTN | NC | 28358 | |
| 5687830 | LOCKLEAR BILLY | 64 HALSEY ST | | | | LUMBERTON | NC | 28358 | |
| 5687831 | LOCKLEAR BRANDON | 237 ALBERT ROAD | | | | PEMBROKE | NC | 28372 | |
| 5687832 | LOCKLEAR BRIAH | 516 E 6TH AVE | | | | RAEFORD | NC | 28376 | |
| 5687833 | LOCKLEAR BRITTANY | 841 PLEASANT HOPE RD | | | | LUMBERTON | NC | 28358 | |
| 5687834 | LOCKLEAR BRUCE L | 301 N MAIN ST | | | | CLIO | SC | 29525 | |
| 5687835 | LOCKLEAR CANDACE | 5671 ELROD RD | | | | ROWLAND | NC | 28383 | |
| 5687836 | LOCKLEAR CATHERINE | 3672 W CARTHAGE RD | | | | LUMBERTON | NC | 28360 | |
| 5687837 | LOCKLEAR CHRISTINE | 2987 RED HILL RD | | | | MAXTON | NC | 28364 | |
| 5687838 | LOCKLEAR CHRISTOPHER | 127 NETTIE DR | | | | SHANNON | NC | 28386 | |
| 5687839 | LOCKLEAR CYNTHIA | 771 JACOBS RD | | | | MAXTON | NC | 28364 | |
| 5687840 | LOCKLEAR DARLENE | 8989 JOHN MILLER RD | | | | MAXTON | NC | 28364 | |
| 5687841 | LOCKLEAR DEBORAH | 5007 CABINET SHOP RD | | | | ROWLAND | NC | 28383 | |
| 5687842 | LOCKLEAR DEVON | 367 OLD HAW CREEK RD | | | | ASHEVILLE | NC | 28805 | |
| 5687843 | LOCKLEAR DIANE | 3715 HWY 74 W | | | | LUMBERTON | NC | 28360 | |
| 5687844 | LOCKLEAR EARL | 123 DARRELL DR | | | | PEMBROKE | NC | 28372 | |
| 5687845 | LOCKLEAR EMMA J | 156 BEAR SWAMP LN | | | | NC | NC | 28372 | |
| 5687846 | LOCKLEAR EMMANUEL L | PO BOX 1914 | | | | PEMBROKE | NC | 28372 | |
| 5687847 | LOCKLEAR GARY | 307 PINE LOG RD | | | | LUMBERTON | NC | 28360 | |
| 5687848 | LOCKLEAR GRAYCE | 702 E 3RD AVE APT 109 | | | | RED SPRINGS | NC | 28377 | |
| 5687849 | LOCKLEAR JACKELINE | 1015 EAST BONANZA | | | | LASVEGAS | NV | 89101 | |
| 5687850 | LOCKLEAR JIMMIE | 1916 OAKLANDGROVE CHURCH RD | | | | LUMBERTON | NC | 28360 | |
| 5687851 | LOCKLEAR JUDY C | PO BOX 14 | | | | SHANNON | NC | 28386 | |
| 5687853 | LOCKLEAR LARRY | CALLE QUINTANA BH3 | | | | BAYAMON | PR | 00956 | |
| 5687854 | LOCKLEAR LEIGH | 2490 FISH HATCHERY RD UNI | | | | WEST COLUMBIA | SC | 29172 | |
| 5687855 | LOCKLEAR LISA | 502 PINE ST | | | | PEMBROKE | NC | 28372 | |
| 5687856 | LOCKLEAR MARANDA | 616 MOS NECK RD | | | | PEMBROKE | NC | 28372 | |
| 5687857 | LOCKLEAR MARGIE | 112 SPENCER LANE | | | | RED SPRINGS | NC | 28377 | |
| 5687858 | LOCKLEAR MARK | 211 BULLARD ST | | | | LUMBERTON | NC | 28358 | |
| 5687859 | LOCKLEAR MELENA L | 303 COUNTRY LANE | | | | LUMBERTON | NC | 28360 | |
| 5687861 | LOCKLEAR MICKEY | 165 ALLENDALE DR | | | | PEMBROKE | NC | 28372 | |
| 5687862 | LOCKLEAR MISTY | 729 W US HWY 74 | | | | LUMBERTON | NC | 28359 | |
| 5687863 | LOCKLEAR PERSHELL | 7670 HIGHWAY 211 EAST | | | | LUMBERTON | NC | 28358 | |
| 5687864 | LOCKLEAR RITA | 4528 NEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5687865 | LOCKLEAR SARA | PO BOX 7562 | | | | LUMBERTON | NC | 28359 | |
| 5687866 | LOCKLEAR SAWANNAH | 5837 NC HIGHWAY 710 S | | | | ROWLAND | NC | 28383 | |
| 5687867 | LOCKLEAR SHEREKA | 5 WEST GATE TERRACE APT B | | | | RED SPRINGS | NC | 28377 | |
| 5687868 | LOCKLEAR TAYLAR | 4226 OVERTON AVE | | | | NOTHHINGHAM | MD | 21236 | |
| 5687869 | LOCKLEAR TINA | 359 MCLEOD | | | | MAXTON | NC | 28364 | |
| 5687870 | LOCKLEAR TONYA | 22821 HIGHWAY 71 | | | | FLAT ROCK | NC | 28731 | |
| 5687871 | LOCKLEAR VERONICA | 6874 HWY 72 W | | | | PEMBROKE | NC | 28372 | |
| 5687872 | LOCKLER ELMARA | 610 EAST 3RD ST | | | | PEMBROKE | NC | 28372 | |
| 5687873 | LOCKLESS TRACY | 2411 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5454388 | LOCKLEY SANDRA | 1441 MANOTAK AVE APT 503 | | | | JACKSONVILLE | FL | | |
| 5454389 | LOCKLIN BRENDA | 7453 PINEWOOD DR | | | | CHATTANOOGA | TN | | |
| 5687874 | LOCKLIN CONSTANCE | 123 BELLVIEW AVE | | | | RIO DELL | CA | 95562 | |
| 5687875 | LOCKLIN CONSTANCE M | 123 BELLEVIEW AVE | | | | RIO DELL | CA | 95562 | |
| 5687876 | LOCKLY CAROLYN | 911 QUINCY STREET C212 | | | | LAKELAND | FL | 33815 | |
| 5687877 | LOCKLYN SHARYN | 322 PARDISE LAKE LANE | | | | BIRMINGHAM | AL | 35244 | |
| 5687878 | LOCKMER STEVE | 11 S CRYSTAL ST | | | | BUTTE | MT | 59701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3706 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687879 | LOCKNER AMANDA | 6 WEST AVE | | | | ILION | NY | 13357 | |
| 5454390 | LOCKNER CRAIG | 217 MONROE STREET 1ST FLOOR | | | | HOBOKEN | NJ | | |
| 5687880 | LOCKRIDGE AMARA N | 1000 CHINABERRY CIRCLE | | | | MAPLE HTS | OH | 44056 | |
| 5687881 | LOCKRIDGE AREATHA | 19201 EUCLID AVE APT 527 | | | | EUCLID | OH | 44117 | |
| 5454393 | LOCKWITZ EDGAR | 782 W JOHN BEERS RD | | | | STEVENSVILLE | MI | | |
| 5454394 | LOCKWOOD CAROL | 4414 E 2ND ST APT 102 | | | | TUCSON | AZ | | |
| 5687882 | LOCKWOOD CHANDRA | 1 KENILWORTH ROAD | | | | GOOSE CREEK | SC | 29445 | |
| 5687883 | LOCKWOOD DANA | 1296 GRAN CYPRESS SQUARE | | | | VA BEACH | VA | 23455 | |
| 5687884 | LOCKWOOD DARRAL W | 102 WOOTEN CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5424930 | LOCKWOOD DONALD M | 1862 9TH AVE E | | | | TWIN FALLS | ID | | |
| 5687885 | LOCKWOOD EL | 7040 LAKOTE DRIVE | | | | WOODBRIDGE | VA | 22192 | |
| 5687886 | LOCKWOOD ERNESTINE | 3114 SUNSWEPT PARK APT1021F | | | | FLORISSANT | MO | 63033 | |
| 5454395 | LOCKWOOD GEORGIA | 238 N SAMSULA DR | | | | NEW SMYRNA BEACH | FL | | |
| 5687888 | LOCKWOOD JAMIE | 776 CAMPUS | | | | TWIN FALLS | ID | 83301 | |
| 5687889 | LOCKWOOD KAREN | 1722 CHILEAN LN | | | | WINTER PARK | FL | 32792 | |
| 5687890 | LOCKWOOD KIMBERLY | 309 LIBERTY ST | | | | CONNEAUT | OH | 44030 | |
| 5687891 | LOCKWOOD KYSON | 507 S 78TH E AVE | | | | TULSA | OK | 74112 | |
| 5687892 | LOCKWOOD LINDA | 1075 OLD ROUTE 17 3 | | | | WINDSOR | NY | 13865 | |
| 5454397 | LOCKWOOD MERRILY | 704 W BUENA AVE 1E | | | | CHICAGO | IL | | |
| 5687893 | LOCKWOOD NOELLA | 4000 HARBOUR LAKE DR APT 19 E | | | | GOOSE CREEK | SC | 29445 | |
| 5687894 | LOCKWOOD TERESIA J | 437 S FAIRFIELD ROAD | | | | GREENVILLE | SC | 29605 | |
| 5687895 | LOCKWOOD TODD | 919 N 7 TH ST | | | | SUPERIOR | WI | 54800 | |
| 5454399 | LOCKYER KYLE | 7444 BAY MEADOWS DR | | | | NAMPA | ID | | |
| 5687896 | LOCLLEAR EVELYN | PO BOX2237 | | | | PEMBROKE | NC | 28372 | |
| 5454400 | LOCONCE MARIA | 36 SPRING ST | | | | EVERETT | MA | | |
| 5454401 | LOCONSOLE MICHELE | 3686 STRATTON LANE | | | | BOYNTON BEACH | FL | | |
| 5424932 | LOCTEK INC | 4569 LAS POSITAS ROAD SUITE A | | | | LIVERMORE | CA | | |
| 5687897 | LOCURCIO AMANDA | 1407 EAST GRUDY STREET | | | | TULLAHOMA | TN | 37388 | |
| 5687898 | LOCUST ALICE A | 600 W CREEK DRIVE | | | | OKMULGEE | OK | 74447 | |
| 5454402 | LODATO DONNA | 21301B HILLSIDE AVE | | | | QUEENS VILLAGE | NY | | |
| 4417149 | LODATO, JACK | Redacted | | | | | | | |
| 5454403 | LODDING BRENDA | 7120 PATTON RD N | | | | DE FOREST | WI | | |
| 5454404 | LODER TARA | 195 FROST ROAD N | | | | TYNGSBORO | MA | | |
| 5454405 | LODER THOMAS | 2001 ROSECRANS CT | | | | FREDERICK | MD | | |
| 5687900 | LODGE JAMEZ | 4704 HOLLOWELL LANE APT B | | | | RALEIGH | NC | 27604 | |
| 5687901 | LODIK SANDRA | 169 INDIANA AVENUE | | | | VANDERGRIFT | PA | 15690 | |
| 5424934 | LODIN PASHTOON S | 125 LAROSE CIRCLE | | | | MARIETTA | GA | | |
| 5687902 | LODOEN ANDREW | 18 PLYMOUTH RD | | | | PEABODY | MA | 01960 | |
| 5687903 | LODRIGUE MAURINE P | 223 PITRE STREET | | | | HOUMA | LA | 70360 | |
| 5687904 | LODRIGUSS BRENDA | 1632 MAPLEWOOD DR | | | | HARVEY | LA | 70058 | |
| 5687905 | LODY HERNANDEZ | 3021 WEST NEMSES AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 5454406 | LOE LAURA | 3419 W GLENN DR | | | | PHOENIX | AZ | | |
| 5687906 | LOE PHILIP | 3725 S MARCY ST NONE | | | | GREENFIELD | WI | 53220 | |
| 5454407 | LOEAK THRECIA | 1006 PALACIO VIEW APT 106 | | | | COLORADO SPRINGS | CO | | |
| 5687907 | LOEANARDO LOPEZ | 42 WHITMAN ST | | | | LAWRENCE | MA | 01841 | |
| 5454408 | LOEB LISA | 333 CHRISTIAN STREET | | | | WALLINGFORD | CT | | |
| 5687908 | LOEB TERRENCE | 1004 KINGMAN CIRCLE | | | | DES MOINES | IA | 50311 | |
| 5454410 | LOECHNER PATRICIA | 58 FRANKLIN STREET | | | | ELMONT | NY | | |
| 5454411 | LOEDE CHRIS | 2556 CUMBERLAND TRAIL | | | | CLEARWATER | FL | | |
| 5687910 | LOEHMER CHRISTINE M | 1410 N MILLBURN AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5687911 | LOEHR DANYEL | 2133 P O BOX | | | | WILLITS | CA | 95490 | |
| 5687912 | LOELLETTE JULIE | 310 WASHINGTON STREET | | | | WEST WARWICK | RI | 02893 | |
| 5687913 | LOEPKE DIANA | 801 SCOTT STATION RD | | | | JEFFERSON CITY | MO | 65109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687914 | LOERA ADRAIN | 11901 SW 274TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5687915 | LOERA AZENETH | 5606 SAINT DAVID | | | | LAREDO | TX | 78046 | |
| 5687916 | LOERA BRENDA | 56 WORKHEISTERM PL | | | | ROSWELL | NM | 88203 | |
| 5687917 | LOERA DELIA | 269 DU BOIS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5454412 | LOERA DELMA | 245 W COUNTY ROAD 2140 KLEBERG273 | | | | KINGSVILLE | TX | | |
| 5687918 | LOERA DEMETRIO | 2300 W COUNTY 38E RD 6 | | | | FORT COLLINS | CO | 80526 | |
| 5687919 | LOERA JAIME | GRAL LEPEDA 506 | | | | VILLA UNIDN C | TX | 26600 | |
| 5687920 | LOERA JUAN | 10366 W AMELIA AVE | | | | AVONDALE | AZ | 85392 | |
| 5424936 | LOERA STEVEN J | 343 N LELAND | | | | WEST COVINA | CA | | |
| 5687921 | LOERA VERONICA | 2246 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5687922 | LOERYONA PALMER | 621 55TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5687923 | LOETIAZ LOVE | 18510 SANTA ROSA DR | | | | DETROIT | MI | 48221 | |
| 5454413 | LOEWEN AMANDA | 353 E HOWARD ST | | | | WINONA | MN | | |
| 5454414 | LOEWENSTERN ERIC | 11406 ROCKBRIDGE RD | | | | SILVER SPRING | MD | | |
| 5687924 | LOFARO CARMINE M | 28 MEADOW DR | | | | LITTLE FALLS | NJ | 07424 | |
| 5454415 | LOFARO MARY | P O BOX 85 | | | | CAMARGO | OK | | |
| 5687925 | LOFASO PETE | 122 PARKERS LANDING D | | | | HARBINGER | NC | 27941 | |
| 5454417 | LOFF GEORGE | 53 KELLY AVE | | | | MIDLAND CITY | AL | | |
| 5454418 | LOFLAND MICHAEL | 106 WELCOME WAY | | | | WPAFB | OH | | |
| 5687927 | LOFLEY KENT J | 16351 ROCK CRYSTAL DRIVE | | | | PARKER | CO | 80134 | |
| 5454419 | LOFLIN DANIEL | 211 DRUM ST | | | | ASHEBORO | NC | | |
| 5687928 | LOFLIN DARLENE | 5803 SNIDER COUNTY RD | | | | TRINITY | NC | 27370 | |
| 5454420 | LOFQUIST DAPHNE | 8715 LEONARD DRIVE | | | | SILVER SPRING | MD | | |
| 5687929 | LOFTEN DEBRA | PO BOX 1112 | | | | SANTEE | SC | 29142 | |
| 5687930 | LOFTIN ANTHONY | 2101 CEDAR LN | | | | KINSTON | NC | 28501 | |
| 5454421 | LOFTIN JOHN | PO BOX 634 | | | | REEDS SPRING | MO | | |
| 5687931 | LOFTIN KATHERN | 100 COLLEGE FARM RD | | | | BOILING SPRINGS | NC | 28017 | |
| 5687932 | LOFTIN NATOSHA N | 300 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | |
| 5687933 | LOFTIS BERNARD | 312 HARDIN CIRCLE | | | | GADSDEN | AL | 35903 | |
| 5687934 | LOFTIS DEANNA M | 5564 SHADOW SHORE PL | | | | GULF BREEZE | FL | 32563 | |
| 5687935 | LOFTIS KAYLAH | 959 BARKER RD | | | | AXTON | VA | 24054 | |
| 5687936 | LOFTIS LORI | 49 FIRETOWER ROAD | | | | SUMERCO | WV | 25567 | |
| 5687937 | LOFTIS ROBIN | 2719 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5687938 | LOFTON ABBIGAIL | 3176 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5687939 | LOFTON BENQUES | PO BOX 962 | | | | BIRMINGHAM | AL | 35220 | |
| 5454422 | LOFTON CYNTHIA | 4510 CHERRY RD NE | | | | ARLINGTON | GA | | |
| 5687941 | LOFTON DESTINY | 601 N TIMBERLY LN | | | | BURGAW | NC | 28425 | |
| 5687942 | LOFTON FUTIMA | 2450 E HILLSBOROUGH AV B22 | | | | TAMPA | FL | 33610 | |
| 5687943 | LOFTON GAMARA | 218 GRAHAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5454423 | LOFTON IRINA | 2350 LAKE TERRACE DR | | | | CHINO HILLS | CA | | |
| 5687944 | LOFTON JANET | 1009 MISSISSIPPI AVE | | | | FORT PIERCE | FL | 34950 | |
| 5687945 | LOFTON JOHN H | 9290 WEST LAUDERDALE RD | | | | MERIDIAN | MS | 39305 | |
| 5687946 | LOFTON KISHA | 600 SANDS DR APT 2203 | | | | ALBANY | GA | 31705 | |
| 5687947 | LOFTON LISA | 6062 S LAFAYETTE AVEAPT 1 | | | | CHICAGO | IL | 60621 | |
| 5687948 | LOFTON LORNA | 2138 KINDEL | | | | CINCINNATI | OH | 45214 | |
| 5454424 | LOFTON MARIANNA | 5914 SOUTH 96TH COURT 214 | | | | OMAHA | NE | | |
| 5687949 | LOFTON MARKEETA S | 4159 FLYING FORTRESS AVE | | | | KISSIMMEE | FL | 34741 | |
| 5687950 | LOFTON MARY | 204 N 8TH ST | | | | IMMOKALEE | FL | 34142 | |
| 5687951 | LOFTON MORRIS L | 2323 CURTIS ST | | | | DENVER | CO | 80205 | |
| 5687952 | LOFTON NARWEETA | 108 N CHURCH ST | | | | ADDISON | IL | 60101 | |
| 5454425 | LOFTON NICOLE | 5 E 155TH PL | | | | SOUTH HOLLAND | IL | | |
| 5687953 | LOFTON SHANNON | 459 W 4TH ST | | | | ERIE | PA | 16507 | |
| 5687954 | LOFTON SHARDA | 4049 BRAESWOOD DR | | | | HUNTSVILLE | AL | 35802 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454426 | LOFTON SOLO | 211 S KIMBLE DR APT 32C | | | | BLOOMINGTON | IN | | |
| 5687955 | LOFTON STEPHEN | 20040 SW 88TH PL RD | | | | DUNNELLON | FL | 34431 | |
| 5687956 | LOFTON SYDRIAN | 204 LITCHI GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 5687957 | LOFTON TEMIRA | 6057 JASMINE CT | | | | COMMERCE CY | CO | 80022 | |
| 5687958 | LOFTON WILLIE | 1219 ANTIOCH RD | | | | ALBANY | GA | 31705 | |
| 5845731 | Lofton, Emily | Redacted | | | | | | | |
| 5454427 | LOFTUS AISLING | 7197 S PARSONS TALE DR | | | | TUCSON | AZ | | |
| 5454429 | LOFTUS JAMES | 986 N WASHINGTON ST | | | | POTTSTOWN | PA | | |
| 5687959 | LOFTUS MARIE | CEMETERY AND HWY 91 | | | | POCATELLO | ID | 83202 | |
| 5687960 | LOFTUS MICHELE | 121 TEMPLE ST | | | | NEWTON | MA | 02465 | |
| 5687961 | LOFTUS STACEY | 256 WEST 3RD ST AE40 | | | | BURLEY | ID | 83318 | |
| 5687962 | LOG CABIN DEMOCRAT | 1058 FRONT ST P O BOX 969 | | | | CONWAY | AR | 72033 | |
| 5837849 | LOG CABIN DEMOCRAT | Redacted | | | | | | | |
| 5687963 | LOGAN ALICE | 2560 PECAN POINT DR | | | | SEMMES | AL | 36575 | |
| 5687964 | LOGAN ALLOY | 1006 GREAT OAKS DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5687965 | LOGAN ALYCIA | 7723 SW 13TH RED | | | | GAINESVILLE | FL | 32607 | |
| 5687966 | LOGAN AMY L | 6476 TULANE RD | | | | HORN LAKE | MS | 38637 | |
| 5687967 | LOGAN ANGIE | 7008 RENWICK CT | | | | BRANDYWINE | MD | 20613 | |
| 5687969 | LOGAN ANNETT | 420 EAST HARDY STREET APT 1 | | | | INGELWOOD | CA | 90301 | |
| 5687970 | LOGAN BEHNKE | 1421 CHERRY | | | | RAPID CITY | SD | 57701 | |
| 4860934 | LOGAN BEVERAGE INC | 150 WEST 14TH STREET | | | | TURONE | PA | 16686 | |
| 5454430 | LOGAN BEVERLY | 1242 91ST COURT OCEAN | | | | MARATHON | FL | | |
| 5687971 | LOGAN BEVERLY | 1242 91ST COURT OCEAN | | | | MARATHON | FL | 33050 | |
| 5687972 | LOGAN BRITTNAY | 850 WINDMERE OAKWAY | | | | LAWRENCEVILLE | GA | 30042 | |
| 5454431 | LOGAN CARL | 10 SHELLEY DRIVE | | | | HACKETTSTOWN | NJ | | |
| 5687973 | LOGAN CASSANDRA | 3016 CANOPY DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5454432 | LOGAN CELINE | PO BOX 2280 | | | | PAHOA | HI | | |
| 5687974 | LOGAN CHARLOTTE | 585 NEWTOWN ROAD | | | | CALHOUN | GA | 30701 | |
| 5687975 | LOGAN CLARK | 6282 PILGRIMAGE RD | | | | COLORADO SPG | CO | 80925 | |
| 5687976 | LOGAN CONROND | 5775 SIDE DRIVE | | | | ROANOKE | VA | 24018 | |
| 5454433 | LOGAN CORNETHA | 65 CRAIG DR APT Z6 | | | | WEST SPRINGFIELD | MA | | |
| 5687977 | LOGAN CORTENAYSYDN | 132 W FALL RIVER WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5687978 | LOGAN DAVELL E | PO BOX 29222 | | | | PHOENIX | AZ | 85038 | |
| 5454434 | LOGAN DEANNE | 2315 WEST ST N | | | | BERKELEY | CA | | |
| 5687979 | LOGAN DEMECCA | 2138 TWIN RIVER WAY | | | | SALT LAKE CY | UT | 84118 | |
| 5687980 | LOGAN DEMETRIUS | 3504 VISTA AVE APT A | | | | ST LOUIS | MO | 63104 | |
| 5454435 | LOGAN DERREK | 114J PINETREE APARTMENTS N | | | | GREENWOOD | SC | | |
| 5454436 | LOGAN DION | 20197 WYNNFIELD DRIVE MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5454437 | LOGAN DOROTHY | 1546 E EDGECOMB ST | | | | COVINA | CA | | |
| 5687981 | LOGAN FATIMA C | 1728 MELWOOD CT | | | | EDGEWOOD | MD | 21040 | |
| 5454438 | LOGAN GENE | 296 CAMP ST | | | | PLAINVILLE | CT | | |
| 5687982 | LOGAN GENTRY | 1721 SKYLINE DR 101 | | | | JOHNSON CITY | TN | 37604 | |
| 5687983 | LOGAN GLYNIS | 678 32ND ST | | | | RICHMOND | CA | 94804 | |
| 5687985 | LOGAN IDA P | 2222 N 36TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5687986 | LOGAN JAMIE | 2414 GREY OAKS | | | | GROVR CITY | OH | 43123 | |
| 5687987 | LOGAN JENIFER M | 2122 N 36TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5687988 | LOGAN JENNIFER | 2621 BURD | | | | SAINT LOUIS | MO | 63112 | |
| 5454439 | LOGAN JOANN | 4706 NORWOOD AVENUE | | | | BALTIMORE | MD | | |
| 5454440 | LOGAN JOHN | 106 WASHINGTON AVE LEMHI059 | | | | SALMON | ID | | |
| 5429938 | LOGAN JOI | 667 W 39TH ST | | | | SAN PEDRO | CA | | |
| 5687989 | LOGAN JOYCELAN | 1920 14TH AVE | | | | NORTHPORT | AL | 35476 | |
| 5687990 | LOGAN KATEN | 129 CHATTER LANE | | | | DANVILLE | VA | 24540 | |
| 5454441 | LOGAN KATHY | 415 N KIRK AVENUE N | | | | INDEPENDENCE | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687991 | LOGAN KENYA | 4 SCOTTISH COURT | | | | COLUMBIA | SC | 29229 | |
| 5687992 | LOGAN KESAVAN | 199 EMILY PL | | | | PARSIPPANY | NJ | 07054 | |
| 5454442 | LOGAN KEVIN | 4604 CROFTSHIRE DR | | | | DAYTON | OH | | |
| 5687993 | LOGAN KIMBALL | 807 EAST LAZON DR 9140 SOUTH | | | | SANDY | UT | 84094 | |
| 5454443 | LOGAN KRYSTAL | 197 WICKSHIRE LN LOT 5 | | | | JASPER | TX | | |
| 5687994 | LOGAN LAJUANDA | 1050 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5687995 | LOGAN LANITA | 4604 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5687996 | LOGAN LATISHA | 15 E ADAMS DR | | | | CAHOKIA | IL | 62206 | |
| 5454444 | LOGAN LAURA | 1508 WILDBRIAR DR | | | | LUFKIN | TX | | |
| 5687997 | LOGAN LAVERNE | 2847 N 24PL | | | | OREGON | OH | 43616 | |
| 5687998 | LOGAN LEE A | 3533 IVY ST | | | | DENVER | CO | 80207 | |
| 5687999 | LOGAN LOUMAS | 1219 HWY 319 | | | | FRANKLIN | LA | 70538 | |
| 5454445 | LOGAN MARIA | 17377 E ADRIATIC PL 102 | | | | AURORA | CO | | |
| 5454446 | LOGAN MARY | 633 E CALIFORNIA BLVD APT 103 | | | | PASADENA | CA | | |
| 5688000 | LOGAN MCKENZY | 24 MINGUS HILL | | | | CANTON | NC | 28716 | |
| 5688001 | LOGAN MICHEAL | 1224 W MCCARTY ST APT C | | | | JEFFERSON CITY | MO | 65109 | |
| 5454447 | LOGAN MICHEL | 309 PROCTOR AVE | | | | OGDENSBURG | NY | | |
| 5688002 | LOGAN MIKE | 8330 JEANES ST | | | | PHILADELPHIA | PA | 19111 | |
| 5688003 | LOGAN MOLLIE | 601 OLD WASHINGTON RD 14E | | | | NATCHEZ | MS | 39120 | |
| 5688004 | LOGAN MONICA | 166 S 1ST | | | | BLYTHE | CA | 92225 | |
| 5688005 | LOGAN NEKEEMA | 2512 N 58TH ST | | | | TAMPA | FL | 33619 | |
| 5688006 | LOGAN PATRICK | 1888 2ND ST PIKE | | | | RICHBORO | PA | 18954 | |
| 5688007 | LOGAN PRESHA | 220 CARROLLTON RD | | | | DANVILLE | VA | 24540 | |
| 5688009 | LOGAN REBECCA | 180B | | | | STATEN ISLAND | NY | 10303 | |
| 5688010 | LOGAN ROBERT | 710 EAST 17TH STREET | | | | ROME | GA | 30161 | |
| 5688011 | LOGAN ROSETTA | 131 7TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5688012 | LOGAN RYAN | 2760B N 19TH ST | | | | MIL | WI | 53206 | |
| 5688013 | LOGAN SHANA | 9806 AVENTIDE LN | | | | CHARLOTTE | NC | 28215 | |
| 5688014 | LOGAN SHAWNA | 8486 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382 | |
| 5688015 | LOGAN SUEANN | 1319 GROVE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5688016 | LOGAN TANISHA Q | 907 MADISON ST | | | | ALEXANDRIA | VA | 22314 | |
| 5454449 | LOGAN THOMAS | 23361 NYS RTE 37 | | | | WATERTOWN | NY | | |
| 5688017 | LOGAN TIFFANY | 5731 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | |
| 5454450 | LOGAN TRISTINE | 1739 EDGEFIELD RD | | | | NORTH AUGUSTA | SC | | |
| 5454451 | LOGAN VERONICA | PO BOX 761 | | | | WADLEY | GA | | |
| 5688018 | LOGAN VICTORIA | 1554 DICKINSON ST APT E | | | | FREMONT | OH | 43420 | |
| 5688019 | LOGAN VIOLET | 313 MARTIN AVE | | | | DANVILLE | VA | 24541 | |
| 5688020 | LOGAN WINDY | 14200 COURTLAND ST | | | | CLEVELAND | OH | 44111 | |
| 5688021 | LOGEMAN LORI | 208 DEWEY CT STONEYBROOK TH | | | | CLAYMONT | DE | 19703 | |
| 5688022 | LOGES LISA | 112 SE 21ST PLACE | | | | CAPE CORAL | FL | 33990 | |
| 5688023 | LOGG GARRICK | PO BOX 4068 | | | | SUNVALLEY | AZ | 86029 | |
| 5853901 | Loggerhead Tools, LLC | c/o Fox Rothschild LLP | Attn: Michael R. Herz, Esq. | 49 Market Street | | Morristown | NJ | 07960 | |
| 5843186 | Loggerhead Tools, LLC | c/o Fox Rothschild LLP | Attn: Michael R. Herz, Esq. | 49 Market Street | | Morristown | NJ | 07960 | |
| 5688025 | LOGGINS DANA | 11289 PRENTICE DRIVE | | | | ST LOUIS | MO | 63033 | |
| 5688026 | LOGGINS FELECIA S | 1205 GREGAN PL | | | | SAINT LOUIS | MO | 63133 | |
| 5688028 | LOGGINS TERI | 14435 TERRACE | | | | CLEVELAND | OH | 44112 | |
| 5404158 | LOGIC MONITOR | DEPT LA 24200 | | | | PASADENA | CA | 91185 | |
| 4857885 | LOGICBROKER INC | 1 ENTERPRISE DR STE 425 | | | | SHELTON | CT | 06484 | |
| 4127234 | Logicbroker, Inc. | 1 Enterprise Drive | Suite 425 | | | Shelton | CT | 06484 | |
| 4127838 | Logicbroker, Inc. | 1 Enterprise Drive | Suite 425 | | | Shelton | CT | 06484 | |
| 5424944 | LOGICO LLC | 6020 PROGRESSIVE SUITE 900 | | | | SAN DIEGO | CA | | |
| 4862411 | LOGISTICK INC | 19880 STATE LINE ROAD | | | | SOUTH BEND | IN | 46637 | |
| 5424946 | LOGMAN BAKINSKIY | 280 OCEAN PKWY APT 6G | | | | BROOKLYN | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688029 | LOGMAN MICHELLE | 11417 E 17TH ST | | | | TULSA | OK | 74128 | |
| 4873273 | LOGMEIN INC | BOX 83308 | | | | WOBURN | MA | 01813 | |
| 4871317 | LOGO 7 INC | 8677 LOGO ATHELETIC COURT | | | | INDIANAPOLIS | IN | 46219 | |
| 5688030 | LOGO ALESSANDRA | 1128 BRANDYWINE ST | | | | LEBANON | PA | 17046 | |
| 5688031 | LOGO CONNIE P | 122 NW 17 TH PL | | | | MIAMI | FL | 33134 | |
| 5688032 | LOGON CHANTELLE | 9549 E BOWERS DR | | | | SALINAS | CA | 93955 | |
| 5454453 | LOGSDON CLINTON JR | 1814 EDEN AVE | | | | PUEBLO | CO | | |
| 5688034 | LOGSDON KATASHA | 50 ARENA LANE | | | | ST ALBANS | WV | 25177 | |
| 5454454 | LOGSDON MICHAEL | 1571 N 900 EAST RD | | | | TAYLORVILLE | IL | | |
| 5688035 | LOGSDON MICHAEL A | 5316 HAVENTREE CT | | | | LOUISVILLE | KY | 40229 | |
| 5454455 | LOGSDON RUSSELL | 11145 FALLING STAR RD | | | | FOUNTAIN | CO | | |
| 5454456 | LOGSTON PATRICIA | 146 MORNINGSIDE DR | | | | AKRON | OH | | |
| 5688036 | LOGUE DONALD | 1204 N CAMELOT DR | | | | PAYSON | AZ | 85541 | |
| 5688037 | LOGUE ROSE | 16 MILITARY ST | | | | HOUTLON | ME | 04730 | |
| 5454457 | LOGUE STEPHEN | 785 PINE VALLEY RD SW | | | | MABLETON | GA | | |
| 5688038 | LOGUE TAKISHA | 1309 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 5454458 | LOGUE WILMA | PO BOX 512 | | | | BARNSDALL | OK | | |
| 5688039 | LOGUN WHITE | NONE | | | | ROXTON | TX | 75477 | |
| 5688040 | LOGVINOVA ANGELIKA | 3475 N COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| 5688041 | LOGWOOD CHRYSTAL | 1146 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5688042 | LOGWOOD EDDIE | 2167 EMPIRE CT | | | | ST LOUIS | MO | 63136 | |
| 5688043 | LOGWOOD LAVONDA | 1552 ESTRADA DR APT 7 | | | | ST LOUIS | MO | 63138 | |
| 5688044 | LOH SALLY | 8 LEDGEWOOD WAY | | | | PEABODY | MA | 01960 | |
| 5688045 | LOHATEERAPARP PRAPAS | 2017 CENTRAL PARKWAY | | | | NORMAN | OK | 73071 | |
| 5688046 | LOHELANI NABESHIMA | PO BOX 3148 | | | | LIHUE | HI | 96766 | |
| 5454459 | LOHMAN MICHELLE | 7810 CLARK RD LOT D79 | | | | JESSUP | MD | | |
| 5424948 | LOHMAN STEPHANIE A | P O BOX 383 | | | | JULIAETTA | ID | | |
| 5688047 | LOHMEYER ANDY | 6115 N MONROE | | | | KANSAS CITY | MO | 64119 | |
| 5688048 | LOHMEYER DEIDREA | 2303WMAXWELLST | | | | PENSACOLA | FL | 32505 | |
| 5688049 | LOHMEYER SANDRA | 2630 NORWALK | | | | TOLEDO | OH | 43605 | |
| 4893179 | Lohmiller & Co. | 4800 Osage Street #100 | | | | Denver | CO | 80221 | |
| 5404455 | LOHMILLER & COMPANY | PO BOX 847889 | | | | DALLAS | TX | 75284 | |
| 5688050 | LOHMULLER MARY | XXX | | | | BALTIMORE | MD | 21206 | |
| 5454460 | LOHR JOYCE | 1308 MOONSHADOW RD | | | | BEL AIR | MD | | |
| 5688051 | LOHRMAN HONEY | 175 CHUCKEY RURITAN RD S | | | | CHUCKEY | TN | 37745 | |
| 5454461 | LOHUIZ LEANEY | 3305 45TH W ST N | | | | LEHIGH ACRES | FL | | |
| 5688052 | LOHVECK TISHA | 3225 N TALBOT | | | | ERLANGER | KY | 41017 | |
| 5688053 | LOI AU | 1511 S 4TH ST | | | | ALHAMBRA | CA | 91803 | |
| 5454462 | LOI CATHERINE | 8142 MENORCA COVE DRIVE | | | | CYPRESS | TX | | |
| 5688054 | LOI NGUYEN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5454463 | LOI TU | 2501 EDISON RD | | | | SOUTH BEND | IN | | |
| 5688055 | LOICHLE SHARON | 880-13 STATE LINE RD | | | | WINDSOR | NY | 13865 | |
| 5688056 | LOIDA CAMPOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5688057 | LOIDA MERCADO | BO CAIMITO BAJO CARR 842 | | | | SAN JUAN | PR | 00926 | |
| 5688058 | LOINS JASMINEBARB | 2929 LAFAYETTE | | | | SAINT JOSEPH | MO | 64504 | |
| 5688059 | LOIS ABRAHAM | 4006 ACACIA STREET | | | | RIVERSIDE | CA | 92503 | |
| 5688060 | LOIS ANDERSON | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | |
| 5688061 | LOIS ARMFELD | 4770 MEADOW CROSSING | | | | ROANOKE | VA | 24019 | |
| 5688062 | LOIS BLODGETT | 14712 FLINTSTONE LN | | | | SILVER SPRING | MD | 20905 | |
| 5688063 | LOIS BUNCH | 2945 FAWFER LN | | | | KNOXVILLE | TN | 37914 | |
| 5688064 | LOIS COTTON | 11016 COTTONTOP CT | | | | HOUSTON | TX | 77086 | |
| 5688065 | LOIS CUMBS | PO BOX 695 | | | | LEBANON | VA | 24266 | |
| 5688066 | LOIS DAVIS | 4 CAMBRIDGE TOWN HOUSE DR | | | | PLEASANTVILLE | NJ | 08234 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688067 | LOIS GLEASON | 1881 ROSEMOUNT RD | | | | PORTSMOUTH | OH | 45662 | |
| 5688068 | LOIS GROOMS | 530 S CALEDONIA RD | | | | LAURINBURG | NC | 28352 | |
| 5688069 | LOIS HEBERT | 25 GRANITE ST | | | | WEBSTER | MA | 01570 | |
| 5688070 | LOIS HILL | 36 RAILROAD ST | | | | WALLINGFORD | VT | 05773 | |
| 5688072 | LOIS KOHARA | 53 WAIAKEA PL | | | | HILO | HI | 96720-3700 | |
| 5688073 | LOIS LINDASY | 313 HIGH AVE | | | | NILES | OH | 44446 | |
| 5688074 | LOIS MCBRAYER | 395 RIVER CHASE WAY | | | | NEW BRAUNFELS | TX | 78132 | |
| 5688075 | LOIS MCCABE | 27 ROCKY RIDGE RD | | | | ESTROUDSBURG | PA | 18302 | |
| 5688076 | LOIS MCRAVEN | 1411 W SEMINOLE ST | | | | SPRINGFIELD | MO | 65807 | |
| 5688077 | LOIS N MUELLER | 1208 GRANT ST | | | | DANDRIDGE | TN | 37725 | |
| 5688078 | LOIS PHELPS | 3101 E NORTHBAY ST | | | | TAMPA | FL | 33610 | |
| 5688079 | LOIS PRESTON | 4665 SUMMER DRIVE | | | | BATON ROUGE | LA | 70811 | |
| 5688080 | LOIS RAMON | 10520 SW 123RD RD | | | | MIAMI | FL | 33186 | |
| 5688083 | LOIS SANDSTROM | 201 6th Ave | | | | Larenium | PA | 15084-1541 | |
| 5688084 | LOIS SCOTT | 1256 DEEL HILL RD | | | | OAKWOOD | VA | 24631 | |
| 5688085 | LOIS SESSIONS | 2601 WESTCHESTER AVE | | | | ELLICOTT CITY | MD | 21043 | |
| 5688086 | LOIS STOKES | 1740 S GROVE | | | | YPSIANTI | MI | 48198 | |
| 5688087 | LOIS THOMPSON | 130 WIMBERLY DR | | | | TRUSSVILLE | AL | 35173 | |
| 5688088 | LOIS TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | |
| 5688089 | LOIS UNDERWOOD | 4865 KOSSUTH 1ST FL | | | | ST LOUIS | MO | 63115 | |
| 5688090 | LOIS WARE | 4658 MERCER UNVI DR 1902 | | | | MACON | GA | 31210 | |
| 5688091 | LOIS WASHINGTON | JAIME | | | | VIOLET | LA | 70117 | |
| 5688092 | LOIS WICKENS | 1701 NW IRWIN AVE | | | | LAWTON | OK | 73507 | |
| 5688093 | LOIS WILLIAMS | 5509 SCARLET TER | | | | INDIANAPOLIS | IN | 46224 | |
| 5688094 | LOIS WILSON | 829 OLD PINE TOP RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5688095 | LOIS WIMBERLY | 1357 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5688096 | LOISAN THOMPSON | 9427 SE 35TH CT | | | | OCALA | FL | 34480 | |
| 5688097 | LOISEAU ARLENE | PO BOX 683 | | | | MINERAL WELLS | WV | 26150 | |
| 5454464 | LOISELLE MELODY | 141 MANHATTAN DR | | | | BURLINGTON | VT | | |
| 5454465 | LOISELLE MERCEDES | 25 EYCLESHYMER RD | | | | JOHNSONVILLE | NY | | |
| 5688099 | LOISN HOLLEY | 5305NORTHFIELD RD | | | | CLEVELAND | OH | 44146 | |
| 5688100 | LOIUS ALENE | 442 NORTHSTATE ST | | | | GIRARD | OH | 44420 | |
| 5688101 | LOIUS MYRLANDE | 103 PINE CIR | | | | GREENACRES | FL | 33463 | |
| 5454466 | LOIVAREZ LEN | WILKES BARRE | | | | WILKES BARRE | PA | | |
| 5688102 | LOIZA PETRA | SULLIVAN LANE APT 206 | | | | SPARKS | NV | 89431 | |
| 5454467 | LOJA FRANKLIN | 1038 ROLLESTON ST | | | | HARRISBURG | PA | | |
| 5688103 | LOJAN SHITA | 4391 KALE PLACE 6 | | | | LIHUE | HI | 96766 | |
| 5688104 | LOJANO CARLOS | 3901 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 5688105 | LOJO SHERLEY | PO BOX 3313 | | | | LAJAS | PR | 00667 | |
| 5688106 | LOK MICHAEL | 2207 38TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5688107 | LOKEIJEK CLANA | 1709 W MAINE | | | | ENID | OK | 73703 | |
| 5454469 | LOKEN TREVOR | 22 PINE BREEZE CT N | | | | LAKELAND | GA | | |
| 5688108 | LOKES JOHN | 174 FIRWOOD DR NONE | | | | BRIDGEVILLE | PA | 15017 | |
| 5688109 | LOKEY JOBETH | 706 DUSY ST # B2 | | | | DOTHAN | AL | 36301 | |
| 5454470 | LOKEY JOHN | 2896 E TRIGGER WAY | | | | GILBERT | AZ | | |
| 5688110 | LOKEY TINA | 2056 HAMLEY | | | | GARY | IN | 46406 | |
| 5454471 | LOKMER SHANNON | 207 RITCHIE AVE APT 404 | | | | WEIRTON | WV | | |
| 4861256 | LOKO PARTNERS INC | 1598 US ROUTE 302 | | | | BARRE | VT | 65641 | |
| 5688112 | LOKORI CECILIA | 1622 FOREST AVE | | | | DES MOINES | IA | 50314 | |
| 5688113 | LOL INC | 17225 GROESCHKE ROAD | | | | HOUSTON | TX | 77084 | |
| 5688114 | LOL KOLL | 4544 NOLL ST | | | | CLAYMONT | DE | 19703 | |
| 5688115 | LOLA AKINWANDE | 18931 BIRDSEYE DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 5688116 | LOLA BUSBY | LAFAYETTE LA | | | | LAFAYETTE | LA | 70503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688117 | LOLA CAMPOS | 240 KIPU PLACE | | | | LIHUE | HI | 96766 | |
| 5688118 | LOLA COATES | 1116 CABANA DR | | | | NASHVILLE | TN | 37214 | |
| 5688119 | LOLA DAVIS | 201 FREDRICK ST | | | | NITRO | WV | 25143 | |
| 5688120 | LOLA DIBELLA | 2 CLARIDGE DR | | | | VERONA | NJ | 07044 | |
| 5688121 | LOLA LOPEZ | 1313 52ND ST | | | | COLUMBUS | GA | 31904 | |
| 5688122 | LOLA MILLSAP | 2336 E HORIZON DR | | | | ROSMAN | CA | 93560 | |
| 5688123 | LOLA MOSLEY-SHAW | 5000 MOUNTAIN SPRINGS RD APT-413 | | | | ANTIOCH | TN | 37013 | |
| 5688124 | LOLA REED | 15 ELBRING | | | | STL | MO | 63135 | |
| 5688125 | LOLA RIVERA | 11231 SW 221 ST | | | | MIAMI | FL | 33170 | |
| 5688126 | LOLA STEPHENS | PO BOX 127 | | | | NORTH SALEM | IN | 46165 | |
| 5688127 | LOLA TIAMIYU | 1111 PENN ST NE APT 4 | | | | WASHINGTON | DC | | |
| 5688128 | LOLA WANN | 3505 HIGHWAY OO | | | | ODESSA | MO | 64076 | |
| 5688129 | LOLA WOOLETT | 29668 COUNTY ROAD 108 | | | | ELKHART | IN | 46514 | |
| 5688131 | LOLANDA JOHNSON | 828 RIDGEWAY AVE | | | | HAMPTON | VA | 23661 | |
| 5688132 | LOLANDA WILSON | 1265 PROVIDENCE CHURCH RD | | | | SALISBURY | NC | 28146 | |
| 5688133 | LOLE PORCHIA | 3306 S STERLING AVE 33 | | | | INDEP | MO | 64052 | |
| 5688134 | LOLEITHA L COUNCIL | 407 DOVE PL | | | | GOLDSBORO | NC | 27534 | |
| 5688135 | LOLENA SANCHEZ | 10603 S US HIGHWAY 31 LOT | | | | ELIZABETHTOWN | IN | 47232 | |
| 5688136 | LOLIC KESSEL | 607 EAST 11 TH ST | | | | NEW YORK CITY | NY | 10009 | |
| 5688137 | LOLITA CHAMBERS | 339 NORTH 75TH STREET | | | | MESA | AZ | 85207 | |
| 5688138 | LOLITA DAVIS | PO BOX 6721 | | | | ALBANY | NY | 12206 | |
| 5688139 | LOLITA GRUBE | 570 BELLERIVE RD | | | | ANNAOPLIS | MD | 21409 | |
| 5688140 | LOLITA HALL | 6402 KILMER ST | | | | CHEVERLY | MD | 20785 | |
| 5688141 | LOLITA HAWKINS | 205 BLOOMSBURY SQUARE | | | | ANNAPOLIS | MD | 21401 | |
| 5688142 | LOLITA HENRY | 4000 LLANO DR | | | | BOURG | LA | 70343 | |
| 5688143 | LOLITA JACKSON | 217 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5688144 | LOLITA JOHNSON | 7351 NORMANDI COURT APARTMENT I | | | | HAZELWOOD | MO | 63042 | |
| 5688145 | LOLITA JOURNAGIN | ENTER ADDRESS | | | | CHICAGO | IL | 60501 | |
| 5688146 | LOLITA MCKIE | 6585 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5688147 | LOLITA NEAL | 4406 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| 5688148 | LOLITA NEGALE | 6801 TOPKE PL NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5688149 | LOLITA NOTES | 1613 MONTPELIER ST NONE | | | | BALTIMORE | MD | 21218 | |
| 5688151 | LOLITA P LIAMSON | 11574 SAINT AUBIN | | | | HAMTRAMCK | MI | 48212 | |
| 5688152 | LOLITA SMITH | 19469 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| 5688153 | LOLITA WARING | 14 Belview Ave | | | | Hagerstown | MD | 21742-3235 | |
| 5454472 | LOLLAR BO | 16592 HARMONY LN | | | | SAINT ROBERT | MO | | |
| 5688155 | LOLLER ALANNAH | 1027 TONEY BAY RD | | | | HOLLY HILL | SC | 29059 | |
| 5688156 | LOLLER ROBERT | 2025 GUYWAY | | | | BALTO | MD | 21222 | |
| 5688157 | LOLLEY AMANDA | 4541 LARRY LN | | | | SHREVEPORT | LA | 71107 | |
| 5688158 | LOLLIS BRANDI | 715 HALL RD | | | | ANDERSON | SC | 29624 | |
| 5688159 | LOLLIS ELYSSA | 115 CNK DRIVE | | | | BELTON | SC | 29627 | |
| 5454473 | LOLLIS EVAN | 6000 E RENO AVE APT 703 | | | | MIDWEST CITY | OK | | |
| 5454474 | LOLLIS ROGER | 484 GREENFIELD RD | | | | WESTMINSTER | SC | | |
| 5688160 | LOLLIS ROSEMARY | 238 S 104TH E AVE | | | | TULSA | OK | 74128 | |
| 5688161 | LOLLIS STEPHANIE | 168 WEST BAGWELL RD | | | | LIBERTY | SC | 29657 | |
| 5688162 | LOLLY DAISY | 11280 W YELLOW OAK LN | | | | CRYSTAL RIVER | FL | 34428 | |
| 5688163 | LOLO RTRTY | 645123 | | | | FT LAUDERDALE | FL | 33313 | |
| 5688165 | LOMA ATHEENA | 1540 MEADE ST | | | | DENVER | CO | 80204 | |
| 5424960 | LOMA VILLA HOMEOWNERS ASSOCIAT | 190 WEST MAGEE RD 182 | | | | TUCSON | AZ | | |
| 5688166 | LOMAN LINDA | 6 HAYWOOD TERRACE APT B | | | | AMSTERDAM | NY | 12010 | |
| 5454476 | LOMANGINO LORI | 93 COLONIAL DR MONMOUTH025 | | | | TINTON FALLS | NJ | | |
| 5688167 | LOMAS LUANN | 22 ARLINGTON ST | | | | WORCESTER | MA | 01604 | |
| 5688168 | LOMAS MELVA | 196 BOWERS ST | | | | EDCOUCH | TX | 78538 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688169 | LOMAS VICTOR | 1601 N 58TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5688170 | LOMAX ANDRIENE | 2248 GEORGIA WOODS PL | | | | WHEATON | MD | 20785 | |
| 5688171 | LOMAX CONNIE | 908 CRESTVIEW RD | | | | GREENVILLE | SC | 29617 | |
| 5454478 | LOMAX DELORAN | 4026 SHERVIN WAY | | | | CONVERSE | TX | | |
| 5688172 | LOMAX JACKIE | 1744 S PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5688173 | LOMAX JAZMYN R | 4438 E ST SE APT 2 | | | | WASHINGTON | DC | 20019 | |
| 5688174 | LOMAX LASHELL D | 7743 WILD PLUM AVE | | | | ST LOUIS | MO | 63130 | |
| 5688176 | LOMAX SHENISE | 1852 RUSSELL BLVD | | | | ST LOUIS | MO | 63111 | |
| 5454479 | LOMAX SHERYL | 8020 HIGHLAND PARKWAY | | | | FAIRBURN | GA | | |
| 5688178 | LOMAX TERRION | 1945 N WINDSOR DR APT B | | | | NEW ORLEANS | LA | 70122 | |
| 5688179 | LOMAX YOLANDA | 3946 N 19TH ST | | | | ST LOUIS | MO | 63107 | |
| 5834315 | Lomax, LaToya | Redacted | | | | | | | |
| 4738538 | LOMAX, NADINE | Redacted | | | | | | | |
| 5688181 | LOMBA ALONZO R | 116 1ST AVE | | | | CRANSTON | RI | 02910 | |
| 5688182 | LOMBADICKSON ANA M | CALLE 24 RR -7 | | | | BAYAMON | PR | 00959 | |
| 5454480 | LOMBARDI JOHN | 148 LEIGHTON DRIVE | | | | LEESBURG | GA | | |
| 5454481 | LOMBARDI ROBERT | 19670 BERNAL STREET | | | | CASTRO VALLEY | CA | | |
| 5688183 | LOMBARDI SARA | 418 LOWE CT | | | | FORT RILEY | KS | 66442 | |
| 5688184 | LOMBARDI SEAN | 9713 TURNBUCKLE DR | | | | ANCHORAGE | AK | 99508 | |
| 5688185 | LOMBARDO ANTHONY | 4926 FRUITWOOD LOOP | | | | HOLIDAY | FL | 34690 | |
| 5688186 | LOMBARDO MELANIE | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5454482 | LOMBARDO MICHELLE | 16 TRESS RD | | | | PROSPECT | CT | | |
| 5688187 | LOMBARDO NICOLE | 22291 WESTCHESTER BVLD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5688188 | LOMBARDO PATRICK | 780 N MAIN ST | | | | LIMA | OH | 45804 | |
| 5688189 | LOMBARDO SAMANTHA | N7999 HIGHRIDGE ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 5454483 | LOMBAS GARY | 4449 W STATE HIGHWAY BB | | | | BRIGHTON | MO | | |
| 5688190 | LOMBERA AMPARO | 2715 N GIDDINGS ST | | | | VISALIA | CA | 93292 | |
| 5688191 | LOMBRANA JOHN | 3412 VIA CORTEZ | | | | LOMPOC | CA | 93436 | |
| 5688192 | LOME ANTONIO | NE | | | | MARIETTA | GA | 30067 | |
| 5688193 | LOMELI ARETHA | 5 LITTLE POLE CREEK DRIVE | | | | CANDLER | NC | 28715 | |
| 5424964 | LOMELI JUAN E | PIZZA PREP 122014 - PRESENT | | | | YUBA CITY | CA | | |
| 5688195 | LOMELI MARIA | 2759 E 221ST PL | | | | LONG BEACH | CA | 90810 | |
| 5688196 | LOMELI MARIA M | 13583 ALGONQUIN RD | | | | APPLE VALLEY | CA | 92308 | |
| 5688197 | LOMELI NELLIE | 1738 APPLETON WAY | | | | POMONA | CA | 91767 | |
| 5688198 | LOMELI PEDRO | 2494 FALCON VALLEY DR | | | | CHULA VISTA | CA | 91914 | |
| 5688199 | LOMELI SEARSMARIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5454485 | LOMELI STAR | 240 E 13TH ST | | | | SAN BERNARDINO | CA | | |
| 5454486 | LOMELI TERESA | 7335 W ILLINI ST | | | | PHOENIX | AZ | | |
| 5454487 | LOMENI CECILIA | 6313 BARNA AVE | | | | LAS VEGAS | NV | | |
| 4206325 | LOMES, BRETT | Redacted | | | | | | | |
| 5688200 | LOMIBAO JANNETTE | 1012 ULUWALE ST | | | | WAHIAWA | HI | 96786 | |
| 5688201 | LOMINACK MICHELLE | 1105 LORICK RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5688202 | LOMNICK VICTORIA | 1643 EL TIGRE TERRACE | | | | SPANISH | MO | 63138 | |
| 5688203 | LOMORE STEVEN II | 1025 DALLIMORE RD A | | | | COLFAX | CA | 95713 | |
| 5454489 | LOMOTA MANUELA | 22486 BLUEWATER DR | | | | MACOMB | MI | | |
| 5688206 | LONA ETHELBAH | PO BOX 2131 | | | | WHITERIVER | AZ | 85941 | |
| 5688207 | LONA F S | NONE | | | | BARCELONETA | PR | 00617 | |
| 5688208 | LONA HINTON | PO BOX 2131 | | | | WHITERIVER | AZ | 85941 | |
| 5688210 | LONCENE MARIE | 3471 NW 4TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5688211 | LONDA-DORSHEA GREEN | 245 NORTH RD | | | | NILES | OH | 44446 | |
| 5454490 | LONDO NED | 54171 JORGENSEN LANE MILTON FREEWATER | | | | MILTON-FREEWATER | OR | | |
| 5688212 | LONDON AIMEE | 127 PARK WAY | | | | WHITE OAK | PA | 15131 | |
| 5688213 | LONDON AMBER N | 5730 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3714 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688214 | LONDON BRENDA | 5008 MATLING DR APT B | | | | OCALA | FL | 34476 | |
| 5688215 | LONDON BRIGGETTE | 5011 BLAIR RD | | | | SUMMERVILLE | SC | 29483 | |
| 5688216 | LONDON CONGORIVERS | 133 TAUNTON RD | | | | COVINGTON | GA | 30014 | |
| 5688217 | LONDON CRAIG | 8611 WOODHUE CT | | | | MANASSAS | VA | 20111 | |
| 5454491 | LONDON DORIS | 261 OLD BROCK RD | | | | ROCKMART | GA | | |
| 5811704 | London Engineering & Associates, Inc | 2201 SE 30th Ave., Suite 101 | | | | Ocala | FL | 34471 | |
| 5688218 | LONDON ENGINEERING AND ASSOCIA | | | | | | | | |
| 5688219 | LONDON EVELYN | 133 LAUDERDALE AVE | | | | YO | OH | 44505 | |
| 5688220 | LONDON GWENDOLYN | 2031 LOUISA | | | | NEW ORLEANS | LA | 70117 | |
| 5688221 | LONDON MARK | 2197 PAYNE RD | | | | LEXINGTON | NC | 27295 | |
| 5688222 | LONDON MICHELL | 17151 NW 60TH AVE | | | | TRENTON | FL | 32693 | |
| 5454492 | LONDON PATRICIA | 651 GROVER TAYLOR RD | | | | DEMOREST | GA | | |
| 5688223 | LONDON SCARLET | RR 3 BOX 3315 | | | | CHECOTAH | OK | 74426 | |
| 5688224 | LONDON THOMAS | 107 WESTPHAL DR | | | | HAMPTON | VA | 23669 | |
| 5688225 | LONDON TUNSTALL | 11315 JOYCETON DR | | | | KATTERING | MD | 20774 | |
| 5688226 | LONDON VERONICA | 503 JEFFERSON ST | | | | MANSFIELD | LA | 71052 | |
| 5688227 | LONDON WENDY | 844 NORTH 14TH ST | | | | PORT ALLEN | LA | 70767 | |
| 5688228 | LONDONO JESSICA | 1812 SILVER BIRCH LN | | | | LAS VEGAS | NV | 89104 | |
| 5688229 | LONDRA ARMACHALAN | 267 J BRADLEY | | | | CHEROKEE | NC | 28719 | |
| 5688230 | LONDY TRACEY | 419 CAROLINA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5688231 | LONE MICHELE H | 2921 RIDGEFIELD DR | | | | NORFOLK | VA | 23518 | |
| 5688232 | LONE STAR NEWS GROUP | 512 PALO PINTO ST | | | | WEATHERFORD | TX | 76086 | |
| 5688233 | LONEEAGLE MYRTIS | PO BOX 305 | | | | SHIPROCK | NM | 87420 | |
| 5688234 | LONELL TOUSSAINT | 4704 CANTERBURY | | | | TEMPLE | TX | 76502 | |
| 5688235 | LONES DAVIDA | 7807 GOV PRINTZ BLVD | | | | CLAYMONT | DE | 19703 | |
| 5688236 | LONES JESIKA M | 1086 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5688237 | LONESE RAMSEY | 1911 W 57TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 5688238 | LONESONE STEPHANIE | ADD ADDRESS | | | | CITY | GA | 30331 | |
| 5688239 | LONETTO SUSIE | 26 8TH STREET | | | | CLOUGET | MN | 55810 | |
| 5688240 | LONEY SHARON | 23212 VILLAGE 23 | | | | CAMARILLO | CA | 93012 | |
| 5688241 | LONEY TRISHA | 3126 N CHEYENNE ST | | | | TACOMA | WA | 98407 | |
| 5454493 | LONG ADELE | 1268 EAST 57TH STREET | | | | BROOKLYN | NY | | |
| 5688242 | LONG AMELIA | 4130 S MILL AVE | | | | TEMPE | AZ | 85282 | |
| 5688243 | LONG AMY | 177 BURT STREET | | | | BANGOR | ME | 04401 | |
| 5688244 | LONG AMY R | 412 VERMONT AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5688246 | LONG ANNETTE | 5866 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5454494 | LONG ANNIE | 1311 DELTA AVE | | | | ROSEMEAD | CA | | |
| 5688247 | LONG ANTHONY | 862 BEACON HILL RD | | | | COLUMBIA | SC | 29210 | |
| 5688248 | LONG ANTHONY B | 141 SAN LUIS ST SW | | | | PALM BAY | FL | 32908 | |
| 5688249 | LONG ASHLEY | 14606 GERDUINA DR APT8 | | | | TAMPA | FL | 33613 | |
| 4858465 | LONG BEVERAGE INC | 10405 CHAPEL HILL RD | | | | MORRISVILLE | NC | 27560 | |
| 5688251 | LONG BRANDON | 117 IRVIN RD | | | | MURFREESBOR | NC | 27855 | |
| 5688252 | LONG BRENDA | 1997 BURNHAM | | | | MEMPHIS | TN | 38127 | |
| 5688253 | LONG BRITNI | 14303 LAWRENCE | | | | AURORA | MO | 65605 | |
| 5454495 | LONG CALEB | 4433 FINEMAN CIR B | | | | EL PASO | TX | | |
| 5454496 | LONG CARLETA | 4823 BREZELA WAY | | | | CEDAR GROVE | NC | | |
| 5688254 | LONG CAROL | 1925 E VINE AVE | | | | VISALIA | CA | 93292 | |
| 5688255 | LONG CAROLYN | 14785GLYNWOOD-NEW KNOXVILLE RD | | | | ST MARYS | OH | 45885 | |
| 5688256 | LONG CASSANDRA | 1304 QUALLA RD | | | | HAYESVILLE | NC | 28904 | |
| 5454497 | LONG CATHY | 330 S PREWITT ST NEVADA MO | | | | NEVADA | MO | | |
| 5424966 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | | CHINA |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688257 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | 350026 | CHINA |
| 4128540 | Long Charm Trading Limited | No. 4 Building Taijiang Industrial Park | Juyuanzhou Industrial Zone | Jinshan,Fujian | | Fuzhou | | | China |
| 4126002 | Long Charm Trading Limited | No.4 Building, Taijiang Industrial Park | Juyuanzhou Industrial Zone | Jinshan | | Fuzhou | Fujian | 350026 | China |
| 4126002 | Long Charm Trading Limited | No.4 Building, Taijiang Industrial Park | Juyuanzhou Industrial Zone | Jinshan | | Fuzhou | Fujian | 350026 | China |
| 5688258 | LONG CHERRIE | 732 NORTH MCKEE RD | | | | WATERTOWN | TN | 37184 | |
| 5688259 | LONG CHRISTIAN | 253 BRANCO AVE | | | | ATWATER | CA | 95301 | |
| 5688261 | LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688262 | LONG COVE CLUB AND IAN LACY | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688263 | LONG COVE CLUB AND PEYTON THOMPSON | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688264 | LONG CRYSTAL | 531 BROWER RD APT 68 | | | | LIMA | OH | 45801 | |
| 5688265 | LONG DANESHA | 1015 EAST 5 STREET | | | | ERIE | PA | 16507 | |
| 5454498 | LONG DANIEL | 2357 WESTLAWN DR | | | | DAYTON | OH | | |
| 5688266 | LONG DANIELLE | 4221 W COUNTY RD 200S | | | | DANVILLE | IN | 46122 | |
| 5688267 | LONG DANIELLE M | 312 W 26TH ST | | | | LORAIN | OH | 44052 | |
| 5688268 | LONG DAREL | 1410 HARDING RD | | | | BLACKSBURG | VA | 24060 | |
| 5688269 | LONG DAVID | 125 FRANKLIN ST | | | | SANTA CRUZ | CA | 95060 | |
| 5454499 | LONG DEBBIE | 8603 FM 400 LUBBOCK303 | | | | SLATON | TX | | |
| 5688270 | LONG DEBBY | 920 SOUTH 59TH WEST AVE | | | | TULSA | OK | 74127 | |
| 5454500 | LONG DEBORAH T | 1523 W JOPPA RD BALTIMORE INDEP CITY510 | | | | TOWSON | MD | | |
| 5688272 | LONG DEIDRE | 130 ARMON AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5688273 | LONG DENIS | 3686 7TH AVE | | | | EDGEWATER | MD | 21037 | |
| 5454502 | LONG DERIC | 325 COUNTY ROAD 3828 | | | | SAN ANTONIO | TX | | |
| 5688274 | LONG DESTINY | 1075 LAKEVIEW DR | | | | SHELBYVILLE | KY | 40065 | |
| 5688276 | LONG DOREISA | 730ASPEN RUN | | | | BIRMINGHAM | AL | 35209 | |
| 5688278 | LONG DORIS B | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 5454503 | LONG DUANE | 2213 HOMEWOOD AVE | | | | BALTIMORE | MD | | |
| 5688279 | LONG EDWARD | 185 PENGUIN DR | | | | CORTLAND | NY | 13045 | |
| 5424968 | LONG EMILYANN | 724 REDBUD LN | | | | GREENWOOD | IN | | |
| 5688280 | LONG ERICA S | 627 HOLLAND DR | | | | STATESVILLE | NC | 28677 | |
| 5688281 | LONG ESTELLA | 2515 K ST NW 203 | | | | WASHINGTON | DC | 20037 | |
| 5688282 | LONG EVANS | 8440 WESTCLIFF DR 1094 | | | | LAS VEGAS | NV | 89145 | |
| 5688283 | LONG GAIL | 23236 BOND CIRCLE APT C | | | | CALIFORNA | MD | 20619 | |
| 5688284 | LONG GARRETT | 4362 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5454504 | LONG GARY | 716 LINCOLN AVE | | | | CAMBRIDGE | OH | | |
| 5688285 | LONG GLENDA C | 7802 SHINY MEADOW LN | | | | CHARLOTTE | NC | 28215 | |
| 5688286 | LONG GWENDOLYN | PO BOX 4333 | | | | GALLUP | NM | 87035 | |
| 5688287 | LONG HEATH | 169 DOWD ST NONE | | | | DENVER | CO | 80239 | |
| 5688289 | LONG HEATHER S | 4307 SUGGS STREET | | | | LORIS | SC | 29569 | |
| 5688291 | LONG HOLLY | 700 WEST SECOND STREET 2 | | | | WESTON | WV | 26452 | |
| 5688292 | LONG JACKIE | 406 N KNIGHT AVE | | | | HOPEWELL | VA | 23860 | |
| 5688293 | LONG JACOB | 155 MOUNTAIN LUKE RD | | | | SUGARVALLEY | GA | 30746 | |
| 5454505 | LONG JAMES | 251 WOODLAND TRL | | | | LUGOFF | SC | | |
| 5688294 | LONG JAMES B | 1026 FLAGON RD | | | | PINEVILLE | LA | 71360 | |
| 5454506 | LONG JAMES II | 2464 WATERSTONE CIRCLE | | | | AUBURN | AL | | |
| 5454507 | LONG JAMIE | 955 PLUM CREEK RD | | | | ROARING SPG | PA | | |
| 5688295 | LONG JAMIE | 955 PLUM CREEK RD | | | | ROARING SPG | PA | 16673 | |
| 5454508 | LONG JAN | 8426 TAROCCO COURT | | | | LAND O LAKES | FL | | |
| 5454510 | LONG JANICE | 204 TIDEWATER DR | | | | HAVRE DE GRACE | MD | | |
| 5454511 | LONG JANICE D | 104 BRIDGE AVE | | | | BERWYN | PA | | |
| 5688296 | LONG JASMINE | ADDRESS ADDRESS | | | | HOLLYWOOD | MD | 20636 | |
| 5688297 | LONG JASON | 311 ERIE | | | | OCONTO | WI | 54153 | |
| 5688298 | LONG JEAN | 595 STEARNS RD APT 219 | | | | FOSTORIA | OH | 44830 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454512 | LONG JENNIFER | 246 SOMERSET DR | | | | WARNER ROBINS | GA | | |
| 5454513 | LONG JERRY | 626 HWY EE CHRISTIAN043 | | | | OZARK | MO | | |
| 5688299 | LONG JILL | 179 MAIN ST | | | | HUDSON FALLS | NY | 12804 | |
| 5454515 | LONG JOANN | 3301 E KINGS AVE | | | | PHOENIX | AZ | | |
| 5688300 | LONG JOE | 564 HWY 1204 LOT 29 | | | | BALL | LA | 71405 | |
| 5688301 | LONG JOEY | 18 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 5688302 | LONG JONATHAN | 8019 E BLANKENBAKER RD | | | | PEKIN | IN | 47165 | |
| 5688303 | LONG JOYCELYNN N | 83 WILLIAMS ST | | | | BROWNSVILLE | PA | 15417 | |
| 5688304 | LONG JYN | 12 12 BOUSCAY AVE | | | | NORWALK | OH | 44857 | |
| 5688305 | LONG KAREN | 1102 COURTYARD WEST | | | | NEWPORT | NC | 28570 | |
| 5688306 | LONG KARRAN | 125 DEER LN | | | | TABOR CITY | NC | 28463 | |
| 5688307 | LONG KEITH | 8290 NICKELSVILLE RD NE | | | | RANGER | GA | 30734 | |
| 5454516 | LONG KHADIJAH | 609 FORRESTER ST SE | | | | WASHINGTON | DC | | |
| 5688308 | LONG KIM | 57 HACKBERRY LN | | | | JACKSON | TN | 38301 | |
| 5454517 | LONG KIMBERLY | 118 FOREST HEIGHTS CIR APT 26 | | | | CALHOUN | GA | | |
| 5688309 | LONG KIMBERLY | 118 FOREST HEIGHTS CIR APT 26 | | | | CALHOUN | GA | 30701 | |
| 5688310 | LONG LAKEDRIA | 4051 BAYOU RAPIDES RD APT 614 | | | | ALEXANDRIA | LA | 71303 | |
| 5688311 | LONG LANIKA | 5305 TERRACE J | | | | BHAM | AL | 35208 | |
| 5688312 | LONG LASHONDA | 615 WILLIAMS | | | | SIKESTON | MO | 63801 | |
| 5688313 | LONG LATASHA | 7150 CONSTITUTION SQUARE HTS APT 101 | | | | COLORADO SPGS | CO | 80915-4618 | |
| 5688314 | LONG LATASHIA | 3434 HIGHWAY 360 | | | | VONORE | TN | 37885 | |
| 5688315 | LONG LAURA | 16930 SAGE LAKE CT | | | | PEYTON | CO | 80831-7917 | |
| 5688316 | LONG LEKIESHA | 95 202 KAUKINI PL | | | | MILILANI | HI | 96789 | |
| 5688318 | LONG LINDA A | 2141 BURNSTEAD DR 6 | | | | BILLINGS | MT | 59101 | |
| 5454518 | LONG LISA | 3808 WETZEL AVE | | | | CLEVELAND | OH | | |
| 5688319 | LONG LISA | 3808 WETZEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5688320 | LONG LIZNEL | 2239 WINGATE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5688321 | LONG LORI | PLEASE ENTER YOUR STREET ADDRE | | | | DAVENPORT | IA | 52803 | |
| 5688322 | LONG LUTISHA | 90 FRANK LATHAM ROAD | | | | PNSON | TN | 38366 | |
| 5688323 | LONG MALANKA | 2239 14TH ST | | | | COLUMBUS | GA | 31906 | |
| 5688324 | LONG MARGARET | CO TRINBABO SHIPPING | | | | BROOKLYN | NY | 11236 | |
| 5688325 | LONG MARIAH L | 1013 N CLAYTON ST | | | | WILMINGTON | DE | 19805 | |
| 5688326 | LONG MARISSA | 4884 N 63RD ST | | | | MILW | WI | 53218 | |
| 5688327 | LONG MARSHAUNA | 4607 REFUGEE RD APT B | | | | COLUMBUS | OH | 43232 | |
| 5688328 | LONG MARTY | 2555 N GLENSTONE | | | | SPRINGFIELD | MO | 65803 | |
| 5454519 | LONG MARY | 4498 DIAMOND HILL RD | | | | MONETA | VA | | |
| 5688329 | LONG MARY | 4498 DIAMOND HILL RD | | | | MONETA | VA | 24121 | |
| 5688330 | LONG MARYLYN | 725 W CHAPPLINE | | | | WHEELING | WV | 26003 | |
| 5688331 | LONG MEGAN | 28 COOPER RD # A | | | | ALEXANDRIA | LA | 71303-7731 | |
| 5688332 | LONG MELISSA | 6024 RAPE RD | | | | MONROE | NC | 28112 | |
| 5454520 | LONG MICHAEL | 7135 LEWIS DRIVE | | | | BEAUMONT | TX | | |
| 5454521 | LONG MICHELLE | 43 STONY ACRE DR | | | | CRANSTON | RI | | |
| 5688333 | LONG MICKEY | 1775 FM 1221 | | | | HEXT | TX | 76848 | |
| 5688334 | LONG MINDY | 4255 WEST YELLOWSTONE AVE | | | | CHUBBUCK | ID | 83202 | |
| 5688335 | LONG MONICA S | 7021 SUSQUENNA ST | | | | PITTSBURGH | PA | 15208 | |
| 5688336 | LONG NANCY | 15 STEPHANIE LN | | | | BRIDGEWATER | MA | 02324 | |
| 5688337 | LONG NYA | 2215 AVAGOLIN | | | | TOLEDO | OH | 43134 | |
| 5688338 | LONG OLIVIA | 59 E 2100 S | | | | CLEARFIELD | UT | 84015 | |
| 5688339 | LONG PAMELA H | 3059 OLD THOMASVILLE RD | | | | WINSTON | NC | 27107 | |
| 5688340 | LONG PAMELA I | 1771 COLONY RD | | | | ROCK HILL | SC | 29730 | |
| 5688341 | LONG PAT | 226 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5688342 | LONG PATTY | 7213 GROVELAND FARMS ROAD | | | | GROVELAND | FL | 34736 | |
| 5688343 | LONG PAULA | 45 LEWIS ST | | | | PATERSON | NJ | 07501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3717 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688344 | LONG PAYTON | 190 DOG TOWN RD | | | | ALTIVILLE | CA | 95221 | |
| 5688345 | LONG PHAN | 2750 SAND POINT DRIVE | | | | SAN JOSE | CA | 95148 | |
| 5688346 | LONG POINT POA | 455 NEEDLERUSH PKWY | | | | MT PLEASANT | SC | 29464 | |
| 4882079 | LONG PRAIRIE LEADER | P O BOX 479 | | | | LONG PRAIRIE | MN | 56347 | |
| 5688347 | LONG QUISHA | 411 WEST 29TH ST APT 4B | | | | ANNISTON | AL | 36201 | |
| 5454522 | LONG RALPH | 1800 MAPLE AVE | | | | HADDON HEIGHTS | NJ | | |
| 5688348 | LONG RANETTA M | 1111 KENDAL AVE NE | | | | MASSILLON | OH | 44646 | |
| 5454523 | LONG REBECCA | 3631 MIDDLEBROOK DR APT E | | | | CLEMMONS | NC | | |
| 5688349 | LONG REBEKAH | 9529 ST RT 772 LOT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5688350 | LONG RENE | 4812 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5688351 | LONG RICHARD | 2222 N 18TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5454524 | LONG ROBERT | 8541 GREENWOOD AVE | | | | HAMMOND | IN | | |
| 5688352 | LONG ROBERT | 8541 GREENWOOD AVE | | | | HAMMOND | IN | 46321 | |
| 5688354 | LONG RODNEY | 6216 HANCOCK | | | | ST LOUIS | MO | 63134 | |
| 5454525 | LONG ROGER | 9174 HI-WAY 84 WEST | | | | WINNFIELD | LA | | |
| 5688355 | LONG ROSE | 310 ATWOOD DR APT B | | | | BURLINGTON | NC | 27215 | |
| 5688356 | LONG SAMANTHA | 414 NORTH AVE | | | | WR | GA | 31093 | |
| 5688357 | LONG SCHALANDA | 3483 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5688358 | LONG SCHWANDA | 110 CLINTON COURT | | | | HAMMOND | LA | 70401 | |
| 5454527 | LONG SELENA | 7364 SUMMIT VIS | | | | PRESCOTT VALLEY | AZ | | |
| 5688359 | LONG SHADA | 7140 10 | | | | LOUISVILLE | KY | 40219 | |
| 5688360 | LONG SHAMIKA S | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 5688361 | LONG SHANIQUA | 1020 AIRBASE ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5688362 | LONG SHANNON | 540 NC HWY 561 E | | | | AHOSKIE | NC | 27910 | |
| 5688363 | LONG SHANTA | 211 KENDALL AVE APT A | | | | DAYTON | OH | 45405 | |
| 5454528 | LONG SHEILA | 351 SCHOOLHOUSE RD | | | | NEW PROVIDENCE | PA | | |
| 5688365 | LONG STANLEY | 810 SOUTH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5688366 | LONG STEPHANIE | 747 WESTERN PARK | | | | MEMPHIS | TN | 38118 | |
| 5688367 | LONG SUZIE | 615 GEORGIA DR | | | | BETHEL | OH | 45106 | |
| 5688368 | LONG TAMEKA | 2900 CURRITUCK DR | | | | SANFORD | NC | 27332 | |
| 5688369 | LONG TAMIKA | 1810 E 17TH AVE | | | | TAMPA | FL | 33605 | |
| 5688370 | LONG THERESA | 1372 KENYON ST NW | | | | WASHINGTON | DC | 20010 | |
| 5454530 | LONG THOMAS | 15229 SIXES ROAD | | | | EMMITSBURG | MD | | |
| 5688371 | LONG THOMAS | 15229 SIXES ROAD | | | | EMMITSBURG | MD | 21727 | |
| 5688372 | LONG TIFFANY | 9225 107 CUTOFF | | | | GREENEVILLE | TN | 37743 | |
| 5424972 | LONG TOBY D | 300 CHRISTOPHER DR | | | | PERRYVILLE | MO | | |
| 5688373 | LONG TRACY | 308 MT MEADOW RD | | | | KALISPELL | MT | 59901 | |
| 5454532 | LONG TRINA | 2108 BERRY ST | | | | HOPEWELL | VA | | |
| 5688374 | LONG VANICE | 608 SMITH ST | | | | CONWAY | SC | 29526 | |
| 5454533 | LONG WALTER | 9718 WHISKEY RUN | | | | LAUREL | MD | | |
| 5688378 | LONG YAO Z | 20 TYLER ST | | | | SALEM | NH | 03079 | |
| 5688260 | LONG, CODY | Redacted | | | | | | | |
| 5424974 | LONGACRE JOSEPH | 1100 ECHO RD APT 16 | | | | REDDING | CA | | |
| 5454534 | LONGACRE SUZANNE | 12 E NEWCASTLE RD | | | | OCEAN CITY | NJ | | |
| 5688379 | LONGBOAT CORRY | 176 HAMPSHIRE ST LOWER | | | | BUFFALO | NY | 14213 | |
| 5454535 | LONGCRIER DEREK | 1424A MEDITERRANEAN AVE | | | | ATLANTIC CITY | NJ | | |
| 5688380 | LONGENDELPHER LATONDA | 11897 GRAN MEADOWS WAY | | | | JACKSONVILLE | FL | 32258 | |
| 5454536 | LONGENECKER JOANNE | 621 MAPLEWOOD AVE N | | | | MOHNTON | PA | | |
| 5688381 | LONGENECKER PATRICIA | 11112 KILE ROAD | | | | CHARDON | OH | 44024 | |
| 5688382 | LONGENESCKER RYAN | NA | | | | CHANDLER | AZ | 85226 | |
| 5688383 | LONGEST LORI | 602 N 6TH ST | | | | DENTON | MD | 21629 | |
| 5454537 | LONGFELLOW JASON | 4464 WEST PERIMETER RD UNIT 2 | | | | ANDREWS AFB | MD | | |
| 4130291 | Longfortune Investments Corp | Mr. James Chen | 7F.,No. 138, Sec.1,Sanmin., Rd | Taoyuab Dist | | Taoyuan City | | 330 | Taiwan (R.O.C.) |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3718 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424976 | LONGFORTUNE INVESTMENTS CORP | XXX | | | | LOS ANGELES | CA | | |
| 5688384 | LONGFORTUNE INVESTMENTS CORP | XXX | | | | LOS ANGELES | CA | 90035 | |
| 4127824 | Longfortune Investments Corp. | James Chen | 7F., No.138, Sec.1, Sanmin Rd., Taoyuan Dist. | | | Taoyuan City | | 330 | Taiwan (R.O.C.) |
| 4127706 | Longfortune Investments Corp. | James Chen | 7F No 138 | Sec 1 | Sanmin Rd | Taoyuan City | Taoyuan Dist | 330 | Taiwan (R.O.C.) |
| 4127706 | Longfortune Investments Corp. | James Chen | 7F No 138 | Sec 1 | Sanmin Rd | Taoyuan City | Taoyuan Dist | 330 | Taiwan (R.O.C.) |
| 5454538 | LONGHAUSER DON | 1230 RIEBEL RIDGE N | | | | NEW RICHMOND | OH | | |
| 5688385 | LONGHIBLER TANJA | 6931 B BRUNO AVENUE | | | | SAINT LOUIS | MO | 63139 | |
| 5688386 | LONGHORN WEDA L | 9916 LARKLPUR LANE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5454539 | LONGINO RANDALL | 321 CAMPTOWN RD | | | | BARDSTOWN | KY | | |
| 5424978 | LONGITUDE INTERNATIONAL | 2840 PINE RD UNIT A2 | | | | HUNTINGDON VALLEY | PA | | |
| 5688389 | LONGJOHN OSOBONYE | 719 FOREST GLEN LN | | | | HINSDALE | IL | 60523 | |
| 5688390 | LONGKNIFE DINA | PO BOX 903 | | | | SAN CARLOS | AZ | 59526 | |
| 5688391 | LONGKNIFE JESSICA | PO BOX 903 | | | | SAN CARLOS | AZ | 59526 | |
| 5688392 | LONGKNIFE RACHEL | BOX 126 | | | | HARLEM | MT | 59526 | |
| 5688393 | LONGLEY ANN | 9 SEA DOG LN NONE | | | | FRANKLIN | ME | 04634 | |
| 5688394 | LONGLEY JOLENE | 6533 HARD SCABBLE RD 16 | | | | KILLBUCK | NY | 14779 | |
| 5454540 | LONGLEY MAGEN | 727 NH RT 118 | | | | CANAAN | NH | | |
| 5454541 | LONGLEY ROBIN | 1907 GUADALUPE | | | | COLEMAN | TX | | |
| 5688395 | LONGMAN CATHERINE | 320 INDEST STREET | | | | NEW IBERIA | LA | 70560 | |
| 5688396 | LONGMIRE BARBARA | 1316 AMARELLO DRIVE | | | | CLINTON | MS | 39056 | |
| 5688397 | LONGMIRE BETTY | 15374 ST CHARLES ST APTD3 | | | | GULFPORT | MS | 39503 | |
| 5688398 | LONGMIRE TONYA | 5100 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 5688399 | LONGMIRE VALARIE | 736 KIPLING ST | | | | AKRON | OH | 44306 | |
| 5454542 | LONGNECKER CYNTHIA | 603 7TH AVE N | | | | COLONA | IL | | |
| 5454543 | LONGO CARA A | 36 52 35TH STREET APT 11 | | | | LONG ISLAND CITY | NY | | |
| 5688400 | LONGO DESIGNS | 21500 CALIFA ST STE 151 | | | | WOODLAND HILLS | CA | 91367 | |
| 5454544 | LONGO FRANCIS | 408 ELWOOD ST | | | | PISCATAWAY | NJ | | |
| 5688401 | LONGO JAYNE | 24 N LAKESIDE AVE | | | | LAKE HOPATCON | NJ | 07849 | |
| 5688402 | LONGO MICHELE | 245 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5688403 | LONGO PHILIP | 514 W JAFFA | | | | ROSWELL | NM | 88203 | |
| 5454546 | LONGO STEVEN | 9447 E FAIRBROOK ST | | | | MESA | AZ | | |
| 4127513 | Longo, Nicholas | Redacted | | | | | | | |
| 5688404 | LONGOBON DAWN | 63-36 7TH STREET | | | | QUEENS | NY | 11379 | |
| 5688405 | LONGORIA AMANDA N | 305 N BROADWAY | | | | ARAPAHO | OK | 73620 | |
| 5454547 | LONGORIA ANGELINA | 8320 DEER TRAIL LOT661 HARRIS201 | | | | SPRING | TX | | |
| 5688406 | LONGORIA BENITA | 3604 9TH ST E | | | | BRADENTON | FL | 34208 | |
| 5688407 | LONGORIA CARRIE | 522 MAPLE LANE | | | | MOORHEAD | MN | 56560 | |
| 5688408 | LONGORIA DIANA R | 408 CLOVERLEAF DR | | | | LITHIA | FL | 33547 | |
| 5688409 | LONGORIA ESTELLA | 1002 LOCUST ST | | | | SWEETWATER | TX | 79556 | |
| 5688410 | LONGORIA JESSICA | 704 NEFF | | | | SWEETWATER | TX | 79556 | |
| 5688411 | LONGORIA MAGARITA | 846 COUNTY ROAD 224 | | | | CLYDE | OH | 43410 | |
| 5454549 | LONGORIA MANUEL | 846 LEE AVE | | | | PORT ARTHUR | TX | | |
| 5688412 | LONGORIA NOEMI | 2120 BALBOA | | | | MCALLEN | TX | 78503 | |
| 5688413 | LONGORIA RUBEN | 3157 NAVARRE | | | | OREGON | OH | 43616 | |
| 5454550 | LONGORIA VANESSA | 2312 NE 37TH ST | | | | FORT WORTH | TX | | |
| 5688414 | LONGORIA VERONICA | 4807 - 22ND AVE | | | | KENOSHA | WI | 53140 | |
| 5688415 | LONGORIA VIRGINIA | 5652 MAGNOLIA | | | | VIRGINIA BEACH | VA | 23646 | |
| 5688416 | LONGORIA YADIRA A | 3726 9TH ST E | | | | BRADENTON | FL | 34208 | |
| 5818755 | Longoria, Alfonso | Redacted | | | | | | | |
| 5811868 | Longoria, Alfonso | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688417 | LONGS OUTDOOR POWER EQUIPMENT | 1601 EAST 5TH ST | | | | TABOR CITY | NC | 28463 | |
| 5454551 | LONGSDORF CHERYL | 7234 SE HWY 33 | | | | HOLT | MO | | |
| 5844959 | Longshore Limited | The Canadian Group | 430 Signet Drive, Suite A | | | Toronto | ON | M9L 2T6 | Canada |
| 5688419 | LONGSTAFF ADDAM | 10900 NE MAY | | | | EDMOND | OK | 73012 | |
| 5454552 | LONGSTAFF JOHN | 1913 BENT TREE CT | | | | MOBILE | AL | | |
| 5688420 | LONGSTREET DEBRA | 7006 CLARA CIR | | | | CONCORD | NC | 28025 | |
| 5688421 | LONGSTREET HITACHIS | 108 ALLEN AVE | | | | ALBANY | GA | 31705 | |
| 5688422 | LONGSTREET LATONYA | 1625 GADSDEN DR | | | | ALBANY | GA | 31701 | |
| 5688423 | LONGSTREET OLIVIA | 6716 LESLI MARI CT | | | | FLORISSANT | MO | 63033 | |
| 5688424 | LONGSTREET STEVE | 7006 CLARA CIR | | | | CONCORD | NC | 28025 | |
| 5454553 | LONGTIN PAUL | 20 CRESCENT CIRCLE | | | | WESTFIELD | MA | | |
| 5688426 | LONGVALL BEN | 32 HUNTINGTON AVE | | | | WORCESTER | MA | 01606 | |
| 5688427 | LONGVIEW DAILY NEWS | P O BOX 189 | | | | LONGVIEW | WA | 98632 | |
| 5688428 | LONGVIEW NEWS JOURNAL | 320 EAST METHVIN P O BOX 1792 | | | | LONGVIEW | TX | 75606 | |
| 5688429 | LONGWELL PAMELA | 8980 ATLAS DR | | | | ST CLOUD | FL | 34773 | |
| 5454554 | LONGWELL PAUL | 7587 E FAIR MEADOWS LOOP | | | | TUCSON | AZ | | |
| 5688430 | LONGWOLF VERLYN | 117 S ELLSWORTH RD LOT 23 | | | | BOX ELDER | SD | 57719 | |
| 5688431 | LONI GONZALEZ | 2327 MARGARITA CT | | | | KISSIMMEE | FL | 34741 | |
| 5688432 | LONI MAYSE | 3522 17TH ST | | | | RACINE | WI | 53405-3872 | |
| 5688433 | LONI ROSALES | 3248 N DRAKE AVE | | | | CHICAGO | IL | 60618 | |
| 5688434 | LONIAN PEARL | 2210 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70112 | |
| 5688435 | LONICA KNOTT | 4530 WARRENSVILLE CTR RRD | | | | N RANDALL | OH | 44128 | |
| 5688436 | LONIE VALE | 1324 SOUTH 2ND ST | | | | TUCUMCARI | NM | 88401 | |
| 5688437 | LONIECE HAWKINS | 12 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| 5688438 | LONITA COLEMAN | NONE | | | | MANTUA | NJ | 08069 | |
| 5688439 | LONJE COOPER | 1420 WOOD RD | | | | BRONX | NY | 10462 | |
| 5688440 | LONJOSE IVORA | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5688441 | LONNA CARTWRIGHT | 6772 OAKDALE RD | | | | LIBERTY | NC | 27298 | |
| 5688442 | LONNA KNIGHT | 114 NORTH GARLAND | | | | DAYTON | OH | 45403 | |
| 5688443 | LONNEL TINSLY | 4631 MT BRIAR RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5688444 | LONNIE APPLEGET | 1308 F STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5688446 | LONNIE BUCKINGHAM | OR BIANCA BUCKINGHAM | | | | ABERDEEN | MS | 39730 | |
| 5688447 | LONNIE BUERGER | 261 WOODSPRITE RD | | | | VICTORIA | TX | 77905 | |
| 5688448 | LONNIE CHALMERS | 302 CRIPPEN ST | | | | MESICK | MI | 49668 | |
| 5688449 | LONNIE D DIGGS | 20220 BILLY JEAN DR | | | | REDDING | CA | 96002 | |
| 5688450 | LONNIE DAVIS | 1118 NORD AVE 37 | | | | CHICO | CA | 95926 | |
| 5688451 | LONNIE E CARSON | 16224 PARKSIDE ST | | | | DETROIT | MI | 48221 | |
| 5688454 | LONNIE HARGROVE | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 5688455 | LONNIE HERDERSON | 7891 N MERIDIAN RD | | | | TALLAHASSEE | FL | | |
| 5688456 | LONNIE HOHL | 2531 S NICOLLET ST | | | | SIOUX CITY | IA | 51106 | |
| 5688457 | LONNIE HOLMES | 32 SAMOSET ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5688458 | LONNIE I PRUSANSKY | 5694 PEBBLE BROOK LN | | | | BOYNTON BEACH | FL | | |
| 5688459 | LONNIE JONES | 3741 CEDAR AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 5688460 | LONNIE KELLER | 668 NORTH SR 21 | | | | HAWTHORNE | FL | 32640 | |
| 5688461 | LONNIE M ERRITT | 1732 N SETON ST | | | | MESA | AZ | 85205 | |
| 4893300 | LONNIE MATTHEWS | 6 WILDWOOD LANE | | | | FOXFIRE VILLAGE | NC | 27281 | |
| 5688462 | LONNIE MCGINNIS | BONNIE MCGINNIS | | | | LAUGHLIN | NV | 89029 | |
| 5688463 | LONNIE MORGAN | 46208 ORAMAR DR | | | | BUXTON | NC | 27920 | |
| 5688464 | LONNIE PRUSANSKY | 5694 PEBBLE BROOK LANE | | | | BOYNTON BEACH | FL | | |
| 5688465 | LONNIE R WELS | 1076 MAGDALYN DR | | | | AKRON | OH | | |
| 5688466 | LONNIE RELIFORD | 90 MARY STREET | | | | HOMERVILLE | GA | 31634 | |
| 5688467 | LONNIE THOMAS | 521 S MEMORIAL ST | | | | ROCKFORD | IL | 61102 | |
| 5688468 | LONNIE WANNER | 107 MILL ST | | | | MIDDLETOWN | PA | 17057 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688469 | LONNIE WEEG | 125 W GATE RD | | | | BOX ELDER | SD | 57719 | |
| 5688470 | LONNIE WELLS | 1076 MAGDALYN | | | | AKRON | OH | 44320 | |
| 5688471 | LONNIE WHARTON | 25421 BAYLYS NECK RD | | | | ACCOMACK | VA | 23301 | |
| 5688472 | LONNIE WILLARD | 924 S 54TH ST | | | | OMAHA | NE | 68106 | |
| 5688473 | LONNIE WILLIAMS | SUNNYDALEE | | | | VALLEJO | CA | 94590 | |
| 5688474 | LONNIES CUSTOM JEWELERS | 7111 PROSPECT PL NE STE C | | | | ALBUQUERQUE | NM | 87110 | |
| 5688475 | LONNY COTHA | 5400 MEADOWOOD MALL CIR | | | | RENO | NV | 89502 | |
| 5688476 | LONNY REED | 220 YATES LN | | | | HARRISBURG | IL | 62946 | |
| 5688477 | LONNY WEBB | 2719 GARNER RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5688478 | LONON SAMANTHA | 613 ROSELLO PLACE | | | | GLEN BURNIE | MD | 21061 | |
| 5688479 | LONON XAVIER | 610 EAGER RD | | | | SUMTER | SC | 29168 | |
| 4900444 | Lonsdale-Hands, Leila Tiffany | Redacted | | | | | | | |
| 5688480 | LONTON VALERIE | 504 SWEET BAY CIR | | | | WINTERHAVEN | FL | 33884 | |
| 5688481 | LONZAGA PATRICIA | 1542 SOUTH 72ND STREET APT 2 | | | | MILWAUKEE | WI | 53214 | |
| 5688482 | LONZO JESSICA N | 2802 MAGNOLIA ST | | | | N O | LA | 70115 | |
| 5688483 | LONZO SMITH | XXXX | | | | ROSEVILLE | CA | 95678 | |
| 5688484 | LOO BRYSEN M | P O BOX 5847 | | | | HILO | HI | 96720 | |
| 5688485 | LOO BRYSENMARLE | P O BOX 5847 | | | | HILO | HI | 96720 | |
| 5454554 | LOO LAUREEN | 2567A HENRY STREET | | | | HONOLULU | HI | | |
| 5688486 | LOO LAWRENCE | 160 E PINE ST | | | | ALTADENA | CA | 91001 | |
| 5454557 | LOO MARCO | 1558 HOPSCOTCH DR | | | | CHULA VISTA | CA | | |
| 5688487 | LOO MAY | 115 BACIGALUPI DR | | | | LOS GATOS | CA | 95030 | |
| 5688488 | LOO RODOLFO J | 1844 MOUNT CONNESS WAY | | | | ANTIOCH | CA | 94531 | |
| 5454558 | LOO THOMAS | 1012 WESTERN AVE | | | | FLOSSMOOR | IL | | |
| 5688489 | LOOBY ANN | 624 23RD ST NW | | | | CANTON | OH | 44709 | |
| 5688490 | LOOBY ASHLEY | 1530 WEST 2ND ST | | | | WATERLOO | IA | 50701 | |
| 5688491 | LOOCH MARIAH | 609 BANGS ST | | | | AURORA | IL | 60505 | |
| 5688492 | LOOCK BRANDI | 5748 W KILE RD | | | | LODI | CA | 95240 | |
| 5688493 | LOOKABAUGH ALECIA | | | | | | | | |
| 5688494 | LOOKINGLAND WARREN | 2743 MOORGATE RD | | | | BALTIMORE | MD | 21222 | |
| 5688495 | LOOKOUT KRISTIN | 1212 E12TH | | | | PAWHUSKA | OK | 74056 | |
| 5454561 | LOOMER PETER | 1 WASHINGTON SQUARE VLG APT 13N | | | | NEW YORK | NY | | |
| 5688496 | LOOMIS | DEPT 0757 P O BOX 120001 | | | | DALLAS | TX | 75312 | |
| 5688497 | LOOMIS AARON | 1710 CHESTNUT STREET | | | | ABILENE | TX | 79602 | |
| 5454562 | LOOMIS CASSIE | 2752 OPEN MEADOWS RD | | | | ASHVILLE | NY | | |
| 5454563 | LOOMIS JEFFREY | 416 SOUTH ELLISON LANE | | | | WAYNESBORO | VA | | |
| 5454564 | LOOMIS JOHN | 2427 NE MASON ST | | | | PORTLAND | OR | | |
| 5454565 | LOOMIS JOSEPH | 4939 W RAY ROAD | | | | CHANDLER | AZ | | |
| 5688498 | LOOMIS KRISTI | 211 RAY ROAD | | | | PIEDMONT | SC | 29673 | |
| 5454566 | LOOMIS MIKE | 3414 QUEENSBURG LN | | | | FRIENDSWOOD | TX | | |
| 5688499 | LOOMIS TRISHA | 900 HIGGINS 15 | | | | DEER LODGE | MT | 59722 | |
| 5688500 | LOON SHEREE | 633 PACIFIC ESTS DR | | | | PACIFIC | MO | 63069 | |
| 5688501 | LOONEY DARLA | 322 RED ROCK | | | | SILVER CITY | NM | 88061 | |
| 5688502 | LOONEY GEORGE | 6375 OAK VALLEY DR | | | | CUMMING | GA | 30040 | |
| 5454569 | LOONEY LISA | 105 PARKVIEW RD | | | | SAVANNAH | GA | | |
| 5454570 | LOONEY SULIS | 1373 MT ZOAR RD | | | | PINE CITY | NY | | |
| 5688504 | LOONEY TRAVIS T | 129 TENNYSON RD | | | | PIJETON | OH | 45661 | |
| 5688505 | LOONEY WILLIAM | 1627 S JACKSON ST | | | | JACKSONVILLE | TX | 75766 | |
| 5688506 | LOOP BRENDA | 4455 S WILSONST | | | | METAIRIE | LA | 70003 | |
| 5688507 | LOOP JONATHON | 431 GOLDEN VISTA | | | | RENO | NV | 89506 | |
| 5454571 | LOOP PATRICK | 77588 HIGHWAY 216 | | | | MAUPIN | OR | | |
| 5688508 | LOOPER DARREN | 5800HARPER DR908 | | | | ALB | NM | 87109 | |
| 5688509 | LOOPER JADA | 103 ECHO RIDGE RD | | | | MORIARTY | NM | 87035 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688510 | LOOPER OLIVIA | 620 FAIRVIEW AVE | | | | LEBANON | TN | 37087 | |
| 5688511 | LOOPER PAMELA | 2435 E NORTH STREET APT 226 | | | | GREENVILLE | SC | 29615 | |
| 5688512 | LOOPEZ LUZ | 203 N | | | | SAN JUAN | PR | 00955 | |
| 5688513 | LOORAM MARYANNE | 36809 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | |
| 5454572 | LOOS CURTIS | 430 CAYUSE CREEK DRIVE | | | | KIMBERLY | ID | | |
| 5688514 | LOOS DEREK | 15724 CR 35 7 | | | | STERLING | CO | 80751 | |
| 5454573 | LOOS JOANN | 8101 CESSNA AVE | | | | GAITHERSBURG | MD | | |
| 5454574 | LOOS JOY | 5672 N AVENIDA SILENCIOSO PIMA019 | | | | TUCSON | AZ | | |
| 5454576 | LOOSBROCK DANIELLE | 1536 PACKARD ST | | | | ANN ARBOR | MI | | |
| 5454577 | LOOSE SHARON | 804 E ADAMS ST | | | | COLEMAN | MI | | |
| 5454578 | LOOSLEY AMBER | 1414 BAYHEAD DRIVE APT 312 | | | | VIRGINIA BEACH | VA | | |
| 5688515 | LOPCHINSKY ANDREW | 1418 CONWAY DRIVE | | | | SWARTHMORE | PA | 19081 | |
| 5688516 | LOPELAND TANY | 617 MICHIGAN DR | | | | HAMPTON | VA | 23669 | |
| 5688517 | LOPEMAN ANGELA | 171 E BARNSBY PLACE | | | | SHELTON | WA | 98584 | |
| 5688518 | LOPER ANNA | 4867 AMESBURY WAY | | | | COLUMBUS | OH | 43228 | |
| 5688519 | LOPER CHRIS | 1905 7TH ST | | | | VIRGINIA BCH | VA | 23460 | |
| 5688521 | LOPER FLAVOR | 4719 GELITE | | | | MOSS POINT | MS | 39563 | |
| 5688522 | LOPER KATRINA | 25 LANKLOCKED CIRCLE | | | | ANGIER | NC | 27501 | |
| 5688523 | LOPER LATASHA | 2286 E 73RD ST | | | | CLEVELAND | OH | 44103 | |
| 5688525 | LOPER MARSHA | 1126 NORTH ST | | | | GREEN COVE SPS | FL | 32043 | |
| 5688526 | LOPER MARSHA L | 128 NORTH STREET | | | | GREEN COVE SPRG | FL | 32043 | |
| 5454580 | LOPER MATTHEW | 29 SWEETGRASS LANE | | | | OCEAN SPRINGS | MS | | |
| 5454581 | LOPER ROBERT | 7105 PINEHURST DR | | | | OCEAN SPRINGS | MS | | |
| 5688527 | LOPER SHELBA J | 1232 DIVISION STREET | | | | SCIOTOVILLE | OH | 45662 | |
| 5688528 | LOPERENA JOSUE L | COND KRONOS COURT APTO203 | | | | AGUADILLA | PR | 00603 | |
| 5688529 | LOPES AFONSO | 1916 SALT CREEK DRIVE | | | | ORANGE PARK | FL | 32003 | |
| 5688530 | LOPES ANGEL O | YAUCO | | | | YAUCO | PR | 00698 | |
| 5688531 | LOPES BARBARA | 141 DELAINE ST | | | | PROV | RI | 02909 | |
| 5688532 | LOPES ELISONIA | 618 ANDERSON CIRCLE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5688533 | LOPES JAMILA | 183 EAST ST | | | | PAWTUCKET | RI | 02860 | |
| 5688534 | LOPES JENNY C | 69 PLINY ST | | | | HARTFORD | CT | 06120 | |
| 5688535 | LOPES JESSICA | 100 CHANTICLEER DR | | | | CONWAY | SC | 29526 | |
| 5688536 | LOPES LYNN | 4557 COOPERS CREEK PL SE | | | | SMYRNA | GA | 30082 | |
| 5688537 | LOPES SANDRA | 114 5 COUNTY ST | | | | NEW BEDFORD | MA | 02744 | |
| 5688538 | LOPES STEPHANIE | 621 ALBERT CT | | | | ALBANY | GA | 31701 | |
| 5688539 | LOPES TATIANA | 258 TANNA CT | | | | CS | CO | 80916 | |
| 4809005 | LOPEX EXPRESS LLC. | 3633 MAIDEN LN. | | | | MODESTO | CA | 95355 | |
| 5688540 | LOPEZ | URB FRANCISCO OLLER | | | | BAYAMON | PR | 00956 | |
| 5688541 | LOPEZ AARON | 1349 CALLE LOVATO | | | | ESPANOLA | NM | 87532 | |
| 5688542 | LOPEZ ABGLERY | 1306 RAINTREE BND APT 103 | | | | CLERMONT | FL | 34714 | |
| 5454583 | LOPEZ ABNER | 2304 ASHLEY AVE | | | | MISSION | TX | | |
| 5688543 | LOPEZ ABNER | 2304 ASHLEY AVE | | | | MISSION | TX | 78572 | |
| 5688544 | LOPEZ ABRAHAM | 1818 TOMPKINS DR | | | | GRAND PRAIRIE | TX | 75051 | |
| 5688545 | LOPEZ ADA | RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 5454585 | LOPEZ ADAN | 2312 D ST | | | | OMAHA | NE | | |
| 5454586 | LOPEZ ADELAIDA | 1334 SOUTH CENTER STREET | | | | STOCKTON | CA | | |
| 5688546 | LOPEZ ADELAIDA | 1334 SOUTH CENTER STREET | | | | STOCKTON | CA | 95206 | |
| 5688547 | LOPEZ ADELE | KMART | | | | CRANSTON | RI | 02908 | |
| 5688548 | LOPEZ ADELIA | 103 SCOTT CR | | | | LAWRENCEBURG | KY | 40342 | |
| 5454587 | LOPEZ ADRIANA | 301 CARRISO | | | | SUNLAND PARK | NM | | |
| 5688549 | LOPEZ ADRIANA | 301 CARRISO | | | | SUNLAND PARK | NM | 88063 | |
| 5688550 | LOPEZ AGUSTINA | 30 MYRTLE PARK | | | | COLLINSVILLE | VA | 24078 | |
| 5688551 | LOPEZ AIDA | C-MARQUESA O11 URB RIVIERA | | | | SAN JUAN | PR | 00926 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688552 | LOPEZ AIDA R | CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 5688553 | LOPEZ ALBA | 6CHORA ST | | | | YONKERS | NY | 10705 | |
| 5688554 | LOPEZ ALBA L | 19 GRAYPL 4N | | | | YONKERS | NY | 10705 | |
| 5454588 | LOPEZ ALBERTO | 3604 N 2100 E | | | | FILER | ID | | |
| 5454590 | LOPEZ ALEX | 105 A DAVIS STREET FORT HUACHUCA | | | | SIERRA VISTA | AZ | | |
| 5688556 | LOPEZ ALEX | 105 A DAVIS STREET FORT HUACHUCA | | | | SIERRA VISTA | AZ | 85613 | |
| 5688557 | LOPEZ ALFRED | 1910 GRAHAM AVE | | | | REDONDO BEACH | CA | 90278 | |
| 5688558 | LOPEZ ALFREDO | CALEL CORREA PARC 541 SABANA S | | | | SABANA SECA | PR | 00952 | |
| 5688559 | LOPEZ ALICA O | PO BX 47 | | | | DURHAM | CA | 95938 | |
| 5688560 | LOPEZ ALICIA | 2300 S SULTANA AVE | | | | ONTARIO | CA | 91761 | |
| 5688561 | LOPEZ ALMA | 28 TOWER RD | | | | EAST HARTFORD | CT | 00729 | |
| 5688562 | LOPEZ ALYSSA | 713 GRIGGS AVE | | | | LAS CRUCES | NM | 88001 | |
| 5688563 | LOPEZ AMADOR | URB GUANAJIBO GDEN | | | | MAYAGUEZ | PR | 00680 | |
| 5688564 | LOPEZ AMALIO | 4929 | | | | EDINBURG | TX | 78541 | |
| 5688565 | LOPEZ AMANDA | 225 CANDLE COURT NW | | | | CONCORD | NC | 28027 | |
| 5454593 | LOPEZ AMY | 36419 CHALONE DR | | | | PALMDALE | CA | | |
| 5454594 | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | | |
| 5688566 | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | |
| 5688567 | LOPEZ ANA E | URB PASEO DE SAN LORENZO E12 CALLE RUBI | | | | SAN LORENZO | PR | 00754 | |
| 5454595 | LOPEZ ANASTASIA | 15068 HIBISCUS AVENUE | | | | FONTANA | CA | | |
| 5688568 | LOPEZ ANDREA | 585 SEA SHELL LN | | | | LAS VEGAS | NV | 89110 | |
| 5688569 | LOPEZ ANDRES | 29129 PROMENADE RD | | | | MENIFEE | CA | 92584 | |
| 5688570 | LOPEZ ANDRIAN | 10014 W DORA | | | | WICHITA | KS | 67209 | |
| 5688571 | LOPEZ ANGEL | PUNTA DIAMANTE C MARCO C11 | | | | PONCE | PR | 00728 | |
| 5454596 | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | | |
| 5688572 | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | |
| 5688573 | LOPEZ ANGELICA M | 305 C PIMA | | | | FARMINGTON | NM | 87401 | |
| 5688574 | LOPEZ ANGIE | CALLE 4 F-19 URB | | | | TOA ALTA | PR | 00953 | |
| 5688575 | LOPEZ ANITA | PO BOX 812 | | | | RUSSELLVILLE | AL | 35653 | |
| 5688576 | LOPEZ ANNA | 333 S 14 | | | | CLINTON | OK | 73601 | |
| 5688577 | LOPEZ ANNE K | 1019 S MILLARD AVE | | | | RIALTO | CA | 92376 | |
| 5454597 | LOPEZ ANTHONY | 11407 SW AMU ST STE 41809 | | | | NORWOOD | OR | | |
| 5688578 | LOPEZ ANTHONY | 11407 SW AMU ST STE 41809 | | | | NORWOOD | OR | 97062 | |
| 5454598 | LOPEZ ANTONIA | 20744 EXHIBIT CT | | | | WOODLAND HILLS | CA | | |
| 5688579 | LOPEZ ANTONIO | 6131 RIDGEBROOK ST | | | | SAN ANTONIO | TX | 85711 | |
| 5688580 | LOPEZ ANTONIO L | BARRIO SINGAPUL 44A | | | | ARROYO | PR | 00714 | |
| 5688581 | LOPEZ ANUCA | PEDRO VASQUEZ | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5688582 | LOPEZ APOLINAR S | 333 SOUTH 14TH ST | | | | CLINTON | OK | 73601 | |
| 5688583 | LOPEZ APRIL | 2411 S PARK AVENUE | | | | INDEPENDENCE | MO | 64052 | |
| 5688584 | LOPEZ ARACELI | 8331 FIRST STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5688585 | LOPEZ ARACLEY | 2002 LIBERTY | | | | MISSION | TX | 78573 | |
| 5688586 | LOPEZ AREGENTINA | 2000 WALNUT ST | | | | DURHAM | NC | 27705 | |
| 5454600 | LOPEZ ARIANA | 110 MAYFAIR DR NE | | | | LEESBURG | VA | | |
| 5688587 | LOPEZ ARIEL | EST DE TORTUGUERO TURISTA 54 | | | | VEGA BAJA | PR | 00693 | |
| 5688588 | LOPEZ ARLEANE | AVE FELIX ALDARONDO 1336 | | | | ISABELA | PR | 00662 | |
| 5688589 | LOPEZ ARLEEN | PO BOX 1752 | | | | VEGA BAJA | PR | 00694 | |
| 5688590 | LOPEZ ARLENE | 6819 DELMONICO DR 3A | | | | COLORADO SPRINGS | CO | 80919 | |
| 5688591 | LOPEZ ARMANDO | 2425 PELICAN AVE | | | | MCALLEN | TX | 78504 | |
| 5688592 | LOPEZ ARNOLD | 328 KENYA DR | | | | LAS VEGAS | NV | 89123 | |
| 5688593 | LOPEZ ARNOLDL | 212 EAST BVLD NORTH | | | | RAPID CITY | SD | 57701 | |
| 5688594 | LOPEZ ARROYO MYRTHA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 5688595 | LOPEZ ART | 9 ANDOVER CIR | | | | SALINAS | CA | 93906 | |
| 5688596 | LOPEZ ASHLEY | 8235 DOUGLAS | | | | DALLAS | TX | 75225 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688597 | LOPEZ ASHLEYAN | 6039 71ST AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5688598 | LOPEZ AUDREY N | 10702 IH37 APT 30B | | | | CORPUS CHRISTI | TX | 78410 | |
| 5688599 | LOPEZ AURA L | 46 NW 24 TH AVE | | | | MIAMI | FL | 33125 | |
| 5454602 | LOPEZ AUREA | 1316 CALLE DENVER URB PUERTO NUEVO | | | | SAN JUAN | PR | | |
| 5688600 | LOPEZ AURI E | 177 MECHANIC STREET | | | | LEOMINSTER | MA | 01453 | |
| 5688601 | LOPEZ AWILDA | 600 MICKLEY RUN | | | | WHITEHALL | PA | 18052 | |
| 5688602 | LOPEZ BARBI | 200 LOIS LN | | | | BAKERSFIELD | CA | 93307 | |
| 5454603 | LOPEZ BAUDEL | 35100 STATE ROAD 64 E | | | | MYAKKA CITY | FL | | |
| 5454604 | LOPEZ BELIA | 279 EVERGREEN AVE APT 2L | | | | BROOKLYN | NY | | |
| 5688603 | LOPEZ BELKIS | 224 CEDAR HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5688604 | LOPEZ BENINO | 7601 RAINMAKER RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5688605 | LOPEZ BENJAMIN | URB VISTA DE JAGUEYES | | | | AGUAS BUENAS | PR | 00703 | |
| 5688606 | LOPEZ BERTHA | 1774 WATERCREST CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| 5454605 | LOPEZ BETZAIDA | PO BOX 153 | | | | LOIZA | PR | | |
| 5688607 | LOPEZ BETZAIDA | PO BOX 153 | | | | LOIZA | PR | 08816 | |
| 5688608 | LOPEZ BEVERLY | 2821 MOUNTAIN RD NW H9 | | | | ALBUQUERQUE | NM | 87104 | |
| 5688609 | LOPEZ BILLIE J | 928 WEST LAKESHORE DRIVE | | | | CARRIERE | MS | 39426 | |
| 5688610 | LOPEZ BLANCA | 106 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | |
| 5688611 | LOPEZ BLANCA A | 613 COLONIAL DR | | | | FT WALTON BCH | FL | 32547 | |
| 5688612 | LOPEZ BRANDON | 6704 A SARATOGA | | | | TUCSON | AZ | 85708 | |
| 5688613 | LOPEZ BRE | 7437 E HAMPSHIRE LN | | | | NAMPA | ID | 83687 | |
| 5688614 | LOPEZ BREE | 12738 ORLEY DR | | | | ST LOUIS | MO | 63033 | |
| 5688615 | LOPEZ BRENDA | 229 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | |
| 5688616 | LOPEZ BRIDGETTE L | 2265 AVY LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5454608 | LOPEZ BRIJIBA | 6503 S MESQUITE CIR | | | | PHARR | TX | | |
| 5688617 | LOPEZ BRONWYN K | 15357 MOONSTRUCK DR | | | | CALDWELL | ID | 83607 | |
| 5688618 | LOPEZ CAMIRIS | CALLE 24 T 57 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5688620 | LOPEZ CARLA | 819 FLIGHT AVE | | | | PANAMA CITY | FL | 32404 | |
| 5454609 | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | | |
| 5688621 | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | |
| 5424992 | LOPEZ CARLOS M | CALLE 14 CASA 1168 PUERTO NUEVO | | | | PUERTO NUEVO | PR | | |
| 5688622 | LOPEZ CARMELO | GUAYNABO 2 | | | | GUAYNABO | PR | 00969 | |
| 5688623 | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688624 | LOPEZ CAROLYN | CALLE LA TROCHE APT 13 | | | | YAUCO | PR | 00698 | |
| 5688625 | LOPEZ CATALINA | 214 1 S BRETT WAY | | | | SANTA PAULA | CA | 93060 | |
| 5688626 | LOPEZ CECILIA | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | |
| 5454610 | LOPEZ CELEDONIO | 447 BEDFORD RD | | | | BEDFORD HILLS | NY | | |
| 5688627 | LOPEZ CELESTINA | 205 E B STREET APT 10 | | | | HASTINGS | NE | 68883 | |
| 5688628 | LOPEZ CESAR | 409 N CROCKETT ST | | | | ABILENE | TX | 79603 | |
| 5688630 | LOPEZ CHAD E | 1336 VIVIAN ST APT 2 | | | | LONGMONT | CO | 80501 | |
| 5424994 | LOPEZ CHELSEA | 918 S CARNEGIE DR | | | | TUCSON | AZ | | |
| 5688631 | LOPEZ CHERLYNN | PO BOX 1191 | | | | IGNACIO | CO | 81137 | |
| 5454611 | LOPEZ CHERYL | 1348 JACKSONVILLE SMITHVILLE R | | | | BORDENTOWN | NJ | | |
| 5688632 | LOPEZ CHRIS | 3409 SHERWOOD COURT | | | | ROCK SPRINGS | WY | 82901 | |
| 5688633 | LOPEZ CHRISTIAN | 303 47TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5688634 | LOPEZ CHRISTINA | PO BOX 3754 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5688635 | LOPEZ CHRISTINE | 2739 HOLLAND AVE | | | | BRONX | NY | 10467-8709 | |
| 5688636 | LOPEZ CLARA | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | |
| 5454612 | LOPEZ CLAUDIA | 9109 5TH ST | | | | LANHAM | MD | | |
| 5688637 | LOPEZ COLON LUANN I | CAR861 ALTURA DE MONTE VERDE EDIFICIO 5 APT103 | | | | TOA ALTA | PR | 00953 | |
| 5688638 | LOPEZ COLON ROSALY | BOX 773 | | | | AIBONITO | PR | 00705 | |
| 5688639 | LOPEZ CONCEPCION | 1811 BURKE RD | | | | PASADENA | TX | 77502 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5688640 | LOPEZ CONNIE | 5520 FULCHER AVENUE APT 208 | | | | TOLEDO | OH | 43608 | |
| 5688641 | LOPEZ CORALIA | CALLE SO 1712 LAS LOMA | | | | SAN JUAN | PR | 00921 | |
| 5688642 | LOPEZ COSMER | 862 MEADOW ST | | | | GREENWOOD | SC | 29646 | |
| 5688644 | LOPEZ CRUZ | 640 TORRETTA DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5688645 | LOPEZ CRYSTAL | P O BOX 10011 | | | | PORT HUENEME | CA | 93041 | |
| 5688646 | LOPEZ CYDMARIE | MONSERRATE TWR APT 1902 | | | | CAROLINA | PR | 00983 | |
| 5454614 | LOPEZ CYNTHIA | 1049 4TH AVE APT 35 SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5688647 | LOPEZ CYNTHIA | 1049 4TH AVE APT 35 SAN DIEGO073 | | | | CHULA VISTA | CA | 91911 | |
| 5688648 | LOPEZ CYNTHIA A | 300 S G ST APT C15 | | | | MCALLEN | TX | 78503 | |
| 5688649 | LOPEZ DAENA | 11652 ANDES ST | | | | RENO | NV | 89506 | |
| 5454615 | LOPEZ DAISY | 2618 GLENWOOD AVE | | | | JOLIET | IL | | |
| 5688650 | LOPEZ DAISY | 2618 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| 5688651 | LOPEZ DAMARAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 19124 | |
| 5688652 | LOPEZ DAMARIS | 38136 TOWNVIEW AVE APT 201 | | | | ZEPHYRHILLS | FL | 33540 | |
| 5454616 | LOPEZ DAN | 535 S NEW YORK RD | | | | GALLOWAY | NJ | | |
| 5454617 | LOPEZ DANEL | 3551 W EXPOSITION AVE | | | | DENVER | CO | | |
| 5688653 | LOPEZ DANIEL | 2100 SW 81ST AVE 205 | | | | N LAUDERDALE | FL | 33068 | |
| 5688654 | LOPEZ DANIEL L | 313 W LEA ST | | | | HOBBS | NM | 88240 | |
| 5688655 | LOPEZ DANIELLE | KMART | | | | CRANSTON | RI | 02909 | |
| 5688656 | LOPEZ DANILO | 1860 NW 20TH AVE | | | | MIAMI | FL | 33125 | |
| 5688657 | LOPEZ DARLENE | 9781 PERMID CT | | | | ENGLEWOOD | CO | 80112 | |
| 5688658 | LOPEZ DAVID | 111146 MURRIETA STREET | | | | LOS ANGEES | CA | 90023 | |
| 5688659 | LOPEZ DE JESUS NILSA E | URB VALLES DE GUAYAMA J-2 CALL | | | | GUAYAMA | PR | 00784 | |
| 5454618 | LOPEZ DEBBIE | 811 S GREENWOOD AVE | | | | ONTARIO | CA | | |
| 5688660 | LOPEZ DEBBIE | 811 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | |
| 5688661 | LOPEZ DEBRA | 2032 AUTUMN TREE CT | | | | LOS BANOS | CA | 93620 | |
| 5688662 | LOPEZ DEIDY | 840 5TH COURT APT105 | | | | VERO BEACH | FL | 32960 | |
| 5454619 | LOPEZ DELIA | 7223 CABIN CREEK DR | | | | SAN ANTONIO | TX | | |
| 5688663 | LOPEZ DELIA | 7223 CABIN CREEK DR | | | | SAN ANTONIO | TX | 78238 | |
| 5454620 | LOPEZ DEMARIES | DV4 CALLE LAGO CURIAS URB LEVITTOWN LAKES | | | | TOA BAJA | PR | | |
| 5688664 | LOPEZ DENA | 118 ADAMS ST | | | | BELOIT | WI | 53511 | |
| 5688665 | LOPEZ DENNISSE | HACIENDA DEL REAL | | | | PONCE | PR | 00780 | |
| 5454621 | LOPEZ DEREK | 5762 RAVENSPUR DR 510 | | | | PLS VRD PNSLA | CA | | |
| 5688666 | LOPEZ DEREK | 5762 RAVENSPUR DR 510 | | | | PLS VRD PNSLA | CA | 90275 | |
| 5688668 | LOPEZ DESTINY | 17741 HINTON ST | | | | HESPERIA | CA | 92345 | |
| 5688669 | LOPEZ DEVANDA | 911 PROVIDENCE ST | | | | NEW IBERIA | LA | 70560 | |
| 5688670 | LOPEZ DIALY L | RES SABALOS VIEJO EDIF 24 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5688671 | LOPEZ DIAMELGIS | COND HANNIA MARIA APT 1009 TOR | | | | GUAYNABO | PR | 00969 | |
| 5454622 | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | | |
| 5688672 | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | |
| 5688673 | LOPEZ DIANA S | 224 PASEO DEL VOLCAN SW TRLR 9 | | | | ALBUQUERQUE | NM | 87121 | |
| 5688674 | LOPEZ DIANELA | RR 03 BOX 10685 | | | | TOA ALTA | PR | 00953 | |
| 5688675 | LOPEZ DIEDRA | 318 S 5TH STREET | | | | CLINTON | OK | 73601 | |
| 5688676 | LOPEZ DINORA | HC 02 BOX 13076 | | | | AGUAS BUENAS | PR | 00703 | |
| 5454623 | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | | |
| 5688677 | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5454624 | LOPEZ DONALD | 423 E EUREKA AVE | | | | EUREKA | IL | | |
| 5688678 | LOPEZ DORIS | CALLE 8 80 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688679 | LOPEZ DOUCE A | 1613 E 127TH AVE APT A | | | | TAMPA | FL | 33612 | |
| 5688680 | LOPEZ DULCE | 609 ILL AVE AVE SW | | | | HURON | SD | 57350 | |
| 5688681 | LOPEZ EDGAR | 2331 E GREAT MARSH ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5688682 | LOPEZ EDUARDO | 3865AMAIN STREET | | | | MESILLA | NM | 88047 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688683 | LOPEZ EDVIN | 5712 SEMINARY RD4 | | | | FALLS CHURCH | VA | 22041 | |
| 5688684 | LOPEZ EDWIN | BARRIO BORINQUE CARR 763 | | | | CAGUAS | PR | 00725 | |
| 5688685 | LOPEZ EILEN | 5111 S MERIDIAN AVE | | | | WICHITA | KS | 67209 | |
| 5688686 | LOPEZ ELBA | 3330 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5688687 | LOPEZ ELBA I | HC 1 BOX 5172 | | | | TOA BAJA | PR | 00949 | |
| 5688688 | LOPEZ ELIAS | 5355 COLONEL PARKWAY APT B | | | | NAPLES | FL | 34116 | |
| 5688689 | LOPEZ ELIGIO | 2626 N 73RD CT | | | | CHICAGO | IL | 60707 | |
| 5688690 | LOPEZ ELISA | BOX 2101 | | | | FRUITLAND | NM | 87416 | |
| 5688691 | LOPEZ ELISAMUEL | 3310 COLDEN AVE | | | | BRONX | NY | 10469 | |
| 5688692 | LOPEZ ELIZA | GIANNA LAURA APARTMENTS TORRE2 | | | | PONCE | PR | 00716 | |
| 5688693 | LOPEZ ELIZABETH | BO 2701 CPEPE RIVERA | | | | CAYEY | PR | 00736 | |
| 5454626 | LOPEZ ELLIOT | 3041 NORTON LANE | | | | WAHIAWA | HI | | |
| 5688694 | LOPEZ ELSA E | NONE | | | | CAMUY | PR | 00627 | |
| 5688695 | LOPEZ ELSA M | 903 GRANT STREET | | | | CALDWELL | ID | 83605 | |
| 5688696 | LOPEZ EMILIA | C RODRIGUEZ EB45 | | | | TOA BAJA | PR | 00950 | |
| 5688697 | LOPEZ EMILY R | BO BARRAZAS CARR 853 K 1 H5 | | | | CAROLINA | PR | 00985 | |
| 5454627 | LOPEZ ENGILBERTO | 202 S VAIL AVE | | | | MONTEBELLO | CA | | |
| 5688698 | LOPEZ ENID | DORDO ARENAL COMUNIDD ARE | | | | DORADO | PR | 00946 | |
| 5454628 | LOPEZ ENRIQUE | 400 N CHERI LYNN DR | | | | CHANDLER | AZ | | |
| 5688699 | LOPEZ ENRIQUE | 400 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | |
| 5454629 | LOPEZ ERASMO | 6300 E 64TH PL | | | | COMMERCE CITY | CO | | |
| 5688700 | LOPEZ ERIC | 918 ESPERANZA DR | | | | EDINBURG | TX | 78542 | |
| 5688701 | LOPEZ ERICA | PMB 112 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 5688702 | LOPEZ ERICA R | 3106 STUART | | | | KINGMAN | AZ | 86401 | |
| 5454630 | LOPEZ ERICK | D1 CALLE LUIS VIGOREAUX VALLE TOLIMA | | | | CAGUAS | PR | | |
| 5688703 | LOPEZ ERIK | APARTADO 959 | | | | AIBONITO | PR | 00705 | |
| 5688704 | LOPEZ ERMA | 87-368 KULAWAE ST | | | | WAIANAE | HI | 96792 | |
| 5688705 | LOPEZ ERNESTO | 219 NORTH POINT DR | | | | LAREDO | TX | 78041 | |
| 5454632 | LOPEZ ESPERANZA | 2311 W GLENROSA AVE APT 3 | | | | PHOENIX | AZ | | |
| 5454633 | LOPEZ ESPRELLA | 2931 W MARSHALL AVE | | | | PHOENIX | AZ | | |
| 5454634 | LOPEZ ESTEBAN | 317 DUCHESS AVE | | | | NORTH LAS VEGAS | NV | | |
| 5688706 | LOPEZ ESTEFANA | 1929 MAGNOLIA | | | | LONG BEACH | CA | 90806 | |
| 5688707 | LOPEZ ESTER | 8715 SEGRUE RD | | | | LAMONT | CA | 93241 | |
| 5688708 | LOPEZ EUNICE D | BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| 5688709 | LOPEZ EUSEBIO | 423 ST RD 17 S | | | | LAKE HAMILTON | FL | 33851 | |
| 5688710 | LOPEZ EVA | 25 BURROWS ST | | | | PROVIDENCE | RI | 02907 | |
| 5688711 | LOPEZ EVERARDO | 682 WILLIAMS RD NONE | | | | WALLINGFORD | CT | 06492 | |
| 5454635 | LOPEZ FABIAN | 30 LEDGER ST | | | | HARTFORD | CT | | |
| 5688712 | LOPEZ FELICTAS G | 11401 3RD AVE SE APT Q5 | | | | EVERETT | WA | 98208 | |
| 5688713 | LOPEZ FELIPE | 4537 HWY 130 E | | | | ROWLAND | NC | 28383 | |
| 5688714 | LOPEZ FELIX | 2936 ABERDEEN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5688715 | LOPEZ FELIX JR | 807 ADISSIONS CT | | | | VA BEACH | VA | 23462 | |
| 5688716 | LOPEZ FELIX M JR | 67 WILBER ST | | | | BELLEVILLE | NJ | 07109 | |
| 5454636 | LOPEZ FERNANDO | 1310 CONFEDERATE | | | | HOUSTON | TX | | |
| 5454637 | LOPEZ FLORANGELY | 3970 LAS CASITAS B 3967 LAS CASITAS B | | | | EL PASO | TX | | |
| 5688718 | LOPEZ FLORINA | 1430770N0RTN CERMIC | | | | MARANA | AZ | 85658 | |
| 5454638 | LOPEZ FRANCES | PO BOX 2369 | | | | ANASCO | PR | | |
| 5454639 | LOPEZ FRANCIS | 720 LA QUINTA LN | | | | EDINBURG | TX | | |
| 5454640 | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | | |
| 5688720 | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | 94533 | |
| 5688721 | LOPEZ FRANK | 5515 5TH AVE APT5 | | | | KEY WEST | FL | 33040 | |
| 5688722 | LOPEZ FRANSICO | 109 JEFFERSON ST | | | | TAFT | CA | 93268 | |
| 5454641 | LOPEZ GABRIEL | 1500 TRAMWAY BLVD NE BERNALILLO002 | | | | ALBUQUERQUE | NM | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424996 | LOPEZ GABRIELA | 611 TIFFANY DR | | | | WAUKEGAN | IL | | |
| 5688723 | LOPEZ GENARO | 188 CREEK 19 | | | | DALTON | GA | 30721 | |
| 5688724 | LOPEZ GENOVEVA | 4419 S 169TH DR | | | | GOODYEAR | AZ | 85338 | |
| 5454644 | LOPEZ GEORGINA | 16978 SALAIS ST | | | | LA PUENTE | CA | | |
| 5688725 | LOPEZ GERAL | KMART | | | | JUANA DIAZ | PR | 00795 | |
| 5688726 | LOPEZ GERARDO | 360 BAINE ST 70 | | | | HATCH | NM | 87937 | |
| 5688727 | LOPEZ GILBERT | US HWY 285 HOUSE 35317A | | | | OJO CALIENTE | NM | 87549 | |
| 5688728 | LOPEZ GILMA | 625 EAST 118TH PL | | | | LOS ANGELES | CA | 90059 | |
| 5688729 | LOPEZ GINA | 701 W IMPERIAL HWY | | | | LA HABRA | CA | 90631 | |
| 5688730 | LOPEZ GIOVANNI | 9125 W KIRKY | | | | TOLLESON | AZ | 85353 | |
| 5688731 | LOPEZ GLADYS | URB VILLAS DEPATILLAS J 6 | | | | PATILLAS | PR | 00723 | |
| 5688732 | LOPEZ GLADYS C | CALLE 1 A-30 | | | | RIO GRANDE | PR | 00945 | |
| 5688733 | LOPEZ GLENDA | HC01 BPX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| 5454645 | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS139 | | | | RED OAK | TX | | |
| 5688734 | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS139 | | | | RED OAK | TX | 75154 | |
| 5688735 | LOPEZ GLORIMEL | POBOX1966 | | | | BOQUERON | PR | 00623 | |
| 5688736 | LOPEZ GLORIVEL | HC 02 BOX 6620 | | | | SALINAS | PR | 00751 | |
| 5688737 | LOPEZ GONZALEZ S | INTERAMERICANA GARDENS EDI B23 APRT 1A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688738 | LOPEZ GRICEL | 149 N SONOITA | | | | NOGALES | AZ | 85621 | |
| 5688739 | LOPEZ GRISELDA | 2001 MARIPOSA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5688740 | LOPEZ GRISSELE | KMART | | | | GUAYNABO | PR | 00646 | |
| 5454646 | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | | |
| 5688741 | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | 85204 | |
| 5688742 | LOPEZ GUISSELL | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 5688743 | LOPEZ GWENDOLYN | 171 DIVISION STREET | | | | MAGNOLIA | AR | 71753 | |
| 5688744 | LOPEZ HAYDEE | BARRIO LOMAS SECTOR TACADILLO | | | | JUANA DIAZ | PR | 00795 | |
| 5688745 | LOPEZ HAYDELIS N | P O BOX 634 | | | | PATILLAS | PR | 00723 | |
| 5454647 | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | | |
| 5688746 | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | |
| 5688747 | LOPEZ HEIDI | 15341 SW 209 ST | | | | HOMESTEAD | FL | 33033 | |
| 5688749 | LOPEZ HELEN | 700N10TH | | | | ARTESIA | NM | 88210 | |
| 5688750 | LOPEZ HERMINIA | 6012 STATE ROAD 471 | | | | BUSHNELL | FL | 33513 | |
| 5688751 | LOPEZ HERMINIO | 16840 HENDERSON RD | | | | HENDERSON | MD | 21640 | |
| 5688752 | LOPEZ HILDA | CALLE TORREON AB24 | | | | SAN JUAN | PR | 00926 | |
| 5688754 | LOPEZ IDALIA | URB BORINQUEBN VALLEY | | | | CAGUAS | PR | 00725 | |
| 5688755 | LOPEZ ILIA | HC 02 BOX 8177 | | | | SALINAS | PR | 00751 | |
| 5454648 | LOPEZ ILIANA | 733 CLIFFVIEW DR 254 DALLAS113 | | | | DALLAS | TX | | |
| 5688756 | LOPEZ IRENE | BIG KMART AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | |
| 5454649 | LOPEZ IRIS | HC 5 BOX 7416 | | | | YAUCO | PR | | |
| 5688757 | LOPEZ IRMA | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | |
| 5454650 | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | | |
| 5688758 | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | |
| 5688759 | LOPEZ ISABEL C | PMB 508 HC1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5454651 | LOPEZ ISAIS | PO BOX 288 | | | | HANSEN | ID | | |
| 5688760 | LOPEZ ISAMARIE | VILLA CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5688761 | LOPEZ ISAMARIS | BARRIADA BUENA VISTA CALLE D 2 | | | | HATO REY | PR | 00917 | |
| 5454652 | LOPEZ ISIDRA | 109 CALLE LUIS VENEGAS N | | | | GUAYAMA | PR | | |
| 5688762 | LOPEZ IVAN | HC 02 BOX 1044 | | | | YAUCO | PR | 00698 | |
| 5688763 | LOPEZ IVETTE | 4235 HERITAGE CIR APT 102 | | | | NAPLES | FL | 34116 | |
| 5688764 | LOPEZ IVIS | 597 CHALET DE LA PLAYA | | | | VEGA BAJA | PR | 00693 | |
| 5688765 | LOPEZ JACKELINE | BO SAN ISIDRO SEC VILLA H | | | | CANOVANAS | PR | 00729 | |
| 5454654 | LOPEZ JACKIE | 347 BRADFIELD CT | | | | HARTFORD | WI | | |
| 5688766 | LOPEZ JACKIE | 347 BRADFIELD CT | | | | HARTFORD | WI | 53027 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454655 | LOPEZ JACLYN | 626 E HAROLD AVE | | | | VISALIA | CA | | |
| 5688767 | LOPEZ JACOB | 1100 LOWRY AVE UNIT 69 | | | | LAKELAND | FL | 33801 | |
| 5688768 | LOPEZ JACOB R | 301 WEST WASHINGTON | | | | HAGERMAN | NM | 88232 | |
| 5688769 | LOPEZ JAIME | 115 GRAND TREE ACRES LN | | | | SAINT AUGUSTI | FL | 32092 | |
| 5688770 | LOPEZ JAIME C | 12030 S HWY 41 LOT 105 | | | | GIBSONTON | FL | 33534 | |
| 5688771 | LOPEZ JAIRO | 1603 E MORRISON | | | | FRANKFORT | IN | 46041 | |
| 5688773 | LOPEZ JAMIE | 10 MANSFIELD ST | | | | NEW BEDFORD | MA | 02746 | |
| 5688774 | LOPEZ JANELYS | 16433 SW 59 TER | | | | MIAMI | FL | 33193 | |
| 5688775 | LOPEZ JANICE | 13671 WASP WAY 101 | | | | WOODBRIDGE | VA | 22191 | |
| 5688776 | LOPEZ JANISE | CALLE CAPRI E6 PARQUE MEDITERRANEO | | | | GUAYNABO | PR | 00969 | |
| 5688777 | LOPEZ JASMINE | 4854 W GEORGE STREET | | | | CHICAGO | IL | 60641 | |
| 5688778 | LOPEZ JAVIER A | PARQUE SAN ANTONIO 2 | | | | CAGUAS | PR | 00725 | |
| 5688779 | LOPEZ JAZMINA | 1600 NW 15 STREET | | | | BOCA RATON | FL | 33486 | |
| 5688781 | LOPEZ JEANET | URB MIRADERO M-25 | | | | HUMACAO | PR | 00791 | |
| 5688782 | LOPEZ JEN | 29500 MIRA LOMA DR | | | | TEMECULA | CA | 92592 | |
| 5688783 | LOPEZ JENICA | NUEVA VIDA EL TUQUE CALLE 4A I | | | | PONCE | PR | 00728 | |
| 5688784 | LOPEZ JENIFFER | PO BOX 3554 | | | | JUNCOS | PR | 00777 | |
| 5688785 | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | |
| 5688786 | LOPEZ JENNIFER J | 1015 GLADE LN SPC 37 | | | | FARMINGTON | NM | 87401 | |
| 5454658 | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | | |
| 5688787 | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | |
| 5688788 | LOPEZ JESSICA L | 2709 W 4TH ST APT 2 | | | | WILMINGTON | DE | 19805 | |
| 5688789 | LOPEZ JESSIE | 2502 E 90TH PL | | | | DENVER | CO | 80229 | |
| 5454659 | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | | |
| 5688790 | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | |
| 5688791 | LOPEZ JESUS A | 8213 CRAFTON WAY | | | | CUDAHY | CA | 90201 | |
| 5688792 | LOPEZ JIMMY | HATILLO | | | | HATILLO | PR | 00659 | |
| 5688793 | LOPEZ JOAN | HC 66 BOX 8555 | | | | FAJARDO | PR | 00738 | |
| 5454660 | LOPEZ JOAQUIN | 16005 MARCELLA ST | | | | SAN LEANDRO | CA | | |
| 5688794 | LOPEZ JOE | 6315 WEST MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5688795 | LOPEZ JOE A | 102 A FIRST WEST STREET | | | | NEWELLTON | LA | 71357 | |
| 5688796 | LOPEZ JOEL | SAN YSIDRA | | | | DONA ANA | NM | 88032 | |
| 5454662 | LOPEZ JOELIS | 535 NW 42ND ST | | | | MIAMI | FL | | |
| 5688797 | LOPEZ JOELLY | SANTA TERESITA CALLE C | | | | EUCLID | OH | 44123 | |
| 5688798 | LOPEZ JOEY | 1861 BROADWAY STREET | | | | RIPLEY | CA | 92225 | |
| 5688799 | LOPEZ JOHANNA | KMART | | | | GUAYNABO | PR | 00969 | |
| 5454663 | LOPEZ JOHN | 1111 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10306-6059 | |
| 5688800 | LOPEZ JONATHA | VISTAS DE LA VEGA EDI 9 APA 93 | | | | VEGA ALTA | PR | 00692 | |
| 5688801 | LOPEZ JONNY | P O BOX 1275 | | | | VIEQUES | PR | 00765 | |
| 5688802 | LOPEZ JORDAE | 84 BIRCHWOOD LN | | | | JACKSON | TN | 38305 | |
| 5454664 | LOPEZ JORGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | | |
| 5688803 | LOPEZ JORGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89801 | |
| 5424998 | LOPEZ JORGE A | 104 HARDING AVENUE | | | | NEWPORT | DE | | |
| 5454665 | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | | |
| 5688804 | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | |
| 5688805 | LOPEZ JOSE A | 4521 NW 4 ST | | | | MIAMI | FL | 33134 | |
| 5688806 | LOPEZ JOSE D | BO MAMEY 1 CARR 189 KM 1 S | | | | GURABO | PR | 00778 | |
| 5688807 | LOPEZ JOSE G | T13 CALLE PRINCIPE CARLOS | | | | GUAYNABO | PR | 00969 | |
| 5688808 | LOPEZ JOSE I | BO FARIA 774 C FRANCISCO | | | | DORADO | PR | 00646 | |
| 5688809 | LOPEZ JOSE L | BDA ESPERANZA C F 4 | | | | GUANICA | PR | 00653 | |
| 5688810 | LOPEZ JOSE O | PO BOX 1543 | | | | CAYEY | PR | 00736 | |
| 5688811 | LOPEZ JOSELYNE B | BMB 111 RR7 | | | | SAN JUAN | PR | 00926 | |
| 5688812 | LOPEZ JOSEPH | 420 ELOHIM CT NW | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454666 | LOPEZ JOSEPHINEVALEN | 2102 W JOAN DE ARC AVE | | | | PHOENIX | AZ | | |
| 5688814 | LOPEZ JOSIE | RES JIMENE EDF 18 APARTA | | | | CAGUAS | PR | 00725 | |
| 5688815 | LOPEZ JOSUE | MED ALTA SECT TOCONES | | | | LOIZA | PR | 00772 | |
| 5454667 | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | | |
| 5688816 | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | |
| 5425000 | LOPEZ JUAN C | HC 01 BOX 9673 | | | | SAN SEBASTIAN | PR | | |
| 5688817 | LOPEZ JUAN J | PO BX 2583 | | | | PALM SPRINGS | CA | 92263 | |
| 5454668 | LOPEZ JUAN R | 5425 WEST 36 AVE MIAMI-DADE025 | | | | HIALEAH | FL | | |
| 5688818 | LOPEZ JUAN R | 5425 WEST 36 AVE MIAMI-DADE025 | | | | HIALEAH | FL | 33016 | |
| 5688819 | LOPEZ JUANA | 1782 DANUBE | | | | AURORA | CO | 80011 | |
| 5688820 | LOPEZ JUANA M | 18106 CR 33 NORTH | | | | GROVELAND | FL | 34736 | |
| 5454669 | LOPEZ JUANITA | 2227 HOWARD ST | | | | CORPUS CHRISTI | TX | | |
| 5688821 | LOPEZ JUANITA | 2227 HOWARD ST | | | | CORPUS CHRISTI | TX | 78408 | |
| 5688822 | LOPEZ JUANNA C | 101 DOBBS AVE LOT 39 | | | | WEST COLUMBIA | SC | 29169 | |
| 5688823 | LOPEZ JUDITH | 25037 COPA DELORO DRIVE UNIT 2 | | | | HAYWARD | CA | 94545 | |
| 5454670 | LOPEZ JUDY | 235 BLACKTHORN COOK031 | | | | MATTESON | IL | | |
| 5688824 | LOPEZ JULIA B | 354 E PUTNAM | | | | PORTERVILLE | CA | 93257 | |
| 5688825 | LOPEZ JULIAN | 3800 E CARPENTER AVE | | | | CUDAHY | WI | 53110 | |
| 5688826 | LOPEZ JULIANA | CARRETERA 842 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 | |
| 5688827 | LOPEZ JULIE | 641 OAKWOOD AVE | | | | SANFORD | NC | 27330 | |
| 5688828 | LOPEZ JULIO | 250 MAIN STREET | | | | DURBIN | WV | 26264 | |
| 5454671 | LOPEZ JUSTIN | 1814 DE LA GARZA LOOP APT E | | | | YUMA | AZ | | |
| 5688829 | LOPEZ KAREN | CORREO PRIVADO 2510 SUITE 222 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688830 | LOPEZ KARINA | URB DEL RIO 190 CIBUCO | | | | MOROVIS | PR | 00987 | |
| 5688831 | LOPEZ KATHERINE | CALLE 16PARC 444 | | | | CANOVANAS | PR | 00729 | |
| 5688832 | LOPEZ KATHLEEN B | 1130 EAST MONTAIN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5688833 | LOPEZ KATHY | PADILLA DEL CARIBE NUM 33 | | | | CAGUAS | PR | 00726 | |
| 5688834 | LOPEZ KATIRIA | 12275NE19AVE11 | | | | MIAMI BEACH | FL | 33138 | |
| 5688835 | LOPEZ KATLYN | 0205 ELGIN AVE | | | | LEMOORE | CA | 93245 | |
| 5425002 | LOPEZ KAYLA K | 2038 PALETHORP ST | | | | PHILADELPHIA | PA | | |
| 5688836 | LOPEZ KAYLEE | 10405 SW DENNEY RD 50 | | | | BEAVERTON | OR | 97008 | |
| 5688837 | LOPEZ KEILA | RES PONCE DE LEON APT 23 BLOQ | | | | PONCE | PR | 00730 | |
| 5688838 | LOPEZ KEISHLA | CALLE EST 1B PMB137 | | | | VEGA ALTA | PR | 00692 | |
| 5688839 | LOPEZ KELLIN | 445 S WRIGHT ST 102 | | | | RIVERSIDE | NJ | 08075 | |
| 5688840 | LOPEZ KELMY | 313 VALLEY HEIGHTS LN | | | | COLUMBIA | SC | 29223 | |
| 5688841 | LOPEZ KELVIN | URB VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5688842 | LOPEZ KESHIA | 4025 MCGNESS FERRY RD | | | | SWANEE | GA | 30024 | |
| 5688843 | LOPEZ KEVIN | 4610 WALL ST | | | | LOS ANGELES | CA | 90011 | |
| 5688844 | LOPEZ KIMBERLY | 1151 W HIVELY | | | | ELKHART | IN | 46517 | |
| 5688845 | LOPEZ KIUMARYS | COND RIVER PARK I 202 | | | | BAYAMON | PR | 00961 | |
| 5688846 | LOPEZ LAFAYA | 800 RIVERVIEW DR APT 502 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5454672 | LOPEZ LARISSA | 409 RIVERHILL LOOP APT 114 | | | | LAREDO | TX | | |
| 5688847 | LOPEZ LATICIA | 76 PARKER GULFCH ROAD | | | | SHOSHONE | ID | 83352 | |
| 5688849 | LOPEZ LAURA | 332 WEST | | | | HARTSDALE | NY | 10530 | |
| 5688850 | LOPEZ LAWN & GARDEN | 45 WEST ARMSTRONG CT | | | | BROWNSVILLE | TX | 78521 | |
| 5688851 | LOPEZ LAYLA | RES RAMON PEREZ EDF 5 APT 34 | | | | TOA ALTA | PR | 00953 | |
| 5688852 | LOPEZ LEONAR | CIERRA ALTA SECTOR MOGOTES | | | | YAUCO | PR | 00698 | |
| 5688853 | LOPEZ LEONARD J | 6770 INDIAN CREEK DR | | | | MIAMI | FL | 33141 | |
| 5688854 | LOPEZ LEONEL | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | |
| 5688855 | LOPEZ LESLIE | SAN FRANCISCO VILLAGE APT 341 | | | | CABO ROJO | PR | 00623 | |
| 5688856 | LOPEZ LETICIA | 923 E 30TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5688857 | LOPEZ LIDIA | 3216 36TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5454676 | LOPEZ LILIANN | 19 NORWOOD AVE | | | | NORWALK | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3729 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688858 | LOPEZ LILLIAN | 1 COPPERFIELD CT | | | | PORT MONMOUTH | NJ | 07758 | |
| 5688860 | LOPEZ LINA | CALLE PORATA DORIA ESTE | | | | GUAYAMA | PR | 00784 | |
| 5688861 | LOPEZ LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93235 | |
| 5688862 | LOPEZ LINETTE | PASEO CORALES I CALLE | | | | DORADO BEACH | PR | 00646 | |
| 5688863 | LOPEZ LISA | 18126 65TH CT | | | | FRANKSVILLE | WI | 53126 | |
| 5688864 | LOPEZ LISANDRO | 110 LARKSPUR ST | | | | SAN RAFAEL | CA | 94901 | |
| 5688865 | LOPEZ LISBETH | 2231 MCLAEN ST APT C | | | | GASTONIA | NC | 28054 | |
| 5688866 | LOPEZ LIZ | 678 W 26 ST | | | | SN BERNARDINO | CA | 92405 | |
| 5688867 | LOPEZ LIZ N | HC 04 BOX 46982 | | | | CAGUAS | PR | 00725 | |
| 5688868 | LOPEZ LIZA | CALLE CARMEN HERNANDEZ 876 URB | | | | SAN JUAN | PR | 00924 | |
| 5688869 | LOPEZ LIZET | 417 E MAIN ST | | | | GARDNER | KS | 66030 | |
| 5688870 | LOPEZ LIZIA | 1021 SANTA BARBARA | | | | DEMING | NM | 88030 | |
| 5688871 | LOPEZ LIZMARDI | RIO GRANDE | | | | CANOVANAS | PR | 00729 | |
| 5688872 | LOPEZ LORAINE | CARRETERA 1 KILOMETRO 26 9 | | | | SAN JUAN | PR | 00926 | |
| 5688873 | LOPEZ LORENA | 4943 S KEELER | | | | CHICAGO | IL | 60632 | |
| 5688874 | LOPEZ LORENZO | 2913 S EMERALD | | | | ROSWELL | NM | 88203 | |
| 5688875 | LOPEZ LORI | 1001 SUNSET ST | | | | DEMING | NM | 88030 | |
| 5454677 | LOPEZ LORIANNE | 7626 BRAUN BEND | | | | SAN ANTONIO | TX | | |
| 5454678 | LOPEZ LORRAINE | HC3 BOX 33104 | | | | AGUADILLA | PR | | |
| 5688876 | LOPEZ LORRAINE | HC3 BOX 33104 | | | | AGUADILLA | PR | 00603 | |
| 5454679 | LOPEZ LOUBERTO H | 60010 UNIT 1 CHURCHILL ST | | | | FORT HOOD | TX | | |
| 5688877 | LOPEZ LOUIS L | 1150 STRIVIZ | | | | LAS CRUCES | NM | 88001 | |
| 5688878 | LOPEZ LOULDES | 6587 VALENTINE WAY | | | | SANTA FE | NM | 87507 | |
| 5688879 | LOPEZ LOURDES | CALLE FRANCIA CONDOMINIO QUINT | | | | SAN JUAN | PR | 00917 | |
| 5688880 | LOPEZ LOURDES V | 255 CAMINO ALIRE 13 | | | | SANTA FE | NM | 87501 | |
| 5688881 | LOPEZ LUCERITA | 411 KERN ST | | | | TAFT | CA | 93268 | |
| 5688882 | LOPEZ LUCILA | USUBAL C-MERCURIO E-5 | | | | LA CENTRAL CANOV | PR | 00729 | |
| 5688883 | LOPEZ LUCINDA | 205 MOCLOVA | | | | SAN ANTONIO | TX | 78207 | |
| 5454680 | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | | |
| 5688884 | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | |
| 5454681 | LOPEZ LUIS H | 1190 K FORK RD | | | | MADISON | NC | | |
| 5454682 | LOPEZ LUPE | 1531 LANDER AVE | | | | TURLOCK | CA | | |
| 5454683 | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | | |
| 5688885 | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | |
| 5688886 | LOPEZ LUZ S | BOX 892 | | | | CAROLINA | PR | 00985 | |
| 5688887 | LOPEZ LYZETTE | 5856 HICKORY HOLLOW | | | | DOYLESTOWN | PA | 18902 | |
| 5688888 | LOPEZ MABEL | 5754 PINON BLANCO NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5688889 | LOPEZ MADELEINE E | XXXX | | | | COMERIO | PR | 00782 | |
| 5688890 | LOPEZ MADELIN | 170 KING | | | | PERTH AMBOY | NJ | 08861 | |
| 5454684 | LOPEZ MAGALI | 2110 MAYS LANDING RD TRLR 252 | | | | MILLVILLE | NJ | | |
| 5688891 | LOPEZ MAILINE R | CALLE 55 2H41 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5688892 | LOPEZ MAIRA | 34310 W SOLAND AVE | | | | ELOY | AZ | 85231 | |
| 5454685 | LOPEZ MALISA | 948 W KING ST | | | | TUCSON | AZ | | |
| 5688893 | LOPEZ MANDY | 6663 HIGHLAND CIRCLE | | | | KELSEYVILLE | CA | 95451 | |
| 5454686 | LOPEZ MANUEL | URB VILLA CLARITA | | | | FAJARDO | PR | | |
| 5688894 | LOPEZ MANUEL | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| 5688895 | LOPEZ MARCO | XXXX | | | | SAN FRANCISCO | CA | 94134 | |
| 5688896 | LOPEZ MARETTE | 13931 1 2 LEFFINGWELL RD | | | | WHIITTIER | CA | 90605 | |
| 5688897 | LOPEZ MARGA J | 3212 14TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5688898 | LOPEZ MARGARITA | AGUADILLA | | | | RAMEY AFB | PR | 00604 | |
| 5688899 | LOPEZ MARGARITO | 83 NORTH JOLLETT | | | | GROTTOES | VA | 24441 | |
| 5688900 | LOPEZ MARGIE | | 236 | | | DORADO | PR | 00646 | |
| 5454687 | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688901 | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | |
| 5688902 | LOPEZ MARIA G | PO BOX 1227 | | | | SANTA ISABEL | PR | 00757 | |
| 5688903 | LOPEZ MARIAM | URB FERRY BARRANCA C ROSA 204 | | | | PONCE | PR | 00730 | |
| 5688904 | LOPEZ MARIANA | 1362 HIGHLAND BLUFF CT | | | | LINCOLNTON | NC | 28092 | |
| 5688906 | LOPEZ MARIANELA | 1794 SETTLER DR | | | | FORT MYERS | FL | 33905 | |
| 5454688 | LOPEZ MARICELA | 4714 W ERIE ST | | | | CHICAGO | IL | | |
| 5688907 | LOPEZ MARICELA | 4714 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5688908 | LOPEZ MARIE | 4011 MAJESTIC DR | | | | ATLANTA | GA | 30331 | |
| 5454689 | LOPEZ MARILYN | MANSIONES DE LOS CEDROS C MIRT | | | | CAYEY | PR | | |
| 5688909 | LOPEZ MARILYN | MANSIONES DE LOS CEDROS C MIRT | | | | CAYEY | PR | | |
| 5454690 | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | | |
| 5688910 | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | |
| 5454691 | LOPEZ MARISELA | 21848 CLYDE AVE | | | | SAUK VILLAGE | IL | | |
| 5454692 | LOPEZ MARISOL | 777 NORTH CITRUS DR B SAN DIEGO073 | | | | VISTA | CA | | |
| 5688911 | LOPEZ MARITZA | POBOX1930 | | | | HATILLO | PR | 00659 | |
| 5454693 | LOPEZ MARK | 14001 COVE LN APT 201 | | | | ROCKVILLE | MD | | |
| 5688912 | LOPEZ MARLENE | HCAO | | | | HCAO | PR | 00791 | |
| 5688913 | LOPEZ MARLENY | 224 MANSON | | | | METAIRIE | LA | 70001 | |
| 5688914 | LOPEZ MARTA | 3737 NYACK | | | | LAKE WORTH | FL | 33462 | |
| 5688915 | LOPEZ MARTA M | 6332 ENTRADA DE MELAGRO | | | | ANAHEIM | CA | 92805 | |
| 5688916 | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | |
| 5688917 | LOPEZ MARTHA L | 685 ESPERANZA RD | | | | BROWNSVILLE | TX | 78520 | |
| 5454694 | LOPEZ MARTIN | 4915 S YORKTOWN AVE APT 101 | | | | TULSA | OK | | |
| 5688918 | LOPEZ MARTIN | 4915 S YORKTOWN AVE APT 101 | | | | TULSA | OK | 74105 | |
| 5688919 | LOPEZ MARTIN L | 1515 SW 10 ST | | | | MIAMI | FL | 33135 | |
| 5454695 | LOPEZ MARY | 3523 TWOGOOD LANE | | | | RIVERSIDE | CA | | |
| 5688920 | LOPEZ MARY | 3523 TWOGOOD LANE | | | | RIVERSIDE | CA | 92501 | |
| 5454696 | LOPEZ MAURO | 5227 EIGEL ST | | | | HOUSTON | TX | | |
| 5688921 | LOPEZ MAYTE | 5940 STATE AVE LOT 72 | | | | KANSAS CITY | KS | 66102 | |
| 5454697 | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | | |
| 5688922 | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | |
| 5688923 | LOPEZ MELVIS | URB ANTIGUA VIA BLQUE 16 | | | | SAN JUAN | PR | 00926 | |
| 5688924 | LOPEZ MERCADO KEMETHLIE | TALLABOA UNIDOS SECTOR JUNCOS | | | | PENUELAS | PR | 00624 | |
| 5688925 | LOPEZ MERCEDES | CALLE LUTZ 369 | | | | SAN JUAN | PR | 00915 | |
| 5688926 | LOPEZ MERCEDEZ | 220 BROOKSIDE APT | | | | LEBANON | PA | 17046 | |
| 5688927 | LOPEZ MERECI | 455 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5454698 | LOPEZ MICHAEL | 51728 KARANKAWA CIR APT 1 | | | | FORT HOOD | TX | | |
| 5688928 | LOPEZ MICHAEL | 51728 KARANKAWA CIR APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5688929 | LOPEZ MICHEAL | 23 AVENUE C | | | | NEWARK | NJ | 07114 | |
| 5454699 | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | | |
| 5688930 | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 5688931 | LOPEZ MICHELLES | 1026 W COAL | | | | HOBBS | NM | 88240 | |
| 5454700 | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | | |
| 5688932 | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | |
| 5454701 | LOPEZ MILTON | 4982B STEWART LOOP | | | | FORT MEADE | MD | | |
| 5688933 | LOPEZ MIRAIDA | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5688934 | LOPEZ MIREIDA | 729 N MAPLEWOOD AVE | | | | TULSA | OK | 74115 | |
| 5688935 | LOPEZ MIRELLA | 1901 W BIGGS ST | | | | MUSKOGEE | OK | 74401 | |
| 5688936 | LOPEZ MIRELLA D | 418 KLONDIKE ST | | | | DEMING | NM | 88030 | |
| 5688937 | LOPEZ MIREYA E | BO GUAYPAO CALLE LAS BRUJAS 53 | | | | GUANICA | PR | 00647 | |
| 5688938 | LOPEZ MIRIAM | 546 BOYETT RD | | | | FOUR OAKS | NC | 27524 | |
| 5688939 | LOPEZ MOISES | 13306 BOMBAY ST | | | | SYLMAR | CA | 91342 | |
| 5688940 | LOPEZ MONA | 150 GATEWAY CT APT 3 | | | | STOCKTON | CA | 95207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688941 | LOPEZ MONICA | 4808 18TH ST W APT B | | | | BRADENTON | FL | 34207 | |
| 5688942 | LOPEZ MORAIMA | 2001 55TH TERRACE SW UNIT | | | | NAPLES | FL | 34116 | |
| 5688943 | LOPEZ MRS | 2012 DREXEL ST | | | | HYATTSVILLE | MD | 20783 | |
| 5688944 | LOPEZ MYRAH | 1807 WEST SUMAC LANE APT 6 | | | | ANAHEIM | CA | 92804 | |
| 5688945 | LOPEZ MYRNALIZ | 3813 DOUBLE EAGLEA DR APT 321 | | | | ORLANDO | FL | 32839 | |
| 5688946 | LOPEZ N | PO BOX 993 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5688947 | LOPEZ NADIA | URB DIGILIO DAVIDA | | | | BAYAMON | PR | 00962 | |
| 5688948 | LOPEZ NAISHA K | BARRIADA GONZALEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688949 | LOPEZ NALLELY | 85685 ENPALME DR | | | | COACHELLA | CA | 92236 | |
| 5688950 | LOPEZ NANCY | 1025 PUTMAN ST | | | | ANTIOCH | CA | 94509 | |
| 5688951 | LOPEZ NANCY C | 218 MAPLE AVE | | | | NEW YORK | NY | 11901 | |
| 5688952 | LOPEZ NANCY E | CALLE E2 2018 EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5688953 | LOPEZ NATALY | 8822 S DELAWARE AVE APT 9 | | | | TULSA | OK | 74137 | |
| 5688954 | LOPEZ NEHEMIAS | 4135FIRWOODLN | | | | CHARLOTTE | GA | 28209 | |
| 5688955 | LOPEZ NEIDA | HC BOX 144 | | | | GUAYNABO | PR | 00969 | |
| 5688956 | LOPEZ NELIDA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5688957 | LOPEZ NELLY | 7810 KOMATLY DR | | | | DALLAS | TX | 75217 | |
| 5688958 | LOPEZ NELMARIE | ESTANCIAS DE LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 5688959 | LOPEZ NELSON | 1293 SENECA ST | | | | BUFFALO | NY | 14210 | |
| 5688960 | LOPEZ NEREIDA | JARDINES DE CAGUAS CALLE | | | | CAGUAS | PR | 00725 | |
| 5688961 | LOPEZ NERMARIS | 1420 A S 8TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5688962 | LOPEZ NEVA | 106 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5688963 | LOPEZ NEYVA | 330 SOUTH ROYAL OAK DR | | | | SAN DIEGO | CA | 92114 | |
| 5454703 | LOPEZ NICHOLAS | 27383 OAKCREST DR WAYNE163 | | | | BROWNSTOWN | MI | | |
| 5688964 | LOPEZ NICOLE | 2445 LA VETA DR N E | | | | ALBUQUERQUE | NM | 87110 | |
| 5454704 | LOPEZ NORA | PO BOX 882 | | | | LOMPOC | CA | | |
| 5688966 | LOPEZ NORA | PO BOX 882 | | | | LOMPOC | CA | 93438 | |
| 5688967 | LOPEZ NORALIZ | HC5 BNOX 52279 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5688968 | LOPEZ NORBERT | RR 3 BOX 2643 | | | | TOA ALTA | PR | 00953 | |
| 5688969 | LOPEZ NORMA | 2836 CALLE CARLOMAGNO | | | | CAGUAS | PR | 00725 | |
| 5688970 | LOPEZ NUELMALIX | JARDINES DEL CARIBE CALLE R 5 | | | | PONCE | PR | 00728 | |
| 5688971 | LOPEZ NUVIA | 184 E BECK ST | | | | NOGALES | AZ | 85621 | |
| 5454705 | LOPEZ O | 306 KISSLING AVE | | | | ROBSTOWN | TX | | |
| 5688972 | LOPEZ OBISPO | 620 N MARENGO AVENUE | | | | PASADENA | CA | 91101 | |
| 5688973 | LOPEZ OCTAVIO G | 1300 DESMONE ST | | | | PACOIMA | CA | 91331 | |
| 5688974 | LOPEZ ODILIA | 637 E MANCHESTER AVE | | | | LA | CA | 90001 | |
| 5454706 | LOPEZ OLGA | 405 W 10TH ST | | | | SANTA ANA | CA | | |
| 5688975 | LOPEZ OLGA | 405 W 10TH ST | | | | SANTA ANA | CA | 92701 | |
| 5454707 | LOPEZ OMAR | 7868 LAURA WAY | | | | EL PASO | TX | | |
| 5688976 | LOPEZ OMAR | 7868 LAURA WAY | | | | EL PASO | TX | 79915 | |
| 5454708 | LOPEZ OMYRA | 28 AIKEN ST | | | | PAWTUCKET | RI | | |
| 5688977 | LOPEZ ONELIA | 110 S MELROSE ST | | | | PLACENTIA | CA | 92870 | |
| 5454709 | LOPEZ ORALIA | 10237 E PANTERA AVE | | | | MESA | AZ | | |
| 5688978 | LOPEZ ORALIA | 10237 E PANTERA AVE | | | | MESA | AZ | 85212 | |
| 5454710 | LOPEZ ORASIO | 3348 W DIVISION ST FL 2 | | | | CHICAGO | IL | | |
| 5688979 | LOPEZ ORLANDO S | | | | | | | | |
| 5688980 | LOPEZ ORTIZ BETZY | CALLE DOMINGO ANDINO HD2 | | | | TOA BAJA | PR | 00949 | |
| 5688981 | LOPEZ ORTIZ FELICITA | HC01 BOX 6504 | | | | GUAYNABO | PR | 00969 | |
| 5688982 | LOPEZ OSCAR | 323 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5688983 | LOPEZ OTILIO | 5 PACKARD LANE | | | | WATSONVILLE | CA | 95076 | |
| 5688984 | LOPEZ PABLO E | 207 SW 17TH ST | | | | LAWTON | OK | 73507 | |
| 5454711 | LOPEZ PATRICIA | 5300 SAN DARIO | | | | LAREDO | TX | | |
| 5688985 | LOPEZ PATRICIA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688986 | LOPEZ PAULAMARIS | PO BOX 10000 PMB 269 | | | | CANOVANAS | PR | 00729 | |
| 5688987 | LOPEZ PEDRO | BO PLENA BUZON6517 CALLE4 | | | | SALINAS | PR | 00751 | |
| 5688988 | LOPEZ PEDRO J | BARRIO MEDIA LUNA CALLE DEJETA | | | | FAJARDO | PR | 00738 | |
| 5688989 | LOPEZ POLANCO OLMARIS | CALLE LOS ROBLES 34 | | | | GUAYNABO | PR | 00966 | |
| 5688990 | LOPEZ PRISCILLA | 14129 E MULBERRY CO RD | | | | LYFORD | TX | 78569 | |
| 5688991 | LOPEZ RACHEL | 2100 WYLIE DRIVE APT 118 | | | | MODESTO | CA | 95355 | |
| 5688992 | LOPEZ RACHELLE | 334 12 E HOUSTON AVE | | | | COALINGA | CA | 93210 | |
| 5688993 | LOPEZ RAFAEL | 90400 AVE 81 SPCS-C | | | | THERMAL | CA | 92274 | |
| 5688994 | LOPEZ RAIZA | HC 01 BOX 8529 | | | | LUQUILLO | PR | 00773 | |
| 5688995 | LOPEZ RAJAHAE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 94501 | |
| 5688996 | LOPEZ RAMON | 7810 NARRAGANSETT AVE | | | | BURBANK | IL | 91786 | |
| 5688997 | LOPEZ RAMONA | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5688998 | LOPEZ RAQUEL | 675 ELMWOOD AVENUE | | | | PROVIDENCE | RI | 02895 | |
| 5454714 | LOPEZ RAUL | 9036 WELLESLEY DR | | | | AUSTIN | TX | | |
| 5688999 | LOPEZ RAUL | 9036 WELLESLEY DR | | | | AUSTIN | TX | 78754 | |
| 5689000 | LOPEZ RAY | 2516 JOAN DR | | | | HACIENDA HTS | CA | 91745 | |
| 5689001 | LOPEZ RAYSA | URB METRPOLI C 33 17 2A | | | | CAROLINA | PR | 00987 | |
| 5454715 | LOPEZ REBECCA | 1018 OAKLAWN AVE | | | | CHULA VISTA | CA | | |
| 5689002 | LOPEZ REGINARD | IRENE ANDINO GONZALEZ | | | | GUAYNABO | PR | 00970 | |
| 5689003 | LOPEZ RENEE | P O BOX 3077 | | | | PARKER | AZ | 85344 | |
| 5689004 | LOPEZ RICARDO | 401 GOLDEN MAPLE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5425008 | LOPEZ RICHARD | PO BOX 1593 | | | | NEW YORK | NY | | |
| 5454716 | LOPEZ RICHARD | PO BOX 1593 | | | | NEW YORK | NY | | |
| 5454717 | LOPEZ RICK | 11212 E VIRGINIA PL | | | | AURORA | CO | | |
| 5689005 | LOPEZ RICK | 11212 E VIRGINIA PL | | | | AURORA | CO | 80012 | |
| 5454718 | LOPEZ RICKY | 810 E RANKIN AVE | | | | TUCUMCARI | NM | | |
| 5689006 | LOPEZ RICKY | 810 E RANKIN AVE | | | | TUCUMCARI | NM | 00698 | |
| 5689007 | LOPEZ RIGOBERTO | 141 MIDDLE DRIVE | | | | ELIZABETHTOWN | NC | 28337 | |
| 5454719 | LOPEZ ROBERT | 1274 S LYNX DR | | | | TUCSON | AZ | | |
| 5454720 | LOPEZ ROBERTO | CALEE JARDIN DE ORQUIDEA 5 | | | | VEGABAJ | PR | | |
| 5689008 | LOPEZ ROBERTO | CALEE JARDIN DE ORQUIDEA 5 | | | | VEGABAJ | PR | 00069 | |
| 5689009 | LOPEZ ROBIN | 123ST | | | | SANTA FE | NM | 87532 | |
| 5689010 | LOPEZ RODOLFO | 84 NW 12TH ST APT 8 | | | | HOMESTEAD | FL | 33030 | |
| 5689011 | LOPEZ RODRIGUEZ MARIA | CALLE C G-11 COSTA AZUL | | | | LUQUILLO | PR | 00773 | |
| 5689012 | LOPEZ RODRIGUEZ NILKALIZ | L-25 CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5689013 | LOPEZ ROEL | 3070 ALLENDALE DR | | | | INDIAN LAND | SC | 29707 | |
| 5689014 | LOPEZ RONNIE C | 1577 ENTRADA | | | | SANTA FE | NM | 87507 | |
| 5454722 | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | | |
| 5689015 | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | |
| 5689016 | LOPEZ ROSAALBA A | 949 E GARNET AVE | | | | MESA | AZ | 85204 | |
| 5689017 | LOPEZ ROSAEL | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5454723 | LOPEZ ROSARIA | 290 COOPER AVE LANCASTER071 | | | | LANDISVILLE | PA | | |
| 5689018 | LOPEZ ROSAURA | 5829 LEO ST | | | | BAKERSFIELD | CA | 93307 | |
| 5689019 | LOPEZ ROSIE | 85 W MMAKIN ST | | | | CASA GRANDE | AZ | 85122 | |
| 5689020 | LOPEZ ROSINA | 612 W COLT CIR | | | | PAYSON | AZ | 85541 | |
| 5689021 | LOPEZ ROXANA | 901 S COUNTRY CLUB DR 1 | | | | MESA | AZ | 85210 | |
| 5454724 | LOPEZ ROXANNE | 1265 S WINONA CT | | | | DENVER | CO | | |
| 5689022 | LOPEZ RUBELINO | 5783 MONTGOMERY ST | | | | RIVERSIDE | CA | 92503 | |
| 5454725 | LOPEZ RUBEN | XXX | | | | SAN BERNARDINO | CA | | |
| 5689023 | LOPEZ RUBEN | XXX | | | | SAN BERNARDDINO | CA | 92404 | |
| 5454726 | LOPEZ RUDY | 1547 CR 158 WILSON493 | | | | FLORESVILLE | TX | | |
| 5689024 | LOPEZ RUPERTO | 2514 QUAY ST | | | | EVENS | CO | 80620 | |
| 5454727 | LOPEZ RUSMARY | HC 3 BOX 12459 | | | | CAROLINA | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454728 | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | | |
| 5689025 | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5689026 | LOPEZ RUTH M | 243 CALLE MONTOYA | | | | BERNALILLO | NM | 87004 | |
| 5689027 | LOPEZ SAMANTHA | 114 BISON CT | | | | SANTA FE | NM | 87506 | |
| 5689029 | LOPEZ SAMUEL | 800 CHESTNUT GROVE RD | | | | UTICA | PA | 16362 | |
| 5454729 | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | | |
| 5689030 | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | |
| 5689031 | LOPEZ SANDY | 1807 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | |
| 5689032 | LOPEZ SANJUANA P | 1961 MAIN ST 259 | | | | WATSONVILLE | CA | 95076 | |
| 5689033 | LOPEZ SARA | 675 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512 | |
| 5689034 | LOPEZ SARAI | SANDALO 147 MATAMOROS | | | | MATAMOROS | TX | 87448 | |
| 5689035 | LOPEZ SARITA | SAN ANTONIBO 708 | | | | AGUADILLA | PR | 00069 | |
| 5689036 | LOPEZ SAVANNA | 2521 E PIKES PEAK AVE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5454731 | LOPEZ SEARS R | 100 LOS CERRITOS MALL LOS ANGELES | | | | CERRITOS | CA | | |
| 5454732 | LOPEZ SELIA | 3320 W 37TH PL | | | | CHICAGO | IL | | |
| 5689037 | LOPEZ SERGIO | 1419 LONGHORN LN | | | | PATTERSON | CA | 95363 | |
| 5689038 | LOPEZ SHANNA M | 1141 E 229 ST 11H | | | | BRONX | NY | 10466 | |
| 5689039 | LOPEZ SHAWNA | P O BOX 739 | | | | DELAVAN | WI | 53115 | |
| 5689040 | LOPEZ SHEILA | JARD DEL VALENCIANO CALLE JAZM | | | | JUNCOS | PR | 00777 | |
| 5454733 | LOPEZ SHELLEY | 2350 S QUEBEC ST APT 302 | | | | DENVER | CO | | |
| 5689041 | LOPEZ SHERLYN | PMB 416 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5454734 | LOPEZ SILVIA | 229 ROLLSTONE ST APT 1 | | | | FITCHBURG | MA | | |
| 5689042 | LOPEZ SILVIA | 229 ROLLSTONE ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5689043 | LOPEZ SOFIA | 910 W OLRICH ST | | | | ROGERS | AR | 72756 | |
| 5689044 | LOPEZ SOFIA A | 6891 PROGRESSIVE RD | | | | WAPATO | WA | 98951 | |
| 5689045 | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | |
| 5689046 | LOPEZ SONIA M | RR5 BOX 6000 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5689047 | LOPEZ SOPHIA | 6320 RIVERSIDE DR | | | | MET | LA | 70454 | |
| 5689048 | LOPEZ SOSANITA | 67 STONE GATE DR | | | | CEDARTOWN | GA | 30125 | |
| 5454736 | LOPEZ STACY | 4813 LEFEBVRE WAY | | | | ANTIOCH | CA | | |
| 5689049 | LOPEZ STACY | 4813 LEFEBVRE WAY | | | | ANTIOCH | CA | 94531 | |
| 5454737 | LOPEZ STARLA | 14 CYPRESS LN | | | | TAFT | CA | | |
| 5689050 | LOPEZ STEFANI A | BO PUENTE SECT LA PICA | | | | CAMUY | PR | 00627 | |
| 5689051 | LOPEZ STELLA | 1050 PARTRIDGE DR | | | | VENTURA | CA | 93003 | |
| 5689052 | LOPEZ STEPHANIE | 855 S 3RD STREET | | | | SLATON | TX | 79364 | |
| 5689053 | LOPEZ SUGEY | 949 WELLWOOD AVE | | | | BEAUMONT | CA | 92223 | |
| 5689054 | LOPEZ SUJEIL A | P O BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5689055 | LOPEZ SULEMA | 7817 LAVONNE AVE | | | | HAGERMAN | NM | 88232 | |
| 5689056 | LOPEZ SUNORYALEX | 2908 N YBOR STR | | | | TAMPA | FL | 33605 | |
| 5689057 | LOPEZ SUSAN | 5023 ROE LANE | | | | MISSION | KS | 66205 | |
| 5689058 | LOPEZ SUSANN | 9005 KERN AVE APT H101 | | | | GILROY | CA | 95020 | |
| 5689059 | LOPEZ SYLVIA | ADDRESS | | | | CITY | VA | 22134 | |
| 5454738 | LOPEZ TABITHA | PSC 37 BOX 1109 | | | | APO | AE | | |
| 5689060 | LOPEZ TAMMY | 830 SEBASTIAN COURT | | | | SAN MIGUEL | CA | 93451 | |
| 5689061 | LOPEZ TAMMY D | 2733 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5689062 | LOPEZ TANIA | 24 LIRIO LANE | | | | MESQUITE | NM | 88048 | |
| 5689063 | LOPEZ TANISHA | 2020 W 17TH ST | | | | PUEBLO | CO | 81003 | |
| 5689064 | LOPEZ TANYA | 130 8TH WEST | | | | EASTCARBON | UT | 84520 | |
| 5454739 | LOPEZ TERESA | 4969 COUNTY ROAD 803 | | | | BRAZORIA | TX | | |
| 5689065 | LOPEZ TERESA C | 620 MAXLEY CT | | | | LAS VEGAS | NV | 89145 | |
| 5689066 | LOPEZ THIARA | 8164 FOXDALE DRIVE | | | | JACKSONVILLE | FL | 32210 | |
| 5454740 | LOPEZ THOMAS | 65 JOHNSON AVE | | | | RONKONKOMA | NY | | |
| 5689067 | LOPEZ TIFFANY | 103 PEACH LN | | | | ATWATER | CA | 95901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3734 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454741 | LOPEZ TINA | PO BOX 1296 | | | | PLEASANT GROVE | UT | | |
| 5689068 | LOPEZ TISHA | 1920 15TH AVE 404 75 | | | | KEARNEY | NE | 68845 | |
| 5689069 | LOPEZ TOMASA | PO BOX 1294 | | | | HATCH | NM | 87937 | |
| 5689070 | LOPEZ TRACY C | 220 MONTAGUE AVENUE EXT LOT | | | | GREENWOOD | SC | 29649 | |
| 5689071 | LOPEZ TRINIDAD | 2210 DILLEY RD | | | | TIETON | WA | 98947 | |
| 5425010 | LOPEZ TRISHA | 3851 VISTA LINDA DR | | | | LANCASTER | CA | | |
| 5454743 | LOPEZ TY | 1350 PALM DR LAKE069 | | | | MOUNT DORA | FL | | |
| 5425012 | LOPEZ URIEL | 992 N HIGHLAND ST APT5 | | | | ORANGE | CA | | |
| 5454744 | LOPEZ VALENTINA | 2627 S BAYSHORE DR APT 1104 | | | | MIAMI | FL | | |
| 5689072 | LOPEZ VALERIE | 831 25 TH SREET | | | | ROCK ISLAND | IL | 61201 | |
| 5689073 | LOPEZ VANESSA | 27 EASTERN DR | | | | CHICOPEE | MA | 01013 | |
| 5689074 | LOPEZ VERONICA | 10734 E 41ST APT 816 | | | | TULSA | OK | 74146 | |
| 5689075 | LOPEZ VICTOR | 230 S MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121 | |
| 5689076 | LOPEZ VICTORIA | 2101 HUXLEY WAY | | | | MODESTO | CA | 95356 | |
| 5689077 | LOPEZ VILMA | URB SANTA ELENA CALLE B M15 | | | | BAYAMON | PR | 00957 | |
| 5689078 | LOPEZ VILMARIE | BRISA DE LOIZA CASTOR AYALA ED | | | | CANOVANAS | PR | 00729 | |
| 5689079 | LOPEZ VINCEENT | MUNEQUI 1 1206 | | | | AGUADILLA | PR | 00603 | |
| 5689080 | LOPEZ VIOMARY | PO BOX 371723 | | | | CAYEY | PR | 00736 | |
| 5689081 | LOPEZ VIRGINIA | 10 OTERO DRIVE | | | | SANTA ANA PUEBLO | NM | 87004 | |
| 5689082 | LOPEZ VIVIAN | KK2 PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689083 | LOPEZ VIVIANA | 1337 PEPPER WOOD AVE | | | | BELLFLOWER | CA | 90706 | |
| 5689084 | LOPEZ WALESKA | PO BOX371 | | | | MERCEDITA | PR | 00715 | |
| 5454747 | LOPEZ WENDIE | 340 E 23RD ST APT 16M | | | | NEW YORK | NY | | |
| 5689085 | LOPEZ WENDY | 1203 ALVARADO STREET | | | | CARLSBAD | NM | 88220 | |
| 5689086 | LOPEZ WILFREDO | C BOLIVAR 609 | | | | SANTURCE | PR | 00909 | |
| 5454748 | LOPEZ WILL | 103 COLEMAN PARK LN | | | | ROCKVILLE | MD | | |
| 5454749 | LOPEZ XIOMARA | 46 RICHARD COURT | | | | POMONA | NY | | |
| 5689087 | LOPEZ XIOMARA B | 141 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689088 | LOPEZ YACHIRA | URB LASMARGARITAS CALLE PEDRO | | | | PONCE | PR | 00731 | |
| 5689089 | LOPEZ YAHAIRA | 1425 CLEMETH RD | | | | CLEVELAND | OH | 44109 | |
| 5689090 | LOPEZ YAHAYRA | 1810 CARR 14 SUIT 114 PMB 404 | | | | COTO LAUREL | PR | 00780 | |
| 5425016 | LOPEZ YANEISSIE | HC-3 BOX 80968 | | | | BARRANQUITAS | PR | | |
| 5689091 | LOPEZ YANIEL | VALLE DE ALTAMIRA | | | | PONCE | PR | 00728 | |
| 5689092 | LOPEZ YANIRA | URB EL CONQUISTADOR CALLE 5 I | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689093 | LOPEZ YARALIN | HC01 BOX 7250 | | | | GUAYNABO | PR | 00971 | |
| 5689094 | LOPEZ YARISELIS | ARECIBO | | | | ARECIBO | PR | 00613 | |
| 5454751 | LOPEZ YASMIN | 1518 N EWING ST | | | | INDIANAPOLIS | IN | | |
| 5689095 | LOPEZ YESENIA | 1004 W SCHABUER SPE-A | | | | HOBBS | NM | 88240 | |
| 5689096 | LOPEZ YESSICA | EDF 7 APT 80 | | | | CAROLINA | PR | 00987 | |
| 5454752 | LOPEZ YODALIS | 2070 AVE I | | | | SAN JUAN | PR | | |
| 5689097 | LOPEZ YOLANDA | 417 N L | | | | TULARE | CA | 93274 | |
| 5689098 | LOPEZ YOMARIS | HC 03 BOX 21757 | | | | ARECIBO | PR | 00612 | |
| 5689099 | LOPEZ YVETTE | 41 S RICHMOND AVE APT 4 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5689101 | LOPEZ ZARATE | 1872 CANDELA ST | | | | SANTA FE | NM | 87505 | |
| 5689102 | LOPEZ ZENOVA | 10793 TODDVILLE RD | | | | CHANCE | MD | 21821 | |
| 5689103 | LOPEZ ZORAIDA | 24422 SW 110TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5689104 | LOPEZ ZULEIKA | 566 PALMETTO AVE | | | | AKRON | OH | 44301 | |
| 5689105 | LOPEZ ZULEYMA | TRUJILLO ALTO GARDENS EDF 4 1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5689106 | LOPEZ ZUNILDA | 500 W 169TH | | | | NEW YORK | NY | 10032 | |
| 5836619 | Lopez, Elizabeth | Redacted | | | | | | | |
| 5689752 | LOPEZ, LORRAINE | Redacted | | | | | | | |
| 4501829 | LOPEZ, LUIS D | Redacted | | | | | | | |
| 4905299 | Lopez, Maria M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3735 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5848198 | Lopez, Miriam Siliezar | Redacted | | | | | | | |
| 4899805 | Lopez, Nicole | Redacted | | | | | | | |
| 5840757 | LOPEZ, YADIRA | Redacted | | | | | | | |
| 4206739 | LOPEZ, YESICA | Redacted | | | | | | | |
| 5689107 | LOPEZAGUIRRE GRACIELA | PO BOX 430 | | | | COLLINSVILLE | OK | 74021-0430 | |
| 5454754 | LOPEZCEPERO EUGENIO M | 5212 MANGROVE WAY | | | | DAYTON | OH | | |
| 5689108 | LOPEZCOLIN LIDIA | 5265 HAGEMANN LN | | | | LAS VEGAS | NV | 89110 | |
| 5454755 | LOPEZCUADRADO ISRAEL | 401 S TWIN CREEK DR APT 4D | | | | KILLEEN | TX | | |
| 5425018 | LOPEZEVANS JOHN | 154 WEST 2ND AVE A8 | | | | ROSELLE | NJ | | |
| 5689109 | LOPEZGARCIA JENNIFERLUZ | 5103 CATALPA ROAD | | | | FAYETTEVILLE | NC | 28304 | |
| 5689110 | LOPEZGARCIA MARIAMAGDALE | 5260 COMANCHE | | | | LAS CRUCES | NM | 88012 | |
| 5425020 | LOPEZGUILLEN JANETTE M | 7118 WESTVIEW PL APTA | | | | LEMON GROVE | CA | | |
| 5689111 | LOPEZLIZARRAGA VALERIE | 1855 S 200 E APT H2 | | | | CLEARFIELD | UT | 84015 | |
| 5689112 | LOPEZMILLAN JOESSETTE X | 1350 PHOENIX DR APT 43 | | | | FAIRFIELD | CA | 94533 | |
| 5689113 | LOPEZNEGRON HILDA | BRISAS DEL CAMPANERO 3 V 12 | | | | TOA BAJA | PR | 00949 | |
| 5689114 | LOPEZRAMIREZ ELAINE | 707 EL MONTE ST | | | | SAN GABRIEL | CA | 91776 | |
| 5689115 | LOPEZRAMIREZ MARCO | 1238 1-2 S TOWNSEND AVE | | | | LA | CA | 90023 | |
| 5689116 | LOPEZREYES JOSE I | 1162 NORTH COLOMBIA AVE | | | | TULSA | OK | 74110 | |
| 5689117 | LOPEZRIVERA NANCY | HC 02 BOX 13068 | | | | AGUAS BUENAS | PR | 00703 | |
| 5689118 | LOPEZRODRIGUEZ CAMILLE | MONTBLAC EDF 2 APT 32 | | | | YAUCO | PR | 00698 | |
| 5689119 | LOPEZSOTO ZULEYKA | URB EL CULEBRINA CALLE CAOBACA | | | | SAN SEBASTIAN | PR | 00676 | |
| 5454756 | LOPICCOLO FRANK | 169 BAY 44TH STREET 718-372-1951 | | | | BROOKLYN | NY | | |
| 5689121 | LOPOEZ MARIA G | URB MONTE MAR C MAR BELLA | | | | GUAYAMA | PR | 00784 | |
| 5689122 | LOPOSSER DEBBIE Y | 1914 GOFF ROAD | | | | KNOXVILLE | TN | 37920 | |
| 5689123 | LOPP KRISTIN | 6475 HURLINGHAM RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5454757 | LOPP RACHEL | 1417 NW 105TH TERRACE | | | | OKLAHOMA CITY | OK | | |
| 5689124 | LOPP SUSAN | 239 TABACCO FIELDS DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5454758 | LOPPATTO CHRISTINE | 7589 WEATHER WORN WAY UNIT F | | | | COLUMBIA | MD | | |
| 5689125 | LOPPY TUTU J | 7777 MAPLE AVE APT 406 | | | | TAKOMA PARK | MD | 20912 | |
| 5689126 | LOPRA MARGARET | 11561 GARNET WAY NO 3 | | | | AUBURN | CA | 95602 | |
| 5454759 | LOPRESTI PETER | 1915 S LOOMIS ST APT4 | | | | CHICAGO | IL | | |
| 5689127 | LOPRZ BENITO | 300 HATHAWAY AVE | | | | WATSONVILLE | CA | 95076 | |
| 5454760 | LOPUS JEFFREY | 2629-A EAST COURT | | | | APG | MD | | |
| 5689128 | LOQUE MAELING | 1044 MAKAMUA ST | | | | WAILUKU | HI | 96793 | |
| 5689129 | LOQUE Y | 1044 MAKAMUA ST | | | | WAILUKU | HI | 96793 | |
| 5689130 | LOQUITA LOVE | 1638 WEST 227TH STREET | | | | LOS ANGELES | CA | 90001 | |
| 5454761 | LOR BOA | 6647 MONTAUBAN AVENUE SAN JOAQUIN 077 | | | | STOCKTON | CA | | |
| 5689131 | LOR FRAIZER | 114 E FIRST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5689132 | LOR GANU | 1 CORNELL DR | | | | JACKSONVILLE | NC | 28546 | |
| 5689133 | LOR KIA | 9309 PARRISH LANE | | | | STOCKTON | CA | 95210 | |
| 5689134 | LOR MIMI | 608 W MT VERNON | | | | SPRINGFIELD | MO | 65806 | |
| 5689135 | LORA AHO | 148 PELHAM RD | | | | SALEM | NH | 03079 | |
| 5689136 | LORA ALLEN | 5450 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5689137 | LORA BARNETT | 1050 PALMER ST | | | | WOOSTER | OH | 44667 | |
| 5689139 | LORA DILLINGHAM | 334 WALGROVE RD | | | | ELKVIEW | WV | 25071 | |
| 5689140 | LORA FRASHER | 614 GREEN COUNTRY DRIVE | | | | TAHLEQUAH | OK | 74464 | |
| 5689141 | LORA GAEBELEIN | 301 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5689142 | LORA GODFREY | 511 HUNTERS RUN WAY | | | | NEWARK | DE | 19701 | |
| 5689143 | LORA GREEN | 5118 W 18TH | | | | LITTLE ROCK | AR | 72204 | |
| 5689144 | LORA HOPKINS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5689145 | LORA HORNER | NO ADDRESS | | | | NO CITY | MA | 02124 | |
| 5689146 | LORA HUN | 156 E 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5689147 | LORA HUNTER | 508 CENTER STREET | | | | BOSCOBEL | WI | 53805 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3736 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689148 | LORA JODENNY | CALLE LAS FLORES 355 VILLA PA | | | | SAN JUAN | PR | 00912 | |
| 5689149 | LORA KENT | 5107 OLIVE | | | | KANSAS CITY | MO | 64130 | |
| 5689151 | LORA L SHIPLEY | 4160 COUNTY RD HH | | | | ORLAND | CA | 95963 | |
| 5689153 | LORA LAWRENCE | 1226 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301 | |
| 5689154 | LORA LECHELT | 1114 LEXINGTON LANE | | | | BATAZIA | IL | 60510 | |
| 5689155 | LORA M SALTSMAN | 380 SHARRER DRIVE | | | | LEITCHFIELD | KY | 42754 | |
| 5689156 | LORA MONTGOMERY | HC 61 BOX 639 | | | | SALYERSVILLE | KY | 41465 | |
| 5689157 | LORA RODRIGUEZ | 1241 GOLLA DR | | | | CORPUS CHRISTI | TX | 78407 | |
| 5689158 | LORA SCNNER | 144 MAIN STREET | | | | JABORCREEK | PA | 15448 | |
| 5689159 | LORACE DEWAR | 802 SHERMAN OAKS DR | | | | BIRMINGHAM | AL | 35235 | |
| 5689160 | LORAIN COUNTY CLERK OF COURTS | 225 COURT STREET | | | | ELYRIA | OH | 44035 | |
| 5425022 | LORAIN MUNICIPAL COURT | 200 WEST ERIE CLK OF CRTS GARN | | | | LORAIN | OH | | |
| 5689161 | LORAINE ERIC | 10200 N ARMENIA AVE | | | | TAMPA | FL | 33612 | |
| 5689162 | LORAINE HARMON | 3236APT 6 | | | | MICHIGAN CITY | IN | 46360 | |
| 5689165 | LORAINE TORRES | XXXXXXXXX | | | | BRANDON | FL | 33510 | |
| 5689166 | LORALLA PARRISH | 2752 MARCO DR | | | | JONESBORO | GA | 30238 | |
| 5454762 | LORAN BEN | 7750 E BROADWAY RD 573 | | | | MESA | AZ | | |
| 5689167 | LORAN C GUZMAN | 5401 KIMBALL | | | | OAK LAWN | IL | 60453 | |
| 5689168 | LORAN GALLSPY | 144 HUGHES RD SUIT C | | | | GRASS VALLEY | CA | 95945 | |
| 5689169 | LORANCE LAURA | 10701 FRANKLIN RD | | | | MURFREESBORO | TN | 37128 | |
| 5689170 | LORANDA CARTWRIGHT | 1002 W 14TH ST | | | | PINE BLUFF | AR | 71603 | |
| 5689171 | LORANZO FRENCHIE | 4116 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5689172 | LORAY JACKSON | 425 STOLL POOLE CRT | | | | LEXINGTON | KY | 40508 | |
| 5689173 | LORAYNA HAMANN | KMART | | | | GCO | OH | 43204 | |
| 5454763 | LORBER YEHUDA | 7 CHESTNUT HILL LN | | | | AMHERST | NY | | |
| 5454764 | LORD ANDREA | 929 ALLOUEZ TRAIL | | | | TRAVERSE CITY | MI | | |
| 5689174 | LORD ASHLEY | 384 SOUTH MACON | | | | LUDOWICI | GA | 31316 | |
| 5454765 | LORD BRIEN | 16067 KNOBHILL DR | | | | LINDEN | MI | | |
| 5689175 | LORD CHERYL | 604 SHADY NOOK DR | | | | BRANDON | FL | 33511 | |
| 5689176 | LORD CHRISTI | 32 LYNWOOD ST | | | | KINGSLAND | GA | 31548 | |
| 5454767 | LORD DOUGLAS | PO BOX 516 | | | | RIDGELY | MD | | |
| 5689178 | LORD EDWARD | 7775 ANDERSON AVE | | | | WARREN | OH | 44484 | |
| 5689179 | LORD JAMIE | 353 NE SCOTT AVE | | | | GRESHAM | OR | 97030 | |
| 5454768 | LORD JEANETTE | 6429 ROCK FOREST DR APT 410 | | | | BETHESDA | MD | | |
| 5689180 | LORD LUTHER | 507 E KEARNS AVE | | | | HIGH POINT | NC | 27260 | |
| 5689181 | LORD RAY | 94 CARROLL PKY | | | | LOWELL | MA | 01851 | |
| 5689182 | LORD TYWANDA H | 7475 THOREAU CIR NONE | | | | COLLEGE PARK | GA | 30349 | |
| 4907346 | Lord, Susan | Redacted | | | | | | | |
| 5689183 | LORDES MOLINA | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5689184 | LORDES ROLON | BOX 1976 | | | | MOROVIS | PR | 00687 | |
| 5689185 | LORE CHAD | 41A HYGEAN RUN RD | | | | SIOUX FALLS | SD | 57104 | |
| 5689186 | LORE FELICIA | POBOX 681 | | | | WILLIAMSPORT | PA | 17703 | |
| 5689187 | LORE LADEAN | 2625 LEVANTE ST | | | | CARLSBAD | CA | 92009 | |
| 5689189 | LOREAL PRICE | 2012 GREENWOOD ST | | | | SAVANNAH | GA | 31404 | |
| 5689190 | LOREDO CHRISTINA | 2868 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 5689191 | LOREDO DIANA | PO BOX 955 | | | | LA FERIA | TX | 78559 | |
| 5689193 | LOREDO LIZA M | 6047 WINDSOR DRIVE APT 3A | | | | INDIANAPOLIS | IN | 46219 | |
| 5689194 | LOREDO MARISA | 1266 S BEECH ST | | | | CORNELIUS | OR | 97113 | |
| 5689195 | LOREDO NAOMI | 1112 ALAMO | | | | SALINAS | CA | 93905 | |
| 5689196 | LOREE LORAH | 4117 220TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5689197 | LOREEN PISANI | 2451 15TH ST | | | | WYANDOTTE | MI | 48192 | |
| 5689198 | LOREEN WATKINS | 1502 SOUTH CONNER | | | | JOPLIN | MO | 64804 | |
| 5689199 | LOREESE MATTEWS | 6042 LANGSTON RD | | | | TIMMONSVILLE | SC | 29161 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689200 | LOREIA NELSON | 2323 GREENE ST BLDG APT 581 | | | | HOLLYWOOD | FL | 33020 | |
| 5689201 | LOREINE GAY | 8506 14TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5689202 | LOREK JASON | 8500 W 68TH ST | | | | BEDFORD PARK | IL | 60501 | |
| 5689203 | LORELEI PRINGLE | 4206 HEWITT AVE | | | | LOUISVILLE | KY | 40220 | |
| 5689204 | LORELEI R RICHARDS | NORTHRIDGE HOUSING 8 | | | | PINE RIDGE | SD | 57770 | |
| 5689205 | LORELI WOODS | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |
| 5689206 | LORELL JONES | 15940 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5689207 | LORELL MENIFEE | 22198 SIMON ST APT 308 | | | | CASTRO VALLEY | CA | 94542 | |
| 5689208 | LORELL NOE | 53008 CLARION DR | | | | SHELBY TNSHP | MI | 48316 | |
| 5689209 | LORELLE HEINZE | 3479 LEWIS AVE | | | | LONG BEACH | CA | 90807 | |
| 5689210 | LORELLY AREVALO | 69 BARKLEY AVE | | | | CLIFTON | NJ | 07011 | |
| 5689211 | LOREN ESTES G | 201 W RIVERSIDE DR | | | | TIMBERVILLE | VA | 22853 | |
| 5689212 | LOREN HOCH | XX | | | | WESTERVILLE | OH | 43081 | |
| 5689213 | LOREN LICCAIRDI | 157 CEDAR DR | | | | BELLE CHASSE | LA | 70037 | |
| 5689214 | LOREN MARTINDALE | 1380 MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 5689215 | LOREN MURPHY | 1110 PIN OAK R | APT 1D | | | NEW CASTLE | PA | 16101-3349 | |
| 5689216 | LOREN SERDA BACKFLOW TESTING | 6900 GALLERY DRIVE | | | | BAKERSFILED | CA | 93312 | |
| 5689217 | LOREN SOLIS | 542 MALTBY BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5689219 | LOREN YARELI CRUZ FLORENCIANI | SECTOR BAJAGUER | | | | MARICAO | PR | 00606 | |
| 5689220 | LORENA ACEVEDO NAVARRO | 2606 EAST MONTERREY AVENU | | | | HIDALGO | TX | 78557 | |
| 5689222 | LORENA AGUIRRE | 1839 GLEN CAMPBELL DR | | | | EL PASO | TX | 79936 | |
| 5689223 | LORENA ALLEN | 109 KAYE VUE DR | | | | HAMDEN | CT | 06514 | |
| 5689224 | LORENA ALSENAY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85911 | |
| 5689225 | LORENA ALVAREZ | 80550 SHEFFIELD AVE | | | | INDIO | CA | 92201 | |
| 5689226 | LORENA AYALA | 436 W 10TH DAVID YBARRA | | | | ELSA | TX | 78543 | |
| 5689227 | LORENA CAMARENA | 350 PLYMOUTH DR | | | | VISTA | CA | 92083 | |
| 5689228 | LORENA CASTELLANOS | 401 D ST | | | | TAFT | GA | 93268 | |
| 5689229 | LORENA CHAVEZ | XXXXXXX | | | | AURORA | CO | 80011 | |
| 5689230 | LORENA COLDERO | 98 SANTA BARBRA STREET | | | | SPRINGFIELD | MA | 01104 | |
| 5689231 | LORENA CONTRERAS | 3806 WYLIE | | | | HOUSTON | TX | 77026 | |
| 5689232 | LORENA CUEVAS | | 22300 | | | CHICAGO | IL | 60647 | |
| 5689233 | LORENA DELAFUENTE | 10007 E 50TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5689234 | LORENA DIAZ | 120 NOBLE PARK CIRCLE | | | | PATTERSON | CA | 95363 | |
| 5689235 | LORENA DOMINGUEZ | 463 HERNANDEZ | | | | EL CENIZO | TX | 78046 | |
| 5689236 | LORENA DOUGLAS | 1625 ROSWELL RD APT 725 | | | | MARIETTA | GA | 30062 | |
| 5689237 | LORENA ESTRADA | 662 SKYLINE DRIVE | | | | DALY CITY | CA | 94015 | |
| 5689238 | LORENA FIGUEROA | 24101 HUMPHRIES RD | | | | TECATE | CA | 91980 | |
| 5689239 | LORENA FLORES | 910 BALBOA AVE | | | | DELANO | CA | 93215 | |
| 5689240 | LORENA GONZALES | 9829 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331 | |
| 5689241 | LORENA GRANADOS | 617 N ROSE ST | | | | ANAHEIM | CA | 92805 | |
| 5689242 | LORENA HARO | 1018 W 57TH ST APT 4 | | | | LOS ANGELES | CA | 90037 | |
| 5689243 | LORENA HERNANDEZ | 818 E HIGH STRET MICHIGAN | | | | LAS VEGAS | NV | 89130 | |
| 5689244 | LORENA JACKSON | 1233 N ERIE S | | | | WICHITA | KS | 67214 | |
| 5689245 | LORENA JUAREZ | 2966 17TH ST | | | | ROCKFORD | IL | 61109 | |
| 5689246 | LORENA KNOWLES | 1375 BEULAH PARK | | | | LEXINGTON | KY | | |
| 5689247 | LORENA L LOPEZ | 22334 SEINE AVE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5689248 | LORENA LA HOYA | 2467 ANNA WAY | | | | ELGIN | IL | 60124 | |
| 5689249 | LORENA LECHUGA | 636 E ITALIA ST | | | | COVINA | CA | 91723 | |
| 5689250 | LORENA LOPEZ | PO BOX | | | | PROSSER | WA | 99350 | |
| 5689251 | LORENA LORENADENLEY | 10214 WINCHESTER CT | | | | MANASSAS | VA | 20109 | |
| 5689252 | LORENA LUNA | 205 S FREDERICK ST | | | | EDCOUCH | TX | 78538 | |
| 5689253 | LORENA MARQUEZ | 10638 SOLO ST | | | | NORWALK | CA | 90650 | |
| 5689254 | LORENA MARTINEZ | 326 W 2ND PL | | | | ELOY | AZ | 85231 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689255 | LORENA MATURINA | 5222 S HAMPTON RD | | | | DALLAS | TX | 75215 | |
| 5689256 | LORENA OLIVA | 411 N WALNUT AVE DR | | | | WEST COVINA | CA | 91790 | |
| 5689257 | LORENA ORELLANA | XXX | | | | SAN BERNARDINO | CA | 92411 | |
| 5689258 | LORENA ORTIZ | RESIDENCIAL ALTURAS DE ADJUNTAS 94 | | | | ADJUNTAS | PR | 00601 | |
| 5689259 | LORENA PADILLA | 26020 BELLE PORTE AVE | | | | HARBOR CITY | CA | 90731 | |
| 5689260 | LORENA PATRICIA | 1910 REEF CLUB DR APT201 | | | | KISSIMMEE | FL | 34744 | |
| 5689261 | LORENA PUGA | 7744 SEYDEL | | | | DALLAS | TX | 75217 | |
| 5689262 | LORENA RAMIREZ | 27509 68TH AVE S | | | | KENT | WA | 98032 | |
| 5689263 | LORENA REAL | 521 EAST GRAND ST | | | | SANTA MARIA | CA | 93458 | |
| 5689264 | LORENA ROMERO | 250 FRANLIN AVE | | | | DES MOINES | IA | 50314 | |
| 5689265 | LORENA SANTANA | 365 MOUNTAINVIEW AVE | | | | SANTA ROSA | CA | 95407 | |
| 5689266 | LORENA STILL | 15968 NORTH CULVER RD | | | | VICTORVILLE | CA | 92394 | |
| 5689267 | LORENA T ROA | 15 GARCES DR | | | | SAN FRANCISCO | CA | 94132 | |
| 5689268 | LORENA URREAN | FATIMA 23512 LETRA A VILLAA DEL RE | | | | TIJUANA | CA | 22200 | |
| 5689269 | LORENA VALDEZ | 1630 HILLCREST RD | | | | HOLLISTER | CA | 95023 | |
| 5689270 | LORENA VARGAS | 5609 MILLINGTON AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5689271 | LORENAGOMEZ LORENAGOMEZ | 200 TOWN CTR E | | | | SANTA MARIA | CA | 93454 | |
| 5689272 | LORENAH HERNANDEZ | 1575 GALENA ST APT | | | | AURORA | CO | 80010 | |
| 5689273 | LORENCITA BILLIMAN | 1608 N GLENMARY DR | | | | AZTEC | NM | 87410 | |
| 5689274 | LORENDO MIGUEL | 460 GARBERS CHURCH RD | | | | HARRRISONBURG | VA | 22801 | |
| 5689275 | LORENE ALLEN | 1101 12 GAGE ST | | | | BAKERSFIELD | CA | 93305 | |
| 5689276 | LORENE GAY | 8506 14TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5689277 | LORENE GORDON | 1408 N 22ND ST | | | | FORT PIERCE | FL | 34950 | |
| 5689278 | LORENE JONES | 3857 GUILDEROY LN | | | | AUSTELL | GA | | |
| 5689279 | LORENE SHEEHAN | 108 BOONTO AVE | | | | BUTTLER | NJ | 07405 | |
| 5689280 | LORENE SHERITA | 27452 MOORE CIR | | | | INKSTER | MI | 48141 | |
| 5689281 | LORENE WISE | 771 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5689282 | LORENIA RAMIRES | ANDADOR N106 FOVISSSTE1 | | | | NOGALES | | 84062 | MEXICO |
| 5689283 | LORENSANA SAMUEL | HACIENDAS DEL CARIBE | | | | TOA ALTA | PR | 00953 | |
| 5689284 | LORENSEN RON | 2526 NANTUCKET DR | | | | SHERMAN | TX | 75092 | |
| 5689285 | LORENSO ALVARO | 221 EAST DWIGHT AT | | | | HOLYOKE | MA | 01040 | |
| 5689286 | LORENSON CELICIA | 876 PLAZA DR | | | | SALINA | KS | 67401 | |
| 5454770 | LORENSON DAVID | 816 NORTH MAIN STREET MARION127 | | | | MONROE CITY | MO | | |
| 5689287 | LORENSON FORD | 3515 JENNINGS | | | | SIOUX CITY | IA | 51104 | |
| 5689288 | LOREN-STACY TAYLOR-FISHER | 88 GREENWOOD COURT | | | | WEEMS | VA | 22576 | |
| 5454771 | LORENSY DIANA | 2301 SACRAMENTO | | | | SAN ANTONIO | TX | | |
| 5689289 | LORENZ ANGEL | 1425 N DAWN | | | | SPRINGFIELD | MO | 65803 | |
| 5689290 | LORENZ DARLENE | 305 EAST SPENCER APT 2 | | | | CUBA | MO | 65453 | |
| 5454772 | LORENZ ERIC | 228 8TH ST SW EXT | | | | NEW PHILADELPHIA | OH | | |
| 5689291 | LORENZ MICHELLE L | 2920 SW MOORE ST | | | | BLUESPRINGS | MO | 64105 | |
| 5689292 | LORENZ TERESA | 901 82 ST | | | | KENOSHA | WI | 53143 | |
| 5454773 | LORENZ UNCLE R | 4420 N TRIPP AVE N | | | | CHICAGO | IL | | |
| 5689293 | LORENZA BANNISTER | 2228 TORONTO ST | | | | PUEBLO | CO | 81004 | |
| 5689294 | LORENZA GARCIA | 1529 CIPRANO RD | | | | RIO GRANDE | TX | 78582 | |
| 5689295 | LORENZA GARZA | 10328 PRITAM | | | | EL PASO | TX | 79927 | |
| 5689296 | LORENZA GRANADOS | 650 N VIRGINIA ST | | | | LAS CRUCES | NM | 88001 | |
| 5689297 | LORENZA MOLINA | 8016 SAN JOSE APT 191 | | | | EL PASO | TX | 79915 | |
| 5689298 | LORENZA P OWENS | 20422 N 31ST AVE 1037 | | | | PHOENIX | AZ | 85204 | |
| 5689299 | LORENZA PERNICIARO | PO BOX 113584 | | | | METAIRIE | LA | 70011 | |
| 5689300 | LORENZANA ERICK | BOX MARICAO SEC BUENA VISTA BU | | | | VEGA ALTA | PR | 00692 | |
| 5689301 | LORENZEN MELISSA A | 856 ARROWWOOD LN | | | | ATWATER | CA | 95301 | |
| 5454774 | LORENZEN SALVATORE | 16422 E TEMPLE RD | | | | SPOKANE | WA | | |
| 5689302 | LORENZINI DEAN | 3 TRACY DRIVE | | | | DERRY | NH | 03038 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689303 | LORENZO ABIGAIL | QUEBRADA LARGA | | | | ANASCO | PR | 00610 | |
| 5689304 | LORENZO ALERS ESPERANZA | BO PINALES | | | | ANASCO | PR | 00610 | |
| 5689305 | LORENZO ALFREDO | 2725 SW 24TH TERRACE | | | | MIAMI | FL | 33145 | |
| 5454776 | LORENZO ANN | 16 DONATELLO DR | | | | WHITING | NJ | | |
| 5689306 | LORENZO ARMSTRONG | 121 CHIP DR | | | | ELIZABETH CITY | NC | 27909 | |
| 5689307 | LORENZO BEATRIZ | NONE | | | | ENGLAND CIFS | NJ | 07632 | |
| 5689309 | LORENZO BYNUM | 49 BLODGETT ST | | | | SPRINGFIELD | MA | 01108 | |
| 5454777 | LORENZO CARMEN R | HC 5 BOX 55881 | | | | AGUADILLA | PR | | |
| 5689310 | LORENZO CATHERINE | 1301 WALTON HEATH DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5454778 | LORENZO CELINA | 4300 SE 22ND CT | | | | OKEECHOBEE | FL | | |
| 5689311 | LORENZO CERNA | 1707 N HARTFORT ROAD | | | | INDEPENDENCE | MO | 64058 | |
| 5689312 | LORENZO CRISTIAN | AVE EDUARDO CONDE | | | | SANTURCE | PR | 00915 | |
| 5689313 | LORENZO EDGAR | 7 DORCHESTER DR S NONE | | | | GREENACRES | FL | 33463 | |
| 5689314 | LORENZO ERICKA | 3739 SW PLAZA DR APT 204 | | | | TOPEKA | KS | 66609 | |
| 5689315 | LORENZO EVARISTA J | 1411 VOGUE RD | | | | CONWAY | SC | 29526 | |
| 5689316 | LORENZO FELISA | 2007 BRENDA STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5689317 | LORENZO FLOYD | 222 BOYINGTON DR | | | | JACKSONVILLE | NC | 28546 | |
| 5689318 | LORENZO J GARCIA | SHERMANWAY | | | | VAN NUYS | CA | 91405 | |
| 5689319 | LORENZO JOHNSON | 3126 JACK WHITE RD | | | | ONALASKA | TX | 77360 | |
| 5689320 | LORENZO LEEKS | 404697 SUNNYVIEW RD NE | | | | SALEM | OR | 97305 | |
| 5689321 | LORENZO MADERE | 64 MENDON ROAD | | | | SOUTH ATTLEBORO | MA | 02703 | |
| 5689322 | LORENZO MANUEL | 680 NE 88TH TER | | | | MIAMI | FL | 33138 | |
| 5689323 | LORENZO MARTINEZ | 1765 SPRING ST NE | | | | CONYERS | GA | 30012 | |
| 5689324 | LORENZO MIER | 785 NW 17 COURT | | | | MIAMI | FL | 33125 | |
| 5689325 | LORENZO OCHOA | 16204 ORO PLACE | | | | FABENS | TX | 79838 | |
| 5689326 | LORENZO OLIVER | 5873 PICKER DR | | | | TOLEDO | OH | 43613 | |
| 5689327 | LORENZO PARKS | 1102 ANDERSON STREET | | | | GREENWOOD | SC | 29646 | |
| 5689328 | LORENZO PEARSON | 247 JONESS ST | | | | MEPHIS | TN | 38105 | |
| 5454779 | LORENZO PHILIP | P O BOX 16462 | | | | AUGUSTA | GA | | |
| 5689329 | LORENZO PILAR | SKYLINE RD HSE 133 | | | | ACOMA | NM | 87034 | |
| 5689330 | LORENZO RODRIGUEZ | 20984 RODRIGUEZ VILLE RD | | | | SANTA ROSA | TX | 78593 | |
| 5689331 | LORENZO ROJAS | 2548 12 E 54TH ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5689332 | LORENZO SAMANIEGO | 4202 CARNATION LN | | | | MANSFIELD | TX | 76063 | |
| 5689333 | LORENZO SANCHEZ | 1000 AVENIDA DEL SUMBRE | | | | ROSWELL | NM | 88203 | |
| 5454780 | LORENZO SILVESTRE | 2584 BRIARCLIFF RD NE APT 4 | | | | ATLANTA | GA | | |
| 5689334 | LORENZO TIJERINA | 2564 WEEKS AVE | | | | NAPLES | FL | 34112 | |
| 5689335 | LORENZO TIRADO | CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | |
| 5689336 | LORENZO TOLENTINO | CALLE ESMERALDA NUM38 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5689337 | LORENZO VERNA R | P O BOX 903 | | | | PAGUATE | NM | 87040 | |
| 5689338 | LORENZO YADIRA | 2834 S SPAULDING AVE FL 2 | | | | CHICAGO | IL | 60623 | |
| 5689339 | LORENZONEW DONOLA | 87-274 D ST JOHNS RD | | | | WAIANAE | HI | 96792 | |
| 5689340 | LORESSA JOHNSON | 816 BEECHER ST | | | | LOUISVILLE | KY | 40215 | |
| 5689342 | LORETO ANGELES-CRUZ | 3465 ARLINGTON AVE | | | | LOS ANGELES | CA | 90018 | |
| 5689343 | LORETO IMELDA | PO BOX 4683 | | | | BISBEE | AZ | 85603 | |
| 5689344 | LORETTA A LENTZ | 10168 RACOON DR | | | | EL PASO | TX | 79924 | |
| 5689345 | LORETTA ADAMS | 698 WINIFIELD WAY | | | | JONESBORO | GA | 30238 | |
| 5689346 | LORETTA ANDERSON | 372 HACKETT BLVD | | | | ALBANY | NY | 12206 | |
| 5689347 | LORETTA BATHOLOMEW | 2316 VELVA AVE | | | | HARVEY | LA | 70058 | |
| 5689348 | LORETTA BERARDI | 2446 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5689349 | LORETTA BERRYMAN | 2011 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5689350 | LORETTA BLAIR | 202 SACCHARIN LANE | | | | BUNKER HILL | WV | 25413 | |
| 5689351 | LORETTA BOEHM | 347 E BUDD ST | | | | SHARON | PA | 16146 | |
| 5689352 | LORETTA BOOKER | 1565 ELLA T GRASSO BOULEVARD | | | | NEW HAVEN | CT | 06510 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689353 | LORETTA BORCZAK | 6245 MARYWOOD AVE | | | | LANSING | MI | 48911 | |
| 5689354 | LORETTA BRITTMAN | 11835 S MORGAN | | | | CHICAGO | IL | 60643 | |
| 5689355 | LORETTA BYERSON | 226 GASS ROAD | | | | CORDOVA | SC | 29039 | |
| 5689356 | LORETTA CAPPIELLO | 75 ALBANY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5689357 | LORETTA CARR | 8000 DECKER LN | | | | AUSTIN | TX | 78724 | |
| 5689358 | LORETTA CASS | 260 NORTH PLESANT ST | | | | WATERTOWN | NY | 13601 | |
| 5689359 | LORETTA CHIBUNDU | 2492 E55TH | | | | CLEVELAND | OH | 44107 | |
| 5689360 | LORETTA COLTER | 7726 W FLOWER ST | | | | PHOENIX | AZ | 85003 | |
| 5689361 | LORETTA COOPER | 1246 W WALNUT ST | | | | ALLENTOWN | PA | 18102 | |
| 5689362 | LORETTA CORSEY | 419 PINE STREET | | | | SEAFORD | DE | 19973 | |
| 5689363 | LORETTA COTTON | 3202 CROSS KEYS DR | | | | ST LOUIS | MO | 63033 | |
| 5689364 | LORETTA DAVIS | 1522 MARSHALL DR | | | | DUNCANVILLE | TX | 75137 | |
| 5689365 | LORETTA DOSS | 440 BACCON AVE | | | | AKRON | OH | 44320 | |
| 5689366 | LORETTA EAGLIN | 941 S 1600W | | | | LOTION | IN | 47424 | |
| 5689367 | LORETTA ELLERBEE | 2299 JACKSON LAKE RD | | | | MANSFIELD | GA | 30055 | |
| 5689368 | LORETTA FERGUSON | 2827 WASHINGTON CT | | | | SARASOTA | FL | 34234 | |
| 5689369 | LORETTA FLORES | 128 N 20TH ST | | | | MONTEBELLO | CA | 90640 | |
| 5689370 | LORETTA GEOR BANKS | 453 FOREST NE | | | | WARREN | OH | 44483 | |
| 5689371 | LORETTA GOLDEN | 107 N MERCER AVE | | | | SHARPSVILLE | PA | 16150 | |
| 5689372 | LORETTA GRANT | 5551 DRMARTIN LUTHER KING DR | | | | STLOUIS | MO | 63112 | |
| 5689373 | LORETTA GRIFFIN | 5130 RACE ST | | | | PHILA | PA | 19139 | |
| 5689374 | LORETTA GRIMM | BOX 243 | | | | CRABTREE | PA | 15624 | |
| 5689375 | LORETTA HANKERSON | 414 RACHAEL ST | | | | AUGUSTA | GA | 30901 | |
| 5689376 | LORETTA HEBERT | 13817 ARNOLD DR | | | | WARREN | MI | 48088 | |
| 5689377 | LORETTA HORTON | 148 WILDER WAY | | | | WILLIAMSON | GA | 30292 | |
| 5689378 | LORETTA HUDSON | 13740 CACTUS DR APT C | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5689379 | LORETTA J NEVAREZ | 407 W TEMPLE AVE | | | | HOBBS | NM | 88240 | |
| 5689380 | LORETTA JACKSON | 45 GREENWICH ST | | | | BOSTON | MA | 02120 | |
| 5689381 | LORETTA JEFFERSON MCKAMEY | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5689382 | LORETTA JOHNSON | OOOO | | | | OO | IL | 60475 | |
| 5689383 | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | |
| 5689385 | LORETTA JUAREZ | 12864 CHIPPEWA ST | | | | SYLMAR | CA | 91342 | |
| 5689386 | LORETTA KEEFER | PLEASE ENTER YOUR STREET | | | | THURMAN | OH | 45685 | |
| 5689387 | LORETTA KETNER | 1823 S 8TH ST | | | | TERRE HAUTE | IN | | |
| 5689388 | LORETTA KNOX | 8427 BAYBERRY DR | | | | STLOUIS | MO | 63134 | |
| 5689389 | LORETTA L HARRISON | 13418 NE SANDY BLVD E5 | | | | PORTLAND | OR | 97230 | |
| 5689390 | LORETTA L LOHE | 6210 HALBRENT AVEV | | | | VAN NUYS | CA | 91411 | |
| 5689391 | LORETTA LANE | 2021 E 226TH ST | | | | EUCLID | OH | 44117 | |
| 5689392 | LORETTA LEE | 904 JAKE ST | | | | LAKE CHARLES | LA | 70601-1949 | |
| 5689393 | LORETTA LITTLEHAWK | 6 MI N OF PINRIDGE HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5689395 | LORETTA MCGRAIL | 6 VICTORS LN | | | | EAST FALMOUTH | MA | 02536 | |
| 5689397 | LORETTA MONT | 1385 YUKON ST 2 | | | | DENVER | CO | 80214 | |
| 5689398 | LORETTA MORRIS | 416 W MAIN ST | | | | EMMITSBURG | MD | 21727 | |
| 5689399 | LORETTA MULHOLLEN | 3978 MARSH ROAD | | | | NEW ALBANY | PA | 18854 | |
| 5689401 | LORETTA PACETTI | 524 OLD FARM RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5689402 | LORETTA PACK | NONE | | | | NONE | WV | 25873 | |
| 5689403 | LORETTA PATTON | 595 DAVENTRY LN | | | | GAHANNA | OH | 43230 | |
| 5689405 | LORETTA PETTWAY | 1231 PAYNE AVE | | | | DUNBAR | WV | 25064 | |
| 5689406 | LORETTA PHELPS | 208 BROOKSTUART DR | | | | GREENWOOD | SC | 29649 | |
| 5689407 | LORETTA QUILLEN | 232 CHARLOTTE AVE | | | | LAMAR | SC | 29069 | |
| 5689408 | LORETTA REED | 1111 E LIMBERLOST DR | | | | TUCSON | AZ | 85719 | |
| 5689409 | LORETTA ROGERS | 105 WEST ST | | | | SAYRE | PA | 18840 | |
| 5689410 | LORETTA ROGROS | 4770 RUSINA RD APT 205 | | | | COLO SPGS | CO | 80907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689411 | LORETTA ROLLINS | 20 BEAR LN | | | | MARSHALL | NC | 28753 | |
| 5689412 | LORETTA ROSE | 2220 SW DOVE CANYON WAY | | | | PALM CITY | FL | 34990 | |
| 5689413 | LORETTA RYEA | 14-1 CHAMPLAIN ST | | | | BRANDON | VT | 05733 | |
| 5689414 | LORETTA S MCBRIDE | 722 S 101 ST E AVE APT 44 | | | | TULSA | OK | 74128 | |
| 5689416 | LORETTA SILCOTT | 2-19 BONNE ESPARANCE | | | | STTHOMAS | VI | 00802 | |
| 5689417 | LORETTA SIMMONS | 2016 NOBLE ST | | | | ANDERSON | IN | 46016 | |
| 5689418 | LORETTA SIMPSON | 8365 MALLARD RESERVE DR | | | | TAMPA | FL | 33614 | |
| 5689419 | LORETTA SMITH | 60 HA | | | | GRAY | KY | 40734 | |
| 5689420 | LORETTA SOKOLOWSKI | 16516 CLAIRE AVE | | | | CLEVELAND | OH | 44111 | |
| 5689421 | LORETTA STEPHENS | 125 15TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5689422 | LORETTA STONE | 378 WILSON RD | | | | SOMERSET | KY | 42503 | |
| 5689423 | LORETTA THOMAS | 12832 JUSTINE ST | | | | CALUMET PARK | IL | 60827 | |
| 5689424 | LORETTA THOMPSON | 1820 SOUTH W | | | | ELWOOD | IN | 46036 | |
| 5689425 | LORETTA TOLTEY | 225 CHARLES ST | | | | XENIA | OH | 45385 | |
| 5689426 | LORETTA TOMS | 655 S POTOMAC APT 3 | | | | HAGERSTOWN | MD | 21740 | |
| 5689427 | LORETTA TONEY | 9706 MOUNT EATON RD | | | | MARSHALLVILLE | OH | 44645 | |
| 5689428 | LORETTA TORRES | 814 KENNINGTON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5689430 | LORETTA TRULL | 1204 - 58TH STREET APT 1 | | | | KENOSHA | WI | 53140 | |
| 5689431 | LORETTA TUILETUFUGA | 708 PERDEW AVE | | | | RIDGECREST | CA | 93555 | |
| 5689432 | LORETTA VARNE | 67 BLAINE AVE | | | | BUFFALO | NY | 14208 | |
| 5689433 | LORETTA WALKER | 354 INTERLAKE PASS NONE | | | | MCDONOUGH | GA | 30252 | |
| 5689434 | LORETTA WALLACE | BOX 243 | | | | CRABTREE | PA | 15624 | |
| 5689435 | LORETTA WARREN | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | |
| 5689436 | LORETTA WEST | 3650 ARBOR TRACE DR STE A | | | | LYNN HAVEN | FL | 32444 | |
| 5689437 | LORETTA WESTMORELAND | 848 SW TRULUCK TER | | | | FORT WHITE | FL | 32038 | |
| 5689438 | LORETTA WHITE | 72 MELWOOD DR NONE | | | | ROCHESTER | NY | 14626 | |
| 5689439 | LORETTA WILSON | 3029 10TH AVENUE N | | | | BESSEMER | AL | 35023 | |
| 5689440 | LORETTA YOUNG | 2374 FREEDOM BLVD APT A6 | | | | FLORENCE | SC | 29505 | |
| 5689441 | LORETTAAMAND HUNT | 66 N MAIN ST | | | | HAMDEN | OH | 45634 | |
| 5689442 | LORETTO EDWARD | 313 CHARLESTON ST SE APT B | | | | ALB | NM | 87108 | |
| 5689443 | LORETTO FELICIA A | 1223 CALLE CORAZZI | | | | SANTA FE | NM | 87507 | |
| 5689444 | LOREY STEPHANIE | 4680 HAVENWOOD PATH | | | | CONWAY | SC | 29526 | |
| 5689445 | LOREYAN EBERHARDT | 6121 DRY DEN CT | | | | INDPL | IN | 46221 | |
| 5689446 | LOREYMA ORTIZ | QUINTAS DE GUASIMAS B3 CALLER | | | | ARROYO | PR | 00714 | |
| 5689447 | LOREZI MICHAEL | 36 CHABLIS DRIVE | | | | RENO | NV | 89503 | |
| 5689448 | LORI A BROWN | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5689450 | LORI A SPINNEWEBER | 1448 LEXINGTON DR | | | | LAWRENCE | PA | 15055 | |
| 5689451 | LORI ACHACOSO | 2818 S CORNING ST | | | | LOS ANGELES | CA | 90034 | |
| 5689452 | LORI AGAR | 2 MEADOW LANE | | | | BOSTON LAKE | NY | 12019 | |
| 5689454 | LORI ALLEY | 39635 EVANS ST APT B3 | | | | SANDY | OR | 97055 | |
| 5689455 | LORI AMATO | 3340 PRICE TOWN RD | | | | FLEETWOOD | PA | 19522 | |
| 5689456 | LORI ANN DACOSTA | 890 NW 86TH AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 5689457 | LORI ANN R GARDNER | 687 MAIN ST | | | | PEMBROKE | GA | 31321 | |
| 5689458 | LORI ARIAS | 723 W 75TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5689460 | LORI BAILEY | 5035 HARDYVILLE ROAD | | | | MUNFORDVILLE | KY | 42765 | |
| 5689461 | LORI BAKER | 844 FISHERMAN ISLAND RD | | | | LONDON | KY | 40741 | |
| 5689462 | LORI BASILI | 160 DOUGLAS RD | | | | WEBSTER | MA | 01570 | |
| 5689463 | LORI BEISEL | 806 SPRING GARDEN ST | | | | EASTON | PA | 18042 | |
| 5689464 | LORI BENNETT | 6942 JAMESTOWN DR | | | | IRVINGTON | AL | 36544 | |
| 5689467 | LORI BIAGIOLI | PO BOX 512380 | | | | PRT CHARLOTTE | FL | 34288 | |
| 5689468 | LORI BIGLOLUV | 1218 ELM RIDGE AVE | | | | BALTIMORE | MD | 21229 | |
| 5689469 | LORI BIRTS | 5687 BULLARD RD | | | | DRYBRANCH | GA | 31020 | |
| 5689470 | LORI BLALOCK | 420 RICHARDSON RD SE APT 15 | | | | CALHOUN | GA | 30701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3742 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689471 | LORI BOATRIGHT | 401 NORTH CHURCH ST | | | | ALMA | GA | 31510 | |
| 5689472 | LORI BOYD | 5522 AUTUMN WOODS DR APT 7 | | | | TROTWOOD | OH | 45426 | |
| 5689473 | LORI BREEDLOVE | 50 BOONESFARMRD | | | | CANDLER | NC | 28715 | |
| 5689474 | LORI BROWN | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5689475 | LORI BROWNING | 5901 GREECE DR | | | | ANCHORAGE | AK | 99516 | |
| 5689477 | LORI BURNS | 506 E STREET | | | | OAKLAND | MD | 21550 | |
| 5689478 | LORI CALDERON | 6840 TELURIDE DRIVE | | | | WHITE LAKE | MI | 48383 | |
| 5689479 | LORI CANNON | 231 S MAIN ST | | | | RUTLAND | VT | 05701 | |
| 5689481 | LORI CHAPPELL | 5573 MELISSA DR | | | | PINSON | AL | 35126 | |
| 5689482 | LORI CONKLIN | 250 TRIP ST | | | | SYWARSVILLE | PA | 18704 | |
| 5689483 | LORI COOKS | 476 N ELIZABETH ST | | | | LIMA | OH | 45801 | |
| 5689484 | LORI COULTER | 10100 | | | | BLACKLICK | OH | 43004 | |
| 5689485 | LORI CRAWFORD | 1416 ST ANTHONY ST | | | | NEW ORLEANS | LA | 70116 | |
| 5689486 | LORI CULPEPPER | 2801 RICHMOND RD #114 | | | | TEXARKANA | TX | 75503-2123 | |
| 5689487 | LORI DAFFRON | 3240 18TH ST N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5689489 | LORI DAVIS | 2959 PORTER | | | | OGDEN | UT | 84403 | |
| 5689490 | LORI DEATHERAGE | 29350 HILLSIDE RD | | | | PUEBLO | CO | 81006 | |
| 5689491 | LORI DEJOHNETTE | 624 N JUANITA AVE 1 | | | | LOS ANGELES | CA | 90004 | |
| 5689492 | LORI DEMANN | 55 QUANT AVE N | | | | LAKE SAINT CROIX BEACH | MN | 55043 | |
| 5689493 | LORI DEMBOWSKI | 416 EDEN DR | | | | MONROEVILLE | PA | 15146 | |
| 5689494 | LORI DIEGUEZ | 67 NORTH DR | | | | WESTBURY | NY | 11590 | |
| 5689495 | LORI DONATH | 731 EAST 3RD STREET | | | | MISHAWAKA | IN | 46544 | |
| 5689496 | LORI DOUGLASS | 13 MORRILL AVE | | | | WATERVILLE | ME | 04901 | |
| 5689497 | LORI DOYE | 13559 LORD BALTIMORE PLACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5689498 | LORI DRESHER | 3019 NEBRASKA AVE LOT 130 | | | | TOLEDO | OH | 43607 | |
| 5689499 | LORI ELLOITT | 141 7TH Ave | | | | S Charleston | WV | 25303 | |
| 5689500 | LORI FARRIS | 247 KENDALIA | | | | SAN ANTONIO | TX | 78214 | |
| 5689501 | LORI FELIX | 400 PINEHURST CT | | | | FULLERTON | CA | 92835 | |
| 5689502 | LORI FEWLESS | 2412 RUSSET ST | | | | RACINE | WI | 53405 | |
| 5689503 | LORI FILER | 5048 SCHOOL RD | | | | VIRGINIA BCH | VA | 23455 | |
| 5689504 | LORI FINK | 2810 RIVERSIDE DR | | | | CORAL SPRING | FL | 33065 | |
| 5689505 | LORI FLORES | 1008 HAYES | | | | CLINTON | OK | 73601 | |
| 5689507 | LORI GARBUS | 18601 HARRLAN DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5689508 | LORI GORDON | 1220 BURR ST | | | | ST PAUL | MN | 55104 | |
| 5689510 | LORI GRAY | 1110 W 129TH PL | | | | COMPTON | CA | 90222 | |
| 5689512 | LORI GUTHRIE | 1060 RUBICON STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5689513 | LORI GUTIERREZ | 7137 DALE ROAD | | | | EL PASO | TX | 79915 | |
| 5689515 | LORI HAKALA | 530 STEMEN AVE | | | | LANCASTER | OH | 43130 | |
| 5689516 | LORI HALL | ROUTE 2 BOX 50F | | | | SAINTS GROVE | WV | 24941 | |
| 5689517 | LORI HARMON | 14194 STATE ROUTE 775 | | | | WILLOW WOOD | OH | 45696 | |
| 5689518 | LORI HARRIS | 9375 E 17TH AVE | | | | AURORA | CO | 80010 | |
| 5689519 | LORI HATALLA | 49 FACTORY GROUNDS RD | | | | LAURENS | NY | 13796 | |
| 5689520 | LORI HILL | 2599 BUCHANAN CT | | | | PERRIS | CA | 92571 | |
| 5689521 | LORI HODGE | 22599 RINGGOLD SOUTHERN RD | | | | STOUTSVILLE | OH | 43154 | |
| 5689522 | LORI HOLLINS | 4309 N DELROSE CIRCLE | | | | BEL AIRE | KS | 67220 | |
| 5689523 | LORI HORACK | 1870 DEER LANE | | | | LEHIGHTON | PA | 18235 | |
| 5689524 | LORI HORNING | 233 KENILWORTH AVE SE | | | | WARREN | OH | 44483 | |
| 5689525 | LORI HUDDLESTON | 130 THERMAL DR APT B2 | | | | FOREST CITY | NC | 28043-7120 | |
| 5689526 | LORI HUNGERFORD | 1045 CONRAD DR SPC 34 | | | | KALISPELL | MT | 59901 | |
| 5689527 | LORI JASON CUTSOR | 6340 VANE STREET | | | | OMAHA | NE | 68152 | |
| 5689528 | LORI JERGENSON | 304 EAST 6TH STREET | | | | VILLISCA | IA | 50864 | |
| 5689529 | LORI JOHNS | 2515 ST HWY 12 | | | | GREENE | NY | 13778 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689530 | LORI JOHNSON | 4078 SW M ST | | | | RICHMOND | IN | 47374 | |
| 5689532 | LORI K KILHOFFER | 115 N LOWE ST | | | | HOBART | OK | 73651 | |
| 5689533 | LORI KAHALNIK | 1441 N BUTLER COURT | | | | VERNON HILLS | IL | 60061 | |
| 5689534 | LORI KAY | PO BOX 122 | | | | MOAPA | NV | 89025 | |
| 5689535 | LORI KELLY | 19 ALEXANDER AVE | | | | VILLAS | NJ | 08251 | |
| 5689536 | LORI KILL | 8106 ALAMEDA ST | | | | NORMAN | OK | 73026 | |
| 5689538 | LORI LASHLEY | 3533 LING ST | | | | GAUTIER | MS | 39553 | |
| 5689539 | LORI LAURITA HILL | 8899 ARESIAN | | | | DETROIT | MI | 48228 | |
| 5689540 | LORI LAVALLEY | 28 FAIRLAWN ST | | | | SO HADLEY | MA | 01075 | |
| 5689541 | LORI LAWLER | 281 ESTES AVE | | | | PALMYRA | ME | 04965 | |
| 5689542 | LORI LAWLESS | 325OUTH MONTGOMERY STREET | | | | WALDEN | NY | 12586 | |
| 5689543 | LORI LEIBENSPERGER | 147 TURKEY RD | | | | KEMPTON | PA | 19529 | |
| 5689544 | LORI LEVDOWSKIE | 2391 NABERS DRV | | | | CHARLESTON | WV | 25312 | |
| 5689545 | LORI LEVESQUE | 140 FOX STREET | | | | MADAWASKA | ME | 04756 | |
| 5689546 | LORI LEWIS | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206 | |
| 5689547 | LORI LOMAYLO | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5689548 | LORI LOPEZ | 1001 S SUNSET | | | | DEMING | NM | 88030 | |
| 5689549 | LORI LORANCE | 121 MAYFIELD RD | | | | HARTSELLE | AL | 35640 | |
| 5689550 | LORI LUCIANO | PO BOX 1522 | | | | HYANNIS | MA | 02601 | |
| 5689551 | LORI LUEVANO | 1509 DR MARTIN LUTHER KING DR | | | | RACINE | WI | 53404 | |
| 5689552 | LORI LYNN ROSS | 4020 BERWICK DR | | | | DES MOINES | IA | 50320 | |
| 5689553 | LORI LYNN TRACY | 390 ROUTE 304 | | | | BARDONIA | NY | 10954 | |
| 5689554 | LORI LYTLE | 8324 MEETING ST APT 107 | | | | WES CHESTER | OH | 45069 | |
| 5689556 | LORI M SIMON | 15517 OAKSTAND CT | | | | POWAY | CA | | |
| 5689557 | LORI MACE | 6129 DORWOOD DR | | | | LORAIN | OH | 44053 | |
| 5689558 | LORI MADISON | 717 S BUCHANAN APT A | | | | FREMONT | OH | 43420 | |
| 5689559 | LORI MANKOWSKI | 15 AUTUMNWOOD DR | | | | CHEEKTAWAGA | NY | 14227 | |
| 5689560 | LORI MARANGONI | 114 SUMNER AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5689561 | LORI MARRISON | 15123 BENTON CITY RD SOUTH | | | | VON ORMY | TX | 78073 | |
| 5689562 | LORI MARSHALL | 179 HAMPSHIRE ST | | | | INDIAN ORCHARD | MA | 01089 | |
| 5689563 | LORI MATTHEW | 104 STAMM AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5689564 | LORI MCCLOUD | 907 E 222ND ST | | | | BRONX | NY | 10469 | |
| 5689565 | LORI MCCONNELL | 125 SHOWALTER RD | | | | EAST FREEDOM | PA | 16637 | |
| 5689566 | LORI MCCULLOUGH | 3528 70 STREET | | | | MOLINE | IL | 61265 | |
| 5689567 | LORI MCFAIL | 1533 S 11TH ST | | | | ARLINGTON | VA | 22204 | |
| 5689568 | LORI MCGEE | 615 ELMWOOD AVE | | | | JOLIET | IL | 60537 | |
| 5689569 | LORI MCKELVEY | 500 PARK AVE APT 11 | | | | GIRARD | OH | 44420 | |
| 5689570 | LORI MCVADE | 802 SOUTH 26TH ST A | | | | TEMPLE | TX | 76501 | |
| 5689571 | LORI MESSINA | 213 FREDERICK AVE | | | | BABYLON | NY | 11702 | |
| 5689572 | LORI MILLER | 935 SOUTH COURT ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5689573 | LORI MONTGOMERY | 2220 HENDERSON TRAIL | | | | WATAGA | IL | 61488 | |
| 5689574 | LORI MORENO | 4221 SUNNYSIDE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5689575 | LORI MORSMAN | 31205 N SPOTTED RD | | | | DEER PARK | WA | 99006 | |
| 5689576 | LORI MUCH | 1224 HURON TRL | | | | SHEBOYGAN FLS | WI | 53085 | |
| 5689577 | LORI MURRIETA | | | | | BUDA | TX | 78610 | |
| 5689578 | LORI NEAL | 1421 DOGWOOD DR | | | | HARVEY | LA | 70058 | |
| 5689580 | LORI NEWKIRK | 5815 MITCHELL RD | | | | LEVITTOWN | PA | 19057 | |
| 5689582 | LORI NULL | 5112 NORTH STREET | | | | NEW TRENTON | IN | 47035 | |
| 5689583 | LORI ORAVECZ | 379 LINDENWOOD AVE | | | | AKRON | OH | 44301 | |
| 5689585 | LORI PENROD | PO BOX 611 | | | | WHITERIVER | AZ | 85941 | |
| 5689586 | LORI PORTER | 625 WEST STONE ST | | | | INDEPENDENCE | MO | 64050 | |
| 5689589 | LORI PROVENCAL | 198 PROLOVICH ROAD | | | | COLRAIN | MA | 01340 | |
| 5689590 | LORI QUON | 936 N EUCLID 1 | | | | ONTARIO | CA | 91762 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689591 | LORI RANDALL | 8739 W ATHENS ST | | | | PHOENIX | AZ | 85382 | |
| 5689592 | LORI REAGAN | 7201 BETHEL CUTOFF | | | | JACKSONVILLE | AR | 72076 | |
| 5689593 | LORI RICHARDS | 905 MADISON AVE | | | | MARINETTE | WI | 54143 | |
| 5689595 | LORI RIGGIN | 5-D 7OAL CT | | | | LANCASTER | PA | 17543 | |
| 5689596 | LORI ROBBINS | 200 PORTER RD | | | | BATH | NH | 03740 | |
| 5689597 | LORI RODRIGUEZ | 1217 N 3RD ST | | | | TEMPLE | TX | 76501 | |
| 5689598 | LORI ROGERS | 979 MCKENZIE CREEK AVE | | | | HENDERSON | NV | 89002 | |
| 5689599 | LORI ROSS | 12165 PAINTED RIDGE TRAIL | | | | GRANGER | IN | 46530 | |
| 5689600 | LORI RUCKER | 502 CEDARBROOK DRIVE | | | | DANVILLE | VA | 24541 | |
| 5689601 | LORI RUDDY | 848 E BROADWAY | | | | MILFORD | CT | 06460 | |
| 5689602 | LORI SCHOEN | 28 BUENA VISTA AVE | | | | HAWTHORNE | NJ | 07506 | |
| 5689603 | LORI SCOTT | 2001 STATE STREET | | | | AKRON | OH | 44312 | |
| 5689604 | LORI SEAY | 106 GREENLAND CT | | | | CLARKSVILLE | TN | 37042-3419 | |
| 5689605 | LORI SELLERS | 300 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5689606 | LORI SHERMAN | 1029 SOUTHWOOD DRIVE | | | | SAN LUIS OBIS | CA | 93401 | |
| 5689607 | LORI SHERRY | 540 W ANGUS | | | | GRETNA | NE | 68028 | |
| 5689608 | LORI SIMMONS | 530 DARLTING DR | | | | BEDFORD | OH | 44146 | |
| 5689609 | LORI SIMPSON | 1101 PINEKNOT DR | | | | CINCINNATI | OH | 45238 | |
| 5836439 | LORI SIMS | Redacted | | | | | | | |
| 5689610 | LORI SONVICO | 34 MARIPOSE ST | | | | SAN RAFAEL | CA | 94901 | |
| 5689611 | LORI STANPHILL | 8054 VINEYARD LN | | | | LA VERGNE | TN | 37086 | |
| 5689612 | LORI STILLWELL | 47731 MEADOWBROOK DR NONE | | | | MACOMB | MI | | |
| 5689613 | LORI STORY | 491 LONG ST | | | | HERCULANEUM | MO | 63048 | |
| 5689614 | LORI SULLIVAN | 8815 LOWELL ROAD | | | | POMFRET | MD | 20675 | |
| 5454781 | LORI SUZUKI | 2489-D PALI HIGHWAY HONOLULU003 | | | | HONOLULU | HI | | |
| 5689615 | LORI SYKES | | | | | SOLANA BEACH | CA | 92075 | |
| 5689616 | LORI THIBEAUX | 16734 LA GLORIA DR | | | | HOUSTON | TX | 77083 | |
| 5689617 | LORI THOMAS BRANDON SCHROEDER | 1092 BARCELONA | | | | WEIDMAN | MI | 48893 | |
| 5689618 | LORI THOMPSON | 513 BITTERSWEET LN | | | | HENDERSON | KY | 42420 | |
| 5689619 | LORI TIPPLE | N MAPLE ST | | | | LANCASTER | OH | 43130 | |
| 5689622 | LORI VEGA | 4407 MISSION LN | | | | GLENDALE | AZ | 85301 | |
| 5689625 | LORI WEST | 100 N 10TH ST | | | | BYESVILLE | OH | 43723 | |
| 5689626 | LORI WHITTINGTON | 8388 S SAULSBURY ST | | | | LITTLETON | CO | 80128 | |
| 5689627 | LORI WILLIAMSON | 702 POND ST | | | | SYRACUSE | NY | 13208 | |
| 5689629 | LORI WOODS | 309 BROOKSIDE DR | | | | ADEL | GA | 31620 | |
| 5689631 | LORI YOUNG | 5594 EDITH ST | | | | AUSTELL | GA | 30126 | |
| 5689632 | LORI ZAMORA | 4308 EAST FRANK PHILLIPS | | | | BARTLESVILLE | OK | 74006 | |
| 5689633 | LORIA ENNIS | 7906 BLONDO ST | | | | OMAHA | NE | 68134 | |
| 5689634 | LORIANA BABOOLAL | UNIVERSITY MRI & DIAGNOSTIC IMAGI- | | | | BOCA RATON | FL | 33431 | |
| 5689637 | LORIANNE LEE | 1540 COLE AVE | | | | AKRON | OH | 44301 | |
| 5689638 | LORI-BROOK DUTTING | 104 JACOBS RD | | | | HUBBARD | OH | 44425 | |
| 5689639 | LORICA SMITH | 2411 MAPLE RD | | | | ROME | GA | 30161 | |
| 5689640 | LORICK JENNIFER | 5 VALLEY VIEW LANE | | | | GREENVILLE | SC | 29605 | |
| 5689641 | LORIE A ALVAREZ | 6903 SCONFINATO DR | | | | HARTFORD | WI | 53027 | |
| 5689642 | LORIE AKEN | 1426 LATHROP ST | | | | FAIRBANKS | AK | 99701-5813 | |
| 5689643 | LORIE ANN COLON | FAJARDO GARDENS CALLE CEIBA 31 | | | | FAJARDO | PR | 00738 | |
| 5689644 | LORIE HARRINGTON | 1329 ALLISON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5689645 | LORIE JESSUP | 2330 E 8ST | | | | CASPER | WY | 82609 | |
| 5689646 | LORIE LEAL | 308 N WEST ST | | | | LA FERIA | TX | 78559 | |
| 5689647 | LORIE LLOYD | 12 CHURCH STREET | | | | SALINEVILLE | OH | 43945 | |
| 5454782 | LORIE LOVELY | 100 HUSDSON AVE | | | | ALBANY | NY | | |
| 5689648 | LORIE LYN CARREIRO | 11 ELSWICK ST | | | | DARTMOUTH | MA | 02747 | |
| 5689649 | LORIE M CHISM | 21111 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48336 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689650 | LORIE MARSHALL | 638 COUNTY ROUTE 12 | | | | NORTH BANGOR | NY | 12966 | |
| 5689651 | LORIE MATIAS | 1610 W CENTER | | | | COLLINSVILLE | OK | 74021 | |
| 5689652 | LORIE MCDANIEL | 460 WABASH TERRACE | | | | PORT CHARLOTTE | FL | 33954 | |
| 5689653 | LORIE MONTGOMERY | 208 RESERVATION RD | | | | CATAWBA | SC | 29704 | |
| 5689654 | LORIE PRIEST | 265 RIVERSIDE DR | | | | NASHVILLE | TN | 37206 | |
| 5689655 | LORIE RODGERS | 4105 W MAIN ST | | | | BELLEVILLE | IL | 62226 | |
| 5689656 | LORIE ROEBUCK | 3935 RAINTREE DR | | | | PENSACOLA | FL | 32503 | |
| 5689657 | LORIE SHORT | 9202 DIAMOND HEAD CT | | | | HOUMA | LA | 70363 | |
| 5689658 | LORIE STEUBER | 211 PARK RD | | | | RUSSELLVILLE | AR | 72802 | |
| 5689659 | LORIE WATKLINS | 2663 JACK RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5689660 | LORIEL BROWN | 7385 BONNIE PL APT 5 | | | | BOARDMAN | OH | 44512 | |
| 5454783 | LORIEN VALENTIN | PO BOX 190536 | | | | DALLAS | TX | | |
| 5689661 | LORI-JANNA HAYDA-WILLIAMS | 21 WILLIAMS STREET | | | | NILES | OH | 44446 | |
| 5689662 | LORILYNNE THURMAN | 3401 QUICKSILVER LANE | | | | CLARKSVILLE | TN | 37042 | |
| 5689663 | LORIN BAKER | 340 MCCAMY RD | | | | CHATSWORTH | GA | 30705 | |
| 5689664 | LORIN SANTANA-LOPEZ | 28 LINCOLN | | | | NTONAWANDA | NY | 14120 | |
| 5454784 | LORINCZI ZOLTAN | 25-12 41ST ST 1B | | | | LONG ISLAND CITY | NY | | |
| 5689665 | LORINDA TURNER | 11714 HONEY HOLLOW | | | | MORENO VALLEY | CA | 92557 | |
| 5689666 | LORINDA WILLIAMS | 1016 EAST WIND AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 5689668 | LORING JAIMY | 3540 TRAIL ON RD | | | | MORAINE | OH | 45439 | |
| 5689669 | LORINI MARY | 706 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088 | |
| 5689670 | LORISSA DELAHANTY | 2500 N DESERT LINKS DR | | | | TUCSON | AZ | | |
| 5689671 | LORISTON MELISSA | 750 WESTCLIFFE DRIVE | | | | WINTER GARDEN | FL | 34787 | |
| 5689672 | LORITA JOHNSON | 8659 SCORTON HARBOUR | | | | PASADENA | MD | 21122 | |
| 5689673 | LORITA LANDA | 16128 WOODBRIDGE | | | | HARVEY | IL | 60426 | |
| 5689674 | LORIVI REYES | 17 WEST DOGWOOD DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5689676 | LORNA BARTON | 208 COMMERCIAL ST UNIT 2 | | | | PROVINCETOWN | MA | 02657 | |
| 5689677 | LORNA BUELOW | 238 E STATE ST | | | | BONDUEL | WI | 54107 | |
| 5689678 | LORNA C C | 2815 MORSON STREET | | | | CHARLOTTE | NC | 28208 | |
| 5689679 | LORNA CARY | 5211 E BONNYVIEW RD | | | | REDDING | CA | 96001 | |
| 5689680 | LORNA DIAZ | 5020 NE 6TH ST | | | | OCALA | FL | 34470 | |
| 5689681 | LORNA HOUSTON | ADDRESS | | | | EVERETT | MA | 02149 | |
| 5689682 | LORNA JAMES | 4252 WOODAWN 11S | | | | LOS ANGELES | CA | 90011 | |
| 5689683 | LORNA JOEL | 2436 WOODRUN | | | | SPRINGDALE | AR | 72764 | |
| 5689684 | LORNA MOLIT | 1600 W MAPLE AVE | | | | ORANGE | CA | | |
| 5689685 | LORNA MOORE | 1201 CLEVELEND AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5689686 | LORNA NEAL | 10019 SKY VIEW WAY FORT M | | | | FORT MYERS | FL | 33913 | |
| 5689687 | LORNA PERRY | 8181 N WAYNE RD | | | | WESTLAND | MI | 48185 | |
| 5689688 | LORNA PRUE | 117 E 28TH ST | | | | SOUTH SIOIUX CIT | NE | 68776 | |
| 5689689 | LORNA SHAW | 3105 HIDALGO RD | | | | CARLSBAD | NM | 88220 | |
| 5689690 | LORNA SOTO | BO YAUREL 42 | | | | ARROYO | PR | 00714 | |
| 5689691 | LORNA SOTO CAMACHO | VISTA DEL MAR CD 2 APT31 | | | | FAJARDO | PR | 00738 | |
| 5689692 | LORNA SULLIVAN | 4680 TOURMALINE TRAIL | | | | ROCKFORD | IL | 61102 | |
| 5689693 | LORNA SUMPTER | PLEASE ENTER | | | | RICHLAND | SC | 29223 | |
| 5689694 | LORNA THOMPSON | 6718 GLEN MAWR AVE | | | | EL CERRITO | CA | 94530 | |
| 5689695 | LORNA WILLIAMS | 236 L STREET | | | | SANGER | CA | 93657 | |
| 5689696 | LORNAMARIE CRUZDELGADO | VILLA DEL CARMEN AV CONST | | | | PONCE | PR | 00716 | |
| 5689697 | LORNE EMIG | 2932 ROBIN RD | | | | YORK | PA | 17404 | |
| 5689698 | LORNELL SANDERS | 2823 PENBROOK AVE | | | | HARRISBURG | PA | 17103 | |
| 5689699 | LORNETTE KELLY | 10S WORK REST | | | | C'STED | VI | 00820 | |
| 5689700 | LOROK JAYANE | 2505 N DODGE BLVD APT A | | | | TUCSON | AZ | 85716 | |
| 5689701 | LOROK TERRYLENE | 2505 N DODGE APT E1 | | | | TUCSON | AZ | 85711 | |
| 5454785 | LORONA VICTORIA A | 8071 SAN HELICE CIRCLE | | | | BUENA PARK | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689702 | LORONDA RAY | 470 S VIA CATORCE | | | | TUSCON | AZ | 85748 | |
| 5689703 | LORRA IVIE | 11911 NE 106 COURT | | | | ARCHER | FL | 32618 | |
| 5689704 | LORRAILE NELSON A | 818 S FLORISSANT | | | | ST LOIUS | MO | 63135 | |
| 5689705 | LORRAIN BRADSHAW | 1094 MADISON AVE | | | | TEANECK | NJ | 07666 | |
| 5689706 | LORRAIN MALEC | 177 MANITOU LANE | | | | STROUDBURG | PA | 18360 | |
| 5689707 | LORRAINA GONZALEZ | 112 MARKET ST | APT 1 | | | BROOKVILLE | OH | 45309-1889 | |
| 5689708 | LORRAINA ROBERTS | 201 HIGH STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5689709 | LORRAINAY ROBERTS | 426 WOODLAND AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5689710 | LORRAINE APONTE | 5300 PLAZE AVE | | | | PORTAGE | IN | 46368 | |
| 5689711 | LORRAINE BECKER | 95 MAYWOOD DR | | | | MASTIC BEACH | NY | 11967 | |
| 5689712 | LORRAINE BLOUNT | 950 UNDERHILL AVE APT 7K | | | | BRONX | NY | 10473 | |
| 5689713 | LORRAINE BOSTIC | 305 HUNTERWOODS LANE | | | | GASTON | SC | 29053 | |
| 5689714 | LORRAINE BROWN | 3 PROPELLER DRIVE | | | | BALTIMORE | MD | 21220 | |
| 5689715 | LORRAINE BUTLER | 4272 7TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5689716 | LORRAINE C YELLING | 132 PICKETT STREET | | | | CHARENTON | LA | 70523 | |
| 5689717 | LORRAINE CHERNIAK | 65 SPRINGDALE AVE | | | | MERIDEN | CT | 06451 | |
| 5689718 | LORRAINE CHILD | 5130 RUGBY ROAD | | | | VIRGINIA BEAC | VA | 23464 | |
| 5689719 | LORRAINE CLARK | 421 NORTH 25TH STREET APARTMENT 3 | | | | ST JOSEPH | MO | 64429 | |
| 5689720 | LORRAINE COLLARD | 2B | | | | CAROLSTREAM | IL | 60188 | |
| 5689721 | LORRAINE COLON | 709 WEST BRIDGE STR | | | | PHOENIXVILLE | PA | 19460 | |
| 5689722 | LORRAINE CORNELL | 39 GRAY RD | | | | PALMYRA | ME | 04965 | |
| 5689723 | LORRAINE D ADAMS | 828 GLADE CT | | | | BALTIMORE | MD | 21225 | |
| 5454786 | LORRAINE DE ARCO | 9265 GUILLERMINA CT | | | | ELK GROVE | CA | | |
| 5689724 | LORRAINE DELHIERRO | 1709 77TH ST | | | | LUBBOCK | TX | 79423 | |
| 5689725 | LORRAINE DEMONTIGNY | PO BOX 5045 | | | | SHERIDAN | WY | 82801 | |
| 5689728 | LORRAINE DURHAM | 4900 PEAR RIDGE 2402 | | | | DALLAS | TX | 75287 | |
| 5689729 | LORRAINE ESTRADA | 109 S ALMANSOR ST APT 31 | | | | ALHAMBRA | CA | 91801 | |
| 5689730 | LORRAINE FORD | 14 FULLER CT | | | | OAKLEY | CA | 94561 | |
| 5689731 | LORRAINE FREEMAN | 1830 NEWPORT AVE | | | | TOLEDO | OH | 43613 | |
| 5689732 | LORRAINE G JAMES | 325 COLEMAN PL | | | | KENNER | LA | 70062 | |
| 5689733 | LORRAINE GAGNON | 518 RIMMON ST | | | | MANCHESTER | NH | 03102 | |
| 5689734 | LORRAINE GANT-HILL | 1825 COLLINGWOOD BLVD APT 4 | | | | TOLEDO | OH | 43604-6523 | |
| 5689735 | LORRAINE GERLICH | 23052 ALICIA PKWY | | | | MISSION VIEJO | CA | 92692 | |
| 5689736 | LORRAINE GOULD | PO BOX 7760 | | | | NEWCOMB | NM | 87455 | |
| 5689737 | LORRAINE HANSON | 5310 BARBARA AVE | | | | BALTIMORE | MD | 21206 | |
| 5689738 | LORRAINE HARMON | 3226 DOEY | | | | MICHIGAN CITY | IN | 46360 | |
| 5689739 | LORRAINE HEALY | 391 STATE ROUTE 34 | | | | MATAWAN | NJ | | |
| 5689740 | LORRAINE HERNANDEZ | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | |
| 5689741 | LORRAINE HOUSE | 1624 CHERRY ST | | | | CURTIS BAY | MD | 21226 | |
| 5689742 | LORRAINE HOWELL | 1115 KENILWORTH PL | | | | COLUMBUS | OH | 43209 | |
| 5689743 | LORRAINE HUDSON | 231 KEY AVE | | | | BROOKLYN | MD | 21225 | |
| 5689744 | LORRAINE HUNTER | 2744 S SALLEE CT | | | | VISALIA | CA | 93277 | |
| 5689745 | LORRAINE HURST | 6948 PHEASANT | | | | RIVERSIDE | CA | 91730 | |
| 5689746 | LORRAINE HUTSON | 2815 SHARPVIEW CT | | | | FORT WORTH | TX | 76116 | |
| 5689747 | LORRAINE IRONPLOW | 672 W 4TH APT 1 | | | | EUGENE | OR | 97402 | |
| 5689748 | LORRAINE JAVANNA P | 9214 VALLEY ST | | | | PITTSBURUG | VA | 15235 | |
| 5689749 | LORRAINE JOE | 460 E MAIN ST | | | | FARMINGTON | NM | 87401 | |
| 5689750 | LORRAINE KELDER | 59 PARK RD | | | | LIVINGSTON MANNO | NY | 12758 | |
| 5689751 | LORRAINE KOZLOWSKI | 6458 HARRISON ST | | | | GARDEN CITY | MI | 48135 | |
| 5689753 | LORRAINE LORRAINE | 545 9TH AVE | | | | GREELEY | CO | 80631 | |
| 5689754 | LORRAINE LOVE | 19 WEST ST | | | | SANDISFIELD | MA | 01255 | |
| 5689755 | LORRAINE MACIAS | 5610 5TH ST E | | | | BRADENTON | FL | 34220 | |
| 5689756 | LORRAINE MACKAY | 1092 KAUMOKU ST | | | | HONOLULU | HI | 96825 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3747 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689757 | LORRAINE MADDEN | 3010 ABILENE ST | | | | AURORA | CO | 80011 | |
| 5689758 | LORRAINE MALONE | 170 ROLLING VALLEY LN | | | | BUTLER | PA | 16001 | |
| 5689759 | LORRAINE MATTHEWS | 1487 POTOMAC HEIGHTS DR | | | | FT WASHINGTON | MD | 20744 | |
| 5689760 | LORRAINE MCMANAMON | 1302 S 46TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5689761 | LORRAINE MCQUEEN | ANNIE RILEY | | | | KILLEEN | TX | 76544 | |
| 5689762 | LORRAINE METTIMANO | 19 SKYLINE DR | | | | GLEN MILLS | PA | 19342 | |
| 5689764 | LORRAINE MIRAMONTES | 130 EVEREST ST | | | | OXNARD | CA | 93036 | |
| 5689766 | LORRAINE ORITIZ | 1116 W 15TH | | | | PUEBLO | CO | 81003 | |
| 5689767 | LORRAINE PESANTE | RR03 BOX 11362 | | | | ANASCO | PR | 00610 | |
| 5689768 | LORRAINE PIMENTEL | 5828 WHITTSETT AVE APT15 | | | | N HOLLYWOOD | CA | 91607 | |
| 5689769 | LORRAINE PRESSEY | 706 WASHINGTON ST | | | | DORCHESTER | MA | 20724 | |
| 5689770 | LORRAINE RAMIREZ | 6016 FRY ST | | | | BELLGARDENS | CA | 90201 | |
| 5689771 | LORRAINE REID | 254 EAST 93RD STREET | | | | BROOKLYN | NY | 11212 | |
| 5689772 | LORRAINE RIOS | CALLE 7 GN33 NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5689773 | LORRAINE RIVERA COLON | BOX ST THOMAS BUZON 243 | | | | CAYEY | PR | 00736 | |
| 5689774 | LORRAINE SHAUNTEAL | 1353 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5689776 | LORRAINE SNEAD | 455 POLE HILL RD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5689777 | LORRAINE SNOWDOG LG HEALY | 391 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747 | |
| 5689778 | LORRAINE T COTINOLA | 616 TRADING POST TRL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5689779 | LORRAINE TAYLOR | 18811 BEATRICE DR | | | | SONOMA | CA | 95476-4643 | |
| 5454787 | LORRAINE TED | 8300 MOREHOUSE RD | | | | ERIE | PA | | |
| 5689780 | LORRAINE THOMPSON | 4934 KINGSESSING AVE | | | | PHILY | PA | 19143 | |
| 5689782 | LORRAINE TOOLR | 100 TUNNA TUHUGI RD | | | | RENO | NV | 89506 | |
| 5689783 | LORRAINE VIOLETTA | 3875 CASTRO VALLEY BLVD 8 | | | | CASTRO VALLEY | CA | 94546 | |
| 5689784 | LORRAINE WALDRON | 11 MORA ST | | | | DORCHESTER | MA | 02124 | |
| 5689785 | LORRAINE WALTON | PLEASE ENTER YOUR STREET | | | | NEWARK | NJ | 07112 | |
| 5689786 | LORRAINE WEBB | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5689787 | LORRAINE WEBER | 245 SHERMAN WALKER | | | | GARYVILLE | LA | 70051 | |
| 5689788 | LORRAINE WILBERSCHEID | 317 ASHFORD RD NONE | | | | TOMS RIVER | NJ | | |
| 5689789 | LORRAINE WILLIAMS | 4103 PEABODY CT | | | | DECATUR | GA | 30034 | |
| 5689790 | LORREE BOLTON | 228 LEE RD | | | | VALLEY | AL | 36854 | |
| 5689792 | LORRETTA GORDON | 4100 MCCLUNG DR | | | | LOS ANGELES | CA | | |
| 5689793 | LORRETTA MASSENBURG | 22027 BREWERS NECK BLVD | | | | CARROLLTON | VA | 23314 | |
| 5689794 | LORRI BALLOR | 2309 MARTIN RD | | | | LUPTON | MI | 48635 | |
| 5689795 | LORRI NEZ | 2514 NAVAJO BLVD | | | | HOLBROOK | AZ | 86025 | |
| 5689796 | LORRIE BRADHAM | 10034 MAIN STREET | | | | ROSCOE | IL | 61073 | |
| 5689797 | LORRIE BROWN | 743 GREEN AVE | | | | CORDOVA | AL | 35550 | |
| 5689799 | LORRIE JOHNSON | 7340 BEAR SWAMP RD | | | | WILLIAMSON | NY | 14589 | |
| 5689802 | LORRIE LIGHTFOOT | 2209 WINERY L | | | | FRESNO | CA | 93703 | |
| 5689803 | LORRIE MARTINEZ | 129 PASEO DE PAULINA | | | | ESPANOLA | NM | 87532 | |
| 5689804 | LORRIE MORRIS | 19 PURIVANCE ST | | | | STAUNON | VA | 24401 | |
| 5689805 | LORRIE MOYER | 472 JEFFERSON AVE | | | | SHARON | PA | 16146 | |
| 5689806 | LORRIE ONEILL | 991 KELVIN RD | | | | EL SOBRANTE | CA | 94803 | |
| 5689807 | LORRIE RAYBORN | 1108 DEVONSHIRE ST | | | | HOBART | IN | 46342 | |
| 5689808 | LORRIE RUNDLE | 180 JENNYS LANE | | | | FERNLEY | NV | 89408 | |
| 5689809 | LORRIE SHICK | 2216 HICKORY VALLEY RD | | | | STROUDSBURG | PA | 18360 | |
| 5689810 | LORRIE WHITE | NONE | | | | NEWARK | DE | 19701 | |
| 5689811 | LORRIE ZENO PENA | HC 37 BOX 7542 | | | | GUANICA | PR | 00653 | |
| 5689812 | LORRIETTA ODOOM | 1827 JEFFERY COURT | | | | RIVERDALE | GA | 30296 | |
| 5689813 | LORRIN HERNANDEZ | 144 E 15TH AVE | | | | ESCONDIDO | CA | 92025 | |
| 5689814 | LORRIN JOHNSON | 7404 WINTHROP ST | | | | DETROIT | MI | 48228 | |
| 5689815 | LORRINE NAJERA | 7412 DULCE RD | | | | CARLSBAD | NM | 88220 | |
| 5689816 | LORRISTON EDWARDS R | 6111 LANSHIRE DR | | | | TAMPA | FL | 33634 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689817 | LORRONDA L PROCTOR | 5928 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747 | |
| 5689818 | LORRSINE GRINAGE | ADD | | | | ADD | MD | 21234 | |
| 5689819 | LORRY ANDREWS | 2935 NE 7 ST | | | | OCALA | FL | 34470 | |
| 5425058 | LORTE TECHNOLOGIES INC | 37 SHERWOOD TERRACE STE 124 | | | | LAKE BLUFF | IL | | |
| 5689820 | LORTHRIDGE ASHLEY | 4528 ASHLAND | | | | ST LOUIS | MO | 63110 | |
| 5689821 | LORTHRIDGE MALISA | 9313 E 85TH ST | | | | RAYTOWN | MO | 64138 | |
| 5689822 | LORTHRIDGE SANDRA | 2651 E 34TH ST APT 302 | | | | KC | MO | 64128 | |
| 5689823 | LORTON MARK | 452 TIMBER LANE | | | | GRASONVILLE | MD | 21638 | |
| 5454788 | LORTS RACHEL | 1601 NORMAN DR APT N4 | | | | VALDOSTA | GA | | |
| 5454789 | LORUSSO PETER | 307 DUNLAP AVE APT 6 | | | | SYRACUSE | NY | | |
| 5689824 | LORY HATCH | 355 DOVE CREEK DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5689825 | LORY PETTIT | 3226 SCIOTO GLENN DR | | | | HILLIARD | OH | 43026 | |
| 5689826 | LORYANN SYLVESTER | 111 KAHULUI BEACH RD | | | | KAHULUI | HI | 96732 | |
| 5404456 | LOS ALAMOS COUNTY | COMMUNITY AND ECONOMIC DEVELOPMENT | PO BOX 1532 | | | LOS ALAMOS | NM | 87544 | |
| 5689827 | LOS ANGELES AIR CONDITIONING, INC. | 1714 LINDBERGH COURT | | | | LA VERNE | CA | 91750 | |
| 4123975 | Los Angeles Air Conditioning, Inc. | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 4123975 | Los Angeles Air Conditioning, Inc. | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 5425060 | LOS ANGELES CO SHERIFF | 110 N GRAND AVE RM 525 | | | | LOS ANGLES | CA | | |
| 5425063 | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | | |
| 5425075 | LOS ANGELES COUNTY SHERIFF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | | |
| 5425079 | LOS ANGELES COUNTY SHERIFF CIV | P0 BOX 843580 | | | | LOS ANGELES | CA | | |
| 5425081 | LOS ANGELES COUNTY SHERIFF DEP | PO BOX 843580 | | | | LOS ANGELES | CA | | |
| 5425084 | LOS ANGELES COUNTY SHERIFFS DE | PO BOX 843580 | | | | LOS ANGELES | CA | | |
| 5425087 | LOS ANGELES COUNTY SHERIFFS O | 9355 BURTON WAY | | | | BEVERLY HILLS | CA | | |
| 5425090 | LOS ANGELES COUNTY SHERIFFS OF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | | |
| 4778048 | Los Angeles County Treasurer and Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054 | |
| 4778030 | Los Angeles County Treasurer and Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054 | |
| 5425097 | LOS ANGELES DEPT OF WATER & POWER | 30808 | PO BOX 30808 | | | LOS ANGELES | CA | | |
| 5689828 | LOS ANGELES DEPT OF WATER & POWER | 30808 | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| 5425099 | LOS ANGELES SHERIFFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | | |
| 5689829 | LOS ANGELES TIMES | FILE 54221 | | | | LOS ANGELES | CA | 90074 | |
| 4897966 | Los Gatos Heating & Air | 84 Broadway | | | | Los Gatos | CA | 95030 | |
| 4809067 | Los Gatos Heating & Air | 84 Broadway | | | | Los Gatos | CA | 95030 | |
| 5689830 | LOSADA ANGEL | HC01 BOX 6897 | | | | GUAYNABO | PR | 00971 | |
| 5689831 | LOSADA BERNICE | 9508 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236 | |
| 5454790 | LOSADA VALARIE | 6112 N LINCOLN AVE | | | | CHICAGO | IL | | |
| 5689832 | LOSADA WILFRERO | CALLE CAMINO DEL MONTE 42 URB | | | | TOA ALTA | PR | 00953 | |
| 5689833 | LOSADA WILMARIE | CALLE ZINIA 4Q 56 URQB | | | | BAYAMON | PR | 00956 | |
| 5689834 | LOSAW SCOTT | 105 DEVON DR | | | | MAULDIN | SC | 29662 | |
| 5689835 | LOSCALZO LINDA | 2229 18TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5689836 | LOSCALZO SAMANTHA | 54 LAFAYETTE AVE | | | | LK GROVE | NY | 11755 | |
| 5689837 | LOSCHE LEORITA | 240NW 4COURT | | | | DANIA BEACH | FL | 33004 | |
| 5454792 | LOSCIUTO NICHOLAS | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | | |
| 5689838 | LOSCIUTO NICHOLAS | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | |
| 5454793 | LOSCO EDMOND | 124 KENNEDY LN | | | | BERLIN | NJ | | |
| 5689839 | LOSCO HOLLY | 2621 UNIVERSITY BLVD N D111 | | | | JAX | FL | 32211 | |
| 5454794 | LOSCO ROBERT | 3 FIELD AVENUE | | | | HICKSVILLE | NY | | |
| 5425101 | LOSCY TERRI | 12 FALLING LEAF CT | | | | SAVANNAH | GA | | |
| 5689841 | LOSEE CINDY | PO BOX 322 | | | | LEROY | MN | 55961 | |
| 5689842 | LOSH JESSICA L | 218 WILLOWDALE DRIVE | | | | JANE LEW | WV | 26378 | |
| 5689843 | LOSH NORMAN | 553 DANS RUN ROAD | | | | FORT ASHBY | WV | 26719 | |
| 5425103 | LOSHAW JENNIFER | 1137 VILLAVIEW | | | | MANCHESTER | MO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3749 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689844 | LOSI AMMIE | 14120 W MAPLE RIDGE RD | | | | NEW BERLIN | WI | 53151 | |
| 5689845 | LOSIABOI DEBORAH L | 135 PRINCIPAL COURT APT 38 | | | | RADCLIFF | KY | 40160 | |
| 5454795 | LOSIK SAVANNA | 1 NORTH WAUKEGAN ROAD DEPT V39N BLDG AP51 | | | | NORTH CHICAGO | IL | | |
| 5454796 | LOSIN BARBARA | 36974 S LAMBERT LN | | | | TUCSON | AZ | | |
| 5454797 | LOSINNO TIFFANY | 300 EAST 75TH STREET APT 23E | | | | NEW YORK | NY | | |
| 5689846 | LOSKIE RUTH | 600 LAUREL RUN RD | | | | WILKES BARRE | PA | 18702 | |
| 5689847 | LOSONDRA FRANKLIN | 2307 CENTER AVENUE | | | | HAMMOND | LA | 70410 | |
| 5689848 | LOSOYA DAVID R | 5 SPARROW ROAD | | | | ARTESIA | NM | 88210 | |
| 5689849 | LOSSA LEKISCHA | 4775 SMOKESTONES DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5689850 | LOSSIUS MICHELLE | PO BOX 32 | | | | RESCUE | CA | 95672 | |
| 5689851 | LOSSON RYAN | 1416 S 38TH PLACE | | | | SAINTJOSEPH | MO | 64507 | |
| 5689852 | LOSTER STEPHENIE | 219 FLETCHWOOD ROAD | | | | ELKTON | MD | 21921 | |
| 5689853 | LOSTON SISCO | 922 E SCHILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5689854 | LOSURDO ANNA | 5714 WEST SHORE DR | | | | NEW PORT RICHEY | FL | 34652 | |
| 5689855 | LOT MIREILLE S | 650 NE 169ST | | | | NORTH MIAMI | FL | 33161 | |
| 5689857 | LOTHARIUS JAMIE | 100 16TH AVE APT 2 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5689858 | LOTHRIDGE SANDRA | 10474 HWY 252 | | | | WARE SHOALS | SC | 29692 | |
| 5454805 | LOTHROP CAROL | 425 LIBERTY ST | | | | MERIDEN | CT | | |
| 5689859 | LOTIERZO JANIE | 241 SW 9TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5454806 | LOTIONS AND POTIONS | 10215 N 28TH DRIVE STE 2B | | | | PHOENIX | AZ | | |
| 5689860 | LOTISHA JONES | 2700 CLUSKEY WAY | | | | RALEIGH | NC | 27615 | |
| 5689861 | LOTORRE CARLOS | 899 PORT REPUBLIC RD APT | | | | HARRISONBURG | VA | 22801 | |
| 5689862 | LOTSON CHINIQUA | 9272 CALADIUM DR | | | | MANASSAS | VA | 20110 | |
| 5689863 | LOTSPEICH KATY | 402 W MT VERNON STE B160 | | | | NIXA | MO | 65714 | |
| 5689864 | LOTT ANNA | 7145 OLD HWY 53 25 | | | | CLEARLAKE | CA | 95422 | |
| 5689865 | LOTT ASHLEY | 4018 28TH AVE | | | | KENOSHA | WI | 53143 | |
| 5689866 | LOTT CAMERON C | 2188 DUMAS DR | | | | DELTONA | FL | 32738 | |
| 5689867 | LOTT CARRIE | 84364 HIGHWAY 21 | | | | BOGALUSA | LA | 70424 | |
| 5689868 | LOTT CHARLOTTE | 7634 S DREXEL | | | | CHICAGO | IL | 60649 | |
| 5689869 | LOTT CHELSIE | 1274 DOUGLAS MACARTHUR S | | | | ORANGEBURG | SC | 29115 | |
| 5689870 | LOTT CHRIS | 528 S 16TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5689871 | LOTT CUTROPIA | 2047 E 102ND ST APT 483 | | | | LOS ANGELES | CA | 90002 | |
| 5689872 | LOTT DANIEL | 17926 HWY 280 EAST | | | | DAISY | GA | 30423 | |
| 5689873 | LOTT JAMELA | 417 BACON AVE | | | | AKRON | OH | 44320 | |
| 5689874 | LOTT JEFFERY | 3730 WERRINGTON DR | | | | CUMMING | GA | 30040 | |
| 5454809 | LOTT KYLE | 3031 PARK VILLAGE WAY | | | | MELBOURNE | FL | | |
| 5689875 | LOTT LATESHA | 381 HEWITT AVE UPPER | | | | BUFFALO | NY | 14215 | |
| 5689876 | LOTT LINDA | 3727 SCHANNA DR | | | | MEMPHIS | TN | 38135 | |
| 5689877 | LOTT MARSHA | NONE | | | | CITY | DE | 19460 | |
| 5689878 | LOTT MONICA | 455 N WEST ST | | | | LIMA | OH | 45801 | |
| 5454810 | LOTT PATRICE | 1431 5TH ST | | | | MADISON | IL | | |
| 5454811 | LOTT PAUL | 7129 SPRINGMONT DR | | | | ELK GROVE | CA | | |
| 5689879 | LOTT RHONDA | 1520 PARK AVE | | | | RACINE | WI | 53403 | |
| 5689880 | LOTT ROSIETTA | 1802-67 TH STREET | | | | KENOSHA | WI | 53143 | |
| 5689882 | LOTT SANTANYONJA K | 808 GASKIN AVE S | | | | DOUGALS | GA | 31533 | |
| 5689883 | LOTT SHANA | 47235 HIGHWAY 436 | | | | FRANKLINTON | LA | 70438 | |
| 5689884 | LOTT SONIA | 505 S 9TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5689885 | LOTT SYLVIA J | 567 COVERED BRIDGE TRL | | | | FAIRBURN | GA | 30213 | |
| 5689886 | LOTT TAMARA | 277 BARRINGTON FARMS PKWY | | | | COWETA | GA | 30277 | |
| 5425107 | LOTT TEANNA L | 2912 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | | |
| 5689887 | LOTT TIFFANY | 603 BRIARWOOD | | | | GLADEWATER | TX | 75647 | |
| 5689888 | LOTT TRACY | RT 1 BOX 4 | | | | PETROLEUM | WV | 26161 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689889 | LOTT TWAYA | 1207 CHEROKEE ST | | | | PASCAGOULA | MS | 39581 | |
| 5454812 | LOTT VANESSA | 2361 EDEN PARK DR | | | | MELBOURNE | FL | | |
| 5689890 | LOTT VERZEALOUS | 11127 DEDE DR | | | | GULFPORT | MS | 39503 | |
| 5454813 | LOTT WILLIAM | 9105 SLYKER RD | | | | OTISVILLE | MI | | |
| 5689891 | LOTTER JESSICA | 402 ATTILLA RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| 5689892 | LOTTIA BLOUNT | 26823 BLACKTAIL CT | | | | HOCKLEY | TX | 77447-9495 | |
| 5689893 | LOTTIE BEATRICE | PO BX 880191 | | | | SAN FRANCISCO | CA | 94188 | |
| 5689894 | LOTTIE JACKSON | 5544 SOUTH 37TH ST 1ST FL | | | | ST LOUIS | MO | 63116 | |
| 5689895 | LOTTIE LATRICE M | 1708 RIDGE AVE | | | | ROCKFORD | IL | 61103 | |
| 5689896 | LOTTIE LIPTOROT | 2208 DRAPER ST | | | | WARREN | OH | 44484 | |
| 5689897 | LOTTIE OWENS | 1407 BOBBY L DAVIS BLVD | | | | MARION | SC | 29571 | |
| 5689898 | LOTTIE TRUITT | 3905 APT G | | | | WILLIAMSBURG | VA | 23188 | |
| 5689899 | LOTTIG SHARON | 2948 COLORADO AVE | | | | LORAIN | OH | 44052 | |
| 5454814 | LOTTON CYNTHIA | 5304 GRAND MESA | | | | FORT WORTH | TX | | |
| 5689901 | LOTTON LACEY | 20066 CHARRED RD | | | | SAUCIER | MS | 39574 | |
| 5689902 | LOTTRIDGE TAMMY | 949 WALTON FURNACE RD | | | | MAX MEADOWS | VA | 24360 | |
| 5689903 | LOTTS MARILYN M | 9 SPRING COURT | | | | ST PETERS | MO | 63376 | |
| 5689904 | LOTTS PAULA | 2318 MULLLANPHY | | | | ST LOUIS | MO | 63106 | |
| 5689905 | LOTU EVAN | PO BOX 882 | | | | ANAHOLA | HI | 96703 | |
| 5454815 | LOTZ EDWARD | 688 TURKEY CREEK RD | | | | MINERAL WELLS | TX | | |
| 5454816 | LOTZ MAYLINDA | 436 S MAIN ST | | | | ARLINGTON | OH | | |
| 5689906 | LOTZER PATRICIA | 640 S METCALF | | | | LIMA | OH | 45801 | |
| 5689907 | LOU ANN CASON | 4841 CRAWFORD RD | | | | DRYDEN | MI | 48428 | |
| 5689909 | LOU ANN OSTRUM | 2900 AYRE ST APY C23 | | | | MARLETTE | MI | 48453 | |
| 5689910 | LOU COOKUS | 8070 PENDRAGON WAY | | | | PASADENA | MD | 21122 | |
| 5689911 | LOU DOWNING | 1132 SW 50 3RD | | | | OKC | OK | 73109 | |
| 5689914 | LOU GHARBI | 529 S DRURY LN | | | | WICHITA | KS | 67207 | |
| 5689915 | LOU JOHNSON | PO BOX 4076 | | | | WAIANAE | HI | 96792 | |
| 5689916 | LOU KANDI | 204BEARBROOKROAD | | | | HANKOCK | NY | 13783 | |
| 5689917 | LOU MAHOLIC | 2726 JUNO PL | | | | FAIRLAWN | OH | 44333 | |
| 5454817 | LOU MICHEAL | 2741 SUNFLOWER WAY | | | | HUNTINGDON VALLEY | PA | | |
| 5689918 | LOU NAVARRO | 2517 E DIANA DR | | | | ANAHEIM | CA | 92806 | |
| 5689919 | LOU VENTURA | 234 CARLO DR | | | | SANTA BARBARA | CA | 93117 | |
| 5689920 | LOU WILLIAMS | 1429 WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| 5689921 | LOUAILLIER AIMEE | 409 BROOKHAVEN TRL | | | | PINGREE GROVE | IL | 60140 | |
| 5689922 | LOUANGSISONGKHAM LELA | W966 TOWN RD | | | | DE PERE | WI | 54115 | |
| 5689923 | LOUANN WILSON | 949 ABBOTT RD | | | | BUFFALO | NY | 14218 | |
| 5689924 | LOUANNE JOHNSON | 58 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5689925 | LOUBIN MARTIDE | XXXXX | | | | WEST PALM BEACH | FL | 33407 | |
| 5689926 | LOUC APONETE | 40 EAST SCHOOL ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5689927 | LOUCHART JANET | 1612 COVINGTON MEADOW CI | | | | LEHIGH ACRES | FL | 33936 | |
| 5689928 | LOUCIL HILMARI | URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5689929 | LOUCINDA PERL | 529 BROOKFIELD AVE APT 216 | | | | MASURY | OH | 44438 | |
| 5689930 | LOUCINDY CARTER | 6002 NORTH TAMPA STREET | | | | TAMPA | FL | 33604 | |
| 5689931 | LOUCK NICOLE | 313 NORTH WALNUT | | | | TAMAROA | IL | 62888 | |
| 5454819 | LOUCKA MICHAEL | 14233 PEMBERTON DR | | | | BROOKPARK | OH | | |
| 5454820 | LOUCKS AARON | 2004 SOUTH BOULEVARD ST | | | | EDMOND | OK | | |
| 5454821 | LOUCKS DENNIS | PO BOX 634 | | | | GLENEDEN BCH | OR | | |
| 5689932 | LOUCKS JARED | 203 MARC LN | | | | LIBERTY | SC | 29657 | |
| 5689933 | LOUCKS TINA L | 606 VERSAILLES | | | | CALIFORNIA | MO | 65018 | |
| 5689934 | LOUCO JACKIE | 1159 ALLEN AVE | | | | GLENDALE | CA | 11236 | |
| 5689935 | LOUD COREY | 1701 PARK CENTRAL DR | | | | MCKINNEY | TX | 75069 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689936 | LOUD CORNELIUS | 112 TURNKEY CIRCLE | | | | LEESBURG | GA | 31763 | |
| 5689937 | LOUD LATRICIA | 3003 THORNDALE AVE | | | | BALTIMORE | MD | 21215 | |
| 5689938 | LOUD RHIANNA L | 5539 SALEM ST | | | | DENVER | CO | 80239 | |
| 5689939 | LOUDEHUNTER NEILAMANDA | 3348 JENTEEL BRIDGE RD | | | | WELLSBURGH | WV | 26070 | |
| 5689940 | LOUDERBACK JASON | 929 PYRO RD | | | | OAK HILL | OH | 45656 | |
| 5689941 | LOUDERMILK JESSICA | PO BOX 312 | | | | DUCKTOWN | TN | 37326 | |
| 5689942 | LOUDERMILK TERESA | 225 CHAMBER STREET | | | | JASPER | GA | 30143 | |
| 5689943 | LOUDIA BURNY | 110 CRESTVIEW DR | | | | READING | PA | 19608 | |
| 5689944 | LOUDIN CHARLES | 102 EMILY DR | | | | CLARKSBURG | WV | 44270 | |
| 5689945 | LOUDIN MICHAEL | 158 GRAND VIEW DR | | | | WHEATLAND | PA | 16161 | |
| 5454822 | LOUDIS TERESA | 2018 S DOLLISON AVE | | | | SPRINGFIELD | MO | | |
| 5689946 | LOUDNER DON | PO Box 945 | | | | Mitchell | SD | 57301-0945 | |
| 5689947 | LOUDNER TYRELL | PLEASEPUT ADDRESS | | | | MITCHELL | SD | 57301 | |
| 5689948 | LOUDON RICH J | 9011 NE NORTHSHORE RD | | | | BELFAIR | WA | 98528 | |
| 5689949 | LOUDOUN LINZIE | WEST SIDEDR | | | | WINCHESTER | VA | 22602 | |
| 5689950 | LOUDRES H DURAN RODRIGUEZ | 222 S RENO ST APT 102 | | | | LOS ANGELES | CA | 90057 | |
| 5689951 | LOUELACE TERRI | 333 S CENTER ST | | | | GARDNER | KS | 66030 | |
| 5689952 | LOUELLA BRADY | 153 BEACON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5689953 | LOUELLA BROWN | 555 ALASKA AVE APT 72 | | | | FAIRFIELD | CA | 94533 | |
| 5689954 | LOUELLA NELSON | 11616 ARROYO DR | | | | LA MIRADA | CA | 90638 | |
| 5689955 | LOUENA ATEVALU | 456 MENKER AVE | | | | SAN JOSE | CA | 95128 | |
| 5454823 | LOUER CHRISTIAN | 131 WILBANKS CIRCLE | | | | BILOXI | MS | | |
| 5689956 | LOUETT TASIA | 1246 S 110TH EAST AVE | | | | TULSA | OK | 74128 | |
| 5689957 | LOUFONO TOAILOA | 505 WALKER DR APT 3 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5454824 | LOUGEE DAVID | 204 WILD ROSE DRIVE | | | | GUYTON | GA | | |
| 5689958 | LOUGH CRYSTAL | 4447 MEDOWBROOK | | | | LEAVITTSBURBE | OH | 44430 | |
| 5454825 | LOUGH MELANIE | 645 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | | |
| 5689959 | LOUGH SANDY | 5942 CLAYTON AVE | | | | BALTIMORE | MD | 21206 | |
| 5454827 | LOUGH TIM | 18 HUNLEY CIRCLE | | | | GROTON | CT | | |
| 5454828 | LOUGHEAD TAMMIE | 469 WEST HARVARD AVENUE | | | | GILBERT | AZ | | |
| 5454829 | LOUGHEED AMANDA | 5790 OLD SAW MILL LN | | | | CLYDE | MI | | |
| 5689960 | LOUGHLIN KENNETH | 187 HENRY STREET | | | | TEANECK | NJ | 07666 | |
| 5454830 | LOUGHLIN KIMBERLY | 1326 FERNDALE AVE LAKE097 | | | | HIGHLAND PARK | IL | | |
| 5425115 | LOUGHMAN AMY | 142 PIERSOL AVE | | | | BENTLEYVILLE | PA | | |
| 5689961 | LOUGHMAN JIM | 5369 S ELATI ST | | | | ENGLEWOOD | CO | 80110 | |
| 5454831 | LOUGHNER AMY | 103 BOWMAN STREET | | | | CUDDY | PA | | |
| 5689962 | LOUGHRIN PEGGY | 23223FRONT BEACH RD PENTHOUSE2 | | | | PCB | FL | 32413 | |
| 5689963 | LOUHIBON JACQUES | 750 N E 161ST | | | | MIAMI | FL | 33162 | |
| 5689964 | LOUIDORT ESTHER | 420 CIRCLE DR SOUTH | | | | BOYNTON BEACH | FL | 33435 | |
| 5454833 | LOUIE ALAN | 947 STARBIT RD | | | | TOWSON | MD | | |
| 5689965 | LOUIE ARMENTA | 2004 N 7TH ST | | | | BLOOMFIELD | NM | 87413 | |
| 5454834 | LOUIE CALVIN | 460 WOOD HOLLOW DR | | | | NOVATO | CA | | |
| 5454835 | LOUIE DANIEL | 1438 - 22ND AVENUE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5689966 | LOUIE DEMILTA | 227 S LEAVITT | | | | CHICAGO | IL | 60624 | |
| 5689967 | LOUIE DOROTHY | 336 DUNCAN ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5689968 | LOUIE HIGHCLASSPHOTOGRAPHY | 1403 W BEVERLY DR | | | | OXNARD | CA | 93030 | |
| 5454836 | LOUIE JILL | 1130 E GROVERS AVE 149 | | | | PHOENIX | AZ | | |
| 5689969 | LOUIE PAMELA | 183B S ST RD564 | | | | GALLUP | NM | 87301 | |
| 5689970 | LOUINIE BENJAIMIN | 15131 NW 29TH CT | | | | MIAMI GARDEN | FL | 33169 | |
| 5689973 | LOUIS ANALIA | 6694 SEAGULL CT | | | | FREDERICK | MD | 21703 | |
| 5689974 | LOUIS ARLENE | 9599 W CHARELSTON | | | | LAS VEGAS | NV | 89117 | |
| 5689975 | LOUIS ASHLEY | 3028 POMANDER DR | | | | FERGUSON | MO | 63135 | |
| 5689976 | LOUIS AUDANE | 655 FAIRWOOD AVE APT 328 | | | | CLEARWATER | FL | 33759 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689977 | LOUIS BARRETTO | 2755 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33445 | |
| 5689978 | LOUIS BEATRICA C | MUTRAL HOME BLD 13 AP B1 | | | | F STED | VI | 00840 | |
| 5689979 | LOUIS BELVAL | 2910 OAKLAND STATION ROAD | | | | SAINT ALBANS | VT | 05478 | |
| 5689980 | LOUIS BURGES | PO BOX 1016 | | | | WALKER | LA | 70785 | |
| 5689981 | LOUIS CARRARA | 514 MODIGLIANI DRIVE | | | | SOMERDALE | NJ | 08083 | |
| 5689982 | LOUIS CARRASQUILLO | PO BOX 851 | | | | BEACON | NY | 12508 | |
| 5689983 | LOUIS CARTER | 3517 E CROWN AVE | | | | SPOKANE | WA | | |
| 5689984 | LOUIS CHICCA | 61 48 AUSTIN ST | | | | REGO PARK | NY | 11374 | |
| 5689985 | LOUIS CONDE | PO BOX 131 | | | | RICHGROVE | CA | 93261 | |
| 5689986 | LOUIS CONGELLO | 38 WEBSTER AVE | | | | NEW ROCHELLE | NY | | |
| 5689988 | LOUIS D JONES | 1524 CASS | | | | ST LOUIS | MO | 63106 | |
| 5689989 | LOUIS DAWN | 904 KENTUCKY AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5454837 | LOUIS DEAN S | 522 GREAT FALLS | | | | GROVETOWN | GA | | |
| 5689990 | LOUIS DGINTO | 387 WELLS TERRACE | | | | WEST CHESTER | PA | 19380 | |
| 5689991 | LOUIS DIODORO | XXXX | | | | HAYWARD | CA | 94542 | |
| 5689992 | LOUIS DOMINEEKE | 4141 63 ST | | | | OMAHA | NE | 68104 | |
| 5689993 | LOUIS E WEAKLEY | 1530 VOLLINTINE AVE | | | | MEMPHIS | TN | | |
| 5689994 | LOUIS ECHEGOYEN | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5689995 | LOUIS ELISHA | 94-494 KUPUOHIST | | | | WAIPAHU | HI | 96797 | |
| 5689996 | LOUIS ELIZABETH | 299 STONEPORT DR | | | | IRVING | TX | 75038 | |
| 5689997 | LOUIS EUNICE | 3531 PETERSCREEK RD A-104 | | | | ROANOKE | VA | 24019 | |
| 5689998 | LOUIS FARE | 17603 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 5689999 | LOUIS FAULK | 529 ROBERTS ST | | | | PGH | PA | 15219 | |
| 5690000 | LOUIS FISHER JR | 757 WASINGTON AVE | | | | WOODBURY | NJ | 08096 | |
| 5690001 | LOUIS GIBERSON | 90 FAIR VIEW LANE | | | | OAKLAND | TN | 38060 | |
| 5690002 | LOUIS HINOJOSA | 3096 COYOTE PASS LN | | | | EL PASO | TX | 79938 | |
| 5690003 | LOUIS HONG DDS | | | | | | | | |
| 5690004 | LOUIS IBLE | 1118 HOSPITAL GR | | | | CHRLTE AMALIE | VI | 00802 | |
| 5690005 | LOUIS JAMES | 102 SHANTE CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 5454838 | LOUIS JESSE | 181 CHARTER OAK DRIVE | | | | GROTON | CT | | |
| 5690006 | LOUIS JOAN | MUTUAL HOMES B13 B-1 | | | | FSTED | VI | 00841 | |
| 5690007 | LOUIS KAILA | 8989 RAVEN DR | | | | JONESBORO | GA | 30238 | |
| 5690008 | LOUIS KAZMAN | 123 SUNSET BLUFFS DR NONE | | | | FUQUAY VARINA | NC | 27526 | |
| 5690009 | LOUIS KEDY J | KK | | | | DULUTH | GA | 30096 | |
| 5690010 | LOUIS KELVIN | 2101 VICKERS DR | | | | BATON ROUGE | LA | 70815 | |
| 5690011 | LOUIS L RIVAS | PO BOX 3083 | | | | MISSION VIEJO | CA | 92690 | |
| 5690012 | LOUIS LAVANISE | 7520 PANAMA ST | | | | MIRAMAR | FL | 33023 | |
| 5690013 | LOUIS LINDA | 13 FRANKLIN AVE | | | | BRENTWOOD | NY | 11717 | |
| 5690014 | LOUIS LOUISSMITH | 123 MARIE LN | | | | PRINCETON | WV | 24739 | |
| 5690015 | LOUIS LUJAN | 610 PINE ST | | | | SAN BRUNO | CA | 94066 | |
| 5690016 | LOUIS MARGARET A | 745 SW 13 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5690017 | LOUIS MEDINA | RES LOS ROSALES BLOQ 12 APT 84 | | | | PONCE | PR | 00730 | |
| 5690018 | LOUIS MEEKS | 8201 HARROGATE | | | | LAS VEGAS | NV | 89129 | |
| 5690019 | LOUIS MESSIER | XXX | | | | SACRAMENTO | CA | 95826 | |
| 5690020 | LOUIS MOLINA | 38 ROBINSON ST | | | | SCHENECTADY | NY | 12304 | |
| 5690021 | LOUIS NADIA P | 315 SW 7TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5690022 | LOUIS PALOMINO | 315 BURKHALL TER HOLLOW RD | | | | DIBOLL | TX | 75941 | |
| 5690023 | LOUIS PEDERAZA | 3214 VEGA AVENUE | | | | CLEVELAND | OH | | |
| 5690024 | LOUIS PERUGINI | 31 UPPER WHITTEMORE RD | | | | MIDDLEBURY | CT | 06762 | |
| 5690025 | LOUIS QUINN S | 5316 JUSTIN COURT 101 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5690026 | LOUIS REHBERG | 32406 ARMOISE DR | | | | WINCHESTER | CA | 92596 | |
| 5690027 | LOUIS REJINE P | CCCC | | | | GARNERVILLE | NY | 10923 | |
| 5690028 | LOUIS ROMAN | 1609 CALLE DEMETRIO GARCIA | | | | SAN ANTONIO | PR | 00690 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690029 | LOUIS ROSE P | 240 SW 20TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5690030 | LOUIS ROY | 835 LOCUST AVE UNT 215 | | | | LONG BEACH | CA | 90813 | |
| 5690031 | LOUIS RUTH | 346 E 45TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5690032 | LOUIS RYAN | 32025 11TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5690033 | LOUIS SAUNDERS | 1300 CENTRAL AVEN | | | | FAR ROCKAWAY | NY | 11691 | |
| 5690034 | LOUIS SHAWNTEL | 2759 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5690035 | LOUIS SHIPMAN | 5142 COTTON LAKE RD 37 | | | | BAYTOWN | TX | 77523 | |
| 5690036 | LOUIS SMITH | 33 GRANITE ST 2R | | | | CAMBRIDGE | MA | 02139 | |
| 5690037 | LOUIS SOPHIA | 11 OLYMPIC VILLAGE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5690038 | LOUIS STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44484 | |
| 5690039 | LOUIS SUTTON | 11075 TREASURE LAKE RD | | | | DU BOIS | PA | 15801 | |
| 5454840 | LOUIS VENNA S | 500 JULIA ST SE | | | | WINTER HAVEN | FL | | |
| 5690040 | LOUIS WOLTJER | 2509 KNIGHT DR | | | | GRAND FORKS | ND | 58201 | |
| 5690041 | LOUISA A EDMOUNDS | 302 VIRGINIA LANE | | | | NICH | KY | 40356 | |
| 5690042 | LOUISA ATKINSON | 30 NYE ST | | | | VERNON | CT | 06066 | |
| 5690043 | LOUISA BERINSTEIN | 276 SOUTH DR NONE | | | | ROCHESTER | NY | | |
| 5690044 | LOUISA GUCNAM | 701 WEST 24TH ST APT 1703 | | | | WEST HAZLETON | PA | 18202 | |
| 5690045 | LOUISA GUZMAN | 1831 N 73RD DR | | | | PHOENIX | AZ | 85035 | |
| 5690046 | LOUISA JANO | 3626 TRACY AVE | | | | KANSAS CITY | MO | 64109 | |
| 5690047 | LOUISA JONES | PO BOX 167 | | | | HOOPA | CA | 95546 | |
| 5690048 | LOUISA MATER | 953 MOONLITE | | | | SANTA MARIA | CA | 93455 | |
| 5690049 | LOUISA NICHOLSON | 87 896 MANUAIHE ST | | | | WAIANAE | HI | 96792 | |
| 5690050 | LOUISA PEREZ | 9628 DENHART AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5690051 | LOUISA RIVERA | POBOX 1533 | | | | RANCHOS DE TA | NM | 87557 | |
| 5690052 | LOUISA RODRIGUEZ | 5026 FOOTHILL D | | | | CARPINTERIA | CA | 93013 | |
| 5690053 | LOUISA RODRIGUIZ | 6641 ALL | | | | COMMERCE CITY | CO | 80022 | |
| 5690054 | LOUISCHERLES MARLIE | 7825 VENTURE CENTER WAY APT 43 | | | | BOYNTON | FL | 33437 | |
| 5690056 | LOUISE ALBARADO | 7003 SUERRY DR | | | | BALTIMORE | MD | 21215 | |
| 5690057 | LOUISE ANDERSON | 2704 GREENLAWN ST SE | | | | LACEY | WA | 98503 | |
| 5690058 | LOUISE ANNETTE HAYES | 809 LEE ST | | | | DURHAM | NC | 27703 | |
| 5690059 | LOUISE BAGBY | 5139 WEST ST | | | | COVINGTON | GA | 30014 | |
| 5690061 | LOUISE BLACKWELL | PO BOX 584 | | | | GENEVA | AL | 36340 | |
| 5690062 | LOUISE BOULET | 3 SAMANTHA DRIVE | | | | GORHAM | ME | 04038 | |
| 5690063 | LOUISE BURELL | 10225 AVENUE H | | | | BATON ROUGE | LA | 70807 | |
| 5690064 | LOUISE CHANEY | 554 LAKEWATERS ESTATES LN | | | | STONE MOUNTAIN | GA | 30087 | |
| 5690065 | LOUISE COLEGIO | 13151 LAKOTA DR | | | | MORENO VALLEY | CA | 92553 | |
| 5690066 | LOUISE COWSER | 18596 LUMPKIN ST | | | | DETROIT | MI | 48234 | |
| 5690067 | LOUISE CRONIN | 27 MELROSE | | | | PINE HILL | NJ | 08021 | |
| 5690069 | LOUISE DAVIS | 2005 DELAWARE AVE | | | | DETROIT | MI | 48240 | |
| 5690070 | LOUISE DIXON | 2262 OLD SCREVEN RD | | | | JESUP | GA | 31545 | |
| 5425127 | LOUISE DOBOSZ | PO BOX 135728 | | | | CLERMONT | FL | | |
| 5690071 | LOUISE ECHOLS | 436 PASADENA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5690072 | LOUISE ELLIS | 1012 CROSBY ST | | | | LEESBURG | FL | | |
| 5425131 | LOUISE FAGER | 10412 NE 128TH STREET | | | | LIBERTY | MO | | |
| 5690073 | LOUISE FELICE | 9926 W WILLOWCREEK CIRC | | | | SUN CITY | AZ | 85373 | |
| 5690074 | LOUISE GIBSON | ADD ADDRESS | | | | BALTIMORE | MD | 21234 | |
| 5690075 | LOUISE GORDON | 4399 HICKORYWOOD DR | | | | OKEMOS | MI | 48864 | |
| 5690076 | LOUISE GOROSPE | PO BX 2125 | | | | STOCKTON | CA | 95201 | |
| 5690077 | LOUISE HALL | 1428 MONROE AVE | | | | BIRMINGHAM | AL | 35211 | |
| 5690078 | LOUISE HAMPTON | 6790 TORTOLA WAY | | | | SACRAMENTO | CA | 95828 | |
| 5690079 | LOUISE HARRIS | 180 NORTH 4TH STREET | | | | SAN JOSE | CA | 95112 | |
| 5690080 | LOUISE HAWKIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40356 | |
| 5690081 | LOUISE HOLLINGSWORTH | 28429 US HVY 58 | | | | BARSTOW | CA | 92311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690082 | LOUISE HOLT | 236 S NORMA ST | | | | WESTLAND | MI | 48186 | |
| 5690083 | LOUISE HUBBARD | 7923 MANDAN RD | | | | GREENBELT | MD | 20770 | |
| 5690084 | LOUISE JACK | 951 CR 516 | | | | IGNACIO | CO | 81137 | |
| 5690085 | LOUISE JACKSON | 510 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 5690086 | LOUISE JENKINS | 5307 DAIS RD | | | | REMBERT | SC | 29150 | |
| 5690087 | LOUISE JENNETTE | 21 HALLOCK ST | | | | NEW HAVEN | CT | 06519 | |
| 5690088 | LOUISE JONES | 229 BIRDWELL CT | | | | GOODLETTSVILLE | TN | 37072 | |
| 5690089 | LOUISE JOYCE | 3155 HIGHWAY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5690090 | LOUISE LINDA | 6420 NE 22ND CT | | | | OCALA | FL | 34479 | |
| 5690092 | LOUISE MACAULEY | 3330 N LEISURE WORLD BLVD 116 | | | | SILVER SPRING | MD | 20904 | |
| 5690093 | LOUISE MALLOY | 3519 CASSELL PLACE | | | | WASHINGTON DC | MD | 20018 | |
| 5690094 | LOUISE MARTIN | 905 JAGUAR PL | | | | GILROY | CA | 95020 | |
| 5690095 | LOUISE MCCOY | 34772 ACACIA AVE | | | | YUCAIPA | CA | 92399 | |
| 5690096 | LOUISE NULL | 40 ANSONIA ST | | | | HARTFORD | CT | 06114 | |
| 5690097 | LOUISE PEDEN | 131 SHADE CREST DRIVE | | | | MAULDIN | SC | 29662 | |
| 5690098 | LOUISE PRINGLE | 17 N 10TH ST | | | | DARBY | PA | 19023 | |
| 5690099 | LOUISE REBECCA | 901 CORONA DR | | | | ORANGEBURG | SC | 29115 | |
| 5690100 | LOUISE ROBERT | 1509 CIRCLE DR | | | | SPRINGDALE | AR | 72764 | |
| 5690101 | LOUISE ROSEBERRY | 1240 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | |
| 5690102 | LOUISE RUSSELL | 26842 HOPKINS ST | | | | INKSTER | MI | 48141 | |
| 5690103 | LOUISE SCHATZ | 22 DUNDEE TER | | | | FREEHOLD | NJ | 07728 | |
| 5690104 | LOUISE SCHOSTEK | 1740 CLEAR AVE | | | | SAINT PAUL | MN | 55106 | |
| 5690105 | LOUISE SWEATMAN | 835 ASHLAND RD | | | | RIPLEY | MS | 38663 | |
| 5690107 | LOUISE THIGPEN | 21524 SW113TH AVE | | | | MIAMI | FL | 33189 | |
| 5690108 | LOUISE THOMAS | 3 LAUREL ST APT 2 | | | | EVERETT | MA | 02149 | |
| 5690109 | LOUISE THOMPSON | 300 PEHLAM RD | | | | GREENVILLE | SC | 29615 | |
| 5690110 | LOUISE VICTORIA | 8 KENNETH AVE | | | | BROCKTON | MA | 02302 | |
| 5690111 | LOUISE WEITZ | 232 PINEWOOD DR NONE | | | | WEST SENECA | NY | 14224 | |
| 5690112 | LOUISE WELCH | 1519 8TH STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5690113 | LOUISE WRIGHT | 1980 SEGER DR | | | | RAPID CITY | SD | 57701 | |
| 5690114 | LOUISHA LITTLE | 3713 LOVELL AVE | | | | CINCINNATI | OH | 45211 | |
| 4140631 | Louisiana Department of Environmental Quality | Jaime Elsey | LDEQ-Legal Division | P.O. Box 4302 | | Baton Rouge | LA | 70821 | |
| 4902235 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 4902225 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896 | |
| 4902237 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 5404457 | LOUISIANA DEPT OF REVENUE | PO BOX 3138 | | | | BATON ROUGE | LA | 708213138 | |
| 5690115 | LOUISIANA LANDSCAPE SPECIALTY | | | | | | | | |
| 4861662 | LOUISIANA LANDSCAPE SPECIALTY INC | 1701 BELLE CHASSE HWY. | | | | GRETNA | LA | 70056 | |
| 5690116 | LOUISIANA LIQUEFIED PETROLEUM GAS | 7919 INDEPENDENCE BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5690117 | LOUISMA WILLAINE | 350 NE 55 TERRACE | | | | MIAMI | FL | 33137 | |
| 5690118 | LOUISO LAWN CARE & SNOW REMOVA | | | | | | | | |
| 5690119 | LOUISSAINT ALEXANDRA | 130 3RD GRAND VALENCIA DR | | | | ORLANDO | FL | 32839 | |
| 5454841 | LOUISSAINT SONITHA | 6931 RUTLAND ST | | | | PHILADELPHIA | PA | | |
| 4908468 | Louisville Gas & Electric Company | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| 4865140 | LOUISVILLE MECHANICAL SERVICES | 300 HIGH RISE DR | | | | LOUISVILLE | KY | 40213 | |
| 4885451 | LOUISVILLE SIGN CO INC | PO BOX 91592 | | | | LOUISVILLE | KY | 40291 | |
| 4140271 | Louisville Sign Co., Inc. | PO Box 91592 | | | | Louisville | KY | 40291 | |
| 4784061 | Louisville Water Company | 550 S. Third Street | | | | Louisville | KY | 40202 | |
| 4784061 | Louisville Water Company | 550 S. Third Street | | | | Louisville | KY | 40202 | |
| 5454843 | LOUK BETTY | 311 NEW YORK ST | | | | FARMLAND | IN | | |
| 5690120 | LOUK JESSICA | 3610 WOOD ST | | | | WEIRTON | WV | 26062 | |
| 5454844 | LOUMIS ANGELO | 311 W SUPERIOR ST 504 COOK031 | | | | CHICAGO | IL | | |
| 5690121 | LOUNCE ANGEL | 10600 E 42ND ST APTJ | | | | KANSAS CITY | MO | 64133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690122 | LOUNDERS CHRIS | 11450 W 17TH PLACE | | | | DENVER | CO | 80215 | |
| 5454845 | LOUNSBURY A | 212 MOHICAN LANE BERGEN003 | | | | FRANKLIN LAKES | NJ | | |
| 5454846 | LOUNSBURY D | 212 MOHICAN LN BERGEN003 | | | | FRANKLIN LAKES | NJ | | |
| 5454847 | LOUNSBURY DAMARIS | 212 MOHICAN LANE BERGEN003 | | | | FRANKLIN LAKES | NJ | | |
| 5690123 | LOUP CHARLES J | 188 DALE AVE | | | | GRETNA | LA | 70056 | |
| 5690124 | LOUPE BRANDY | 216 NORA T LN | | | | THIB | LA | 70301 | |
| 5690125 | LOURANCE WILLIAM | 130 D ST | | | | QULIN | MO | 63961 | |
| 5690126 | LOURDE CUERAS | 5014 SHO SHONE STREET | | | | ORLANDO | FL | 32819 | |
| 5690127 | LOURDES ALAMO | PO BOX441 | | | | VEGA ALTA | PR | 00692 | |
| 5690128 | LOURDES ANGUIANO | 4956 ESTRATFORD RD | | | | LOS ANGELES | CA | 90042 | |
| 5690130 | LOURDES AVILES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60647 | |
| 5690131 | LOURDES AYALA | RESIDENCIAL JARDINES CONCORDIA | | | | MAYAGUEZ | PR | 00683 | |
| 5690132 | LOURDES BARREDA | 1223 CALLE PICO GORDO 2 | | | | RIO RICO | AZ | 85648 | |
| 5690133 | LOURDES BOSQUE | URB LAS CUMBRES 497 | | | | SAN JUAN | PR | 00926 | |
| 5690134 | LOURDES CERVANTES | 3800 N EL MIRAGE RD | | | | AVONDALE | AZ | 85392 | |
| 5690135 | LOURDES CHAVARRIA | 4101 WY 50 LOT 310 | | | | GARDEN CITY | KS | 67846 | |
| 5690136 | LOURDES CRUZ | 154 SE 11TH PL | | | | HILLSBORO | OR | 97123 | |
| 5690137 | LOURDES DESTEFANIS | 1090 N HARLEM | | | | CHICAGO | IL | 60707 | |
| 5690139 | LOURDES FELIPA | XXX | | | | ALEXANDRIA | VA | 22301 | |
| 5690140 | LOURDES FLORES | LOURDES | | | | EL CAJON | CA | 92021 | |
| 5690141 | LOURDES G RIVERA | URB SANTIAGO CALL A NUM | | | | LOIZA | PR | 00773 | |
| 5690142 | LOURDES GANDARA | BRISAS DL MAR ARRECIF | | | | GUAYAMA | PR | 00784 | |
| 5690143 | LOURDES GARCIA | 803 W 26 ST | | | | MISSION | TX | 78574 | |
| 5690144 | LOURDES GARCIA MENA | 16 ORANGE GROVE VILLAS | | | | CSTED | VI | 00820 | |
| 5690145 | LOURDES GARCIA RIVERA | RR 2 BUZON 911 | | | | SAN JUAN | PR | 00926 | |
| 5690146 | LOURDES HERNANDEZ | 4645 E EL MONTE WAY | | | | FRESNO | CA | 93702 | |
| 5690147 | LOURDES HOLGUIN | 2811 CARNOUSTIE CT | | | | ONTARIO | CA | 91761 | |
| 5690148 | LOURDES L CHANDIA | 8227 KILPATRICK AVE | | | | CHICAGO | IL | 60076 | |
| 5690149 | LOURDES LENA | 1025 DORAL CT | | | | BANNING | CA | 92220-5303 | |
| 5690150 | LOURDES LOPEZ | 105 CONSTANTINE CT | | | | GARNER | NC | 27529 | |
| 5690151 | LOURDES M ORTIZ MANTANEZ | HC83 BOX | | | | VEGA ALTA | PR | 00693 | |
| 5690152 | LOURDES M PALOMERA | 4641 W MCLEAN AVE | | | | CHICAGO | IL | 60639 | |
| 5690153 | LOURDES MARTINEZ | 4280 52ND ST 17 | | | | SAN DIEGO | CA | 92115 | |
| 5690154 | LOURDES MELENDEZ | 2703 13TH ST W | | | | PALMETTO | FL | 34221 | |
| 5690155 | LOURDES MENDOZA | 14200 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | |
| 5690156 | LOURDES MERCADO | 8 MERRIMACK STREET | | | | LOWELL | MA | 01852 | |
| 5690158 | LOURDES NESTOR | 5940 MANDARINE STREET | | | | SANTA BARBARA | CA | 93117 | |
| 5690159 | LOURDES ORTA | C8 SE 1130 ALTOS URB PUERTO NU | | | | SAN JUAN | PR | 00921 | |
| 5690160 | LOURDES OTERO | LOS LAURELES EDIF 4 APT 6 | | | | SAN JUAN | PR | 00926 | |
| 5690161 | LOURDES P VISHOOT | 330 WHITETHORN CIR | | | | WINDSOR | CA | 95492 | |
| 5690162 | LOURDES PADILLA | 108 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 5690163 | LOURDES PAGAN | HC 1 BOX 4053 | | | | ARROYO | PR | 00714 | |
| 5690165 | LOURDES PEREZ | URB BRISAS DEL MAR CALLE 10 K-12 | | | | LUQUILLO | PR | 00773 | |
| 5690166 | LOURDES QUINONES | 9902 SHADOW CREEK DR | | | | ORLANDO | FL | 32832 | |
| 5690167 | LOURDES RAMIREZ | 6301 SIERRA BLANCA 4505 | | | | HOUSTON | TX | 77083 | |
| 5690168 | LOURDES RAMOS | 106 3N-1 MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | |
| 5690169 | LOURDES RICO MESINO | 1124 CHINO ST | | | | SANTA BARBARA | CA | 93101 | |
| 5690170 | LOURDES RIVERA | MOROVUS | | | | MOROVIS | PR | 00687 | |
| 5690171 | LOURDES RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5690172 | LOURDES RUIZ-ANDINO | CALLE 7 Y 22 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5690173 | LOURDES SALCIDO | 1055 W CONGRESS ST | | | | SAN BERNARDIN | CA | 92410 | |
| 5690174 | LOURDES SALDANA | 12350 SW 18TH ST | | | | MIAMI | FL | 33175 | |
| 5690175 | LOURDES SERRANO | P O BOX 124 | | | | CASTANER | PR | 00631 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5690176 | LOURDES TAMONDONG | 21900 BADEAU AVE | | | | CARSON | CA | 90745 | |
| 5690177 | LOURDES TAVRES | 321 ROSE | | | | TAFT | CA | 93268 | |
| 5690178 | LOURDES TORRES | 100 GREEN ST | | | | FALL RIVER | MA | 02720 | |
| 5690179 | LOURDES VARGAS | CALLE RIBADAVILA 406 P2 URB VALEN | | | | SAN JUAN | PR | 00923 | |
| 5690180 | LOURDES VEGA | 4002 OAK PARK AVE | | | | CLEVELAND | OH | 44109 | |
| 5690181 | LOURDES VILLALBA | 440 CRAGMORE ST | | | | DENVER | CO | 80239 | |
| 5690182 | LOURDEZ RIVERA | CALLE 34 BF 7 | | | | BAYAMON | PR | 00959 | |
| 5690183 | LOURENCE JOSEPH | 1926 ANTHONY CT | | | | PORTEVILLE | CA | 93257 | |
| 5690184 | LOURENCO LYNNORA L | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5690185 | LOURIS RODRIGUEZ | 448 PRAIRIE AVE APT 2 | | | | PROVIDENCE | RI | 02920 | |
| 5690186 | LOURNCO ERIKA | 823 A CHESTNUT STREET | | | | CARLIN | NV | 89822 | |
| 4863107 | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | | PLAINFIELD | IL | 60544 | |
| 5690187 | LOUS SHARON | 1723 W DAVIDSON AVE | | | | GASTONIA | NC | 29710 | |
| 5690188 | LOU-SARAH FILIPPI | 101 EAST CHURCH ST | | | | ADAMS | NY | 13605 | |
| 5690189 | LOUSHANA AMISIAL | 5904 CRYSTAL ST | | | | PHILADELPHIA | PA | 19111 | |
| 5690191 | LOUSHELL WHITAKER | PO BOX 500 | | | | MADISON | AR | 72359 | |
| 5690192 | LOUSIE PATTERSON | 1102 E 8TH ST | | | | CHATTANOOGA | TN | 37403 | |
| 5690193 | LOUSINE GHAZARIAN | 122 N ADAMS ST APT 29 | | | | GLENDALE | CA | 91206 | |
| 5690194 | LOUSMARIE FIGUEROA | BO SABANA ABAJO | | | | CAROLINA | PR | 00985 | |
| 5690195 | LOUTHAIN NICOLE L | 1925 CLAYRIDGE DR | | | | LIBERTY | MO | 64068 | |
| 5690196 | LOUTHAMAN SHERYL | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5454849 | LOUTHAN ROCKY | 1908 ALTA VISTA DRIVE BRAZORIA039 | | | | ALVIN | TX | | |
| 5454850 | LOUTHEN BILLIE O | 28014 RIVERMONT DRIVE | | | | MEADOWVIEW | VA | | |
| 5690197 | LOUTHEN CAROLYN | 18060 BLACK HOLLOW ROAD | | | | ABINGDON | VA | 24210 | |
| 5690198 | LOUTHER EBONY | 1409 LECKIE ST | | | | PORTSMOUTH | VA | 23704 | |
| 5690199 | LOUTRINA KELLEY | 6301 E 101ST ST | | | | KANSAS CITY | MO | 64134 | |
| 5454851 | LOUTSCH ASHLEY | 188 MAYDEN AVE SW | | | | CEDAR RAPIDS | IA | | |
| 5690200 | LOUTSENHIZER LAURA | 19 MALVERN DR | | | | BROOKSIDE | DE | 19713 | |
| 5690201 | LOUVE MORGAN | 2519 COULEE CROSSING | | | | WOODWORTH | LA | 71485 | |
| 5690202 | LOUVENIA SCOTT | 1326 OAK LANE AVENUE | | | | PHILADELPHIA | PA | 19126 | |
| 5690203 | LOUVERTA HARRISON | 7314 S 115 ST | | | | SEATTLE | WA | 98178 | |
| 5454853 | LOUVIER MARC | 5421 HOGABOOM RD | | | | GROVES | TX | | |
| 5690204 | LOUVIERE CHERYL L | 116 234D ST W 3 | | | | HASTINGS | MN | 55033 | |
| 5690205 | LOUVIERE TAMARA | 1505 YOUNG STREET | | | | BROUSSARD | LA | 70518 | |
| 5454854 | LOUW CATHERINE | 168 COLONIAL ROAD UNIT 8 | | | | STAMFORD | CT | | |
| 5690206 | LOV JOHNSON | 5 MELLOTT LANE PO BOX 202 | | | | QUARRYVILLE | PA | 17566 | |
| 5690207 | LOVA MOORE | 295 FREDA AVE | | | | POMONA | CA | 91767 | |
| 5690208 | LOVA TEIXEIRA | 2015 BELHAVEN PLACE | | | | TURLOCK | CA | 95382 | |
| 5454855 | LOVADA CAYETANA | 839 S ST ANDREWS PL APT 307 | | | | LOS ANGELES | CA | | |
| 5454856 | LOVALLO MADDALEN | 85 SCOTT DRIVE | | | | WATCHUNG | NJ | | |
| 5690209 | LOVANE FEVRY | 8426 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903 | |
| 5454857 | LOVASCIO ASHLEY | 47 CAYUGA AVE | | | | DEER PARK | NY | | |
| 5690210 | LOVATO ANGELICA | 104 RANCHITOS RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5690211 | LOVATO DALE | 7734 JEFFERSON RD | | | | MAGNA | UT | 84044 | |
| 5690212 | LOVATO FLORA | 915 CROMWELL SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5690213 | LOVATO JP | 353 SCHULTE RD NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5690214 | LOVATO JUDY | 2317 MORELAND ST | | | | LAS VEGAS | NM | 87701 | |
| 5690215 | LOVATO MARIE | 101 TURQUOISE DRIVE | | | | SANTO DOMINGO PU | NM | 87052 | |
| 5690216 | LOVATO MARY | 7850LARKWOOD ST | | | | COMMERCE | CO | 80222 | |
| 5690217 | LOVATO MONICA | 3506 S DEPEW ST | | | | LAKEWOOD | CO | 80235 | |
| 5690218 | LOVATO PAUL | 700 W 27TH ST | | | | FARMINGTON | NM | 87401 | |
| 5454858 | LOVATO ROSE | 7860 LARKWOOD ST | | | | COMMERCE CITY | CO | | |
| 5690219 | LOVE ADELE | 175 SHADY LANE | | | | JESUP | GA | 31545 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690220 | LOVE ADRAIN | 5871 NORTH 69TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5690221 | LOVE AISHA L | 3523 MEDORA AVE | | | | ST LOUIS | MO | 63121 | |
| 5454859 | LOVE ALICIA | 206 RHINEHARDT | | | | HUTTO | TX | | |
| 5690222 | LOVE ALITA | 9 PELHAM ST | | | | SPRINGFIELD | MA | 01109 | |
| 5690223 | LOVE ALLYSIA | 1809 EARNEST FINNEY RD | | | | CONWAY | SC | 29527 | |
| 5690224 | LOVE ALYSSA | 139 S JEFFERSON ST | | | | ASHBURN | GA | 31714 | |
| 5690225 | LOVE AMANDA | 2175 STE RTE 37 | | | | FORTCOVINGTON | NY | 12937 | |
| 5690226 | LOVE ANGELA | 1149 WINDSOR DR | | | | KANNAPOLIS | NC | 28081 | |
| 5690228 | LOVE ASHLEY | 1900 LORRAINE DRIVE | | | | GRAHAM | NC | 27253 | |
| 5690229 | LOVE AUDRIONA C | 9341 W SILVER SPRING DR APT | | | | MILWAUKEE | WI | 53225 | |
| 5690230 | LOVE AUDRIONNA | 9341 W SILVER SPRING DR | | | | MILW | WI | 53225 | |
| 5425150 | LOVE BEAL & NIXON PC | PO BOX 32738 | | | | OKLAHOMA CITY | OK | | |
| 5690231 | LOVE BRAD | PO BOX 204 | | | | LAVERNE | OK | 73848 | |
| 5690232 | LOVE BRENDA L | 152 SECOND STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5425157 | LOVE BRIGHT JEWELRY | 3446 FREDERICK STREET | | | | OCEANSIDE | NY | | |
| 5690233 | LOVE BRUNO | 707 EASTWOOD AVE | | | | SILVER SPRING | MD | 20901 | |
| 5690234 | LOVE CALVIN | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31088 | |
| 5690235 | LOVE CAROL | 1511 VALLEYVIEW LN | | | | DUNCANVILLE | TX | 75137 | |
| 5690236 | LOVE CAROLYN | 2637 COLUMBUS ST | | | | MUSKOGEE | OK | 74401 | |
| 5690237 | LOVE CATHY | 6759 BRACE CT | | | | FREDERICK | MD | 21703 | |
| 5454860 | LOVE CHARMAIN | 3327 ADAMS ST | | | | DENVER | CO | | |
| 5454861 | LOVE CHRISTOPHER | 4406 SW 2ND AVE | | | | AMARILLO | TX | | |
| 5690238 | LOVE DALIA | 15102 SW 104 ST APT-813 | | | | MIAMI | FL | 33196 | |
| 5690239 | LOVE DANI | 725 MARINERS WAY F | | | | NORFOLK | VA | 23503 | |
| 5454862 | LOVE DANIEL | 3170 HAPAWAI LP | | | | KAILUA | HI | | |
| 5690240 | LOVE DASANI | 715 GARRY RD | | | | AKRON | OH | 44305 | |
| 5690241 | LOVE DEANNA | 220 6TH ST S 202 | | | | MOORHEAD | MN | 56560 | |
| 5690242 | LOVE DESTANEE | 516 C STREET | | | | WAYNESBORO | VA | 22980 | |
| 5425159 | LOVE EMILY S | 12116 WINTERGREEN DR UNIT 1 | | | | LAKESIDE | CA | | |
| 5690243 | LOVE ERIN | 3938 N LITCHFIELD | | | | WICHITA | KS | 67204 | |
| 5690244 | LOVE FRANCHAE | 538 48TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5454864 | LOVE GWENDOLYN W | 10095 GREEN BAY ROAD | | | | RICE | VA | | |
| 5454865 | LOVE HARRY | 5101 LOVE ROAD | | | | ERIE | PA | | |
| 5690245 | LOVE HEATHER | 1102 11TH AVE | | | | KEARNEY | NE | 68845 | |
| 4860612 | LOVE HEATING & COOLING INC | 1417 SAMPSON ST | | | | NEW CASTLE | PA | 16101 | |
| 5690246 | LOVE HENRIETTA | 1112 CONNER DR | | | | KINGS MT | NC | 28086 | |
| 5454867 | LOVE HOLLY | 103 PRINCESS WAY | | | | CENTRAL POINT | OR | | |
| 5454868 | LOVE JAMES | 4325 LEEDS DRIVE | | | | CROWLEY | TX | | |
| 5690248 | LOVE JAMES | 4325 LEEDS DRIVE | | | | CROWLEY | TX | 76036 | |
| 5690249 | LOVE JAMES T JR | 633 PRINCETON AVE | | | | ELYRIA | OH | 44035 | |
| 5690250 | LOVE JAY | 6522 N VILLARD ST | | | | PORTLAND | OR | 97217 | |
| 5690251 | LOVE JOI M | 3607 GROSVENOR RD | | | | CLEVELAND | OH | 44118 | |
| 5454869 | LOVE JUDY | 104-20 68 DR APT A-26 QUEENS081 | | | | FOREST HILLS | NY | | |
| 5690252 | LOVE JULIUS | 92 ACUSHNET AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5690253 | LOVE KAREN | 2661 SALEM CHURCH ROAD | | | | SNEADS | FL | 32460 | |
| 5690254 | LOVE KARLA | 339 WHITE OAK STREET | | | | JAMESTOWN | TN | 38556 | |
| 5690255 | LOVE KATHY | 332 W 68TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | |
| 5690256 | LOVE KEIOSHA | 2027 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5690257 | LOVE KIM | 5010 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5454870 | LOVE KIMBERLY | 605 FIRST ST | | | | MONROE | NC | | |
| 5690258 | LOVE KIMBERLY | 605 FIRST ST | | | | MONROE | NC | 28112 | |
| 5690259 | LOVE KRISTAL | 503 SAGE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5690260 | LOVE LAKEISHA | 103 HOLLOW BROOK | | | | FLORISSANT | MO | 63034 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690261 | LOVE LAKIA | 649 LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | |
| 5690262 | LOVE LANIKA | 1320 BUENA VISTA BLV | | | | PANAMA CITY | FL | 32401 | |
| 5690263 | LOVE LATOYA | 3350 MAIN ST | | | | DARROW | LA | 70725 | |
| 5690264 | LOVE LATRICE | 11520 DONNA DR | | | | TAMPA | FL | 33637 | |
| 5690265 | LOVE LATRINISCIA | 225 CENTRAL AVE SW APT | | | | ATLANTA | GA | 30303 | |
| 5690266 | LOVE LESLEY | 3526 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5454871 | LOVE LINDA | 3071 NW 186TH TER | | | | MIAMI GARDENS | FL | | |
| 5454872 | LOVE LLOYD | 711 COUNTY ROAD 4650 | | | | KIRBYVILLE | TX | | |
| 5454873 | LOVE LOUIS | 134 MOON CT 101 | | | | WAHIAWA | HI | | |
| 5690267 | LOVE MARCUS | 5403 SPENCER LN | | | | COLUMBUS | GA | 31907 | |
| 5690268 | LOVE MARLENE | 122 S ROSEVELT | | | | GREEN BAY | WI | 54301 | |
| 5454874 | LOVE MARQUETTA | 6443 N 107TH CT | | | | OMAHA | NE | | |
| 5690269 | LOVE MARY | P O BOX 821 | | | | GLEN BURNIE | MD | 21061 | |
| 5690270 | LOVE MAXINE L | 105 SALISBURYPLAIN DR | | | | BOGART | GA | 30622 | |
| 5690271 | LOVE MELODY | 1420 NW HUNTER RD | | | | LAWTON | OK | 73505 | |
| 5690272 | LOVE MICHELLE | 1169 SOUTH GREEN RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5690273 | LOVE N | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96768 | |
| 5690274 | LOVE NICOLE | 1444 CHAFFEE ST | | | | UPLAND | CA | 91764 | |
| 5690275 | LOVE PAMELA | PO BOX 173 | | | | ROSMAN | NC | 28772 | |
| 5454876 | LOVE PATRICK | 295 3RD ST SE APT 106 | | | | RICE | MN | | |
| 5690276 | LOVE PAUL | 75 WINDY WAY | | | | CANTON | NC | 28716 | |
| 5690277 | LOVE PRENEICE | 3622 DUCHESS DRIVE | | | | RACINE | WI | 53406 | |
| 5690278 | LOVE RHONDA | 12412 W ENCANTO BLVD | | | | AVONDALE | AZ | 85392 | |
| 5454877 | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | | |
| 5690279 | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | 46206 | |
| 5690280 | LOVE ROBIN | 1829 PACES RIVER AVE 14107 | | | | ROCK HILL | SC | 29732 | |
| 5454878 | LOVE ROLAND | 5708 RICK HUSBAND DRIVE | | | | EL PASO | TX | | |
| 5454879 | LOVE SAM | 526 SIERRA DR | | | | RINEYVILLE | KY | | |
| 5454880 | LOVE SANDRA | 405 BURD ST | | | | LATROBE | PA | | |
| 5454881 | LOVE SAROD | 448 MARYS CHAPEL RD | | | | RIPLEY | TN | | |
| 5425165 | LOVE SHANNA E | 4115 EAST FREEDOM CIRCLE | | | | OOLTEWAH | TN | | |
| 5454882 | LOVE SHANNON | 9828 WINTER PALACE DRIVE | | | | LAS VEGAS | NV | | |
| 5690281 | LOVE SHEILA | 6405 MYRTLE AVE | | | | ST LOUIS | MO | 63133 | |
| 5690282 | LOVE SHEKEITHA | 517 W MARKET ST | | | | GRAHAM | NC | 28039 | |
| 5690283 | LOVE SHERIL | 5813 W SCOTT ST | | | | WEST ALLIS | WI | 53214 | |
| 5690284 | LOVE SHIRLEY | 4343 ARCO AVENUE | | | | SAINT LOUIS | MO | 63118 | |
| 5690285 | LOVE STAR | 20 KANE ST | | | | MATTAPAN | MA | 02128 | |
| 5690286 | LOVE TIANA | 401 MORTIMER DR APT 210 | | | | BEDFORD | OH | 44146 | |
| 5690287 | LOVE TIARA N | 2620 SPIRIT CREEK RD | | | | HEPHZUBAH | GA | 30815 | |
| 5690288 | LOVE TYESHA | 835 MOTE RD | | | | COVINGTON | GA | 30016 | |
| 5690289 | LOVE TYRONE | 15 ABIDE DR | | | | GREENVILLE | MS | 38701 | |
| 5690290 | LOVE VASHTI | 6941 S CRANDON AVE | | | | CHICAGO | IL | 60649 | |
| 5690291 | LOVE VIRGINA | 2405 W NATIONAL AVE APT 7 | | | | MILWAUKEE | WI | 53204 | |
| 5454883 | LOVE WANDA | 4114 ZAGAR RD | | | | BATAVIA | OH | | |
| 5690292 | LOVE YACHRISA | 2104 GUTHRIE AVE | | | | PADUCAH | KY | 42003 | |
| 5690293 | LOVE YALONDRA | 8057 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5690294 | LOVE YOLANDA | 131 E BROWN | | | | LUBBOCK | TX | 79403 | |
| 5690295 | LOVE YOLONDA | 1005 E 4TH AVE UNIT 50 | | | | ALBANY | GA | 31705 | |
| 5690296 | LOVE YVONNE | 1013 CLEARFIELD | | | | SAINT LOUIS | MO | 63135 | |
| 5690297 | LOVE ZION MANOR | 3436 INNIS RD | | | | COLUMBUS | OH | 43224 | |
| 5818591 | Love, Gwendolyn W. | Redacted | | | | | | | |
| 5690247 | LOVE, HERBERT | Redacted | | | | | | | |
| 4692242 | LOVE, THOMAS | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847978 | Love, Tyrone | Redacted | | | | | | | |
| 5849038 | Love, Tyrone | Redacted | | | | | | | |
| 5690298 | LOVEASIA NOEL | 240 FRANKLINE AVE | | | | MT | NY | 10550 | |
| 5690299 | LOVEBERRY JEANETTA | 500 SOUTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| 5690300 | LOVEDA DENAUD | 590 EST 21ST APT 16 | | | | BROOKLYN | NY | 11227 | |
| 5690301 | LOVEDARDEN DIAHANNA | 3322 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5454884 | LOVEDAY JAMES | 108 JAMESFORD STREET BERKELEY015 | | | | GOOSE CREEK | SC | | |
| 5690302 | LOVEDAY JILL | 65 DANIELS AVE | | | | VIRGINIA BCH | VA | 23454 | |
| 5454885 | LOVEGRIN ENRIQUE | 1609 W CAMBELL DR OKALOOSA091 | | | | FORT WALTON BEACH | FL | | |
| 5690303 | LOVEJOY AMY | PO BOX 1641 | | | | DANVILLE | WV | 25047 | |
| 5690304 | LOVEJOY ANGELEA | PO BOX 155 | | | | SOD | WV | 25564 | |
| 5690305 | LOVEJOY BARBARA | 17 WATERS EDGE | | | | HARTFORD | ME | 04220 | |
| 5690306 | LOVEJOY CHRIS | 115A COW CREEK ROAD | | | | HURRICANE | WV | 25526 | |
| 5690307 | LOVEJOY CLIFTON R | 101 CLYDE ST | | | | SOUTH POINT | OH | 45680 | |
| 5690308 | LOVEJOY GRAHAM | 8 BOMAR | | | | INMAN | SC | 29349 | |
| 5690309 | LOVEJOY KATIE | 816 W LOCOUST | | | | SPRINGFIELD | MO | 65802 | |
| 5690310 | LOVEJOY KERRY | 3 DERRICKS ST | | | | ELKVIEW | WV | 25071 | |
| 5690311 | LOVEJOY LOUIE | ADDRESS | | | | CITY | WV | 25315 | |
| 5454888 | LOVEJOY MARK | 1625 W 64TH ST | | | | DAVENPORT | IA | | |
| 5690312 | LOVEJOY MELISSA | 930 ANDERSON CIRCLE | | | | WOODLAND | CA | 95776 | |
| 5454889 | LOVEJOY MERRY | 693 WINDY HILL RD | | | | CAMPTON | KY | | |
| 5690313 | LOVEJOY MOLLY | 7811 DEARBOUGHT | | | | CLEVE | OH | 44111 | |
| 5690314 | LOVEJOY QUEEN M | 5561 CHAMBERLAIN 3N | | | | STL | MO | 63112 | |
| 5690315 | LOVEJOY SANDRA | 14109 COURTLAND AVE | | | | CLEVELAND | OH | 44111 | |
| 5454890 | LOVEJOY TRACY | 15 LAURETTA DRIVE | | | | HIGHLAND | NY | | |
| 5454891 | LOVELACE ANITA | 67 FRANKLIN STREET 3RD FLOOR | | | | ANNAPOLIS | MD | | |
| 5690316 | LOVELACE ANNA J | 208 BEVILLE RD | | | | REIDSVILLE | NC | 27320 | |
| 5690317 | LOVELACE COREY | 515 W LAAFAYETTE | | | | PALMYRA | MO | 63461 | |
| 5454892 | LOVELACE DOROTHY | 16702 GENTRY LN APT 204 | | | | TINLEY PARK | IL | | |
| 5690318 | LOVELACE DWAYNE | 117-1 ELK DR | | | | ELLENBRO | NC | 28040 | |
| 5454893 | LOVELACE JEREMY | 12009 CIRCLE G RANCH ROAD | | | | PICAYUNE | MS | | |
| 5690319 | LOVELACE LARRY | 200 SHORT RD | | | | ELLENBORO | NC | 28040 | |
| 5690320 | LOVELACE LATICIA | 5309 57 TH ST | | | | SAC | CA | 95618 | |
| 5690321 | LOVELACE MEGAN | 1149 STONE BROOK CT | | | | GRAND RAPIDS | MI | 49505 | |
| 5690322 | LOVELACE MELISSA | 632 W COMSTOCK DR | | | | GILBERT | AZ | 85233 | |
| 5690323 | LOVELACE PATRICIA M | 5111 PARK RD APT B | | | | CHARLOTTE | NC | 28209 | |
| 5690324 | LOVELACE RHONDA | 1904 ROBYN AVE | | | | SHELBY | NC | 28152 | |
| 5690325 | LOVELACE SHANNON | 993 NEW HOUSE RD | | | | ELLENBORO | NC | 28040 | |
| 5690326 | LOVELACE SHAQUONDRA | PO BOX 830698 | | | | STONE MTN | GA | 30083 | |
| 5690327 | LOVELACE SHERRIES | 9587 PAGE | | | | ST LOUIS | MO | 63132 | |
| 5690328 | LOVELACE TONIA | 2705 EAST PRESTON STREET | | | | BALTIMORE | MD | 21213 | |
| 5785151 | LOVELACE, STEPHANIE | Redacted | | | | | | | |
| 5690329 | LOVELACEBENFORD PHOEBE | 136 BERKSHIRE AVE | | | | NASHVILLE | TN | 37218 | |
| 5690330 | LOVELADY DANIEL | PO BOX 405 | | | | SHOWLOW | AZ | 85933 | |
| 5690331 | LOVELADY KIRA | 1884 NITRA | | | | MAPLE HTS | OH | 44137 | |
| 5690332 | LOVELAND JENNIFER | 1011 ROYAL BLVD | | | | SEDALIA | MO | 65301 | |
| 5853720 | Loveland KM Corp (Loveland) | Simons Real Estate Group, Inc. | Kenneth R. Simons, Director | | | Moorpark | CA | 93021 | |
| 5454894 | LOVELAND SEAN | 1653 IDAHO AVE | | | | SAN ANGELO | TX | | |
| 5690333 | LOVELESH CHAWLA | 1331 N LAURA ST | | | | JACKSONVILLE | FL | 32206 | |
| 5690334 | LOVELESS CAWANNA | 1331 WELLSLY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5690335 | LOVELESS CHRISANNA | 17721 E JACKRABBIT RD | | | | SPRING VALLEY | AZ | 86333 | |
| 5454895 | LOVELESS COURTNEY | 962 S SARA RD | | | | BLANCHARD | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690336 | LOVELESS DANNY | 1704 N FIRST ST | | | | CORVALLIS | MT | 59828 | |
| 5690337 | LOVELESS KELLY | 1701 N STERLING BLV | | | | STERLING | VA | 20164 | |
| 5454896 | LOVELESS RASHEED | 78 ROSA PARKS LN | | | | SAN FRANCISCO | CA | | |
| 5690338 | LOVELESS SYLVIA | 1840 RICHLAND HILL DR | | | | SALEM | VA | 24153 | |
| 5690339 | LOVELESS TINA | 5735 W ADDISON STREET APT 3 | | | | CHICAGOQ | IL | 60634 | |
| 5690340 | LOVELESS TOMMICO | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | |
| 5690341 | LOVELESS TRECIA | 2121 LOVE | | | | TAMPA | FL | 33617 | |
| 5690342 | LOVELINE SEVITINYI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5690343 | LOVELL ALLENE | 1017 FOUNTAIN AVE | | | | LANCASTER | PA | 17601 | |
| 5690344 | LOVELL ANDREA | 3695 ST RT 68 | | | | DUNKIRK | OH | 45836 | |
| 5690345 | LOVELL BRITTANY | 815 Kingston Ave | | | | Toledo | OH | 43605-2916 | |
| 5690346 | LOVELL CHERYL A | 1639 LILIHA ST | | | | HON | HI | 96817 | |
| 5690347 | LOVELL DAVID A | 101 LAKE ST | | | | CHESAPEAKE | VA | 23323 | |
| 5690348 | LOVELL JAMIE | 56 RIVERVIEW DR | | | | ROCHESTER | NH | 03867 | |
| 5690349 | LOVELL KAYLA | US HWY 62809 | | | | GRAHAM | KY | 42344 | |
| 5690350 | LOVELL KEITH | 706 ELM ST | | | | WATSONTOWN | PA | 17777 | |
| 5690351 | LOVELL LINDA | 2612 S SHERIDIAN APT 5 | | | | TULSA | OK | 74129 | |
| 5690352 | LOVELL MARIAN | 1311 W 16TH ST | | | | PORT ANGELES | WA | 98363 | |
| 5690353 | LOVELL PAMELA | 294 CHAMBERS | | | | EL CAJON | CA | 92020 | |
| 5454897 | LOVELL PAULA J | 2927 JOAN WAY N | | | | GRAND JUNCTION | CO | | |
| 5454898 | LOVELL ROBERT | 7642 KEY WEST DR | | | | PARMA | OH | | |
| 5690354 | LOVELL SARAH | 926 MAIN ST | | | | CORINTH | ME | 04427 | |
| 5454899 | LOVELL SETH | 4600 FAIRBANKS DR APT 813 | | | | EL PASO | TX | | |
| 5690355 | LOVELL STEVEN | 8010 SUNCOAST DR | | | | N FORT MYERS | FL | 33917 | |
| 5690356 | LOVELL THOMAS | 1845 SHOSHONE DR | | | | LAFAYETTE | IN | 47909 | |
| 5690357 | LOVELLA WATSON | 5455 WHITWOOD ROAD | | | | BALTIMORE | MD | 21206 | |
| 5690358 | LOVELY BRENDA | 2107 WESLEY DR | | | | HIGH POINT | NC | 27260 | |
| 5690359 | LOVELY ELIZABETH | 3055 LINE ST | | | | SUMTER | SC | 29153 | |
| 5454900 | LOVELY JIM | 16 WESTERLY DR | | | | ENFIELD | CT | | |
| 5454901 | LOVELYN AMPELOQUIO | PO BOX 1164 | | | | WAIANAE | HI | | |
| 5690360 | LOVELYN JEA TIJERINA | 3304 DAHLIA LN | | | | EUGENE | OR | 97404 | |
| 5454902 | LOVEN ANNA | 230 RESERVOIR RD | | | | WESTHAMPTON | MA | | |
| 5690361 | LOVEN MIKITA | 5024 LAWISTON DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5690362 | LOVENBURY PHILLIP | 121 ALTHEA ST | | | | PROV | RI | 02920 | |
| 5690363 | LOVENDAHL DANNY R | 2221 S HAVANA ST 241 | | | | AURORA | CO | 80011 | |
| 5690364 | LOVENE COLEMAN | 402 E DARLAN ST | | | | GARDENA | CA | 90248 | |
| 5454903 | LOVER DIONTAE | 7007 NIAGARA ST N | | | | ROMULUS | MI | | |
| 5690365 | LOVERGEN PATTY | 110 MARIE LOUISE ST | | | | HOUMA | LA | 70360 | |
| 5454904 | LOVERGIN ENRIQUE | 1609 WEST CAMPBELL DR OKALOOSA091 | | | | FORT WALTON BEACH | FL | | |
| 5690366 | LOVERN HEATHER | 75 ROCKY HILL LANE | | | | STAUNTON | VA | 24401 | |
| 5690367 | LOVERN KENNETH | 118 CELY RD | | | | EASLEY | SC | 29673 | |
| 5690368 | LOVETANNER SHONDAMARCU | 4773 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 5454905 | LOVETT AARON | 12122 NELSON STREET ORANGE059 | | | | GARDEN GROVE | CA | | |
| 5690369 | LOVETT AMANDA | 2542 ELM AVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5690370 | LOVETT ANTONIO | 9386 BELLEWOOD ST | | | | PALM BEACH GARDE | FL | 33410 | |
| 5690371 | LOVETT BIANCA J | 4940 72ND ST N | | | | ST PETERSBURG | FL | 33709 | |
| 5690372 | LOVETT CATHERINE | 1001 WHITE OAK RD | | | | DOVER | DE | 19901 | |
| 5690373 | LOVETT CHASE | 15 RUBY LN | | | | CAMERON | NC | 28326 | |
| 5690374 | LOVETT CHRYSANTHIA | 2216 SPRING PARK RD APT 19 | | | | JAX | FL | 32207 | |
| 5690375 | LOVETT DOROTHY | 6431 PAPAGO CT | | | | FORT WAYNE | IN | 46815 | |
| 5454907 | LOVETT ELAINE | 111 STONERIDGE RD | | | | ENTERPRISE | AL | | |
| 5690376 | LOVETT ERIKA | 918 FAIRWOOD AVE | | | | N A | SC | 29841 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690377 | LOVETT GAYNELLE | 1952 MARSH HARBOR DRIVE APT 10 | | | | RIVIERA BEACH | FL | 33403 | |
| 5690378 | LOVETT HENRY | 4526 ROCKY FORD RD | | | | PORTAL | GA | 30450 | |
| 5690379 | LOVETT JASON | 145 GALLIVAN LN 3 | | | | UNCASVILLE | CT | 06382 | |
| 5690380 | LOVETT KATIE | 2308 W COFFEY PINES RD | | | | LAKE CHARLES | LA | 70611 | |
| 5454910 | LOVETT KELLY | 224 STEVEN DR | | | | COLORADO SPRINGS | CO | | |
| 5690381 | LOVETT KERRY | 212 SNUG HARBOR COURT | | | | ROCHESTER | NY | 14612 | |
| 5690382 | LOVETT KYRA S | 3601M E DOERR AVE | | | | ALTON | IL | 62002 | |
| 5690383 | LOVETT LIVIAN | 5005 HAWAIIAN TER | | | | CINCINNATI | OH | 45223 | |
| 5690384 | LOVETT LOVE | 55858 | | | | CLEARWATER | FL | 33765 | |
| 5690385 | LOVETT LYNSEY | 1450 STATE STREET APPT 5A | | | | RATON | NM | 87740 | |
| 5690386 | LOVETT MADGELYNN | 1811 RIDGEWOOD AVE | | | | HOMESTEAD | FL | 33032 | |
| 5690387 | LOVETT PAMELA | 2429 PADUCAH | | | | GREENVILLE | MS | 38701 | |
| 5690388 | LOVETT PEGGY | 3623 CRESTWOOD LAKE APT 201 | | | | FORT MYERS | FL | 33901 | |
| 5690389 | LOVETT RETHA | 1678 FLOYD STREET | | | | AUGUSTA | GA | 30901 | |
| 5454911 | LOVETT SCOTT | 7250 STATE ROAD B | | | | DITTMER | MO | | |
| 5690390 | LOVETT SHAYLA | 725 PONDEROSA DR E | | | | LAKELAND | FL | 33815 | |
| 5690391 | LOVETT SHERRILL | 6230 GROVES CT APT 7D | | | | RUTHER GLEN | VA | 22546 | |
| 5690392 | LOVETT TAMMY | 1157 SALEM RD | | | | ROSSVILLE | GA | 30741 | |
| 5690393 | LOVETT TEACIA | 585 W JAMISON CIR | | | | LITTLETON | CO | 80120 | |
| 5690394 | LOVETT VANIKA | 3404 FRANKLIN APT B | | | | SAINT LOUIS | MO | 63106 | |
| 5690395 | LOVETTA JOHNSON | 9862 GRANT PL | | | | CROWN POINT | IN | 46307 | |
| 5690396 | LOVETTE BROWN | 8432 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | |
| 5690397 | LOVETTE SARAH | 1912 RIDGEFIELD DR | | | | LAS VEGAS | NV | 89108 | |
| 5690398 | LOVEVIDA EDWARDS | 2235 FORESTDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5690399 | LOVEYA BELL | 770 BROADWAY | | | | MANHATTAN | NY | 10030 | |
| 5690400 | LOVEYOULOVE LOVEYOULOVE | 3770 W MCFADDEN | | | | SANTA ANA | CA | 92704 | |
| 5690401 | LOVICH KIM | 4886 MOUNT ARMOUR DR | | | | SAN DIEGO | CA | 92111 | |
| 5690402 | LOVIE BUTLER | 80900 | | | | FT LAUDERDALE | FL | 33321 | |
| 5454913 | LOVIE VERNON | 14758 WOOD DR | | | | MAGALIA | CA | | |
| 5690403 | LOVIN KELLI | 159 VALLEY BROOK LN | | | | WAYNESVILLE | NC | 28785 | |
| 5454914 | LOVINA ROSALIND | 29-21 21ST AVE A2 | | | | ASTORIA | NY | | |
| 5690404 | LOVINA SCHOENMAKERS | 337 | | | | HIGHLAND PARK | NJ | 07430 | |
| 5690405 | LOVING AMANDA | 303 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5690406 | LOVING BARRY | 4810 HWY 2427 | | | | MIDLAND | NC | 28107 | |
| 5690407 | LOVING DWAN | 64 3RD STREET | | | | HAWKINSVILLE | GA | 31036 | |
| 5690408 | LOVING REBECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5690409 | LOVING RHONDA | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | |
| 5690410 | LOVING SHEENA | 7620 MAPKE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5690411 | LOVINGOOD ASHLEY | 11 RUSSELL ST | | | | ROME | GA | 30161 | |
| 5454915 | LOVINGOOD JOHN | 11385 HAWK ST | | | | WHITE SANDS MISSILE | NM | | |
| 5690412 | LOVINGOOD LAURA | 40 JUDY DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5690413 | LOVINGROARK APRIL D | 6071 E SAINT JOSEPH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5690414 | LOVINGS NATASHA | 5273 MINERVA AVE | | | | SACRAMENTO | CA | 95819 | |
| 5690415 | LOVINGS TIFFANY | 3956 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5690416 | LOVINGTON LEADER | 14 WEST AVE B | | | | LOVINGTON | NM | 88260 | |
| 5690417 | LOVINS ASHLEY | 77 CEADER NOLE | | | | RONCVERTE | WV | 24970 | |
| 5690418 | LOVINS REBECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 25404 | |
| 5690419 | LOVINSKY GERTRUDE | 5MAN ST APTBB | | | | MOUNT VERNON | NY | 10550 | |
| 5690420 | LOVITT BITTIE | 3201 KINGBRANCH DR | | | | GREENVILLE | NC | 27834 | |
| 5690421 | LOVLACE JENNIFER | 4208 PEPPERBUSH DR | | | | GREENSBORO | NC | 27405 | |
| 5690422 | LOVO GEO | 62715 BASTON RD | | | | VICTIORVILLE | CA | 92395 | |
| 5454916 | LOVRIEN CHRISTOPHER | 94126B SYCAMORE DR | | | | WATERTOWN | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690423 | LOVVORN MICKI | 2300 MCKINNON CT APT O | | | | HAMPTONVILLE | NC | 27020 | |
| 4874949 | LOW PRICE MAINTENANCE | Redacted | | | | | | | |
| 5690424 | LOW PRICE MAINTENANCE | SUGAR ESTATE 7TH ST 1712 | | | | ST THOMAS | VI | 00802 | |
| 5454917 | LOW STEVEN | 1941 HAMROCK DR | | | | POWELL | OH | | |
| 5690425 | LOWANDA RICHARDSON | 5134 148TH PATH W | | | | APPLE VALLEY | MN | 55124 | |
| 5690426 | LOWARY TANIESHA | 2352 BERWICK BLVD | | | | BEXLEY | OH | 43209 | |
| 5690427 | LOWDEN DETRA | 2366 ORCHARD ST | | | | CAYSE | SC | 29033 | |
| 5690428 | LOWDEN MIA | 404 REBECCA AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5690429 | LOWDEN PATRICIA | 35 WALNUT ST | | | | HUDSON | MA | 01749 | |
| 5690430 | LOWDER ALICIA | 753MEADOWFIELDRD | | | | GASTON | SC | 29053 | |
| 5690431 | LOWDER BERLINDA R | 564 CHESTERFIELD AVE | | | | COLUMBUS | GA | 31906 | |
| 5454918 | LOWDER THOMAS | 17805 STEVENS RD | | | | SHAWNEE | OK | | |
| 5690432 | LOWDER TYSHEA A | 3505 WOODLAND AVE APT 3B | | | | BALTIMORE | MD | 21215 | |
| 5454919 | LOWE ABEGAIL | 191 BEACH 25TH ST | | | | FAR ROCKAWAY | NY | | |
| 5690433 | LOWE AMANDA | 7859 NC 268 | | | | DOBSON | NC | 27017 | |
| 5690434 | LOWE ANETRA | 717 BURNS RD APT 2221 | | | | CARROLLTON | GA | 30117 | |
| 5454920 | LOWE ANGEL | 4531 AMESBOROUGH RD | | | | DAYTON | OH | | |
| 5690435 | LOWE ANGELETTA | 118 | | | | WARNER ROBINS | GA | 31093 | |
| 5690436 | LOWE AUDRIANA | 500 111ST APT 5A | | | | AMORY | MS | 38821 | |
| 5454922 | LOWE BEN | 121 N CALIFORNIA ST 25 | | | | CHANDLER | AZ | | |
| 5690437 | LOWE BRITNY | 274 MASSABI STREET | | | | SHARON | PA | 16146 | |
| 5690438 | LOWE CASSANDRA | 1404 FLOWER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5454923 | LOWE CATHY | 115 N FAIRVIEW AVE DELAWARE045 | | | | UPPER DARBY | PA | | |
| 5690439 | LOWE CHASITY | 3876 NORTHSIDE DRAPT 1402 | | | | MACON | GA | 31210 | |
| 5690440 | LOWE CHELSEA | 3401 HOUSTON AVE | | | | MACON | GA | 31206 | |
| 5454924 | LOWE CHERYL | 3901 E STOLL ROAD N | | | | BATH | MI | | |
| 5690441 | LOWE CHRISTINE | 124 REDWOOD DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 5690442 | LOWE CINDY | 2604 CASHWELL DRIVE APT D | | | | GOLDSBORO | NC | 27534 | |
| 5690443 | LOWE CORRINNA | 6840 SPRING GARDEN LN | | | | WASHINGTOIN | DC | 20002 | |
| 5690444 | LOWE CYNTHIA | 4210HIDDEN BROOK DR APT G | | | | ANNAPOLIS | MD | 21403 | |
| 5454925 | LOWE DEANNA | 843 LENNOX ST APT C | | | | BALTIMORE | MD | | |
| 5690446 | LOWE DONALD E | 417 APACHE | | | | SHREVEPORT | LA | 71107 | |
| 5690448 | LOWE DOTTIE | 200 TRIPP ST APT2 | | | | FALL RIVER | MA | 02724 | |
| 5690449 | LOWE EBONY | 1441N COLE ST | | | | LIMA | OH | 45801 | |
| 5690450 | LOWE ELIZABETH | 1030 N OAKWOOD ST | | | | GASTONIA | NC | 28052 | |
| 5690451 | LOWE ELMA | 734 H 34 EAST | | | | GREENVILLE | MS | 38703 | |
| 5690452 | LOWE ERVIN | 144 WATSON ST | | | | ENFIELD | NC | 27823 | |
| 5454927 | LOWE FRANK | 3 N BIGELOW RD | | | | HAMPTON | CT | | |
| 5690453 | LOWE GAIGE | 20 WOODLAND AVE | | | | BINGHAMTON | NY | 13903 | |
| 5454928 | LOWE GARY | 128 MARCELLA RD | | | | WILMINGTON | DE | | |
| 5690454 | LOWE GARY S | 145 ABNER DRIVE | | | | MCDONOUGH | GA | 30252 | |
| 5690455 | LOWE GERALDINE P | 241 MOSLEY LOOP | | | | MADISON | NC | 27025 | |
| 5690456 | LOWE GINA | 3028 WILLIAMS BLVD | | | | VALRICO | FL | 33596 | |
| 5690457 | LOWE GREG | 1687 COLBY LAKE DR | | | | MILNESAND | NM | 88125 | |
| 5690459 | LOWE JANICE | 107 BUTTERNUT CIR | | | | JACKSONVILLE | NC | 28546 | |
| 5690460 | LOWE JEAN | 611 AUSTIN LANE | | | | HERNDON | VA | 20170 | |
| 5690461 | LOWE JEREMIAH | 3420 TENNYSON ST | | | | SAN DIEGO | CA | 92106 | |
| 5690462 | LOWE JIM | 5899 LUDWIG RD | | | | FILLMORE | NY | 14735 | |
| 5690463 | LOWE JOANESA D | 1104 STRATFORD CIR | | | | MORROW | GA | 30260 | |
| 5454929 | LOWE JOHN | 63 FINCK RD | | | | MONTGOMERY | PA | | |
| 5425170 | LOWE JOHN C | 463 POORE RD | | | | HONEA PATH | SC | | |
| 5454930 | LOWE JONATHAN | 198-103 HARTSOCK COURT | | | | WAHIAWA | HI | | |
| 5690464 | LOWE JOSH | 506 VICTORIA AVE | | | | PARKERSBURG | WV | 26101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3763 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690465 | LOWE JUMIAH | 1212 GREENWOOD DR | | | | DOTHAN | AL | 36301 | |
| 5454931 | LOWE KAREN | 208 CLARENCE AVE | | | | SYRACUSE | NY | | |
| 5690466 | LOWE KAY | 5748 BEECH SPRINGS RD | | | | QUITMAN | LA | 71268 | |
| 5454932 | LOWE KEVIN | 4837 PARIS AVE SE | | | | MINERVA | OH | | |
| 5690467 | LOWE KIMBERLY | 2924 W LAWRENCE LN | | | | PHOENIX | AZ | 85051 | |
| 5690468 | LOWE LACRANDA | 9463 JEFF RD | | | | GULFPORT | MS | 39503 | |
| 5690469 | LOWE LAVON D | 280 W 73RD ST | | | | SAVANNAH | GA | 31405 | |
| 5690470 | LOWE LAVONNA | 137 14TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5690471 | LOWE LISA | 2184 JENKINS PRINTING DR | | | | NEWTON | NC | 28658 | |
| 5454933 | LOWE LLOYD | 24 WOODWORTH DR | | | | PALM COAST | FL | | |
| 5690472 | LOWE LORENDA | 4161 N MONTREAL ST | | | | MILWAUKEE | WI | 53216 | |
| 5690474 | LOWE MARIA | 9518 ARBAB | | | | SAINT LOUIS | MO | 63126 | |
| 5690475 | LOWE MATTY | 2002 W PEACAN RD | | | | PHOENIX | AZ | 85041 | |
| 5690476 | LOWE MAURICE | 5956 N 70TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5454934 | LOWE MEGAN | 617 JAMESTOWN AVE | | | | LAKELAND | FL | | |
| 5690477 | LOWE MEGAN | 617 JAMESTOWN AVE | | | | LAKELAND | FL | 33801 | |
| 5690478 | LOWE MELISSA | 5905 18TH ST E APT 18 | | | | ELLENTON | FL | 34222 | |
| 5690479 | LOWE MICHEAL | 14 SHELL RD | | | | CARROLLTON | GA | 30116 | |
| 5690480 | LOWE MICHELE | 1304 E PINE ST | | | | SPRINGFIELD | IL | 62703 | |
| 5690481 | LOWE MICHELLE | 2310 LOIS AVE | | | | COLUMBUS | GA | 31903 | |
| 5690483 | LOWE MONIKA C | LOT 15 COUNTRY CREEK DRIVE | | | | MCLOUD | OK | 74851 | |
| 5690484 | LOWE NATASHA | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | |
| 5690485 | LOWE NIKOLAS | 15 SAN BONITA WAY | | | | HAVANA | FL | 32333 | |
| 5690486 | LOWE NURIA | 651 TERRACE COVE WAY | | | | ORLANDO | FL | 32828 | |
| 5690487 | LOWE ODELL | 119 SOUTH DONK AVENUE | | | | MARYVILLE | IL | 62062 | |
| 5690488 | LOWE PAMELA | 7727 N 54TH LN | | | | GLENDALE | AZ | 85301 | |
| 5454935 | LOWE PATTY | 3411 RANFIELD RD | | | | KENT | OH | | |
| 5690489 | LOWE PAUL | 206 OAK HILL RD | | | | RIDGELAND | SC | 29936 | |
| 5690490 | LOWE QUANNA | 814 BILBRO ST | | | | GREENSBORO | NC | 27401 | |
| 5454936 | LOWE RANAE | 1550 JACKSON KELLER ROAD APT 1 | | | | SAN ANTONIO | TX | | |
| 5690491 | LOWE RHONDA | 422 JAX ESTATES DR N | | | | JACKSONVILLE | FL | 32218 | |
| 5454939 | LOWE ROBERT | 1727 GREENTREE BLVD APT 54 | | | | CLARKSVILLE | IN | | |
| 5690492 | LOWE RPSA | 1898 SPRING RD | | | | SMYRNA | GA | 30080 | |
| 5454940 | LOWE SAMUEL | 123 BLUE LEDGE DR | | | | ROSLINDALE | MA | | |
| 5690493 | LOWE SAVANNAH | 3949 BROWN ST | | | | OCEAN VIEW | CA | 92056 | |
| 5690494 | LOWE SHARONDA | 2819 EAST VB BLVD | | | | NORFOLK | VA | 23504 | |
| 5454941 | LOWE SHAUNTEL | 7608 WESTBROOK AVE | | | | SAN DIEGO | CA | | |
| 5690495 | LOWE STANLEY | 9370 SIBBILD RD | | | | JACKSONVILLE | FL | 32208 | |
| 5690496 | LOWE STEPHANIE | 47 ROYAL STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5690497 | LOWE SUE | 76 ALSACE AVE | | | | BUFFALO | NY | 14220 | |
| 5690498 | LOWE SWASANDRA | P O BOX 312 | | | | FAYETTE | MS | 39069 | |
| 5690499 | LOWE TAKIRA | 1307 ELM STREET | | | | SCOTTLAND NECK | NC | 27874 | |
| 5690500 | LOWE TEQUOIA | 1452 CUMBERLAND COURT | | | | HARRISBURG | PA | 17102 | |
| 5690501 | LOWE TERESA | 32B BRIGHON DR | | | | BYRON | GA | 31008 | |
| 5690502 | LOWE TERRI | 20 MARCELLA ST | | | | GEORGETOWN | DE | 19947 | |
| 5690503 | LOWE TIAONNA | 808 REVINE PLACE | | | | SHARON | PA | 16146 | |
| 5454946 | LOWE TIM | 3798D TOWNE POINT ROAD | | | | PORTSMOUTH | VA | | |
| 5690504 | LOWE TOCCARA | 209 S CHESNUT AVE | | | | DEMOPOLIS | AL | 36732 | |
| 5690505 | LOWE TYRONE | AMBER COVINGTON | | | | COLUMBUS | MS | 39702 | |
| 5454947 | LOWE ZACHARY | 928 8TH STREET | | | | PASADENA | MD | | |
| 5690506 | LOWE ZEOPHIS | 4605 W SCRANTON | | | | MILWAUKEE | WI | 53206 | |
| 5454948 | LOWEFARMER MICHAEL | 3205 NEEL CT | | | | KILLEEN | TX | | |
| 5690507 | LOWELL AMANDA | 529 HAVEN DR | | | | HARTSVILLE | SC | 29550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690508 | LOWELL BENSON | 1615 MOORE AVE 9 | | | | PUEBLO | CO | 81005 | |
| 5690509 | LOWELL CAROL | 5449 WESTWOOD DR | | | | MILTON | FL | 32570 | |
| 5454949 | LOWELL DAWN | 1890 SE BETHEL ST | | | | CORVALLIS | OR | | |
| 5690510 | LOWELL JUSTIN | 220 E SPRUCE 1555 | | | | DEMING | NM | 88030 | |
| 5690511 | LOWELL KAU | 15339W HWY 2770 | | | | STONE LAKE | WI | 54876 | |
| 5690513 | LOWELL SUN | P O BOX 65230 | | | | COLORADO SPRINGS | CO | 80962 | |
| 4871726 | LOWELLS SMALL ENGINE | 925 NORTH BLOOMINGTON STREET | | | | LOWELL | AR | 72745 | |
| 5690514 | LOWELY BARBARA | 203 FOREST LAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5690515 | LOWENTHAL AMY | 2103 LINDEN LN | | | | SILVER SPRING | MD | 20910 | |
| 5454950 | LOWER JAMES | 1116 S PAXTON ST | | | | SIOUX CITY | IA | | |
| 5690516 | LOWER KIM | 407 HELVETIA PIKE | | | | MILL CREEK | WV | 26280 | |
| 5454951 | LOWER LINDA | 314 HIDDEN RAVINES DRIVE | | | | POWELL | OH | | |
| 5454952 | LOWER NICOLE | 220 GRANDVIEW AVENUE INDIANA063 | | | | INDIANA | PA | | |
| 5425174 | LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST RM 139 | | | | HARRISBURG | PA | | |
| 4783276 | Lower Valley Energy/Jackson, WY | P.O. Box 160 | | | | Afton | WY | 83110 | |
| 5690517 | LOWERLY LISA E | 1840 YELLOWSTONE COURT APT E | | | | GASTONIA | NC | 28054 | |
| 5690518 | LOWERS ASHLEY | 3423 HENNINGER RD | | | | CLEVELAND | OH | 44109-3123 | |
| 5690519 | LOWERS RHONDA | 3427 HENNINGER ROAD | | | | CLEVELAND | OH | 44109 | |
| 5690520 | LOWERY ALISON | 412 RUSKEY LN | | | | HYDE PARK | NY | 12538 | |
| 5690521 | LOWERY AMBER | 3845 GRACE STREET | | | | NEW BOSTON | OH | 45662 | |
| 5690522 | LOWERY ANGELA | 616 N JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5690523 | LOWERY BARBARA | 614 CARDINAL RD | | | | WRAY | GA | 31798 | |
| 5690524 | LOWERY BELINDA | 150 WINDSLOW ST | | | | PITTSBURGH | PA | 15206 | |
| 5690525 | LOWERY BREAVLY | 1567 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 5690526 | LOWERY BRIDGETTE | 3301 BELVEDERE DR | | | | COLUMBIA | SC | 29204 | |
| 5690527 | LOWERY BRITTANY | 212-A SUSSEX DR | | | | SUMTER | SC | 29154 | |
| 5690528 | LOWERY CAROLE | 3132 BARBERRY LANE | | | | VA BEACH | VA | 23452 | |
| 5690529 | LOWERY CAROLYN | 1010 FORREST DR | | | | BARTOW | FL | 33830 | |
| 5690530 | LOWERY CHAQUITA S | 1901 AMERICANA BLVD AP37M | | | | ORLANDO | FL | 32839 | |
| 5690531 | LOWERY CHARLES | 1820 ROIZER SPRING RD | | | | ST PAULS | NC | 28384 | |
| 5690532 | LOWERY CLAUDENIA R | 4212 OLIVER RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5690533 | LOWERY CYERRA | 4000 E 56TH TERR APT 3 | | | | KC | MO | 64130 | |
| 5690534 | LOWERY DANIELLE | 805 RADIO ST | | | | GASTONIA | NC | 28052 | |
| 5690535 | LOWERY DEBORAH | 209 ZOAI PLACE | | | | WILLOW SPRING | NC | 27592 | |
| 5454954 | LOWERY DEBRA | 334 GRACE ST | | | | PITTSBURGH | PA | | |
| 5690536 | LOWERY DELORIS | 1913 NE 26 | | | | OKLAHOMA CITY | OK | 73105 | |
| 5690537 | LOWERY FRAN | 54ANGELA CIRCLE APT A3 | | | | ALBERTVILLE | AL | 35951 | |
| 5454956 | LOWERY FRANCES | 2808 COLONIAL RIDGE CT | | | | CINCINNATI | OH | | |
| 5690538 | LOWERY GLENN | 910 SALEM RD APT 5D | | | | MOUNT VERNON | IL | 62864 | |
| 5690539 | LOWERY HEATHER | 101 RIDGEVIEW PKWY | | | | BOWDON | GA | 30108 | |
| 5690540 | LOWERY JACKIE | 11106 MARCY RENEE LN | | | | SEFFNER | FL | 33584 | |
| 5690542 | LOWERY JULIANNA | 509 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 5690543 | LOWERY KATHY | 3206 BRIGHT STAR RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5454957 | LOWERY KENNETH | 318 S STERLING AVE APT 2B | | | | PEORIA | IL | | |
| 5690544 | LOWERY MANDIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27360 | |
| 5690545 | LOWERY MARCUS | 9525 HIGHWAY 78 APT 200-203 | | | | LADSON | SC | 29456 | |
| 5690546 | LOWERY MELISSA | 208 QUAIL DR | | | | GOLDSBORO | NC | 27530 | |
| 5690547 | LOWERY MICAELA | 3010 16TH ST | | | | RACINE | WI | 53405 | |
| 5690548 | LOWERY NATALIE | 101 FRANKLIN ST | | | | HONEA PATH | SC | 29654 | |
| 5690549 | LOWERY NATISHA | 4990 OLD BELEWS CREEK RD | | | | WINSTON SALEM | NC | 27101 | |
| 5690550 | LOWERY NEDRA | 508 NORTH LEMBURG LOT1A | | | | COLUMBUS | MS | 39702 | |
| 5690551 | LOWERY PAMELA R | 9703 SHADWELL COURT23 | | | | ALEXANDRIA | VA | 22309 | |
| 5690552 | LOWERY PAUL | 7715 AVERETTE FIELD DR NONE | | | | RALEIGH | NC | 27616 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690553 | LOWERY PHYLLIS | 1812 BELMAR DR | | | | GASTONIA | NC | 28052 | |
| 5690554 | LOWERY PORSHA R | 156 CYPRESS CIR | | | | CARROLLTON | GA | 30116 | |
| 5690555 | LOWERY QUALESHAS | 250 PINE HILL DR | | | | CARROLLTON | GA | 30116 | |
| 5690556 | LOWERY RACHEL | 150 MAYOR EST DR | | | | CAMBRIDGE | OH | 43725 | |
| 5690557 | LOWERY RETHA | 5220 MCCALL RD | | | | ST LOUIS | MO | 31326 | |
| 5425176 | LOWERY RHONDA | 2220 N HOLTON ST | | | | MILWAUKEE | WI | | |
| 5690558 | LOWERY ROBIN | 115 TEABERRY COURT | | | | MOORESVILLE | NC | 28115 | |
| 5690559 | LOWERY SHEANEKA | 519 STICKLEY DR | | | | STEPHENS CITY | VA | 22655 | |
| 5454958 | LOWERY SHERRY | 5114 KARU DR N | | | | SPRING | TX | | |
| 5690561 | LOWERY SHIRLEY | 5478 SUMERSET DR | | | | SUMTER | SC | 29150 | |
| 5690562 | LOWERY SHUWANNA | P O BOX 3789 | | | | LUMBERTON | NC | 28358 | |
| 5690563 | LOWERY SOLUMN E | 107 GLISSON STREET | | | | LUMBERTON | NC | 28358 | |
| 5690564 | LOWERY TAMIKA | 8927 MANNING AVE | | | | KC | MO | 64138 | |
| 5690565 | LOWERY TAMMY | 350 COUNTRY FOREST | | | | ELM GROVE | LA | 71051 | |
| 5690566 | LOWERY TESHA | 219 ATLANTA ST | | | | VILLA RICA | GA | 30180 | |
| 5690567 | LOWERY VELDA | 3922 ENGLISH VALLEY DR | | | | LITHONIA | GA | 30924 | |
| 5690568 | LOWERY VELINDA | 1922 BREWTON RD | | | | CANT | FL | 32533 | |
| 5690569 | LOWERY WANDA | 6815 EASTBROOKE AVE | | | | BALTIMORE | MD | 21224 | |
| 5690570 | LOWERY YAKISHA S | 9602 BALBOA | | | | ST LOUIS | MO | 63136 | |
| 5690571 | LOWERY ZENIA | 1073 MICHIGAN DR | | | | HARRISBURG | PA | 17111 | |
| 4667590 | LOWERY, KATHLEEN | Redacted | | | | | | | |
| 4882277 | LOWES | P O BOX 530954 | | | | ATLANTA | GA | 30353 | |
| 5690572 | LOWESMITH DENISE | 66 C TALL PINES WAY | | | | NN | VA | 23606 | |
| 5454959 | LOWHAM DEBBY | 1406 COULSON AVENUE LINCOLN023 | | | | KEMMERER | WY | | |
| 5690573 | LOWHON ROSA | 910 LEMON ST | | | | SWEETWATER | TX | 79556 | |
| 5690574 | LOWIS JULIE | 11150 HIGHWAY 21 | | | | HILLSBORO | MO | 63050 | |
| 5690575 | LOWMACK KRISTEN | 309 BAARBARA RD | | | | AUGUSTA | GA | 30906 | |
| 5690576 | LOWMAN DIANE | 2541 COLLINS MILL RD | | | | CASTALIA | NC | 27816 | |
| 5425178 | LOWMAN KARSTEN | 626 BROADWAY | | | | CAPE GIRARDEAU | MO | | |
| 5690577 | LOWMAN LISA | 2304 M BLVD | | | | TAMPA | FL | 33602 | |
| 5690578 | LOWMAN MELISSA | 185 TREXLER RD | | | | SALISBURY | NC | 28146 | |
| 5690579 | LOWMAN MIRANDA | 1306 ALFRED AVE | | | | YEADON | PA | 19050 | |
| 5454960 | LOWMAN PAUL | 4900 BROWN DRIVE | | | | KAILUA | HI | | |
| 5690580 | LOWMANT ALFREDO | 4180 MARLTOO AVE | | | | LOS ANGELES | CA | 90008 | |
| 5454961 | LOWMASTER JASON | 1793 MCCLURE ROAD ALLEGHENY003 | | | | MONROEVILLE | PA | | |
| 5690581 | LOWNEY CHRESTOPHER | NO ADDRESS | | | | MEDFORD | MA | 02155 | |
| 5690582 | LOWNEY VIRGINIA | 649 S MONTANA | | | | BUTTE | MT | 59701 | |
| 5690583 | LOWRANCE MARVIN | 9527 AHMANN AVE | | | | WHITTIER | CA | 90604 | |
| 5690584 | LOWRANCE WILLIAM G | 238 JONES RD | | | | SHAWNEE | OK | 74801 | |
| 5690585 | LOWREY CHUCK | 1234 HWY 179 | | | | COVINGTON | TN | 38019 | |
| 5454962 | LOWREY ERNEST | 3607 WOODSIDE DR | | | | ARLINGTON | TX | | |
| 5454963 | LOWREY MARCELLA | 188 DUBENDORF RD | | | | HERNDON | PA | | |
| 5690586 | LOWREY VEESTER | 1513 TRUE VINE | | | | WINNFIELD | LA | 71483 | |
| 5690587 | LOWRIE ANDRE | 9 MERLINE AVE | | | | WOODLAND | NJ | 07424 | |
| 5454964 | LOWRIE GEORGE | 283 ROSE AVE | | | | MARION | OH | | |
| 5690588 | LOWRIE JENNIFER | 124 WYLE AVENUE | | | | BUTLER | PA | 16001 | |
| 5690589 | LOWRY BETTY | 901 FOURTH STREET APT 110 | | | | WAYNESBORO | VA | 22980 | |
| 5690590 | LOWRY BRENDA J | 814 CHIMNEY HILL PKWY | | | | VIRGINIA BEACH | VA | 23462 | |
| 5690591 | LOWRY CASSANDRA | 105 MILLER ST | | | | DURYEA | PA | 18642 | |
| 5454966 | LOWRY CHARISSE | 817 CEDAR ST | | | | LAKEHURST | NJ | | |
| 5690592 | LOWRY CHRIS | 2702 E HARRY | | | | WICHITA | KS | 67211 | |
| 5690593 | LOWRY COURTNEY J | 10036 PLANT DR | | | | PALM BCH GDRS | FL | 33410 | |
| 5454967 | LOWRY EMILY | 142 ANGELA CIRCLE CATOOSA047 | | | | ROSSVILLE | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454970 | LOWRY MICHAEL | 3190 SKINNER MILL ROAD APT 13-4 | | | | AUGUSTA | GA | | |
| 5454971 | LOWRY ROBERT | 2654 COUNTY ROAD 2268 | | | | LAMPASAS | TX | | |
| 5690594 | LOWRY SHEA | 2589 LIPTON RD | | | | COLUMBUS | OH | 43222 | |
| 5690596 | LOWRY STACY | 1137 20TH AVE SW | | | | EDMOND | OK | 73034 | |
| 5454972 | LOWRY SUSAN | 415 STANFORD RD | | | | FAIRLESS HILLS | PA | | |
| 5454973 | LOWRY TOM | 990 CENTRAL AVE APT 123 | | | | RIVERSIDE | CA | | |
| 5454974 | LOWRY WALTER | 930 ORANMORE ST N | | | | PITTSBURGH | PA | | |
| 5454975 | LOWTHER CHRISTOPHER | 3100 LAVENDER LANE | | | | KILLEEN | TX | | |
| 5690597 | LOXLEY DAVID | 1589 IUKA RD HGHWY 93 | | | | GRAND RIVERS | KY | 42045 | |
| 5690598 | LOY LARRY | 8401 CALDBECK DR | | | | RALEIGH | NC | 27615 | |
| 5690599 | LOY MARY | 4801 SW STEPHEN ST | | | | PORTLAND | OR | 97219 | |
| 5690600 | LOYA ANDREA | 3817 SILENT HILL DR | | | | LAS VEGAS | NV | 89147 | |
| 5454983 | LOYA CLAUDIA | 23028 E GALVESTON ST | | | | MESA | AZ | | |
| 5690601 | LOYA CYNTHIA | P O BOX 71192 | | | | EL PASO | TX | 79917 | |
| 5454984 | LOYA JAVIER | 213 ARGONAUT DR APT 4 | | | | EL PASO | TX | | |
| 5690603 | LOYA MARIA | 15420 AVENIDA DESCANSO | | | | DESERT HOT SPRGS | CA | 92240 | |
| 5690604 | LOYA MAYRA | 5076 ELM COURT | | | | DENVER | CO | 80229 | |
| 5454985 | LOYA POLO | 357 MARICELA DR | | | | EL PASO | TX | | |
| 5454986 | LOYA ROBERTO | 1164 E MYSTERY DR | | | | KUNA | ID | | |
| 5690605 | LOYA SANDRA P | 301 E Albertson Dr | | | | Hobbs | NM | 88240-2020 | |
| 5690606 | LOYA SYLVIA | 10311 BENAVIDES RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5690607 | LOYA TOMAS | 260 N COMMERCE APT 110 | | | | WAYNESBORO | VA | 22980 | |
| 5690608 | LOYA YANCI | 1801 N CAMBRIDGE AVE | | | | ROSWELL | NM | 88201 | |
| 5690609 | LOYACK JULIE | 14 LYNCH LANE | | | | WILKES-BARRE | PA | 18704 | |
| 5690610 | LOYCE FONTENOT | 3614 E ROOSEVELT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5690611 | LOYCE OYSTERN | 410 RACHEAL COURT WEST | | | | HERMITAGE | TN | 37076 | |
| 5690612 | LOYD ANNA | 1087 RUE LACHELLE WALK | | | | REDWOOD CITY | CA | 94063 | |
| 5690613 | LOYD BEN | 8510 E 29TH ST N | | | | WICHITA | KS | 67226 | |
| 5690614 | LOYD BRENDA | 17921 ALPS DR | | | | TEHACHAPI | CA | 93561 | |
| 5690615 | LOYD DANIELLE | 500 WALNUT ST APT F6 | | | | WAYCROSS | GA | 31501 | |
| 5690616 | LOYD EDWARDS | 2327 FORREST STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5690617 | LOYD KATRINA | 177 MELVILLE ST | | | | ROCHESTER | NY | 14609 | |
| 5690618 | LOYD KELLY | 301 S E STREET | | | | SANTA ROSA | CA | 95404 | |
| 5690619 | LOYD KIM | 15289 N 593 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5690620 | LOYD LORIE | 17746 S MUSKOGEE AVE LOT 6 | | | | TAHLEQUAH | OK | 74464 | |
| 5690621 | LOYD MARSHALL | 830 PAULINE CT | | | | SANTA MARIA | CA | 93455 | |
| 5690622 | LOYD PAUL J | 1740 SINNOT CIR | | | | INDEPENDENCE | MO | 64050 | |
| 5690623 | LOYD RANETTA | 1048 NORTH MAIN ST LOT 4 | | | | BOWLING GREEN | OH | 43402 | |
| 5690624 | LOYD SANDRA G | 3020 LARIMORE AVE | | | | OMAHA | NE | 68111 | |
| 5690625 | LOYD WHISENANT | 9680 BRADFORD TRAFFORD RD | | | | WARRIOR | AL | 35180 | |
| 5690626 | LOYDA ALEJANDRO-MENDEZ | PO BOX 304369 | | | | ST THOMAS | VI | 00803 | |
| 5690627 | LOYDA GONZALEZ RODRIGUEZ | CALLE 35 AR 43 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5690628 | LOYDENE DOLEZAL | XX | | | | BRIGHTON | CO | 80601 | |
| 5690629 | LOYEN STEPHEN | 10039 ST RT 700 LOT 27 | | | | MANTUA | OH | 44255 | |
| 5690630 | LOYER MARY | 501 CANYON AVE | | | | GARRETSON | SD | 57030 | |
| 5690631 | LOYLETT HENRY | 1713 ARROWHEAD RD APTG | | | | N LITTLE ROCK | AR | 72118 | |
| 5690632 | LOYNAZ OSTWALD | 14750 GRANT LN | | | | HOMESTEAD | FL | 33033 | |
| 5690633 | LOYO VALERIA | CALLE CRISSTOBAL CRUET 289 | | | | CAYEY | PR | 00794 | |
| 5690634 | LOYOLA JOSE | APT BAYOLA ESQUINA ESTRE | | | | SAN JUAN | PR | 00907 | |
| 5425182 | LOYS WINDOWS & DOORS | 1001 HEDGEWOOD DR | | | | MOORE | OK | | |
| 5454987 | LOZA ANDREA | 632 WINDCREST CT | | | | BRICK | NJ | | |
| 5690635 | LOZA ANTONIO | 3503 S GUNDERSON AVE | | | | BERWYN | IL | 60402 | |
| 5690636 | LOZA DEBORAH | 10840 E 15TH ST | | | | TULSA | OK | 74128 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3767 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690637 | LOZA JANET | 840 S DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 5690638 | LOZA RENEE | 231 BELLAM BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 5690639 | LOZA RICHARD | 1805 VINE ST | | | | SN BERNRDNO | CA | 82411 | |
| 5690640 | LOZANIA ANTONI M | 41 CALLE E 20 | | | | BAYAMON | PR | 00956 | |
| 5690641 | LOZADA CARMEN | RIO SALIENTE EDIFICIO DAVID D | | | | MANATI | PR | 00674 | |
| 5690642 | LOZADA CASANDRA | BO CACAO BAJO SEC 184 | | | | PATILLAS | PR | 00723 | |
| 5690643 | LOZADA CONCEPCION INGRID | H C 61 BOX 4274 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5690644 | LOZADA CYNTHIA | 217 W 121ST 2C | | | | NEWYORK | NY | 10027 | |
| 5690645 | LOZADA DIANA | C DOLORES CRUZ 6476 | | | | SABANA SECA | PR | 00952 | |
| 5690646 | LOZADA ENELIDA O | HC 3 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 5690647 | LOZADA GARCIA EVELIN | HC 72 BOX 3639 | | | | NARANJITO | PR | 00719 | |
| 5690648 | LOZADA ISMAEL | CALLE 48 I 26 | | | | BAYAMON | PR | 00956 | |
| 5690649 | LOZADA IVETTE | 1441 MANOTAK AVE APT 203 | | | | JACKSONVILLE | FL | 32210 | |
| 5690650 | LOZADA IVONNE | CALLE FELIPE SANCHEZ F10 | | | | CAROLINA | PR | 00987 | |
| 5690651 | LOZADA JACQUELINE | PO BOX 214 LAS CAROLINAS 3 | | | | CAGUAS | PR | 00727 | |
| 5690652 | LOZADA JENNIFER | 2309 MAIN ST | | | | SPRINGFIELD | MA | 01107 | |
| 5690653 | LOZADA JULIA | HC 63 | | | | PATILLAS | PR | 00723 | |
| 5690654 | LOZADA LEYDALISH | 1508 CALLE MARIBEL APT1F | | | | SAN JUAN | PR | 00907 | |
| 5690655 | LOZADA LOIDA | COND VILLAS DEL PARAISO E | | | | SAN JUAN | PR | 00917 | |
| 5690656 | LOZADA LUZ | URB STA MARIA CALLE-ANGELES 6 | | | | YABUCOA | PR | 00767 | |
| 5690657 | LOZADA MARIA | 841 S SHERRIL ST | | | | GARDEN GROVE | CA | 92840 | |
| 5454988 | LOZADA MARIBEL | RR 6 BOX 7276 | | | | TOA ALTA | PR | | |
| 5454989 | LOZADA MARILYN | PO BOX 1283 PMB 151 | | | | SAN LORENZO | PR | | |
| 5690658 | LOZADA MICMARY | HC 05 BOX 9731-A | | | | COROZAL | PR | 00783 | |
| 5690659 | LOZADA NEIDY | URB LIRIOS CALA CALLE SAN JORG | | | | JUNCOS | PR | 00777 | |
| 5690660 | LOZADA NYKIRA | URB CUIDADA MASSO CALLE | | | | SAN LORENZO | PR | 00754 | |
| 5690661 | LOZADA RAMONA | 245 QUINTARD ST APT D22 | | | | CHULA VISTA | CA | 91911-4338 | |
| 5690662 | LOZADA SANTOS | KM1HM APT:X | | | | SAN LORENZO | PR | 00754 | |
| 5690663 | LOZADA SARAHI | CALLE DE LOREZ CRUZ PARCELA 11 | | | | SABANA SECA | PR | 00952 | |
| 5690664 | LOZADA SARIMAR | HC 02BOX 44638 | | | | VEGA BAJA | PR | 00693 | |
| 5690665 | LOZADA SHANTELL | 57 WHITING ST | | | | SPRINGFIELD | MA | 01107 | |
| 5690666 | LOZADA VICKY | 1236 FOREST CIR | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5690667 | LOZADA YESSENIA | 525 ROSEDALE AVE 7D | | | | BRONX | NY | 10473 | |
| 4662715 | LOZADA, EDWIN | Redacted | | | | | | | |
| 5690668 | LOZADO EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 5690669 | LOZADO JEREMY | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | |
| 5690670 | LOZANO AARON | 1430 GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 5690671 | LOZANO ADRIANA | 5101 MARSHA ST | | | | BAKERSFIELD | CA | 93309 | |
| 5690672 | LOZANO ALEXIS | 317 NTH H ST | | | | MCALLEN | TX | 78501 | |
| 5454992 | LOZANO ANDRES G | 1209 S 10TH ST STE A-400 | | | | MCALLEN | TX | | |
| 5690673 | LOZANO ARELY | 307 LUCARD ST | | | | TAFT | CA | 93268 | |
| 5454993 | LOZANO ARMANDO | 5534 DON RICARDO CT | | | | SAN JOSE | CA | | |
| 5690674 | LOZANO BENEDITH | 9220 CLAREWOOD DR | | | | EASTON | PA | 18042 | |
| 5690675 | LOZANO BERTHA S | 301N 5TH | | | | CARLSBAD | NM | 88210 | |
| 5690676 | LOZANO CARMEN | COND SAN FERNANDO APRT 205 | | | | BAYAMON | PR | 00957 | |
| 5690677 | LOZANO CECILIA | 1008 N PLATINUM | | | | DEMING | NM | 88030 | |
| 5690678 | LOZANO DELESIA | 4656 W WELDON AVE | | | | FRESNO | CA | 93722 | |
| 5690679 | LOZANO ELBA | URBPEDREGALES CALLE ONIX | | | | RIO GRANDE | PR | 00745 | |
| 5690680 | LOZANO ELIZABETH | 1345 EL CAMINO WAY | | | | LOS BANOS | CA | 93635 | |
| 5454996 | LOZANO ENRIQUE | 3906 BAYWATCH DRIVE DALLAS 113 | | | | ROWLETT | TX | | |
| 5690681 | LOZANO EVAGLINA | 7983 TELEGRAGH RD APT1 | | | | SANTA PAULA | CA | 93060 | |
| 5454997 | LOZANO FABIAN | 333 LOWER ELGIN RD | | | | ELGIN | TX | | |
| 5690682 | LOZANO FRANCISCO C | 206 FORREST AVE | | | | RIO HONDO | TX | 78583 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690683 | LOZANO GABRIEL | 12601 LOMAS BLVD NE APT 3 | | | | ALBUQUERQUE | NM | 87112 | |
| 5690684 | LOZANO JASMINE M | 3043 APT A HERON LAKE DRIVE | | | | KISSIMMEE | FL | 34744 | |
| 5455000 | LOZANO JASON | 1808 MANNING AVE APT 103 | | | | LOS ANGELES | CA | | |
| 5690685 | LOZANO JOHN | 538 HALF MARGARET AVE | | | | LOS ANGELES | CA | 90022 | |
| 5455001 | LOZANO JOSE | 401 ART LOTT LN K8 | | | | CRESWELL | OR | | |
| 5690686 | LOZANO JOSEPH C | KMART | | | | SAN JUAN | PR | 00907 | |
| 5690687 | LOZANO JUANITA | 4843 TOPANGA CYN | | | | WOODLAND HLS | CA | 91364 | |
| 5690688 | LOZANO LILIANA | 6585 BUSH CLOVER LN | | | | LAS VEGAS | NV | 89108 | |
| 5455002 | LOZANO LIZZETTE | 4230 NW 5TH ST | | | | MIAMI | FL | | |
| 5455003 | LOZANO LUIS | 2737 HIDDEN SPRINGS DR | | | | MESQUITE | TX | | |
| 5690690 | LOZANO MAGDALENA | 125 1 4 W 78TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5690691 | LOZANO MARIA I | 418 E 3RD ST APT C | | | | ROSWELL | NM | 88203 | |
| 5690692 | LOZANO MARIA R | 1745 W NEIGHBOR AVE APT 4 | | | | ANAHEIM | CA | 92801 | |
| 5690693 | LOZANO MARINA | 720 S CHURCH ST | | | | FREMONT | OH | 43420 | |
| 5690694 | LOZANO MAYRA E | 999 S TELSHOR | | | | LAS CRUCES | NM | 88011 | |
| 5690695 | LOZANO MELISSA | 816 SAN CARLOS | | | | SWEETWATER | TX | 79556 | |
| 5690696 | LOZANO MIGUEL | 10917 BRITANNY LN | | | | TAMPA | FL | 33612 | |
| 5690697 | LOZANO MIRNA | 7607 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | |
| 5455004 | LOZANO NATALIA | 1300 E CALTON RD APT 73 | | | | LAREDO | TX | | |
| 5690698 | LOZANO NICK | 204 SPRINCETON AVE | | | | COALINGA | CA | 93210 | |
| 5690699 | LOZANO OLGA | PO BOX 291205 | | | | TAMPA | FL | 33687 | |
| 5690700 | LOZANO OMAR | 25945 HOMELAND AVE | | | | HOMELAND | CA | 92548 | |
| 5690701 | LOZANO PAT | 1405 NORTHWOOD PKWY | | | | THOUSAND OAKS | CA | 91360 | |
| 5425184 | LOZANO RACHEL L | 1343 N ARROWHEAD AVE 3 | | | | SAN BERNARDINO | CA | | |
| 5690702 | LOZANO RAFAEL | ESPERANZA STREET 107 | | | | LUQUILLO | PR | 00773 | |
| 5690703 | LOZANO RAUL | 1701 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5455005 | LOZANO REBECKA | 1078 N BEECHWOOD AVE | | | | RIALTO | CA | | |
| 5455006 | LOZANO ROBERTO | 16408 HIGHT AVE | | | | BELTON | MO | | |
| 5690704 | LOZANO ROSA | 5790 NORTE RD SE | | | | DEMING | NM | 88030 | |
| 5690705 | LOZANO SAMUEL | 3045 GLENN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5690706 | LOZANO SAYRA | 2353 W SIVER HILL LN | | | | LANCTO | FL | 34461 | |
| 5690707 | LOZANO SERGIO | 9338 PO BOX | | | | EL PASO | TX | 79925 | |
| 5690708 | LOZANO SOFIA | 1570 21ST ST E | | | | BRADENTON | FL | 34208 | |
| 5690709 | LOZANO SONIA | 901 W VARGAS | | | | HOBBS | NM | 88240 | |
| 5690710 | LOZANO TANIA | 137 LINVILLE DR | | | | MOUNTVILLE | PA | 17554 | |
| 5690711 | LOZANO YADITSHKA C | 300 LAKE FRONT DR | | | | RALEIGH | NC | 27613 | |
| 5809408 | Lozano, Mabel | Redacted | | | | | | | |
| 5690712 | LOZANOSAUCEDO CRISTAL | 1028 BULLOCK | | | | ANTHONY | NM | 88021 | |
| 5690713 | LOZEY REBECCA | 285 MAIN ST APT C | | | | SOMERSWORTH | NH | 03878 | |
| 5690714 | LOZITO PATRICK | 179 GEN JACKSON MEMORIAL | | | | SYLACAUGA | AL | 35151 | |
| 5690715 | LOZORA ESTEBAN | 2115 MORELAND AVE | | | | ATLANTA | GA | 30315 | |
| 5690716 | LOZORY TRACY | 4 A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 5690717 | LOZOWA ALFONSO | 729 N STATE LINE | | | | UNION CITY | IN | 47390 | |
| 5690718 | LOZOYA YVETTE | 9250 EAGLE RANCH RD | | | | ALBUQUERQUE | NM | 87114 | |
| 5690719 | LOZOYAPADRON MARIA G | 509 11TH STREET | | | | PAMETTO | FL | 34221 | |
| 5690720 | LP MALMSTEN | 6215 E MONITA ST | | | | LONG BEACH | CA | 90803 | |
| 5690721 | LPM MEDIA GROUP INC | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 4898070 | LPM Media Group, Inc | 700 Matthews Mint Hill Rd., Ste. C | | | | Matthews | NC | 28105 | |
| 5690722 | LPN MEDIA GROUP INC | | | | | | | | |
| 5690723 | LQPEZ INES | PLEASE ENTER YOUR STREET ADDRE | | | | GUAYAMA | PR | 00784 | |
| 5690724 | LRBRON CELINES | BO CALIFORNIA CARR 3 K 108 | | | | MAUNABO | PR | 00707 | |
| 5690725 | LRTAIRE THOMPSON | 145 BUNKER HILL ST 1137 | | | | CHARLESTOWN | MA | 02129 | |
| 4864385 | LS PARRY INC | 26 HARBOR POINTE DRIVE | | | | HAVERSTRAW | NY | 10927 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3769 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690726 | LSC COMMUNICATIONS US LLC | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 5851368 | LSC Communications US, LLC. | 4101 Winfield Rd | | | | Warrenville | IL | 60555 | |
| 5690727 | L'SHAY N MATHIS | 9705 W CAPITOLDR | | | | MILWAUKEE | WI | 53222 | |
| 5690729 | LSIAS NORMA | 1437 SHAW ST | | | | LAKE CHARLES | LA | 70601 | |
| 5425186 | LSREF3 SPARTAN GENESEE LLC | 3341 S LINDEN RD | | | | FLINT | MI | | |
| 5425188 | LSREF3 SPARTAN GENESEE LLC | 3341 S LINDEN RD | | | | FLINT | MI | | |
| 5690730 | LTANYA HANNA | 7010 S ALLORA COURT | | | | CHEENEY | WA | 99004 | |
| 4140836 | LTD Software LLC | Attn: CEO | 9201 University City Blvd. | Suite 329 | | Charlotte | NC | 28223 | |
| 5690731 | LTD SOFTWARE LLC | 9201 UNIVERSITY CITY BLVD | | | | CHARLOTTE | NC | 28223 | |
| 5846464 | LTMAC Properties, LLC | c/o John T. Farnum | Linowes and Blocher LLP | 7200 Wisconsin Ave | Suite 800 | Bethesda | MD | 20814 | |
| 5690732 | LTPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5690733 | LU ALEXANDER | 2910 MILLER RD | | | | LITHONIA | GA | 30038 | |
| 5690735 | LU HAU C | 20202 MAPLE LEAF CT | | | | MONTGOMERY VI | MD | 20886 | |
| 5455012 | LU JOHNSON | 342 W PEBBLE CREEK LN ORANGE059 | | | | ORANGE | CA | | |
| 5690736 | LU JULIE | 23204 OCEAN AVE | | | | TORRANCE | CA | 90505 | |
| 5455013 | LU KEVIN | 2526 DORSET DR | | | | TORRANCE | CA | | |
| 5455014 | LU LING J | 8 FRANCES ST | | | | UNCASVILLE | CT | | |
| 5455015 | LU LIUXIN | 1600 CATLIN AVE 4564 DOUGLAS031 | | | | SUPERIOR | WI | | |
| 5690737 | LU LOIU | 1821 SOUTH WATSON ST | | | | LA HABRA | CA | 90631 | |
| 5455017 | LU PAUL | 4372 ARROWWOOD CIRCLE | | | | CONCORD | CA | | |
| 5690739 | LU PIPER | 621 WHITE ST | | | | MOUNT VERNON | IL | 62864 | |
| 5455018 | LU SHANSHAN | 310 CRESCENT VILLAGE CIR UNIT 1144 | | | | SAN JOSE | CA | | |
| 5455019 | LU TONY | 14 PLYMOUTH DR | | | | HOWELL | NJ | | |
| 5690740 | LU VICKY | 9489 CANDICE CT | | | | ORLANDO | FL | 32832 | |
| 5455020 | LU YUAN | 2259 HEMLOCK CT | | | | ANN ARBOR | MI | 48108-2521 | |
| 5455021 | LU YUJIE | 10211 ISABEL DR | | | | WHIPPS MILLGATE | KY | | |
| 5690741 | LU ZHENG | 4949 ELLIOT COURT | | | | FREMONT | CA | 94536 | |
| 5690742 | LUA IVAN | 3143 W TYLER | | | | ANAHEIM | CA | 92801 | |
| 5690743 | LUA MARIA | 347 TERRY ST | | | | PLANADA | CA | 95365 | |
| 5690744 | LUAK LUELGONYLUA | 6112 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5690745 | LUALHATI LYNNE | 114 ALMENDIO LN | | | | HENDERSON | NV | 89074 | |
| 5805466 | LUAN INVESTMENT SE | C/O COMMERCIAL CENTERS | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 5690746 | LUAN INVESTMENT SE | C/O COMMERCIAL CENTERS | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 5690748 | LUAN SHAO J | 1650 ALA MOANA BLVD APT 8 | | | | HONOLULU | HI | 96815 | |
| 5690749 | LUANA ALFARO | 1315 NURSERY | | | | IRVING | TX | 75061 | |
| 5690750 | LUANA HILLMAN | 380 FERRIS RANCH RD | | | | ORLEANS | CA | 95556 | |
| 5690751 | LUANA MARTUS | 8633 D AVE | | | | HESPERIA | CA | 92345 | |
| 5690752 | LUANGPHONH RACHEL | 1290 BEETHOVEN CMN | | | | FREMONT | CA | 94538 | |
| 5690753 | LUANN HANDEL | 108 OLD TABERNACLE RD | | | | BELTON | SC | 29627 | |
| 5690754 | LUANN LIGHT | 47 SOUTH THIRD STREET | | | | RITTMAN | OH | 44270 | |
| 5690756 | LUANN MILLS | 974 BRIDGE AVE | | | | GREENSBURG | PA | 15601 | |
| 5690757 | LUANN ROBISON | 6470 N 125 E | | | | FREMONT | IN | 46737 | |
| 5690758 | LUANNA A KENDALL | 365 S HARRIS AVE | | | | COLUMBUS | OH | | |
| 5690760 | LUANNE CRYSTAL | 1655 NYBERG CT | | | | SSAIT CROIX | WI | 54024 | |
| 5690761 | LUANNE DIAZ TORRES | URB LAS LEANDRAS F13 CALLE 9 | | | | HUMACAO | PR | 00791 | |
| 5455022 | LUAOROZCO JOSE | 24464 PARK STREET | | | | HAYWARD | CA | | |
| 5690763 | LUARE VANBERG | 2173 KERPER N | | | | CODY | WY | 82414 | |
| 5690764 | LUARKS SHEROE | 204 NW REDBUD CIRLCE APT 7 | | | | TOPEKA | KS | 66617 | |
| 5690765 | LUASHAWNNA MALACHI | 8901 DJSDFLKSFLKSFDX | | | | SILVER SPRING | MD | 20904 | |
| 5690766 | LUATONYA GIRTMAN | 2741 242ND ST APT 111 | | | | DESMOINES | WA | 98198 | |
| 5455023 | LUBAS MICHAEL H | 80 KARLAN DR | | | | ROCHESTER | NY | | |
| 5455024 | LUBBERS TYLER | 219 N MESA HILLS DR APT 2028 | | | | EL PASO | TX | | |
| 5690767 | LUBBOCK AVALANCHE JOURNAL | P O BOX 1486 | | | | AUGUSTA | GA | 30903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837740 | LUBBOCK AVALANCHE JOURNAL | 710 AVE J | | | | LUBBOCK | TX | 79401 | |
| 5690768 | LUBEN JOAN | 8555 FAIRMOUNT DR | | | | DENVER | CO | 80247 | |
| 5690769 | LUBERT ROY | 158 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| 5690770 | LUBERTHA JONES | 7059 S ABERDEEN ST | | | | CHICAGO | IL | 60621 | |
| 5690771 | LUBIAN TURRUELLES | 3265 NATURE CIRCLE | | | | SARASOTA | FL | 34235 | |
| 5690773 | LUBIN ISLANDE | 1270 NE 111 ST APT 1 | | | | MIAMI | FL | 33161 | |
| 5690774 | LUBIN NICOLE | 1711 WEST 13TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5690775 | LUBIN TRACEY | 7988 NW 18TH CT | | | | HOLLYWOOD | FL | 33024 | |
| 5690776 | LUBINSON ALEXANDRE | 34 ELMWOOD TER | | | | IRVINGTON | NJ | 07111 | |
| 5690777 | LUBIS HERLINA | 19-45 76TH ST | | | | EAST ELMHURST | NY | 11370 | |
| 5455025 | LUBITSKI CRAIG | 153 OSWEGATCHIE ROAD | | | | WATERFORD | CT | | |
| 5690778 | LUBITZ DIANNE | 90 HEMLOCK DR | | | | MASTIC BEACH | NY | 11951 | |
| 5425194 | LUBLINER JASON | 106 ASBURY WAY | | | | BOYNTON BEACH | FL | | |
| 5690779 | LUBNA BUKHARI | 81 SABLE RUN | | | | EAST AMHERST | NY | 14051 | |
| 5455026 | LUBNIK ARLENE | 21520 ALGER ST N | | | | SAINT CLAIR SHORES | MI | | |
| 5690780 | LUBORE LEE | 32456 ZOAR RD | | | | LOCUST GROVE | VA | 22508 | |
| 5455027 | LUBRANI JOHNPAUL | 100 BUCKEYE RD | | | | GROTON | CT | | |
| 5690781 | LUBRIN VIRGILYN J | 5403 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5690782 | LUBY MICHELLE C | 19322 MOON RIDGE DR | | | | GERMANTOWN | MD | 20876 | |
| 5690783 | LUC NALDONADO | 5289 WINTERBERRY DR | | | | DOYLESTOWN | PA | 18901 | |
| 5690784 | LUCA FRANK | 6780 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 5455028 | LUCABAUGH CAROL | PO BOX 102 | | | | HILLSBORO | WV | | |
| 5455029 | LUCACHICK MATTHEW | 5410 KILMER LANE | | | | HONOLULU | HI | | |
| 5690785 | LUCADL KERMIT | RT 1 BOX 371 | | | | BLUEFIELD | WV | 24701 | |
| 5455030 | LUCADO MAGGIE | 1694 READY DR | | | | HERNANDO | MS | | |
| 5690786 | LUCAIANO DOMINIC | 1336 QUAIL VALLEY | | | | NASH | TN | 37214 | |
| 5690787 | LUCANO ROXANNE | 1777 LAFAYETTE ST UNIT 10 | | | | SANTA CLARA | CA | 95050 | |
| 5690788 | LUCAS ALICE | 13498ST RT 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 5690789 | LUCAS AMBER | 150 SUMMERLAND CT | | | | PELION | SC | 29123 | |
| 5455032 | LUCAS ANGELA | 96 FISING CREEK RD N | | | | CLINTONDALE | PA | | |
| 5690790 | LUCAS APRIL | PO BOX 502 | | | | GRAYSON | KY | 41143 | |
| 5690791 | LUCAS BETTY | PO BOX 212 | | | | HOOVEN | OH | 45033 | |
| 5690792 | LUCAS BETTYE | 30 E OAK ST | | | | NATCHEZ | MS | 39120 | |
| 5455033 | LUCAS BRENDA | 133 PINE VALLEY DR | | | | CHARLESTON | WV | | |
| 5690793 | LUCAS BRENDA | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | |
| 5690794 | LUCAS BRIDGET | 155 PODIUM ROAD | | | | CORDOVA | SC | 29039 | |
| 5690795 | LUCAS BRIDGETTE | 3200 VALERIE ARMS DR APT 602 | | | | DAYTON | OH | 45424 | |
| 5690796 | LUCAS CARLETTA | 1348 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5455034 | LUCAS CAROLYN | 3674 BROOKCREST CIR | | | | DECATUR | GA | | |
| 5690797 | LUCAS CHANTE | 2700 BROOKE FOREST RD | | | | AUSTELL | GA | 30168 | |
| 5690798 | LUCAS CHARLIE W | 143 SOUTH ECKHARDT | | | | ASHEVILLE | NC | 28803 | |
| 5690799 | LUCAS COLETTE | 3109 GILPIN | | | | DENVER | CO | 80205 | |
| 5690800 | LUCAS COOULAY | 204 169 ST 3 | | | | SPANAWAY | WA | 98387 | |
| 5690802 | LUCAS CRYSTAL | 6054 MADISON AVE APT A | | | | ST LOUIS | MO | 63134 | |
| 5455035 | LUCAS DANIEL | 6616 S MEADOW FESCUE DR | | | | TUCSON | AZ | | |
| 5455036 | LUCAS DAVID | 1640 HOWARD ST | | | | PEEKSKILL | NY | | |
| 5690803 | LUCAS DAVID O | 3737 WOODLAWN AVE | | | | LOS ANGELES | CA | 90011 | |
| 5690804 | LUCAS DAVIS | 639 STATE ST | | | | HANSON | MA | 02341 | |
| 5690805 | LUCAS DEANNE | PO BOX 813 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5455037 | LUCAS DELORES | 5396 DEEP SHADOW CT | | | | LAS VEGAS | NV | | |
| 5690806 | LUCAS DENICE | 8781 OLD HWY 54 N | | | | NEW BLOOMFLD | MO | 65063 | |
| 5690807 | LUCAS DESIRAE | 2210 5TH ST SW | | | | AKRON | OH | 44314 | |
| 5690808 | LUCAS DOLORES | 373 N RONDA AV | | | | FALMOUTH | KY | 41040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455038 | LUCAS DOREEN | 221 PARKWOOD CIRCLE SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | | |
| 5690809 | LUCAS E JOHNSON | 131 EAST PENN STREET | | | | CARLISLE | PA | 17013 | |
| 5455039 | LUCAS EARL | 2257 DUNZWEILER DR | | | | ZANESVILLE | OH | | |
| 5455040 | LUCAS EDWARD | 13810 MELANIE AVE N | | | | HUDSON | FL | | |
| 5690810 | LUCAS EMILY | 1911 VALE DRIVE | | | | CLERMONT | FL | 34711 | |
| 5455042 | LUCAS ETHEL | 2016 ASBURY SQ | | | | ATLANTA | GA | | |
| 5690811 | LUCAS FITZGERALD | 240 S MIAMI AVE | | | | SIDNEY | OH | 45365 | |
| 5690812 | LUCAS GALAN | 6314 BRACE ST | | | | DETROIT | MI | | |
| 5455043 | LUCAS GEORGE JR | 3108 SWEETBAY DR | | | | EDGEWOOD | MD | | |
| 5455044 | LUCAS GLADYS | 95-510 WIKAO ST APT B205 | | | | MILILANI | HI | | |
| 5690814 | LUCAS HEATHER | 107 SW TAYLOR | | | | TOPEKA | KS | 66603 | |
| 5690815 | LUCAS HERNANDEZ | PMB 296 390 SUITE 1 | | | | CAROLINA | PR | 00987 | |
| 5455045 | LUCAS IAN | 8 CLUB DRIVE | | | | KENSINGTON | CT | | |
| 5690816 | LUCAS INDAIN | 10405 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5690817 | LUCAS ISIS | 7320 SUNSET STRIP AVE NW APT 1 | | | | CANTON | OH | 44720 | |
| 5455046 | LUCAS JACOB | 48743 MCDONALD DR APT 1 | | | | FORT HOOD | TX | | |
| 5690819 | LUCAS JAMES BAUMANN | 5624 LARKIN ST | | | | HOUSTON | TX | 77077 | |
| 5690820 | LUCAS JASMINE | 448EICHELBERGER | | | | ST LOUIS | MO | 63111 | |
| 5690821 | LUCAS JEFF | 333 N PENNINGTON DR | | | | CHANDLER | AZ | 85224 | |
| 5690822 | LUCAS JENNIFER | 3006 REBEL ROAD | | | | LAFAYETTE HIL | PA | 19444 | |
| 5690823 | LUCAS JOHNATHAN | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5455047 | LUCAS JOSEPH | 370 N AMERICAN RD | | | | KITZMILLER | MD | | |
| 5690824 | LUCAS JOVITA | 631 CLOVERDALE RD | | | | TOLEDO | OH | 43612 | |
| 5690825 | LUCAS KAREN Y | 2776 S ARLINGTON MILL DR 244 | | | | ARLINGTON | VA | 22206 | |
| 5690826 | LUCAS KATHLEEN | 812 W CALLE DEL NORTE | | | | CHANDLER | AZ | 85225 | |
| 5690827 | LUCAS KATHY | 130 SHARON ST | | | | MARIETTA | OH | 45750 | |
| 5455048 | LUCAS KELLI | 62730 S JOHNSON RD | | | | BETHESDA | OH | | |
| 5455049 | LUCAS KELLY | 16 CEDAR MEADOW ROAD | | | | MOODUS | CT | | |
| 5690829 | LUCAS KENDRA | 116 NORTH 16TH ST APT 8 | | | | PURCELLVILLE | VA | 20132 | |
| 5690830 | LUCAS KENDRA R | 46940 TRUMPET CIRCLE | | | | STERLING | VA | 20164 | |
| 5690831 | LUCAS KIERA | 1803 CHRISTIAN AVE APT 101 | | | | TOLEDO | OH | 43613 | |
| 5690833 | LUCAS KRYSTLE | 2726 N 48TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5690834 | LUCAS LACHELLE R | 21 ROOSEVELT ACVE | | | | BUFFALO | NY | 14215 | |
| 5690835 | LUCAS LANAETTE M | 284 NORTH 7TH ST | | | | RAYMONDVILLE | TX | 78580 | |
| 5690836 | LUCAS LATOYA | 9418 EAST 40TH PLACE | | | | TULSA | OK | 74145 | |
| 5690837 | LUCAS LORA | 713N MAIN ST | | | | WILKESBARRE | PA | 18705 | |
| 5690838 | LUCAS LORNA | 936 GREENFIELD AVE | | | | CANTON | OH | 44706 | |
| 5690839 | LUCAS LUCIANA | 1560 KEALIA DR | | | | HONOLULU | HI | 96817 | |
| 5690840 | LUCAS LUCY | 4862 OLD LEXINGTON RD | | | | COROZAL | PR | 00783 | |
| 5690841 | LUCAS LUSCIOUS | 112 CHARLES ST | | | | GORDONSVILLE | VA | 22942-9158 | |
| 5690842 | LUCAS MARCEY | FFFF | | | | TAMPA | FL | 33619 | |
| 5455050 | LUCAS MARION | 50 SALEM MEADOW DRIVE | | | | COVINGTON | GA | | |
| 5690844 | LUCAS MARION D III | PO BOX 3431 | | | | FLORENCE | SC | 29502 | |
| 5690845 | LUCAS MARTHA | 1331 VINE ST NONE | | | | DENVER | CO | 80206 | |
| 5690846 | LUCAS MARY | 1449 DOGWOOD DR | | | | HARVEY | LA | 70058 | |
| 5690847 | LUCAS MATHECIA | 11447 NW 45 ST | | | | CORAL SPRING | FL | 33065 | |
| 5690848 | LUCAS MEDINA | 1950 MEYER PL | | | | COSTA MESA | CA | 92627 | |
| 5690849 | LUCAS MELISSA | 1365 POINT LICK DR | | | | CHARLESTON | WV | 25306 | |
| 5690850 | LUCAS MICHAEL | 420 YELLOW MTN RD | | | | ROANOKE | VA | 24014 | |
| 5690851 | LUCAS MICHELLE | PO BOX 2059 | | | | BECKLEY | WV | 25801 | |
| 5690852 | LUCAS MIKHLALE L | 18069 HARLOW ST | | | | DETROTI | MI | 48235 | |
| 5690853 | LUCAS MIKULIC | 150 COMMONWEALTH CT | | | | ST PETERSBURG | FL | 33716 | |
| 5690854 | LUCAS NECOLE E | 1310 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3772 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690855 | LUCAS NICOLE A | 4180 LIVINGSTON RD SE APT 10 | | | | WASHINGTON | DC | 20032 | |
| 5690856 | LUCAS PAM | 124 DYES DRIVE | | | | WASHINGTON | WV | 26181 | |
| 5690857 | LUCAS PAULA | PO BOX 225 | | | | FERRON | UT | 84523 | |
| 5690858 | LUCAS PAULETTE | 5214 SE 107TH ST | | | | BELLEVIEW | FL | 34420 | |
| 5690859 | LUCAS PENNY | 8512 WEST MAIN | | | | BELLEVILLE | MO | 62223 | |
| 5690860 | LUCAS PERTRELL | 101 S MATTHEWS ST | | | | BUNKIE | LA | 71322 | |
| 5690861 | LUCAS QUIINNETTIA | 631A W BRUCE STREET REAR | | | | LITHIA | GA | 30122 | |
| 5690862 | LUCAS RACHEL | 220 11TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5690863 | LUCAS RASHAD | 2713 EMBERS CT | | | | HIGH POINT | NC | 27265 | |
| 5690864 | LUCAS REBECCA | 106 MIDKIFF LN APT B | | | | RADFORD | VA | 24141 | |
| 5690865 | LUCAS REGINALD | 105 VICK ST SE | | | | WILSON | NC | 27893 | |
| 5455051 | LUCAS RICHARD | 147 RIVERVIEW RD | | | | PHILLIPSBURG | NJ | | |
| 5690866 | LUCAS RUBY | 449 PURNELL DR | | | | RALEIGH | NC | 27610 | |
| 5455052 | LUCAS RYAN C | 6197 SADOWSKI RD UNIT 1 | | | | FORT HOOD | TX | | |
| 5690867 | LUCAS SABRINA | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | |
| 5690868 | LUCAS SANDTRIUS R | 3501 E CAPITAL ST SE APT 202 | | | | WASHINGTON | DC | 20019 | |
| 5690869 | LUCAS SARAH | 2245 S GARFIELD DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5690870 | LUCAS SELIMA | 5709 CAMP SPRINGS AVE | | | | CAMP SPRINGS | MD | 20748 | |
| 5690871 | LUCAS SHAWN E | 165 EVERHARD RD SW | | | | NORTH CANTON | OH | 44709 | |
| 5425196 | LUCAS SHAYLYN | 2319 CATALINA CIRCLE 312 | | | | OCEANSIDE | CA | | |
| 5690872 | LUCAS SHEILA | 3792 BULL HEAD RD | | | | BAILEY | NC | 27893 | |
| 5690873 | LUCAS SMITH | 412 VILLAGE SOUTH DRIVE | | | | EATON | OH | 45320 | |
| 5690874 | LUCAS STARMARIE | 848 BARNABY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5690875 | LUCAS TAMIKA | 18020 NW 41ST PL | | | | MIAMI GARDENS | FL | 33055 | |
| 5455053 | LUCAS TERESA | 2825 GLEASON PKWY | | | | CAPE CORAL | FL | | |
| 5690876 | LUCAS TERESA | 2825 GLEASON PKWY | | | | CAPE CORAL | FL | 33914 | |
| 5455054 | LUCAS THOMAS | 1745 EVERGREEN DR | | | | LIMA | OH | | |
| 5690877 | LUCAS TOMINICA | 4325 CLUBHOUSE DR APT F05 | | | | ALEXANDRIA | LA | 71303 | |
| 5690878 | LUCAS TRACY | 640 SEQUOIA ST APT 6 | | | | N CHARLESTON | SC | 29407 | |
| 5690879 | LUCAS TRAVIS | 404 IRVIN COBB RD | | | | MURRAY | KY | 42071 | |
| 5690880 | LUCAS TREMAIN | 35 B CORDOVA ST | | | | ASHEVILLE | NC | 28806 | |
| 5690881 | LUCAS VERLINZA | 1600 CANE CREEK | | | | GARNER | NC | 27529 | |
| 5690882 | LUCAS VICKIE C | 29707 SW 158PL | | | | HOMESTEAD | FL | 33033 | |
| 5690883 | LUCAS VIVIAN | 8329 RIVERBOAT DR | | | | TAMPA | FL | 33637 | |
| 5455055 | LUCAS ZACHARY | 520 HARBOR DR | | | | ANNAPOLIS | MD | | |
| 5690884 | LUCAS ZAKIYA | 523 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5407407 | Lucas, Ann | Redacted | | | | | | | |
| 5690885 | LUCASCOOLEY BRENDA | 4462 CROWNPOINT AVE | | | | OMAHA | NE | 68111 | |
| 5690886 | LUCASDANGERFIELD JESSICA N | 2722 TRIANGLEVIEW DR | | | | DAYTON | OH | 45424 | |
| 5690887 | LUCASWINTERS APRIL | PO BOX 103 | | | | KELLY | WY | 83011 | |
| 5690888 | LUCATAN MARY | 1925 CRESCNTE | | | | VILLA PARK | IL | 60181 | |
| 5690889 | LUCATERO AMY | 1028 E GUTIERREZ | | | | SANTA BARBARA | CA | 93103 | |
| 5425198 | LUCATERO CESAR | 517 N CONWAY PL | | | | KENNEWICK | WA | | |
| 5690890 | LUCATERO ELVIA | 2834 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 5690892 | LUCCA VILMARIE | P O BOX 560422 | | | | GUAYANILLA | PR | 00656 | |
| 5690893 | LUCCHESI TERESA | 4155 BEAVER RD | | | | IONE | CA | 95640 | |
| 5690894 | LUCCHETTI ELIZABETH | 3391 APRIL LANE | | | | EARLYSVILLE | VA | 22936 | |
| 5455056 | LUCCHETTI MICHELLE | 48 HARRIS AVE | | | | CRANSTON | RI | | |
| 5690895 | LUCCHETTI MICHELLE | 48 HARRIS AVE | | | | CRANSTON | RI | 61533 | |
| 5404458 | LUCE SCHWAB & KASE INC | 9 GLORIA LANE PO BOX 779 | | | | FAIRFIELD | NJ | 70070779 | |
| 5425200 | LUCELENA SOLORZANO | PO BOX 12614 | | | | TUCSON | AZ | | |
| 5690897 | LUCENA CARMEN | URB VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 5690898 | LUCENA FRANCISCO | HC | | | | ARECIBO | PR | 00612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5690899 | LUCENA LINDERMAIER | ADDRESS | | | | EVERETT | MA | 02145 | |
| 5690900 | LUCENA MARIA | BARRIO DONMINGUITO SECTOR LA P | | | | ARECIBO | PR | 00612 | |
| 5690901 | LUCENA SANTA | CARR 352 KM 3 4 | | | | MAYAGUEZ | PR | 00680 | |
| 4134689 | LUCENT JEWELERS INC | 1200 AVENUE OF THE AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 5425202 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | | |
| 4133266 | Lucent Jewelers Inc | 1200 Avenue of the Americas | 5th Floor | | | New York | NY | 10036 | |
| 4859368 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | |
| 5690902 | LUCERITO HERNANDEZ | 14109 JEFFERSON AVE | | | | HAWTHORNE | CA | 90250 | |
| 5690903 | LUCERITO MOLINA | 1950 S 13TH STREET | | | | NILES | MI | 49120 | |
| 5690904 | LUCERNEX INC | DEPT 3636 P O BOX 123636 | | | | DALLAS | TX | 75312 | |
| 5455057 | LUCERO ALBERT | 2736 HERRADURA RD | | | | SANTA FE | NM | | |
| 5690905 | LUCERO ALEX | 123 LONGFELLOW DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5690906 | LUCERO ANISSA R | 1244 STUART ST | | | | DENVER | CO | 80204 | |
| 5690907 | LUCERO ANTOINETTE | 1702 MARCELINO RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5690908 | LUCERO ANTONIO | FEATHER ST | | | | SAN FELIPE PUEBL | NM | 87001 | |
| 5690909 | LUCERO BENJAMIN A | 100 CAMINO ANASAZI | | | | SANTA FE | NM | 87505 | |
| 5690910 | LUCERO BRANDIE | 3752 HORIZON RD | | | | ROSWELL | NM | 88201 | |
| 5425204 | LUCERO BRENDA I | 1181 SW 25TH AVE | | | | FORT LAUDERDALE | FL | | |
| 5690911 | LUCERO CARDENAS-FRIAS | 642 E 7TH ST | | | | POMONA | CA | 91766 | |
| 5690912 | LUCERO CRISTOBAL | 1751 W HADLEY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5690913 | LUCERO CRYSTAL | 6761 HARLAN ST | | | | ARVADA | CO | 80003 | |
| 5690914 | LUCERO DALENE | 1611 S HOLLAND | | | | ROSWELL | NM | 88203 | |
| 5455058 | LUCERO DANIEL | 3432 MEADOWBROOK DR | | | | FORT WORTH | TX | | |
| 5690915 | LUCERO DANIELLE | 1431 4TH AVE | | | | GREELEY | CO | 80631 | |
| 5690916 | LUCERO DAVID G | 701 N 16TH ST | | | | ARTESIA | NM | 88210 | |
| 5690917 | LUCERO DEBORAH | P O BOX 362 | | | | OLD LUGUNA | NM | 87026 | |
| 5690918 | LUCERO DELREY | 386 SHEEPSPRINGS | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690919 | LUCERO DESIRAE | 5 PEAR LOOP IN PARAJE | | | | CASA BLANCA | NM | 87007 | |
| 5690920 | LUCERO DIANE | 386 SHEEPSPRINGS CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690921 | LUCERO DIANE H | 505 LA POBLANA RD NW | | | | ALBUQERQUE | NM | 87107 | |
| 5690922 | LUCERO DOMINGUEZ | 600 ST RD 76 APT 515 | | | | ESPANOLA | NM | 87533 | |
| 5690923 | LUCERO ESCOVEL | 130 SCENIC VALLEY LANE | | | | DALTON | GA | 30720 | |
| 5690924 | LUCERO EVAN | XXXXXX | | | | ALBERQUE | NM | 87107 | |
| 5690925 | LUCERO FRANCES | 4603 COFFEEN AVE | | | | SHERIDAN | WY | 80026 | |
| 5690926 | LUCERO GAMBOA | 2420 S 28 | | | | MCALLEN | TX | 78503 | |
| 5690927 | LUCERO GARZA | 5623 MAPLE ST BLOCK11 | | | | EDINGBURG | TX | 78539 | |
| 5690928 | LUCERO GERALDINE | HC 74 BOX 472 | | | | PECOS | NM | 87552 | |
| 5690929 | LUCERO GLORIA | 624 KIMBROUG | | | | CHAPARRAL | NM | 88081 | |
| 5690930 | LUCERO HECTOR | 628 PERDEW AVE | | | | RIDGECREST | CA | 93555 | |
| 5455061 | LUCERO IRENE | 8308 CAMINO SAN MARTIN SW | | | | ALBUQUERQUE | NM | | |
| 5690931 | LUCERO JAMES | 11504 TOMASITA CT NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5455062 | LUCERO JEFFREY | 7408 ROSEWOOD MANOR LANE | | | | GAITHERSBURG | MD | | |
| 5690932 | LUCERO JESSICA | 11732 CHITO SAMANIEGO DR | | | | EL PASO | TX | 79936 | |
| 5690933 | LUCERO KASSY | 777 N SILVERSPRING BLVD | | | | WICHITA | KS | 67212 | |
| 5690934 | LUCERO KATERI | 3002 STARLIGHT ST | | | | ISLETA | NM | 87022 | |
| 5690935 | LUCERO KESHA | 4120 E ATHERTON ST | | | | LONG BEACH | CA | 90815 | |
| 5690936 | LUCERO KEVIN | 1608 C DE BACA LN | | | | SANTA FE | NM | 87505 | |
| 5690937 | LUCERO LISA | 1724 COE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5690938 | LUCERO MARIE A | 2 SENATE CT | | | | PUEBLO | CO | 81005 | |
| 5690939 | LUCERO MARSHA | COUNTY RD 010 CAMINO DE PUERTI | | | | CHAMISAL | NM | 87521 | |
| 5690940 | LUCERO MARY | 386 SHEEPSPRING CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690941 | LUCERO MATTHEW | 304 W CLINTON | | | | HOBBS | NM | 88240 | |
| 5690942 | LUCERO MAYRA | PO BOX 7094 | | | | RUIDOSO | NM | 88355 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690943 | LUCERO MORENO | 12054 166TH ST | | | | ARTESIA | CA | 90701 | |
| 5690944 | LUCERO PAUL | 466 LINCOLN ST | | | | MARLBOROUGH | MA | 01752 | |
| 5690945 | LUCERO RAMIREZ | 565 SPARKS BLVD APT BL798 | | | | SPARKS | NV | 89434 | |
| 5690946 | LUCERO REBECCA | 252 B ELAKE AVE | | | | FT SUMNER | NM | 88119 | |
| 5690947 | LUCERO RICHARD | 1211 MCKINLEY | | | | ALAMOGORDO | NM | 88310 | |
| 5690948 | LUCERO RITA | 16208 TAYLOR STREET | | | | OMAHA | NE | 68116 | |
| 5455063 | LUCERO ROBERT | 1909 ATLANTIC AVE | | | | KINGMAN | AZ | | |
| 5690949 | LUCERO ROSEMARY | 1730 N NORWOOD AVE | | | | PUEBLO | CO | 81001 | |
| 5690950 | LUCERO RUDYE D | 872 EARLY CIRCLE | | | | LAS VEGAS | NV | 89101 | |
| 5690951 | LUCERO S PORTILLO | 8520 JENNIE LEE LANE | | | | DALLAS | TX | 75227 | |
| 5690952 | LUCERO TEDDY | 901 METRO AVENUE | | | | GALLUP | NM | 87301 | |
| 5690953 | LUCERO TRACY | 824 ARDEATH LN | | | | PUEBLO | CO | 81005 | |
| 5690954 | LUCERTYA RAYFORD | 1865 WARREN DR | | | | RICHMOND | CA | 94801 | |
| 5455069 | LUCEY LAUREN | 9110 BRUNNERS RUN CT | | | | COLUMBIA | MD | | |
| 5455070 | LUCHA JENNIFER | 533 CABOOSE LN APT 101 | | | | SPRINGDALE | AR | | |
| 5690955 | LUCHETTI BARBARA | 1100 TODD LANE | | | | MERIDIAN | GA | 31319 | |
| 5690956 | LUCHEY TAYLOR | 95 GARDEN | | | | CHEEK | NY | 14227 | |
| 5690957 | LUCHINA SMITH | 15 GREEN HILL COURT | | | | NANUET | NY | 10954 | |
| 5455071 | LUCHKA KAREN | 12 ACACIA CT N | | | | COVENTRY | RI | | |
| 5455073 | LUCHT TIMOTHY | 402 S 11TH ST | | | | ADEL | IA | | |
| 5690958 | LUCHTERHNND DIANA | W1792 HEATH RD | | | | SPENCER | WI | 54479 | |
| 5455074 | LUCI LEATHERMAN | 310 BROOK VILLAGE RD APT 16 | | | | NASHUA | NH | | |
| 5690959 | LUCI TIMERLAKE | PO BX 5391 | | | | STOCKTON | CA | 95205 | |
| 5690960 | LUCIA ALFRAD FRANCO | 20 S CHILE CAPITAL APT 724 | | | | HATCH | NM | 87937 | |
| 5455075 | LUCIA ANTHONY | 2616 W KNOX AVE | | | | SANTA ANA | CA | | |
| 5690961 | LUCIA BALCAZAR | 943 NEWARK RD | | | | TOUGHKENAMON | PA | 19374 | |
| 5690962 | LUCIA BALDERAS NEW | 2101 SUNSET VIEW APT 406 | | | | RENTON | WA | 98057 | |
| 5690963 | LUCIA BENITEZ | ED9 APT130 BRISAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5690964 | LUCIA BODAR | XXX | | | | HUNTINGTN PK | CA | 90255 | |
| 5690965 | LUCIA BORREGO | 1236 TAMARAC ST | | | | DENVER | CO | 80220 | |
| 5690966 | LUCIA CHAVEZ | 8555 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5690967 | LUCIA CHELSEA | PO BNOX 426 | | | | BIG BEAR CITY | CA | 92314 | |
| 5690968 | LUCIA COLORADO | XXXX | | | | YORBA LINDA | CA | 92686 | |
| 5690969 | LUCIA GUZMAN | NORTHERN VALLEY ANESTHESI | | | | ENGLEWOOD | NJ | 07631 | |
| 5455076 | LUCIA HEATHER | 8561 PERSIAN TERRACE | | | | CICERO | NY | | |
| 5690971 | LUCIA JARERO | RAFAEL DE ZUNIGA NTE 34 | | | | NUEVO LAREDO | | 88275 | MEXICO |
| 5690972 | LUCIA JOSEPH | 283 OLD BERGEN RD | | | | JERSEY CITY | NJ | 07305 | |
| 5455077 | LUCIA KAYLA | 345 STRATTON HILL RD | | | | WEST CHAZY | NY | | |
| 5690973 | LUCIA LOVELACE | 10 S W 22 AVE | | | | MIAMI | FL | 33135 | |
| 5690974 | LUCIA LRAMIREZ | 529 NORTH PLEASANT WOOD D | | | | DALLAS | TX | 75217 | |
| 5690975 | LUCIA LUJAN | NA | | | | MIDLAND | TX | 79706 | |
| 5690977 | LUCIA MUJAR | 110 MARK DRIVE | | | | LEBANON | TN | 37087 | |
| 5690978 | LUCIA ORTIZ MORALES | URBVILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 5690979 | LUCIA PARREIRA | 139 DARTMOUTH STREEET | | | | NEW BEDFORD | MA | 02740 | |
| 5690980 | LUCIA PLATA | 111 NE 2ND AVE | | | | MIAMI | FL | 33132 | |
| 5690981 | LUCIA SAHAGIAN | 4210 BREEZEWAY BLVD | | | | SARASOTA | FL | 34238 | |
| 5690982 | LUCIA SCHIEDEN | 3522 N KILPATRICK | | | | CHICAGO | IL | 60641 | |
| 5690983 | LUCIA SILVEIRA | 6961 LE GRAND RD | | | | MERCED | CA | 95341 | |
| 5690984 | LUCIA TRIANA | 345 REED DR | | | | MARIETTA | GA | 30008 | |
| 5690985 | LUCIA VALDEZ | 2701 MACDOUGAL ST 5 | | | | MODESTO | CA | 95350 | |
| 5690986 | LUCIA VELARDO | PO BOX 9661 | | | | CAGUAS | PR | 00726 | |
| 5690987 | LUCIA ZAVALETA | 2725 FORT BLVD | | | | EL PASO | TX | 79930 | |
| 5690988 | LUCIAN DOMKOWSKI | 545 BURRITT ST | | | | NEW BRITAIN | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690991 | LUCIANA EVANS | 6936 LAMB RD | | | | NEW ORLEANS | LA | 70127 | |
| 5690993 | LUCIANA TRUNFIO | 13136 SW 2 TERR | | | | MIAMI | FL | 33184 | |
| 5690994 | LUCIANA Y CARDOZO-FERNANDEZ | 203 HARRISON AVE | | | | JERSEY CITY | NJ | 07032 | |
| 5690995 | LUCIANN KALAIWAA | 41-275 HULI ST | | | | WAIMANALO | HI | 96795 | |
| 5690996 | LUCIANNE ARROYO | 81B CALLE TORRES | | | | PONCE | PR | 00730 | |
| 5690997 | LUCIANNETTE CARILLO | AVE 400 COND MONTE SOL APT 76 | | | | FAJARDO | PR | 00738 | |
| 5690998 | LUCIANO ANA | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | |
| 5690999 | LUCIANO ANTONIO | 29 HARBONSON ST | | | | HARTFORD | CT | 06120 | |
| 5691000 | LUCIANO BRANDY | 15760 LAKE TERRACE | | | | LAKE ELSINORE | CA | 92530 | |
| 5691001 | LUCIANO CARBONA | 240 PARKHILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5691002 | LUCIANO CHRISTINA | 3702 CARROLWOOD PLACE CIRCLE | | | | TAMPA | FL | 33624 | |
| 5691003 | LUCIANO CRUZ | 3800 MONTEREY RD | | | | LOS ANGELES | CA | 90032 | |
| 5691004 | LUCIANO DEALIVID | URB VISTA DEL MORRO CALLE GUARAGUAO B-32 | | | | CATANO | PR | 00962 | |
| 5691005 | LUCIANO FRANCES | BOX 567 | | | | LUQUILLO | PR | 00773 | |
| 5691006 | LUCIANO GILBERTO | GOLDEN AGE TOWER APTO 219 | | | | SABANA SECA | PR | 00952 | |
| 5691007 | LUCIANO GONGORA | PO BOX 93124 | | | | CITY OF INDUSTRY | CA | 91715 | |
| 5455079 | LUCIANO ISRAEL | 120 OAK ST | | | | YONKERS | NY | | |
| 5691008 | LUCIANO JACQUELINE | 3951 GOUVERNEUR AVE APT 4 | | | | BRONX | NY | 10463 | |
| 5691009 | LUCIANO JESSICA | URB VISTA SUR CALLE 2 C22 | | | | RINCON | PR | 00677 | |
| 5455080 | LUCIANO JOSE | 52005-1 UTE CT | | | | FORT HOOD | TX | | |
| 5691010 | LUCIANO JULITZA | HC 64 BOX 8372 GUARDARRAYA | | | | PATILLAS | PR | 00723 | |
| 5691011 | LUCIANO LABOY | CALLE PITIRRE D-12 | | | | CAGUAS | PR | 00726 | |
| 5455082 | LUCIANO LITZA | 461 S PRINCE ST | | | | LANCASTER | PA | | |
| 5691012 | LUCIANO LOPEZ | 405 S MAITLAND ST | | | | ONTARIO | CA | 91762 | |
| 5691013 | LUCIANO LUIS SARRO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5691014 | LUCIANO MARICELA C | HC01 BOX164 | | | | PENUELAS | PR | 00624 | |
| 5691015 | LUCIANO MAYRA | ESTANCIA GRAN VISTA 44 CL SAN | | | | GURABO | PR | 00778 | |
| 5691016 | LUCIANO RAFAEL | SEC LAS PELAS SUSUA BAJA | | | | YAUCO | PR | 00698 | |
| 5691017 | LUCIANO SANDRA | URB JARDINES DELPUERTO | | | | CABO ROJO | PR | 00623 | |
| 5455083 | LUCIANO STEPHANIE | 700 STEAMBOAT ROAD | | | | GREENWICH | CT | | |
| 5691018 | LUCIANORODRIGUEZ RYAN | 2023 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 5425216 | LUCIDO & MANZELLA PC | LUCIDO & MANZELLA PC VINCENZO MANZELLA P 61801 3 | | | | CLINTON TWP | MI | | |
| 5691019 | LUCIE PADILLA | 74 N ADDISON | | | | INDIANPOLIS | IN | 46222 | |
| 5691020 | LUCIE RANKIN | 1826 NE 3 ST | | | | OCALA | FL | 34470 | |
| 5691021 | LUCIE SANDOVAL | 689 LOCUST AVE | | | | MANTECA | CA | 95337 | |
| 5691022 | LUCIEN LASHANTA | 610 TULLISON | | | | NEW ORLEANS | LA | 70131 | |
| 5691023 | LUCIENE BLAKE | 265 E 201ST APT D2 | | | | BRONX | NY | 10458 | |
| 5455086 | LUCIER LINDA | 181 S STARDUST CT | | | | PUEBLO | CO | | |
| 5425218 | LUCIER MEAGHAN | 559 PARK ST BASEMENT | | | | ATTLEBORO | MA | | |
| 5455087 | LUCIER TODD | 3527 OSPREY DR | | | | SIERRA VISTA | AZ | | |
| 5455088 | LUCIFORA ORACIO | 2300 LAZY HOLLOW DR APT 355D | | | | HOUSTON | TX | | |
| 5691024 | LUCILA GOMEZ | 205 W MADISON APT 7 | | | | BROWNSVILLE | TX | 78520 | |
| 5691025 | LUCILA LOPEZ | 246 S TOWNE AVE | | | | POMONA | CA | 91767 | |
| 5691026 | LUCILA LUCILA COTTO | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5691027 | LUCILA MORALES | DD | | | | KISSIMMEE | FL | 34741 | |
| 5691028 | LUCILA NOL | 1026 W BOONE ST APT C12 | | | | SANTA MARIA | CA | 93458 | |
| 5691029 | LUCILA RODRIGUEZ | URB NOTRE DAME CALLE SAN PABLO | | | | CAGUAS | PR | 00725 | |
| 5691030 | LUCILA SANCHEZ | 3232 S JENNINGS | | | | FORT WORTH | TX | 76110 | |
| 5691031 | LUCILE CHARLEBOIS | 800 STATE ST APT 202 | | | | WEST COLUMBIA | SC | | |
| 5691032 | LUCILE NEELY | 1281 FAIR ST SW | | | | ATLANTA | GA | 30314 | |
| 5425220 | LUCILLE & JOSEPH GARCIA | 94-470 PAIWA ST UNIT 31 | | | | WAIPAHU | HI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691033 | LUCILLE ALEXANDER | 128 TANDY LN | | | | AKRON | OH | 44311 | |
| 5691034 | LUCILLE BAKER | 7149 MORAN RD | | | | GONZALES | LA | 70737 | |
| 5691035 | LUCILLE BARFIELD | 713 SPELLMAN DR | | | | FLINT | MI | 48503 | |
| 5691036 | LUCILLE BAVILLA | PO BOX 3161 | | | | BETHEL | AK | 99559 | |
| 5691037 | LUCILLE BEHRENS | 3662 ASPEN CT SW | | | | GRANDVILLE | MI | 49418 | |
| 5691038 | LUCILLE BETTS | 211 COMBS MANOR CT NW | | | | FT WALTON BCH | FL | 32548 | |
| 5691039 | LUCILLE BR PRIMUS | 262 PEACE LN | | | | BOWMAN | SC | 29018 | |
| 5691040 | LUCILLE BUBEL | 20 DERING RD | | | | SOUND BEACH | NY | 11789 | |
| 5691041 | LUCILLE COLEMAN | 4715 N MAIN STREET | | | | MISHAWAKA | IN | 46545 | |
| 5691042 | LUCILLE COLON | NA | | | | MESA | AZ | 85204 | |
| 5691045 | LUCILLE GONZALEZ | 7058 MESA ST | | | | EL PASO | TX | 79922 | |
| 5691046 | LUCILLE GUTIERREZ | 13216 EL MORO AVE | | | | CYPRESS | CA | 90630 | |
| 5691047 | LUCILLE HIGGINBOTTOM | 67 RIVIERA DR | | | | BELLEVILLE | IL | 62221 | |
| 5691048 | LUCILLE HUGHES | 148 CR 3081 | | | | LAMPASAS | TX | 76550 | |
| 5691049 | LUCILLE JACKSON | 1506 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5691050 | LUCILLE JENKINS | PO BOX 328 | | | | SEABROOK | SC | 29940 | |
| 5691051 | LUCILLE JONES | 4070 WEST LA STATE DDRIVE | | | | KENNER | LA | 70065 | |
| 5691052 | LUCILLE KING | 1280 OAK ST | | | | OGDEN | UT | 84401 | |
| 5691053 | LUCILLE LOGAN | 897 COAN HAVEN | | | | SPOTSYLVANIA | VA | 22551 | |
| 5691054 | LUCILLE MALDONADO | 3745 W DIVERSEY AVE FL 1 | | | | CHICAGO | IL | 60647-1150 | |
| 5691055 | LUCILLE MATILDA | 3512 TERRACE DR | | | | SUITLAND | MD | 20746 | |
| 5691056 | LUCILLE MCKEEL | 4153 S WELLS ST | | | | CHICAGO | IL | 60609 | |
| 5691057 | LUCILLE ONEAL | NONE | | | | DENHAM SPGS | LA | 70726 | |
| 5691058 | LUCILLE POWELL | 9310 GARDEN BREEZE DRIVE | | | | HOUSTON | TX | 77075 | |
| 5691059 | LUCILLE PUTSOCK | 7488 BARDSTON CT | | | | DUBLIN | OH | 43017 | |
| 5691060 | LUCILLE RAMEY | 196 WOODLAWN ROAD | | | | BARDSTOWN | KY | 30906 | |
| 5691061 | LUCILLE SANTOS | 1207 ABADAN ST | | | | LAS VEGAS | NV | 89142 | |
| 5691062 | LUCILLE STABLER | 2992 GLENSIDE CT | | | | CONCORD | CA | 94520 | |
| 5691063 | LUCILLE VEASLEY | 1762 GARDINA AVE | | | | LONG BEACH | CA | 90813 | |
| 5691064 | LUCILLE WALKER | 11557 ROBINWOOD DR | | | | HAGERSTOWN | MD | 21742 | |
| 5691065 | LUCILLE WALTER | 1225 N ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 5691066 | LUCILLE WATAHOMIGIE | 839 DIAMOND CREEK CIRCLE | | | | PEACH SPRINGS | AZ | 86434 | |
| 5691068 | LUCILLE WIGGINS | 1722 12TH AVE S NONE | | | | ST PETERSBURG | FL | 33712 | |
| 5691069 | LUCILLE WILKINS | 1846 BECKER ST | | | | SCHENECTADY | NY | 12304 | |
| 5691070 | LUCILLE WILLAMS | PO BOX 1214 | | | | WHITERIVER | AZ | 85941 | |
| 5691071 | LUCILLE WILSON | 16200 E 48th TER Apt 422 | | | | KANSAS CITY | MO | 64136-1404 | |
| 5691072 | LUCILLE ZUCCARO | 102 EAGLE LANE | | | | TAPPAN | NY | 10983 | |
| 5691073 | LUCILO ROSALES S | 77-6484 LEIALOHA ST | | | | KAILUA-KONA | HI | 96740 | |
| 5691074 | LUCINA CARRASCO | 1124 ROSADALE AVE | | | | FORT PIERCE | FL | 34982 | |
| 5691075 | LUCINA D MORETZ | 365 CHESTNUT DR | | | | RAEFORD | NC | 28376 | |
| 5691076 | LUCINA DURAN-VELAZQUEZ | 914 OLD CHECHERO RD | | | | CLAYTON | GA | 30525 | |
| 5691078 | LUCINDA AGUIAR | 821 W GREENWAY AVE | | | | TURLOCK | CA | 95380 | |
| 5691079 | LUCINDA BARFIELD | 1813 TIFFANY DR | | | | NORMAN | OK | | |
| 5691080 | LUCINDA BAUTISTA | 1298 IDAHO AVE APT 4 | | | | IDAHO FALLS | ID | 83401 | |
| 5691081 | LUCINDA BURNS | 3414 MINNESOTA ST | | | | ST LOUIS | MO | 63118 | |
| 5691082 | LUCINDA COREY | 46 ZOA AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5691083 | LUCINDA DOLORES | NA | | | | SELLS | AZ | 85634 | |
| 5691084 | LUCINDA FONG | 8908 MUSTANG RD | | | | CHINO | CA | 91710 | |
| 5691085 | LUCINDA HENNEFENT | 539 100TH AVE | | | | ROSEVILLE | IL | 61473 | |
| 5691086 | LUCINDA JENSEN | 3806 SOUTH 610 WEST | | | | MURRAY | UT | 84119 | |
| 5691087 | LUCINDA JOHNSON | 1721 RICHMAND AVE NORTH | | | | LEIHIGH ACERS | FL | 33972 | |
| 5691088 | LUCINDA KANE | 12637 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 5691089 | LUCINDA L WARREN | 409 ISLAND AVE | | | | ROCKFORD | IL | 61102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691090 | LUCINDA MACDONALD | 5 AGNES ST | | | | MOOSIC | PA | 18407 | |
| 5691091 | LUCINDA MASON | 160 BENAFEILD DR | | | | ENGLAND | AR | 72046 | |
| 5691092 | LUCINDA MAY | 2016 CIRCLE COURT | | | | JC | TN | 37601 | |
| 5691093 | LUCINDA MORGAN | 245 TONY RUN | | | | MARION | NC | 28752 | |
| 5691094 | LUCINDA NOGUERA | 88 ELCON DR | | | | CHICOPEE | MA | 01013 | |
| 5691095 | LUCINDA R ANAGAL | PO BOX 284 | | | | CHINLE | AZ | 86503 | |
| 5691096 | LUCINDA RIDEAUX | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5691097 | LUCINDA SILVESTRE | COLL Y TOSTE EDIF 23 | | | | ARECIBO | PR | 00612 | |
| 5691098 | LUCINDA THOMPSON | 1380 ARBOR AVENUE | | | | WARREN | OH | 44484 | |
| 5691100 | LUCINDA WILLIAMS | 7645 GARNERS FERRY RD | | | | COLUMBIA | SC | | |
| 5691101 | LUCINDA WOOD | 12500 WALDO CANE DR | | | | SILVER SPRING | MD | 20904 | |
| 5691102 | LUCINE SHIRIKJIAN | 1009 GENEVA ST | | | | GLENDALE | CA | 91207 | |
| 5455089 | LUCIO CHRIS | 7500 BERMEJO RD | | | | FORT WORTH | TX | | |
| 5691103 | LUCIO ESTRADA | 1503 N WABASH | | | | KOKOMO | IN | 46901 | |
| 5455090 | LUCIO JACQUELINE | 3311 CROWS LODGE | | | | SAN ANTONIO | TX | | |
| 5691104 | LUCIO PEDRO | 7364 ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22042 | |
| 5691105 | LUCIO RACHAEL | 2626 CRYSTAL DR | | | | MESQUITE | TX | 75180 | |
| 5691106 | LUCIO ROSALVA M | N 493 FROM107 BEACH LT68 | | | | LA BLANCA | TX | 78558 | |
| 5691107 | LUCIO VICTORIANO | 1111 E 7TH ST | | | | POMONA | CA | 91766 | |
| 5691108 | LUCIOUS JACKIE | 510 23RD AVENUE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5691109 | LUCIOUS JAN | 4101 N E ST 1B | | | | SN BERNARDINO | CA | 92407 | |
| 5691110 | LUCIOUS ROBERT | 3689 PENNSYLVANIA ST | | | | GARY | IN | 46409 | |
| 5691111 | LUCIS JUDY | 644 BAILEY HILL RD | | | | KILLINGLY | CT | 06241 | |
| 5691112 | LUCITA A TURNER | 102 GALVESTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5691113 | LUCITA CURLEY | PO BOX 14 | | | | FLORA VISTA | NM | 87415 | |
| 5691114 | LUCITANIA VAZQUEZ | 3520 CLEVELAND HEIGHTS BL | | | | LAKELAND | FL | 33803 | |
| 5691115 | LUCIUS ERICA | 166 BASCOM DR | | | | ST LOUIS | MO | 63135 | |
| 5455091 | LUCIUS MARY | 12394 HWY ALT APT 02 | | | | WEST PALM BEACH | FL | | |
| 5455092 | LUCK ANTHONY | 1123 HIDDEN GLEN LN | | | | MONTVALE | VA | | |
| 5455093 | LUCK JAMES | 8144 STARLING VIEW CT | | | | LAS VEGAS | NV | | |
| 5691117 | LUCK LESLIE | 216 EPPS ST | | | | DANVILLE | VA | 24541 | |
| 5691118 | LUCKEET STEPHANIE | 2319 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5691119 | LUCKENBACH LANGLEY R | 56 LEXY CT | | | | MONT ALTO | PA | 17237 | |
| 5455094 | LUCKERT WILLIAM | 104 BERKLEY STREET | | | | VALLEY STREAM | NY | | |
| 5691120 | LUCKET ALICIA | 1240 MULLANPHY RD | | | | FLORISSANT | MO | 63031 | |
| 5691121 | LUCKETT ALICIA | 761 THOMPSON ROAD | | | | FLORISSANT | MO | 63031 | |
| 5691122 | LUCKETT ALICIA M | 1240 NULLANPHY RD | | | | FLORISSANT | MO | 63031 | |
| 5691123 | LUCKETT ANNIE R | 392 WESTWOOD PL APT 3 | | | | AUSTELL | GA | 30168 | |
| 5691124 | LUCKETT CHERLY | 4956 PAINE LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5691125 | LUCKETT CYNTHIA | 4652 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5691126 | LUCKETT FRED | PO BOX 1782 | | | | CANTON | MS | 39046 | |
| 5691127 | LUCKETT JERETTA | 1180 ADAMLEE PL APT F | | | | LIMA | OH | 45801 | |
| 5691128 | LUCKETT JOCELYN | 4759 W NORTH AVE | | | | CHICAGO | IL | 60639 | |
| 5691129 | LUCKETT LATASHA | 5144 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5691130 | LUCKETT LUVINIA | 1223 PRENTISS AVE | | | | YAZOO CITY | MS | 39194 | |
| 5455095 | LUCKETT MICHELLE | 3900 GALLOWAY ST | | | | VALDOSTA | GA | | |
| 5691131 | LUCKETT RUTH | 4113 STONEWOOD DR | | | | BRANDON | FL | 33511 | |
| 5691132 | LUCKEY ALANA J | 210 W 25TH ST | | | | LORAIN | OH | 44052 | |
| 5691133 | LUCKEY ALFONIZA | 654 CINNAMON TREE RD | | | | EFFINGHAM | SC | 29541 | |
| 5691134 | LUCKEY ARTHIA D | 4052 WINKLER AVE EXT APT 105 | | | | FORT MYERS | FL | 33916 | |
| 5691135 | LUCKEY DENITA | 720 N WALKER LANE | | | | OLATHE | KS | 66061 | |
| 5691136 | LUCKEY GEOFFREY J JR | 8112 ROUND OAK RD | | | | RALEIGH | NC | 27616 | |
| 5691137 | LUCKEY JACKIE D | 1916 CHICAGO ST | | | | MUSKOGEE | OK | 74401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3778 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691138 | LUCKEY KEYSHA | 4427 FST SE | | | | WASHINGTON | DC | 20019 | |
| 5691139 | LUCKEY NIKESHA D | 2711 CORONET WAY | | | | CHARLOTTE | NC | 28208 | |
| 5455096 | LUCKEY RYAN | 100 OMAIKAI PL | | | | LAHAINA | HI | | |
| 5691140 | LUCKEY SAMMY | 1008 WHITESIDE | | | | LAWTON | OK | 73505 | |
| 5691141 | LUCKEY SUSAN | 33 BAXTER RD | | | | WILLINGTON | CT | 06279 | |
| 5691142 | LUCKEY TAMEKA | 1044 OHARA DR | | | | FLORENCE | SC | 29505 | |
| 5691143 | LUCKI COLEGROVE | PO BOX 958 | | | | HOOPA | CA | 95546 | |
| 4880808 | LUCKINBILL INC | P O BOX 186 | | | | ENID | OK | 73702 | |
| 4132675 | Luckinbill, Inc. | PO Box 186 | | | | Enid | OK | 73702 | |
| 5691144 | LUCKING MARY A | 9 BARRIO FRAILE | | | | CULEBRA | PR | 00775 | |
| 5691145 | LUCKINGHAM KIM | 533 WASHINGTON RD | | | | ENFIELD | CT | 06082 | |
| 5691146 | LUCKY HENRIETTA | 211 HOLLYWOOD DR | | | | TRENTON | NJ | 08609 | |
| 5691147 | LUCKY LESLIE | 308 ORANGE ST | | | | DARLINGTON | SC | 29532 | |
| 5691148 | LUCKY SUPPLIES | P O BOX 6781 | | | | TAMUNING | GU | 96931 | |
| 5691149 | LUCKY TIMOTHY | 813 SPARKS ST | | | | TIMMMONSVILLE | SC | 29161 | |
| 5691151 | LUCKYTOWN HOME PRODUCT INC | 605 FRAZIER DR | | | | SANFORD | NC | 27332 | |
| 4135894 | Luckytown Home Product Inc. | 14F-1, No. 9, Lane 130, Sec. 3, Minsheng E. Road | | | | Taipei | TW | 10596 | TAIWAN |
| 4132231 | Luckytown Home Product Inc. | 14F-1, No. 9, Lane 130, Sec. 3 | Minsheng E. Road | | | Taipei | | | TAIWAN |
| 4130977 | Luckytown Home Product Inc. | 14F-1, No. 9 | Lane 130 | Sec. 3 | Minsheng E. Road | Taipei | | | TAIWAN |
| 4132231 | Luckytown Home Product Inc. | 14F-1, No. 9, Lane 130, Sec. 3 | Minsheng E. Road | | | Taipei | | | TAIWAN |
| 4133906 | Luckytown Home Product Inc. | 14F-1, No. 9, Lane 130 | Sec. 3 | Minsheng E. Road | | Taipei | | | TAIWAN |
| 5691152 | LUCORD KRISTY | PO BOX 1159 | | | | DILLWYN | VA | 23936 | |
| 5691153 | LUCOUS MARY | 1483 SOUTH CENTRAL DR | | | | BEAVERCREEK | OH | 45432 | |
| 5691154 | LUCRE SHEILA | RR 03 BOX 9926 | | | | ANASCO | PR | 00610 | |
| 5691155 | LUCRECIA ALUARADO | 118 DIAMOND ST | | | | PHILADELPHIA | PA | 19122 | |
| 5691156 | LUCRECIA FRAZIER | 102 STEBEN ST | | | | ADISON | NY | 14801 | |
| 5691157 | LUCRECIA MATOS | 5228 W 148TH ST | | | | BROOK PARK | OH | 44142 | |
| 5691158 | LUCRECIA MEJIEA | 1530 FLORIDA AVE 0 | | | | WOODBRIDGE | VA | 22191 | |
| 5691159 | LUCRETIA BOWERMAN | 327 HARDING AVE | | | | MISHAWAKA | IN | 46544 | |
| 5691160 | LUCRETIA D TILLMAN | 9711 WENDELL DR | | | | STL | MO | 63136 | |
| 5691161 | LUCRETIA DINKINS | 8216 AUTUMN LAKE CT | | | | SEVERN | MD | 21144 | |
| 5691162 | LUCRETIA FARRAR | 2800 EAST RIVERSIDE DR | | | | ONTARIO | CA | 91744 | |
| 5691163 | LUCRETIA GREKSKEY WADSWORTH | 418 ELDER AVE | | | | TOLEDO | OH | 43608 | |
| 5691164 | LUCRETIA HICKS | 1212 NW 1ST PLACE 303 | | | | MIAMI | FL | 33136 | |
| 5691165 | LUCRETIA HIKS | 6721 NW 4TH COURT | | | | MIAMI | FL | 33150 | |
| 5691166 | LUCRETIA HOLLOWAY | PO BOX 239 GOOD HOPE C7 | | | | FSTED | VI | 00840 | |
| 5691167 | LUCRETIA SUOEDEN | 311 S SUMMIT DR | | | | VISALIA | CA | 93292 | |
| 5691168 | LUCRETIA WASHINGTON | 714 ARBORETUM WAY | | | | CANTON | MA | | |
| 5691169 | LUCRETIA WEBB | 652 Chili Ave | | | | Rochester | NY | 14611-2944 | |
| 5691170 | LUCRETIA WILLIAMS | 801 N 2ST APT K79 | | | | BLYTHEVILLE | AR | 72315 | |
| 5691171 | LUCREZIA FUCHS | PO BOX 188 | | | | COPIAGUE | NY | 11726 | |
| 5691172 | LUCRITAY MORRISON | 3439 W 79TH ST | | | | CHICAGO | IL | 60652 | |
| 5691173 | LUCUS CYNTHIA M | 357 BOX AVE | | | | BUFFALO | NY | 14215 | |
| 5691174 | LUCUS JENIFFER | PO BOX 83 | | | | GLEN DANIELS | WV | 25844 | |
| 5691175 | LUCUS KAREN | W6463 EVERGREEN DR | | | | RIB LAKE | WI | 54470 | |
| 5691176 | LUCUS NICHELLE | N 9TH STREET | | | | TAMPA | FL | 33604 | |
| 5691177 | LUCUS SHELBY | 1109 ORCHID DRIVE | | | | HARVEY | LA | 70058 | |
| 5691178 | LUCUS STEPHANIE | 4952 BROWNSBURG TPKE | | | | RAPHINE | VA | 24472 | |
| 5691179 | LUCY ASDF | 6368 OLD REDWOOD HWY | | | | SANTA ROSA | CA | 95403 | |
| 5691180 | LUCY ATENE | PO BOX 3972 | | | | TUBA CITY | AZ | 86045 | |
| 5691181 | LUCY BERSOZA | 1317 S BICAY | | | | AURORA | CO | 80017 | |
| 5691182 | LUCY BRANDON | 24012 GAYDELL DR | | | | PETERSBURG | VA | 23803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691183 | LUCY BUERSMEYER | 4626 RAINBOW DR | | | | JEFFERSON CTY | MO | 65109 | |
| 5691184 | LUCY CABRERA | 81 REWEY AVE | | | | WHITE PLAINS | NY | 10606 | |
| 5691185 | LUCY CALDWELL | 2841 W CLEMENTINE ST | | | | PHILADELPHIA | PA | 19132 | |
| 5691186 | LUCY CAMILO | 68B CAROLINA ST | | | | BUFFALO | NY | 14201 | |
| 5691187 | LUCY CARRILLO | MANUEL SALAZAR | | | | RIVERSIDE | CA | 92507 | |
| 5691189 | LUCY COLLADO | 1644 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00716 | |
| 5691190 | LUCY COOPER | 29477 CHERRY HILL | | | | INKSTER | MI | 48141 | |
| 5691191 | LUCY CRUZ | URBSANTA RITA XV-6 | | | | VA | PR | 00693 | |
| 5691192 | LUCY DE LA ROSA | 144 W JACKSON RD | | | | SN BERNARDINO | CA | 92408 | |
| 5691193 | LUCY DELEON | 4406 GARDENA DRIVE | | | | RIVERSIDE | CA | 92506 | |
| 5691194 | LUCY DELVALLE | 614 SOUTH PER AVE | | | | YORK | PA | 17404 | |
| 5691195 | LUCY DOLGROL | 3000 TRINITY DR APT 78 | | | | LOS ALAMOS | NM | 87544 | |
| 5691196 | LUCY ESTELA | 531 TEMPLE ST | | | | HIGHLAND | CA | 92346 | |
| 5691197 | LUCY FARMER | 827 WINDSTREAM WAY APT B | | | | EDGEWOOD | MA | 21040 | |
| 5691198 | LUCY FAVORITE | 10053 ABLE ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5691200 | LUCY GARCIA | 2408 42ND STREET | | | | SNYDER | TX | 79549 | |
| 5691201 | LUCY GARIBAY | 4848 S 11TH ST | | | | PHOENIX | AZ | 85040 | |
| 5691202 | LUCY GONZALEZ | 500 E ALPINE ST APT 6202 | | | | AVENAL | CA | 93204 | |
| 5425228 | LUCY GSIKES | CHAPTER 13 TRUSTEE PO BOX 2218 | | | | MEMPHIS | TN | | |
| 5691203 | LUCY GUEISS | 343 BIRCH DR | | | | CRESCO | PA | 18326 | |
| 5691204 | LUCY GUTIERREZ | PO BOX 6013 | | | | BERNALILLO | NM | 87004 | |
| 5691205 | LUCY HENSON | 10735 PAUL EELLS DR | | | | MAUMELLE | AR | 72113 | |
| 5691206 | LUCY JAMES SMITH | 136 HAMMOND RD | | | | MARS | PA | 16046 | |
| 5691209 | LUCY JORDAN | 6429 ORAN ST | | | | TAMPA | FL | 33610 | |
| 5691210 | LUCY KENNEDY | 808 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5691211 | LUCY LEE | 1703 N LOOP 1604 W | | | | SAN ANTONIO | TX | 78265 | |
| 5691212 | LUCY LUCY | 7521 HAZELNUT LN | | | | SACRAMENTO | CA | 95828 | |
| 5691213 | LUCY LYONS | 941 N UNION | | | | SHAWNEE | OK | 74801 | |
| 5691214 | LUCY MACKENZIE JENKINS | 12800 NE 4TH ST APT FF53 | | | | VANCOUVER | WA | 98684 | |
| 5691215 | LUCY MAINA | 4041 W 125TH ST | | | | SAVAGE | MN | 55378 | |
| 5691216 | LUCY MARTINEZ | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 5691217 | LUCY MAYORGA | 9026 STONEWOOD DRIVE | | | | STOCKTON | CA | 95209 | |
| 5691218 | LUCY MEYER | 10891 WALNUT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 5691219 | LUCY MORA | 42 HORNBLOWER AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5691220 | LUCY MWANGI | 1208 MIRGA CIR | | | | BALTIMORE | MD | 21206 | |
| 5691221 | LUCY NGUYEN | 13932 CEDAR ST | | | | WESTMINSTER | CA | 92683 | |
| 5691222 | LUCY PADILLA | 10000 | | | | RIO GRANDE | PR | 00745 | |
| 5691225 | LUCY RIDGELL | 19288 WESTWOOD DR | | | | STRONGSVILLE | OH | 44149 | |
| 5691226 | LUCY SAENZ | 3613 GLEN WAY | | | | ROUND ROCK | TX | 78683 | |
| 5691227 | LUCY SANITIAGO | 6047 N PHILIP ST | | | | PHILADELPHIA | PA | 19120-1815 | |
| 5691228 | LUCY SANTANA | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5691229 | LUCY SANTIAGO | 1988 SOUTH HALL STREET | | | | ALLENTOWN | PA | 18103 | |
| 5691230 | LUCY SEENOTES DELACRUZ | 1800 PRESTON ON THE LAKE BLVD 4- | | | | LITTLE ELM | TX | 75068 | |
| 5691231 | LUCY SHARLANE | 5448 FLAT ROCK RD | | | | ALBERTA | VA | 23821 | |
| 5691232 | LUCY SMITH | 11382 SW 203 TERR | | | | MIAMI | FL | 33189 | |
| 5691233 | LUCY STUCKEY | 3312 BURLEITH AVE | | | | BALTIMORE | MD | 21215 | |
| 5691234 | LUCY TALLEY | 5643 PAW PAW CT | | | | FLORISSANT | MO | 63034 | |
| 5691235 | LUCY THOMAS | 270 WORTMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5691236 | LUCY UWAOMA | 6140 BROOKWOOD VALLEY CIRNE | | | | ATLANTA | GA | 30309 | |
| 5691237 | LUCY VUE | 2227 N 36TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 5691238 | LUCY WERTS | 166 BELFAST RD | | | | WIND GAP | PA | 18901-9769 | |
| 5691239 | LUCY WOODS | 500 ANGLE DR | | | | INDPLS | IN | 46254 | |
| 5691240 | LUCYANN MATOS | COND SAN ANTON APT 104 | | | | CAROLINA | PR | 00987 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691241 | LUCYJ UWAOMA | 6140 BROOKWOOD VALLEY CIR | | | | ATLANTA | GA | 30309 | |
| 5691243 | LUCYROBERT SIPEL | 1019 SUNSET DRIVE | | | | SOMERSET | PA | 15501 | |
| 5455097 | LUCZAK PAUL | 2532 GUM WAY APT A | | | | LEXINGTON PARK | MD | | |
| 5691244 | LUCZAK REBECCA | 296 MUURAY COURT | | | | GADSDEN | GA | 30907 | |
| 5691246 | LUDDEN REGINA | 1422 PRINCE AVE APT A | | | | TIFTON | GA | 31794 | |
| 5691248 | LUDEMA DORWARD | 420 FOX HAVEN DR | | | | NAPLES | FL | 34104 | |
| 5691249 | LUDESTA TOMLIN | 17228 SHORT RD | | | | UTICA | OH | 43050 | |
| 5691250 | LUDIN MORALES | 24 CHURCH ST | | | | WINDSOR | NJ | 08561 | |
| 5691251 | LUDIN PIERRE | 1 ANGEL PL | | | | SOMERSET | NJ | 08873 | |
| 5691252 | LUDINGTON CHRISTINA | 609 PARK ST | | | | SYRACUSE | NY | 13203 | |
| 5691253 | LUDIRINA COLLADO | PO BOX 1093 | | | | SABANA GRANDE | PR | 00637 | |
| 5691254 | LUDKEY WANDA | 5600 NE 167TH AVE | | | | SILVER SPRINGS | FL | 34488 | |
| 5691255 | LUDLOW STEPHANIE | 103 AMIGOS RD | | | | MELBOURNE | FL | 32951 | |
| 5691256 | LUDLOW YOUNG | 10385 ARMY ROAD EXT S | | | | CHUNCHULA | AL | | |
| 5691257 | LUDLUM EDNA | 3005 BIG NECK RD | | | | ASH | NC | 28420 | |
| 5691258 | LUDLUM TESSA | 4326 E TARRACE AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5691259 | LUDON ALEXSIS | 6035 DEEP GREEN DRIVE | | | | SHELBY | NC | 28152 | |
| 5455098 | LUDRICK ROBERT | 14905 JAYNES ST | | | | OMAHA | NE | | |
| 5691260 | LUDROSE LAFRANCE | 4404 E MANGO TERRACE | | | | TAMPA | FL | 33617 | |
| 5691261 | LUDTKE RAYMOND | 764 FIREWEED ROAD | | | | SEQUIM | WA | 98382 | |
| 5455099 | LUDWICK KAREN | 7006 NEW VIENNA RD | | | | NEW VIENNA | OH | | |
| 5455100 | LUDWICK SCOTT | 5819 TELEGRAPH RD | | | | COMMERCE | CA | | |
| 5691262 | LUDWICK SEAN | 123 ABC | | | | SMITH | SC | 29485 | |
| 5455101 | LUDWIG JOE | 5013 BERYL PL N | | | | ANTELOPE | CA | | |
| 5455103 | LUDWIG MARILYN | 1201 COVEDALE AVE | | | | CINCINNATI | OH | | |
| 5455104 | LUDWIG PHYLLIS | 2088 BLUFF RD | | | | CUBA CITY | WI | | |
| 5691263 | LUDWIG SUZANNE | 58484 BULLAHOL RD | | | | BYESVILLE | OH | 43723 | |
| 5691264 | LUDWIG TINA | 2700 BRAHMS BLVD | | | | DAYTON | OH | 45449 | |
| 5691265 | LUDWYG KIRA | 2355LANCESTER DR | | | | DANVILLE | CA | 94506 | |
| 5691266 | LUDY AGUIRRE | 7824 W SELLS DR | | | | PHOENIX | AZ | 85033 | |
| 5691268 | LUE HILL | 208 CYPRESSWOOD COVE APT | | | | MEMPHIS | TN | 38109 | |
| 5691269 | LUE ROGERS | 477 WOMACK RD | | | | COVINGTON | GA | 30016 | |
| 4721121 | LUEBCKE, JEROME | Redacted | | | | | | | |
| 5691270 | LUEBKE CHERYL | 1332 DOUGLAS AVE | | | | MONTGOMERY | IL | 60538 | |
| 5455105 | LUECHAUER PAUL | 4037 HARRISON AVE #1 | | | | CHEVIOT | OH | 45211-4639 | |
| 5455106 | LUECHT AARON | 234 SETTLERS PASS | | | | WAYNESVILLE | MO | | |
| 5455107 | LUEDERS RYAN | 116 WINDSOR DRIVE | | | | BOERNE | TX | | |
| 5455108 | LUEDTKE DARIUS | 45276 SLOCUM AVE | | | | EL PASO | TX | | |
| 5691272 | LUEDTKE ROSE M | 711 E 1ST STREET | | | | MERRILL | WI | 54452 | |
| 5691273 | LUEDTKE SHARON | 5508 DUCHAINE DR | | | | LANHAM | MD | 20706 | |
| 5455109 | LUEHRING RAE | 720 LA GRANGE AVE N | | | | CHARITON | IA | | |
| 5691274 | LUEHRING STEPHANIE | 12141 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 5691275 | LUEILLE JENKINS | PO BOX 328 | | | | SEABROOK | SC | 29940 | |
| 5455110 | LUELL JODY | 571 MAYVIEW AVE NW | | | | PORT CHARLOTTE | FL | | |
| 5691277 | LUELL RAWLINS | 973 CANDIA ROAD | | | | MANCHESTER | NH | 03109 | |
| 5691278 | LUELLA PERCY | 5725 W WASHINGTON | | | | CHICAGO | IL | 60644 | |
| 5691279 | LUELLEN CLEOTHER | 219 OLIVE SR | | | | JEFFERSON CITY | MO | 65101 | |
| 5691280 | LUELLEN LAWSON | PO BX 334 | | | | SUMERTON | SC | 29140 | |
| 5691281 | LUELLEN MARGARET | 4230 IVY ST APT 2R | | | | EAST CHICAGO | IN | 46312 | |
| 5691282 | LUEMILY MELENDEZ | 43 SYLVAIN AVE | | | | LEWISTON | ME | 04240 | |
| 4882689 | LUEN FUNG ENTERPRISES | P O BOX 6699 | | | | TAMUNING | GU | 96931 | |
| 5691283 | LUENG ASA | 208 LISTON ST 257 | | | | LAFAYETTE | LA | 70501 | |
| 5691284 | LUENGAS ANA R | 2715 CARLYLE ST | | | | WINSTON SALEM | NC | 27107 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455112 | LUER BRANDON | 1345 10TH SE NW APT 103 | | | | NEW BRIGHTON | MN | 55112-6719 | |
| 5691285 | LUER JUSTIN M | 1638 124TH AVE NE | | | | BLAINE | MN | 55449 | |
| 5691286 | LUERA CONNIE | 605 QUEEN ANN ST | | | | DEMING | NM | 88030 | |
| 5691287 | LUERA JENNIFER | 2205 N SOLANO | | | | LAS CRUCES | NM | 88001 | |
| 5691288 | LUERA RUGO | XXXX | | | | LAS VEGAS | NV | 89148 | |
| 5691289 | LUERAOZMENT CINDY | 1077 ELAYION LN | | | | HENDERSON | NV | 89002 | |
| 5691290 | LUERAS MICHAEL | 2973 DAFFODIL | | | | LAS CRUCES | NM | 88007 | |
| 5455113 | LUETH GARRETT | 34 MONROE LANE | | | | GROTON | CT | | |
| 5691292 | LUEVANO ALEX | 1103 NOVARRO ST | | | | WEST COVINA | CA | 91791 | |
| 5691293 | LUEVANO KELLY | WAS 96142 PMT MADE ON WRONG | | | | PERRIS | CA | 92570 | |
| 5455114 | LUEVANO RAMIRO | 3114A SEAGULL ST | | | | GULFPORT | MS | | |
| 5691294 | LUEVANO ROSARIO | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5691295 | LUEVANO ROSARIO E | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5691296 | LUEVANO ROSARIO G | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5691297 | LUEVENA COOK | 539 ETHEL AVE SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5691298 | LUEZ C VAZQUEZ | JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5455116 | LUFF JAMIE | 410 ELLES AVE | | | | CARTERVILLE | IL | | |
| 5455117 | LUFF SCOTT | 115 ABBOTT RD | | | | LAINGSBURG | MI | | |
| 5848928 | Lufkin Investment Partners LLC | Quarles & Brady LLP | Attn: Christopher Combest | 300 N. LaSalle Street, Suite 4000 | | Chicago | IL | 60654 | |
| 5691299 | LUFT ED | 2121 S PANTANO ROAD | | | | TUCSON | AZ | 85710 | |
| 5691300 | LUGAR NATALIE | 206 E HOLLY ST | | | | COVINGTON | VA | 24426 | |
| 5691301 | LUGARDO CARLOS | ALMACIGO | | | | YAUCO | PR | 00698 | |
| 5691302 | LUGARDO CEL FITZ CRUZ | 3710 W 70TH PL NONE | | | | CHICAGO | IL | | |
| 5691303 | LUGASSI MICHELE | 5139 NW 125 AVE | | | | CORAL SPRINGS | FL | 33076 | |
| 5691304 | LUGENT SAVANAH | 554 EAT HIGH STREET APT 104 | | | | FALLBROOKE | CA | 92028 | |
| 5455118 | LUGGE RICK | 903 N BLUFF RD | | | | COLLINSVILLE | IL | | |
| 5691305 | LUGIRA NAMPEERA | 25 CADDY RD | | | | MATTAPAN | MA | 02126 | |
| 5691306 | LUGO AGNES | CALLE NG 1A SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5691307 | LUGO AIDA | 10472 SEAWOOD DR | | | | EL PASO | TX | 79925 | |
| 5691310 | LUGO AMELIA | 11 DEVILLE CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5691311 | LUGO AMERICA | URB MONTE GRANDE CALLE DIAMANT | | | | CABO ROJO | PR | 00623 | |
| 5691312 | LUGO AMHED | EXT MONTE RIO C-DON DIEGO 71 | | | | CAYEY | PR | 00736 | |
| 5691313 | LUGO ANA | 42 JARED LANE | | | | PATRICK SPRINGS | VA | 24133 | |
| 5455119 | LUGO ANTHONY | 1616 N 63RD AV MARICOPA013 | | | | PHOENIX | AZ | | |
| 5691314 | LUGO ASTRY J | BRISASDELLAUREL123 | | | | COTO LAUREL | PR | 00780 | |
| 5691315 | LUGO ATTENTION C | 10315 SILVERDALE WAY NW | | | | SILVERDALE | WA | 98383 | |
| 5691316 | LUGO BETHSAIDA S | BO COTO LAUREL 749 | | | | COTO LAUREL | PR | 00780 | |
| 5691317 | LUGO BETSY | 193 FERNBANK RD APT 5 | | | | SPRINGFIELD | MA | 01129 | |
| 5691318 | LUGO BLANCA R | 129 CALLE OBREGON | | | | SUNLAND | NM | 88063 | |
| 5691319 | LUGO CAMACHO F | HC 02 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | |
| 5691320 | LUGO CARMEN | URB VILLA VERDE C3 G-42 | | | | HUTCHINSON | KS | 67504 | |
| 5455120 | LUGO CARMEN O | HC 1 BOX 4595 | | | | BARRANQUITAS | PR | | |
| 5455121 | LUGO CHRISTEL | 2830 JACKSONVILLE RD | | | | BETHLEHEM | PA | | |
| 5691322 | LUGO CORALI | P O BOX 947 KINGSHILL | | | | CSTED | VI | 00850 | |
| 5691323 | LUGO DAGOBERTO | 706 5TH AVE | | | | SAN LUIS | AZ | 85349 | |
| 5691324 | LUGO DAMIEN | 3801 E ANDY DEVINE 14 | | | | KINGMAN | AZ | 86401 | |
| 5691325 | LUGO DAVID S | 420 FRANCIS | | | | EL PASO | TX | 79905 | |
| 5691326 | LUGO DEYSI | BO CALSADA BOX 172 | | | | MAUNABO | PR | 00707 | |
| 5691327 | LUGO EDGAR | CALLE4 URB SANTA MARIA | | | | SAN GERMAN | PR | 00683 | |
| 5691328 | LUGO EDUARDO A | VILLA DEL ESTE MODENA 2 | | | | GURABO | PR | 00778 | |
| 5691329 | LUGO ELIZABETH | VISTAS DE COAMO | | | | COAMO | PR | 00769 | |
| 5691330 | LUGO EMANUEL | HC 02BOX 90114 | | | | CIALES | PR | 00638 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691331 | LUGO EMMANUEL | BOX 190691 | | | | SAN JUAN | PR | 00919 | |
| 5691332 | LUGO ESMERALDA | 424 SHARY AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5691333 | LUGO FRANCES | HC 9 BOX 0325 | | | | VEGA BAJA | PR | 00693 | |
| 5691334 | LUGO GEORGE A | 1111 FORTNER ST B | | | | ONTARIO | OR | 97914 | |
| 5691335 | LUGO GLORIA | CALLE JUAN RIOS OVALLE | | | | PONCE | PR | 00717 | |
| 5691336 | LUGO GLORIMET | RR-02 BUZON 3728 | | | | ANASCO | PR | 00610 | |
| 5455122 | LUGO HARRY | PO BOX 629 | | | | ENSENADA | PR | | |
| 5455123 | LUGO HECTOR | 240 MITCHELL AVE | | | | EAST MEADOW | NY | | |
| 5691337 | LUGO INELIA | 1211 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5691338 | LUGO IVETTE | JARDINES DEL CARIBE CALLE 19 1 | | | | PONCE | PR | 00728 | |
| 5691339 | LUGO JASON | CALLE 28 M25 SECTOR VILLA RO | | | | MOROVIS | PR | 00687 | |
| 5691340 | LUGO JESSICA | 515 CLIFTON RD | | | | VERSAILLES | KY | 40383 | |
| 5691341 | LUGO JOHN | 15711 AURORA AVE N | | | | HOLLEY | NY | 14470 | |
| 5691343 | LUGO JONATHAN | PO BOX 4040 SUITE 443 | | | | JUNCOS | PR | 00777 | |
| 5455124 | LUGO JOSE | PO BOX 3080 PMB 313 | | | | GURABO | PR | | |
| 5691344 | LUGO JUAN | PMB 007 BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 5425234 | LUGO JUANA | RTFHJTR | | | | BAYAMON | PR | | |
| 5691345 | LUGO JULIANA | CALLE I ADIA 1206 | | | | SAN JUAN | PR | 00926 | |
| 5691346 | LUGO KARA | NA | | | | BOISE | ID | 83704 | |
| 5691347 | LUGO KELVIN | APT 291 | | | | PENUELAS | PR | 00624 | |
| 5691349 | LUGO LILLIAM | HACIENDA LA MATILDE CALLE PAGA | | | | PONCE | PR | 00728 | |
| 5691350 | LUGO LISA | ROSARIO 2 CALLE E | | | | VEGA BAJA | PR | 00693 | |
| 5691351 | LUGO LIZETTE | CALLE PALITO CALLE BREA 4 | | | | PONCE | PR | 00716 | |
| 5691352 | LUGO LORENA | CARR 2 KM 167 | | | | HORMIGUEROS | PR | 00660 | |
| 5691353 | LUGO LUIS | HC02 BOX 5044 | | | | GUAYNABO | PR | 00969 | |
| 5691354 | LUGO MANUELA | 134 S WINSTON LN | | | | SAN ANTONIO | TX | 78213 | |
| 5691355 | LUGO MARIA | 10711 BUSHBUCK FLD | | | | SAN ANTONIO | TX | 78245-2966 | |
| 5691356 | LUGO MARIA I | 33 WINDSOR STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5691357 | LUGO MARITZA | RES YUQUIYU 2 EDF D APT 19 | | | | LUQUILLO | PR | 00773 | |
| 5691358 | LUGO MELENA | 594 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | |
| 5455127 | LUGO MICHAEL | 4401 TAFT ST 2A | | | | GARY | IN | | |
| 5691359 | LUGO MICHAEL | 4401 TAFT ST 2A | | | | GARY | IN | 46408 | |
| 5691360 | LUGO MICHELLE | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5691361 | LUGO MILKA | HC 01 BOX 3951 | | | | ARROYO | PR | 00714 | |
| 5691362 | LUGO MIRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | |
| 5691363 | LUGO MIRYAM | HC 01 BOX 26991 | | | | AGUAS | PR | 00725 | |
| 5691364 | LUGO MONICA | HC 01 BOX 2479 | | | | FLORIDA | PR | 00650 | |
| 5691365 | LUGO MYRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | |
| 5691366 | LUGO NOEMI | COND ALAMEDA TOWER T2 APT 61 | | | | GUAYNABO | PR | 00969 | |
| 5691367 | LUGO NORMA | PARC NUEVA MAGUEYES C-SA | | | | PONCE | PR | 00728 | |
| 5691368 | LUGO OVED | URB SANTA MARTA C- E C2 | | | | SAN GERMAN | PR | 00683 | |
| 5691369 | LUGO OVIDIO | URB REPARTO SAMAN CALLE | | | | CABO ROJO | PR | 00623 | |
| 5691370 | LUGO PILAR | URB MONTE GRANDE | | | | CABO ROJO | PR | 00622 | |
| 5691371 | LUGO PRINCESS | 880 DELSEA DRV | | | | FRANKINVILLE | NJ | 08322 | |
| 5691372 | LUGO PRISCILLA | 204 N JACKSON AVE | | | | KANSAS CITY | MO | 64123 | |
| 5691373 | LUGO REINALDO | PO BOX 2642 | | | | COAMO | PR | 00769 | |
| 5691374 | LUGO RICARDO | 1551 MCCLOSKEY RD R | | | | HOLLISTER | CA | 95023 | |
| 5455128 | LUGO ROSA | PO BOX 661 | | | | SAN GERMAN | PR | | |
| 5691375 | LUGO ROSA | PO BOX 661 | | | | SAN GERMAN | PR | 00683 | |
| 5691376 | LUGO ROSA M | 493 MILE 11 | | | | DONNA | TX | 78537 | |
| 5425236 | LUGO RUDY A | 5300 TERNER WAY 6101 | | | | SAN JOSE | CA | | |
| 5691378 | LUGO SHELYMAR | AVD A 2023 CALLE 8 BARRIO OBR | | | | SAN JUAN | PR | 00915 | |
| 5691379 | LUGO SOL T | HC 01 BOX9121 | | | | GUAYANILLA | PR | 00656 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691380 | LUGO SONIA | C DANIEN 1366 | | | | RIO PIEDRAS | PR | 00921 | |
| 5691381 | LUGO TAYRA S | CALLE 24 SO URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5691382 | LUGO VANESSA | RES LAS LOMAS EDI 7 AP 7 | | | | SAN GERMAN | PR | 00683 | |
| 5691383 | LUGO VERONICA | CALLE ALELI BOX 40 PARC IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5691384 | LUGO VILMA I | P O BOX 2114 | | | | FSTED | VI | 00841 | |
| 5691385 | LUGO VIMARYS | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5691386 | LUGO VIVIAN R | APTO 1069 | | | | YAUCO | PR | 00698 | |
| 5691387 | LUGO WILKINGS | HC 8 BOX 3061 | | | | SABANA GRANDE | PR | 00637 | |
| 5691388 | LUGO WILNELIA | BOX 10235 | | | | YAUCO | PR | 00698 | |
| 5691389 | LUGO YAJAIRA | RR01 BZN 389 | | | | ANASCO | PR | 00610 | |
| 5691390 | LUGO YAMYR | 737 NW 22CT | | | | MIAMI | FL | 33125 | |
| 5691391 | LUGO YANAIRA | HACIENDA DEL NORTE C6 BLO | | | | TOA BAJA | PR | 00949 | |
| 5691392 | LUGO YOMAIRA A | HC 03 BOX 5290 | | | | VEGA ALTA | PR | 00783 | |
| 5691393 | LUGO ZULEYKA | BARRIADA GUAYDIA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 5818443 | Lugo, Roxana | Redacted | | | | | | | |
| 4901181 | Lugo, Roxana | Redacted | | | | | | | |
| 5691394 | LUGODELGADO TATIANA | 60 SEXTON ST APT2N | | | | NEW BRITIAN | CT | 06051 | |
| 5691395 | LUGODIAZ CARLOS | URB VALLE HERMOSO ASALEA | | | | HORMIGUEROS | PR | 00660 | |
| 5455129 | LUGOFKY PAUL | 7283 FLAMINGO ST | | | | CLAY | MI | | |
| 5691396 | LUGONES GENIVEL | 5429 SW 148 CT | | | | MIAMI | FL | 33185 | |
| 5691397 | LUGOPEREZ LUIS | 7007 W INDIAN SCHOOL | | | | PHOENIX | AZ | 85033 | |
| 5455130 | LUGOS NICOLE | 116 CROWN COLONY CT | | | | LEXINGTON | SC | | |
| 5691398 | LUI LEPETIA | 1100 CENTER ST APT 2011 | | | | HENDERSON | NV | 89015 | |
| 5691399 | LUI RUBY | 2469 85TH ST | | | | BROOKLYN | NY | 11214 | |
| 5691400 | LUI SHORREL M | 47170 AHAOLELO RD | | | | KANEOHE | HI | 96744 | |
| 5455131 | LUI VICKIE | 7007 GARDEN GROVE AVE | | | | RESEDA | CA | | |
| 5691401 | LUI YU | 5700 CARBON CANYON RD | | | | BREA | CA | 92823 | |
| 5691402 | LUIBETTE SIERRA | PO BOX 209 | | | | LAJAS | PR | 00667 | |
| 5691403 | LUIKART JENNY | NA | | | | ERIE | PA | 16504 | |
| 4514348 | LUIKENS, BETH | Redacted | | | | | | | |
| 5455132 | LUIN ALI | 1540 KANSAS CITY RD TO ALI LUIN | | | | OLATHE | KS | | |
| 5691404 | LUIS A ACEVEDO MENDEZ | BDA CABAN CALLE TUNEL | | | | AGUADILLA | PR | 00603 | |
| 5691405 | LUIS A BLONDET | HC 01 BOX 7512 | | | | LOIZA | PR | 00772 | |
| 5691406 | LUIS A CARTAGENA | BOX 2915 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5691407 | LUIS A CASTILLO | 7380 HIDALGO PINE | | | | BROWNSVILLE | TX | 78526 | |
| 5691408 | LUIS A DE JESUS | 213 C CLAVEL BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5691409 | LUIS A DEL VALLE TORRES | URB LOS ROBLES F5 CALLE 9 | | | | GURABO | PR | 00778 | |
| 5691410 | LUIS A DIAZ | BO HATO NUEVO CARR 186 KM 33 | | | | GURABO | PR | 00778 | |
| 5691411 | LUIS A GUZMAN | URB EL ENCANTO CALLEZINIA | | | | JUNCOS | PR | 00777 | |
| 5691412 | LUIS A LOPEZ | COMUNIDAD VALLEMAR | | | | VEGA BAJA-PUERTO | PR | 00694 | |
| 5691413 | LUIS A MARCANO | CALLE 1 PARCELAS125 SAN IS | | | | CANOVANAS | PR | 00972 | |
| 5691414 | LUIS A MERCADO ARROYO | AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 5691415 | LUIS A MOLINA | PO BOX | | | | HATILLO | PR | 00659 | |
| 5691416 | LUIS A ORTIZ GONZALEZ | SAN ILDEFONSO 170 K CARR 153 | | | | COAMO | PR | 00769 | |
| 5691417 | LUIS A PEREZ | SANTANA | | | | ARECIBO | PR | 00612 | |
| 5691418 | LUIS A RENDERSOS | 2046 CRAMBERRY LN | | | | CULPEPER | VA | 22701 | |
| 5691419 | LUIS A RIVERA | HC-04 BOX 6703 | | | | COMERIO | PR | 00782 | |
| 5691420 | LUIS A ROSARIO HERNANDEZ | EST SAN LUIS C LISTRA | | | | AIBONITO | PR | 00705 | |
| 5691421 | LUIS A SANCHEZ | PO BOX 10000-343 | | | | CAYEY | PR | 00737 | |
| 5691422 | LUIS ACEVEDO FIGUEROA | 6728 W 14TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5691423 | LUIS ADORNO | CARR 831 KM 63 BO | | | | BAYAMON | PR | 00956 | |
| 5691424 | LUIS AGUILAR | 20 CITY BLVD W CS | | | | ORANGE | CA | 92868 | |
| 5691425 | LUIS ALANIZ | 410 E SAINT CHARLES AVE | | | | SAN DIEGO | TX | 78384 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691426 | LUIS ALDUENDE | 415 WINCHESTER DR | | | | GAFFNEY | SC | 29341 | |
| 5691427 | LUIS ALEMAN | 213 BAKER AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5691428 | LUIS ALVAREZ | 14312 ROSCOE BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 5691429 | LUIS ALVARO | 140 JACKSON AVE APT10 | | | | REDWOOD CITY | CA | 94061 | |
| 5691430 | LUIS AMADOR | 2357 SW 9 ST | | | | MIAMI | FL | 33135 | |
| 5691432 | LUIS ANGEL ROSADO | N6 CALLE 8 | | | | VEGA ALTA | PR | 00692 | |
| 5691433 | LUIS ANIBAL | URB SEIBA NORTE CALLE4C16 | | | | JUNCOS | PR | 00777 | |
| 5691434 | LUIS ANTONIO ORTIZ MORALES | 404 GARDEN ST A3 | | | | HARTFORD | CT | 06112 | |
| 5691435 | LUIS ARAGON | 130 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 5691436 | LUIS AROCHO | RES VILLANUEVA EDF16 APART 158 | | | | AGUADILLA | PR | 00603 | |
| 5691437 | LUIS ARRIAGA | 1017 HILTON ST | | | | REDWOOD CITY | CA | 94063 | |
| 5691438 | LUIS ARRIOLA | 1009 W 133RD STREET | | | | COMPTON | CA | 90222 | |
| 5691439 | LUIS ARVIZU | 1212 NA | | | | DALLAS | TX | 75288 | |
| 5691440 | LUIS AVILES | BANTS | | | | BANTA | CA | 95304 | |
| 5691441 | LUIS BARRERA-GONZALEZ | 35231 N CALIFORNIA | | | | CHICAGO | IL | 61603 | |
| 5691442 | LUIS BARRETO | HC 01 BOX 1138 | | | | BOQUERON | PR | 00622 | |
| 5691443 | LUIS BAYONA | 157 DIVISON ST | | | | ANSONIA | CT | 06401 | |
| 5691444 | LUIS BENITEZ | CALLE 4 Y 4 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5691445 | LUIS BERRIOS | URB SANTA MARIA CALLE 4 | | | | SAN GERMAN | PR | 00683 | |
| 5691447 | LUIS C GALLARDO | 4055 HOGAN DR APT 3801 | | | | TYLER | TX | | |
| 5691448 | LUIS CABANRODRIGUEZ | 700 AVE JOBOS | | | | ISABELA | PR | | |
| 5691449 | LUIS CABRERA | 4504 EARLY MORN DR | | | | PLANO | TX | 75093 | |
| 5691450 | LUIS CARDINAL | 812 STATE ST | | | | LINCOLN | NE | 68521 | |
| 5691451 | LUIS CARDONA | PO BOX 1044 | | | | JUNCOS | PR | 00777 | |
| 5691452 | LUIS CARMEN | IRB PUERTO NUEVO CALLE BAHIA 1 | | | | SAN JUAN | PR | 00920 | |
| 5691453 | LUIS CARRERAS | G5 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5691454 | LUIS CARRERO | 31 CAMP ST | | | | MERIDEN | CT | 06450 | |
| 5691455 | LUIS CARTAGENA | URB CAMINO DEL MAR | | | | SAN JUAN | PR | 00950 | |
| 5691456 | LUIS CASTILLO | 2801 TOLEDO RD APT 105 | | | | ELKHART | IN | 46516 | |
| 5691457 | LUIS CASTRO | 840 RIVERVIEW DR APT 2 | | | | SO SIOUX CITY | NE | 68776 | |
| 5691458 | LUIS CHACON | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5691459 | LUIS CHITICA | XXXXXX | | | | RIALTO | CA | 92376 | |
| 5691460 | LUIS CINTRON | HC 15 BOX 15746 | | | | HUMACAO | PR | 00791 | |
| 5691461 | LUIS COLLAZO | 7263 RUPERT STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5691462 | LUIS COLON | APART 404 EDIF 4 JARDINES SELLES | | | | SAN JUAN | PR | 00724 | |
| 5691463 | LUIS COLON RIVERA | CAYEY | | | | CAYEY | PR | 00736 | |
| 5691464 | LUIS CRUZ | 14120 SW FARMINGTON RD | | | | BEAVERTON | OR | 97005 | |
| 5691465 | LUIS CUEVAS | CALLE 5 G6 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 5691466 | LUIS D FIGUEROA | RR 05 BOX 7537 | | | | TOA ALTA | PR | 00953 | |
| 5691467 | LUIS D PEC ACALDERON | SUAQUI GRANDE 227-A | | | | HERMOSILLO | ME | 83106 | |
| 5691468 | LUIS D RAMOS | URB RG STATE C PRINCE 102 | | | | RIO GRANDE | PR | 00745 | |
| 5691469 | LUIS D SANTANA | BO PASTO VIEJO CARR 3 | | | | HUMACAO | PR | 00791 | |
| 5691470 | LUIS DANIEL | HC5 10125 | | | | MOCA | PR | 00676 | |
| 5691471 | LUIS DE JESUS | URB IRLANDA HEIGHTS FI 1 | | | | BAYAMON | PR | 00956 | |
| 5691472 | LUIS E DIAZ RODRIGUEZ | CARR 165 BOQUEBRADACRUZ | | | | TOA ALTA | PR | 00954 | |
| 5691473 | LUIS E REYES | CARR 4445 BO ARENALES ALT | | | | ISABELA | PR | 00662 | |
| 5691474 | LUIS ECHEVERRIA | 3232 BUTTRICK LN | | | | STOCKTON | CA | 95206 | |
| 5691475 | LUIS ESPINOZA | 1530 W CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5691476 | LUIS F MORILLO | 51 WILLOW STREET | | | | CENTRAL ISLIP | NY | 11722 | |
| 5691477 | LUIS F MUNOZ MONTES | RES LA ROSANERA EDIF APT17 | | | | GUAYNABO | PR | 00969 | |
| 5691478 | LUIS F RODRIGUEZ | HC 3 BOX 16248 | | | | QUEBRADILLAS | PR | 00678 | |
| 5691479 | LUIS FAJARDO | 62 C WHITE STREET | | | | EATONTOWN | NJ | 07724 | |
| 5691480 | LUIS FELIX | 89 PINEWINDS COURT | | | | CLAYTON | NC | 27520 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3785 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691481 | LUIS FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | |
| 5691482 | LUIS FERNANDO | 1031 N JERRY AVE APT 107 | | | | TUCSON | AZ | 85711 | |
| 5691483 | LUIS FIGUEROA | PO BOX 1503 | | | | JUANA DIAZ | PR | 00795 | |
| 5691484 | LUIS FIGUEROA-FLORES | 301 POPLAR ST REAR | | | | LEBANON | PA | 17042 | |
| 5691485 | LUIS FLORES | 540 CHESTNUT ST | | | | WAUKEGAN | IL | 60085 | |
| 5691486 | LUIS FUENTES-PEGUERO | 124 LANGFEILD DR | | | | BUFFALO | NY | 14215 | |
| 5691487 | LUIS G TORRES | 41 BETHLEHEM VILLAGE | | | | KINGSHILL | VI | 00851 | |
| 5691488 | LUIS GALINDEZ | 705 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5691489 | LUIS GARCIA | 111 W ORANGEWOOD AVE APT | | | | ANAHEIM | CA | 92802 | |
| 4876172 | LUIS GARRATON INC | G P O BOX 362984 | | | | SAN JUAN | PR | 00936 | |
| 5844633 | Luis Garraton, LLC | Redacted | | | | | | | |
| 5691490 | LUIS GENEVA | 623 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5691491 | LUIS GENISIS CONTRERAS | 363 PAGE DR | | | | WATERLOO | IA | 50702 | |
| 5691492 | LUIS GILBERT ESTRADA ABUNDIS | BENITO JUAREZ 1217 | | | | REYNOSA | | 88790 | MEXICO |
| 5691493 | LUIS GOMEZ | 11256 NEWMARKET DR | | | | LA VERNE | CA | 91750 | |
| 5691494 | LUIS GONZALEZ | 233 VINEYARD DR | | | | SAN JOSE | CA | 95119 | |
| 5691495 | LUIS GORDILLO | 707 S STATE ST | | | | VINELAND | NJ | 08360 | |
| 5691496 | LUIS GUADALUPE | PO BOX 1 CANOVANAS | | | | CANOBANAS | PR | 00727 | |
| 5691497 | LUIS GUTIERREZ | 411 CATALINA PL | | | | DELANO | CA | 93215 | |
| 5691498 | LUIS H CANEPA LIZANO | 1051 W WALNUT ST | | | | ALLENTOWN | PA | 18102 | |
| 5691499 | LUIS HENRIQUEZ | SAN DIEGO | | | | CHULA VISTA | CA | 91911 | |
| 5691500 | LUIS HERNANDES | | | | | OKLAHOMA CITY | OK | 73119 | |
| 5691501 | LUIS HINOJOSA | 610 E ROCA | | | | REFUGIO | TX | 78377 | |
| 5691502 | LUIS IRIZARRY | 3433 CALLE JOSEFINA MOLL | | | | PONCE | PR | 00728 | |
| 5691503 | LUIS J VALTIERREZ | 140 GRAND AVE 103 | | | | ENGLEWOOD | CO | 80110 | |
| 5691504 | LUIS JAVIER CINTRON SANTIAGO | CAROLINA PUEBLO 206 CALLE AGUSTIN | | | | CAROLINA | PR | 00985 | |
| 5691505 | LUIS JIMENEZ | 64 HEMPSTEAD DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5455133 | LUIS JOSE | 14819 FRIAR ST | | | | VAN NUYS | CA | | |
| 5691506 | LUIS JOSE | 14819 FRIAR ST | | | | VAN NUYS | CA | 91411 | |
| 5691507 | LUIS LABOY | 561 SOUTH CANAL ST | | | | HOLYOKE | MA | 01040 | |
| 5691508 | LUIS LACEN | BO YAUREL PALMAREJO | | | | ARROYO | PR | 00714 | |
| 5691509 | LUIS LAINEZ | 1850 S ALMA SCHOOL RD | | | | MESA | AZ | 85210 | |
| 5691510 | LUIS LARRANAGA | 506 VINE AVE | | | | RIALTO | CA | 92376 | |
| 5691511 | LUIS LIZCANO | 2406 BRAZIL ST | | | | HIDALGO | TX | 78557 | |
| 5691512 | LUIS LOPEZ | 1414 STANCREST LANE | | | | NATIONAL CITY | CA | 91950 | |
| 5691513 | LUIS LORNA | 1748 NALANI ST | | | | HONOLULU | HI | 96819 | |
| 5691514 | LUIS LOZADA | URB PUERTO NUEVO 1211 CAL | | | | SAN JUAN | PR | 00920 | |
| 5691515 | LUIS LUNA | ADDRESS | | | | CHELSEA | MA | 02150 | |
| 5691516 | LUIS M FELICIANO TORRES | PO BOX 4594 | | | | AGUADILLA | PR | 00605 | |
| 5691517 | LUIS M VAZQUEZ LOPEZ | HC 43 BOX 1151 | | | | CAYEY | PR | 00736 | |
| 5691518 | LUIS M VILA | PMB 420 BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 5691519 | LUIS MALDONADO | 2003 PINE RIVER DR | | | | ROUND ROCK | TX | 78683 | |
| 5455134 | LUIS MARIA | 301 S WILLIAMS RD UNIT 37 | | | | SAN BENITO | TX | | |
| 5691520 | LUIS MARQUEZ | 12862 BENSON AVEAPT-22 | | | | CHINO | CA | 91710 | |
| 5455135 | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | | |
| 5691521 | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5691522 | LUIS MATA | SAN MIGUEL DE ALLENDE 193 | | | | SALTILLO | CO | 25286 | |
| 5691523 | LUIS MATTA | SGADFG | | | | CAROLINA | PR | 00986 | |
| 5691524 | LUIS MEJIA | 1735 W 400 N | | | | SALT LAKE CY | UT | 84114 | |
| 5691525 | LUIS MELARA | 15500 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | |
| 5691526 | LUIS MELENDEZ | 100 FULKERSON DR | | | | WATERBURY | CT | 06708 | |
| 5691527 | LUIS MENA | 309 BUCHANAN ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5691528 | LUIS MENDEZ | 306W RUNDBERGLN APT206 | | | | AUSTIN | TX | 78753 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691529 | LUIS MENDOZA | 8362 CARPENTER DRIVE | | | | EL PASO | TX | 79907 | |
| 5691530 | LUIS MESQUITA | 7020 164TH ST SW | | | | EDMONDS | WA | 98026 | |
| 4858099 | LUIS MIGUEL IBARRA 1618 | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | |
| 5691531 | LUIS MILLER | 1312 SHORT STREET | | | | CENTRAILIA | IL | 62801 | |
| 5691532 | LUIS MONTANEZ | 21822 SEMINOLE OAKS | | | | SAN ANTONIO | TX | 78261 | |
| 5691533 | LUIS MONTOYA | 10061 BISMARK DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5691535 | LUIS MORENO | 2111 E 17TH ST UNIT A | | | | LONG BEACH | CA | 90804 | |
| 5691536 | LUIS NATALIA | 5181 E PARKER ST | | | | OCEANSIDE | CA | 92057 | |
| 5691537 | LUIS NAVA | 1416 PERRY ST | | | | DENVER | CO | 80212 | |
| 5691538 | LUIS NAZARIO | URB VILLA DE ROSARIO D15 | | | | NAGUABO | PR | 00718 | |
| 5691539 | LUIS NEGRON | PO BOX 230501 | | | | PONCE | PR | 00733 | |
| 5691540 | LUIS NIEVES | AA7 CALLE 18 | | | | CAGUAS | PR | | |
| 5691541 | LUIS NUNEZ | 2345 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| 5691542 | LUIS O CARLO | CARR 335 KM 6 9 | | | | GUAYANILLA | PR | 00656 | |
| 5691543 | LUIS OCANA | CARR 146 KM 79H | | | | UTUADO | PR | 00641 | |
| 5691545 | LUIS OMAR GARCIA | SANTA SUSANA | | | | MISSION | TX | 78572 | |
| 5691546 | LUIS OQUENDO | URB SANTA ANA C ONIX G-5 | | | | VEGA ALTA | PR | 00692 | |
| 5691547 | LUIS ORELLANA | 101-34 110TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5691548 | LUIS ORTIZ | 515 HOPI DR | | | | LAREDO | TX | 78045 | |
| 5691549 | LUIS OTERO | FARVIEW 692 CALLE 44 | | | | SAN JUAN | PR | | |
| 5691550 | LUIS PADILLA | 621 EAST DEVONSHIRE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5691551 | LUIS PAGAN | XX | | | | FLORIDA | PR | 00650 | |
| 5691552 | LUIS PAGAN ROSARIO | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5691553 | LUIS PALMA | 3226 NW 22AVE | | | | MIAMI | FL | 33142 | |
| 5691554 | LUIS PEREZ | CARR 447 K4H5 SEC LISOJO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5691555 | LUIS PLAZA | 93 ARTHUR STREET | | | | BROCKTON | MA | 02301 | |
| 5691556 | LUIS PORTILLO | 401 AVE H | | | | HALE CENTER | TX | 79041 | |
| 5691557 | LUIS QUINONES | URB PARQUE LAS MERCEDES | | | | CAGUAS | PR | 00725 | |
| 5691558 | LUIS RAMIREZ | 10112 E BUTTE ST | | | | MESA | AZ | | |
| 5691559 | LUIS RAMOS | 1200 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5691560 | LUIS REINALDO | XXX | | | | PROVIDENCE | RI | 02907 | |
| 5691561 | LUIS RENTA | 58 PARQUE DEL ORIENTE APT 58 | | | | SAN JUAN | PR | 00926 | |
| 5691562 | LUIS RENTERIA | 13607 PLATTE | | | | TAMPA | FL | 33613 | |
| 5691563 | LUIS REYNALDO | 8220NW CT | | | | PEMBROKE PINES | FL | 33024 | |
| 5691564 | LUIS RINCON | 15005 ORANGE ST | | | | HESPERIA | CA | 92345 | |
| 5691565 | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | |
| 5691566 | LUIS ROBERTO MORALES | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |
| 5691567 | LUIS RODES | PO BOX 401196 | | | | LAS VEGAS | NV | | |
| 5691568 | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | |
| 5691569 | LUIS RODRIGUEZ ORTIZ | CARR 156 KM118 INT CALLE | | | | BARRANQUITAS | PR | 00794 | |
| 5691570 | LUIS ROLDAN | BAR ESPERANSA CALL GUIRASOLES 426 | | | | VIEQUES | PR | 00765 | |
| 5691571 | LUIS ROMOVALDIVIA | 12111 CHESHIRE STREET | | | | NORWALK | CA | 90650 | |
| 5691572 | LUIS ROSADO | URBLOS ARBOLES CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5691573 | LUIS ROSARIO | APARTADO 563 | | | | VILLALBA | PR | 00766 | |
| 5691574 | LUIS SALAZAR | 181 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | |
| 5691575 | LUIS SALUDES | 9082 VARNA | | | | ARLETA | CA | 91331 | |
| 5691576 | LUIS SANCHEZ | 1875 MONTANA AVE E | | | | SAINT PAUL | MN | 55119 | |
| 5691577 | LUIS SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5691578 | LUIS SANTOS | PO BOX 1375 | | | | GURABO | PR | 00778 | |
| 5691579 | LUIS SANTOS-LUGO | 1127 LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 5691580 | LUIS SEPULVEDA | 355 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5691581 | LUIS SIBRIZZI | 106 CORNWALL MEADOWS LANE | | | | PATTERSON | NY | 12563 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691582 | LUIS SIERRA | 40 LAUREL HILL RD | | | | BROOKFIELD | CT | 06804 | |
| 5691583 | LUIS SIFUENTES | 2401 LAWNMEADOW DR | | | | RICHARDSON | TX | 75080 | |
| 5691584 | LUIS SILVA | 7037 THRUSH DR | | | | HOUSTON | TX | 77087 | |
| 5691585 | LUIS TAVAREZ | 2001 N ST MARYS ST | | | | BEEVILLE | TX | 78102 | |
| 5691586 | LUIS TOLEDO | C7 361A HILL BROTYHERS | | | | SAN JUAN | PR | 00924 | |
| 5691587 | LUIS TORRES | 3092 290TH ST | | | | DOWS | IA | 50071 | |
| 5691588 | LUIS TRUJILLO | 60 MILL ST | | | | NEWTON | NJ | 07860 | |
| 5691589 | LUIS V ROMAN-LUGO | 635 PINE ST | | | | READING | PA | 19612 | |
| 5691590 | LUIS VALCARCEL | 11290 SW 52 TERRACE | | | | MIAMI | FL | 33165 | |
| 5691591 | LUIS VALDEZ | 1736 NW 19ST APT 6 | | | | MIAMI | FL | 33125 | |
| 5691592 | LUIS VALENTIN | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5691593 | LUIS VALLE | P O BOX 2522 | | | | ELIZABETH | NJ | 07207 | |
| 5691594 | LUIS VASQUEZ | 2134 SW SAVAGE BLVD | | | | PORT ST LUCIE | FL | 34953 | |
| 5691595 | LUIS VAZQUEZ | 75 CHESTER STREET | | | | LANCASTER | PA | 17602 | |
| 5691596 | LUIS VAZQUEZ | RR 12 BOX 10355 | | | | BAYAMON | PR | 00956 | |
| 5691597 | LUIS VEGA | 17435 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77060 | |
| 5691598 | LUIS VELAZQUEZ | BARRIO CEDROS CARR 185 | | | | CAROLINA | PR | 00987 | |
| 5691599 | LUIS VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 5832285 | Luis Verastegui Irrevocable Trust | Redacted | | | | | | | |
| 5691600 | LUIS VICENTE PIZARRO | HC01 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| 5691601 | LUIS VICTORIA | 9609 CHEDDAR ST | | | | DOWNEY | CA | 90242 | |
| 5455136 | LUIS VIGUERIA | 7835 W MONTEBELLO AVE | | | | GLENDALE | AZ | | |
| 5691602 | LUIS W BENITEZ MORALES | BONEVILL HEIGHT C FAJARDO | | | | CAGUAS | PR | 00727 | |
| 5691603 | LUIS ZIMMERMAN | 2542W 9TH LN | | | | HIALEAH | FL | 33010 | |
| 5691604 | LUISA ALCANTAR | 71952 | | | | EL CENTRO | CA | 92243 | |
| 5691606 | LUISA ALFONSO | 18484 E LA GUARDIA STREET | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5691607 | LUISA BAEZ-MEJIA | | | | | SAN JUAN | PR | 00920 | |
| 5691608 | LUISA BARCENAS | 23099 BAY AVE 141 | | | | MORENO VALLEY | CA | 92553 | |
| 5691609 | LUISA BAZO | 7239 HILL ST CT | | | | SPRINGFIELD | VA | 22152 | |
| 5691610 | LUISA BRITO | 12131 TILBURY STREET | | | | HAWAIIAN GARDENS | CA | 90716 | |
| 5691611 | LUISA CABRERA | 505 BROWNING ST | | | | AMARILLO | TX | 79104 | |
| 5691612 | LUISA CAMACHO | C9 721A BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5691613 | LUISA COLON | RR-4 BOX 694 | | | | BAYAMON | PR | 00956 | |
| 5691614 | LUISA CONCEPCION | 4597 NW CASCADE ST | | | | SILVERDALE | WA | 98383 | |
| 5691616 | LUISA FONDEUR | 170 PROSPECT AVE | | | | N ARLINGTON | NJ | 07031 | |
| 5691617 | LUISA GARCIA | 6411 EMERALD RD NONE | | | | SUNNYSIDE | WA | 98944 | |
| 5691618 | LUISA HERNANDEZ | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5691619 | LUISA JUAREX | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5691620 | LUISA LOZANO | 4 INMAN ST | | | | LAWRENCE | MA | 01843 | |
| 5691621 | LUISA MARIA | 1998 MAPLE AVE | | | | COSTA MESA | CA | 92627 | |
| 5691622 | LUISA MATOS CALO | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5691623 | LUISA MIRANDA | CALLE DR BARRERA 28 | | | | JUNCOS | PR | 00777 | |
| 5691624 | LUISA NARVAES | RES JARDINES DE CUPEY EDIF 9 APT1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5691625 | LUISA PEREIRA | 152 SW 178 TER | | | | MIAMI | FL | 33187 | |
| 5691626 | LUISA PEREZ | 7 ATHENS ST | | | | ROCHESTER | NY | 14621 | |
| 5691627 | LUISA QUINTANA | 5591 CAMINO REAL | | | | RIVERSIDE | CA | 92509 | |
| 5691628 | LUISA RIVERA | 1401 A 1ST ST | | | | KEY WEST | FL | 33040 | |
| 5691629 | LUISA RODRIGUEZ | 50 COLUMBIA ST APT 1H | | | | NEWARK | NJ | 07102 | |
| 5691630 | LUISA ROSA | ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5691631 | LUISA RUIZ | 184 RAMIRENO LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5691632 | LUISA X REGALADO | 3818 E 6TH ST | | | | LA | CA | 90023 | |
| 5691633 | LUISANA HURTADO | 49020 TY TERRACE APT 2 | | | | SAN ANTONIO | TX | 78229 | |
| 5691634 | LUISANA NUNEZ | 1095 TEAKWOOD ST | | | | TURLOCK | CA | 95380 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3788 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691636 | LUISMARIA GARCIA | 13542 PRINCETON DR | | | | VICTORVILLE | CA | 92392 | |
| 5455137 | LUITON FRANCISCA | PO BOX 524 | | | | BROWNSVILLE | TX | | |
| 5691637 | LUIZ DONNA | 2268 KAY DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5691638 | LUIZ FERNANDEZ | 504 S MARLBORUGH AVE | | | | DALLAS | TX | 75208 | |
| 5691639 | LUIZ KENET | -1281 LARK ST | | | | HANFORD | CA | 93230 | |
| 5455138 | LUIZ MARIA | 520 N KENMORE AVE &X23;1 | | | | LOS ANGELES | CA | | |
| 5691640 | LUIZ R ALAMO | BARIO JUNQUITO | | | | HUMACAO | PR | 00791 | |
| 5691641 | LUIZ SILVALIAMS | 114 SANTA CRUZ AVE | | | | SAN ANSELMO | CA | 94960 | |
| 5691642 | LUIZ VINCENT | 2 E BROAD ST APT 4A | | | | HAZLETON | PA | 18201 | |
| 5691643 | LUIZA MENDES | 15724 GREATER TRAIL | | | | CLERMONT | FL | | |
| 5691644 | LUJAN AIME | 11561 VALLE DORADP | | | | EL PASO | TX | 79927 | |
| 5691645 | LUJAN ALFREDO | N\A | | | | MIDLAND | TX | 79705 | |
| 5691646 | LUJAN ANGELINA | 4020 WALNUT AVE | | | | LYNWOOD | CA | 90262 | |
| 5691647 | LUJAN ARRON | 11059 LAMEY BRIDGE RD | | | | DIBERVILLE | MS | 39540 | |
| 5691648 | LUJAN BELINDA | 3216 ENCHANTED CRT | | | | CRESTONE | CO | 81131 | |
| 5691649 | LUJAN CHRISTY | 2530 CHESTER LN | | | | BAKERSFIELD | CA | 93306 | |
| 5691650 | LUJAN CLAUDIA | 2581 52ND TRR SW | | | | NAPLES | FL | 34116 | |
| 5691651 | LUJAN COLLEEN M | XXXX | | | | ALBUQUERQUE | NM | 87111 | |
| 5691652 | LUJAN DANIELE | 127 COUNTY RD 41 A | | | | ALCALDE | NM | 87511 | |
| 5691653 | LUJAN DANIELLE R | 1825 A ST RD 68 | | | | EMBUDO | NM | 87531 | |
| 5691654 | LUJAN DEENANNA | 1037 S TEJON ST | | | | DENVER | CO | 80223 | |
| 5691655 | LUJAN DOMINIC | 3245 E UNIVERSITY | | | | LAS CRUCES | NM | 88011 | |
| 5691657 | LUJAN ELSIE | 311 SE 1ST ST | | | | MORTON | TX | 79346 | |
| 5691658 | LUJAN GABRIELA | 1330W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5455139 | LUJAN GUSTAVO | 8421 STATLER ST APT 10 | | | | EL PASO | TX | | |
| 5691659 | LUJAN IRMA B | 7517 LUCCA LANE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5691660 | LUJAN JESSICA | 5852 BASIN ST | | | | STOCKTON | CA | 95215 | |
| 5691661 | LUJAN LUCILA G | 555 EVERGLADE WAY | | | | STOCKTON | CA | 95215 | |
| 5691662 | LUJAN MANUEL | 429 MCDONALD ST | | | | ANTHONY | NM | 88018 | |
| 5691663 | LUJAN MICHELLE R | 20212 12TH AVE E | | | | LUMBERTON | NC | 28358 | |
| 5691664 | LUJAN RACHEL | 365 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5691665 | LUJAN ROBERTA | 1315 KEEN ST | | | | LAS VEGAS | NM | 87701 | |
| 5691666 | LUJAN STEVEN | 711 SOUTH ST 37 | | | | HOLLISTER | CA | 95023 | |
| 5691667 | LUJAN VALERIE | 3920 AND A HALF | | | | EL MONTE | CA | 91732 | |
| 5691668 | LUJAN VERONICA | 2065 OVERLAND DR | | | | BRIGHTON | CO | 80601 | |
| 5691669 | LUJAN WILLIAM | PO BOX 3727 | | | | HALF MOON BAY | CA | 94019 | |
| 5691670 | LUJAN YOLANDA | 1031 EVERGREEN LN | | | | PORT HUENEME | CA | 93041 | |
| 5691671 | LUJANMARQUEZ SARAH | 2668 SYCAMORE LOOP | | | | SANTA FE | NM | 87507 | |
| 5691672 | LUJANO BERNICE | 20690 MARKHAM ST | | | | PERRIS | CA | 92570 | |
| 5691673 | LUKACHINSKY CATHY | 397340 W 400 RD | | | | COPAN | OK | 74022 | |
| 5691675 | LUKAS STEPHEN | 313 WILES WY | | | | ORLANDO | FL | 32828 | |
| 5691676 | LUKAS SUSAN A | W4176 HEMLOCK DR | | | | LAKE GENEVA | WI | 53147 | |
| 5455142 | LUKASAVAGE ALLEN | 607 N HIGH ST APT 302 | | | | CHIPPEWA FALLS | WI | | |
| 5691677 | LUKASIK CHRISTOPHER A | 1514 MOUNTAIN VIEW AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5455143 | LUKASZEWICZ MONIKA | 60-81 60TH LANE | | | | MASPETH | NY | | |
| 5691678 | LUKASZEWSKI LAURIE | 224 SPARRO AVE | | | | SEBRING | FL | 33870 | |
| 5691679 | LUKASZEWSKI NATHAN | 18125 W MISSION LN | | | | WADDELL | AZ | 85355-4203 | |
| 5455144 | LUKASZEWSKI STACY | 5050 S 58TH STREET | | | | GREENFIELD | WI | | |
| 5691680 | LUKE AREACIA | 291 ALABASTER BAY DR | | | | DOTHAN | AL | 36301 | |
| 5691681 | LUKE AUNGST | 121 WEST LINCON AV | | | | S WLSPT | PA | 17702 | |
| 5455145 | LUKE BLAINE | 1962 EAST 725 SOUTH | | | | SPRINGVILLE | UT | | |
| 5691682 | LUKE CAROL | 3687 MT PLEASANT RD | | | | TALLAHASSEE | FL | 32303 | |
| 5691683 | LUKE CHARRELLE | 19218 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691684 | LUKE CLARENCE | 85-880 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5691685 | LUKE DARRELL | 1518 CLEAVLAND AVE | | | | PALATKA | FL | 32177 | |
| 5691686 | LUKE DARRELL K | 1518 CLEVELAND AVENUE | | | | PALATKA | FL | 32177 | |
| 5691687 | LUKE DOUTHIT | 2200 E MOUNTAIN RD | | | | SPRINGDALE | AR | 72764 | |
| 5691688 | LUKE FIGUEROA | 53 LEROY STREE | | | | NEW YORK CITY | NY | 10014 | |
| 5691689 | LUKE FORREST | 6488 RATHKE DR | | | | RIVERSIDE | CA | 92509 | |
| 5425266 | LUKE GLORIA | 12249 SHADOW CREEK CT | | | | JACKSONVILLE | FL | | |
| 5455146 | LUKE GLORIA | 12249 SHADOW CREEK CT | | | | JACKSONVILLE | FL | | |
| 5691690 | LUKE HANEY | 3914 WEST WESTLING CIRCLE | | | | WASILLA | AK | 99654 | |
| 5691691 | LUKE HEIDI LYKKEN | 722 EAST LINCOLN AVE | | | | BELVIDERE | IL | 61008 | |
| 5691692 | LUKE ISHAMA | 209A SIXTH STREET | | | | CARROLLTON | GA | 30117 | |
| 5455147 | LUKE JASON | 6441 B LEADBETTER COURT | | | | FORT POLK | TX | | |
| 5691693 | LUKE JESSICA M | 326 E LUXE ROAD | | | | TEMPLE | GA | 30179 | |
| 5691694 | LUKE KUNKEL | 14452 SPRAGUE CT | | | | OMAHA | NE | 68116 | |
| 5691695 | LUKE MARY | 2406MARION ST | | | | COLS | GA | 31906 | |
| 5691696 | LUKE PASHAMBEE | 510 WILLARD AVE | | | | ALBANY | GA | 31701 | |
| 5455148 | LUKE PATRICIA | 1024 SUMMITVILLE DR | | | | WEBSTER | NY | | |
| 5455149 | LUKE PAUL | 645 INDIAN HILL ROAD LAKE097 | | | | DEERFIELD | IL | | |
| 5691697 | LUKE PAULA | 292 S HOLLYWOOD RD | | | | HOUMA | LA | 70360 | |
| 5691698 | LUKE PERCILLA | 1907 W HIGHLAND AVE | | | | ALBANY | GA | 31707 | |
| 5455150 | LUKE PETE | 705 W ASH ST | | | | CELINA | TX | | |
| 5691699 | LUKE PRENTHIA | 313 BRIDGEPORT DRIVE | | | | STSTESBORO | GA | 30461 | |
| 5691700 | LUKE RENEDO | 1013 E 27TH AVE | | | | TAMPA | FL | 33605 | |
| 5691701 | LUKE RENEE | 1303 SAINT MARYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 5455151 | LUKE SHARRIE | 1131 OAKDALE RD | | | | JOHNSON CITY | NY | | |
| 5691702 | LUKE SHOPPING CART SERVICE | | | | | | | | |
| 5691703 | LUKE STRICKER | 407 WILSON AVE | | | | WINONA | KS | 67764 | |
| 5691704 | LUKE SWITCHER | 342 CR 510 | | | | CORINTH | MS | 38834 | |
| 5691705 | LUKE TAKISHA V | 3143 TRUXTON RD | | | | AUGUSTA | GA | 30906 | |
| 5455152 | LUKE WILLIAM | 8507 GREENBELT RD APT T2 | | | | GREENBELT | MD | | |
| 5691706 | LUKEETA GALLON | 286 SW BUM GARDNER DR | | | | MADISON | FL | 32340 | |
| 5691707 | LUKEFAHR MARIA | 8235 RHODES RD | | | | HUDSON | FL | 34667 | |
| 5691708 | LUKEN DAVID | 3209 ALTA MONTE 4 | | | | ALB | NM | 87107 | |
| 5455153 | LUKEN STEPHANIE | 9709 CONNECTICUT AVE | | | | KENSINGTON | MD | | |
| 5691710 | LUKER STACY | 105 LINDEN ST APT B | | | | CORINTH | MS | 38834 | |
| 5691711 | LUKERT OLIVIA | 5018 CR 317 | | | | BUSHNELL | FL | 33513 | |
| 5455155 | LUKIN ALEXEY | ONE KENDALL SQ STE B2301 IZBUILDING 200 3-RD FLOOR IZOT | | | | CAMBRIDGE | MA | | |
| 5455156 | LUKING PATTY | 1 WILLOWWOOD CIR | | | | URBANA | OH | | |
| 5455157 | LUKOVIC BECO | 175 LOTT ST APT 1C | | | | BROOKLYN | NY | | |
| 5691713 | LUKS SANTANIELLO PETRILLO & JO | | | | | | | | |
| 5691714 | LUKSZAS JULIUS | 9241 BENROCK RD | | | | SPRING HILL | FL | 34608 | |
| 5691715 | LUKTON AARON | 74 OAKRIDGE RD | | | | BERKELEY | CA | 94705 | |
| 5691716 | LULA ADDLEY | 2752 YATES AVE NONE | | | | BRONX | NY | | |
| 5691717 | LULA B GOODEN | 1313 BRISTOL CT | | | | SAN JACINTO | CA | 92583 | |
| 5691718 | LULA BYRD | 2143 A PICADOR CT | | | | STL | MO | 63136 | |
| 5691719 | LULA CEAZER | 42115 DAVE LN LOT 308 | | | | HAMMOND | LA | 70403-1091 | |
| 5691720 | LULA D RICHARDSON | 2637 E CHASESTREET | | | | BALTIMORE | MD | 21213 | |
| 5691721 | LULA FLORENCE | 2747 LIME ST | | | | FORT MYERS | FL | 33916 | |
| 5691722 | LULA FRANK | 59 CR 3141 | | | | AZTEC | NM | 87410 | |
| 5691723 | LULA GARDNER | 331 PRAIRIE POINT ROAD | | | | MACON | MS | 39341 | |
| 5691724 | LULA HALL | 1225 SPARHAWK AVE | | | | AKRON | OH | 44305 | |
| 5691725 | LULA HOLLICE | 19B IRONWORKERS WY | | | | TRENTON | NJ | 08618 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691726 | LULA KELLY | 16103 EDGEWOOD DR | | | | DUMFRIES | VA | 22025 | |
| 5691727 | LULA M WILLIAMS | 833 W MICHIGAN AVE | | | | PENSACOLA | FL | 32505 | |
| 5691728 | LULA RAYFORD | 17390 ANNOTT ST | | | | DETROIT | MI | 48205 | |
| 5691729 | LULA SIMMONS | 2737 HOUSTON AVN APT 19 | | | | HOUSTON | TX | 77081 | |
| 5691730 | LULA SLEDGE | 115 FLOWER STREET | | | | BERLIN | MD | 21811 | |
| 5691731 | LULA STEVENS | PO BOX 1347 | | | | SAN CARLOS | AZ | 85550 | |
| 5691732 | LULA TURPIN | NNNNNN | | | | INDIANAPOLIS | IN | 46241 | |
| 5691733 | LULA WARD | 4520 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5691734 | LULA WASHINGTON | 334 SOUTH POINT DR | | | | MONROE | LA | 71202 | |
| 5691735 | LULA WIDNER | 718 8TH ST SW | | | | HICKORY | NC | 28602 | |
| 5691736 | LULA WILLIAMS | 49011 S 1194 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| 5691737 | LULE ROCIO | 2434 HIGGINS DR APT A | | | | BROWNSVILLE | TX | 78521 | |
| 5691738 | LULICH BRYAN | 855 LOIS CT | | | | HARTFORD | WI | 53027 | |
| 5455158 | LULL CHARLIE | 63 S 73RD ST | | | | MESA | AZ | | |
| 5819111 | Lulla, Sandeep | Redacted | | | | | | | |
| 5455159 | LULOFF TODD | 72 WARWICK AVE | | | | STATEN ISLAND | NY | | |
| 5691739 | LULSH TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5691740 | LULU BRAVO | 228 MORROW RD APT 31 | | | | ATLANTA | GA | 30329 | |
| 5691742 | LUM BETTY | 17 CROMWELL CT | | | | NEWARK | DE | 19702 | |
| 5691743 | LUM CRYSTAL | 1805 SHILOH RD | | | | DECATUR | TN | 37322 | |
| 5691745 | LUM DIONIE | 3013 N VANBURAN ST | | | | WILMINGTON | DE | 19802 | |
| 5691746 | LUM JOSEPH | 3170 CARLOS LONG ST NONE | | | | HONOLULU | HI | 96816 | |
| 5691747 | LUM KIMBERLY | 87 413 KULAWAE ST | | | | WAIANAE | HI | 96792 | |
| 5455160 | LUM LINTON | 900 SAMOY ST | | | | LAS VEGAS | NV | | |
| 5455161 | LUM PRESTON | 2353 AINA LANI WAY | | | | HONOLULU | HI | | |
| 5691748 | LUM TAM | 575 CAMPBELL AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5691749 | LUMAINE JOSEPH | 8875 COBBLESSTON | | | | BOYNTON BEACH | FL | 33472 | |
| 5691750 | LUMAR ROBERT | 2701 TAFT PK | | | | METAIRIE | LA | 70002 | |
| 5691751 | LUMARQUE MARIE | 19 ABBOTT PL | | | | BROCKTON | MA | 02301 | |
| 5691752 | LUMAYAG BERNARDINO O | 1364 NEW CHATEL DR | | | | SAN DIEGO | CA | 92154 | |
| 5455162 | LUMB KAREN | 421 OLD GAGE HILL ROAD HILLSBOROUGH011 | | | | PELHAM | NH | | |
| 5691753 | LUMBARD LYDIA | 31 SYMONDS ST | | | | SALEM | MA | 01970 | |
| 5691754 | LUMBERAS JESUS A | 3953 SHEMINALLY RD | | | | PAMPLICO | SC | 29583 | |
| 5691755 | LUMBRERASNEUVILLE DELFINAVICK | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| 5691756 | LUMEKIA CARR | 5619 SALEM RD | | | | LITHONIA | GA | 30016 | |
| 5691757 | LUMENES ROSELOSENN | 1330 NE 159 ST | | | | NRTH MIAMIBCH | FL | 33162 | |
| 5455163 | LUMLERT KOSOL | 14524 KESWICK ST UNIT B | | | | VAN NUYS | CA | | |
| 5691758 | LUMLEY AMY | 1823 EWING AVE | | | | KANSAS CITY | MO | 64126 | |
| 5691759 | LUMLEY JODIE | 3850 WAR HILL GREEN | | | | WILLIAMSBURG | VA | 23188 | |
| 4136110 | Lummas, David M | Redacted | | | | | | | |
| 4882400 | LUMOS NETWOKS INC | P O BOX 580062 | | | | CHARLOTTE | NC | 28258 | |
| 5691760 | LUMPKIN ANGELIA | 1805 DUMONT LN | | | | SCHAUMBURG | IL | 60194 | |
| 5691761 | LUMPKIN DEBORAH | 2240 RETTA DR | | | | BIRMINGHAM | AL | 35214 | |
| 5691762 | LUMPKIN KAREN | 330 I WINDING RIVER DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5691763 | LUMPKIN KETURAH | 502 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5691764 | LUMPKIN MARGARET | 7586 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | |
| 5691765 | LUMPKIN MICHAEL | 17801 W COLFAX AVE STE 72 | | | | GOLDEN | CO | 80401 | |
| 5691766 | LUMPKIN MICHAEL L | 17801 W COLFAX AVE STE 72 | | | | GOLDEN | CO | 80401 | |
| 5691767 | LUMPKIN OMIE | 875 MEADOW LANE | | | | DAWSON | GA | 39842 | |
| 5455165 | LUMPKIN ROBERTA | 16408 VFW RD | | | | PEKIN | IL | | |
| 5691768 | LUMPKIN SHANTE | 5108 SHANNON DR APT 540 | | | | CROSS LANES | WV | 25313 | |
| 5691769 | LUMPKIN THALLAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33578 | |
| 5691770 | LUMPKIN TOWANIA | PO BOX 106 | | | | PERRY | GA | 31069 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691771 | LUMPKINS APRIL | 2200 CARINIA ST APT C | | | | CHARLOTTE | NC | 28208 | |
| 5691772 | LUMPKINS CARLISE | 156 OLD ENGLISH LN | | | | SPRINGLAKE | NC | 28390 | |
| 5691773 | LUMPKINS LATANYA | 8424 VINOY BLVD APT 1401 | | | | CHARLOTTE | NC | 28262 | |
| 5691774 | LUMPKINS MELANI | 1500 N MAIN ST 8 | | | | FAIRMOUNT | IN | 46928 | |
| 5691775 | LUMPKINS RHONDA | 7116 PAISEY DR | | | | ST LOUIS | MO | 63136 | |
| 5691776 | LUMPKINS SHANTE | 7545 TARA RD | | | | JONESBORO | GA | 30236 | |
| 5691777 | LUNA ADRIAN | 9134 W VIRGINIA AVE | | | | PHOENIX | AZ | 85037 | |
| 5455167 | LUNA ALINA | 1110 GALLERIA LN FULTON121 | | | | ATLANTA | GA | | |
| 5425272 | LUNA ALYSSA Y | 8602 CHERRY CIRCLE | | | | BUENA PARK | CA | | |
| 5691778 | LUNA ANDREW | 17750 HWY 59 NORTH | | | | HUMBLE | TX | 77396 | |
| 5691779 | LUNA ANEL | 1819 W PARKVIEW AVE | | | | DUNCAN | OK | 73533 | |
| 5455168 | LUNA ANGELICA | 2525 VERONA ST | | | | BELLINGHAM | WA | | |
| 5455169 | LUNA APRIL | 58B RIVER ST | | | | LODI | NJ | | |
| 5691780 | LUNA ARMIDA | 705 MARIA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5691781 | LUNA BIANCA | 4205 CORONADO ST | | | | GREELEY | CO | 80634 | |
| 5455170 | LUNA BRENDA | 741 MARCUS DR | | | | ALAMO | TX | | |
| 5691782 | LUNA BRENDA | 741 MARCUS DR | | | | ALAMO | TX | 78516 | |
| 5691783 | LUNA CARILLIAM T | LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5691784 | LUNA CARINA | 11 WITT DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5691785 | LUNA CARMEN | 10010 CENTRAL | | | | WASCO | CA | 93280 | |
| 5691786 | LUNA CHASTITY | PO BOX 954 | | | | ROBINSON | IL | 62454-0954 | |
| 5691787 | LUNA CHRISTINA | 7929 SPICEBERRY CIRCLE APT K | | | | GAITHERSBURG | MD | 20877 | |
| 5691788 | LUNA CHRISTINA T | 3 CITYVIEW STREET | | | | GREENVILLE | SC | 29611 | |
| 5691789 | LUNA CYNTHIA | 9122 HEGEL ST | | | | BELLFLOWER | CA | 90706 | |
| 5455171 | LUNA ED | 164 GLENDALE AVE | | | | SUSSEX | NJ | | |
| 5455172 | LUNA EDITH | 528 LANG ST APT 1 | | | | SCHENECTADY | NY | | |
| 5691790 | LUNA EDMUNDO | 8705 91ST DIVISION BLVD | | | | FORT MEADE | MD | 20755 | |
| 5691791 | LUNA ELIZABETH | 870 LEES DR | | | | LAS CRUCES | NM | 88001 | |
| 5691792 | LUNA FERNANDO V | 1230 B ST | | | | SAN LUIS | AZ | 85349 | |
| 5691793 | LUNA FRANCES | 1152 BRIDLE COURT | | | | AUBURN | CA | 95603 | |
| 5455174 | LUNA FRANCISCO | 232 CROCKETT AVE | | | | MODESTO | CA | | |
| 5691794 | LUNA GRAHAM | XXXXX | | | | VVVV | MD | 20916 | |
| 5691795 | LUNA GUADALUPE | 3218 E 90TH ST | | | | CHICAGO | IL | 60617 | |
| 5425274 | LUNA HANSEL | URB VENUS GARDENS 667 CALLE CUPIDO B | | | | SAN JUAN | PR | | |
| 5691796 | LUNA JACQUELINE | 816 FAIRWAY C | | | | COLTON | CA | 92324 | |
| 5691797 | LUNA JAIME | 286 RANCHO DEL ORO | | | | OCEANSIDE | CA | 92057 | |
| 5691798 | LUNA JERI | 2100 CARRERA COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5455175 | LUNA JESSICA | 8203 HOWARD DR | | | | HOUSTON | TX | | |
| 5691799 | LUNA JESSICA | 8203 HOWARD DR | | | | HOUSTON | TX | 77017 | |
| 5425276 | LUNA JOHANA | 6110 N MAROA | | | | FRESNO | CA | | |
| 5691800 | LUNA JOHN | 109 SW 44TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5691801 | LUNA JOSE | 11400 STEWART LN APT A1 | | | | LAUREL | MD | 20723 | |
| 5691802 | LUNA JOSELYN | 12956 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | |
| 5691803 | LUNA JOSEPH | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 5455176 | LUNA JUAN | 209 VISTA WAY | | | | BENBROOK | TX | | |
| 5691804 | LUNA JULIAN | 100 E GOLF LINKS RD APT5 | | | | SIERRA VISTA | AZ | 85635 | |
| 5455177 | LUNA JULIANA | 1083 E STATE ROAD 2 LOT 536 | | | | LA PORTE | IN | | |
| 5691805 | LUNA JUSTICE | 926 E DOUGLAS AVE | | | | VISALIA | CA | 93292 | |
| 5455178 | LUNA KARENA | 1590 DIABLO DR APT C | | | | HOLLISTER | CA | | |
| 5691806 | LUNA KARINA | 42280 VIRGINIA LANE | | | | HAMMOND | LA | 70402 | |
| 5691807 | LUNA KASSANDRA A | 1457 W DAKOTA AVE | | | | DENVER | CO | 80223 | |
| 5691808 | LUNA KATHY | 1542 39TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5691809 | LUNA KEYSHLA | PO BOX 941 | | | | AIBONITO | PR | 00705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691810 | LUNA KRISTINE | 2536 CHEAS | | | | KANSAS CITY | MO | 64127 | |
| 5455179 | LUNA LAURA | 15884 JASMINE AVE APT B | | | | IVANHOE | CA | | |
| 5691811 | LUNA LESLIE A | URB LA HACIENDA CALLE 54 A8 | | | | GUAYAMA | PR | 00784 | |
| 5691812 | LUNA LORA | 683 BURKS BRANCH RD | | | | SHELBYVILLE | KY | 40065 | |
| 5691813 | LUNA LOURDES | PARCELAS MAGEYES C | | | | PONCE | PR | 00731 | |
| 5691814 | LUNA LUIS | 116 E 6TH AVE | | | | LONGMONT | CO | 80504 | |
| 5455181 | LUNA MADELINE | 42134 SECT PIQUINAS | | | | QUEBRADILLAS | PR | | |
| 5691815 | LUNA MANUEL | 650 S COUNTRY CLUB DR APT 246 | | | | MESA | AZ | 85210 | |
| 5691817 | LUNA MARIA | 4625 CORRADA | | | | LAREDO | TX | 78046 | |
| 5691818 | LUNA MARIBEL | 2317 W EDINGER AVE APT A | | | | SANTA ANA | CA | 92704 | |
| 5691819 | LUNA MARINELIS R | VISTAS DE JAGUEYES 1 CALLE VIO | | | | AGUAS BBUENAS | PR | 00703 | |
| 5691820 | LUNA MARTHA | 800 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5455183 | LUNA MARTIN | 2050 W MULBERRY AVE | | | | SAN ANTONIO | TX | | |
| 5691822 | LUNA MICHELLE | URB INTERAMERICANA AA16 CALLE | | | | SAN JUAN | PR | 00926 | |
| 5455184 | LUNA MIGUEL | 7676 TUCKERMAN DR | | | | HANOVER | MD | | |
| 5691823 | LUNA MR | 2962 ARTHUR RD NONE | | | | INDIAN LAND | SC | 29707 | |
| 5691824 | LUNA NONCENT | 835 E 45TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5691825 | LUNA OLIVIA | 7211 ZELINDA DRIVE | | | | CHATTANOOGA | TN | 37343 | |
| 5455185 | LUNA PEDRO | 302 STEWARTS LANE | | | | KENNETT SQUARE | PA | | |
| 5691826 | LUNA PEDRO | 302 STEWARTS LANE | | | | KENNETT SQUARE | PA | 19348 | |
| 5455186 | LUNA RAMIRO | 6622 AVENIDA DEL SOL | | | | BAKERSFIELD | CA | | |
| 5455187 | LUNA REBECCA | 724 WILLIE D JONES ST | | | | DIBOLL | TX | | |
| 5455188 | LUNA RITA | 1222 METTEN AVE | | | | PITTSBURG | CA | | |
| 5691827 | LUNA ROCIO | 220 S MADERA AVE 5 | | | | KERMAN | CA | 93630 | |
| 5691828 | LUNA ROGER A | 915 KAILI PL | | | | LAHAINA | HI | 96761 | |
| 5691829 | LUNA ROSA | 1711 1ST N N | | | | NAMPA | ID | 83687 | |
| 5691830 | LUNA SANDRA | 3222 PASADENA BLVD APT 2 | | | | PASADENA | TX | 77503 | |
| 5455189 | LUNA SARA | 3124 W GARFIELD ST | | | | PHOENIX | AZ | | |
| 5691831 | LUNA SASHI | 405 BAHIA HONDA RD | | | | KEY LARGO | FL | 33037 | |
| 5691832 | LUNA SHELIA | 85 JU ST | | | | ASHEVILLE | NC | 28805 | |
| 5691833 | LUNA SHERRY | 6133 NW 99RD TERR | | | | GAINESVILLE | FL | 32653 | |
| 5691834 | LUNA SONIA | 440 LANECASTER DR SE APT 2 | | | | SALEM | OR | 97317 | |
| 5691835 | LUNA STEVEN | 82 EVERGREEN DR | | | | POLAND | ME | 04274 | |
| 5691836 | LUNA TANIA | 23 N 200 N | | | | ROOSEVELT | UT | 84066 | |
| 5691837 | LUNA VICTOR | 9139 W BERKLEY | | | | PHX | AZ | 85037 | |
| 5691838 | LUNA YURIDIA | 3504 SADDLEHORN WAY | | | | CALDWELL | ID | 83605 | |
| 5455190 | LUNAA ED | 12 ARGON N 13 BEAVER BROOK DR | | | | SUSSEX | NJ | | |
| 5691839 | LUNAESTRADA LETICIA | 508 SYCAMOR ST | | | | FREMONT | NC | 27830 | |
| 5691840 | LUNAR JOSE | 200 CANAL ST NE LOT 3334 | | | | WILSON | NC | 27893 | |
| 5691841 | LUNCE SHANNON | 2410 CONSAULT ST LOT 200 | | | | TOLEDO | OH | 43605 | |
| 5691842 | LUNCEFORD ADRIENNE M | 5024 DEWEY AVE | | | | ST LOUIS | MO | 63116 | |
| 5691843 | LUNCEFORD KALA | 415 UNIVERSITY BLVD | | | | ENID | OK | 73701 | |
| 5455191 | LUNCEFORD KEVIN | 6500 N FARM MARKET ROAD 1570 | | | | GREENVILLE | TX | | |
| 5691844 | LUNCEFORD LOYD | 3356 SE 91ST PLACE | | | | OCALA | FL | 34480 | |
| 5691845 | LUNCSFORD KERRY | 20778 RD 204 | | | | LINDSAY | CA | 93247 | |
| 5691846 | LUND ALEX | 2011 SIESTA LN | | | | SANTA ROSA | CA | 95404 | |
| 5455192 | LUND ARTHUR | 812 TERRACE VIEW DR | | | | HOWARD | OH | | |
| 5691847 | LUND BARBARA | PO BOX 374 | | | | EDGERRTON | WI | 53534 | |
| 4875034 | LUND INTERNATIONAL | DEPT 2018 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5455193 | LUND KEN | 615 KNOLLWOOD CIR SE | | | | CONYERS | GA | | |
| 5691848 | LUND LISA | 701 ROSEMONT AVE | | | | WILMINGTON | NC | 28403 | |
| 5691849 | LUND RACHEL | 325 FLORISSANT HWY | | | | ST BERNARD | LA | 70085 | |
| 5691850 | LUND RANDOLPH M | 2021 SLOCUM RD | | | | PEYTON | CO | 80831 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455194 | LUND RYAN | 5127 FONTAINE ST 102 | | | | SAN DIEGO | CA | | |
| 5455195 | LUND THOMAS | 29 BEACON LANE | | | | SAVANNAH | GA | | |
| 5691851 | LUND TOM | 18299 LAGO VIS | | | | RANCHO SANTA FE | CA | 92067 | |
| 5455196 | LUNDBERG CHARLIE | 412 BIRCH AVE N | | | | RICHLAND | WA | | |
| 5691852 | LUNDBERG ERIC L | 103 S 9TH ST | | | | MCLOUD | OK | 74851 | |
| 5691853 | LUNDBERG KIMBERLY A | 103 SOUTH 9TH STREET | | | | MCLOUD | OK | 74851 | |
| 5455198 | LUNDE MIRIAM | 444 CALLE JUAN RODRIGUEZ PARC MANI | | | | MAYAGUEZ | PR | | |
| 5691854 | LUNDERMAN PATRICIA | 15608 156TH PL SE | | | | RENTON | WA | 98058 | |
| 5425278 | LUNDGREN KYLE A | 29 ATIETAM ST APT D | | | | BRUNSWICK | ME | | |
| 5691855 | LUNDGREN MAUREEN | 707 HAMILTON CIR | | | | HARRISBURG | PA | 17111 | |
| 5455199 | LUNDGREN SHANNON | 7183 NICHOLS RD | | | | FLUSHING | MI | | |
| 5455200 | LUNDIN CHERIE | 32 MOSSIDE LOOP ERIE029 | | | | WEST SENECA | NY | | |
| 5691856 | LUNDQUIST BRITT | 132 1 STREET | | | | INT FALLS | MN | 56649 | |
| 5691857 | LUNDQUIST TABITHA | 3024 9TH ST SW | | | | CANTON | OH | 44710 | |
| 5691858 | LUNDREGAN KRISTEN | 8585 VALLEY DR | | | | MIDDLETOWN | MD | 21769 | |
| 5691859 | LUNDSTROM MANDY | 2323 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 | |
| 5691860 | LUNDSTROM RICO | 4921 COSNERDR | | | | CORPUS CHRSTI | TX | 78415 | |
| 5691861 | LUNDY ARNOLD | 193 SOWAMS ROAD | | | | BARRINGTON | RI | 02806 | |
| 5455201 | LUNDY BARB | 12460 E PACIFIC CR UNIT B | | | | AURORA | CO | | |
| 5691862 | LUNDY BRENDA | 3349 LAWRENCE ST | | | | ATLANTA | GA | 30345 | |
| 5691863 | LUNDY EILEEN | 5641 BIDWELL PKWY 204 | | | | SARASOTA | FL | 34233 | |
| 5455202 | LUNDY JANET | 9 HAWKINSVILLE RD | | | | GARDEN CITY | GA | | |
| 5455203 | LUNDY JEFF | 3207 KNIGHT LN | | | | BAYTOWN | TX | | |
| 5691864 | LUNDY JENNY | 97 UNION ST FL2 | | | | VERNON | CT | 06066 | |
| 5691865 | LUNDY JOHN | 1151 EAST 143RD | | | | CLEVELAND | OH | 44110 | |
| 5691866 | LUNDY JULIE | 305 GALLOWAY CT | | | | MENOMONIE | WI | 54751 | |
| 5691867 | LUNDY KEITH A | 1017 DOGWOOD CIRCLE | | | | NORTON | VA | 24273 | |
| 5691868 | LUNDY MARCEL | 196 FOSTER GRN | | | | MACON | GA | 31220 | |
| 5691871 | LUNDY SHAKEISHA | 4830 KENNESAW | | | | BATON ROUGE | LA | 70817 | |
| 5691872 | LUNDY SHEENAN | 4033 POTER AVE | | | | CLARKSVILLE | TN | 37042 | |
| 5691873 | LUNDY SUSAN L | 10 MIRABLE ST | | | | WELCH | VA | 28041 | |
| 5691875 | LUNDY THELETHA | 1202 WEST CHARLESTON ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5691876 | LUNDY THELMA | 1001 ELYSIAN PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 5691877 | LUNDY TIMOTHY L | 3001 LAKE EAST DR APT 2074 | | | | LAS VEGAS | NV | 89117 | |
| 5691878 | LUNDY VICKY | 122 LUDLOW ST | | | | NEWARK | NJ | 07114 | |
| 5691879 | LUNES MARTHA | 443 FURNISH | | | | SAN ANTONIO | TX | 78207 | |
| 5691880 | LUNFORD QUITINA | 1106 OLD PEAVINE RD | | | | ROSEDALE | MS | 38769 | |
| 5691881 | LUNG JEFF | 1300 SEMINOLE APT 42 | | | | WEST PLAINS | MO | 65775 | |
| 5691882 | LUNG PEGGY | 2536 RHODE ISLAND AVE SE | | | | MASSILLON | OH | 44646 | |
| 5455204 | LUNG PETER | 200 KANOELEHUA AVE 273 | | | | HILO | HI | | |
| 5691883 | LUNGER RUSSELL | 2138 GREEN ACRES DR | | | | PARMA | OH | 44134 | |
| 5455205 | LUNGER SYLVIA | 2 EISENHOWER AVE | | | | SPRING VALLEY | NY | | |
| 5691884 | LUNGISILE NTSHANGASE | 1338 G STREET SE | | | | WASHINGTON | DC | 20003 | |
| 5691885 | LUNGSFORD TIMOTHY | 262 NEW YORK AVE | | | | ELYRIA | OH | 44035 | |
| 5691887 | LUNIGA ISABEL | 11701 SW 200 ST | | | | MIAMI | FL | 33190 | |
| 5455206 | LUNIN ERIC | 1807 ANITA ST | | | | HOUSTON | TX | | |
| 5455207 | LUNK GAYLE | 12721 SWEETWATER CIRCLE | | | | VICTORVILLE | CA | | |
| 5691888 | LUNN JOAN | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 5455208 | LUNN TYLER | 2504 SHAFFER RD LAWRENCE073 | | | | BURNSTOWN | PA | | |
| 5455209 | LUNOG CHASITY | 12381 SADDLER RD | | | | PLAINWELL | MI | | |
| 5691889 | LUNSFORD BRIAN | 3756 WESTPOINT DR | | | | COLUMBUS | OH | 43232 | |
| 5691890 | LUNSFORD BRUCE | 424 MILLER HODGE RD | | | | INMAN | SC | 29349 | |
| 5691891 | LUNSFORD DAVID | 2126 HARRIET DR | | | | TALLAHASSEE | FL | 32303 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691892 | LUNSFORD DENISE | 138 BRICK LANE APT 7 | | | | CROSS LANES | WV | 25313 | |
| 5455212 | LUNSFORD ERICA | 1183 SALEM CT | | | | TROY | OH | | |
| 5455213 | LUNSFORD JAMIE | 1033 GLADYS AVE N | | | | LONG BEACH | CA | | |
| 5691893 | LUNSFORD JUNIOR | 604 EDVIEW CR | | | | CROSSLANE | WV | 25313 | |
| 5691894 | LUNSFORD KIERA | 1465 TRAIN STATION ROAD | | | | STOCKTON | MD | 21864 | |
| 5691895 | LUNSFORD LISA | 2300 DOWNINGCTAPT 1 | | | | ALBANY | GA | 31707 | |
| 5691896 | LUNSFORD MELISSA | 729 E WARREN AVE | | | | EDEN | NC | 27288 | |
| 5691897 | LUNSFORD MELVIN | 130 ST STEPHENS DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5455215 | LUNSFORD MERRI | 89 COUNTY ROAD 517 | | | | KOELTZTOWN | MO | | |
| 5691898 | LUNSFORD PAULA | 146 Burlington Dr | | | | Collinsville | IL | 62234-4903 | |
| 5691899 | LUNSFORD RABAQAH | 9 GUENEVER DR | | | | NEW CASTLE | DE | 19720 | |
| 5691900 | LUNSFORD RESHAWN | 103 21ST AVE EAST | | | | SPRINGFIELD | TN | 37172 | |
| 5691901 | LUNSFORD SHARON | 2970 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| 5691902 | LUNSFORD TAMMIE | 497 HWY 71 N | | | | ASHDOWN AR | AR | 71822 | |
| 5691903 | LUNSFORD TROY | 3402 A NORTH OAK ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5691904 | LUNT CAROLYN | 13503 MONROE ST | | | | THORNTON | CO | 80241 | |
| 5691905 | LUNT JEFFREY | 149 PORTLAND AVE | | | | DOVER | NH | 03820 | |
| 5455216 | LUNT MELISSA | 128 N STERLING BLVD | | | | STERLING | VA | | |
| 5455217 | LUO CHUAN | PO BOX 162 | | | | GARRETT PARK | MD | | |
| 5455218 | LUO ELSIE | 14797 CHESTERFIELD TRAILS DR | | | | CHESTERFIELD | MO | | |
| 5455219 | LUO PEIRAN | 1350 STOCKTON ST APT 31 | | | | SAN FRANCISCO | CA | | |
| 5455220 | LUO XIANGYING | 101 DOVERWOOD | | | | IRVINE | CA | | |
| 5455221 | LUO YANTING | 3623 W 228TH PL LOS ANGELES037 | | | | TORRANCE | CA | | |
| 5455222 | LUO ZIYANG | 611 CEDAR LANE C18 | | | | TEANECK | NJ | | |
| 5691908 | LUOBRIEL MILDRED | CALLE FRANCISCO VEGA K 29 URB | | | | MANATI | PR | 00674 | |
| 5691909 | LUOMA JERRY | 107 SABYAN DR | | | | SAN ANTONIO | TX | 78218 | |
| 5455223 | LUOMA JILL | 9890 TANBARK TRAIL | | | | CONCORD | OH | | |
| 5455224 | LUOMA THERESA | 218 PENNY LANE | | | | STERLING | VA | | |
| 5455226 | LUONG LINH | 12418 GLENN HOLLOW DR | | | | JACKSONVILLE | FL | | |
| 5691910 | LUONG LOC | 4241 S DEFRAME ST | | | | MORRISON | CO | 80465 | |
| 5691911 | LUONG TUNG | 6181 LEMON BELL WAY | | | | SACRAMENTO | CA | 95824 | |
| 5691912 | LUONG TUYEN | 40960 CALIFORNIA OAK RD 1 | | | | MURRIETA | CA | 92562 | |
| 5691913 | LUONGO ANGELA | 1050 CARLSBAD VILLAGE DR | | | | CARLSBAD | CA | 92008 | |
| 5455227 | LUONGO CONSIGLIA | 46 FLORENCE AVE COOK 031 | | | | ARLINGTON | MA | | |
| 5691914 | LUPARDUS MICHAEL | 3106 KANAWHA TERACE APT B3 | | | | ST ALBANS | WV | 25177 | |
| 5691915 | LUPE AGUILAR | 646 ORCHARD AVE | | | | MUSKEGON | MI | 49442 | |
| 5691916 | LUPE ANGEL | PO BOX 7171 | | | | EMPIRE | CA | 95319 | |
| 5691917 | LUPE ARGUETA | 264 S GERTRUDE AVE | | | | STOCKTON | CA | 95215 | |
| 5691918 | LUPE AYALA | 3230 HARLANDALE AVE | | | | DALLAS | TX | 75216 | |
| 5691919 | LUPE BOBAN | 302 LINCOLN AVENUE | | | | TAKOMA PARK | MD | 20912 | |
| 5691920 | LUPE BOBBI | PO BOX 201 | | | | WHITERIVER | AZ | 85941 | |
| 5691921 | LUPE CASTANEDA | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93307 | |
| 5691922 | LUPE CRUZ | 8419 W MONTE VISTA RD | | | | PHOENIX | AZ | 85037 | |
| 5691923 | LUPE CUEVAS | 506 FEDERMAN DR | | | | LAS VEGAS | NV | 89122 | |
| 5691924 | LUPE DEHOYOS PENA | 900 N LOS EBANOS 303 | | | | MISSION | TX | 78572 | |
| 5691925 | LUPE DELAFUENTE | 209 AVE E | | | | HART | TX | 79043 | |
| 5691926 | LUPE ENTZMINGER | 6520 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | |
| 5691927 | LUPE EZRRE | 17770 AVALON BLVD 348 | | | | CARSON | CA | 90746 | |
| 5691928 | LUPE FRANCO | 914 AMBER KNOLL | | | | SAN ANTONIO | TX | 78251 | |
| 5691929 | LUPE FUENTES | PO BOX 12662 | | | | CASA GRANDE | AZ | 85122 | |
| 5691930 | LUPE GERTIE | PO BOX 654 | | | | WHITE RIVER | AZ | 85941 | |
| 5691931 | LUPE GOMEZ | | | | | | | | |
| 5691932 | LUPE GONZALES | 4670 JOSEPHINE ST | | | | DENVER | CO | 80216 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691933 | LUPE HERNANDEZ | 7926 WILLIAMS ROAD | | | | FONTANA | CA | 92336 | |
| 5691934 | LUPE HERRERA | 1234 TAMIAMI TRAIL | | | | NAPLES | FL | 34103 | |
| 5691935 | LUPE HOWARD | 3836 NW 11TH | | | | OKLAHOMA CITY | OK | 73107 | |
| 5691936 | LUPE LABOR | 8131 N 107TH AVE 82 | | | | PEORIA | AZ | 85345 | |
| 5691937 | LUPE LOYA | PO BOX 404 | | | | GONZALES | CA | 93915 | |
| 5691938 | LUPE LUPEGALINDO | 15119 S AVE 12 E | | | | YUMA | AZ | 85365 | |
| 5691939 | LUPE MADRANO | 11319 ELMCROFT AVE | | | | NORWALK | CA | 90650 | |
| 5691940 | LUPE MARQUEZ | 19038 LINDSAY ST | | | | HESPERIA | CA | 92345 | |
| 5691941 | LUPE MARTINEZ | 6535 CAGNON RD | | | | SAN ANTONIO | TX | 78252 | |
| 5691942 | LUPE MENDOZA | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | |
| 5691943 | LUPE MONTOYA | 301 E LOMA LINDA BLD | | | | GOODYEAR | AZ | 85338 | |
| 5691944 | LUPE MORA | 1184 N MARKS SPACE 14 | | | | FRESNO | CA | 93722 | |
| 5691945 | LUPE MORENO | 4729 SERRA AVE | | | | FREMONT | CA | 94538 | |
| 5691946 | LUPE NUNEZ | 1155 STRUB ST | | | | OXNARD | CA | 93036 | |
| 5691947 | LUPE OLARRA | 1230 ROSECRANS AVE | | | | MANHATTAN BCH | CA | 90266 | |
| 5691948 | LUPE ORTIZ | 1509 SANTA SIRA DR | | | | CHULA VISTA | CA | 91913 | |
| 5691949 | LUPE ROCHA | PO BOX 885 | | | | KINGSBURG | CA | 93631 | |
| 5691950 | LUPE RODRIGUEZ | GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5691951 | LUPE SANTOS | 568 LESLIE CT | | | | MERCED | CA | 95348 | |
| 5691952 | LUPE SOLIZ | 737 OMAHA APT 3 | | | | CORPUS CHRSTI | TX | 78408 | |
| 5691953 | LUPE VALDEZ | 10643 W CARROUSEL DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5691954 | LUPE WONG | 3001 E MAIN ST NONE | | | | CORTLANDT MNR | NY | 10567 | |
| 5691955 | LUPE ZAMBRANO | 2205 PLUMERIA AVE | | | | NORTH LAS VEG | NV | 89081 | |
| 5691956 | LUPE ZARAGOZA | 2030 GARNER RD | | | | VASSAR | MI | 48768 | |
| 5691957 | LUPEPSCA LUPEPSCA | PO BOX 1249 | | | | PALM SPRINGS | CA | 92263 | |
| 5455228 | LUPER TRAVIS | 6920 WEEPING WILLOW DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5455229 | LUPERCIO ANA | 639 MIDFLORIDA DR STE 1 | | | | LAKELAND | FL | 33813-4925 | |
| 5455230 | LUPI JONELLE | 9302 LAKEWOOD CT | | | | WHITMORE LAKE | MI | 48189-8203 | |
| 5691958 | LUPI RAMIREZ | PO BOX 251 | | | | STANFEILD | AZ | 85172 | |
| 5840511 | Lupian, Blanca | Redacted | | | | | | | |
| 5691959 | LUPITA ALEMAN | CTO LOS SAUCES 117 | | | | REYNOSA | | 88740 | MEXICO |
| 5691960 | LUPITA DEGLIM | 3050LINE | | | | SANTA BARBARA | CA | 93108 | |
| 5691961 | LUPITA GALVAN | 237 GREEN MEADOW DR APT C | | | | WATSONVILLE | CA | 95076 | |
| 5691962 | LUPITA GUTIERREZ | PO BOX 265 | | | | EUNICE | NM | 88231 | |
| 5691963 | LUPITA LACHINO | 816 W BROZONE APT A | | | | PHARR | TX | 78577 | |
| 5691964 | LUPITA LOPEZ | 686 E CARRILLO AVE | | | | FRESNO | CA | 93725 | |
| 5691965 | LUPITA MORENO | PO BOX 54 | | | | LOZANO | TX | 78568 | |
| 5691966 | LUPITA MORIN | 301 ABAZOLA ST | | | | TAFT | TX | 78390 | |
| 5691967 | LUPITA OROZCOFAM | 3643 ST AUSTELL WAY | | | | PERRIS | CA | 92571 | |
| 5691968 | LUPITA WHITE | PLEASE ENTER YOUR STREET | | | | WINDOW ROCK | AZ | 86515 | |
| 5691971 | LUPTON RAINA | 220 W 7TH ST | | | | EDGERTON | KS | 66021 | |
| 5691973 | LUQMAN DAD | 14305 BEAKER COURT | | | | BURTONSVILLE | MD | 20866 | |
| 5425282 | LUQMAN MUHAMMAD | 5990 RICHMOND HWY 217 | | | | ALEXANDRIA | VA | | |
| 5691974 | LUQUE SYLVIA M | 26451 CASCADE ST | | | | HAYWARD | CA | 94544 | |
| 5691976 | LUQUEZ LUZ | 220 N AVE 54 | | | | HIGHLAND PARK | CA | 90342 | |
| 5455232 | LUQUIS MERLY | K19 CALLE 11 | | | | GURABO | PR | | |
| 5691977 | LUQUIS RAFAEL | URB RIVER PLANTATION CALLE OC | | | | CANOVANAS | PR | 00729 | |
| 5691978 | LURA YOUNG | 542 MELTON AVE | | | | MEMPHIS | TN | 38109 | |
| 5691979 | LURDES MEDINA | HC 01 BOX 8031 | | | | TOA BAJA | PR | 00949 | |
| 5691980 | LURDES VEGA | PONCE | | | | PONCE | PR | 00731 | |
| 5691981 | LURE SPRIGGS | 3918 BALES AVE | | | | KANSAS CITY | MO | 64130 | |
| 5691982 | LURESE LEVOIR | 39 FINGER AVE | | | | REDWOOD CITY | CA | | |
| 5691983 | LURIENE SIMMONS | 222 NORTHLAKE | | | | WPB | FL | 33407 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3796 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691985 | LURLENA ROBERTS | 741 N MAIN ST | | | | SPRING VALLEY | NY | 10977 | |
| 5691986 | LURLINE FACEY | 8860 PINEY BRANCH RD | | | | SILVER SPRING | MD | | |
| 5691987 | LURS EARLEY | 109 BRIDGEPORT COVE DR AP | | | | HAMPTON | VA | 23663 | |
| 5691988 | LUSBY NATALIE | 13348 STAMPER ROAD | | | | MOORES HILL | IN | 47032 | |
| 5455233 | LUSCHER JAMES | 1401 BELD ST | | | | MADISON | WI | | |
| 5691989 | LUSE DESIREE E | 311 MEADOWOOD CT | | | | LOUISVILLE | KY | 40214 | |
| 5455234 | LUSE PATRICIA | 450 GOODYEAR ST | | | | IRVING | TX | | |
| 5455235 | LUSEBRINK SCOTT | 1336 N 105TH PL | | | | MESA | AZ | | |
| 5455236 | LUSEN ROBERT | 102 BEACHFIELD DR | | | | REHOBOTH BEACH | DE | | |
| 5691990 | LUSENA TORRES | 112 28TH ST | | | | TEXAS CITY | TX | 77590 | |
| 5691991 | LUSERO ARELLANO | 6711 BARNWOOD TRCE E | | | | INDIANAPOLIS | IN | 46268 | |
| 5691992 | LUSH HAROLDEDWAR | 5375 DUKE ST APT 519 | | | | ALEANDARIA | VA | 22304 | |
| 5691993 | LUSHANE WILLIAMS | 612 BAXLEY RD | | | | BOWMAN | SC | 29018 | |
| 5455237 | LUSHER MIKE | PO BOX 84 865 CR 21 | | | | ASHLEY | OH | | |
| 5691994 | LUSIA PARRILLA ORTIZ | PARC SUAREZ 71 CALLE 1 E | | | | LOIZA | PR | 00772 | |
| 5709470 | Lusinger, Melissa | Redacted | | | | | | | |
| 5691996 | LUSK DANA | 1430 MILL DR | | | | CATAWBA | NC | 28609 | |
| 5691997 | LUSK HEATHER | 328 SOUTH FRIENDSHIP RD | | | | SENECA | SC | 29678 | |
| 5455238 | LUSK JAMIM | PO BOX 480 | | | | HANA | HI | | |
| 5691998 | LUSK JOHNNY | 716 MOORE AVE | | | | LUFKIN | TX | 75904 | |
| 5691999 | LUSK RONALD | HC 69 | | | | HERNDON | WV | 24726 | |
| 5692000 | LUSK TORI | 1701 LINDSEY LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 5692001 | LUSS AELICIA D | 4734 NEWPORT AVE | | | | ST LOUIS | MO | 63116 | |
| 5692002 | LUSS VALERIE | 108 NZ | | | | NZ | MS | 39120 | |
| 5455239 | LUSSI AUTUM | 490 CONSTELLATION ROAD | | | | WICKENBURG | AZ | | |
| 5692003 | LUST GARY | 4420 E CURRAN DR | | | | FRESNO | CA | 93703 | |
| 5692004 | LUST MARY | 9 ACE ROAD | | | | BUTLER | NJ | 07405 | |
| 5692005 | LUSTER ALLEN | 2553 BURNS AVE | | | | MEMPHIS | TN | 38114 | |
| 5692006 | LUSTER ALUANA | 422 QUAIL TRACE DR | | | | COLUMBIA | SC | 29212 | |
| 5692007 | LUSTER BILLY | 1415 E BEECH ST | | | | PUEBLO | CO | 81001 | |
| 5692008 | LUSTER BRANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62222 | |
| 5692009 | LUSTER CHARLOTTE N | 152 NORTH COLUMBUS AVE | | | | WOOSTER | OH | 44691 | |
| 5692010 | LUSTER DEBRA | 919 CHURCH STREET | | | | CLEVELAND | MS | 38732 | |
| 5692011 | LUSTER GLORIA | 227 JAGGER LANE | | | | HEBRON | CT | 06084 | |
| 5692012 | LUSTER MIYEASHYA | 1463 LONDON DR | | | | HIGH POINT | NC | 27260 | |
| 5692013 | LUSTER PAUL | 152 NORTH CLOUMBUS AVE | | | | WOOSTER | OH | 44691 | |
| 5692014 | LUSTER SHANTE | 1045 LINCOLN ST | | | | REDDING | CA | 96001 | |
| 4907662 | Luster, Mary Riley | Redacted | | | | | | | |
| 4907702 | Luster, Mary Riley | Redacted | | | | | | | |
| 4906969 | Luster, Mary Riley | Redacted | | | | | | | |
| 5455240 | LUSTIG HEATHER | 77 N MOUNTAIN DR | | | | DOBBS FERRY | NY | | |
| 5455241 | LUSTIG MICHAEL | 1974 EAST 13TH STREET | | | | BROOKLYN | NY | | |
| 5692015 | LUSTRE ELISA | PO BOX 1617 | | | | SAN MARTIN | CA | 95046 | |
| 5692016 | LUTAER NERA | 2135 AHE ST 19E | | | | HONOLULU | HI | 96816 | |
| 5692017 | LUTALI ELIZABETH | 1301 LILIHA 102 | | | | HONOLULU | HI | 96817 | |
| 5692018 | LUTCHMIPERSAD LEELA | 35 ROUND HILL LN | | | | JAMAICA PLAIN | MA | 02130 | |
| 5692019 | LUTEN RAVEN | 2016 CASE AVENUE | | | | RACINE | WI | 53403 | |
| 5455242 | LUTERNAUER JEFF | 370 BRONCO RD | | | | SOQUEL | CA | | |
| 5692020 | LUTES CHRIS | 24 LOCHSTEAD AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5692021 | LUTES JOE | 2467 JEFFERSON DR | | | | MARSHALLTOWN | IA | 50158 | |
| 5692022 | LUTEYAN NASH | 65 E 43RD TERR | | | | KANSAS CITY | MO | 64117 | |
| 5692023 | LUTFI ALEXIS | 36 AUDET DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 5692024 | LUTGE REBECCA | PO BOX 167 | | | | JACKSON | CA | 95642 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692025 | LUTHER FRANKLIN | 539 E GLENPOOL BLVD | | | | GLENPOOL | OK | 74033 | |
| 5692026 | LUTHER JACOB | 2213 SHED RD 21 | | | | BOSSIER CITY | LA | 71111 | |
| 5692027 | LUTHER JONES | 708 RED ROW LANE | | | | ESMONT | VA | 22937 | |
| 5692028 | LUTHER LAUREN | 524 W SANDY RIDGE | | | | MONROE | NC | 28112 | |
| 5455243 | LUTHER LESTER | W4598 STATE HIGHWAY 156 | | | | BONDUEL | WI | | |
| 5692029 | LUTHER TEAGUE | 448 LINCOLN AVE | | | | MEYERSDALE | PA | 15552 | |
| 5455244 | LUTHMAN CHARLES | 4431 US ROUTE 127 | | | | CELINA | OH | | |
| 5692030 | LUTHY ASHLEY | 21 W YALE ST | | | | ORLANDO | FL | 32804 | |
| 5692031 | LUTISHA LONG | 90 FRANK LATHAM RD | | | | PENSON | TN | 38366 | |
| 5455245 | LUTJEMEIER JOHN | 11702 HILLBROOK DR | | | | HOUSTON | TX | | |
| 5692033 | LUTRICH TTERSON | 4791 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 5692034 | LUTRICIA BROWN-ALLEN | 1040 PARK DRIVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5455246 | LUTSKO MECHELLE | 6131 HEADINGTON PL | | | | COLUMBUS | OH | | |
| 5455247 | LUTSKUS GERALD | 9624 CANTERBURY RIDING | | | | LAUREL | MD | | |
| 5692035 | LUTTERBIE CRAIG | 12013 TALIESIN PL | | | | RESTON | VA | 20190 | |
| 5692036 | LUTTERODT ALICIA V | 3328 GEROLD DR | | | | CINCINNATI | OH | 45228 | |
| 5692037 | LUTTON DENNIS | 1047 CRESTRIDGE DR NONE | | | | ROSSVILLE | GA | 30741 | |
| 5692038 | LUTTON JEFF | 2575 WEST BROADWAY | | | | MISSOULA | MT | 59802 | |
| 5692039 | LUTTREL CHERYL R | 12827 RAY DRIVE | | | | LICKING | MO | 65542 | |
| 5692040 | LUTTRELL AMY | 137POWHATAN TRAIL | | | | VERSAILLES | WV | 40383 | |
| 5692041 | LUTTRELL BOBBIE | 1851 RENUNION CORNER RD | | | | GERRARDSTOWN | WV | 25420 | |
| 5455249 | LUTTRELL JANA | VISITING NURSE SERVICE OF NY | | | | NEW YORK | NY | | |
| 5455250 | LUTTRELL JOEY | 10314 WHISPER GLEN DR | | | | MIDLAND | GA | | |
| 5692042 | LUTTRELL KIMBERLY | 602 ANGELA HASKELL DR | | | | BENTON | AR | 72015 | |
| 5692043 | LUTTRELL PAMELA | 190 FIREBROOK RD | | | | HUSTONVILLE | KY | 42642 | |
| 5692044 | LUTTRELL YVETTE | 500 RAVENNA AVE | | | | RAVENNA | OH | 44266 | |
| 5455251 | LUTTRULL ELAINE | 4593 DUNLEARY DR | | | | DUBLIN | OH | | |
| 5692045 | LUTY KAREN | 103 23RD AVE | | | | SEASIDE PARK | NJ | 08752 | |
| 5455252 | LUTZ ANDREA | ELIOT COMMUNITY HUMAN SERVICES186 BEDFORD STREET | | | | LEXINGTON | MA | | |
| 5692046 | LUTZ ANNAMARIE | 304 HIAWATHA AVE | | | | INVERNESS | FL | 34452 | |
| 5455253 | LUTZ CHARLES | 15934 BRAUN RD | | | | STURTEVANT | WI | | |
| 5692047 | LUTZ CHRISTIAN | 5323 RADFORD AVE | | | | VALLEY VILLAGE | CA | 91607 | |
| 5692048 | LUTZ JEANICE | 2911 GUERNSEY AVE | | | | STOCKTON | CA | 95205 | |
| 5455255 | LUTZ JOHN | 1349 CHERRY LAUREL CIR | | | | WEBSTER | NY | | |
| 5692049 | LUTZ JOHN | 1349 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580 | |
| 5692050 | LUTZ JUDITH | 327 SLATE HILL ROAD | | | | BEAN STATION | TN | 37708 | |
| 5455256 | LUTZ LAURA | 574 BARNETT PL | | | | RIDGEWOOD | NJ | | |
| 5692051 | LUTZ MARY T | 8114 - NBU | | | | PRAGUE | OK | 74868 | |
| 5455258 | LUTZ MATT | 7108 RIDGE OAK RD | | | | AUSTIN | TX | | |
| 5692052 | LUTZ MONIKA J | 1707 ELDER ST | | | | WAUKESHA | WI | 53188 | |
| 5692053 | LUTZ ROBERT | 106 KNOLLWOOD DRIVE | | | | CARLE PLACE | NY | 11514 | |
| 4867817 | LUTZ ROOFING | 4721 22 MILE ROAD | | | | Shelby Township | MI | 48317 | |
| 4867817 | LUTZ ROOFING | 4721 22 MILE ROAD | | | | Shelby Township | MI | 48317 | |
| 4124174 | Lutz Roofing Co., Inc | 4721 22 Mile Rd | | | | Shelby Township | MI | 48038 | |
| 4135417 | Lutz Roofing Co., Inc. | 4721 22 Mile Road | | | | Shelby Township | MI | 48317 | |
| 5455259 | LUTZ WILLIAM | 11 RUMSON COURT SE COBB067 | | | | SMYRNA | GA | | |
| 5824328 | Lutz, Alaina and Patrick | Redacted | | | | | | | |
| 5455260 | LUTZKE JOHN | 9370 VISTA DRIVE | | | | KINGMAN | AZ | | |
| 5692054 | LUU BENJAMIN | 89 NEEDHAM ST | | | | NEWTON HLDS | MA | 02461 | |
| 5455261 | LUU LAC | 7729 HERITAGE DR | | | | ANNANDALE | VA | | |
| 5692055 | LUU MICHAEL | 1757 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | |
| 5455262 | LUU QUAN | 6305 BLAISDELL AVE | | | | RICHFIELD | MN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3798 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692057 | LUUIDIA WILLIAMS | 559 BLAIRAVE | | | | ST PAUL | MN | 55103 | |
| 5692059 | LUV N CARE INC | 3030 AURORA AVE 3ND FL | | | | MONROE | LA | 71201 | |
| 5692060 | LUVEDA BARTLETT | 100 EDDY ST | | | | RICHMOND | CA | 94801 | |
| 5692061 | LUVEINA MCGOWAN | 6547 S MAPLEWOOD | | | | CHICAGO | IL | 60619 | |
| 5692062 | LUVENE SHEKETTA | 609 FRANKLIN AVE | | | | GULFPORT | MS | 39503 | |
| 5692063 | LUVENIA BENNETT | 3409 FLORIDA AVE | | | | GURNEE | IL | 60031-5522 | |
| 5692064 | LUVENIA PERKINS | 20805 WAKEFIELD WAY APT 1 | | | | YPSILANTI | MI | 48197 | |
| 5692065 | LUVERNE ROBERTS | 912 5TH ST APT F | | | | WPB | FL | 33401 | |
| 5692066 | LUVERT PAUL | 119 N CHESTNUT LN | | | | GLENWOOD | IL | 60425 | |
| 5692067 | LUVI GOMEZ | 3193 ORCIUTT RD | | | | SANTA MARIA | CA | 93455 | |
| 5455263 | LUVIAN ASHLEY | W141 CENTER RD | | | | RIPON | WI | | |
| 5692068 | LUVIANOS LUIS J | 835 WILLOW ST | | | | MT AIRY | NC | 27030 | |
| 5692069 | LUVINA I RITZ | 3001 CABANA DR | | | | LAS VEGAS | NV | 89122 | |
| 5692070 | LUVINA SMITH | 4800 AUGUST AT | | | | LOS ANGELES | CA | 90008 | |
| 5692071 | LUVNPIINK SHANNON | 29421 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| 5692072 | LUVOINA GEORGE | PO BOX 581 | | | | OCILLA | GA | 31774 | |
| 5692073 | LUVSHARICE LOTT | 61 N BALCH ST | | | | AKRON | OH | 44303 | |
| 5425292 | LUVVITT LLC | 375 PARK AVENUE SUITE 2607 | | | | NEW YORK | NY | | |
| 5692074 | LUVY HERRERA | 13013 ESTEELLE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5455264 | LUX JERRY | 4932 APPALOOSA TRL | | | | MASON | OH | | |
| 5455265 | LUX JUSTIN | 26127 HARRIER CT | | | | EVAN MILLS | NY | | |
| 5692075 | LUX LOGS LTD | 700 SIGAR CREED DR | | | | JOLIET | IL | 60433 | |
| 4882190 | LUX PRODUCTS CORPORATION | P O BOX 510087 | | | | PHILADELPHIA | PA | 19175 | |
| 5692076 | LUX RENEE | 205 CORNING | | | | ARCADIA | IA | 51430 | |
| 5692077 | LUXAMA N | 898 NE 164 ST | | | | NRTH MIAMI BCH | FL | 33162 | |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 4810197 | LUXE BLOOM | 2501 WEST WASHINGTON ST STE 300 | | | | CHICAGO | IL | 60612 | |
| 5425294 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | | |
| 4865308 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5846711 | Luxottica of America Inc. | c/o John C. Allerding, Esq. | Thompson Hine LLP | 3900 Key Center, 127 Public Sq. | | Cleveland | OH | 44114 | |
| 5844886 | Luxottica of America Inc. | c/o John C. Allerding, Esq. | Thompson Hine LLP | 3900 Key Center, 127 Public Sq. | | Cleveland | OH | 44114-1291 | |
| 5692079 | LUXOTTICA RETAIL NORTH AMERICA | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5425298 | LUXURY BEDDING | 1618 MCDONALD AVE | | | | BROOKLYN | NY | | |
| 4139750 | Luxury Divas Corporation | 333 Morris Street | | | | Phillipsburg | NJ | 08865 | |
| 5425300 | LUXURY DIVAS CORPORATION | 333 MORRIS STREET | | | | PHILLIPSBURG | NJ | | |
| 5425301 | LUXURY HOME 1 INC | 543 BEDFORD AVE 279 | | | | BROOKLYN | NY | | |
| 4839190 | Luxury Home Solutions | LHS of Southwest Florida, LLC | 12244 Treeline Ave | Suite 7 | | Fort Myers | FL | 33913 | |
| 5692080 | LUYANDO JUAN | BO JACANAS GRANJA | | | | YABUCOA | PR | 00767 | |
| 5692081 | LUYSTER ALLISON L | 308 SECOND ST | | | | BELMONT | OH | 43718 | |
| 5692082 | LUYTEN FINN | 1767 E DOWNINGTON AVE | | | | SALT LAKE CIT | UT | 84108 | |
| 5692083 | LUZ 1 BERMUDEZ | 30 WILLIAMSBURG DRAPT11 | | | | WORCESTER | MA | 01602 | |
| 5692084 | LUZ A RIVER | 614 STRINGER ST APT 127 | | | | KILLEEN | TX | 76541 | |
| 5692085 | LUZ ACEVEDO | 566 RIDGE STREET | | | | NEWARK | NJ | 07104 | |
| 5692086 | LUZ AGUAYO | RR7 BUZON 26 | | | | SAN JUAN | PR | 00926 | |
| 5692087 | LUZ ALAS | 12400 BURTON ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5692088 | LUZ AMADOR | 49 CLYDE ST | | | | SPRINGFIELD | MA | 01107 | |
| 5692089 | LUZ ANGEL L | PARC AMADEO 23 CARR 670 | | | | VEGA BAJA | PR | 00693 | |
| 5692090 | LUZ ANTUNEZ | 4610 HARVEY DR | | | | MESQUITE | TX | 75150 | |
| 5692091 | LUZ AROCHO | BOX 6594 | | | | MAYAGUEZ | PR | 00681 | |
| 5692092 | LUZ AYALA | PO BOX 625 PMB 225 | | | | CAROLINA | PR | 00986 | |
| 5692093 | LUZ BATTILANA | SOUTH OCEAN DRIVE 3801 UN | | | | HOLLYWOOD | FL | 33019 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692094 | LUZ BAUTISTA | 2201 BANNERMAN RD | | | | TALLAHASSEE | FL | 32112 | |
| 5692095 | LUZ BEDOYA | 10960 SW 71 LANE | | | | MIAMI | FL | 33173 | |
| 5692098 | LUZ BERMUDEZ | INT GARDEN EDIF B 13 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5692099 | LUZ BRAVO | 1602 E FRANKFORD RD | | | | CARROLLTON | TX | 75007 | |
| 5692100 | LUZ BRITO | REPARTO MIRAFLORES 1 CALLE 4 | | | | ISABELA | PR | 00662 | |
| 5692101 | LUZ BURGOS ORTIZ | BOX 17 | | | | CIALES | PR | 00638 | |
| 5692102 | LUZ CACERES | ROUND HILL 661 VIOLETAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5692103 | LUZ CARABALLO RIVERA | A8 CALLE GONZALO ALEJANDRO | | | | RIO GRANDE | PR | 00745 | |
| 5692104 | LUZ CARBAJAL | 1441 HENDERSON AVE APT A | | | | LONG BEACH | CA | 90813 | |
| 5692105 | LUZ CARBALLO | 409 HONEYSUCKLE DR | | | | LA MARQUE | TX | 77568 | |
| 5692106 | LUZ CARMONA | 13809 RANCH PL | | | | GAITHERSBURG | MD | 20878 | |
| 5692107 | LUZ CARMONA ROSA | CALLE MADEIRA 775 | | | | SAN JUAN | PR | 00926 | |
| 5692108 | LUZ CASANOVA | 5 NORFOLK ST APT 5 | | | | CAMBRIDGE | MA | 02139 | |
| 5692109 | LUZ CASTELBLANCO | 10000 | | | | FLUSHING | NY | 11374 | |
| 5692110 | LUZ CASTRO | 3 SYDNEY WAY | | | | LONG BRANCH | NJ | 07740 | |
| 5692111 | LUZ CENTENO RODRIGUEZ | 2678 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692112 | LUZ CERDA | 7695 MERITO AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5692113 | LUZ CHRISTOPHER | 5562 GRAMMERCY DR SW | | | | ATLANTA | GA | 30349 | |
| 5692115 | LUZ CONCEPCION | 1606 ELK SPRING DR NONE | | | | BRANDON | FL | 33511 | |
| 5692116 | LUZ CORALES | RES LUIS MUNOZ RIVERA EDF 14 127 | | | | GUANICA | PR | 00653 | |
| 5692117 | LUZ CORDOVA | CALLE CONSUELO MATOS 1211 COMANDAN | | | | SAN JUAN | PR | 00926 | |
| 5692118 | LUZ CORREA | C-TOMAS DELGADO E8 | | | | SAN LORENZO | PR | 00754 | |
| 5692119 | LUZ CORTEZ | 2250 MISSOURI AVE | | | | LAS CRUCES | NM | 88001 | |
| 5692120 | LUZ CRUZ RAMOS | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5692121 | LUZ D ESTRADA MONTANEZ | HC03 BOX 7337 | | | | CANOVANAS | PR | 00729 | |
| 5692122 | LUZ D LEON | URB FLORAL PARK C ESPANA 420 | | | | SAN JUAN | PR | 00917 | |
| 5692123 | LUZ DAVILA | 107 CALLE INOCENCIO CRUZ | | | | CAROLINA | PR | 00985 | |
| 5692124 | LUZ DE FIGUEROA | HC55 BUZON 8513 | | | | CEIBA | PR | 00735 | |
| 5692125 | LUZ DIAZ | 671 CHARLES DR | | | | OCEANSIDE | CA | 92057 | |
| 5692126 | LUZ E DARDER BONILLA | ESTANCIAS DEL LAUREL CALLE CORAZON | | | | COTO LAUREL | PR | 00780 | |
| 5692127 | LUZ E OCHOA-CASTELLANOS | 4305 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632 | |
| 5692128 | LUZ E RUIZ | BO NAVARRO CARR 931 K67 | | | | GURABO | PR | 00778 | |
| 5692129 | LUZ E SANTANA | URB EL MIRADOR EDF 4 | | | | SAN JUAN | PR | 00915 | |
| 5692130 | LUZ ECHEVARRIA | 405 LONG DR | | | | KISSIMMEE | FL | 34759 | |
| 5692131 | LUZ ENRIQUEZ | 3712 BOULDER ST | | | | EVANS | CO | 80620 | |
| 5692132 | LUZ FIGUEROA | A3 CALLE 3 | | | | CIDRA | PR | 00739 | |
| 5692133 | LUZ FUENTES | HC 73 BOX 4734 | | | | NARANJITO | PR | 00719 | |
| 5692134 | LUZ GALINDO | 2001 E CLINTON | | | | HOBBS | NM | 88241 | |
| 5692135 | LUZ GALVEZ | 341 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | |
| 5692136 | LUZ GARAY | 512 N 10TH ST | | | | LEBANON | PA | 17042 | |
| 5692137 | LUZ GARCIA | 5720E 63RD AV LOT D | | | | DENVER | CO | 80022 | |
| 5692138 | LUZ GOMES | ALTURAS DE CONTRY CLUBEDF 5 APRT 3 | | | | CAROLINA | PR | 00982 | |
| 5692139 | LUZ GONZALEZ | 13682 PATTILYNN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5692140 | LUZ GUERRERO | 656 W 2ND AVE | | | | MESA | AZ | 85210 | |
| 5692141 | LUZ GUTIERREZ | 5660 SW 180TH AVE | | | | ALOHA | OR | 97007 | |
| 5692142 | LUZ HURTADO | 2612 W 10TH ST | | | | CHESTER | PA | 19013 | |
| 5692143 | LUZ I JENARO | URB DELGADO N 14 AVE JOSE VILLARES | | | | CAGUAS | PR | 00725 | |
| 5692144 | LUZ ILEANA VAZQUEZ | PO BOX 1383 | | | | SABANA SECA | PR | | |
| 5692145 | LUZ KUILAN | 119 ISLOTE 2 CALLE 6 | | | | ARECIBO | PR | 00612 | |
| 5692146 | LUZ LASSSUS | 32-52 33RD STREET | | | | QUEENS | NY | 11106 | |
| 5692147 | LUZ LISEAGA | CALLE TRINITARIA L 23 ROSALEDA | | | | TOABAJA | PR | 00949 | |
| 5692148 | LUZ LIZBETH | LAS VEGAS | | | | LAS VEGAS | NV | 89030 | |
| 5692149 | LUZ LLOPEZ | 1965 SCHIEFFELIN AVE | | | | BRONX | NY | 10472 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3800 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692150 | LUZ LOOPEZ | 203 N | | | | SAN JUAN | PR | 00955 | |
| 5692151 | LUZ LOPEZ | 68 CARLETON AVE | | | | BPT | CT | 06604 | |
| 5692152 | LUZ LORA | COND LA VILLA GARDEN | | | | GUAYNABO | PR | 00969 | |
| 5692153 | LUZ M CASTRO | URB VILLANDA LUCIA | | | | SAN JUAN | PR | 00926 | |
| 5692154 | LUZ M CENTENO | 50 VERNON ST | | | | HOLYOKE | MA | 01040 | |
| 5692155 | LUZ M DAVILA | COND SAN JUAN PARK EDF Q APT Q | | | | SANTURCE | PR | 00909 | |
| 5692156 | LUZ M MALDONADO | APT 1597 | | | | JUANA DIAZ | PR | 00795 | |
| 5692157 | LUZ M MARTINEZ | URB SAN FELIPE CALLE 3 D | | | | ARECIBO | PR | 00612 | |
| 5692158 | LUZ M NUNEZ | 1613 E CRABTREE AVE | | | | PORTERVILLE | CA | 93257 | |
| 5692159 | LUZ M RIVERA | PMB 196 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5692160 | LUZ M ROSARIO ESQUILIN | CALLE MILO BORGES Z3 - 2 | | | | CAGUAS | PR | 00725 | |
| 5692161 | LUZ M WALKER AYALA | VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5692162 | LUZ MALDONADO | 70 WARREN AVE | | | | HYDE PARK | MA | 02136 | |
| 5692163 | LUZ MANZO | 9319 FOSTORIA ST | | | | DOWNEY | CA | 90241 | |
| 5455267 | LUZ MARIA | 1205 SW 38TH ST | | | | OKLAHOMA CITY | OK | | |
| 5692164 | LUZ MARIA FIGUEROA | CALLE 22 T25 URB VILLA N | | | | CAGUAS | PR | 00727 | |
| 5692165 | LUZ MARIA GARZA GARZA | PRIV CHIHUAHUA 2313 | | | | NVO LAREDO | TX | 88260 | |
| 5692166 | LUZ MARIA GUILLEN | 624 E 3RD ST | | | | SANTA ANA | CA | 92701 | |
| 5692167 | LUZ MARIA LEBRON | VALLE DE GUAYMA CALLE 9 K9 | | | | GUAYAMA | PR | 00784 | |
| 5692168 | LUZ MARIA MONTALVO | HC 207 16247 | | | | MOCA | PR | 00676 | |
| 5692169 | LUZ MARIA SALAZAR | 4762 E COLLEGE PLACE | | | | AURORA | CO | 80011 | |
| 5692170 | LUZ MARQUEZ L | 98-600 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5692171 | LUZ MARRUFO | 1991 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| 5692172 | LUZ MARSHALL | PO BOX 184 | | | | THERMAL | CA | 92274 | |
| 5692173 | LUZ MARTINEZ | 1383 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5692174 | LUZ MEDINA | URB LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5692175 | LUZ MEJIA | 1633 E 126 TH | | | | COMPTON | CA | 90222 | |
| 5692176 | LUZ MONTALVO | HC 04 BOX 11992 | | | | YAUCO | PR | 00698 | |
| 5692177 | LUZ MORALES | HC03 BOX 14309 | | | | YAUCO | PR | 00698 | |
| 5692178 | LUZ N CRUZ | PARC LA TEA | | | | SAN GERMAN | PR | 00683 | |
| 5692179 | LUZ NADIA | PRACA DA BATALHA NB 5 | | | | MADORA | | 00106 | |
| 5692180 | LUZ NEREIDA OTERO | BARRIO GADIANA | | | | NARANJITO | PR | 00719 | |
| 5692181 | LUZ NIETO | 237 CENTER ST | | | | MANCHESTER | CT | 06040 | |
| 5692182 | LUZ NIEVES | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5692183 | LUZ NILDA VASQUEZ | EXTCOQUI CALLE REINITA BZ 461 | | | | AGUIRRE | PR | 00704 | |
| 5692184 | LUZ NUNEZ | 8482 129TH ST | | | | KEW GARDENS | NY | 11415 | |
| 5692185 | LUZ OQUENDO | 110-41 107 ST | | | | JAMAICA | NY | 11417 | |
| 5692186 | LUZ ORTIZ | APT 16400970 | | | | GUAYNABO | PR | 00970 | |
| 5692187 | LUZ OTERO | 1792 AUSGUTS RD | | | | LAS CRUCES | NM | 88001 | |
| 5692188 | LUZ PAGAN | CALLE RIO COROSAL B 3 RIO | | | | BAYAMON | PR | 00961 | |
| 5692189 | LUZ PALACIOS | 307 MADES DR | | | | FTP | FL | 34947 | |
| 5692190 | LUZ PALACIOS DE LEON | 307 MADES DR | | | | FORT PIERCE | FL | 34947 | |
| 5692191 | LUZ PARIS | 917 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |
| 5692192 | LUZ PATRICIA D | 6280 S CAMPBELL AVE 32104 | | | | TUCSON | AZ | 85706 | |
| 5692193 | LUZ PAZ | 3116 18TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5692194 | LUZ PENA | 505 S LIME ST | | | | LANCASTER | PA | 17602 | |
| 5692195 | LUZ PEREZ | 234 BOND STREET | | | | BROOKLYN | NY | 11217 | |
| 5692196 | LUZ PIZARRO | RR 9 BOX 1390 MSC 460 | | | | SAN JUAN | PR | 00926 | |
| 5692197 | LUZ PRATTS | 18 GERMAIN ST APT 3 | | | | BUFFALO | NY | 14207-2786 | |
| 5692198 | LUZ PRIETO | 2272 L MIRLO | | | | SANTA MARIA | CA | 93455 | |
| 5692199 | LUZ RIVERA | CALLE14 PARCELA 304 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5692201 | LUZ RIVERA ROLON | AVE MEMORIAL DRIVE 17 | | | | BAYAMON | PR | 00961 | |
| 5692202 | LUZ RODEIQUEZ | 93 GROTE ST APT 2 | | | | BUFFALO | NY | 14207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692203 | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | |
| 5692204 | LUZ ROMO | 512 AVE U | | | | MARBLE FALLS | TX | 78654 | |
| 5692205 | LUZ ROSARIO | 7 CORNELL ST | | | | SPRINGFIELD | MA | 01109 | |
| 5692206 | LUZ SALAZAR | 476 N MAIN ST 1 | | | | SCRANTON | PA | 18518 | |
| 5692207 | LUZ SANCHEZ | SANTIAGO IGLESIA BLO 3APT | | | | PONCE | PR | 00728 | |
| 5692208 | LUZ SANTIAGO | BO JACAGUAX SEC BAYOAN | | | | JUANA DIAZ | PR | 00795 | |
| 5692209 | LUZ SAVEDRA | 210 | | | | GUAYNABO | PR | 00966 | |
| 5692210 | LUZ SILVA | PO BOX 1276 | | | | CATANO | PR | 00962 | |
| 5692211 | LUZ SOSA | 42 BEESLEY DR | | | | CAGUAS | PR | 00725 | |
| 5692212 | LUZ SUAREZ | 1614 WHITEFORD PL | | | | EDGEWATER | MD | 21037 | |
| 5692213 | LUZ TORO | CALLE 6 M4 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 5692214 | LUZ TORRES | 275 HIGH ST EAST | | | | GLASSBORO | NJ | 08360 | |
| 5692215 | LUZ U COTTO SEGARRA | RES TURABI HGTS ED 2 APT 2C | | | | CAGUAS | PR | 00727 | |
| 5692216 | LUZ VALENTIN | 51500 | | | | CEIBA | PR | 00735 | |
| 5692217 | LUZ VALLEJO | 200970 W 46 ST | | | | MISSION | TX | 78572 | |
| 5692218 | LUZ VARGAS | 947 S MARLYN AVE | | | | BALTIMORE | MD | 21221 | |
| 5692219 | LUZ VAZQUEZ | 11610 NW 56TH DR | | | | CORAL SPRINGS | FL | | |
| 5692220 | LUZ VELAZQUEZ | RES LLA CEIBA BLO 23 AP 193 | | | | MOCA | PR | 00716 | |
| 5692221 | LUZ VERDIN | 3013 N 56TH DR | | | | PHOENIX | AZ | 85035 | |
| 5692222 | LUZ VILLA | 950 EAST HIGHWAY 246 | | | | SOLVANG | CA | 93463 | |
| 5692224 | LUZ VILLEGAS | BO DULCE 118 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | |
| 5692225 | LUZ Z REYES GUTIERREZ | 2356 ELYRIA AVE APT 4 | | | | LORAIN | OH | 44055 | |
| 5455268 | LUZANIA REFUGIA | 1637 W BURGESS LN | | | | PHOENIX | AZ | | |
| 5692228 | LUZIA CARDOZA | 15 DEANNA RD | | | | BROCKTON | MA | 02301 | |
| 5455269 | LUZIER JENNA | 226 ARCH ST | | | | ELIZABETHTOWN | PA | | |
| 5455270 | LUZINSKI WILLIAM | 53 FOREST RIDGE LN | | | | SPRINGFIELD | IL | | |
| 5692229 | LUZMA ZUAN | 1307 W 134TH ST11 | | | | GARDENA | CA | 90247 | |
| 5692230 | LUZ-MARIA GUTIERREZ | 10000 | | | | LAS VEGAS | NV | 89141 | |
| 5692231 | LUZMARIA GUZMAN | CALLE 43 S0 786 | | | | SAN JUAN | PR | 00921 | |
| 5692232 | LUZMARIA MARTINEZ | 1513 W HEIL AVE NONE | | | | EL CENTRO | CA | | |
| 5692233 | LUZMARIE JIMENEZ | PMB 308 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 5692234 | LUZMARIE LOPEZ | CALLE COMERIO 51 | | | | CAGUAS | PR | 00725 | |
| 5692235 | LUZON JOSE M | C MARIA LLOVET | | | | SAN JUAN | PR | 00917 | |
| 5692236 | LUZRIVERA MILDA | BARRIO DAGAOU BUZON 199L | | | | NAGUABO | PR | 00718 | |
| 5692237 | LUZUNARIS MIGUEL | CARR 743 KM3 7 BARRIO VEGA | | | | CAYEY | PR | 00736 | |
| 5692238 | LUZUNARIS SABRINA | 11501 HARTS RD 1204 | | | | JAX | FL | 32218 | |
| 5692240 | LUZY GRADY | 31704 | | | | CHULA VISTA | CA | 91910 | |
| 5692241 | LUZYNSKI OLIVIA | 6101 COLORADO | | | | ST LOUIS | MO | 63111 | |
| 5455271 | LUZZI ADAM | 29 COWESETT AVE UNIT 1 | | | | WEST WARWICK | RI | | |
| 4133660 | LV AIR CONDITIONING AND MORE | 735 SYLVAN AVE | | | | BAYPORT | NY | 11705 | |
| 5692242 | LV MCALLISTER | 279 NORMANDY ST #1 | | | | DORCHESTER | MA | 02121-3315 | |
| 5692243 | LVEY KELLY | 309 BRISTOL ST | | | | LEXINGTON | NC | 27292 | |
| 4583951 | LVMH Fragrance Brands | LVMH Perfumes & Cosmetics | 2 Tower Center Blvd | 19th Floor | | East Brunswick | NJ | 08816 | |
| 5425313 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | | NEW YORK | NY | | |
| 5425314 | LVNV FINDING | RAUSCH STURM ISRAEL & HORNICK POBOX270288 | | | | MILWAUKEE | WI | | |
| 5425316 | LVNV FUND | LAW OFFICES OF ANDREAU PALMA 701 SW 27TH AVE STE900 | | | | MIAMI | FL | | |
| 5425321 | LVNV FUNDING LLC | EDUARDO M PALLARES 30400 TELEGRAPH RD SUITE 151 | | | | BINGHAM FARMS | MI | | |
| 5425318 | LVNV FUNDING LLC | KRAMER LINKIE TAYLOR LLC 9210 CORPORATE BLVD STE 350 | | | | ROCKVILLE | MD | | |
| 5425327 | LVNV FUNDINGLLC | BLITTGAINES P C 661 GLENN AVE | | | | WHEELING | IL | | |
| 5692244 | LWEST MARION | XXXX | | | | HENDERSON | NV | 89052 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692245 | LWIN MA | 6243 NOEL AVE | | | | NEWARK | CA | 94560 | |
| 5455272 | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | | |
| 5692247 | LY HOA | 2305 DARROW ST | | | | SILVER SPRING | MD | 20902 | |
| 5455274 | LY PATTY | 5941 ALESSANDRO AVE | | | | TEMPLE CITY | CA | | |
| 5455275 | LY PHUONG | 319 INDIAN BROOM DR | | | | SAN JOSE | CA | | |
| 5692248 | LY SOKCHHENG | 312 LYNN FELLS PKY | | | | SAUGUS | MA | 01906 | |
| 5692249 | LY TONY | 215 APPALOOSA DR | | | | JACKSONVILLE | NC | 28540 | |
| 5692250 | LY VINH | 4414 SW COLLEGE RD | | | | OCALA | FL | 34474 | |
| 5692251 | LYADIRA FIGUEROA | 6711 CHURCH STREET | | | | RIVERDALE | GA | 30274 | |
| 5425329 | LYAKRT TECHNOLOGIES LLC | 30 N GOULD ST SUITE 5707 | | | | SHERIDAN | WY | | |
| 5692252 | LYAM TORRES | 563 BUSTI AVE | | | | BUFFALO | NY | 14201 | |
| 5692253 | LYANG SHYANJE | 46045 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| 5692254 | LYANN LEON | RES JUAN C CORDERO DAVILA EDIF 22 | | | | SAN JUAN | PR | 00926 | |
| 5692255 | LYANNE MUNIZ | CAPARA HIGTHS C EBANO | | | | SAN JUAN | PR | 00920 | |
| 5692257 | LYAS ALMA | 4 WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |
| 5692258 | LYBRAND JULIUS | 5747 BUSH RIVER RD | | | | COLUMBIA | SC | 29212 | |
| 5455276 | LYBYER SHELLEY | PO BOX 54883 | | | | HURST | TX | | |
| 5455277 | LYCETTE SANDRA | 1920 BUFFALO RD | | | | TITUSVILLE | FL | | |
| 5692259 | LYDA ENOS | HC 1 BOX 8455 | | | | SELLS | AZ | 85634 | |
| 5692260 | LYDA ERVIN | 914 ALBERNI ST | | | | EAST PALO ALTO | CA | 94303 | |
| 5692261 | LYDA JANET | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34950 | |
| 5455278 | LYDA JEANETTE | PO BOX 626 | | | | NORTH BEND | NE | | |
| 5692262 | LYDDY MICHAEL | 340 MARTHAVILLE RD | | | | MANY | LA | 71449 | |
| 5692263 | LYDE CALDONIA | PO BOX 1486 | | | | DARLINGTON | SC | 29540-1486 | |
| 5692264 | LYDE CASSANDRA | 305 E ERVIN ST APT B | | | | FLORENCE | SC | 29506 | |
| 5692265 | LYDE EVELYN | 1000 E PINE ST | | | | FLORENCE | SC | 29506 | |
| 5692266 | LYDE JUDY | 1153 | | | | MACON | GA | 31217 | |
| 5692267 | LYDE KATINA D | 171 WESTGLEN DRIVE | | | | FT PIERCE | FL | 34981 | |
| 5455279 | LYDECKER GEN | 1802 MCKEE ST UNIT C7 | | | | SAN DIEGO | CA | | |
| 5692268 | LYDECKER SHERRY | 1437 CATMAR RD | | | | NICEVILLE | FL | 32578 | |
| 5692269 | LYDELL MITCHELL | 324 FASSETT ST | | | | TOLEDO | OH | 43605 | |
| 5692270 | LYDIA AGYEMAN | 3008 BEL PRE ROAD | | | | SILVER SPRING | MD | 20904 | |
| 5692271 | LYDIA ALAYON | 3256 GRACEMORE AVE | | | | KETTERING | OH | 45420 | |
| 5692272 | LYDIA ALCIVAR | 218 STAGG ST | | | | BROOKLYN | NY | 11206 | |
| 5692273 | LYDIA ALIBRANDO | 325 CHAIN O' HILLS ROAD | | | | COLONIA | NJ | 07067 | |
| 5692274 | LYDIA ANN SANTIAGO | HC O2 BOX 8667 | | | | QUEBRADILLAS | PR | 00678 | |
| 5692275 | LYDIA BECKFORD | 1392 EDGEHILL RD | | | | WEST PALM BEACH | FL | 33417 | |
| 5692276 | LYDIA BENNETT | 2462 VIRGINIA AVE | | | | HURRCANE | WV | 25526 | |
| 5692277 | LYDIA BLAKE | POBOX 659 | | | | MESCALERO | NM | 88340 | |
| 5692278 | LYDIA BROWN | 9710 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5692280 | LYDIA CANGAS | 2500 MOREHEAD APT 1 | | | | EL PASO | TX | 79930 | |
| 5692281 | LYDIA CANTORNA | 2131 MAGANDA WAY | | | | DELANO | CA | 93215 | |
| 5692282 | LYDIA CASTILLA | 3709 NUBES | | | | LAREDO | TX | 78046 | |
| 5692283 | LYDIA CASTRO | 9301 CRESCENT LOOP CIR APT 205 | | | | TAMPA | FL | 33619 | |
| 5692284 | LYDIA CHERUIYOT | 6600 BELCREST RD APT B1 | | | | GERMANTOWN | MD | 20874 | |
| 5692285 | LYDIA CONTI | 1425 SANTA MARGARITA ST | | | | LAS VEGAS | NV | 89146 | |
| 5692286 | LYDIA DAVIS | 4855 W FUQUA | | | | HOUSTON | TX | 77045 | |
| 5692287 | LYDIA DE JESUS | RES LOPEZ NUSSA BLOQ 29 APT 289 | | | | PONCE | PR | 00731 | |
| 5692288 | LYDIA DESANTIS | XXXXXX | | | | HAYWARD | CA | 94542 | |
| 5692289 | LYDIA DIXON | 0000NOILA | | | | NEW ORLEANS | LA | 70115 | |
| 5692290 | LYDIA E CRUZ | PO BOX 1413 | | | | DORADO | PR | 00646 | |
| 5692291 | LYDIA EVANS | 14058 INGRAM ST | | | | LIVONIA | MI | 48154 | |
| 5692292 | LYDIA FIFITA | 744 N DIAMOND ST | | | | LAYTON | UT | 84041 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692294 | LYDIA FONTANOS | 1190 BEVERLY DR APT F | | | | LEMOORE | CA | 93245 | |
| 5692295 | LYDIA FOSSIE | 5926 TRINITY ST | | | | PHILA | PA | 19143 | |
| 5692297 | LYDIA GUTIERREZ | 1416 VALARIA DR | | | | HIGHLAND | CA | 92346 | |
| 5692298 | LYDIA GUZMAN | URB VILLA EL ENCANTO CALLE 7 17 | | | | JUANA DIAZ | PR | 00795 | |
| 5692299 | LYDIA HERNANDEZ | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5692301 | LYDIA HOUSTON | 3227 MISTY CREEK DRIVE | | | | DECATUR | GA | 30033 | |
| 5692302 | LYDIA JACKSON | PO BOX 3391 | | | | E SAINT LOUIS | IL | 62203-3391 | |
| 5692303 | LYDIA JIMENEZ | 618 NORWICH CT | | | | SACRAMENTO | CA | 95833 | |
| 5692304 | LYDIA JOHNSON | 7961 LIME AVE | | | | FONTANA | CA | 92336 | |
| 5692307 | LYDIA MARTINEZ | 3419 42 AVE | | | | MOLINE | IL | 61265 | |
| 5692308 | LYDIA MCINTOSH | 11 DIAMOND | | | | CSTED | VI | 00820 | |
| 5692309 | LYDIA MCKEE | 1004 VALLEY ROAD | | | | CHARLESTON | WV | 25302 | |
| 5692310 | LYDIA MERAZ | PO BOX 1091 | | | | LAKEPORT | CA | 95453 | |
| 5692311 | LYDIA MORENO | 3408 SPRING ST APT 104C | | | | PASO ROBLES | CA | 93446 | |
| 5692312 | LYDIA MUNOZ | 26835 OLD HWY 80 | | | | GUATAY | CA | 91931 | |
| 5692313 | LYDIA NKUNKU | 2751 MONUMENT BLVD APT 234 | | | | CONCORD | CA | 94520 | |
| 5692314 | LYDIA P ALCANTARA | 1314 WANAKA ST | | | | HONOLULU | HI | 96818 | |
| 5692315 | LYDIA PEDREGON | 7060 E SPRUCE AVE APT140 | | | | FRESNO | CA | 93720 | |
| 5692316 | LYDIA PEREZ | 3075 E FLORADORA AVE | | | | FRESNO | CA | 93703 | |
| 5692317 | LYDIA PINERO | 35 LEAMINGTON PL | | | | BUFFALO | NY | 14210 | |
| 5692318 | LYDIA QUIROZ | 3757 BRANDYWINE CTS | | | | CORPUS CHRSTI | TX | 78415 | |
| 5692319 | LYDIA R FLETES | 5601 W GLASS LANE | | | | LA VEEN | AZ | 85339 | |
| 5692320 | LYDIA RAMIREZ | 407 N PANNA MARIA APT 407 | | | | KARNES CITY | TX | 78118 | |
| 5692321 | LYDIA RAYNER | 9129 LAMAZE RD | | | | BALTIMORE | MD | 21215 | |
| 5692322 | LYDIA REAGAN | 4410 SPICE GLEN DRIVE | | | | COLORADO SPRI | CO | 80906 | |
| 5692323 | LYDIA REESE | 3333 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 5692324 | LYDIA RIVERA | 74 CALLE SANTA CRUZ APT 5 | | | | BAYAMON | PR | 00961 | |
| 5692325 | LYDIA ROMAN | URB SANSA SOUCI A10 CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 5692326 | LYDIA ROSADO | 3556 N FAIRHILL ST | | | | PHILA | PA | 19140 | |
| 5692327 | LYDIA S DEPA | 2120 E CLEMENTINEST | | | | PHILA | PA | 19134 | |
| 5692328 | LYDIA SANTIAGO | URBLOS ANGELES | | | | TRUJILLO ALTO | PR | 00979 | |
| 5692329 | LYDIA T MARTINEZ | 102 PATTERSON ST APT 105 | | | | TAMPA | FL | 33604 | |
| 5692330 | LYDIA TAMEZ | 220 AGNUS AVE | | | | SANTA MARIA | CA | 93458 | |
| 5692331 | LYDIA V BARRIO | 615 S ESPANOLA | | | | LAS CRUCES | NM | 88001 | |
| 5692332 | LYDIA VELEZ | 19 TERRACE AVE | | | | GROTON | CT | 06340 | |
| 5692333 | LYDIA VILLALOBOS | 1235 W BASE LINE | | | | PHONENIX | AZ | 85353 | |
| 5692334 | LYDIA WEAH | 106 TAYLOR STREET | | | | PROVIDENCE | RI | 02907 | |
| 5692335 | LYDIA WEBB | 10309 FARRAR AVE | | | | CHELTENHAM | MD | 20784 | |
| 5692336 | LYDIA WEST | ADDRESS | | | | CITY | PA | 16056 | |
| 5692337 | LYDIA WIDENER | 85 COUNTRY ELMS | | | | GALESBURG | IL | 61401 | |
| 5692338 | LYDIA Y CASTILLO | EDIF FJOANNE APARTMENT 30 | | | | SAN GERMAN | PR | 00683 | |
| 5692339 | LYDIC KATIE | 1110 ARBOR DR | | | | CHINA GROVE | NC | 28023 | |
| 5692340 | LYDICK LEIGH | 7075 COUNTY RD D87 | | | | ORGAN | NM | 88052 | |
| 5692341 | LYDIVTTE RODIGUEZ | HC 05 BOX 7582 | | | | GUAYNABO | PR | 00971 | |
| 5692342 | LYDON JONES | 5250 ROYAL PALM AVE | | | | SARASOTA | FL | 34234 | |
| 5692343 | LYERLA BEVERLY | 181 FLOEWERING GROVE LN | | | | MOORESVILLE | NC | 28115 | |
| 5692344 | LYERLY DARYL | 2181 STONE BRIDGE RD | | | | ASHEBORO | NC | 27205 | |
| 5692345 | LYERLY KEN | 2650 CAMBRIDGE HILLS RD | | | | CUMMING | GA | 30041 | |
| 5692346 | LYFREDA LEDAY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 5692347 | LYHOY TANG | 5127 E BLACH AVE | | | | FRESNO | CA | 93727 | |
| 5692348 | LYINDA MCBRIDE | 1199 NORTH LAYFETTE DRIVE | | | | SUMTER | SC | 29150 | |
| 5803979 | Lykart Technologies LLC | 30 N. Gould St, Suite 5707 | | | | Sheridan | WY | 82801 | |
| 5692349 | LYKE PENNY | 6106 COUNTY ROAD 39 | | | | BLOOMINGDALE | OH | 43910 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455281 | LYKE RICHARD | 9625 WILDFLOWER RD PINE115 | | | | PINE CITY | MN | | |
| 5692350 | LYKENS LENISSA | 165 PINEGROVE CIR | | | | DANIELS | WV | 25832 | |
| 5692351 | LYKENS TRACY L | 4359 FAIRMONT ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5692352 | LYKES ANNESIA | 20101 CLARE AVE APT 216 | | | | MAPLE HTS | OH | 44137 | |
| 5692353 | LYKES FRANKLIN | 1200 NORTH EDEN DR | | | | CAYCE | SC | 29033 | |
| 5692354 | LYKES LOSHUNDRA | 19218 LONGBROOK RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5692355 | LYKES YARKENVIA | 63 BROWN ST | | | | ATMORE | AL | 36502 | |
| 5692356 | LYKINS JENNIFER | 4526 WAYNE MEADOWS CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5692357 | LYLA GOLDSTEIN | 500 WASHINGTON AVE | | | | KINGSTON | NY | 12401 | |
| 5692358 | LYLA SPEARS | 742 NW VINE ST | | | | CHEHALIS | WA | 98532 | |
| 5692359 | LYLE BLAIN | 170 FLORENCE | | | | WOODLAND | MI | 48897 | |
| 5455282 | LYLE BRIDGET | 1515 ELDERBERRY CIR | | | | WALWORTH | NY | | |
| 5455283 | LYLE FREDDRENNA | 7241 S RHODES | | | | CHICAGO | IL | | |
| 5692360 | LYLE GEHLERT | 1552 MCNEAL AVENUE | | | | NORFOLK | VA | 23502 | |
| 5692361 | LYLE HEINRICH | 4718 HAVEN ST | | | | RAPID CITY | SD | 57703 | |
| 5692362 | LYLE JAMESHIA | 664 EAST 240TH STT | | | | EUCLID | OH | 44123 | |
| 5455284 | LYLE JEANNEMARIE | PO BOX 188 | | | | WOODBURY | CT | | |
| 5692363 | LYLE JOHN | | | | | | | | |
| 5692364 | LYLE JULIE | 390 SOUTH PINGREE | | | | OGDEN | UT | 84404 | |
| 5692365 | LYLE LOPEZ | 60230 | | | | SEATTLE | WA | 98188 | |
| 5692366 | LYLE MARLA | 210 EASTVIEW DRIVE | | | | GLASGOW | KY | 42141 | |
| 5692367 | LYLE NATAE | 1037 FRANKLIN | | | | DANVILLE | IL | 61832 | |
| 5455285 | LYLE SHERRY | 1972 WHIRLAWAY CIRCLR | | | | CLARKSVILLE | TN | | |
| 5455286 | LYLES ADONIS | 2813 TAUSEND ST | | | | SAGINAW | MI | | |
| 5692369 | LYLES AMBER | 1049 MARTINS LANE | | | | NATCHEZ | MS | 39120 | |
| 5692370 | LYLES ARCHIE | 1315 W 25TH STREET | | | | LOS ANGELES | CA | 90007 | |
| 5692371 | LYLES CHARLENE | 142 GLORIA TRL | | | | COLUMBIA | SC | 29203 | |
| 5692372 | LYLES CLARENCE T | 304 DEPOT RD | | | | WINNSBORO | SC | 29180 | |
| 5455287 | LYLES DAMIEN | 10 LAKEVIEW TERRACE APT D | | | | MOUNT HOLLY | NJ | | |
| 5425343 | LYLES ERICA | 1431 S KOMENSKY AVE | | | | CHICAGO | IL | | |
| 5692373 | LYLES FONDA | 4649 RANGE VIEW CIR | | | | MEMPHIS | TN | 38128 | |
| 5692374 | LYLES JENNIFER | 12523 WILLOW SPRING CT | | | | GERMANTOWN | MD | 20874 | |
| 5455288 | LYLES JULIA | 165 COQUINA SANDS DR | | | | WAYNESBORO | PA | | |
| 5692375 | LYLES MARCUS A | 137 TOWN SQUARE DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5692376 | LYLES MELISEA | 2738 BOAS ST | | | | HARRISBURG | PA | 17103 | |
| 5692377 | LYLES NEOMIA | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5692378 | LYLES NEOMIA C | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5692379 | LYLES NICOLE | 518 HOMESTEND AVE | | | | HAMPTON | VA | 23661 | |
| 5692380 | LYLES RAYNISE | 3364 CURTIS DR | | | | HILLCREST HGTS | MD | 20782 | |
| 5692381 | LYLES REIYELLE | 803 ROSEANNE DRIVE | | | | KINSTON | NC | 28504 | |
| 5692382 | LYLES ROCHELLE | 3096 ELIZABETH LANE | | | | SNELLVILLE | GA | 30078 | |
| 5692383 | LYLES ROYLYNETTE | 862 WEYANOKE LN | | | | NN | VA | 23608 | |
| 5692384 | LYLES STACEY | 439 EMILY DR | | | | SMYRNA | TN | 37167 | |
| 5455289 | LYLES TAMYE | 12100 FORGE LANE | | | | BOWIE | MD | | |
| 5692385 | LYLES TIANA | 2232 SWAGART | | | | TOPEKA | KS | 66605 | |
| 5692386 | LYLES TIM W | 222 THAMES DR | | | | FREDERICK | MD | 21702 | |
| 5692387 | LYLES TYRA | 1524 S 67TH EAST AVE | | | | TULSA | OK | 74112 | |
| 5692388 | LYLIA WILCOX | 251 E WILDEY ST | | | | PHILADELPHIA | PA | 19125 | |
| 5692389 | LYLIMAR MONTERO | URB VALLE ALTAO CALLE 6 | | | | PATILLAS | PR | 00723 | |
| 5692390 | LYLLIAM SLORZANO | 5420 W 21 CT APT 110 | | | | HIALEAH | FL | 33016 | |
| 5692391 | LYLYK JOHN | ENTER ADDRESS | | | | ENTER CITY | NY | 12801 | |
| 5692392 | LYM DAVID | 1260 35TH ST S W | | | | DICKINSON | UT | 84321 | |
| 5455290 | LYMAN CAROL | 103 WHEELER AVE HAMPDEN013 | | | | SPRINGFIELD | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692393 | LYMAN CHRISTINE | 130 OAKSIDE LN | | | | BUELLTON | CA | 93427 | |
| 5455292 | LYMAN JASON | 604 PATTON DR | | | | KILLEEN | TX | | |
| 5692394 | LYMAN SCOTT | 6 MARBOROUGH | | | | NO | LA | 70115 | |
| 5455293 | LYMAN STEPHANIE | 12 KENMAR DR UNIT 81 | | | | BILLERICA | MA | | |
| 5455294 | LYMAN WANDA | 5332 WESLIEGH RUN DRIVE | | | | COLUMBUS | OH | | |
| 5692395 | LYMAN WARRIEN | 50 FRANCIS ST | | | | HOLBROOK | MA | 02343 | |
| 5692396 | LYMARI MATIAS | URB PUNTO ORO CALLE LAFITE 3420 | | | | PONCE | PR | 00728 | |
| 5692397 | LYMARI ORTIZ FIGUEROA | REXVILLE | | | | GUAYNABO | PR | 00966 | |
| 5692398 | LYMARI PONS | URB MANSIONES DE MONTEREY | | | | YAUCO | PR | 00698 | |
| 5692399 | LYMARIS PADILLA | 62 HENDRICKSEN AVE | | | | HARTFORD | CT | 06106 | |
| 5692400 | LYMON MAGGIE | 3608A BURROUGHS AVE | | | | BRUNSWICK | GA | 31520 | |
| 5692401 | LYMOR BEVERLY | 280 E ARCHWOOD AVE | | | | AKRON | OH | 44301 | |
| 5455295 | LYMORE DWYANE | 4277 CLARINDA ST | | | | ORLANDO | FL | | |
| 5692403 | LYN GOLDSTEIN | 55 NORTH DR | | | | MATTITUCK | NY | 11952 | |
| 5692404 | LYN IDAHOSA | 33122 1ST PL SW APT 704 | | | | RENTON | WA | 98058 | |
| 5692405 | LYN JENNIFER | 188 CR 4267 | | | | DAYTON | TX | 77535 | |
| 5692406 | LYN LYNCAPE | 7012 GLENROY ST | | | | SAN DIEGO | CA | 92120 | |
| 5692407 | LYN NULL | 4836 CASTLE LAKE COURT | | | | LAS VEGAS | NV | 89139 | |
| 5692408 | LYN RAYMOND | 9 MUCCUSKER PLACE | | | | CLAREMONT | NH | 03038 | |
| 5692412 | LYNATE PAIGE | 1212 CLIFTON ROAD | | | | BERRYVILLE | VA | 22611 | |
| 5455296 | LYNCH AARIE | 3 ROSS CT | | | | PORTSMOUTH | VA | | |
| 5692413 | LYNCH ALEXIS | 861 CAROLNIA AVE APT 60 | | | | SUMTER | SC | 29150 | |
| 5692414 | LYNCH ALICIA | 128 BIRCH AVE E | | | | PLUM CITY | WI | 54761 | |
| 5692415 | LYNCH ALICIA M | 128 BIRCH AVE E | | | | PLUM CITY | WI | 54761 | |
| 5692416 | LYNCH ALLONIA | P O BOX 218 | | | | ANDERSON | IN | 46016 | |
| 5425350 | LYNCH ALYSABETH M | 104 ROBIN RD | | | | COLCHESTER | VT | | |
| 5692418 | LYNCH ANITA | 5801 16TH ST | | | | RACINE | WI | 53406 | |
| 5692419 | LYNCH ANONG | 5519 N CAMPBELL | | | | CHICAGO | IL | 60640 | |
| 5692420 | LYNCH BARBARA | HMILTON PL | | | | HACKENSACK | NJ | 07601 | |
| 5425352 | LYNCH BRANDICE | 9002 BATTLE CT | | | | GROVETOWN | GA | | |
| 5455297 | LYNCH BRENDA | 9393 BRISTOL LANE MCHENRY111 | | | | HUNTLEY | IL | | |
| 5692421 | LYNCH BRIDGET | 137 CEDAR AVE | | | | ISLIP | NY | 11751 | |
| 5692422 | LYNCH CARNETT | 917 CANTERBURY CT | | | | GASTONIA | NC | 28052 | |
| 5455299 | LYNCH CAROLYN | 920 WALBRIDGE AVE | | | | TOLEDO | OH | | |
| 5692423 | LYNCH CHELSEA | 53333 PASADENA DR | | | | NEW PORT | FL | 34562 | |
| 5455300 | LYNCH CHERISH | 1221 MILTON ST | | | | TORRANCE | CA | | |
| 5455301 | LYNCH CHRISTION | 620 10TH AVE SOUTH N | | | | BIRMINGHAM | AL | | |
| 5692424 | LYNCH CRYSTAL | PO BOX 931 | | | | WESTWEGO | LA | 70094 | |
| 5692425 | LYNCH DANIEL | 320 NW 4TH ST | | | | DUFER | OR | 97021 | |
| 5692426 | LYNCH DARRON | 2145 NANCY CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5692427 | LYNCH DARRY L | 111 QUEENST CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5692428 | LYNCH DEBORAH | 3685 CO RD 620 | | | | JACKSON | MO | 63755 | |
| 5455302 | LYNCH DONALD | 118 WILDWOOD DR | | | | SALTSBURG | PA | | |
| 5692429 | LYNCH DONNA | 618 WEST BEACH CURT | | | | FOLLY BEACH | SC | 29439 | |
| 5455303 | LYNCH ELENORE | 10844 LOMA DEL NORTE DR | | | | EL PASO | TX | | |
| 5692430 | LYNCH EVA M | 2304 HICKORY CREEK DRIVE | | | | RICHMOND | VA | 23294 | |
| 5692431 | LYNCH FRANCINA D | PO BOX 15534 | | | | SAVANNAH | GA | 31416 | |
| 5455304 | LYNCH GARY | 207 ROUTE 165 | | | | PRESTON | CT | | |
| 5692434 | LYNCH HARRIETT | 104 GRIEVEILY ST | | | | MARTINSVILLE | VA | 24112 | |
| 5692435 | LYNCH HARRY | 210 DONLEY ST | | | | CHARELSTON WV | WV | 25312 | |
| 5455305 | LYNCH HEATHER | 4 ROBERTS ST N | | | | WEST WARWICK | RI | | |
| 5455306 | LYNCH JACK | 8660 WHALEYVILLE RD | | | | WHALEYVILLE | MD | | |
| 5692436 | LYNCH JACKIE MRS | 2074 OLD FIRE TOWER RD | | | | GREENVILLE | NC | 27858 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455307 | LYNCH JAMES | 935 JOHNSON AND WALES WAY APT 4101 | | | | CHARLOTTE | NC | | |
| 5455308 | LYNCH JARYN | 918 SCOTT PL | | | | ABILENE | TX | | |
| 5692437 | LYNCH JEANETTE | 1902 ASPEN ST NW | | | | ROANOKE | VA | 24017 | |
| 5692438 | LYNCH JOE | 14241 COEUR D ALENE COURT | | | | DANVILLE | CA | 94506 | |
| 5692439 | LYNCH JOSHUA | 110 CLYDE ST | | | | HOPWOOD | PA | 15445 | |
| 5692440 | LYNCH JOYCE | 3455 WIGGENS ROAD | | | | SRINGHOPE | NC | 27882 | |
| 5692441 | LYNCH KARLA | 2916 BRITTANY BLUFF DR | | | | ORANGE PARK | FL | 32073 | |
| 5692442 | LYNCH KAROL L | PO BOX 8336 | | | | CSTED | VI | 00823 | |
| 5692443 | LYNCH KATHY | RT 1 BOX 329A | | | | CHARLESTON | WV | 25312 | |
| 5455309 | LYNCH KATIE | 807 S HANOVER STREET | | | | BALTIMORE | MD | | |
| 5692444 | LYNCH KIMBERLY | 1019 DAVIDSON DR | | | | ALBANY | GA | 31707 | |
| 5692445 | LYNCH KIMBERLY R | 1019 DAVIDSON DR APT B | | | | ALBANY | GA | 31707 | |
| 5692446 | LYNCH LARENA | 6361 S 27TH ST | | | | FRANKLIN | WI | 53232 | |
| 5692447 | LYNCH LATASHA | 112 BUNCH CIR | | | | ROCKY MOUNT | NC | 27804 | |
| 5692448 | LYNCH LESLIE | 12606 SE 55TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 5455310 | LYNCH LISA | 826 REESE AVE DAUPHIN043 | | | | HERSHEY | PA | | |
| 5692449 | LYNCH LORI D | 510 W TTROY DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5692450 | LYNCH LUWANA | 4601 EAST MAIN STREET SEARS | | | | FARMINGTON | NM | 87402 | |
| 5455311 | LYNCH MARCUS | 4510 W MEGGAN PL | | | | TUCSON | AZ | | |
| 5455312 | LYNCH MARILYN | 9812 PENNSYLVANIA AVE | | | | KANSAS CITY | MO | | |
| 5455313 | LYNCH MARYELLEN D | 66 STILLMAN WALK | | | | WETHERSFIELD | CT | | |
| 5692451 | LYNCH MICHAEL | 11 BRANDY LN | | | | PELHAM | NH | 03076 | |
| 5692452 | LYNCH MILQUISHA R | 1847 S IST ST | | | | NASHVILLE | NC | 27856 | |
| 5692453 | LYNCH NADINE | 605 WINDER DR | | | | BRISTOL | PA | 19007 | |
| 5692454 | LYNCH NIKA | 52 PARKER AVE APT 2 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5455314 | LYNCH NORMA | 10 AMHERST STREET DUTCHESS027 | | | | RED HOOK | NY | | |
| 5692455 | LYNCH OLIVIA | 2220 ALDERSON AVE APT C | | | | BILLINGS | MT | 59101 | |
| 5455315 | LYNCH PATRICIA | 2204 230TH STREET | | | | PASADENA | MD | | |
| 5692457 | LYNCH ROB | 7701 HICKORY ST | | | | NEW ORLEANS | LA | 70118 | |
| 4869614 | LYNCH ROWIN LLP | 630 THIRD AVE 18TH FL | | | | NEW YORK | NY | 10017 | |
| 5455316 | LYNCH SARA | 9022 BERRYESSA RD NE | | | | ALBUQUERQUE | NM | | |
| 5692460 | LYNCH SHANIA S | 108 A CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5692461 | LYNCH SHANNELLE | 138 BLUE JAY RD | | | | VANDERWAGEN | NM | 87326 | |
| 5455317 | LYNCH SONIA | 1704 MORELAND AVE | | | | BALTIMORE | MD | | |
| 5455318 | LYNCH TAMARA | 3814 WESTGATE RD | | | | ORLANDO | FL | | |
| 5455319 | LYNCH TERRENCE | 3816 W 129TH ST | | | | CLEVELAND | OH | | |
| 5692463 | LYNCH TERRY | 1310 SHERRY LANE | | | | SHAWNEE | OK | 74801 | |
| 5692464 | LYNCH TRACEY | 14170 PAINESVILLE WARREN | | | | PAINESVILLE | OH | 44077 | |
| 5692465 | LYNCH VICTORIA | 324 ROLAND DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5692466 | LYNCH WANDA | 227 CUMBERLAND ST | | | | CLEARSPRING | MD | 21722 | |
| 5455320 | LYNCH WILLIAM | 1075 MONT CASCADES DR | | | | ROCKWALL | TX | | |
| 5455321 | LYNCH ZACHARY | 11690 N 153RD AVE | | | | SURPRISE | AZ | | |
| 5455322 | LYND BRIAN | 48 GOLDEN BIRCH DR | | | | FORT STEWART | GA | | |
| 5692467 | LYNDA ANDERSON | 2156 OLD HARRISON PIKE | | | | CLEVELAND | TN | 37311 | |
| 5692468 | LYNDA BRISCOE | 11020 LIVINGSTON RD NONE | | | | FT WASHINGTON | MD | 20744 | |
| 5692469 | LYNDA CODY | 1475 N WILMOT 17 | | | | TUCSON | AZ | 85712 | |
| 5692470 | LYNDA COOK | 1584 TUCSON STREET | | | | AURORA | CO | 80012 | |
| 5692471 | LYNDA CORDELL | 17760 PARK WAY | | | | MORGAN HILL | CA | 95037 | |
| 5692472 | LYNDA DAUPHIN | 168 HATHAWAY STREET | | | | NEW BEDFORD | MA | | |
| 5692473 | LYNDA DE ROSA | 235 SHEPPARD RD NW | | | | LAKE PLACID | FL | 33852 | |
| 5692474 | LYNDA DURANT | 1200 PRESTWICK CT | | | | GRANBURY | TX | 76048 | |
| 5692475 | LYNDA DWOLF | NA | | | | IGNACIO | CO | 81137 | |
| 5692476 | LYNDA EDWARDS | 30 CONTINENTIAL DRIVE | | | | NEW WINDSOR | NY | 12550 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3807 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692477 | LYNDA FAULKNER | 9757 LA CANADA WAY | | | | SUNLAND | CA | 91040 | |
| 5692478 | LYNDA FIELDS | 3445 S RHODE AVE 604 | | | | CHICAGO | IL | 60616 | |
| 5692479 | LYNDA GROSSKREUTZ | 27-1008 OLD MAMALAHOA HW | | | | PEPEEKEO | HI | 96783 | |
| 5692480 | LYNDA KING | 896 Oakdale Rd Apt 452 | | | | Waynesville | NC | 28786-1791 | |
| 5425362 | LYNDA KNAPP | 400 WEST TERRACE DRIVE LOT 31 | | | | BLOOMINGTON | IN | | |
| 5692482 | LYNDA LAMONT | 5419 SHIRLEY ST | | | | BAYTOWN | TX | 77521 | |
| 5692483 | LYNDA LOCKE | 3319 GLENBROOK PLACE | APT. A | | | PHILADELPHIA | PA | 19114 | |
| 5692484 | LYNDA LOVER | 325 EUCLID AVE | | | | GLASSPORT | PA | 15045 | |
| 5692485 | LYNDA LUNDY | 746 NW 107TH STREET | | | | MIAMI | FL | 33168 | |
| 5692486 | LYNDA MORGAN | 2822 CROYDON ST | | | | RALEIGH | NC | 27610 | |
| 5692488 | LYNDA ONEAL | 649 W 5TH AVE | | | | NORTH POLE | AK | 99705-7813 | |
| 5692489 | LYNDA PROVITT | 9730 RESEDA BVL APT 204 | | | | SHERMAN OAKS | CA | 91423 | |
| 5425364 | LYNDA R MURTHA | 1911 STOCKTON STREET | | | | SAN FRANCISCO | CA | | |
| 5692490 | LYNDA RACKS | 125 LAKESIDE DR | | | | CORTE MADERA | CA | 94925 | |
| 5692491 | LYNDA RODRIGUEZ | 1346 E AUTUMN SAGE TRL | | | | CASA GRANDE | AZ | 85122 | |
| 5692492 | LYNDA RUSTAND | PO BOX 8383 MOSCOW | | | | MOSCOW | ID | 83871 | |
| 5692493 | LYNDA SOLTERO | 9568 BLUEWING | | | | ELPASO | TX | 79924 | |
| 5692495 | LYNDA STIVES | 3831 PEPPER TREE LANE | | | | WILDWOOD | FL | 34785 | |
| 5692496 | LYNDA TOWNLY | 25 ARBOR RIDGE | | | | DAWSONVILLE | GA | 30534 | |
| 5692497 | LYNDA WILSON | PO BOX 65 | | | | PINE RIDGE | SD | 57770 | |
| 5692498 | LYNDA WRIGHT | 120 WALLIS AVE | | | | SHARON | PA | 16146 | |
| 5692499 | LYNDA ZANKER | 302 ROYAL CRESCENT WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5692500 | LYNDALE ANDERSON | 2808 GEN DOLITTLE | | | | LAKE CHARLES | LA | 70615 | |
| 5692501 | LYNDALL JONES | 4622 PREACHER HOMES RD BLOCK C | | | | GRAHAM | NC | 27253 | |
| 5455324 | LYNDE CHEYANNE | 200 12 IN REAR W 7TH UPTON461 | | | | RANKIN | TX | | |
| 5692502 | LYNDEE STARK | 14521 MOREL RD SOUTH EAST | | | | GRAYLING | MI | 49738 | |
| 5692503 | LYNDEN FORBES | 6054 ALEXZANDR AVENUE | | | | ALEXANDRIA | VA | 22310 | |
| 4862326 | LYNDEN ICE CO LLC | 1936 FRONT ST | | | | LYNDEN | WA | 98264 | |
| 5811849 | Lynden Inc. dba Lynden Transport | c/o Tim Buckley, Credit Manager | 18000 International Blvd, Ste 800 | | | Seattle | WA | 98188 | |
| 4881643 | LYNDEN TRANSPORT INC | P O BOX 34026 | | | | SEATTLE | WA | 98124 | |
| 5455325 | LYNDERS KATHRYN | 14315 GRACKLE COURT | | | | GAINESVILLE | VA | | |
| 5692504 | LYNDIA FOGARTY | 25190 DEERFIELD DR | | | | N OLMSTED | OH | 44070 | |
| 5692505 | LYNDIA JOHNSON | 248 HUMMINGBIRD LANE | | | | ST PAULS | NC | 28384 | |
| 5692506 | LYNDON HAWKINS | 272 DALE AVE | | | | GRETNA | LA | 70058 | |
| 5692507 | LYNDON JACKSON | 419 GRAPEFRUIT AVE APT10B | | | | SEBRING | FL | 33870 | |
| 5692508 | LYNDRIA COWART | 2433 MAIN AVE APT A3 | | | | TUSCALOOSA | AL | 35404 | |
| 5692509 | LYNDS RYAN | 9 VIGEANT ST APT 4 | | | | WARE | MA | 01082 | |
| 5692510 | LYNDSAY FOWLER | 196 LLYOD LN | | | | MT WASHINGTON | KY | 40047 | |
| 5692511 | LYNDSAY WILKINSON | 2644 CLOVER ST | | | | ROCHESTER | NY | 14618 | |
| 5692512 | LYNDSEY IGNOTIS | 669949 TERRACE APT D | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5692514 | LYNDSEY LEWIS | 5154 ELAINE DR | | | | TOLEDO | OH | 43613 | |
| 5692516 | LYNDSEY R DOMINGUEZ-VILLA | 515 STARLITE DR UNIT A | | | | FERNLEY | NV | 89408 | |
| 5692517 | LYNDSEY SMITH | 12 N BATTERY ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5692518 | LYNE GAINES | 2729 LONG DR APT104 | | | | DISTRICT HEIGHT | MD | 20747 | |
| 5692519 | LYNELL BURNETTE | PO BOX 2500 | | | | WHITERIVER | AZ | 85941 | |
| 5692520 | LYNELL CRYSTAL | 29582STSE | | | | WASHINGTON | DC | 20032 | |
| 5692521 | LYNELL ELLIS | 309 EGOLF DR | | | | RAHWAY | NJ | 07065 | |
| 5692522 | LYNES CATHERINE | 5860 150TH AVE | | | | CLEARWATER | FL | 33760 | |
| 5692523 | LYNES CHRISTINA M | 1128 ALA NAPUNANI ST APT 808 | | | | HONOLULU | HI | 96818 | |
| 5455326 | LYNES GORDON | 11652 MOCHA DUNE | | | | EL PASO | TX | | |
| 5692524 | LYNESHA LANKFORD | 4361 MAHLER DR | | | | HUBER HEIGHT | OH | 45424 | |
| 5692525 | LYNETRIC EVANS | 1321 TYLER LN | | | | NASHVILLE | NC | 27856 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692526 | LYNETTA MINOR | 2244 4TH AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5692527 | LYNETTA RANKINS | 10815 LANGFORD DR | | | | STL | MO | 63136 | |
| 5692528 | LYNETTE ACKERMAN | 3040 SEAVIEW RISE | | | | HONOLULU | HI | 96822 | |
| 5692529 | LYNETTE ANGELA | 195 HIGH KNOOL TERRACE | | | | SHENANDOAH | VA | 22849 | |
| 5692531 | LYNETTE BOLDEN | 4441 PRESTON RD PO BOX 981 | | | | HURLOCK | MD | 21643 | |
| 5692532 | LYNETTE CARTWRIGHT | 256 B ALLEN STREET | | | | ELMIRA | NY | 14904 | |
| 5692533 | LYNETTE CLEMETSON | 1200 BARRISTER RD | | | | ANN ARBOR | MI | 48105 | |
| 5692534 | LYNETTE COLLIER | 1512 TIMBER RIDGE LANE | | | | HYATTSVILLE | MD | 20782 | |
| 5692535 | LYNETTE COLLINS | 2121 ELMWOOD | | | | BERWYN | IL | 60402 | |
| 5692536 | LYNETTE CUNY | PO BOX 170 | | | | PINE RIDGE | SD | 57770 | |
| 5692537 | LYNETTE EMFINGER | 805 MYRTLE ST | | | | VIDALIA | LA | 71373 | |
| 5692538 | LYNETTE FITZPATRICK | 5706 AVERILL AVE SW | | | | WYOMING | MI | 49548 | |
| 5692540 | LYNETTE FRANKLIN | PO Box 22 | | | | Barstow | MD | 20610-0022 | |
| 5692541 | LYNETTE HARRISON | 1153 SUMMIT ST NE | | | | WASHINGTON | DC | 20002 | |
| 5692542 | LYNETTE HICKS | 1304 35TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5692544 | LYNETTE HILLIPS | 114 07 B159 ST | | | | JAMAICA | NY | 11434 | |
| 5692545 | LYNETTE JENKINS | 80 FEATHER LANE | | | | BRONX | NY | 10452 | |
| 5692546 | LYNETTE JOHNSON | 4143 N 10TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5692547 | LYNETTE LAGUER VELEZ | LOMAS D CAROLINA T 7 CALLE TORRECI | | | | CAROLINA | PR | 00987 | |
| 5692548 | LYNETTE MAJCHER | 1037 ORCHARD LN 0 | | | | CLEVELAND | OH | 44147 | |
| 5692549 | LYNETTE MCCLOSKEY | 1453 YOULL ST | | | | NILES | OH | 44446 | |
| 5692550 | LYNETTE MESSEX | 14468 CATTAIL LN | | | | GRASS VALLEY | CA | 95945 | |
| 5692551 | LYNETTE MORALES | 904 NW 117TH TERR | | | | GAINESVILLE | FL | 32606 | |
| 5692552 | LYNETTE N STEWART | 14057 S HOXIE AVE | | | | BURNHAM | IL | 60633 | |
| 5692554 | LYNETTE NEWKIRK | 293 E CIRCUIT LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5692555 | LYNETTE ORTEGA | REPARTO SAN JOSE CALLE 1 E22 | | | | GURABO | PR | 00778 | |
| 5692556 | LYNETTE P VEALS | 2935 OAKFOREST LANE | | | | SHREVEPORT | LA | 71107 | |
| 5692559 | LYNETTE ROBBINS | 2000 TRENTON PL SE | | | | WASHINGTON | DC | 20020 | |
| 5692560 | LYNETTE ROBLES | PO BOX 2325 | | | | SELLS | AZ | 85634 | |
| 5692561 | LYNETTE SARAH W | 800 COLUMBIA DR LOT 28 | | | | MYRTLE BEACH | SC | 29577 | |
| 5692562 | LYNETTE SCIORTINO | 253 COLONIAL CIRCLE | | | | UTICA | NY | 13502 | |
| 5692563 | LYNETTE SHAW | 11823 DIVISION ST | | | | CLARKS HILL | IN | 47930 | |
| 5692565 | LYNETTE THOMASSON | NONE | | | | MYRTLE BEACH | SC | 29579 | |
| 5692566 | LYNETTE VALLO | 14449 BLACK LOCUST ST | | | | GONZALES | LA | 70737 | |
| 5692567 | LYNETTE WYNN | 3585 66TH AVE APT4 | | | | OAKLAND | CA | 94605 | |
| 5692568 | LYNEX TANNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30721 | |
| 5692569 | LYNEZ BURNZ | 1501 LAVETTA WAY | | | | CONCORD | CA | 94521 | |
| 5692570 | LYNGEN DALE | 55 ROSE RD | | | | TIJERAS | NM | 87059 | |
| 5692572 | LYNIECE KEY | 3039 GLENVIEW STREET | | | | PHILA | PA | 19149 | |
| 5692573 | LYNIECE SHARONDA | 246 ROYCE DR | | | | ST LOUIS | MO | 63135 | |
| 5692574 | LYNISHA THOMAS | 308 W LORIMIER C301 | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5692575 | LYNISSA SMITH | 7629 HOLLOW FOREST DR | | | | FORT WORTH | TX | 76123 | |
| 5692576 | LYNK BARBARA | 2606 HARLING DR | | | | CHESAPEAKE | VA | 23325 | |
| 5692577 | LYNK DANIELLE | 29 DART HILL RD | | | | MILFORD | CT | 06460 | |
| 5692578 | LYNK INC | 8241 MELROSE DR | | | | SHAWNEE MISSION | KS | 66214 | |
| 5692579 | LYNM MELISSA | 926 OLD WHITE WAY | | | | WINTER SPRINGS | FL | 32708 | |
| 5692580 | LYNMOEL BLAKENEY | 5603 LITCHFIELD STREET | | | | PHILADELPHIA | PA | 19142 | |
| 5692581 | LYNN A SEYMOUR | 308 E PROSPECT ST | | | | MURRAYVILLE | IL | 62668 | |
| 5692582 | LYNN A SUCH | 22 OHIO STREET | | | | CAMPBELL | OH | 44405 | |
| 5692583 | LYNN A VELAZQUEZ | 204 BYRON ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5455327 | LYNN AARON | 3742 GARDEN GREEN | | | | KATY | TX | | |
| 5692584 | LYNN ADWOA | 3512 EDDY LANE | | | | EAU CLAIRE | WI | 54703 | |
| 5692585 | LYNN AMBER SUCH | 32 OHIO AVE | | | | CAMPBELL | OH | 44405 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692586 | LYNN AMOS | PO BOX 2506 | | | | WHITERIVER | AZ | 85941 | |
| 5692587 | LYNN ANDERSON | 1366 BRIARCLIF RD APT 29 | | | | COLUMUS | OH | 43068 | |
| 5692588 | LYNN BALL | 3261 REGENT AVE | | | | NORTH VANCOUVER | BC | | CANADA |
| 5692590 | LYNN BARNES | 1501 GRANDVILLE CT APT203 | | | | PONTIAC | MI | 48340 | |
| 5692591 | LYNN BECK | 5372 ANTHONY LN | | | | SARASOTAFL | FL | 34233 | |
| 5455328 | LYNN BECKY | 1212 ELMERINE AVE | | | | JEFFERSON CITY | MO | | |
| 5692592 | LYNN BLACKSTAD | 6912 156TH AVE NW | | | | ANOKA | MN | 55303 | |
| 5692594 | LYNN BRITTANY | 7960 E 59TH PL | | | | TULSA | OK | 74145 | |
| 5692596 | LYNN BURLESON | 117 DUCK POND RD | | | | GASTON | SC | 29053 | |
| 5692598 | LYNN CATHERINE | 1212 AZAILEA DRIVE | | | | AUGUSTA | GA | 30904 | |
| 5692599 | LYNN CLEMONS | 10842 PEERLESS | | | | DETROIT | MI | 48224 | |
| 5692600 | LYNN COLE | 4475 CLAIRE | | | | VIDOR | TX | 77662 | |
| 5692601 | LYNN COLEMAN | 1014 SOUTH POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5692602 | LYNN COTTON | PO BOX 1251 | | | | LATHROP | CA | 95330 | |
| 5692603 | LYNN CRUMP | ADDRESS | | | | WARRENSVILLE HGT | OH | 44120 | |
| 5692604 | LYNN DAISY | 10517 MURPHY ST | | | | EL PASO | TX | 79924 | |
| 5692605 | LYNN DARNELL | 288 FORREST HEIGHTS DRIVE | | | | CALHOUN | GA | 30701 | |
| 5692606 | LYNN DEITER | RR 1 BOX 1874 | | | | HENRYVILLE | PA | 18332 | |
| 5692607 | LYNN DENNISHA V | 3690 HAYES ST NE APT 203 | | | | LONDON | KY | 40741 | |
| 5692608 | LYNN DIANE | 16537SAN JUAN | | | | VICTORVILLE | CA | 92395 | |
| 5692609 | LYNN DORI | 1134 GODENROD | | | | WELLINGTON | FL | 33414 | |
| 5692610 | LYNN DUNN | 123 KMART LN | | | | HYATTSVILLE | MD | 20784 | |
| 5692612 | LYNN ENKEMANN | 1825 WEST MARKET STREET | | | | ORRVILLE | OH | 44667 | |
| 5692613 | LYNN FORBES | 7431 DEMURE LN | | | | NEW PRT RICHY | FL | 34653 | |
| 5455329 | LYNN FREDDIE | 1048 ELK ST JACKSON065 | | | | ALTUS | OK | | |
| 5692615 | LYNN GENESIS | 901 IRIS AVE | | | | BALTIMORE | MD | 21205 | |
| 5692616 | LYNN GLEASON | 3 MAKUM LN | | | | OAKVILLE | WA | 98568 | |
| 5692617 | LYNN GOLER | 2 MILITIA ST | | | | SIMPSONVILLE | SC | 29680 | |
| 5692618 | LYNN H GARLINGTON | 3965 WALKER FERRY RD | | | | POLLOCK | LA | 71467 | |
| 5692619 | LYNN HACKLE | 2717 E TOWER DR APT 10 | | | | CINCINNATI | OH | 45238 | |
| 5692620 | LYNN HENDRICKSON | 4955 DIAMOND PATH | | | | APPLE VALLEY | MN | 55124 | |
| 5692621 | LYNN HOLLINGSWORTH | 2418 PATRICK ST | | | | LEBANON | TN | 37087 | |
| 5692622 | LYNN HUBER | 1 EASTDALE RD | | | | WHITE PLAINS | NY | 10605 | |
| 5692623 | LYNN HULL | 1232 GEORGE STREET | | | | BASKING RIDGE | NJ | 07920 | |
| 5692624 | LYNN HUTCHISON | 305 PROSPECT AVENUE NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5455330 | LYNN JAMES | 221 BUENA VISTA ST APT B | | | | BARTONVILLE | IL | | |
| 5692625 | LYNN JAMES K | 100 ELIZA LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5692626 | LYNN JEFFEREY | 2214 GOOD HOPE ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5455331 | LYNN JIMMIE | 40035 BRANCA DR | | | | FREDERICK | MD | | |
| 5692627 | LYNN JOANA | 1846 PAISLEY AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5692628 | LYNN JOHNSON | 2717 13TH ST | | | | MENOMINEE | MI | 49858 | |
| 5692629 | LYNN KAYLA | 5864 SAN CRYSTALBALL DR | | | | COLO SPRINGS | CO | 80923 | |
| 5692631 | LYNN KILLPATRICH | 6505 SANDY BANK TER | | | | WEST PALM BCH | FL | 33407 | |
| 5692632 | LYNN KIMBERLY | HC66 BOX 151 | | | | RICHLANDS | VA | 24641 | |
| 5692633 | LYNN KRISTAN | 201 PENSACOLA BEACH BLVD | | | | GULF BREEZE | FL | 32561 | |
| 5692635 | LYNN LAMUG | 901 S 94TH ST | | | | TACOMA | WA | 98444 | |
| 5692636 | LYNN LEE | 2352 82ND ST | | | | BROOKLYN | NY | 11214 | |
| 5692637 | LYNN LORENZON | 4172 CAMPUS LOOP NE | | | | SALEM | OR | 97305 | |
| 5692638 | LYNN LYDIA | 9330 W MCDOWELL APT 3112 | | | | PHOENIX | AZ | 85037 | |
| 5692639 | LYNN M FITZGERALD | 90 E MAIN STREET | | | | HORNELL | NY | 14843 | |
| 5692641 | LYNN MACK | 1208 S BLAINE | | | | PEORIA | IL | 61605 | |
| 5692642 | LYNN MAKEPEACE | 7135 BLACKMOOR ROAD | | | | KERNERSVILLE | NC | 27284 | |
| 5692643 | LYNN MALDONADO | 6665 THOMPSON ROAD | | | | SULPHUR | LA | 70665 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692644 | LYNN MCDANIEL | 634 LAMBERT POINT DR | | | | HAZELWOOD | MO | 63042 | |
| 5692645 | LYNN MCFALL | 1465 JASMINE TRL | | | | SEVIERVILLE | TN | 37862 | |
| 5692646 | LYNN MCLAURIN | 826 N GRANT AVE | | | | WILMINGTON | DE | 19805 | |
| 5692647 | LYNN MEED | MCKINLEY AVE | | | | PIQUA | OH | 45356 | |
| 5455332 | LYNN MELINDA | 5247 PROS DR | | | | WEST CHESTER | OH | | |
| 5692648 | LYNN MICHELE | 1780 DOE RUN | | | | COLUMBUS | OH | 43223 | |
| 5692649 | LYNN MOORE | 960 ARRIBA AVENIDA NONE | | | | IMPERIAL BCH | CA | 91932 | |
| 5692650 | LYNN MOYA | 161 CIRCLE COURT | | | | BUSHKILL | PA | 18324 | |
| 5692651 | LYNN MYRNA | 2855 POPLAR DR | | | | ONTARIO | CA | 91761 | |
| 5692652 | LYNN NANCY | 2520 HIGH ST | | | | DENVER | CO | 80205 | |
| 5692653 | LYNN NAOMI | 19925 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | |
| 5455333 | LYNN NATHAN | 9206 W 90TH ST | | | | OVERLAND PARK | KS | | |
| 5692654 | LYNN NORTON | 3951 LEISURE COURT | | | | CONYERS | GA | 30013 | |
| 5692656 | LYNN PAMELA | 12220 BRITTANIA CIR | | | | GERMANTOWN | MD | 20874 | |
| 5692657 | LYNN PROVOST | 1992 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040 | |
| 5692658 | LYNN REYNOLDS | 8694 NATIONAL ROAD | | | | VALLEY GROVE | OH | 26060 | |
| 5455334 | LYNN ROBERT | 3007 SE OLSEN ST | | | | PORTLAND | OR | | |
| 5692659 | LYNN SCHWARTZ | 1331 FILLY LN | | | | BARTLETT | IL | 60103 | |
| 5692660 | LYNN SCOTT | 2813 TIMBERWAY PL | | | | BRANDON | FL | 33511 | |
| 5692661 | LYNN SEATON | 1335 N TEJON ST | | | | COLORADO SPGS | CO | 80903 | |
| 5692662 | LYNN SHANICA | 147 EAST MCINTYRE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5692664 | LYNN SIDELSKY | 367 TAVISTOCK BLVD | | | | HADDONFIELD | NJ | 08033 | |
| 5692665 | LYNN SKREHOT | 641 E PALO VERDE ST NONE | | | | GILBERT | AZ | | |
| 5692666 | LYNN SNIVELY | 234 DAREST RD | | | | WAVERLY | OH | 45690 | |
| 5455335 | LYNN SONYA | 4 BALDWIN ST APT 5 | | | | EAST ORANGE | NJ | | |
| 5692667 | LYNN STEPHANIE | 1004 WEST NORTH STREET | | | | ELMIRA | NY | 14904 | |
| 5692668 | LYNN SYBIL | 7744 PARNELL | | | | LAS VEGAS | NV | 89147 | |
| 5692669 | LYNN TAMMY | 725 TEMPERANCE | | | | INDPLS | IN | 46203 | |
| 5692670 | LYNN THOMAS | 20404 CHEYENNE ST | | | | DETROIT | MI | 48325 | |
| 5692671 | LYNN TINA | 200 PARK ST | | | | DALLAS | GA | 30132 | |
| 5692672 | LYNN TIRADO | 2152 ROVER TURIA CIRCLE | | | | SARASOTA | FL | 33578 | |
| 5692673 | LYNN TOMPKINS | 2865 CALLE PKWY | | | | SIERRA VISTA | AZ | 85635 | |
| 5692674 | LYNN TONOLI | 17641 W SPRING LANE | | | | SURPRISE | AZ | 85388 | |
| 5692675 | LYNN TOPOANSKY | 10534 HESSONG BRIDGE RD | | | | THURMONT | MD | 21788 | |
| 5692676 | LYNN TRISHA | 492 CEDER ST | | | | DALTON | GA | 30720 | |
| 5692677 | LYNN TUCHFARBER | 7732 HOLLYWOOD DR | | | | FLOR | KY | 41042 | |
| 5692678 | LYNN TYRIA | 4055 CD BANKS | | | | ST LOUIS | MO | 63113 | |
| 5692679 | LYNN UPTON | 18591 N STRATFORD LN | | | | MOUNT VERNON | IL | 62864 | |
| 5692680 | LYNN USCHOLD | 166 PARADISE IN | | | | TONAWANDA | NY | 14213 | |
| 5692681 | LYNN VICKIE | 5139 CARIBBEAN BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 5692682 | LYNN WASDIN | 1855 18TH AVEE | | | | VERO BEACH | FL | 32960 | |
| 5692683 | LYNN WELKER | 7 JNC MOBILE HOME COURT | | | | MIDDLEBURG | PA | 17842 | |
| 5692684 | LYNN WILLIAMS | 294 COAL STREET | | | | WILKES BARRE | PA | 18702 | |
| 5837661 | Lynn, Mike | Redacted | | | | | | | |
| 5692686 | LYNNA RUX | 12217 5TH PL W | | | | EVERETT | WA | 98204 | |
| 5692687 | LYNNANNE BRYANT | 507 CONCORD LANE | | | | COLUMBIA | PA | 17512 | |
| 5692688 | LYNNDY COX | 12372 W 1000 S | | | | AKRON | IN | 46910 | |
| 5692689 | LYNNE ANTHONY | 8151 ALDERMAN RD | | | | JACKSONVILLE | FL | 32211 | |
| 5692690 | LYNNE BEHEELER | PO BOX 44 | | | | LENOX | GA | 31637 | |
| 5692691 | LYNNE BLACK | 7411 TERRACE RIVER DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 5692692 | LYNNE COVITZ | 6006 MAIN ST | | | | DUPONT | PA | 17701 | |
| 4849284 | LYNNE CRANDALL | 2212 CLEVEN PARK RD | | | | CAMANO ISLAND | WA | 98282 | |
| 5692693 | LYNNE CROUSE | 27 MCCOMB ST | | | | PLATTSBURGH | NY | 12901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692695 | LYNNE EGAN K | 1717 HWY 95 NO 223 | | | | BULLHEAD | AZ | 86442 | |
| 5692696 | LYNNE EVANS | 383 MARIN LN | | | | FLORENCE | MT | 59833 | |
| 5692697 | LYNNE FRY | 1245 ST HOME RD | | | | MONTGOMERY | PA | 17752 | |
| 5692698 | LYNNE JENNIFER | LOT 246 | | | | BRUNSWICK | GA | 31520 | |
| 5692699 | LYNNE MICHAUD | 905 S 54TH ST WEST | | | | MUSKOGEE | OK | 74401 | |
| 5425386 | LYNNE NORTH AMERICAN | 810 BLUECRAB RD | | | | NEWPORT NEW | VA | | |
| 5692700 | LYNNE RECCO | F 18 AVON DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 5692701 | LYNNE SHIPLEY | XXXX XXXXX | | | | WASHINGTON | DC | 20012 | |
| 5692703 | LYNNE SPEIGHT CLARK | 5751 N KOLB RD UNIT 36103 | | | | TUCSON | AZ | 85750 | |
| 5692704 | LYNNE SWAFFORD | 26072 PERDIDO BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | |
| 5692705 | LYNNE TARDIFF | 119 ASPHODEL DRIVE | | | | LULING | LA | 70070 | |
| 5692706 | LYNNE THOMAS | 10100 S BROADWAY | | | | LA | CA | 90003 | |
| 5692707 | LYNNE TIFFANY L | 293 ST PATRICK STREET | | | | RACELAND | LA | 70394 | |
| 5692708 | LYNNEA BENNETT | 1008 CROSBY RD | | | | CATONSVILLE | MD | 21228 | |
| 5692709 | LYNNEL ELDRIDGE | 52 LIBERTY ST F2 | | | | PLYMOUTH | MA | 02360 | |
| 5455336 | LYNNES TIM | 515 E MACARTHUR AVE | | | | EAU CLAIRE | WI | | |
| 5692710 | LYNNETT SCHNABEL | 2852 PICKLE RD APT 211 | | | | OREGON | OH | 43616 | |
| 5692711 | LYNNETTA D WHITLEY | 1315 W 35 TH AVE | | | | DENVER | CO | 80221 | |
| 5692714 | LYNNETTE BRITT | 2001 SANFORD AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5692715 | LYNNETTE CASEBEER-BRIDGES | 2712 HALF FRANKLIN ST | | | | BELLINGHAM | WA | 98225 | |
| 5692716 | LYNNETTE D COLLINS | 3024 ELLIOTT AVE SO 55407 | | | | MINNEAPOLIS | MN | 55407 | |
| 5692717 | LYNNETTE GRAHAM | 105 W 23RD ST | | | | WILMINGTON | DE | 19801 | |
| 5692718 | LYNNETTE HALL | 3597 N 3100 E | | | | TWIN FALLS | ID | 83301 | |
| 5692719 | LYNNETTE HINOJOSA | 4605 CAMACGO LN | | | | LAREDO | TX | 78046 | |
| 5692721 | LYNNETTE MIRAMONTES | 1841 JUNIPER | | | | LAS CRUCES | NM | 88001 | |
| 5692722 | LYNNETTE RAY RICHMOND | 515 LAKE VISTA CIRCLE E | | | | BALTIMORE | MD | 21233 | |
| 5692723 | LYNNETTE SONNY | PO BOX 526 | | | | SELLS | AZ | 85634 | |
| 5692724 | LYNNETTE TERRY | 4760 ALMA AVE | | | | ST LOUIS | MO | 63116 | |
| 5692726 | LYNNETTE WASHINGTON | 10000 | 10000 | | | JUANA DIAZ | NY | 11713 | |
| 5692727 | LYNNETTE ZAYAS | COM CRISTINA CALLE TULIPANES 280 | | | | JUANA DIAZ | PR | 00795 | |
| 5692728 | LYNNIA STEELE | PO BOX 1103 | | | | SAN CARLOS | AZ | 85550 | |
| 5692729 | LYNNTTE BROOKS | P O BOX 274 | | | | CHRISTIANSTED | VI | 00821 | |
| 5692730 | LYNNWALKER CHIQUITA | 501 116TH AVE N APT 227 | | | | ST PETERSBURG | FL | 33716 | |
| 5692731 | LYNOM JAMESHA | 3405 JEFFCOTT ST | | | | FORT MYERS | FL | 33916 | |
| 5692732 | LYNSAY RUDOLPH | 51 CENTRAL AVE | | | | MALDEN | MA | 02148 | |
| 5692733 | LYNSQISHIA POPE | 4747 W WATERS AVE APT 1808 | | | | TAMPA | FL | 33614 | |
| 5692734 | LYNWORTH E OSBORNE | 319 NW 75TH WAY | | | | PLANTATION | FL | 33317 | |
| 5692735 | LYNZEE DAVIS | 615 BELL AVE | | | | ALTOONA | PA | 16602 | |
| 5692736 | LYNZELL JOHNSON | 757 CLINTON ST | | | | GARY | IN | 46406 | |
| 5692737 | LYNZI BLACKETT | 475 SOUTH 2920 WEST | | | | LEHI | UT | 84043 | |
| 5692738 | LYNZIE MERROW | 411 ELM ST | | | | MT MORRIS | MI | 48458 | |
| 5692739 | LYON ALICIA | 27 INDIAN TRAIL LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 5455339 | LYON BRIDGET | 105 THE VILLAS | | | | ODESSA | TX | | |
| 5692740 | LYON HEATH | 815-20 BETHLAHAM RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5692741 | LYON JANN | 211 SIMON BLVD | | | | HOLTS SUMMIT | MO | 65043 | |
| 5692742 | LYON LAURA | P O 154 | | | | LOVEVILLE | MD | 20656 | |
| 5455340 | LYON LEVI | 5773 LONGVIEW CIR | | | | EL PASO | TX | | |
| 5692743 | LYON LISA | 1800 BODYTON ROAD | | | | PETERSBURG | VA | 23805 | |
| 5692744 | LYON NIKI | 1207 S MAIN ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5692745 | LYON OCTAVIA R | 3244 CALUMET DR APT H | | | | RALEIGH | NC | 27610 | |
| 5455341 | LYON PETRA | 3202 E 6TH AVENUE | | | | DURANGO | CO | | |
| 5692746 | LYON RYLEY | 22045 EAST CLIFF DR | | | | SANTA CRUZ | CA | 95062 | |
| 5455342 | LYON SAHVANA | PO BOX 3206 | | | | LAKE ISABELLA | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3812 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692747 | LYON SONYA | 3751 FELTON ST S | | | | SALEM | OR | 97302 | |
| 5455343 | LYON WILLIAM | 6202 ROXBURY DRIVE 2302 | | | | SAN ANTONIO | TX | | |
| 5692748 | LYONS ALEXUS | 8101 PROVIDENCE FOREST CT | | | | RICHMOND | VA | 23235 | |
| 5692750 | LYONS AMBER | 3225 WOODLAND PARK DR | | | | HOUSTON | TX | 77082 | |
| 5455347 | LYONS ANNE | 1605 VENTURA DR | | | | NAMPA | ID | | |
| 5455348 | LYONS ANTHONY | 788 THOMAS ST | | | | COPPERAS COVE | TX | | |
| 5692752 | LYONS ARONDA | 12553 COUNCIL OAK DRIVE | | | | WALDORF | MD | 20601 | |
| 5692753 | LYONS BRITTANY | 16479 HOME ST | | | | BARRY | VT | 05641 | |
| 5692754 | LYONS BRITTNEY | 1495 S HAWKINS AVE | | | | AKRON | OH | 44320 | |
| 5692755 | LYONS BYEISHA | 2248 GEORGIAN WOODS PL | | | | WHEATON | MD | 20906 | |
| 5692756 | LYONS CANDACE D | 16 27TH ST | | | | HUNTINGTON | WV | 25702 | |
| 5692757 | LYONS CAROLINE | 301 EASTSIDE RD | | | | WOODSTOCK | NH | 03293 | |
| 5692758 | LYONS CATHY | 1468 ANGUS DR | | | | HARVEY | LA | 70058 | |
| 5692759 | LYONS CHER | P O BOX | | | | TULSA | OK | 74158 | |
| 5455349 | LYONS CORY M | 1427 PARRISH CT | | | | OWENSBORO | KY | | |
| 5692760 | LYONS DASHAUN | 2936 BRUXELLES ST | | | | NEW ORLEANS | LA | 70119 | |
| 5692761 | LYONS DELORES | 606 E 3RD ST | | | | ADRIAN | MO | 64720 | |
| 5692762 | LYONS DENECISA | 2959 N 69 T ST | | | | MILWAUKEE | WI | 53210 | |
| 5692763 | LYONS DONALD A | 6550 SHERIDAN ST | | | | HOLLYWOOD | FL | 33024 | |
| 5425391 | LYONS DOUGHTY & VELDHUIS | PO BOX 1269 | | | | MOUNT LAUREL | NJ | | |
| 5425393 | LYONS DOUGHTY & VELDHUIS | PO BOX BOX 1269 | | | | MT LAURELLAUREL | NJ | | |
| 5425393 | LYONS DOUGHTY & VELDHUIS PC | PO BOX 1269 | | | | MT LAUREL | NJ | | |
| 5425394 | LYONS DOUGHTY AND VELDHUISPC | LYONS DOUGHTY AND VELDHUIS PCP O BOX 1269 | | | | MT LAUREL | NJ | | |
| 5455350 | LYONS ELIZABETH | 2930 PATTON RD | | | | FRANKLIN | NC | | |
| 5455351 | LYONS ERIC | 6120 SE 6TH ST | | | | MIDWEST CITY | OK | | |
| 5692764 | LYONS FELICIA | 1926ARWELLCT | | | | SEVERN | MD | 21144 | |
| 5455352 | LYONS GREGORY | PO BOX 34 | | | | MORRISTOWN | NY | | |
| 5455353 | LYONS GWEN | 906 RIM RD | | | | FAYETTEVILLE | NC | | |
| 5692765 | LYONS INA | PO BOX 321 | | | | SACATON | AZ | 85147 | |
| 5455354 | LYONS JAMAL | 8225 W MCDOWELL RD | | | | PHOENIX | AZ | | |
| 5455355 | LYONS JAMES | 1214 N ALLISON ST | | | | PHILADELPHIA | PA | | |
| 5692766 | LYONS JAQULYNN | 305 STOKES ST 20 | | | | MONTICELLO | KY | 42633 | |
| 5692767 | LYONS JAZMINE | 8710 MACOMB AVE | | | | CLEVELAND | OH | 44105 | |
| 5692768 | LYONS JENNIFER | 16 BASSETT LN | | | | GRAFTON | NH | 03240 | |
| 5692769 | LYONS JUANITA | 650 NW CARDINAL DR | | | | FORT SAINT LUCY | FL | 34983 | |
| 5425396 | LYONS KAELEE E | 9554 BANTRY LANE BREWERTON NEW | | | | BREWERTON | NY | | |
| 5692770 | LYONS KAMIE D | 1104 EAST 9TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5692771 | LYONS KENDRA | 2135 FITZWATER ST | | | | PHILADELPHIA | PA | 19146 | |
| 5692772 | LYONS KIERA | 711 GREENWOOD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5692773 | LYONS KIMBERLY | 1418 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5692774 | LYONS KRISTY | 2126 WALKER DR | | | | WESTLAKE | LA | 70669 | |
| 5692775 | LYONS LATOYA | 1951 LAWN ST | | | | RACINE | WI | 53404 | |
| 5692776 | LYONS LAWN SERVICE | | | | | | | | |
| 5692777 | LYONS LILY | 5418 OKLY ST | | | | DULUTH | MN | 55084 | |
| 5692778 | LYONS LINDA | 1675 S FISKE BLVD BLVD | | | | BURLEY | ID | 83318 | |
| 5692779 | LYONS LOJAUN | 5524 WESTFEILD ST | | | | ORLANDO | FL | 32808 | |
| 5455356 | LYONS LORNA | 6770 HAWAII KAI DR APT 505 | | | | HONOLULU | HI | | |
| 5455357 | LYONS MADELLYN | 19340 HIDDEN OAKS DR | | | | BROOKSVILLE | FL | | |
| 5692780 | LYONS MARCIA | 2984 RT 11 | | | | LAFAAYETTE | NY | 13084 | |
| 5455358 | LYONS MARGARET | 1703 MOUNTAIN AVE N | | | | SCOTCH PLAINS | NJ | | |
| 5692781 | LYONS MARGARET A | 18 PARK AVE | | | | ADENA | OH | 43901 | |
| 5692782 | LYONS MATTHEW | 5808 PENNSWOOD AVE | | | | LAKEWOOD | CA | 90712 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3813 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692783 | LYONS MELVIN | 3205 DENTON DR | | | | AUGUSTA | GA | 30906 | |
| 5692785 | LYONS NICHOLAS L | 1203 RADIANCE DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5692786 | LYONS NICOLE | 96 E 25TH ST | | | | DUBUQUE | IA | 52001 | |
| 5455359 | LYONS NOREEN | 614 BROADWAY | | | | BANGOR | ME | | |
| 5455360 | LYONS PATRICIA | 4940 TURNBULL DR | | | | ORLANDO | FL | | |
| 5692787 | LYONS PAULA | 1943 WEST 22ND ST | | | | JAX | FL | 32209 | |
| 5692788 | LYONS RENA | 2727 METROPOLITAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5692789 | LYONS RENEE | 411 FAWN DR APT4 | | | | HARRISBURG | PA | 17112 | |
| 5692790 | LYONS RHONDA | 1735 W 90TH PLACE | | | | CHICAGO | IL | 60620 | |
| 5455361 | LYONS ROBERT | 12795 BUCKHORN CREEK STREET | | | | PARKER | CO | | |
| 5692791 | LYONS ROBERT | 12795 BUCKHORN CREEK STREET | | | | PARKER | CO | 80134 | |
| 5692792 | LYONS SABRINA | 446 SPRING STREET | | | | PETERSBURG | VA | 23803 | |
| 5692793 | LYONS SHEENYA | 1729 E CHEROKEE | | | | ENID | OK | 73701 | |
| 5692795 | LYONS SHIRLEY | 3006 SUMMER HOUSE DR | | | | VALRICO | FL | 33594 | |
| 5692796 | LYONS STACEY | 2550 E RIVERSIDE DR 65 | | | | ONTARIO | CA | 91761 | |
| 5455362 | LYONS STEPHEN | 5333-1 NORTHUP STREET | | | | FORT HOOD | TX | | |
| 5455363 | LYONS SUSAN | 45-124 POOKELA PL | | | | KANEOHE | HI | | |
| 5455364 | LYONS TAMELA | 232 OLYMPIC PL | | | | KENT | WA | | |
| 5692797 | LYONS TARA L | 1520 PARKWAY SPT E4 | | | | GREENWOOD | SC | 29646 | |
| 5692798 | LYONS TAWANA | 503 MLK AVE | | | | VIDALIA | MS | 71373 | |
| 5692799 | LYONS TENISHA | 449 ROUNDTOP AVE | | | | PETERSBURG | VA | 23803 | |
| 5455365 | LYONS TIFFANY | 290 WEST 930 NORTH | | | | SUNSET | UT | | |
| 5455366 | LYONS TONI | 440 ALABAMA ST | | | | LAKE WALES | FL | | |
| 5692800 | LYONS TUERE | MAHALIA BARNES | | | | AMBERDEN | NC | 28387 | |
| 5692801 | LYONS TYOSHA | PO BOX 614 | | | | EASTVILLE | VA | 23347 | |
| 5692802 | LYONS TYRONE | LACURYA LYONS | | | | CONCORD | NC | 28027 | |
| 5692803 | LYONS VIOLET | 1425 DES MOINES ST | | | | DES MOINES | IA | 50316 | |
| 5692804 | LYONS WALTER | 1813 REASE ROAD | | | | PENNING | OH | 45729 | |
| 5692805 | LYONS YOLANDA | 4117 W RIVERS EDGE CIR UNIT3 | | | | MILWAUKEE | WI | 53209 | |
| 4787066 | Lyons, Bettie | Redacted | | | | | | | |
| 5821546 | Lyons, Eugene | Redacted | | | | | | | |
| 4900405 | Lyons, Jr., James J. | Redacted | | | | | | | |
| 5832260 | Lyons, Jr., James J. | Redacted | | | | | | | |
| 5692806 | LYONSWILLIAMS NEKEYALATAS | 7900 SOUTH 40TH STREET W | | | | MUSKOGEE | OK | 74401 | |
| 5455367 | LYRA MARCIA | 6405 LITTLE LEIGH CT | | | | CABIN JOHN | MD | | |
| 5692807 | LYRIS HUGHES | LIFTE GADE 1 | | | | ST THOMAS | VI | 00802 | |
| 5692808 | LYSA LONDON | 2 JAYMOORE LANE | | | | HAMPTON | VA | 23669 | |
| 5692809 | LYSANDRA HERNANDEZ | CARRETERA 444 KM 33 SECTOR NUCLIO | | | | MOCA | PR | 00676 | |
| 5692811 | LYSBED SANTANA | 8 DUKE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| 5692812 | LYSETH GRIJALVA | 3200 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 5692813 | LYSHEMAS MITCHELL | 42900 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5455368 | LYSIK ANDREW | 3987 KRISTEN STREET | | | | SPRING HILL | TN | | |
| 5455369 | LYSIONEK CATHRYN | 1314 ANNABELLA AVE | | | | HAVERTOWN | PA | | |
| 5455370 | LYSNE LAHNI | 1001 5TH ST | | | | SCOTT CITY | MO | | |
| 5692814 | LYSSA REYOME | 1667 NORTH UNION | | | | FOSTORIA | OH | 44830 | |
| 5455371 | LYST RONALD | 1970 MESIC HAMMOCK WAY | | | | VENICE | FL | | |
| 5455372 | LYSTAD MELISSA | 5710 CYNTHIA TER | | | | BALTIMORE | MD | | |
| 5692815 | LYSTRA JOHN | CO TRINBAGOEXPSHIPPING | | | | BROOKLYN | NY | 11236 | |
| 5692816 | LYSTRA LANDY | 513 HAMILTON ST | | | | ALBANY | NY | 12203 | |
| 5425398 | LYSTROM KAITLIN | 1211 7TH ST S 204 | | | | WAITE PARK | MN | | |
| 5692818 | LYTAVIA WEATHER | 1720 ORISKANY ST W | | | | UTICA | NY | 13502 | |
| 5692819 | LYTE RONALD P | 14065 EDGEWATER HOUSE RD | | | | BETHANY BEACH | DE | 19930 | |
| 5692820 | LYTES SHANNON L | 307B BRODIE RD | | | | LEESVILLE | SC | 29070 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425399 | LYTLE | 1719 W UNIVERSITY DR | | | | TEMPE | AZ | | |
| 5455374 | LYTLE ERIC | 9030 E ORCHID VINE DR | | | | TUCSON | AZ | | |
| 5455375 | LYTLE KELLY | 19500 SW CELEBRITY ST | | | | BEAVERTON | OR | | |
| 5455376 | LYTLE MIKE | 16827 NEWBURY AVE | | | | MACOMB | MI | | |
| 5692821 | LYTLE SELINA A | 24 CLAREMONT ST | | | | SPRINGFIELD | MA | 01108-2205 | |
| 5692822 | LYTLE TANYA | 6235 WEST GRANT STREET | | | | HOMOSASSA | FL | 34448 | |
| 5692823 | LYTRECE BARNES | 3113 SPRINGFIELD APT 4 | | | | LOUISVILLE | KY | 40214 | |
| 5455378 | LYTTLE KAREN | 39 DOHERTY DRIVE | | | | KINGSTON 7 | | | |
| 5692824 | LYTTLE MARIE | 1188 JOBS PLACE | | | | NEWPORT NEWS | VA | 23607 | |
| 5692825 | LYTTLE PAMELA | 12 HIGHFIELD DR | | | | LANCASTER | MA | 01523 | |
| 5692826 | LYTON CHRIS | 660 ROUTE 11 | | | | DUBLIN | VA | 24084 | |
| 5692828 | LYTTON TERRY | 111 STREET ROAD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5455379 | LYVERS ROGER | 7704 LORETTO RD | | | | LORETTO | KY | | |
| 5692830 | LYVONDA THOMAS | 233 OLIVE TREE CIR | | | | WEST PALM BCH | FL | 33413 | |
| 5692831 | LYYDIA RIBIO MARRERO | CONDO VALENCIA PLAZA 307 | | | | SAN JUAN | PR | 00923 | |
| 5692832 | LYZENGA SANDRA | 201 CLYDESDALE DR | | | | YORKTOWN | VA | 23693 | |
| 5692833 | LYZZI SEARS | 1002 DODGE AVE | | | | MISHAWAKA | IN | 46545 | |
| 5692834 | LZARZASTY JENNIFER | 3218 STATE ROUTE 82 | | | | MANTUA | OH | 44255 | |
| 5404459 | M & A SUPPLY COMPANY INC | PO BOX 1000 DEPT 969 | | | | MEMPHIS | TN | 38148 | |
| 5692835 | M & D ENTERPRISES INC | | | | | | | | |
| 4861054 | M & F HUCKE LLC | 1517 SW HWY 101 | | | | LINCOLN CITY | OR | 97367 | |
| 5425401 | M & G REMODELING SERVICES INC | 6519 GREENVIEW LANE | | | | SPRINGFIELD | VA | | |
| 5692836 | M & L AUTO | | | | | | | | |
| 5425403 | M & M CONSTRUCTION LLC | 999 S CARSON CT NO B29 APT 304 | | | | AURORA | CO | | |
| 4873693 | M & M FLOWER MARKET CORP | CALLE COLON 1720 | | | | SANTURCE | PR | 00911 | |
| 5692837 | M & M LANDSCAPING MAINTENANCE | 16721 W WHITEWING WAY | | | | MARANA | AZ | 85653 | |
| 5692838 | M & R APPLIANCE REPAIR | 416 E SANTA FE AVE | | | | GRANTS | NM | 87020 | |
| 5425405 | M & R SERVICES LLC | PO BOX 2166 | | | | FORT OGLETHORPE | GA | | |
| 5692839 | M & S LANDSCAPING INC | 112 IROQUOIS RD | | | | YONKERS | NY | 10710 | |
| 5692840 | M & W SPA INC | | | | | | | | |
| 4874083 | M A A C PROPERTY SERVICES | CINMAR PROPERTIES INVESTMENT LLC | P O BOX 262 | | | NILES | MI | 49120 | |
| 5692841 | M A B PAINTS | 771 W BROADWAY | | | | BRADLEY | IL | 60915 | |
| 5692842 | M A M A B I S K I T Z | 106 N RALEIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 4140412 | M and B Incorporated | 237 Mamis Street | | | | Tamuning | GU | 96913 | |
| 4143088 | M and B Incorporated | 237 Mamis Street | | | | Tamuning | GU | 96913 | |
| 4863828 | M AND B INCORPORATED | 237 MAMIS STREET | | | | TAMUNING | GU | 96913 | |
| 5425407 | M AND R W LLC | 5857 EAST KY 70 | | | | LIBERTY | KY | | |
| 5455380 | M ARNOLD S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5692844 | M ARSHA MODISETT | P O BOX 608172 | | | | ORL | FL | 32860 | |
| 5826691 | M B HOMETOWN PROPERTIES, LLC | DOUGLAS A. ANTONIK | 3405 BROADWAY | PO BOX 594 | | MT. VERNON | IL | 62864 | |
| 5455382 | M BALDWIN F | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5692845 | M BCLARK | 107 AUTUMN DR | | | | JACKSONVILLE | NC | 28540 | |
| 5692846 | M BOYER | 19 BENJAMIN RD NONE | | | | SHIRLEY | MA | 01464 | |
| 5692847 | M BROWN | 218 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| 4884903 | M DANNY HARRISON INC | PO BOX 461826 | | | | GARLAND | TX | 75046 | |
| 5692848 | M DARRYL R | 304 FOXWORTH ST | | | | SUMTER | SC | 29150 | |
| 4859797 | M E FOX & COMPANY INC | 128 COMPONENT DRIVE | | | | SAN JOSE | CA | 95131 | |
| 5692849 | M EDGE INTERNATIONAL CORPORATI | | | | | | | | |
| 5692850 | M FANNIN | 1057 GLADES RD | | | | MINFORD | OH | 45653 | |
| 5692851 | M JAIME J JR | 28786 FM 506 | | | | LA FERIA | TX | 78559 | |
| 4867989 | M K SIGNS INC | 4900 N ELSTON AVENUE | | | | CHICAGO | IL | 60630 | |
| 5425409 | M KAMENSTEIN INC | 363 RIVER ST | | | | WINCHENDON | MA | | |
| 5692853 | M KAUR | 85 18 241 ST STREET | | | | BELLEROSE | NY | 11426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3815 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692854 | M KELLY | 479 VINCENT DR | | | | ATHENS | GA | 30607 | |
| 5692855 | M LU K | 16780 MARTY RD | | | | NEW UNDERWOOD | SD | 57761 | |
| 5692856 | M LUGO M | COSTA MARINA 1 | | | | CAROLINA | PR | 00983 | |
| 5455384 | M M ENRICHMENT CENTER | 3220 17TH ST NW T40 | | | | WASHINGTON | DC | | |
| 5425411 | M NELSON ENMARK CH13 TRUSTEE | PO BOX 9549 | | | | FRESNO | CA | | |
| 5692857 | M NOYES | 2101 S 324TH ST 261 | | | | FEDERAL WAY | WA | 98003 | |
| 5692858 | M OSHITAS | ENTER ADDRESS | | | | LB | CA | 90809 | |
| 5692859 | M PATRICE C | 720 ROXBURY AVE | | | | SUNLAND PARK | NM | 88063 | |
| 5692860 | M R HOUSING LLC | 43 RUNABOUT LN | | | | SAVANNAH | GA | 31410 | |
| 5692861 | M RAE A | 3025 BIRCH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5425413 | M S PORTFOLIO LLC | PO BOX 844083 | | | | LOS ANGELES | CA | | |
| 5692862 | M STEGMANN | 12895 STATE ROUTE 131 | | | | SYMSONIA | KY | 42082 | |
| 5455387 | M T HEAT TREAT INC | 8665 STATION STREET | | | | MENTOR | OH | | |
| 5455388 | M TODD | 185 LILLEYVILLE RD | | | | EAST CALAIS | VT | | |
| 4859235 | M TULLOS LLC | 118 S MAIN STREET | | | | PLEASANTON | TX | 78064 | |
| 5692863 | M WICKEN | PO BOX 1627 | | | | SHELTON | WA | 98584 | |
| 4865035 | M Z BERGER & CO INC | 29-76 NORTHERN BLVD 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 5692864 | M ZE R | 314 E KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| 4124310 | M&D PLUMBING INC. | PRC MECHANICAL | 675 S GLENWOOD PLACE | | | BURBANK | CA | 91506 | |
| 5425415 | M&E SALES L L P | 215 10TH AVE S 238 | | | | MINNEAPOLIS | MN | | |
| 4858666 | M&G JEWELERS | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5425417 | M&M SCRUBS DIST INC | 7654 HASKELL AVE | | | | VAN NUYS | CA | | |
| 4878663 | M&N ELECTRONICS, INC. | P.O. BOX 51648 | | | | TOA BAJA | PR | 00950-1648 | |
| 4127950 | M&S Contracting Inc. | 112 Iroquois Rd | | | | Yonkers | NY | 10710 | |
| 4143586 | M. Danny Harrison, Inc. | Attn : Rodney Harrison | P.O. Box 461826 | | | Garland | TX | 75046 | |
| 5854803 | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | Redacted | | | | | | | |
| 5845225 | M.R. a minor child (Brandy Reader, parent, 700 N. Richmond Street, Hartford City, IN 47348) | Redacted | | | | | | | |
| 4131160 | M2 Design LLC | 634 N. Buth Rd. | | | | Dousman | WI | 53118 | |
| 4131160 | M2 Design LLC | 634 N. Buth Rd. | | | | Dousman | WI | 53118 | |
| 4131160 | M2 Design LLC | 634 N. Buth Rd. | | | | Dousman | WI | 53118 | |
| 5692865 | M2 DESIGN LLC | 907 MANCHESTER COURT | | | | HARTLAND | WI | 53029 | |
| 5455389 | MA | 1522 E EBONY PL | | | | CHANDLER | AZ | | |
| 5692866 | MA DEL C LARA | 2720 S HAMLIN AVE | | | | CHICAGO | IL | 60623 | |
| 5692867 | MA DEL CARM ORTEGA | 4627 BRIDLEWOOD DRIVE | | | | DALLAS | TX | 75211 | |
| 5692868 | MA DEL PILA GALLEGOS | 5414 TREDWIND | | | | LAREDO | TX | 78041 | |
| 5692869 | MA DEL ROSAR DENIZ | 4525 E SAINT LOUIS | | | | LAS VEGAS | NV | 89104 | |
| 5692870 | MA DELA GARCIA LOPEZ | 10556 IL ROUTE 173 | | | | CAPRON | IL | 61012 | |
| 5692871 | MA DELPILAR GALLEGOS | 5414 TREDWIND | | | | LAREDO | TX | 78041 | |
| 5692872 | MA ELENA RUBIO | 1241 N 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692873 | MA ELENA RUBIO REYES | 1241 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692874 | MA ELENA VASQUEZ | 2029 W 42ND PLACE | | | | LOS ANGELES | CA | 90062 | |
| 5455391 | MA JASON | 1075 SPACE PARK WAY SPC 85 | | | | MOUNTAIN VIEW | CA | | |
| 5692876 | MA JIA | 5404 ANDREW CT | | | | GREENSBORO | NC | 27409 | |
| 5455393 | MA LARRY | 18806 SE 19TH ST | | | | VANCOUVER | WA | | |
| 5692878 | MA LUISA RAMIREZ | 1768 JANTZEN | | | | COLTON | CA | 92324 | |
| 5692879 | MA MEIMEI | 2036 W LE MARCHE AVE | | | | PHOENIX | AZ | 85023 | |
| 5692880 | MA NORA MICHEL CHAVIRA | 1325 SE OAK ST APT 18 | | | | HILLSBORO | OR | | |
| 5692881 | MA PAK H | 24600 DALE ST | | | | HAYWARD | CA | 94544 | |
| 5692882 | MA REBECCA | 3448 RIVIERA DR | | | | SALT LAKE CITY | UT | 84106 | |
| 5692883 | MA SCOTT | 2537 PANGBORN CIT | | | | DECATUR | GA | 30033 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692884 | MA SWARTZ M | 19107 ABERCORN PL NONE | | | | LUTZ | FL | 33558 | |
| 5455395 | MA XIAO | 9403 BELLAIRE 58 | | | | HOUSTON | TX | | |
| 5455396 | MA YONG | 8003 HERBS CAVE WILLIAMSON491 | | | | ROUND ROCK | TX | | |
| 5839490 | MA, KATHLEEN | Redacted | | | | | | | |
| 5692885 | MAA MARIA | 232 COLLEEN DR | | | | LAS VEGAS | NV | 89107 | |
| 5455397 | MAACK AMBER | 1771 EAST 318TH ROAD | | | | BOLIVAR | MO | | |
| 5692886 | MAADDOX DAPHNE | 7549 S ESSEX | | | | CHICAGO | IL | 60649 | |
| 5455398 | MAAE LINDA | 2430 ANIHINIHI ST | | | | PEARL CITY | HI | | |
| 5455399 | MAAG KEN | 35 HONEYMAN DR MORRIS027 | | | | SUCCASUNNA | NJ | | |
| 5455400 | MAAG PATRICIA | 2122 GUNDERSON AVE | | | | BERWYN | IL | | |
| 5455401 | MAAJAR MWANAIDI | 1 HIGHBORO COURT | | | | BETHESDA | MD | | |
| 5692887 | MAARIAH T CHOUDHRY | 134 NORMAN RD 2ND FL | | | | NEWARK | NJ | 07106 | |
| 5455402 | MAARK SAMY | 15 MAPLE HILL RD PASSAIC031 | | | | CLIFTON | NJ | | |
| 5692888 | MAARLOW ASHLEE | 3632 CASTLE RIDGE RD | | | | KENTON | OH | 43326 | |
| 5692889 | MAARTINEK SHERRI | 6454 190TH ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5692891 | MAAT WILLIAMS | 39 MAYWOOD STREET | | | | ROXBURY | MA | 02119 | |
| 5425420 | MAATI INC | 106 BROADWAY | | | | BETHPAGE | NY | | |
| 5692892 | MABA JUAN | 712 S DENVER AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 5692893 | MABBERY LARRY | 1612 MUSTANG PASS | | | | HUTCHINSON | KS | 67501 | |
| 5692894 | MABBITT MARY | 11254 N 1960 CIRCLE | | | | ELK CITY | OK | 73644 | |
| 5692895 | MABE CHELSEA | 1570 MANN SMITH RD | | | | WALNUT COVE | NC | 27052 | |
| 5692896 | MABE GARY | 11 WEST MAIN ST | | | | FARMERSVILLE | OH | 45325 | |
| 5692897 | MABE JAMES | 7211 BAPIST VALLEY | | | | NORTH TAZEWELL | VA | 24630 | |
| 5455404 | MABE JUDY | 715 TABERNACLE RD | | | | MATHEWS | VA | | |
| 5455406 | MABE PAT | 5349 STIGALL RD | | | | KERNERSVILLE | NC | | |
| 5692898 | MABE RUTH | 385 BRADLEY RD | | | | PELHAM | NC | 27311 | |
| 5692899 | MABE TAMMY S | 1802 WALTON ST | | | | HIGH POINT | NC | 27263 | |
| 5692900 | MABE TERA L | 405 STINSON DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5692901 | MABE TIM | 2287 ALTON RD | | | | CARTHAGE | NC | 28327 | |
| 5692902 | MABE TONYA | 808 BEAVERWOOD CT | | | | ROCKINGHAM | NC | 28345 | |
| 5692904 | MABEL BELTRAN | 6556 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5692906 | MABEL CRUZ | RES CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 5692907 | MABEL GLOVER | 4 LAPOE VILLAGE | | | | MAIDSVILLE | WV | 26541 | |
| 5692908 | MABEL HERNANDEZ | URB LOS ROBRES CALLE CEDRO 183 | | | | MOCA | PR | 00676 | |
| 5692909 | MABEL JACOME | 183 W 29TH ST | | | | HIALEAH | FL | 33012 | |
| 5692910 | MABEL M LYON | 550 N 3RD AVE | | | | VIRGINIA | MN | 55792 | |
| 5692911 | MABEL MARQUE | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5692912 | MABEL MIRAMONTES | 6907 TAPPER AVE APT 2A | | | | HAMMOND | IN | 46324 | |
| 5692913 | MABEL MUNIZ | AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |
| 5692915 | MABEL PERRYMAN | 8171 WOODBEND DR | | | | SEMMES | AL | 36575 | |
| 5692916 | MABEL S DIXON | 2058 CANNON AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5692917 | MABELLE MESSINGA | 4241 NW 19TH ST APT 156 | | | | LAUDERHILL | FL | 33313 | |
| 4881718 | MABELS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 5455407 | MABEN CAROL | 113 WINNS CIR | | | | WINCHESTER | VA | | |
| 5455408 | MABENE TENIKKA | 19569 GOULBURN ST | | | | DETROIT | MI | | |
| 5692918 | MABERRY GEORGE | 530 W MAIN ST 1 | | | | FERNLEY | NV | 89408 | |
| 5692919 | MABES GARY | 138 SKYVIEW DR | | | | VANDALIA | OH | 45377 | |
| 5455409 | MABES JOHN | PSC 2 BOX 8315 | | | | APO | AE | | |
| 5455410 | MABEY DANIEL | 26760 SHEPARD STREET | | | | EVANS MILLS | NY | | |
| 5455411 | MABEY JOSEPH | 13940 W MEEKER BLVD | | | | SUN CITY WEST | AZ | | |
| 5692920 | MABIE SUSAN | 602 VIOLET AVE | | | | HYDE PARK | NY | 12538 | |
| 5692921 | MABIL AYERS | 161 REMSEN ST | | | | BROOKLYN | NY | | |
| 5455412 | MABINS GREGORY | 12300 CALDWELL MANOR CT | | | | UPPER MARLBORO | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692923 | MABINS JULIE | 536 PIONEER CT | | | | WAUKEGAN | IL | 60085 | |
| 5692924 | MABINTON STACY | XXX | | | | SACRAMENTO | CA | 95831 | |
| 5692925 | MABLE ANDREWS | 163 S Hunter St | | | | Danville | VA | 24541-5939 | |
| 5692926 | MABLE E HARRIS | 830 SCHOOL AVE | | | | CUYAHOGA FLS | OH | 44221 | |
| 5692928 | MABLE ROBINSON | 7663 HIGH MAPLE CIR | | | | N CHARLESTON | SC | 29418 | |
| 5692929 | MABLE RUDASILL | 94-20 67TH AVENUE | | | | REGO PARK | NY | 11374 | |
| 5692930 | MABLE WOODS | 3672 CASTILLO DE LEON ST | | | | PERRIS | CA | 92571 | |
| 5692931 | MABLE WOODWARD | 5384 SAINT CLAIR ST | | | | DETROIT | MI | | |
| 5692932 | MABLEAN CARTER | 2330 GOOD HOPE ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 5692933 | MABLETON JAMILAH | 4705 BLUE BIRD COURT | | | | RALEIGH | NC | 27606 | |
| 5692934 | MABLI PAMELA E | 3808 NEW KARLEEN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5692935 | MABRA STACY J | 101 BARRY CT | | | | ELK CITY | OK | 73644 | |
| 5692937 | MABREY ANGELA | 7 SPICE CT | | | | BALTIMORE | MD | 21207 | |
| 5692938 | MABREY DAVE | 603 SOUTH DETROIT STREET | | | | KENTON | OH | 43326 | |
| 5692939 | MABREY KEVVONNA | 2954 LAKEBROOK CIR APT T02 | | | | HALETHORPE | MD | 21227 | |
| 5455413 | MABRY ALICE | 249 THAMES CT | | | | GROTON | CT | | |
| 5455414 | MABRY ANDREA | 311 MAYFAIR LANE | | | | SOUTH ELGIN | IL | | |
| 5692940 | MABRY BRITTANY | 23 DURRELL ST | | | | DOVER | NH | 03820 | |
| 5692941 | MABRY CORTESSA | 3370 FRONT GATE DR | | | | GREENVILLE | NC | 27834 | |
| 5692942 | MABRY DARRNELL | 215 S LOVELL AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5692943 | MABRY ERIK | 4701 BARCELONA AVENUE | | | | FORT PIERCE | FL | 34946 | |
| 5692944 | MABRY KAREN | 3505 EDGECLIFF DR | | | | FARMINGTON | NM | 87402 | |
| 5692945 | MABRY KYMBYRLEE | 412 WEST 5TH | | | | ELK CITY | OK | 73644 | |
| 5692946 | MABRY KYMBYRLEE B | 123 CENTRAL DRIVE | | | | SAYRE | OK | 73662 | |
| 5692947 | MABRY MEGAN | 103 SOUTH VAN ST | | | | ST MARYS | OH | 45885 | |
| 5455415 | MABRY SAMUEL | 821 BLUE BELL LANE | | | | OCEANSIDE | CA | | |
| 5692948 | MABRY STENEPHIA | 1713 MCMILLON AVE SW | | | | BHAM | AL | 35211 | |
| 5692949 | MABRY TAMMY | 724 OLIVER ST | | | | ST MARYS | OH | 45885 | |
| 5692950 | MABRY TRACIE | 1821 PENNSYLVANIA AVE | | | | CHAS | WV | 25302 | |
| 5692951 | MABRY TURQUOISE S | 238 15TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5692952 | MABRY VANESSA | 1653 SE TIFFANY CLUB PL | | | | P S L | FL | 34952 | |
| 5692953 | MABRY ZINA | 1631 WILLIAMSBURG ROAD | | | | RICHMOND | VA | 23231 | |
| 5692954 | MAC ANDREA | 3530 HARVESTER AVE | | | | FORT WAYNE | IN | 46803 | |
| 5692955 | MAC HAMMONDS | PO BOX 143 | | | | LR | AR | 72205 | |
| 5692956 | MAC KANE | 3535 WILDWOOD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5692957 | MAC MCCLEMENT | 24615 35TH PL S | | | | FEDERAL WAY | WA | 98032 | |
| 4859046 | MAC PLUMBING INC | 1136 CLEARVIEW N W | | | | WARREN | OH | 44485 | |
| 5692958 | MAC SIMONE | 1221 FAIRWAY DR | | | | EL SOBRANTE | CA | 94803 | |
| 5425426 | MAC SPORTS INC | 1661 FAIRPLEX DR | | | | LA VERNE | CA | | |
| 5842353 | Mac Strategies Group Inc | Lakelaw | Attn: Kenneth Michaels | 53 W Jackson Blvd, Suite 1115 | | Chicago | IL | 60604 | |
| 5692959 | MAC STRATEGIES GROUP INC | 53 W JACKSON BLVD STE 550 | | | | CHICAGO | IL | 60604 | |
| 4748538 | MACA, DANIEL | Redacted | | | | | | | |
| 5692960 | MACAH COLBERT | 1348 GERARD ST | | | | WASHINGTON | DC | 20017 | |
| 5692961 | MACAHILAS GERLIE | 3 PEACOCK CIRCLE | | | | AMERICAN CANY | CA | 94503 | |
| 5455416 | MACAL DAN | 525 W OAKDALE AVE APT 517 | | | | CHICAGO | IL | | |
| 5692962 | MACALIS ASHLEY | 4018 MARPLE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5455417 | MACALLA DALTON | 9251 NEWKIRK DR | | | | CLEVELAND | OH | | |
| 5692963 | MACALMA SHIRLEY | 4678 LAUKONA ST | | | | LIHUE | HI | 96766 | |
| 5455418 | MACALONEY LOUISE | 112 LANSING RD S | | | | SCHENECTADY | NY | | |
| 5455420 | MACALUSO CANDY | 2134 72ND STREET | | | | BROOKLYN | NY | | |
| 5455421 | MACALUSO GEORGIEANN | 112 PATRICIA AVE | | | | COLONIA | NJ | | |
| 5455422 | MACALUSO JUDE | 205 W MONTGOMERY CROSSROAD 1 | | | | SAVANNAH | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692964 | MACALUSO MARLA | 1428 CHOCTAW AVENUE | | | | METAIRIE | LA | 70005 | |
| 5692965 | MACAPAGAL CHRONICOLE | 1037 MALUNA ST | | | | HONOLULU | HI | 96818 | |
| 5692966 | MACAPAGAL NICOLE | 1623 CRANOUSTIE DR | | | | PASADENA | MD | 21122 | |
| 5692967 | MACAPAGAL ROMEO F | 5611 BAYSHORE RD LOT 115 | | | | PALMETTO | FL | 34221 | |
| 5692968 | MACAPINLAC EVA | 185 WREN CT | | | | VALLEJO | CA | 94591 | |
| 5692969 | MACAPINLAC FATIMA | 225 E JOHN CARPENTER FRE | | | | IRVING | TX | 75062 | |
| 5692970 | MACARENO BULMARO | 1858 S PARK HILL RD LOT 13 | | | | TAHLEQUAH | OK | 74464-5614 | |
| 5692971 | MACARENO JOSE | 2702 KAREN AVE APT 2 | | | | LAS VEGAS | NV | 89121 | |
| 5692972 | MACARIA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 5692973 | MACARIO ALEJANDRA | 2008 S 1ST AVE | | | | SAFFORD | AZ | 85546 | |
| 5455423 | MACARIO THOMAS | 6030 GLENMONT DR APT 24 | | | | HOUSTON | TX | | |
| 5692974 | MACARTHUR CHRIS | 1020 B SHAWNEE ST | | | | SAV | GA | 31419 | |
| 5455424 | MACARTHUR DAN | 2106 COCHISE ST YAVAPAI025 | | | | CHINO VALLEY | AZ | | |
| 5455425 | MACARTHUR TERI | 234 BAYWOOD CT | | | | SPRING | TX | | |
| 5455426 | MACARTIE MARLA | 185 N BERWICK AVENUE N | | | | INDIANAPOLIS | IN | | |
| 5692977 | MACASIEB LOLITA O | 151 1ST AVE | | | | DALY CITY | CA | 94014 | |
| 4791807 | Macauley, Terry and Kevin | Redacted | | | | | | | |
| 5692978 | MACAULEY JANICE | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5455428 | MACAULEY KATHLEEN | 207 S BAYVIEW AVE SUFFOLK103 | | | | AMITYVILLE | NY | | |
| 5455429 | MACBAIN JAMIE | 1835 E 122ND ST | | | | BURNSVILLE | MN | | |
| 5692980 | MACBRIBE WILLIAM | PO BOX 1162 | | | | ZEPHYR COVE | NV | 89448 | |
| 5692981 | MACCABE LINDA | 1859 SOUTH BELMONT AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5692982 | MACCASTER ANN | 1723 GEORGE STREET | | | | LACROSSE | WI | 54601 | |
| 5830036 | Maccio, Carol | Redacted | | | | | | | |
| 5455430 | MACCIONI NICHOLAS | 1121 N GRIFFITH PARK DR | | | | BURBANK | CA | | |
| 5692983 | MACCLEAVE JEFFREY P | 28 EAST STREET | | | | C STED | VI | 00820 | |
| 5692984 | MACCO ADHESIVES | P O BOX 62335 | | | | CHICAGO | IL | 60693 | |
| 5692985 | MACCO LLC | 2417 REGENCY BLVD 6 | | | | AUGUSTA | GA | 30904 | |
| 5455431 | MACCONNELL MARK | 111 RENEE DR | | | | KINGSLAND | GA | | |
| 5455432 | MACCRACKEN NICHOLE | 309 POPLAR SCHOOL RD | | | | CENTREVILLE | MD | | |
| 5692986 | MACCULLOCH JEFFERY | 22 | | | | HUMBLE | TX | 77396 | |
| 5692987 | MACCURTAIN JULIE | 25 HUNT AVE | | | | BRAINTREE | MA | 02184 | |
| 5692988 | MACDADE MALL ASSOCIATES LP | 120 W GERMANTOWN PIKE | STE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| 4897270 | MacDade Mall Associates, L.P. | Wolfson Group, Inc. | 120 West Germantown Pike, Suite 120 | | | Plymouth Meeting | PA | 19462 | |
| 4807891 | MACDADE MALL ASSOCIATES, L.P. | WOLFSON GROUP, INC. | 120 WEST GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| 5692989 | MACDINALD SUSAN | 11 PASEO GRANDE | | | | SAN LORENZO | CA | 94580 | |
| 5455433 | MACDONALD AARON | PO BOX 321 | | | | WARNERVILLE | NY | | |
| 5692990 | MACDONALD ALEXANDRA | 1608 PARADISE LAKE DRIVE | | | | MT PLEASANT | SC | 29464 | |
| 5692991 | MACDONALD CHERRY | 10200 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448 | |
| 5692992 | MACDONALD CHRISTOPHER | 4.70E+15 | | | | CLITONVILLE | WI | 54929 | |
| 5692993 | MACDONALD DEBORAH | 41 MCCREA STREET | | | | FORT EDWARD | NY | 12828 | |
| 5455434 | MACDONALD DELORES | 11092 CENTURY LANE JOHNSON091 | | | | OVERLAND PARK | KS | | |
| 5692994 | MACDONALD DORIS | 4334 Slater Ave | | | | Nottingham | MD | 21236-2727 | |
| 5692995 | MACDONALD DOROTHY | 2007 11TH ST | | | | NIAGARA FALLS | NY | 14302 | |
| 5692996 | MACDONALD FLORENCE | 1655 POST RD E UNIT 91 | | | | WESTPORT | CT | 06880 | |
| 5692997 | MACDONALD JACKIE | 130 BOSTON ST | | | | DORCHESTER | MA | 02125 | |
| 5455435 | MACDONALD KELLY | 413 INDIO DRIVE SAN LUIS OBISPO079 | | | | PISMO BEACH | CA | | |
| 5692998 | MACDONALD KYLE | 4110 KINNAMON RD APT202 | | | | CLEMMMONS | NC | 27012 | |
| 5692999 | MACDONALD MADELEINE | 1316 MORGANA RD | | | | JACKSONVILLE | FL | 32211 | |
| 5455436 | MACDONALD MARK | 7 WALNUT ST APT 2 | | | | WOODSVILLE | NH | | |
| 5455437 | MACDONALD MARTHA | 1570 W AGAVE LANE | | | | GREEN VALLEY | AZ | | |
| 5693000 | MACDONALD MEGAN | 611 TRICITY ROAD | | | | ROCHESTER | NH | 03878 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3819 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693001 | MACDONALD MICHAEL | P O BOX 65 | | | | WINNEMUCCA | NV | 89446 | |
| 5693002 | MACDONALD NANCY | 9 DAVID DR | | | | RAYMOND | NH | 03077 | |
| 5455438 | MACDONALD OWEN | 1304 PARK AVE | | | | LOCK HAVEN | PA | | |
| 5693003 | MACDONALD ROBIN | 201 WILKES DR | | | | MONROE | NC | 28110 | |
| 5693004 | MACDONALD STACY | 2531 S RIVER RD | | | | JANESVILLE | WI | 53546 | |
| 5455440 | MACDONALD SUSAN | 72755 VAN DYKE RD | | | | BRUCE TWP | MI | | |
| 5693005 | MACDOUGAL SHEILA | 255 DAVIS RD | | | | TUSCUMBIA | AL | 35674 | |
| 5455441 | MACDOUGALL JOHN | 7840 OXBOW ROAD NICE N EASY GROCERY SHOPPES | | | | CANASTOTA | NY | | |
| 5693006 | MACDOUGALL JOHN | 7840 OXBOW ROAD NICE N EASY GROCERY SHOPPES | | | | CANASTOTA | NY | 13032 | |
| 5455442 | MACDOUGALL NANCY | COLBERT PACKAGING 28355 NORTH BRADLEY ROAD | | | | LAKE FOREST | IL | | |
| 5425430 | MACDOWELL & ASSOCIATES LTD | 185 CENTRAL AVENUE SW ROOM | | | | ATLANTA | GA | | |
| 5693007 | MACE ANNIE | 3401 HOUSTON AVE APT P5 | | | | MACON | GA | 31204 | |
| 5693008 | MACE CHANTILLY | 6417 23RD AVE | | | | KENOSHA | WI | 53143 | |
| 5693009 | MACE CHRISTOPHER | 117 GALEN WAY | | | | WARNER ROBINS | GA | 31093 | |
| 5693010 | MACE DAVID | 734 LIBERTY ST | | | | VAN WERT | OH | 45891 | |
| 5693011 | MACE DEBBIE | 18295 HWY8 | | | | LEESVILLE | LA | 71446 | |
| 5693012 | MACE HEATHER | 283 HILL STREET EXT | | | | WELLFORD | SC | 29385 | |
| 5455444 | MACE MICHAEL | 2420 S BERKLEY RD | | | | KOKOMO | IN | | |
| 5455445 | MACE NATHAN | 5015 A PEREZ RD | | | | FT SILL | OK | | |
| 5693013 | MACE SECURITY INTERNATIONAL IN | | | | | | | | |
| 5822265 | Mace Security International, Inc. | 4400 Carnegie Ave | | | | Cleveland | OH | 44103 | |
| 5693014 | MACE SHARON | 1207 ASHLEY DR | | | | PAPILLION | NE | 68046 | |
| 5693015 | MACE SHARON A | 1207 ASHLY DR | | | | OMAHA | NE | 68046 | |
| 5693016 | MACE TAMARRA | 19700 NITRA AVE | | | | MAPLE HTS | OH | 44137 | |
| 5693017 | MACEACHRON SONYA | 3479 CASTLEHILL DR | | | | WOODBRIDGE | VA | 22193 | |
| 5693018 | MACEDA BETSY M | 3019 CARIBB WAY | | | | LANTANA | FL | 33462 | |
| 5693019 | MACEDA CHELSEA M | 534 FORGOTTEN WAY | | | | JACKSONVILLE | FL | 32221 | |
| 5455446 | MACEDA JALISTRO | 717 E MONTROSE ST | | | | VINELAND | NJ | | |
| 5693020 | MACEDO ANGELICA | 1907 ST JOHN STREET | | | | TAMPA | FL | 33607 | |
| 5693021 | MACEDO CHRISTOPHER R | 95 TEMPLETON AVE | | | | WHITE RIVER JCT | VT | 05001 | |
| 5693022 | MACEDO ELENA | 3014 W MAIN ST | | | | TAMPA | FL | 33607 | |
| 5693023 | MACEDO FELICITAS | 333 HUNTER AVE | | | | OAKLAND | CA | 94603 | |
| 5455447 | MACEDO JUAN | 135 E 5TH AVE APT 39 | | | | ROSELLE | NJ | | |
| 5693024 | MACEDO MARIA | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | |
| 5425432 | MACEDO MICHAEL | 18 HAMILTON STREET | | | | PLYMOUTH | MA | | |
| 5856507 | Macerich Buenaventura Limited Partnership | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5854747 | Macerich La Cumbre LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5425434 | MACERICH LUBBOCK LTD | DEPT 2596-3175 | | | | LOS ANGELES | CA | | |
| 4805532 | Macerich North Park Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5425436 | MACERICH PARTNERSHIP LP | PO BOX 849444 | | | | LOS ANGELES | CA | | |
| 5425438 | MACERICH PARTNERSHIP LPCHESTERFIELD | DEPT 2596-3030 | DBA CHESTEFIELD TOWNE CENTER | | | LOS ANGELES | CA | | |
| 5848467 | Macerich Southridge Mall LLC | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5853019 | Macerich Stonewood, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East., Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5851276 | Macerich Victor Valley LP | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5693025 | MACEY GEORGIANA | 111 SEQUOIA AVE C | | | | CARLSBAD | CA | 92008 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455449 | MACEY KIM | 13 WILLEVER RD | | | | ASBURY | NJ | | |
| 5693026 | MACEY LORI | 15615 N 35TH AVE APT 237 | | | | PHOENIX | AZ | 85053 | |
| 5693027 | MACEY NORRIS | 5660 DRY GULCH TURN CT | | | | TERRE HAUTE | IN | 47805 | |
| 5455450 | MACEY STEVE | 188 W VIRGINIA ST | | | | MOUNT AIRY | NC | | |
| 5693028 | MACEY WHITE | 3113 N ELGIN ST APT 2 | | | | MUNCIE | IN | 47303 | |
| 5455451 | MACFAARLAIN RICK | 412 BAILEY ST | | | | HARAHAN | LA | | |
| 5455452 | MACFARLANE JACK | 801 S AKERS | | | | | | | |
| 5693029 | MACFIE TAMBLA | PO BOX 646 | | | | WINSTON | GA | 30187 | |
| 5693030 | MACGEE MARY | 119DAVENPORT ST | | | | DANVILLE | VA | 24540 | |
| 5693031 | MACGEORGE JENNIFER | 15 PUBLIC AVE APT 10 | | | | MONTROSE | PA | 18801 | |
| 5693032 | MACGILL KIMBERLY | 8160 PIUTE ROAD LOT 12 | | | | COLORADO SPRINGS | CO | 80926 | |
| 5693033 | MACGILLIVARY DEANNA | 25053 NIAGRA CRT | | | | HEMET | CA | 92544 | |
| 5455453 | MACGILLIVRAY LYNN | 115 FORREST AVE | | | | LANOKA HARBOR | NJ | | |
| 5693034 | MACGINNIS AMANDA | 165 LANTERN LN | | | | N FORT MYERS | FL | 33917 | |
| 5455454 | MACGRGOR RICHARD | 365 COLUMBINE CT | | | | YORKTOWN HEIGHTS | NY | | |
| 5693035 | MACGROGAN HEATHER | 344 MEADOWS DR | | | | GALLOWAY | NJ | 08205 | |
| 5693036 | MACH HUNTER | 252 HOWLE AVE | | | | CHARLESTON | SC | 29412 | |
| 5455455 | MACH MICHAEL | 5311 PAVILION WAY | | | | LOUISVILLE | KY | | |
| 5693037 | MACHA CATHY | 5318 NE 49TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5693038 | MACHA CHARIS | 2064 W 89TH ST | | | | CLEVELAND | OH | 44102 | |
| 5455456 | MACHADO ANN | 1740 ROSE AVENUE N | | | | CERES | CA | | |
| 5693039 | MACHADO ARTURO | 16450 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| 5693040 | MACHADO BYRON | 1821 S P | | | | WICHITA | KS | 67213 | |
| 5693041 | MACHADO DELFINA A | 305 BAYVIEW AVE | | | | CRANSTON | RI | 02905 | |
| 5693042 | MACHADO DIANA | 1637 JARAMILLO LN | | | | PARADISE | CA | 95969 | |
| 5693043 | MACHADO GENESIS | CARR 848 COND PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5693044 | MACHADO IVONNE | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | |
| 5693045 | MACHADO JENNIFFER | EL MIRADOREDIF 18 APT C2 | | | | SAN JUAN | PR | 00915 | |
| 5693046 | MACHADO LAZARO | 3122 W IDLEWILD AVE | | | | TAMPA | FL | 33614 | |
| 5425440 | MACHADO LETICIA | 11700 OLD COLUMBIA PIKE 605 | | | | SILVERSPRING | MD | | |
| 5693047 | MACHADO MANUEL A | 8201 WINFIELD DR NONE | | | | HILMAR | CA | 95324 | |
| 5455457 | MACHADO MARIA | PO BOX 171444 | | | | HIALEAH | FL | | |
| 5693049 | MACHADO MARIBEL | PMP 422 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5455458 | MACHADO MICHELLE | 2359 NW HOYT STREET | | | | PORTLAND | OR | | |
| 5693050 | MACHADO NATASHIA | 90 BYRON STREET | | | | FALL RIVER | MA | 02724 | |
| 5693051 | MACHADO NATI | 138B PEARY COURT | | | | KEY WEST | FL | 33040 | |
| 5693052 | MACHADO PEDRO | PO BOX 387 | | | | OROCOVIS | PR | 00720 | |
| 5693053 | MACHADO ROSE | 2904 STUTZ WAY | | | | SAN JOSE | CA | 95148 | |
| 5693054 | MACHADO SHEILA | 900 S PENINSULA DR APT 200 | | | | DAYTONA BEACH | FL | 32118 | |
| 5693055 | MACHADO SHERRI A | 310 DAL PASO | | | | HOBBS | NM | 88240 | |
| 5455459 | MACHADO SILVIA | 27 WACHUSETT ST APT 13 | | | | WORCESTER | MA | | |
| 5693056 | MACHAIN JOSE | NA | | | | LAS VEGAS | NV | 89121 | |
| 5693057 | MACHAM SHARLA | 358 E GORDON LN | | | | MURRAY | UT | 84107 | |
| 5455460 | MACHAMER VIRGINIA | 817 PINE ST | | | | COSHOCTON | OH | | |
| 5693058 | MACHAN KRISTINA | 720 HARTH DR | | | | W P B | FL | 33415 | |
| 5693059 | MACHANDA LEWIS | 310 N LANCEWOOD AVE | | | | RIALTO | CA | 92376 | |
| 5693060 | MACHARGO GUILLERMO V | URB EL COMANDANTE CALLE | | | | SAN JUAN | PR | 00926 | |
| 5693061 | MACHARIA LUCY | 40 LEDGECREST DR | | | | WORCESTER | MA | 01603 | |
| 5455461 | MACHARMS | 13703 TOWER AVENUE N | | | | COLE CAMP | MO | | |
| 5693062 | MACHAVELO JAVIER | URB LOS ALMENDROS CALLE | | | | PONCE | PR | 00732 | |
| 5455462 | MACHAVELU MARIA | HC 3 BOX 11987 | | | | JUANA DIAZ | PR | | |
| 5693063 | MACHEEL SONYA | 8209 ROCK CREST DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| 5693064 | MACHELE JACKSON | 4191 BISHOP | | | | DETROIT | MI | 48224 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3821 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693065 | MACHELL RYAN | 1016 LECLERC PLACE | | | | GALLOWAY | OH | 43119 | |
| 5693066 | MACHELLE BILLINGSLEA | 1339 SOUTH PATRICIA | | | | DETROIT | MI | 48217 | |
| 5693067 | MACHELLE BRUMFIELD | 935 WALNUT ST LOT 7 | | | | ROCK SPRINGS | WY | 82901 | |
| 5693068 | MACHELLE HILL | 1037 DRAKES CROSSING | | | | ANDERSON | SC | 29625 | |
| 5693069 | MACHELLE JOHNSON | 25911 SW 143 CT | | | | MIAMI | FL | 33170 | |
| 5693070 | MACHELLE MILLER | 1405 EAGLE RD LOT 2 | | | | SUMTER | SC | 29150 | |
| 5693071 | MACHELLE WILLLIAMS | 1001 CANDY MTN RD | | | | BIRMINGHAM | AL | 35217 | |
| 5693072 | MACHETTA HAYES | 9937 MEADOWMEAD CT | | | | CHARLOTTE | NC | 28273 | |
| 5455464 | MACHIAVELO DONNA | 1109 15TH STREET WEST N | | | | BRADENTON | FL | | |
| 5693073 | MACHICADO WALTER | 1903 STORM DR | | | | FALLS CHURCH | VA | 22043 | |
| 5693074 | MACHICOTE JACKELINE | VILLA FONTANA VIA 45 4QS13 | | | | CAROLINA | PR | 00983 | |
| 5693075 | MACHIN AILLEEN | PASEO DAMICELA 1457 LEVIT | | | | TOA BAJA | PR | 00949 | |
| 5693077 | MACHIN MAGALY C | 2706 W CRENSHAW ST | | | | TAMPA | FL | 33614 | |
| 5693078 | MACHIN MARILYN | 3786 S RED EAGLE TER | | | | HOMOSSA | FL | 34448 | |
| 5693079 | MACHITAR GIGI | 2516 E LIZBETH AVE | | | | BUENA PARK | CA | 90620 | |
| 5693080 | MACHNICKI HEATHER | 10455 W BANCROFT | | | | HOLLAND | OH | 43528 | |
| 5693081 | MACHOL CARMEN L | 16961 NE 5AVE | | | | MIAMI BEACH | FL | 33162 | |
| 5425444 | MACHOL&JOHANNESLLLP | MACHOL&JOHANNES LLLP 3620 WYOMING BLVD NE STE 222 | | | | ALBUQUERQUE | NM | | |
| 5455465 | MACHUCA AIDE | 2821 FORT BLVD APT 3 | | | | EL PASO | TX | | |
| 5693082 | MACHUCA ARLEEN G | SEARS DE RIO GRANDE CAR3 | | | | RIO GRANDE | PR | 00745 | |
| 5693083 | MACHUCA ERIKA | CALLE 10 BLOQUE 22 11 MIRAFLO | | | | BAYAMON | PR | 00957 | |
| 5455466 | MACHUCA ISABEL | 18318 MARYGOLD AVE | | | | BLOOMINGTON | CA | | |
| 5693084 | MACHUCA JOSE A | CALLE VICENTE MUNOZ 2H11 URB B | | | | CAGUAS | PR | 00727 | |
| 5693085 | MACHUCA MAGE | 535 CHAPMAN | | | | SAN BENITO | TX | 78586 | |
| 5693086 | MACHUCA MARSELINA | 104 OAK DR | | | | REIDSVILLE | NC | 27320 | |
| 5693087 | MACHUCA REYNA | P O BOX 9707 | | | | JACKSON | WY | 83002 | |
| 5693088 | MACHUCA SUGEIRI | RR1 BOX 19072 | | | | TOA ALTA | PR | 00953 | |
| 5693089 | MACHUCA VERONICA D | 1504 W TYLER | | | | LOVINGTON | NM | 88260 | |
| 5849909 | Machuca, Migdalia | Redacted | | | | | | | |
| 5693090 | MACHUCHA SECILIA | 3787 STEINBECK DR | | | | LAS VEGAS | NV | 89115 | |
| 5693091 | MACHUDA TRACIE | 2137 BATTLEFIELD RUN CT | | | | RICHMOND | VA | 23231 | |
| 4881794 | MACHUGA CONTRACTORS INC | P O BOX 383 | | | | BATH | NY | 14810 | |
| 5693092 | MACHUO YUDIA | 800 PALA CIR | | | | WAILUKU | HI | 96793 | |
| 5693093 | MACI DURAN | 6079 E ADAMS ST | | | | BAY ST LOUIS | MS | 39520 | |
| 5693094 | MACIAS ABLE | 4208 N CHARLES ST | | | | LAS CRUCES | NM | 88005 | |
| 5693095 | MACIAS ADRIANA J | 1618 E BEECH ST APT 122A | | | | YAKIMA | WA | 98901 | |
| 5693096 | MACIAS ALMA | 1508 ORCHARD FARM LANE | | | | RALEIGH | NC | 27610 | |
| 5455468 | MACIAS ANTHONY | 4523 LA BREA LN | | | | LAREDO | TX | | |
| 5455469 | MACIAS ANTONIO | 1013 FOSTER RD APT 1 | | | | HALLANDALE BEACH | FL | | |
| 5693097 | MACIAS ARTURO | 12701 LINNELL AVE | | | | GARDEN GROVE | CA | 92843 | |
| 5693098 | MACIAS CARLA | 210 DENISE | | | | CHINA GROVE | NC | 28023 | |
| 5693099 | MACIAS CARLOS | 582 STARLIGHT DR | | | | SANTA FE | NM | 87504 | |
| 5693100 | MACIAS CECILIA | 3893 BEL AIR ST | | | | RIVERSIDE | CA | 92503 | |
| 5693101 | MACIAS CUAUHTEMOC | 706 WAYSIDE ST | | | | CORNELIA | GA | 30531 | |
| 5693102 | MACIAS DANIELLE | 3821 FAIRVIEW COVE LN APT 202 | | | | TAMPA | FL | 33619 | |
| 5455470 | MACIAS DANNY | PO BOX 725 | | | | CANADIAN | TX | | |
| 5693103 | MACIAS DELILAH | 2121 SAN JOSE 1 | | | | EL PASO | TX | 79930 | |
| 5693104 | MACIAS DENISE | 5577 S WEMBLY RD | | | | TUCSON | AZ | 85746 | |
| 5693105 | MACIAS ESMERALDA | 504 JULIAN AVE | | | | THOMASVILLE | NC | 27360 | |
| 5455471 | MACIAS GERMAN | 11231 W LAWRENCE LN | | | | PEORIA | AZ | | |
| 5693107 | MACIAS HAZEL R | 8 AVE LAGUNA APT O | | | | CAROLINA | PR | 00979 | |
| 5693108 | MACIAS HILDA | 4807 CANFIELD CT | | | | RIVERSIDE | CA | 92509 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693109 | MACIAS JANETTE D | 4545 S MISSION RD TRLR 27 | | | | TUCSON | AZ | 85746 | |
| 5693110 | MACIAS JASMINE | 20846 MARGARET ST | | | | CARSON | CA | 90745 | |
| 5455472 | MACIAS JORGE | 1532 SW 27TH ST | | | | OKLAHOMA CITY | OK | | |
| 5693111 | MACIAS JULIE | 2483 WOLF CREEK DR | | | | BRIGHTON | CO | 80601 | |
| 5455473 | MACIAS KASANDDA | 24681 PIN FIELD ST | | | | LAKE FOREST | CA | | |
| 5693112 | MACIAS KATIE | 7750 W 500 S | | | | SOUTH WHITLEY | IN | 46787 | |
| 5693113 | MACIAS MARIAH | 826 S WILLIAMS RD | | | | SAN BENTIO | TX | 78586 | |
| 5693114 | MACIAS MARIO | 8503 N EL DORADO ST | | | | STOCKTON | CA | 95210 | |
| 5693115 | MACIAS MARY | 5021 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66106 | |
| 5455476 | MACIAS MARY A | 160 W SAN MARTIN AVE | | | | SAN MARTIN | CA | | |
| 5693116 | MACIAS NAOMI | 1111 S PEARL 7 | | | | DEMING | NM | 88030 | |
| 5693117 | MACIAS NORMA | 43532 CLINTON ST SP 301 | | | | INDIO | CA | 92201 | |
| 5693118 | MACIAS RAQUEL R | 1604 MONTECITO RD 14 | | | | RAMONA | CA | 92065 | |
| 5693119 | MACIAS RENE | 4109 KRAFT RD | | | | PLANADA | CA | 95365 | |
| 5693120 | MACIAS ROSARIO | PO BOX 936 | | | | NATIONAL CITY | CA | 91951 | |
| 5693121 | MACIAS SALLY | 3326 SO C ST | | | | OXNARD | CA | 93033 | |
| 5693122 | MACIAS TEOFILO | 1427 LEVER BLVD | | | | STOCKTON | CA | 95206 | |
| 5693123 | MACIAS TIFFANY | XXX | | | | XXX | CA | 94536 | |
| 5693124 | MACIAS TINA | 705 13TH AVE N | | | | BUHL | ID | 83316 | |
| 5693125 | MACIAS VANESSA | 601 TELEGRAPH CYN RD | | | | CHULA VISTA | CA | 91910 | |
| 5693127 | MACIE CANTRELL | 505 S BRADLEY LOT 10 | | | | MOUNT PLEASANT | MI | 48858 | |
| 5693128 | MACIE CARLL | 1508 BURCH ST | | | | MOUNT PLEASANT | MI | 48858 | |
| 5693129 | MACIE CLEGG | 1374 MINOT AVE | | | | CROYDON | PA | 19021 | |
| 5693130 | MACIEJACK AUTUMN | 7918 N 725 W | | | | WINAMAC | IN | 46996 | |
| 5693131 | MACIEL BARBARA J | 1508 CHICAGO AVE S APT | | | | MPLS | MN | 55404 | |
| 5455477 | MACIEL CLAUDIA | 2138 S HARLAN ST | | | | DENVER | CO | | |
| 5693132 | MACIEL CRISTIAN | 648 E AVE A | | | | WENDALL | ID | 83355 | |
| 5455478 | MACIEL FELIPE | 1497 S 7TH AVE | | | | YUMA | AZ | | |
| 5425448 | MACIEL JOSE D | 21105 N SANSOM DRIVE | | | | MARICOPA | AZ | | |
| 5455479 | MACIEL LINDA | 3311 5TH AVE S HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5838424 | MACIK, MICHAEL  T | Redacted | | | | | | | |
| 5693133 | MACINTYRE KEITH | 3853 REED BUTTE RD | | | | STEVENSVILLE | MT | 59870 | |
| 5693134 | MACINTYRE MARY | 3877 HERON COVE CT 208 | | | | PALM HARBOR | FL | 34684 | |
| 5693135 | MACIOCE DIANNE | 357 CARPENTER AVE | | | | NEWBURGH | NY | 12550 | |
| 5693136 | MACIS IRENE | 3620 SW 121 AVE | | | | MIAMI | FL | 33175 | |
| 5693137 | MACISAAC TRICIA | 1450 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5455480 | MACK ALAINA | 9 MEADOW STREET | | | | MARCELLUS | NY | | |
| 5693138 | MACK ALEXIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30315 | |
| 5693139 | MACK ALEXIS | 12345 | | | | BALTIMORE | MD | 21222 | |
| 5693140 | MACK ALLISON | 979 DAIRY AVE | | | | BOWMAN | SC | 29018 | |
| 5693141 | MACK ALTRICIA | 13118 CORBETT | | | | DETROIT | MI | 48213 | |
| 5693142 | MACK AMANDA | 1812 TOMAC DR | | | | LAMAR | SC | 29069 | |
| 5693144 | MACK ANIKA | 3397 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5693145 | MACK ANN | 8460 BLACK RIVER ROAD | | | | REMBERT | SC | 29128 | |
| 5693146 | MACK ANNIE | 2105 EMERALD POINT DR | | | | BIRMINGHAM | AL | 35216 | |
| 5693147 | MACK ASHLEY | 614 ROBERT COURT B4 | | | | RIVERDALE | GA | 30274 | |
| 5693148 | MACK BETTY | 122 CHALMERS ST | | | | DARLINGTON | SC | 29532 | |
| 5455481 | MACK BEVERLY | 102 MISSISSIPPI AVE | | | | WARNER ROBINS | GA | | |
| 5693149 | MACK BRIAN | 6672 LOCKSBERRY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5693151 | MACK BRITTANY | 301 ROBINWOOD LN APT 18 | | | | MCGEHEE | AR | 71654 | |
| 5455482 | MACK CANDICE | 5050 GLIDE DR APT A | | | | DAVIS | CA | | |
| 5693152 | MACK CARMELA | 2026 SPRUCE BLVD | | | | N CHAS | SC | 29406 | |
| 5693153 | MACK CAROLYN | 5072 BRISTOL ROCK RD | | | | BLACK JACK | MO | 63033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5693154 | MACK CARRIE | 406 OLIVE ST | | | | KANSA CITY | MO | 64077 | |
| 5693155 | MACK CHRISTINE | 5424 BRADLEY PINES CIR APT G | | | | SANSTON VA | VA | 23150 | |
| 5455483 | MACK CHRISTOPHER | 24574 KAMMEYER RD N | | | | DEFIANCE | OH | | |
| 5693156 | MACK CIERA | 2706 EASTWAY DRAPT J6 | | | | CHARLOTTE | NC | 28205 | |
| 5693157 | MACK CLASSICA | 1543 STRATFORD CIR | | | | MACON | GA | 31206 | |
| 5693158 | MACK CONGIE | 1343 N3 31ST AVE | | | | GAINESVILLE | FL | 32609 | |
| 5693159 | MACK CONTRINA | 969 DAIRY AVE | | | | BOWMAN | SC | 29018 | |
| 5693160 | MACK DANIEL | 4100 LAC BIENVILLE | | | | HARVEY | LA | 33033 | |
| 5693161 | MACK DANIELLE | 8305 BOTTOM BIRCLE WOODS APT | | | | TAMPA | FL | 33637 | |
| 5693162 | MACK DARLINDA | 4002 S CARROLLTON | | | | NO | LA | 70118 | |
| 5693163 | MACK DESIREE | 815 LYONS RD | | | | ORANGEBURG | SC | 29115 | |
| 5693164 | MACK DOMEKA | 29 MARTIN COURT | | | | NEWARK | DE | 19711 | |
| 5693165 | MACK DOMINIQUE | 1955 ULSTER ST 3439 | | | | DENVER | CO | 80220 | |
| 5693166 | MACK DONTEAVIUS | 414 E ROBLES ST | | | | TAMPA | FL | 33602 | |
| 5693167 | MACK ELSIE | 68231 COUNTY RD 23 | | | | NEW PARIS | IN | 46553 | |
| 5693168 | MACK ERRICK W | 4836 GARDINER DR | | | | COLUMBUS | GA | 31907 | |
| 5693169 | MACK ESTHER L | 10609 E 42ND ST APT C | | | | KANSAS CITY | MO | 64133 | |
| 5693170 | MACK EVELYN G | 4204WINFORD CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5693171 | MACK EVYONNE | 1560 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5693172 | MACK FAREEDAH | 835 KLINE STREET | | | | SAVANNAH | GA | 31415 | |
| 5693173 | MACK FETORIA | P O BOX 1361 | | | | HOLLY HILL | SC | 29059 | |
| 5693174 | MACK FLORA | 987 CURTIS ST | | | | TOLEDO | OH | 43609 | |
| 5693175 | MACK GARY | 409 HICKORY LN | | | | HUBERT | NC | 28539 | |
| 5693176 | MACK GILLIAN | 1020 NW 1ST CT | | | | HALLANDALE | FL | 33009 | |
| 5693177 | MACK IRIS | 220 8TH STREET APT B12 | | | | VINTON | VA | 24179 | |
| 5693178 | MACK JACQUELINE L | 1799 COWHEAD RD | | | | HEMINGWAY | SC | 29554 | |
| 5455486 | MACK JACQULINE | 1457 COLEMAN RD | | | | GREELEYVILLE | SC | | |
| 5693179 | MACK JAQUETTA C | 5711 WHITTINGHAM DR | | | | CHARLOTTE | NC | 28215 | |
| 5693180 | MACK JEANIE | 1995 YUCCA DR | | | | DECATUR | GA | 30032-5828 | |
| 5693181 | MACK JEMILA S | 337 N EMERALD RD APT J6 | | | | GREENWOOD | SC | 29646 | |
| 5693182 | MACK JOANNA P | 7756 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5693183 | MACK JOANNE | 2400 SW SOUTH CT | | | | BLUE SPRINGS | MO | 64015 | |
| 5693184 | MACK JOE | 1011 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5693185 | MACK JOHN | 860 KEYSTONE RD | | | | MANNFORD | OK | 74044 | |
| 5455487 | MACK JONATHAN | 21 SMITH RD | | | | SHREWSBURY | MA | | |
| 5425453 | MACK JOSHUA | 6521 ALFARETTA ST SW | | | | LAKEWOOD | WA | | |
| 5693186 | MACK JOSHUA | 6521 ALFARETTA ST SW | | | | LAKEWOOD | WA | 98499 | |
| 5693187 | MACK KAREN A | 501 S 9TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5693189 | MACK KELLY | 1140 WALBRIDGE AVE | | | | TOLEDO | OH | 43609 | |
| 5693190 | MACK KENTA L | 950 CRESCENT ST | | | | ROANOKE | VA | 24017 | |
| 5693191 | MACK KEVINNISHA | 2854 N TONTI ST | | | | NEW ORLEANS | LA | 70117 | |
| 5693192 | MACK KIM | 5105 RAGSDALE DR | | | | PALATKA | FL | 32177 | |
| 5693193 | MACK KIMBERLY | 313 BARKSDALE AVE | | | | WALDORF | MD | 20602 | |
| 5693194 | MACK KRISTEN | 1334 VDENNIS BLVD | | | | MONCKS CORNER | SC | 29461 | |
| 5693195 | MACK LAFONDA | 4047 OLLIE DR | | | | REMBERT | SC | 29128 | |
| 5693196 | MACK LAIQUANIA | MARGART MACK | | | | GOOSE CREEKQ | SC | 29445 | |
| 5693197 | MACK LAMARI | 2708 CAROB CT | | | | ANTIOCH | CA | 94509 | |
| 5693198 | MACK LATASHA | 4110 UNDIMMED CIRCLE | | | | COLORADO SPG | CO | 80917 | |
| 5693199 | MACK LATRINA | 2001 QUALITY DR | | | | SEARCY | AR | 72143 | |
| 5693200 | MACK LAURA H | 14 MILDON APT 209 | | | | ATLANTA | GA | 30315 | |
| 5455488 | MACK LEANDREA | 8015 HOLLY ST UNIT B | | | | OAKLAND | CA | | |
| 5693201 | MACK LEE | PO BOX 85 | | | | PINEWOOD | SC | 29125 | |
| 5693202 | MACK LINDA | 911 WEST 29TH ST | | | | JACKSONVILLE | FL | 32209 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693204 | MACK MANEDHIA | 648 NW 2ND WAY | | | | DEERFIELD | FL | 33441 | |
| 5693205 | MACK MAQUANA A | 137 ANNS WY | | | | WAYNESBORO | GA | 30830 | |
| 5693206 | MACK MARGARET | 622 BRAILSFORD BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5693207 | MACK MARIE L | 5702 FOXHALL VILLAGE RD | | | | RALEIGH | NC | 27616 | |
| 5693208 | MACK MARIE M | 1908 N TOBIN DR | | | | FLORENCE | SC | 29501 | |
| 5693209 | MACK MARY | 228 W WILLIAM ST | | | | SUMTER | SC | 29150 | |
| 5693210 | MACK MELANIE | NO ADDRESS | | | | SUMTER | SC | 29001 | |
| 5693211 | MACK MICHELLE | 575 BILLINGS AVE | | | | PAULSBORO | NJ | 08066 | |
| 5693212 | MACK MONICA | 1721 JENNIFER MEADOWS CT | | | | SEVERN | MD | 21144 | |
| 5693213 | MACK MRSCONNIE | 707 FRANKLINE RD I-7 | | | | MARRIETTA | GA | 30067 | |
| 5693214 | MACK NATASHA | S JOHN REDDIT LOT 93 | | | | LUFKIN | TX | 75901 | |
| 5693215 | MACK NICOLE | 1032 N LILAC AVE APT 39 | | | | RIALTO | CA | 92376 | |
| 5693216 | MACK PHYLLIS | 1887 NEPTUNE DR | | | | AUGUSTA | GA | 30906 | |
| 5693217 | MACK QUANZA | 17 SKYLINE DRIVE FL 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5693218 | MACK REBECCA | 513 E CHARLOTTE | | | | SUMTER | SC | 29150 | |
| 5693219 | MACK REGINA | POBOX 3411 | | | | SHAWNEE | OK | 74802 | |
| 5693220 | MACK RHONISHA | NO ADDRESS | | | | NO CITY | MA | 02120 | |
| 5425455 | MACK RONALD T | 1808 WINTERS PARK DRIVE | | | | DORAVILLE | GA | | |
| 5693222 | MACK RONDA | 1012 GORDON STREET | | | | SUMTER | SC | 29150 | |
| 5455491 | MACK SANDY | 11600 242ND AVENUE KENOSHA059 | | | | SILVER LAKE | WI | | |
| 5693223 | MACK SHANICE N | 1732 VESPESIAN | | | | NEW ORLEANS | LA | 70114 | |
| 5693224 | MACK SHAQUANA | 809WINDTEN ROAD | | | | COLUMBUS | GA | 31903 | |
| 5693225 | MACK SHARMA | 10580 MARIGOLD CT | | | | HAMPTON | GA | 30228 | |
| 5693226 | MACK SHARMA M | 902 HUNT ROAD | | | | JONESBORO | GA | 30236 | |
| 5693227 | MACK SHARON | 2347 WEST 25TH ST | | | | ORLANDO | FL | 32805 | |
| 5693228 | MACK SHAWN | PO BOX 612 | | | | SUNSHINE | LA | 70780 | |
| 5693229 | MACK SHAY | 908 GOLDEN HORSH SHOE LN | | | | SANFORD | NC | 27330 | |
| 5693230 | MACK SHELIA | 7124 PELLIAS RD | | | | JACKSONVILLE | FL | 32211 | |
| 5693231 | MACK SHERRELL D | 109 GREYSTONE RD | | | | SAVANNAH | GA | 31419 | |
| 5693232 | MACK SHONDA | 505 Law RD APT 4 | | | | FAYETTEVILLE | NC | 28311 | |
| 5693233 | MACK STACKER | PO BOX 6151 | | | | TAMPA | FL | 33608 | |
| 5693234 | MACK STACY | 415 HEARD AVE | | | | ALBANY | GA | 31701 | |
| 5693235 | MACK STEFANIE | 6489 TEAPOT LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5693236 | MACK TALTON | 6646 KATO BAY RD | | | | RIDGELAND | SC | 29936 | |
| 5693237 | MACK TAMIKA M | 1021 JAMES AVE S | | | | MINNEAPOLIS | MN | 55411 | |
| 5693238 | MACK TARA | 205 LANCELOT DR | | | | ORANGEBURG | SC | 29115 | |
| 5455492 | MACK TEKIRA | 4015 PEARL ST | | | | COLUMBIA | SC | | |
| 5693239 | MACK TERESA | 594 MAIN ST | | | | MEEKER | CO | 81641 | |
| 5425456 | MACK TERESA M | 2588 S WORK ST | | | | FALCONER | NY | | |
| 5693240 | MACK TIA | 1750 E 22ND ST | | | | OAKLAND | CA | 94606 | |
| 5693241 | MACK TIFFANY | 19 NAVAHO DR | | | | N AUGUSTA | SC | 29841 | |
| 5693242 | MACK TYRONE | 224 TANNENBAUM RD | | | | RAVENAL | SC | 29470 | |
| 5693243 | MACK VALANA | 17 WEBBER DRIVE | | | | PORT CHESTER | NY | 10573 | |
| 5693244 | MACK VICTORIA | 110 LILLY ST | | | | DENMARK | SC | 29042 | |
| 5693245 | MACK WILLIAM | 85 TOMBEE RD NONE | | | | ST HELENA IS | SC | 29920 | |
| 5693246 | MACK YOLANDA | 5300 SAPPHIRE LANE | | | | FORT PIERCE | FL | 34947 | |
| 5693247 | MACK ZACHARIAH E | 1530 GRAYSON AVENUE | | | | ROANKE | VA | 24017 | |
| 4906989 | Mack, Nancy | Redacted | | | | | | | |
| 5849482 | Mack, Pamela | Redacted | | | | | | | |
| 5455493 | MACKAFEE ANN | 819 DREXEL AVE | | | | DELRAN | NJ | | |
| 5693248 | MACKALL JAMES | 2425 HALLOWING POINT RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5455495 | MACKALL JOHN | 1890 MCCLOSKY RD | | | | COLUMBIANA | OH | | |
| 5693249 | MACKALL MARKITA | 819 CLOVIS | | | | CAPITOL HEIGHTS | MD | 20743 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693251 | MACKALL SHERE | 8165 Heron LN | | | | LUSBY | MD | 20657-2029 | |
| 5693252 | MACKAN ELZABETH | 213 ELVISTA | | | | MODESTO | CA | 94354 | |
| 5693253 | MACKARTHUR BRIDGETT | 948 SPRINGHILL ROAD | | | | CONCORD | VA | 24538 | |
| 5693254 | MACKAY ERICKA | 53780 AVE VALLEJO | | | | LA QUINTA | CA | 92253 | |
| 5693255 | MACKAY MINAYA | HANNAHS REST | | | | F STED | VI | 00841 | |
| 5693256 | MACKAY YOLANDA | PO BOX 700621 | | | | MIAMI | FL | 33170 | |
| 5693258 | MACKEETA GINA | 156 N CHARLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5693259 | MACKELL ASHLEY | 419 HILTOP LANE | | | | ANNAPOLIS | MD | 21403 | |
| 5455496 | MACKELPRANG HELEN | 6562 BEGONIA BAY AVE | | | | LAS VEGAS | NV | | |
| 5693260 | MACKEN KATIE | 12943 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5455497 | MACKENNA MARVEL | 8620 KELSO DRIVE APT A-307 | | | | BALTIMORE | MD | | |
| 5693261 | MACKENZI SHAFFER | 2214 PARK AVE | | | | ST JOSEPH | MO | 64503 | |
| 5693262 | MACKENZIE BATES | 2216 MYRTLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5693264 | MACKENZIE BOBBIE | 9 RIVER ST | | | | ELKINS | WV | 26241 | |
| 5693265 | MACKENZIE ELLIOTT | BENJAMIN | | | | ZANESVILLE | OH | 43701 | |
| 5455498 | MACKENZIE HELENE | 14 CURTIS COURT | | | | STATEN ISLAND | NY | | |
| 5693267 | MACKENZIE KINSER | 816 EVERDING STREET | | | | EUREKA | CA | 95503 | |
| 5693268 | MACKENZIE MARTHA | 2392 LEMA ROAD | | | | RIO RANCHO | NM | 87124 | |
| 5455499 | MACKENZIE MARY B | 513 PENDLETON HILL RD N | | | | NORTH STONINGTON | CT | | |
| 5693269 | MACKENZIE MCCARREN | 141 N COURT ST | | | | ROCKFORD | IL | 61108 | |
| 5693272 | MACKENZIE RUBSAM | 21460 SHELDON RD APT C29 | | | | BROOK PARK | OH | 44142 | |
| 5693274 | MACKENZIE SHARON | 235 STONY POINT DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 5693275 | MACKENZIE SYLVIA | 5509 BOWLEYS LANE | | | | BALTO | MD | 21206 | |
| 5693276 | MACKENZIE TIFFANY | 831 EAST OKLAHO9MA AVE APT 211 | | | | ENID | OK | 73703 | |
| 5693277 | MACKENZIE TONYA | 7225 PINE LAKES BLVD | | | | PORT ST LUCIE | FL | 34952 | |
| 5844719 | MacKenzie, Janyce L. | c/o Lane Powell PC | Attn: Chuck Ekberg & Will Brunnquell | 1420 5th Ave, Suite 4200 | | Seattle | WA | 98101 | |
| 5693278 | MACKERCHER DAVID | 8 WILLIAMS ST | | | | FALCONER | NY | 14733 | |
| 5455500 | MACKESON HYACINTH | 918 E 222ND ST | | | | BRONX | NY | | |
| 5693279 | MACKEY CARRIE | 48 UNION CAMP RD | | | | SHINNSTON | WV | 26431 | |
| 5693280 | MACKEY CHELLY | 232 NORTH DALLAS CT | | | | BALTO | MD | 21231 | |
| 5425458 | MACKEY DAVID J | 8220 53 | | | | CLIVE | IA | | |
| 5693281 | MACKEY DEMETRIUS R | 1540 BUTLER ST SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5693282 | MACKEY ELBERT | 1008 CLYDE STREET | | | | LAKE CHARLES | LA | 70667 | |
| 5693283 | MACKEY JACQULYNN | 2401 FM 583 | | | | RISING STAR | TX | 76471 | |
| 5425460 | MACKEY JAVONIA D | 3954 GRIFFIS GLEN DRIVE | | | | RALEIGH | NC | | |
| 5693284 | MACKEY JENNIFER M | 7512 E 1112TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5693285 | MACKEY JOSH | 1444 ORCHLEE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5693286 | MACKEY KADESIA | 305 D CIVILCT | | | | NNEWS | VA | 23608 | |
| 5693287 | MACKEY KAREN | 5108 WINDERMERE AVE | | | | NORFOLK | VA | 23513 | |
| 5693288 | MACKEY KEVONA | 649 E LECESSTER AVE | | | | NORFOLK | VA | 23503 | |
| 5455503 | MACKEY KRISTIN | 19617 DOE DR | | | | GEORGETOWN | DE | | |
| 5693289 | MACKEY LAWANDA | 711 HENDEE ST | | | | WESTWEGO | LA | 70094 | |
| 5455504 | MACKEY RON | 41 OVERLOOK DRIVE | | | | AVERILL PARK | NY | | |
| 5455505 | MACKEY SANDRA | 2486 BURGANDY LN | | | | COLUMBUS | OH | | |
| 5455506 | MACKEY SHANTEL | 6855 N BURLINGTON APT 417 | | | | PORTLAND | OR | | |
| 5693291 | MACKEY SHEENA | 1111 SESAME ST | | | | SEVERNMD | MD | 21061 | |
| 5693292 | MACKEY TERI | PO BOX 1688 | | | | OJAI | CA | 93024 | |
| 5693293 | MACKEY VERNIE | 5109 COPELAND AVE NW | | | | WARREN | OH | 44483 | |
| 5693294 | MACKEZIE LETO | 46294 LE GRANDE BLVD | | | | MACOMB | MI | 48044 | |
| 5693295 | MACKIE TITANIA | 6808 SEAT PLEASANT DR APT T2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5425462 | MACKIN BLAKE A | 1205 CONSTITUTION DRIVE | | | | INDEPENDENCE | KY | | |
| 5455507 | MACKIN DAN | 750 ALLISON AVE N | | | | WASHINGTON | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693296 | MACKIN JANESA | 2250 HIGHWAY 95 N | | | | MOSCOW | ID | 83843 | |
| 5455508 | MACKINNON PAUL | 86 BROOKS ST APT A | | | | WORCESTER | MA | | |
| 5693297 | MACKINS ASHLEY | 24 S HANOVER | | | | CPE GIRARDEAU | MO | 63703 | |
| 5693298 | MACKINS JANIKA | 2667 SUNNY LN APT B | | | | FLUKER | LA | 70436 | |
| 5693299 | MACKINS SHAKIRO | 4276 BYHALIA RD | | | | HERNANDO | MS | 39632 | |
| 5455509 | MACKJOSHUA MARILYN | 1072 E 73RD STREET APT 2 | | | | BROOKLYN | NY | | |
| 5455511 | MACKLEM DARLENE | 94 WHITETAIL LN | | | | JERSEY SHORE | PA | | |
| 5693300 | MACKLEY MELVIN | 1140 EAST KARSCH BLVD | | | | FARMINGTON | MO | 63640 | |
| 5693301 | MACKLIN ANNETTE | 20034 CHOCTAW CT | | | | GERMANTOWN | MD | 20876 | |
| 5455512 | MACKLIN BONNIE | 6743 CHESTNUT OAK LN FAUQUIER061 | | | | WARRENTON | VA | | |
| 5693302 | MACKLIN DANISHA | 404 APT 2C SOUTHGATES SIRCLE | | | | TOLEDO | OH | 43615 | |
| 5693303 | MACKLIN ERIC L | 1208 S TAYLOR STREET | | | | GREEN BAY | WI | 54304 | |
| 5693304 | MACKLIN JOHN | 1051 CATESBY TER | | | | LANDOVER | MD | 20785-5989 | |
| 5693305 | MACKLIN JULIA | 3321 HART WAY | | | | SNELLVILLE | GA | 30039 | |
| 5693306 | MACKLIN MARCUS D | 28859 LEAFY HOLLOW 2 | | | | MEMPHIS | TN | 38127 | |
| 5693307 | MACKLIN NATASHA | 140 BLACKSPRINGS ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5693308 | MACKLIN SHEENA | 3698 LOMGFELLOW ST | | | | LAS VEGAS | NV | 89115 | |
| 5693309 | MACKLLEAR SOCORRO | 2800 NORTH DUSTIN AVE H 3 | | | | FARMINGTON | NM | 87401 | |
| 5406315 | MACK-MORRIS, ADRIENNE | Redacted | | | | | | | |
| 5693310 | MACKNER SHADRACH | 1848 KAHAKAI DR | | | | HONOLULU | HI | 96814 | |
| 5693311 | MACKNIN NINKI | 175 FRANKLIN CT | | | | DANVILLE | VA | 24540 | |
| 5455513 | MACKO EILEEN | 10015 VISTA DR | | | | NORTH ROYALTON | OH | | |
| 5455514 | MACKO JACOB | 119 BROCKWAY LN | | | | SOUTH HADLEY | MA | | |
| 5455515 | MACKOUL GARY | 268 OLD MILL RD | | | | SHREWSBURY | MA | | |
| 5455516 | MACKOWIAK JOHN | 46 OTTER STREET | | | | DUNKIRK | NY | | |
| 5455517 | MACKOWIAK JOHN A | 46 OTTER STREET N | | | | DUNKIRK | NY | | |
| 5455518 | MACKOWIAK YVONNE | 15220 LAS ROBLES ST | | | | OAK FOREST | IL | | |
| 5455519 | MACLAGAN DONALD | 2518 RAINBOW DR | | | | LAFAYETTE | IN | | |
| 5693312 | MACLAGAN ELIZABETH | 10 SUNSET DR | | | | ASHBURNHAM | MA | 01430 | |
| 5693313 | MACLEAM DEVINA | 58 BRANCH TPKE UNIT 48 | | | | CONCORD | NH | 03301 | |
| 5455521 | MACLEAN HADLEY | 22 BATTERYMARCH ST | | | | BOSTON | MA | | |
| 5693314 | MACLEAN KENNETH N | 2555 SAULSBURY ST | | | | LAKEWOOD | CO | 80214 | |
| 5693315 | MACLEAN LISA | 455 W VIKING RD 182 | | | | LAS VEGAS | NV | 89103 | |
| 5693316 | MACLEAN VICTORIA | 3652 ROUNDHILL AVE | | | | ROANOKE | VA | 24012 | |
| 5693317 | MACLEOD AMY | RONDA DOODY | | | | PELIION | SC | 29123 | |
| 5693318 | MACLEOD JOELLEN | 209 1-2 CASTLE CREEK RD | | | | BINGHAMTON | NY | 13901 | |
| 5455522 | MACLEOD JUDY | 7130 PARK VIEW LANE | | | | EDEN PRAIRIE | MN | | |
| 5693319 | MACLEOD ROBYN | 2101 VINE CIRCLE | | | | ROCKLIN | CA | 95765 | |
| 5693320 | MACLEOD SUZZANN | 66193 AGAVE WAY | | | | DHS | CA | 92240 | |
| 5693321 | MACLIN LONIE | 353 SOUTH 18TH STREET | | | | HARRISBURG | PA | 17104 | |
| 5693322 | MACLINDEN JACKIE | 2002 NEW TOWN RD | | | | GROVELAND | FL | 34736 | |
| 5693323 | MACLIZ DIANE | 10126 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5693324 | MACLOD CINDY | 92 COUNTY SEAT ST | | | | HYANNIS | MA | 02601 | |
| 5693325 | MACLORRAIN PEARL | 809 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5455524 | MACLOW RALPH | 10597 SW KISSIMMEE RD | | | | ARCADIA | FL | | |
| 5693326 | MACMILLAN ANGELA | 17716 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5693327 | MACMILLAN PEGGY | 168 BULSON ROAD | | | | GREENWICH | NY | 12834 | |
| 5693328 | MACMORALES VIRGINIA | 11635 KELOWNA ST | | | | SYLMAR | CA | 91342 | |
| 5693329 | MACMULLIN SARA | 12327 TIDESWELL MILL CT | | | | WOODBRIDGE | VA | 22192 | |
| 5455525 | MACMURDO JOANNE | 22 MIDDLE ISLAND AVE | | | | MEDFORD | NY | | |
| 5693330 | MACMURRAY JAMES | 3614 W MILLER RD APT A | | | | LANSING | MI | 48911 | |
| 5693331 | MACNABB MARY | 10193 VALENTINO DRIVE | | | | OAKTON | VA | 22124 | |
| 5455526 | MACNEAL NEAL | PO BOX 104 | | | | JOHNSON | VT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693332 | MACNEAL NEICO | 4766 ASHLAND AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5425466 | MACNEIL AUTOMOTIVE PRODUCTS LT | | | | | | | | |
| 5693333 | MACNEILL MARK | 5038 MENDAVIA DR | | | | SEBRING | FL | 33872 | |
| 5693334 | MACOLINO LAWRENCE | 3111 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5693335 | MACOLLY BRIDGET | ENTER ADDRESS | | | | ASHEVILLE | NC | 28804 | |
| 5693336 | MACOMB CITY WATERWORKS | PO BOX 377 | | | | MACOMB | IL | 61455 | |
| 5693337 | MACOMB DEBRA M | 403 S MICHAEL AVE | | | | MUSKOGEE | OK | 74403 | |
| 5693338 | MACOMBER CRYSTAL | 10761 I-70 DR NE APT 14 | | | | FULTON | MO | 65202 | |
| 5693339 | MACOMBER JENNIFER | 157 HARRISON AVE | | | | WOONSOCKET | RI | 02895 | |
| 5693340 | MACOMBER KIMBERLY | 536 HAGOOD | | | | MOBERLY | MO | 65270 | |
| 4902848 | Macomb-Garfield, LLC | Joseph P. Ciaramitaro, Jr. | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 5693341 | MACON BONITA | 1333 13TH ST | | | | W P B | FL | 33401 | |
| 5693342 | MACON CANDACE | 3924 LABADIE | | | | ST LOUIS | MO | 63107 | |
| 5693343 | MACON FELICIA | 216 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5455528 | MACON LORISE | 2218 HOLLIS DRIVE | | | | SAINT LOUIS | MO | | |
| 5693345 | MACON MARKEDIA | 1524 STATE ST | | | | SCHENECTADY | NY | 12304 | |
| 5693346 | MACON SHAMIKA | SHIRLEY JOHNSON | | | | ST PETERSBURG | FL | 33731 | |
| 4881934 | MACON TELEGRAPH AND NEWS | P O BOX 4167 | | | | MACON | GA | 31213 | |
| 5693347 | MACON YOLANDA | 7816 SOUTHSIDE BLVD APRTMENT 2 | | | | JACKSONVILLE | FL | 32256 | |
| 5693348 | MACON YOLANDER | 5703 CALAIS LN | | | | ST PETERSBURG | FL | 33714 | |
| 5455529 | MACORMIC TARIN | 915 E KNAPP AVE | | | | STILLWATER | OK | | |
| 5693349 | MACOS MUNIS | 301SE3ST | | | | DANIA BEACH | FL | 33004 | |
| 4875410 | MACOUPIN COUNTY ENQUIRER DEMOCRAT | DOUBLE E PUBLISHING LLC | PO BOX 200 | 125 E MAIN STREET | | CARLINVILLE | IL | 62626 | |
| 5693350 | MACOVITZ DONNA | 2966 E MIDLOTHIAN | | | | STRUTHERS | OH | 44471 | |
| 5693351 | MACOVITZ RONALD | 7654 HEATHERVIEW ST NW | | | | MASSILLON | OH | 44646 | |
| 5693352 | MACOY JACLYN | 1379 SOPHIA | | | | SOPHIA | WV | 25921 | |
| 5425468 | MACPHAIL ELYSHIA | 95 EAST MAIN RD | | | | PERU | MA | | |
| 5455530 | MACPHERSON DAVID | 212 SOUTH FERN LANE | | | | OXFORD | WI | | |
| 5455531 | MACPHERSON MICHAEL | 134 HUNTINGTON DRIVE | | | | KINGSLAND | GA | | |
| 5693353 | MACPHERSON TRACY | 2101 N 1ST ST | | | | HAMILTON | MT | 59840 | |
| 5693354 | MACQUARRIE DEVONNE | 621 NORTH ST | | | | MEADVILLE | PA | 16335 | |
| 5693355 | MACR YNTHIA | 610 DUPREE ST | | | | DURHAM | NC | 27701 | |
| 5693356 | MACRAE KIMBERLY | 1634 E OCEANVIEW AVE | | | | NORFOLK | VA | 23464 | |
| 5693357 | MACRI ANGELA | 15542 E 109TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5693358 | MACRINA GALVAN | 4560 CENTRAL AVE | | | | GALVAN | MN | 55421 | |
| 5693359 | MACRINA GOMEZ | 6500 COTTAGE ST | | | | HUNTINGTON PK | CA | 90255 | |
| 5693360 | MACSHANE MARYKAY | 1811 CHATTAHOOCHEE CIR | | | | ROSWELL | GA | 30075 | |
| 4862911 | MACSPORTS INC | 2083 PUDDINGSTON DR | | | | LA VERNE | CA | 91750 | |
| 5693361 | MACTAVISH RYAN | 390 WHITE AVE 4 | | | | CHICO | CA | 95926 | |
| 5455532 | MACTAYLOR | 4440 S MAPLEWOOD AVE | | | | CHICAGO | IL | | |
| 5455533 | MACUMBER JUSTIN | 3176 QQ AVE | | | | DENISON | IA | | |
| 5693362 | MACUPIDO GLORIA | 1350 SW 122ND AVE | | | | MIAMI | FL | 33184 | |
| 5693363 | MACVAY MYRA | 5998 W PHILOMATH RD | | | | BROWNSVILLEN | IN | 47325 | |
| 5425470 | MACWH LP | PO BOX 844377 | | | | LOS ANGELES | CA | | |
| 5693364 | MACWH LP | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | |
| 5693365 | MACY FONTENOT | 2828 GEN DOLITTLE AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5693366 | MACY HOLDEN | 210 FOX PARK RD | | | | LOUISBURG | NC | 27549 | |
| 5693367 | MACY KATHRYN | 1081 CAPRINE LANE | | | | GOODVIEW | VA | 24095 | |
| 5693368 | MACY MITCHELL | 3816 N 104TH AVE | | | | OMAHA | NE | 68134 | |
| 5455534 | MACY STACY | 10385 OXFORD HILL DR | | | | SAINT LOUIS | MO | | |
| 5693369 | MACY TANYA | 4815 GREENBROOK ROAD | | | | BROWN SUMMIT | NC | 27214 | |
| 5693371 | MACY VIGIL | 506 BINGHAMPTON ST SE | | | | RANIER | WA | 98576 | |
| 5693372 | MACY WISE | 2835 STACY ST | | | | VIOLET | LA | 70092 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844573 | Macy's Retail Holdings, Inc. | 7 West Seventh Street | | | | Cincinnati | OH | 45202 | |
| 5847616 | Macy's West Stores, Inc. | Attn: Law Dept - April Flagler | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 4127722 | Mad Dogg Athletics | 2111 Narcissus Court | | | | Venice | CA | 90291 | |
| 5425472 | MAD DOGG ATHLETICS INC | 2111 NARCISSUS CT | | | | VENICE | CA | | |
| 4863048 | MAD DOGG ATHLETICS INC | 2111 NARCISSUS CT | | | | VENICE | CA | 90291 | |
| 4583858 | MAD Product Innovations LLC | 312 Midway St. | | | | Neptune Beach | FL | 32266 | |
| 4865506 | MAD PRODUCT INNOVATIONS LLC | 312 MIDWAY ST | | | | NEPTUNE BEACH | FL | 32266 | |
| 5455536 | MADACSI JOHN | BOX 982454 | | | | PARK CITY | UT | | |
| 5693374 | MADAL DONEISHA | XXXXXXXXXXX | | | | SAN JUAN | PR | 00915 | |
| 5693375 | MADALENA AUDREY | 5166 HWY 4 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5693376 | MADALENA JAMES | PLEASE ENTER YOUR STREET ADDRE | | | | RR | NM | 87044 | |
| 5693377 | MADALENA SANCHEZ | 465 FELIZ ST | | | | PERRIS | CA | 92571 | |
| 5693378 | MADALINE EAKERS | 1800 GRAND AVE APT 106 | | | | WEST DES MOINES | IA | 50265 | |
| 5693379 | MADALINE SOLTREN | 304 CHESTNUT ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 5455539 | MADALYN MADALYN L | 711 E BOLDT WAY SPC 787 | | | | APPLETON | WI | | |
| 5693380 | MADALYN MONDAY | 2813 OROIN ST | | | | CALDWELL | ID | 83605 | |
| 5693381 | MADAMBA CYNTHIA | 91-1742 ALA LOA ST | | | | EWA BEACH | HI | 96706 | |
| 5693382 | MADAN KUNJAN | 16650 SUNRISE VISTA DR | | | | CLERMONT | FL | 34714 | |
| 5455540 | MADAN SHALU | 6094 RED WINESAP WAY | | | | DUBLIN | OH | | |
| 5455541 | MADANSKY EUGENE | 2260 PAR LANE 1009 | | | | WILLOUGHBY | OH | | |
| 5455542 | MADARA MATTHEW | 35563 COUNTY ROUTE 28 | | | | PHILADELPHIA | NY | | |
| 5693383 | MADARIS SHANE | 745 BROADWAY ST | | | | HAMMOND | WI | 54015 | |
| 5693384 | MADAUS LINDA | IRLO BRONSON | | | | KISSIMMEE | FL | 34746 | |
| 4784118 | Madawaska Water District | 66 Main St | | | | Madawaska | ME | 04756 | |
| 5455543 | MADAYAG JANE | 620 RUDGATE ROAD | | | | COLUMBUS | GA | | |
| 5425478 | MADAYAG KAIMI J | 4A ALTA VISTA CT | | | | NOVATO | CA | | |
| 5693385 | MADDALI VENKATA | 4316 APT A | | | | DUBLIN | OH | 43017 | |
| 5693386 | MADDELA FRANCIS | 632 LALANI CIR | | | | KAHULUI | HI | 96732 | |
| 5693388 | MADDEN CHARISE | 1049 ORIOLE LANE | | | | HARRISONBURG | VA | 22802 | |
| 5455544 | MADDEN CHRISTOPHER | 6962 NEW ALBANY RD E | | | | NEW ALBANY | OH | | |
| 4871816 | MADDEN CORP | 94411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4871816 | MADDEN CORP | 94411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 5455545 | MADDEN DAVE | 290 SHORE RD | | | | BOURNE | MA | | |
| 5693389 | MADDEN DONNA | 106 GREEN ARBOR DR | | | | FREDERICKSBG | VA | 22407 | |
| 5693390 | MADDEN GRETCHEN | 8117 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5693391 | MADDEN JACLYN | 1755 N PORTAL DR NW | | | | WASHINGTON | DC | 20012 | |
| 5455546 | MADDEN JAY | 2303 WYOMING AVE | | | | CINCINNATI | OH | | |
| 5693392 | MADDEN KEYONA | 521 AFFINITY LN | | | | ROCHESTER | NY | 14616 | |
| 5693393 | MADDEN LATISHA L | 4416 HUNTER GLEN | | | | MPHS | TN | 38128 | |
| 5455547 | MADDEN LEONA | 111 SOO AVE E PO BOX 113 | | | | ALMENA | WI | | |
| 5693394 | MADDEN LISA | 422 KIBLERS LANE | | | | SOUTH PORTSMOUTH | KY | 41175 | |
| 5693395 | MADDEN LORRAINE | 3010 ABILENE ST | | | | AURORA | CO | 80011 | |
| 5425480 | MADDEN MANUFACTURING COMPANY O | | | | | | | | |
| 5693396 | MADDEN MANUFACTURING COMPANY O | | | | | | | | |
| 5693398 | MADDEN MARIA | P O BOX 577 | | | | WEAVERVILLE | CA | 96093 | |
| 5693399 | MADDEN MARINESHA T | 4585 NORTH MARKET | | | | SHREVEPORT | LA | 71107 | |
| 5693400 | MADDEN RENTAL | 3959 NEOSHA RD | | | | OTTAWA | KS | 66067 | |
| 5693401 | MADDEN TIM | 1042 WESTERN HILLS RD | | | | FOSTER | KY | 41043 | |
| 4749677 | Madden, Wenona | Redacted | | | | | | | |
| 5455548 | MADDENCHASE ISABEL | 524 S RAY ST | | | | SPOKANE | WA | | |
| 5693402 | MADDERY DEBRA | 119 HAYWOOD DR | | | | ROANOKE RIPIDS | NC | 27870 | |
| 5455549 | MADDIBOINA DANIELLE | 9 CHARRED OAK LANE | | | | EAST WINDSOR | NJ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3829 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693403 | MADDIE CARSON | 1213 ALAMOCREEK 4 | | | | PASO ROBLES | CA | 93446 | |
| 5693404 | MADDIE MADDIE | 3724 SOUTH US HWY 69 819 | | | | LUFKIN | TX | 75901 | |
| 5693405 | MADDIE MATLOCK | 713 NORTH BERKLEY ROAD | | | | KOKOMO | IN | 46901 | |
| 5693406 | MADDILYNN CREECH | 2485 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | |
| 5693407 | MADDISON JULIE | 108 W 14TH | | | | CARRLLTION | MO | 64633 | |
| 5693408 | MADDISON MABREY | 3270 VILLAGE DR | | | | CAMANCHE | CA | 95640 | |
| 5693409 | MADDISON ROBERTS | 6260 PEARL RD | | | | PARMA HGTSOH | OH | 44130 | |
| 5693410 | MADDISON STEPHENS | 132 STEPHENS RD | | | | AKRON | OH | 44312 | |
| 5693411 | MADDOCK VICTORIA | 3777 LEMAY WOODS DR | | | | ST LOUIS | MO | 63129 | |
| 5693412 | MADDOX AMANDA | 310 2ND ST | | | | TOWANDA | PA | 18848 | |
| 5693413 | MADDOX AND WARD | 2940 2ND ARMY DRIVE | | | | FORT GEORGE G | MD | 20755 | |
| 5693414 | MADDOX ANNA | 4112 N MARGUERITE ST | | | | TAMPA | FL | 33603 | |
| 5693415 | MADDOX ARIES | 3565 HOPKINS CT | | | | POWDER SPGS | GA | 30127 | |
| 5455550 | MADDOX ASHTIAN | 734 S MESA HILLS DR APT 165 | | | | EL PASO | TX | | |
| 5455551 | MADDOX BRANDI | 5966 ESTER ST | | | | ROMULUS | MI | 48174 | |
| 5693416 | MADDOX BRIAN J | 6515 YALE ST | | | | TOLEDO | OH | 43609 | |
| 5693418 | MADDOX DALE | 705 JACKSON ST | | | | SALISBURY | MD | 21804 | |
| 5455552 | MADDOX DANA | 145 SARATOGA CT | | | | COVINGTON | GA | | |
| 5693419 | MADDOX DEMETRIA | 2033 NORTH LUMPKIN APT 311 | | | | COLUMBUS | GA | 31907 | |
| 5425483 | MADDOX DENISE E | 1800 W WALNUT | | | | SPRINGFIELD | MO | | |
| 5693420 | MADDOX DORA | 1325 AVANT AVENUE | | | | CLINTON | OK | 73601 | |
| 5693422 | MADDOX GEARLIND | 9430 PARDAB | | | | BALTIMORE | MD | 21213 | |
| 5693423 | MADDOX JADA | 7917 HARMSH | | | | SAN DIEGO | CA | 92114 | |
| 5693424 | MADDOX JENELL | 1321 W 91ST ST | | | | CHICAGO | IL | 60620 | |
| 5693425 | MADDOX JENNIFER | 74 HUFFMAN DR | | | | LEEDS | AL | 35094 | |
| 5693426 | MADDOX JERAMIAH | 1925 E HEADLESS MAN TRL | | | | HUACHUCA CITY | AZ | 85616 | |
| 5455553 | MADDOX JOSEPH R JR | 719 MAIDEN CHOICE LN BR134 | | | | CATONSVILLE | MD | | |
| 5455554 | MADDOX JOSH | 1025 S BEACH STREET 142 VOLUSIA127 | | | | DAYTONA BEACH | FL | | |
| 5455555 | MADDOX JULIA | 4937 N SMEDLEY ST | | | | PHILADELPHIA | PA | | |
| 5455556 | MADDOX JUSTIN | 648 B OTTER CT | | | | ST MARYS | GA | | |
| 5693427 | MADDOX KIMBERLY | POST OFFICE BOX 106 | | | | RESACA | GA | 30735 | |
| 5693428 | MADDOX LOTANGA | 3426 WINTFIELD CRT | | | | ELKHART | IN | 46516 | |
| 5693429 | MADDOX MAISHA A | P O BOX 24963 | | | | RICHMOND | VA | 23224 | |
| 5693430 | MADDOX MELODY | 3800 WAYNE MEMORAL DR P3 | | | | GOLDSBORO | NC | 27534 | |
| 5693431 | MADDOX MIRANDA | NONE | | | | LOU | KY | 40218 | |
| 5693432 | MADDOX MOSES | 2100 NW 153RD ST | | | | OPA LOCKA | FL | 33054 | |
| 5693433 | MADDOX MYRA | 4123 S SPRING | | | | INDEPENDENCE | MO | 64055 | |
| 5693434 | MADDOX NOWAY S | NOWAY STREET | | | | LOUISVILLE | KY | 40211 | |
| 5693435 | MADDOX RECA | 175 WHITEHEAD DR | | | | COVINGTON | GA | 30016 | |
| 5693436 | MADDOX RENEE | 2420 ALAXADIRA AVWE | | | | WASHINGTON | DC | 20020 | |
| 5693437 | MADDOX RITA | 124 LETT LN | | | | PINE MOUNTAIN | GA | 31822 | |
| 5693438 | MADDOX RONAE | 6201 GREENVIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 5693439 | MADDOX SASHA | 2683 COBBLE CIRCLE APT 9 | | | | DAYTON | OH | 45439 | |
| 5693440 | MADDOX SHANRECA | 130 HAMPTON PLACE DR | | | | COVINGTON | GA | 30016 | |
| 5693441 | MADDOX STEPHANIE | 29220 LOVERS LN | | | | MARION STA | MD | 21838 | |
| 5693442 | MADDOX SYLVIA | 240 MILDALE DR | | | | SALISBURY | MD | 21804 | |
| 5693443 | MADDOX TAWANA | 1627 13TH ST S | | | | ST PETE | FL | 33705 | |
| 5693444 | MADDOX TIFFANY E | 110 MONTREE LANE | | | | GRAHAM | NC | 27253 | |
| 5693445 | MADDOX TRAVIS | 1187 HWY 255 | | | | CLEVELAND | GA | 30528 | |
| 5693446 | MADDOX VALERIE | 1820 N MILES ST E8 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5693447 | MADDOX YOLANDA | 3234 GABLES DR APT3 | | | | FAYETTVILLE | NC | 28306 | |
| 5693448 | MADDOX ZOE | 2551 TREADWAY DRIVE | | | | DECATUR | GA | 30034 | |
| 5455558 | MADDOXLONG KAREN | 5871 DENVER AVE | | | | LOS ANGELES | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693449 | MADDRON SHANNON | 381 MCINTIRE CIRCLE | | | | CHATSWORTH | GA | 30705 | |
| 5693450 | MADDUX DANIELLE | 11515 NE 49TH ST | | | | VANCOUVER | WA | 98682 | |
| 5693451 | MADDUX VANESSA | 5420 | | | | WICHITA | KS | 67216 | |
| 5455559 | MADDY JONATHAN | 2714 NAVAJO RD | | | | CORINTH | TX | | |
| 5693452 | MADE IN BRIGHTON | 6 RAYMEND ROAD | | | | BRISTOL | | | UNITED KINGDOM |
| 4128188 | Made in the Shade LLC | 209 VULPINE DRIVE | | | | GERRARDSTOWN | WV | 25420 | |
| 4128188 | Made in the Shade LLC | 209 VULPINE DRIVE | | | | GERRARDSTOWN | WV | 25420 | |
| 5425485 | MADE2ENVY INC | PO BOX 695 | | | | PITTSTOWN | NJ | | |
| 5693453 | MADECCIA F LOVETT | 13808 CHESTNUT OAK LN | | | | BRANDYWINE | MD | 20613 | |
| 5693454 | MADELAINE SALDIVAR | 408 CONESTOGA RD NONE | | | | WAYNE | PA | 19087 | |
| 5693455 | MADELANE TORRES | RES COLOMBUS LANDING EDIF 5 AP54 | | | | MAYAGUEZ | PR | 00680 | |
| 5827999 | Madelauz Rodriguez, Estate of Gerardo Rodriguez, Christina Rodriguez | Redacted | | | | | | | |
| 5693456 | MADELEINE ABSOLU | 49 HARTSDALE RD | | | | ELMSFORD | NY | 10523 | |
| 5693457 | MADELEINE L HILL | 731 RIVERROAD | | | | BRUNSWICK | ME | 04011 | |
| 5693458 | MADELENA GAIL | P O 572 JEMEZ PUEBLO | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5693459 | MADELIN CRUZ | 1814 E MADISON STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5693460 | MADELIN DE JESUS | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | |
| 5693461 | MADELIN FLORES | RR1 6709 | | | | GUAYAMA | PR | 00784 | |
| 5693462 | MADELIN MORALES | 4452 THERESA CT | | | | LAKE WORTH | FL | 33463 | |
| 5693463 | MADELIN ROMAN | PO BOX 16 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 5693464 | MADELIN VAZQUEZ | VVEGA ALTA | | | | VEGA ALTA | PR | 00956 | |
| 5693465 | MADELIN WETZEL | 12388 SW 125 TERACE | | | | MIAMI | FL | 33186 | |
| 5693466 | MADELINA VERNA | PO BOX 562 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5693468 | MADELINE AYALA | EDF 28 APT 70 | | | | CATANO | PR | 00962 | |
| 5693469 | MADELINE AYALA CARRASQUILLO | MEDIANIA ALTA HC01 BOX 57 | | | | LOIZA | PR | 00772 | |
| 5693470 | MADELINE BLAMBLE | 5414 COL JOHN KELLY RD | | | | LEWISBURG | PA | 17837 | |
| 5693471 | MADELINE BORZILLERI | 2612 EDGEMONT LN NONE | | | | NEDERLAND | TX | | |
| 5693473 | MADELINE BURGOS | CAR 825 KM 0 HC 8 | | | | TOA ALTA | PR | 00953 | |
| 5693474 | MADELINE CABRERA | BO 2 PASTOS 2 | | | | COROZAL | PR | 00783 | |
| 5693475 | MADELINE CARRASQUILLO | HC 04 BOX 8988 | | | | CANOVANAS | PR | 00729 | |
| 5693476 | MADELINE CHERRY | 2926KEELY RI | | | | TAMPA | FL | 33604 | |
| 5693477 | MADELINE COLON | HC 07 BOX 5202 | | | | JUANA DIAZ | PR | 00795 | |
| 5693478 | MADELINE CORNIER | BARRIADA ESPERANZA | | | | GUANICA | PR | 00653 | |
| 5693479 | MADELINE CORTES | URBANIZACION VILLA BARCEL | | | | BARCELONETA | PR | 00617 | |
| 5693480 | MADELINE CRUZ | 54 MOUNT PROSPECT AVE APT | | | | BELLEVILLE | NJ | 07109 | |
| 5693481 | MADELINE DOMINGUEZ | 2920 NW 161st St | | | | Opa Locka | FL | 33054-6848 | |
| 5693482 | MADELINE EADES | 3726 BERKELEY AVE | | | | ALTON | IL | 62002 | |
| 5693483 | MADELINE FOX | 8192 DAVIS ST | | | | MASURY | OH | 44438-1121 | |
| 5693484 | MADELINE GARCIA | ALT HATO NUEVO CALLE 9 B9 | | | | GURABO | PR | 00778 | |
| 5693485 | MADELINE GUADALUPE | HC02BOX6467 | | | | UTUADO | PR | 00641 | |
| 5693486 | MADELINE HELDRIS | 5301 GARVIN AVE | | | | RICHMOND | CA | | |
| 5693487 | MADELINE HOGGARD | 1061 GOLETA WAY | | | | HANFORD | CA | 93230 | |
| 5693488 | MADELINE HUTCHISON | 8180 SAVANNAH HILLS DR | | | | OOLTEWAH | TN | 37363 | |
| 5693489 | MADELINE JOHNSON | 18858 CO RD1140 | | | | ST JAMES | MO | 65559 | |
| 5693492 | MADELINE LENDRY | 3737 W KILBOURN AVE | | | | MILWAUKEE | WI | 53208 | |
| 5693493 | MADELINE LLADO | CARR 129 KM 147 | | | | LARES | PR | 00669 | |
| 5693494 | MADELINE LOUISSAINT | 3959 BURNELL CIRCLE W | | | | COLUMBUS | OH | 43224 | |
| 5693495 | MADELINE MALDONADO | PO BOX 142395 | | | | ARECIBO | PR | 00614 | |
| 5693496 | MADELINE MARTINEZ | HC 02 BOX 4908 | | | | PENUELAS | PR | 00624 | |
| 5693497 | MADELINE MATOS GARCIA | RR 9 BOX 1390 MSC 152 | | | | SAN JUAN | PR | 00926 | |
| 5693498 | MADELINE MCGRUE | 3077 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | |
| 5693499 | MADELINE MILLAN | 6 WESTERN DR | | | | CHICOPEE | MA | 01013 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693500 | MADELINE MILLER | 1619 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5693501 | MADELINE MUNGARRO | PO826 | | | | SPRINGER | NM | | |
| 5693502 | MADELINE NIEVES | HC O1 BOX 4431 | | | | QUEBRADILLAS | PR | 00678 | |
| 5693503 | MADELINE PACHECO | BO INDIERA FRIA CARR 365 | | | | MARICAO | PR | 00606 | |
| 5693504 | MADELINE PHAGAN | 343 HANNUM AVE | | | | WEST CHESTER | PA | 19380 | |
| 5693505 | MADELINE RODRIGUEZ | HC 38 BOX 8585 | | | | GUANICA | PR | 00653 | |
| 5693506 | MADELINE ROSA | EDF10 APT 120 JARDINES D | | | | SAN JUAN | PR | 00926 | |
| 5693507 | MADELINE SANTINI | 22 CALLE ANASCO BONNEVILL | | | | CAGUAS | PR | 00727 | |
| 5693508 | MADELINE SANTOS | RES PADRE NAZARIO EDIF 14 APT 110 | | | | GUANAYILLA | PR | 00656 | |
| 5693509 | MADELINE SHARON | 3520 PATRICK AVE | | | | RICHMOND | VA | 23222 | |
| 5693510 | MADELINE SOSA | 582 MONTGOMERY AVE APT 1-A | | | | CHAMBERSBURG | PA | 17201 | |
| 5693511 | MADELINE TAISACAN | 4555 SOUTH WILSON RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5693512 | MADELINE TORRES | EDIFICIO 15 APT 151 | | | | MAYAGUEZ | PR | 00680 | |
| 5693513 | MADELINE VAZQUEZ | 4569 TOTTERIDGE LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5693515 | MADELINE VELASQUEZ | PO BOX 2464 | | | | KINGSHILL | VI | 00851 | |
| 5693516 | MADELINE WIGFALL | 3525 TEXAS RD | | | | BIVALVE | MD | 21814 | |
| 5693517 | MADELINE WILLIAMS | 4520 SHADBERRY DR | | | | TAMPA | FL | 33624 | |
| 5693518 | MADELLYN AYALA | 2805 HOUMA BLVD | | | | KENNER | LA | 70065 | |
| 5455560 | MADELY JUSTIN | 225 GOODHUE ST WINNEBAGO201 | | | | SOUTH BELOIT | IL | | |
| 5693519 | MADELYN BARETT | 401 EAST LYNMWOOD STREET | | | | ALLENTOWN | PA | 18103 | |
| 5693520 | MADELYN CALDERON | 137 CANNON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5693522 | MADELYN FLORES | 3728KENMORE DR | | | | SACRAMENTO | CA | 95815 | |
| 5693523 | MADELYN JORDAN | 808 NORTH MARKET ST | | | | BERWICK | PA | 18603 | |
| 5693524 | MADELYN ORTIZ | | | | | | | | |
| 5693526 | MADELYN RODRIGUEZ | 2735 W 61ST PL | | | | HIALEAH | FL | 33016 | |
| 5693527 | MADELYN TAYLOR | 87426 EDSEN CT | | | | LANCASTER | SC | 29707 | |
| 5693528 | MADELYNNE RASKIN | 7 LOUDEN DR UNIT 2 | | | | FISHKILL | NY | 12524 | |
| 5693529 | MADENA RUBEN | 301 HALKIES ST | | | | SOUTH HOUSTON | TX | 77587 | |
| 5693530 | MADENIA TERR KENNON JACKSON | 511 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5693531 | MADENNA HAESSLY | 26115 ST RT 7 | | | | MARIETTA | OH | 45750 | |
| 5693532 | MADEPECK GAILE A | 1712 OAKWOOD AV | | | | COLUMBUS | OH | 43207 | |
| 5455561 | MADER BRYAN | 1208 N 8TH ST | | | | DARDANELLE | AR | | |
| 5455562 | MADER KENNETH | 2517 A SOUTH KEITH AVE | | | | YUMA | AZ | | |
| 5693533 | MADERA | HC 3 BOX 5503 | | | | ADJUNTAS | PR | 00601 | |
| 5693534 | MADERA ANGEL | 1826 SHORE RD | | | | NORTHFIELD | NJ | 08406 | |
| 5693535 | MADERA CELIA | 6501 W CAMPBELL AVE | | | | PHOENIX | AZ | 85033 | |
| 5693536 | MADERA GISSELIT | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | |
| 5693537 | MADERA MAGGIE | URB LA HACIENDA CALLE 51 | | | | GUAYAMA | PR | 00784 | |
| 5693538 | MADERA MARISELIZ | URB MONTE REAL A16 | | | | GUAYAMA | PR | 00784 | |
| 5693539 | MADERA MICHELLE | 1517 PAINE ST | | | | LORAIN | OH | 44052 | |
| 5693540 | MADERA MIGUEL | RES YAGUEZ EDF 156 APT 150 | | | | MAYAGUEZ | PR | 00680 | |
| 5693541 | MADERA ROSA | URB SANTA RITA AA9 | | | | VEGA ALTA | PR | 00692 | |
| 5693542 | MADERAZO HEATHER | 8078 VINTAGE TRACE | | | | CLAREMORE | OK | 74019 | |
| 5693543 | MADERE KEVIN | 2100 AIRLINE PRK | | | | MET | LA | 70003 | |
| 5693544 | MADERO CJ | 2765 E CHANSLORWAY | | | | BLYTHE | CA | 92225 | |
| 5693545 | MADEROSUAREZ3 CARLOS | 3261 E MASTERSON PL | | | | TUCSON | AZ | 85706 | |
| 5693546 | MADGE STANN | 4000 N WOODBINE STREET | | | | HARVY | LA | 70058 | |
| 5693548 | MADGELYNN LOVETT | 1811 RIDGEWOOD AVE | | | | TOLEDO | OH | | |
| 5693549 | MADGIA AMES | 7941 HUNT CLUB ROAD | | | | COLUMBIA | SC | 29223 | |
| 5693550 | MADHAVA PADMANABHUNI | 9643 DARBEY TRACE DR | | | | SPRING | TX | 77379 | |
| 5693551 | MADHAVAN BAKTHAVATCHALAM | | 31601 | | | FREMONT | CA | 94539 | |
| 5455564 | MADHAVAN CANDADAI | 7003 VANTAGE DR | | | | ALEXANDRIA | VA | | |
| 5455565 | MADHERE DADNICK | 903 GRANT BLVD | | | | LEHIGH ACRES | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3832 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455566 | MADHOK MICHELLE | 33 RIVERSIDE DRIVE APT 5E | | | | NEW YORK | NY | | |
| 5693553 | MADHU MAHESH | 9400 W PARMER LN | | | | AUSTIN | TX | 78717 | |
| 5693554 | MADHUBALA RANJIT | 2468 TERRA COTTA CIR | | | | HERDON | VA | 20171 | |
| 5693555 | MADHUSUDAN PARIKH | 8809 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |
| 5455567 | MADIGAN ALLEN | 391 W KING ST | | | | STRASBURG | VA | | |
| 5693556 | MADIGAN JASON | 107 6TH AVE | | | | WARREN | PA | 16365 | |
| 5455568 | MADILAGA JAIME | 4805 LIVE OAK ST | | | | CUDAHY | CA | | |
| 5693557 | MADILIA TREENA | PO BOX 122 | | | | ROCKHILL FURNACE | PA | 17249 | |
| 5693558 | MADILL RICHARD | PO BOX 1257 | | | | KAHULUI | HI | 96732 | |
| 5693559 | MADINA JOAN | 216 NORTH LAUREL ST | | | | HAZLETON | PA | 18201 | |
| 5693560 | MADINA KEITA | 201 W BLACKLIDGE DR | | | | TUCSON | AZ | 85705 | |
| 5693561 | MADINA MADINAKEITA | 201 W BLACKLIDGE DR | | | | TUCSON | AZ | 85705 | |
| 5455569 | MADINE ELIZEBETH | 499 STERLING DR UNIT C8 | | | | ROSEBURG | OR | | |
| 5693562 | MADING TRICIA | 308 W AVE GAVIOTA | | | | SAN CLEMENTE | CA | 92672 | |
| 5693563 | MADIR MAYNITH C | P O BOX 308205 | | | | ST THOMAS | VI | 00803 | |
| 5693564 | MADISON AGNES F | 5848 DENVER AVE | | | | LOS ANGELES | CA | 90044 | |
| 5693565 | MADISON ANASTASIA | 4421 DAMA COURT | | | | NEW ORLEANS | LA | 70116 | |
| 5693566 | MADISON ANDERSON | 1319 CHARLES ST | | | | ROCKFORD | IL | 61103 | |
| 5693567 | MADISON ANTOINETTE | 8719 MARY AVE | | | | LOS ANGELES | CA | 90002 | |
| 5693568 | MADISON BROOKS | 700 TADLOCK PLACE | | | | MATTHEWS | NC | 28105 | |
| 5693569 | MADISON CALDRO | 308 MONONGAHELA ACE | | | | GLASSPORT | PA | 15045 | |
| 5455570 | MADISON CARMON | 153 MILL CREEK DR CHEROKEE057 | | | | CANTON | GA | | |
| 5693570 | MADISON CAROLYN | 361 CLINTON ST | | | | COLUMBUS | OH | 43202 | |
| 5693571 | MADISON CHEEK | 701 LEXINGTON AVE | | | | ABILENE | TX | 79605 | |
| 5693572 | MADISON CHIQUITA | 5601 NW 28ST | | | | LAUDARDALE HILLS | FL | 33313 | |
| 5425493 | MADISON COUNTY COURT | 16 EAST 9TH ST | | | | ANDERSON | IN | | |
| 5425495 | MADISON COUNTY COURT DIV 2 | P O BOX 143 | | | | ANDERSON | IN | | |
| 5425497 | MADISON COUNTY SANITARY SEWER SSA1 | PO BOX 8094 | MITCHELL BRANCH | | | GRANITE CITY | IL | | |
| 5693573 | MADISON COURTNEY L | 9 SUPERIOR DR | | | | NASHUA | NH | 03060 | |
| 5425499 | MADISON DISTRICT COURT | MADISON DISTRICT COURT 100 NORTH SIDE SQUARE MADISON | | | | HUNTSVILLE | AL | | |
| 5455571 | MADISON DIXIE | 835 FRENCH HILL RD | | | | MIDDLEBURY CENTER | PA | | |
| 5693574 | MADISON EBONI | 1600 NORLAKES | | | | ST LOUIS | MO | 63136 | |
| 5693575 | MADISON FEDERER | 1511 COTTAGE ST | | | | ASHLAND | OH | 44805 | |
| 5693576 | MADISON FOLTZ | 2639 44 THST COURT | | | | MOLINE | IL | 61265 | |
| 4783380 | Madison Gas and Electric, WI | PO Box 1231 | | | | Madison | WI | 53701-1231 | |
| 5693578 | MADISON JUANITA M | 1724 JASMINE CIR 16103 | | | | ATLANTA | GA | 30318 | |
| 5455572 | MADISON JUNE | 4569 MAMANE LN | | | | HONOLULU | HI | | |
| 5693579 | MADISON KAREENA | 2726DOROTHY AVE NE | | | | CANTON | OH | 44705 | |
| 5693580 | MADISON KELLI | 429 S LEONARD AVE | | | | LIMA | OH | 45804 | |
| 5693581 | MADISON KENT | 726 N 81ST TERR | | | | KANSAS CITY | KS | 66112 | |
| 5693582 | MADISON KOONTZ | 1510 CHESTER AVE | | | | WELLSVILLE | OH | 43968 | |
| 5455573 | MADISON LAMEYCI | 9 LAKE AVE 1ST FL WESTCHESTER124 | | | | YONKERS | NY | | |
| 5693583 | MADISON LAQUITT | 4914 LEAHY | | | | ST LOUIS | MO | 63115 | |
| 5693584 | MADISON LAQUONDA | 3927 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5693585 | MADISON LASEANDA | 20 COLONY GARDENS RD | | | | BEAUFORT | SC | 29907 | |
| 5693587 | MADISON LEONARD | 315 NW 15TH WAY APT 4 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5693588 | MADISON LISA | 10291 WELLINGTON ROAD | | | | STREETSBORO | OH | 44241 | |
| 5693589 | MADISON LORETTA | 2720 S HIGHCREST RD | | | | BELOIT | WI | 53511 | |
| 5693590 | MADISON MEGAN | 7041 TWP RD 466 LOT 11 | | | | LAKEVILLE | OH | 44638 | |
| 5693591 | MADISON N COMPTON | 318 PLANTATION DR | | | | HURRICANE | WV | 25526 | |
| 5693592 | MADISON NEWSPAPERS INC | P O BOX 14030 | | | | MADISON | WI | 53714 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693593 | MADISON OLIVARES | OR TEVEN MILLER | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5693594 | MADISON ORA L | P O BOX 2838 | | | | ALEXANDRIA | VA | 22303 | |
| 5693595 | MADISON PAELA M | 80 GARRARD BLVD | | | | RICHMOND | CA | 94801 | |
| 5455574 | MADISON PATRICIA | 26851 S PURPLE FINCH LANE | | | | AMADO | AZ | | |
| 4899994 | Madison Plaza Associates | Redacted | | | | | | | |
| 5693596 | MADISON REGINA | PO BOX 1581 | | | | DULUTH | GA | 30096 | |
| 5693597 | MADISON SAM | 429 PECAN AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5693598 | MADISON SANDRA | 406 M ST | | | | BRISTOL | TN | 37620 | |
| 5693599 | MADISON SHAMEKA | 155 JOCEY AVE | | | | EAST DUBLIN | GA | 31027 | |
| 5693600 | MADISON SHAYLA | 2368 MALL TERRANCE CT | | | | ORANGEBURG | SC | 29115 | |
| 5693601 | MADISON SMITH | 587 MEEKS RD | | | | WELLINGTON | AL | 36279 | |
| 5455575 | MADISON TABATHA | 1314 BARCLAY HEIGHTS LN | | | | KNOXVILLE | TN | | |
| 5693603 | MADISON TIFFANY | 226 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5693604 | MADISON TINKA | 13507 REVERE LN | | | | CHAMPLIN | MN | 55316 | |
| 5455576 | MADISON VANESTER | 11522 HAMPTON DR | | | | MIDWEST CITY | OK | | |
| 5693606 | MADISON WANDA | 5916 GORDON MCINTYRE RD | | | | GORDON | GA | 31031 | |
| 5845573 | Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Husch Blackwell LLP | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 5845316 | Madison/West Towne, Llc, by CBL & Associates management, Inc. its managing agent | Redacted | | | | | | | |
| 5693607 | MADISONWILLIAMS WILLIE | 1516 CAMBRIDGE TERR CT | | | | SAINT LOUIS | MO | 63017 | |
| 5455578 | MADJID ABDUL | 19911 WYMAN WAY | | | | GERMANTOWN | MD | | |
| 5693608 | MADJINGAR ZARA | 3825 TREMAYNE TER | | | | SILVER SPRING | MD | 20906 | |
| 5455579 | MADKOUR SAMIR | 3715 101ST ST W MANATEE081 | | | | BRADENTON | FL | | |
| 5693610 | MADLINE FURNISH | 1256 STANHOPE LN | | | | HAYWARD | CA | 94545 | |
| 5693611 | MADLOCK DOMINIQUE | 3068 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5693613 | MADLYN SANTIAGO | 95140 WOODBRIDGE PKWY | | | | FERNANDINA BEACH | FL | 32034 | |
| 5693614 | MADLYN VIDAL | 1686 CLAY AVE | | | | BRONX | NY | 10457 | |
| 5693615 | MADLYNE WILLIAMS | 1120 MARY AVE | | | | LANSING | MI | 48910 | |
| 5693616 | MADOLYN SANDIFER | 168 TYLER ST | | | | GRANTVILLE | PA | 17028 | |
| 5693617 | MADONNA ELMORE | 1636 ARTHUR AVE | | | | NASH | TN | 37208 | |
| 5455580 | MADONNA RICHARD | 809 PLANK RD | | | | CLIFTON PARK | NY | | |
| 5693619 | MADONNA SMITH | 39 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5693620 | MADORA JONES | 720 SPURCE DR | | | | LUSBY | MD | 20657 | |
| 5693622 | MADOU FOFANA | 110 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5693623 | MADOX DEBBIE | 823 CO RD20 | | | | CALHOUN | TN | 37309 | |
| 5693624 | MADRANO JUAN | 1006 MOUNTAINVIEW ST | | | | DALTON | GA | 30721 | |
| 5693625 | MADRAY AMANDA | 114 OVERRBROOK RD APT C | | | | SALISBURY | NC | 28147 | |
| 5455581 | MADRAZO AMANDA | 1624 CARIBOU HUNT TRL | | | | ORLANDO | FL | | |
| 5455582 | MADRAZO DORI | 1232 NW 1ST PL APT 5 | | | | MIAMI | FL | | |
| 5693626 | MADRIAGA BERNARDO | 373 KAMEHAMEHA | | | | KAHULUI | HI | 96732 | |
| 5693627 | MADRIAGA MYLA | 335 HOXSIE AVE | | | | WARWICK | RI | 02889 | |
| 5693628 | MADRID ANDREA | 1402 JUAN MADRID AVENUE | | | | PUEBLO | CO | 81001 | |
| 5693629 | MADRID ANGELA | 126 AVE DEL SOL | | | | LORDSBURG | NM | 88045 | |
| 5455583 | MADRID ANTHONY | 14032 W MUSTANG ST 3435 | | | | LUKE AFB | AZ | | |
| 5693630 | MADRID CHANTEY | 51 LOCHLOMND | | | | PUEBLO | CO | 81001 | |
| 5693631 | MADRID CLAUDIA | 512ASH | | | | CARSLBAD | NM | 88220 | |
| 5693632 | MADRID DANICA | 2935 | | | | TUCSON | AZ | 85713 | |
| 5693633 | MADRID DAVID | 6428 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5693634 | MADRID DENISE | 1263 G AVE | | | | PORTERVILLE | CA | 93257 | |
| 5693635 | MADRID DIAWNIE | 9686 BEACON POINT DR | | | | ALTA LOMA | CA | 91737 | |
| 5693636 | MADRID EDGAR | 139 B CALLE OGO NORTE | | | | CHAPARRAL | NM | 88081 | |
| 5693637 | MADRID ELVIRA | 6530 N 53RD DR | | | | GLENDALE | AZ | 85301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693638 | MADRID ENRIQUE | 3402 E 7TH ST | | | | KANSAS CITY | MO | 64124 | |
| 5693639 | MADRID ERICA | 318 14TH AVE | | | | GREEN BAY | WI | 54303 | |
| 5455585 | MADRID FREDDY | 11527 RIDEWOOD DR | | | | HOUSTON | TX | | |
| 5455586 | MADRID GABRIEL | 55 STATION LANDING APT 432 | | | | MEDFORD | MA | | |
| 5455587 | MADRID GLORIA | 1471 NORTHRIDGE DR APT B | | | | BROWNSVILLE | TX | | |
| 5693640 | MADRID HORTENCIA | PO BOX 1217 | | | | FARMINGTON | NM | 87499 | |
| 5693641 | MADRID JESEPH | 10501 SECTER OASIS AVE | | | | ALBUQUERQUE | NM | 87121 | |
| 5693642 | MADRID JODIE | 860 W 132ND AVE LOT 238 | | | | DENVER | CO | 80234-4400 | |
| 5693643 | MADRID KAREN | 639 DEERFIELD RD APT C | | | | TERRYTOWN | LA | 70056 | |
| 5693644 | MADRID LETICIA | 1014 E 4TH ST | | | | PUEBLO | CO | 81001 | |
| 5693645 | MADRID LUISA | 1635 SPROUSE AVENEUE | | | | LAS CRUCES | NM | 88001 | |
| 5693646 | MADRID MARANDA M | 11801 YORK ST | | | | THORNTON | CO | 80233 | |
| 5693647 | MADRID MARTHA P | 5533 VIA CAMPO ST 2 | | | | LOS ANGELES | CA | 90022 | |
| 5693648 | MADRID RIOBERTO | 7462 E MOLINA DR | | | | SAFFORD | AZ | 85546 | |
| 5693649 | MADRID RITA | 629 SAN PEDRO SE APT 629 | | | | ALB | NM | 87108 | |
| 5455588 | MADRID SHAN | 3902 E CALLE DE JARDIN | | | | TUCSON | AZ | | |
| 5693650 | MADRID VICTORIA | 2200 W SHOSHONE ST | | | | PASCO | WA | 99301 | |
| 5693651 | MADRID VIRGINIA | 2810 N NORTHWEST | | | | HOBBS | NM | 88240 | |
| 5693652 | MADRIGAL ALYSSA G | 217 SUNSET RD SW TRLR 46 | | | | ALBUQUERQUE | NM | 87105 | |
| 5693653 | MADRIGAL ANGELITA E | 603 S SAN MANUEL | | | | SAN ANTONIO | TX | 78237 | |
| 5455590 | MADRIGAL CARMEN | 15915 CARSE AVE | | | | HARVEY | IL | | |
| 5693654 | MADRIGAL CRYSTAL | 11803 FAWN DR | | | | LAREDO | TX | 78045 | |
| 5455591 | MADRIGAL DIANA | 7129 RITTENHOUSE VLG CT | | | | HOUSTON | TX | | |
| 5693655 | MADRIGAL GUADALUPE | PRIVATE | | | | CHULA VISTA | CA | 91911 | |
| 5455592 | MADRIGAL JOCELYN | 340 KIRKLAND AVE SE KING RTA 034 | | | | RENTON | WA | | |
| 5693657 | MADRIGAL JOEL | 1023 JASMINE CIR | | | | ELDORADO HILL | CA | 95762 | |
| 5693658 | MADRIGAL JUANA | 2134 S CAMINO ST APT A | | | | ANAHEIM | CA | 92802 | |
| 5693659 | MADRIGAL MARCO | 6433 E BRUNDAGE LN SUITE 4 | | | | BAKERSFIELD | CA | 93307 | |
| 5693660 | MADRIGAL OMAR | 39397 WENTWORTH ST | | | | MURRIETA | CA | 92563 | |
| 5693661 | MADRIGAL PETE | 4936 HALEN ST | | | | PALMDALE | CA | 93552 | |
| 5693662 | MADRIGAL PHILOMENA | 212 GOLDENROD ST | | | | SOLEDAD | CA | 93960 | |
| 5693663 | MADRIGAL PRIMER | PO BOX 731 | | | | SAN BRUNO | CA | 94066 | |
| 5693664 | MADRIGAL ROBERT | 5619 S 23RD ST | | | | OMAHA | NE | 68107 | |
| 5693665 | MADRIGAL ROSAURA | 429 WEST HWY 39 | | | | BLACKFOOT | ID | 83221 | |
| 5693666 | MADRIGAL ROSEMARIEANT | 2909 REDWOOD AVE | | | | ATWATER | CA | 95301 | |
| 5693667 | MADRIGAL RUDY | 325 BRADLEY STREET | | | | SANTA PAULA | CA | 93060 | |
| 5455593 | MADRIGAL SELINA | 78712 OLSON RD | | | | BOARDMAN | OR | | |
| 5693668 | MADRIGAL TRISHA | 1080 12TH ST APT C | | | | RENO | NV | 89510 | |
| 5693669 | MADRIGAL YOLANDA | 24420 W BONITA ST | | | | CASA GRANDE | AZ | 85139 | |
| 5693670 | MADRIGAL YUESENIA L | 7183 COTTAGE AVE | | | | WINTON | CA | 95388 | |
| 5693671 | MADRIGALE ARNOLD | 1804 AUGUSTA CIRCLE | | | | MOUNT LAUREL | NJ | 08054 | |
| 5693672 | MADRIL ANTONIA | P O BOX 1746 | | | | SACATON | AZ | 85147 | |
| 5693673 | MADRIZ ELAYSI | 3655 SW 22ND ST | | | | MIAMI | FL | 33145 | |
| 5693674 | MADRIZ JOEZETTE | 57 N CLAREMONT AVE | | | | SAN JOSE | CA | 95127-2036 | |
| 5455594 | MADRIZ KATHERINE | 11866 OXFORD AVE APT A | | | | HAWTHORNE | CA | | |
| 5693675 | MADRON SKYLAR | 603 LOMBARD RD | | | | RISING SUN | MD | 21911 | |
| 5455595 | MADRONA DANIEL | 245 QUEQUECHAN ST APT 2N | | | | FALL RIVER | MA | | |
| 5455596 | MADRUENO JOSE | 1307 MLKING JR DR | | | | COPPERAS COVE | TX | | |
| 5693676 | MADRUGA JAIME | PO BOX 2972 | | | | LIVERMORE | CA | 94551 | |
| 5693677 | MADRY DEANNA | 5941 ST WEST APT A31 UNIT 2 | | | | BRADENTON | FL | 34207 | |
| 5693678 | MADSEN DANNETTE | 3600 BRANT ST | | | | RENO | NV | 89508 | |
| 5693679 | MADSEN JEANNIE | 1725 W WALNUT | | | | ROSWELL | NM | 88203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455597 | MADSEN JEFF | 101 MOLTER COURT | | | | FORT LEONARD WOOD | MO | | |
| 5693680 | MADSEN KHALIA | 3218 CENTRAL | | | | CLEVELAND | OH | 44102 | |
| 5455598 | MADSEN MARTIN | 428 INDIAN BLUFF RD | | | | EL PASO | TX | | |
| 5425503 | MADSEN NICOLE M | 346 N DIAMOND FORK LOOP APT 210 | | | | SPANISH FORK | UT | | |
| 5693681 | MADSION REGINA | 2316 S 96TH E AVE APT D | | | | TULSA | OK | 74129 | |
| 5693682 | MADSON JENNIFER | 75 PAUL GULCH RD | | | | WHITEHALL | MT | 59759 | |
| 5693683 | MADUAGWU JOSEPHINE I | 448 RALPH DAVID ABERNATHY | | | | ATLANTA | GA | 30312 | |
| 5693684 | MADUENA TINA | 345 S COALINGA ST | | | | COALINGA | CA | 93210 | |
| 5693685 | MADUENO MARIA | 91900 AVE 66 B104 | | | | MECCA | CA | 92254 | |
| 5484340 | MADUENO, FONDA L | Redacted | | | | | | | |
| 5693686 | MAE APRIL | 5442 ROCKFISH GAP TPK | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5693687 | MAE BROWN | 607 HIMES AVE APT 110 | | | | FREDERICK | MD | 21703 | |
| 5693689 | MAE DEBRA | 2813 HWY 370 | | | | BALDWYN | MS | 38824 | |
| 5693691 | MAE EPPS | 402 BAGNAL DR | | | | SUMTER | SC | 29150 | |
| 5693692 | MAE HUNTER | 4531 N LEWIS AVE | | | | TULSA | OK | | |
| 5693693 | MAE MASON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63901 | |
| 5693694 | MAE MCBRIDE | 471GLENOAKS DR APT2C | | | | MUSKEGON | MI | 49444 | |
| 5693696 | MAE STANLEY | 2060 EASTLAKE DR | | | | TUPELO | MS | 38804 | |
| 5693697 | MAE TABALA | 7621 NW 73RD AVE | | | | TAMARAC | FL | 33321 | |
| 5693698 | MAE WARREN KOFI | 1515 NE JARRETT ST | | | | PORTLAND | OR | 97211 | |
| 5455601 | MAEBY DEBORAH | 819 WALTERS MILL RD | | | | FOREST HILL | MD | | |
| 5455602 | MAECHTLEN RODGER | 2017 E CHESTNUT AVE | | | | ARKANSAS CITY | KS | | |
| 5693699 | MAEDA KRISTY | 806 DEBUCK STREET | | | | SIOUX CITY | IA | 51105 | |
| 5693700 | MAEDDIE PRASTELLA | PO BOX 7127 | | | | TAHOE CITY | CA | 96145 | |
| 5693701 | MAEDEAN TURNER | 1800 GOODMAN AVE | | | | CINCINNATI | OH | 45239 | |
| 5455603 | MAEDJE LINDA | 560 EAST SOUTH STREET ERIE049 | | | | CORRY | PA | | |
| 5693702 | MAEGAN HULBERT | 1540 BRIAR PATCH ROAD | | | | PROSPECT | TN | 38477 | |
| 5693703 | MAEGAN KELLEY | 8450 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47402 | |
| 5693705 | MAEJUANA BUMPUS | 4501 E 35TH ST | | | | KANSAS CITY | MO | 64128 | |
| 5693706 | MAEL MICHAL | 11951 BURBANK BLVD 7 | | | | VALLEY VILLAGE | CA | 91607 | |
| 5693707 | MAELENA YOUNG | 2597 SOUTHERN OAKS DRIVE | | | | CANTONMENT | FL | 32533 | |
| 5693708 | MAELYNN GRAHAM | 311 N PENNSYLVANIA AVE | | | | FRUITLAND | ID | 83619 | |
| 5693710 | MAELYON DOROTHY | 9 RIDGEWAY AVE | | | | DURHAM | NC | 27701 | |
| 5693711 | MAENDEL KARLA | PO BOX 16088 | | | | GOLDEN | CO | 80402 | |
| 5693712 | MAENNER TARA | 2225 CLEARWATER DR | | | | SURFSIDE BEACH | SC | 29575 | |
| 5455604 | MAENNIK VICTOR | 4713 HAZELWOOD AVE | | | | BALTIMORE | MD | | |
| 5693713 | MAEOLA JAEMIKA | 1525 NW 1 ST 13 | | | | MIAMI | FL | 33147 | |
| 5693714 | MAERELL SHUNTA | 3251 CANYON RD | | | | MEMPHIS | TN | 38134 | |
| 5693715 | MAERTZ PAZ Y | 5217 PASATIEMPO DR | | | | SALIDA | CA | 95368 | |
| 5455606 | MAES ESTABAN | PO BOX 630 | | | | VOLCANO | HI | | |
| 5693716 | MAES GREGG | 2788 SUMMERSET CIR NONE | | | | SUAMICO | WI | 54173 | |
| 5693717 | MAES JESSICA | NA | | | | WHITTIER | CA | 90603 | |
| 5455607 | MAES LOE | 1134 W 9TH AVE | | | | DENVER | CO | | |
| 5693718 | MAES MARIA R | 835 COLUMBIA STREET | | | | SANTA FE | NM | 87505 | |
| 5693720 | MAES PENNY | 4435 NORTH MORRIS HILL PLACE | | | | BOISE | ID | 83706 | |
| 5693721 | MAESAR DONNA | PO BOX 28 | | | | RAMSAY | MT | 59748 | |
| 5693722 | MAESE NICHOLE | 150 TURQUOISE AVE | | | | LAS CRUCES | NM | 88001 | |
| 5693723 | MAESE RACHEL | 1640 ENCANTADO | | | | ALAMOGORDO | NM | 88310 | |
| 5693724 | MAESHANNON T MARTIN SHANNON | 253 SUGAR HILL ADD | | | | BEDFORD | IN | 47421 | |
| 5455608 | MAESTAS BETH | 4624 ESMAR RD | | | | CERES | CA | | |
| 5693725 | MAESTAS BEVERLIE C | 3767 STATE HWY 14 | | | | SANTA FE | NM | 87508 | |
| 5693726 | MAESTAS BRITANI | 6 OAKBRIDGE DR | | | | GARY | IN | 46403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693727 | MAESTAS CINDY | 7447 LILIAN LANE | | | | HIGHLAND | CA | 92346 | |
| 5693728 | MAESTAS CORRINE | 2620 23RD AVENUE | | | | GREELEY | CO | 80634 | |
| 5693729 | MAESTAS CORY | 6665 NIAGARA ST | | | | COMMERCE CITY | CO | 80022 | |
| 5693730 | MAESTAS IRENE | 03 INSPIRATION DR | | | | LOS LUNAS | NM | 87031 | |
| 5455609 | MAESTAS JAMES | PO BOX 2822 | | | | MARTINSBURG | WV | | |
| 5693731 | MAESTAS JOHN | 12201 W 2ND PL 3-105 | | | | DENVER | CO | 80228 | |
| 5455610 | MAESTAS JOSE | 1734 ALDERWOOD PL | | | | THOUSAND OAKS | CA | | |
| 5693732 | MAESTAS LEO | 9 M NW OF TORREON CHPT | | | | SODUS | NY | 14551 | |
| 5693733 | MAESTAS MARIA T | 137 WINTERHAWK HEIGHTS | | | | ALTO | NM | 88312 | |
| 5693734 | MAESTAS ROSEMARIE | PO BOX 69 | | | | MEDANALES | NM | 87548 | |
| 5455611 | MAESTAS SHERRI | 1979 STATE HIGHWAY 91 GUADALUPE019 | | | | SANTA ROSA | NM | | |
| 5693735 | MAESTAS YVETTE | 2206 E 14TH STREET C | | | | PUEBLO | CO | 81001 | |
| 5693736 | MAESTRE ARNALDO | 816 CALLE MUNOZ RIVERA D3 | | | | PENUELAS | PR | 00624 | |
| 5693737 | MAESTRE LEVETTE | COND JARDINES DE CAPARRA CARR | | | | BAYAMON | PR | 00694 | |
| 5693738 | MAESTRE MARIA | URB GARDENIA | | | | MANATI | PR | 00674 | |
| 5693739 | MAESTRERIVERA YANTIZA | 104 GENESEE ST | | | | TRENTON | NJ | 08611 | |
| 5693740 | MAETEE TUCKER | 4235 MILL ST | | | | PHILADELPHIA | PA | 19136 | |
| 5693741 | MAETINAZ LUIS | 1524 SW 90 | | | | MIAMI | FL | 33189 | |
| 5693742 | MAETINEZROSADO JENNIFER | 52 ALDEN ST | | | | FALL RIVER | MA | 02723 | |
| 5693743 | MAEXRK KHADIJAH | 109 ANCRUM LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5693744 | MAEXRK ROSEMARY | 109 ANCRUM LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5455612 | MAEZ ANTHONY | 10127 E SUNRISE MEADOW PLACE | | | | TUCSON | AZ | | |
| 5693745 | MAFERA RACHEL | 56 BEAVER LAKE AVE | | | | DERRY | NH | 03038 | |
| 5455613 | MAFFEI SARAH | 222 TARTLINE DRIVE ALLEGHENY003 | | | | GLENSHAW | PA | | |
| 5693746 | MAFFEI VITA M | 320 E SCHOOL ST | | | | KENT | OH | 44240 | |
| 5693747 | MAFFETONE ELIZABETH | 1301 S STELLA DR | | | | BLOOMINGTON | IN | 47401 | |
| 5455614 | MAFNAS JOHANNA | 3600 10TH ST STANISLAUS099 | | | | CERES | CA | | |
| 5693748 | MAFUAHINGANO LEPA | 6028 HOLLYHURST WAY | | | | SACRAMENTO | CA | 95823-5252 | |
| 5693749 | MAFUNASE MAKO | 733 59TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5693750 | MAG DESTIN | 3993 HICKORYVIEW DR | | | | HAMILTON | OH | 45011 | |
| 5425509 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | | |
| 4805043 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084-7760 | |
| 5693751 | MAG MAGUIRE | 10 OAK KNOLL RD | | | | NATICK | MA | 01760 | |
| 4883666 | MAG NIF INC | P O BOX 951224 | | | | CLEVELAND | OH | 44193 | |
| 5693752 | MAGACHI JOYCE | 42 MEADOW LANE APT 1 | | | | BRIDGEWATER | MA | 02324 | |
| 5693753 | MAGADAN HERMAN | 1807 DOBRICH CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 5693754 | MAGAHA MONTY | 2730 E MIRANDA ST | | | | WEST COVINA | CA | 91792 | |
| 5712223 | MAGAHA, MICHELLE A | 1105 ROGERS ST | | | | POOLER | GA | 31322 | |
| 5693755 | MAGALA CYNTHIA | 208 SW 14TH COURT | | | | FT LAUDERDALE | FL | 33315 | |
| 5693756 | MAGALA FRANK B | 204 SE 22 ST N | | | | FT LAUDERDALE | FL | 33316 | |
| 5693757 | MAGALENE JONES | 2340 VERMONT AVE | | | | LANDOVER | MD | 20785 | |
| 5693758 | MAGALHAC YOSBELI | CALLE 47 SO LAS LOMAS 87 | | | | GUAYNABO | PR | 00921 | |
| 5693759 | MAGALI BARROSO | CALLE 4 FLAMBOYAN GARDENS B-19 | | | | BAYAMON | PR | 00959 | |
| 5693760 | MAGALI GONZALES | 1276 MCGEE CT NE | | | | SALEM | OR | 97303 | |
| 5693761 | MAGALI LOPEZ | 3033 IBERNSS POINT | | | | WARSAW | IN | 45680 | |
| 5693762 | MAGALI MAGYOLIVERA | 2352 FOX RIDGE MANOR RD | | | | RALEIGH | NC | 27610 | |
| 5693763 | MAGALI ROBERTO | HC02 BOX5177 | | | | LUQUILLO | PR | 00773 | |
| 5693764 | MAGALI SOTELO | 1322 SWALLOW LN | | | | GARLAND | TX | 75042 | |
| 5693765 | MAGALIS RODRIGUEZ | TRINA PADILLA DE ZANS ED 2 APRT 6 | | | | ARECIB | PR | 00612 | |
| 5693766 | MAGALIS ROSARIO | APT 223 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5693767 | MAGALLANES ALONCO M | 929 BREEZE | | | | CRIAG | CO | 81625 | |
| 5425511 | MAGALLANES AMANDA | 225 BEECH AVE | | | | CHULA VISTA | CA | | |
| 5693768 | MAGALLANES ARTHUR | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693769 | MAGALLANES BIANCA | 1819 COLEVILLE OAK LN | | | | LAWRENCEVILLE | GA | 30046 | |
| 5455615 | MAGALLANES JENNIFER | 6024 S KNOX AVE COOK031 | | | | CHICAGO | IL | | |
| 5693770 | MAGALLANES JESSICA | 425 SOUTH MAIN ST | | | | BENSENVILLE | IL | 60106 | |
| 5693771 | MAGALLANES MARTHA | 5840 MEGAN | | | | SANTA TERESA | NM | 88008 | |
| 5455617 | MAGALLANEZ MELODY | 282 HAPPY HOLLOW RD | | | | HUNTINGTON | VT | | |
| 5693772 | MAGALLANEZ ROSALINDA | 1101 HARCOURT AVE APT A | | | | SEASIDE | CA | 93955 | |
| 5693773 | MAGALLI LERCARI | 17150 N BAY RD | | | | MIAMI | FL | 33160 | |
| 5693774 | MAGALLNAES WESENIA | PO BOX 423 | | | | VICTOR | ID | 83455 | |
| 5693775 | MAGALLY QUISPE | 4934 ALITA TER | | | | ST CLOUD | FL | | |
| 5693776 | MAGALY CAMARGO | DIAGONAL 31 53-64 APTO | | | | MIAMI | FL | 33122 | |
| 5693777 | MAGALY CARRILLO | XXX | | | | SAN JUAN | PR | 00926 | |
| 5693778 | MAGALY CHUQUI | 306 PARKER AVE | | | | HACKENSACK | NJ | 07601 | |
| 5693779 | MAGALY FERREIRA | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 5693780 | MAGALY GARCIA | 229 STANLEY RD | | | | SANFORD | NC | 27332 | |
| 5693781 | MAGALY GARNICA | 442 JOHN ST | | | | EAST NEWARK | NJ | 07029 | |
| 5455618 | MAGALY MANRIQUE | 2106 BALD CYPRESS | | | | WESLACO | TX | | |
| 5693782 | MAGALY MOORE | 12160 WYOMING | | | | DETROIT | MI | 48204 | |
| 5693783 | MAGALY RODRIGUEZ | HC01 BOX 7750 | | | | YACUO | PR | 00698 | |
| 5693784 | MAGALY VALDES | 6750 NW 186 ST APT303 | | | | HIALEAH | FL | 33015 | |
| 5455619 | MAGANA ALEJANDRA | 117 N MILL ST APT 2 | | | | SANTA PAULA | CA | | |
| 5693785 | MAGANA ALEX | 525 SHERWOOD WAY | | | | OXNARD | CA | 93033 | |
| 5693787 | MAGANA AUDELIA | 3635 12 KRESHAW AVE | | | | TOLEDO | OH | 43613 | |
| 5693788 | MAGANA AUKEA | 282 NAHOLO CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5693789 | MAGANA CESAR | PICK UP | | | | TORRANCE | CA | 90503 | |
| 5693790 | MAGANA DAVID | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 5693791 | MAGANA EDUARDO | 16767 SE HWY 301 25 | | | | UMMERFIELD | FL | 34491 | |
| 5693792 | MAGANA ELENA | 5845 MANDARIN DR APT D | | | | SANTA BARBARA | CA | 93117 | |
| 5693793 | MAGANA ESPERANZA | 1247 HOWARD AVE APT 3A | | | | SAN CARLOS | CA | 94070 | |
| 5455620 | MAGANA FRANCISCO | 4871 CUARTEL LN | | | | EL PASO | TX | | |
| 5693794 | MAGANA FRANCISCO | 4871 CUARTEL LN | | | | EL PASO | TX | 79912 | |
| 5455621 | MAGANA GABRIELA | 266 MAIN ST | | | | FILLMORE | CA | | |
| 5693795 | MAGANA JASON | 9605 W 25TH PL | | | | LAKEWOOD | CO | 80215 | |
| 5455622 | MAGANA JERRY | 819 W 1500 N | | | | SALT LAKE CITY | UT | | |
| 5455623 | MAGANA JUAN I | 10202 CROSSROADS LOOP | | | | LAREDO | TX | | |
| 5693796 | MAGANA MARICRUZ | 615 W AVE D | | | | JEROME | ID | 83338 | |
| 5693797 | MAGANA MIGUEL | 9290 FLYNN RD S | | | | LIVERMORE | CA | 94550 | |
| 5693798 | MAGANA MITCHEL | ENTER ADDRESS | | | | SHOW LOW | AZ | 85393 | |
| 5693799 | MAGANA PERCEO | 3208 S US HWY 1 | | | | FORT PIERCE | FL | 34982 | |
| 5693801 | MAGANGA BRIDGITTE | 181 AMBERFIELD LN | | | | NEWARK | DE | 19702 | |
| 5693802 | MAGARET HURST | 1705 MURCHISON RD | | | | FAYETTEVILLE | NC | 28301 | |
| 5693804 | MAGARGOL SANDRA | 1022 FOULKROD STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5455624 | MAGARINO GRACIELA | 71 GRAY ST | | | | PATERSON | NJ | | |
| 5455625 | MAGAW ALBANY | 475 CATFISH LANDINGS CIR KINGSLAND | | | | KINGSLAND | GA | | |
| 5455626 | MAGAW CHRISTINA | 475 CATFISH LANDINGS CIR KINGSLAD | | | | KINGSLAND | GA | | |
| 5455627 | MAGAWAY CEDRIC | 57 GATE LANE MIDDLESEX023 | | | | OLD BRIDGE | NJ | | |
| 5693805 | MAGBANUA ALICIA D | 913 W CAMERON AVE APT 105 | | | | WEST COVINA | CA | 91790 | |
| 5693806 | MAGBEE BYRON | 4520 W BEACHWAY DR NONE | | | | TAMPA | FL | 33609 | |
| 5693807 | MAGBIE JEANNINE | 12432 FALLEN TIMBER CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5693808 | MAGBIE JEANNINE L | 14117 SINAIKA RIDGE | | | | HAGERSTOWN | MD | 21740 | |
| 5693809 | MAGBIE O | 2080 BRENTWOOD ST NONE | | | | HIGH POINT | NC | 27263 | |
| 5693810 | MAGBIE SHAQUITTA | 14007 SENECA RIDGE DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5455628 | MAGBY EBONIE | 10511 ELMARGE AVE | | | | CLEVELAND | OH | | |
| 5693811 | MAGBY STEPHANIE | 5708 SOUTHFORK | | | | CARLSBAD | NM | 88220 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693812 | MAGBY WILLIE | 2650 BURDETT RD NONE | | | | COLLEGE PARK | GA | 30349 | |
| 5693813 | MAGDA FELICIANO | 23 WEST 10TH ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5693814 | MAGDA MELENDEZ | BARRIADA SAN MIGUEL 21 | | | | GUAYNABO | PR | 00966 | |
| 5693815 | MAGDA MEZA | 411 RODRIGUEZ | | | | LAREDO | TX | 78046 | |
| 5693816 | MAGDA MORALES | HC 74 BOX 5659 | | | | NARANJITO | PR | 00719 | |
| 5455629 | MAGDA MOSES | 25019 OSBORNE RD 25019 OSBORNE RD | | | | COLUMBIA STATION | OH | | |
| 5693817 | MAGDA PINTO | 135 TUCKER LN | | | | DARTMOUTH | MA | 02747 | |
| 5693818 | MAGDA QUETELL | URB MARIANNI CALLE ESPERANZA 2151 | | | | PONCE | PR | 00717 | |
| 5693819 | MAGDA RIVERA | HC02 BOX 29274 | | | | CAGUAS | PR | 00725 | |
| 5693820 | MAGDA ROSADO | 1 WILLIAMS DR | | | | WATERBURY | CT | 06712 | |
| 5693821 | MAGDA RUANO | C VALPARAISO T-526 EXT F | | | | BAYAMON | PR | 00959 | |
| 5693822 | MAGDA VALENTIN | PO BOX 596 | | | | RINCON | PR | 00677 | |
| 5693823 | MAGDA WATANAVE | 404A NAVAJO | | | | BURNSFLAT | OK | 73624 | |
| 5693824 | MAGDALA CHARLES | 3253 SE QUAY ST | | | | FORT PIERCE | FL | 34984 | |
| 5693825 | MAGDALENA ASTILLEROS | 13228 S WILKIE AVE | | | | GARDENA | CA | | |
| 5693826 | MAGDALENA BAEZA | 816 W ALAMEDA STREET | | | | TULARE | CA | 93274 | |
| 5693827 | MAGDALENA BARRAZA | 12901 S WESTERN AVE APT 1 | | | | OKLAHOMA CITY | OK | | |
| 5693828 | MAGDALENA CASTA | 294 ALFREDO GALVEZ ALT B | | | | SAN JUAN | PR | 00926 | |
| 5693829 | MAGDALENA CISNEROS | 11261 PHILLIPPI AVE | | | | PACOIMA | CA | 91331 | |
| 5693830 | MAGDALENA ESPINOZA | 51550 TYKER ST APT A203 | | | | COACHELLA | CA | 92236 | |
| 5693831 | MAGDALENA GONZALEZ | 3020 YATES AVE APT 1A | | | | BRONX | NY | 10469 | |
| 5693832 | MAGDALENA GUTIERREZ | 14701 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5693833 | MAGDALENA HEATHER | 123 NELLIE RD | | | | NORTH | SC | 29112 | |
| 5693834 | MAGDALENA HERNANDEZ | 9814 FM 1960 BYPASS 609 | | | | HUMBLE | TX | 77338 | |
| 5425513 | MAGDALENA KOPCZYNSKA | 5079 N DIXIE HWY 136 | | | | OAKLAND PARK | FL | | |
| 5693835 | MAGDALENA MACIAS | 10001 N METRO PKWY W | | | | PHOENIX | AZ | 85051 | |
| 5693836 | MAGDALENA MEJIA | 7545 I AVE | | | | HESPERIA | CA | 92345-7376 | |
| 5693837 | MAGDALENA MENA | 26720 WARD ST APT1 | | | | HIGHLAND | CA | 92346 | |
| 5693838 | MAGDALENA MONTEHO-RODRIGUEZ | 110E TIOGA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5693839 | MAGDALENA PALOMO | 602 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 5693840 | MAGDALENA PIACENTE | 11 EDISON AVE | | | | YONKERS | NY | 10701 | |
| 5693841 | MAGDALENA RODRIGUEZ | 130 ARTERIA HOSTO APT B 1 | | | | SAN JUAN | PR | 00918 | |
| 5693842 | MAGDALENA RONDON | HC 02 7718 | | | | GUAYANILLA | PR | 00656 | |
| 5693843 | MAGDALENA SANCHEZ | 24499 RD 152 | | | | VISALIA | CA | 93292 | |
| 5693844 | MAGDALENA SINGH | 3532 LAS QUINTAS DR | | | | EL PASO | TX | 79938 | |
| 5693845 | MAGDALENA TORRES PEREZ | BEYER WALL 858 | | | | SAN DIEGO | CA | 92154 | |
| 5693846 | MAGDALENA VAZQUEZ | 15 TIMBERCREEK PINES CIR | | | | WINTER GARDEN | FL | 34787-2658 | |
| 5693847 | MAGDALENE BUCCIRELLI | 511 FILER WAY | | | | SHARON | PA | | |
| 5693848 | MAGDALENE CHENG | 13341 NIXON CIR NONE | | | | TUSTIN | CA | 92780 | |
| 5693849 | MAGDALENE CRYSTAL | 4960 SAPONI VILLAGE TRL | | | | WS | NC | 27127 | |
| 5693851 | MAGDALENO MARIE D | 913 CEDAR ST | | | | EL SEGUNDO | CA | 90245 | |
| 5693852 | MAGDALENO RAMONA | PO BOX 54855 | | | | LONG BEACH | CA | 90713 | |
| 5693853 | MAGDALENO ROBERT | 2213 W 19TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5693854 | MAGDALENO TEANNA | 339 TIN ST | | | | HENDERSON | NV | 89015 | |
| 5693855 | MAGDALINA GARCIA | 5001 W GRACE | | | | CHGO | IL | 60641 | |
| 5693856 | MAGDALINI KALENTERIDOU | 1137 KING AURTHER COURT | | | | DUNEDIN | FL | 34698 | |
| 5455631 | MAGDECH MIKE | W1043 YARWOOD RD | | | | BROOKLYN | WI | | |
| 5693857 | MAGDELINA MIRANDA | 1011 BELLEVUE AVE 1012 | | | | SANTA ROSA | CA | 95407 | |
| 5425519 | MAGDELINE & HENRY DUNCAN | 9809 DELLCASTLE RD | | | | GAITHERSBURG | MD | | |
| 5693858 | MAGDEVIS GARCIA | 1510 PARIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5693859 | MAGDIEL MARTINEZ | 3709 PROSPECT | | | | INDIANAPOLIS | IN | 46203 | |
| 5693860 | MAGDOVITZ MITCHELL | 255 S 38TH ST | | | | BOULDER | CO | 80305 | |
| 5693861 | MAGDY HASSANEIN | 60 4TH ST | | | | LEOMINSTER | MA | 01453 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693862 | MAGEDA FARHOUD | 1836 KINGSFORD DR | | | | FLORISSANT | MO | 63031 | |
| 5693863 | MAGEE ADELL | 177 COUNT SHED RD | | | | BEAUFORT | SC | 29906 | |
| 5693864 | MAGEE AHMAD | 3101 CLAUDE JACKSON 35 | | | | ALICEVILLE | AL | 35442 | |
| 5693865 | MAGEE ALSHAWN | 44680-1 BARTON ST | | | | FORT RILEY | KS | 66442 | |
| 5455632 | MAGEE BEVERLY | 27413 ZACK MAGEE RD | | | | FRANKLINTON | LA | | |
| 5693866 | MAGEE CIARRA | 9122 OLIANDAS | | | | NO | LA | 70118 | |
| 5693867 | MAGEE CLARK D | 310 N 12TH ST | | | | SACRAMENTO | CA | 95811 | |
| 5693868 | MAGEE CORINTHNIA R | 3212 MEMORIAL PK DR APT 1 | | | | NEW ORLEANS | LA | 70114 | |
| 5455633 | MAGEE DERRICK | 225D THOREAU CIRCLE | | | | YORKTOWN | OH | | |
| 5693870 | MAGEE ERIN | 16 PROSPECT PLACE | | | | MIDDLETOWN | NJ | 07747 | |
| 5693871 | MAGEE JAMES | 11008 SOUTH 1000 EAST | | | | SANDY | UT | 84094 | |
| 5693872 | MAGEE JUDY | 1657 N GALVEZ | | | | NEW ORLEANS | LA | 70119 | |
| 5693873 | MAGEE KEYANA | 19 MEGEHEE COURT | | | | WAGGAMAN | LA | 70094 | |
| 5693874 | MAGEE KIRK | 71991 RD 374 | | | | CULBERTSON | NE | 69024 | |
| 5425521 | MAGEE MATTHEW T | 8415 HOMESTAED AVENUE | | | | NIAGARA FALLS | NY | | |
| 5693875 | MAGEE MELANIE | 1515 PARKER STR | | | | FRANKLINTON | LA | 70438 | |
| 5693877 | MAGEE MICHELLE P | 212 MARTIN L K AVE 2D | | | | HATTIESBURG | MS | 39401 | |
| 5693878 | MAGEE PEGGY | 3 HEARTWOODS CT A | | | | SAINT LOUIS | MO | 63132 | |
| 5693879 | MAGEE RAVEN | 224 NORTH TULL DRIVE | | | | SEAFORD | DE | 19973 | |
| 5693880 | MAGEE SANDRA | 403 NORTH 39 | | | | HATTIESBURG | MS | 39401 | |
| 5425523 | MAGEE TAEYONNA | 136 CHAPEL DR | | | | CAMDEN | DE | | |
| 5693881 | MAGEE TAEYONNA | 136 CHAPEL DR | | | | CAMDEN | DE | 19934 | |
| 5693882 | MAGEE TONI | 529 26 ST | | | | GULFPORT | MS | 39501 | |
| 5693883 | MAGEE TRAMEHA | 3195 GARRITY WAY APT827 | | | | RICHMOND | CA | 94806 | |
| 5693884 | MAGEE TRENICA | 2220 CLEARVIEW PARKWAY APT212 | | | | METAIRIE | LA | 70002 | |
| 5693885 | MAGEE VICTORIA | 1032 WE 52ND ST | | | | LOS ANGELES | CA | 90037 | |
| 5693886 | MAGEE WONDA | 3229 GE COURT | | | | SHREVEPORT | LA | 71119 | |
| 5693887 | MAGEL PEDRO | 241 LOWER ELGIN RD | | | | ELGIN | TX | 78621 | |
| 5837674 | Magella, Venus | Redacted | | | | | | | |
| 5851054 | Magella, Venus | Redacted | | | | | | | |
| 5425525 | MAGELLAN DISTRIBUTION CORPORAT | | | | | | | | |
| 5693888 | MAGEN ALEXANDER | 18860 W WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5693889 | MAGEN FLEMING | 142 WITHY ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5693890 | MAGEN JOHNSON | 3208 EDWARDS ST | | | | BUTTE | MT | 59701 | |
| 5693891 | MAGEN MAGENMLUGO | 929 GILMORE AVE APT 101 | | | | LAKELAND | FL | 33801 | |
| 5693892 | MAGEN OUTLAW | 2713 BAYONNE AVE | | | | BALTIMORE | MD | 21214 | |
| 5693893 | MAGEN PHILLIPS | 252 SHEMANDOAH | | | | HENDERSON | KY | 42420 | |
| 5693894 | MAGENHOFER ANGELA F | 15505 FORESTVILLE RD | | | | TIMBERVILLE | VA | 22853 | |
| 5455635 | MAGER JESSICA | 4589 E ROSEDALE ROAD | | | | ROSEDALE | IN | | |
| 5693895 | MAGERFLEISCH BRADLEY | 190 N CEDAR STREET | | | | KEENESBURG | CO | 80643 | |
| 5693896 | MAGERS MARIA | 804 S OSAGE | | | | BARTLESVILLE | OK | 74003 | |
| 5693897 | MAGESSOUBA FODE | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5425527 | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | | |
| 4867180 | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | |
| 5843405 | Magformers, LLC | Leslie C. Heilman, Esq. | 919 N. Market St., 11th Floor | | | Wilmington | DE | 19801 | |
| 5693900 | MAGGARD KIM | 2533 KO CT | | | | LAKELAND | FL | 33809 | |
| 5455636 | MAGGARD SHAWN | 45181 BOYNE AVENUE | | | | EL PASO | TX | | |
| 5693901 | MAGGIE A DELGADO | 602 CIRCLE DR | | | | FARMINGTON | NM | 87401 | |
| 5693902 | MAGGIE ANDREWS | 4675 RAGIN RD | | | | SUMTER | SC | 29150 | |
| 5693903 | MAGGIE ANTHONY | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5693904 | MAGGIE APRIL GONZALEZ | 909 MINDA ST | | | | ABILENE | TX | 79602 | |
| 5693905 | MAGGIE BROWN | 3900 E SUNSET RD APT 2068 | | | | LAS VEGAS | NV | 89120 | |
| 5693906 | MAGGIE CASTILLO | 1640 W BALL RD | | | | ANAHEIM | CA | 92802 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693907 | MAGGIE COLEY | 126 VANDERBELT CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5693908 | MAGGIE CORDERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5693909 | MAGGIE COUSINO | 1118 NEVADA | | | | TOLEDO | OH | 43605 | |
| 5693911 | MAGGIE DRINKWATER | 4 EAST ST | | | | GUILFORD | ME | 04443 | |
| 5693912 | MAGGIE FLORES | 0 W 4TH ST | | | | RENO | NV | 89523 | |
| 5693913 | MAGGIE G HOLLINS | 2843 72ND AVE | | | | BATON ROUGE | LA | 70807 | |
| 5693914 | MAGGIE GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | |
| 5693915 | MAGGIE GRANADOS | PO BOX 8331 | | | | SAN LUIS | AZ | 85349 | |
| 5693916 | MAGGIE GURROLA | 3123 CLARENCE | | | | BERWYN | IL | 60402 | |
| 5693917 | MAGGIE HAWKINS | 6225 YORK RD APT E 301 | | | | BALTIMORE | MD | 21212 | |
| 5693918 | MAGGIE HERNANDEZ | XXXX | | | | WILDOMAR | CA | 92595 | |
| 5693921 | MAGGIE LARSON | 407 ALLEN STREET | | | | LAPORTE | IN | 46350 | |
| 5693922 | MAGGIE MILLER | 446 INDIANWOOD RD | | | | LAKE ORION | MI | 48362 | |
| 5693923 | MAGGIE MORAL | K-17 | | | | HUMACAO | PR | 00791 | |
| 5693924 | MAGGIE RAMOS | 1110 N COCHRAN ST | | | | HOBBS | NM | 88240 | |
| 5693925 | MAGGIE RONAGLIO | 1130 GALILEE ROAD | | | | DAMASCUS | PA | 18415 | |
| 5693926 | MAGGIE ROSS | 2005 WILSON AVE | | | | MONROE | NC | 28110-9167 | |
| 5693927 | MAGGIE RULLAN | CALLE 6 A 8 LOMAS DEL SOL | | | | GUAYNABO | PR | 00971 | |
| 5693928 | MAGGIE SANDOVAL | 2051 NEWTON AVE APT118 | | | | SAN DIEGO | CA | 92113 | |
| 5693929 | MAGGIE SANDS | 2607 PHEANSANT HOLLOW DR | | | | PLAINSBORO | NJ | 08536 | |
| 5693930 | MAGGIE SOSA | 131 S SEVILLE | | | | EL PASO | TX | 79905 | |
| 5693931 | MAGGIE TALBERT | 541 S VOLUTSIA | | | | WICHITA | KS | 67211 | |
| 5693932 | MAGGIE THOELE | 5837 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5693933 | MAGGIE ZOELLER | 346 PARK AVE | | | | WILKES BARRE | PA | 18634 | |
| 5455637 | MAGGINNIS DESIREE | 2400 MCMAHON ROAD UNIT 2411 | | | | WHEATON | MD | | |
| 5425530 | MAGGIORE MAXIMILIAN J | 156 WARENOKE ROAD | | | | MANCHESTER | CT | | |
| 5693934 | MAGGITT LAQUITA | 1700 PINEVIEW ST | | | | JONESBORO | AR | 72401 | |
| 5693935 | MAGGY NOCK | PO BOX 92 | | | | MELFA | VA | 23410 | |
| 5693936 | MAGHAKIAN DAVID | 9 FAIRVIEW AVE | | | | ATTLEBORO | MA | 02703 | |
| 5693937 | MAGHAMI MINA | 17728 RIDGEWAY RD | | | | GRANADA HILLS | CA | 91344 | |
| 5693939 | MAGIC AUTO CENTER | | | | | | | | |
| 5693940 | MAGIC CITY ICE & CARBONIC GAS | | | | | | | | |
| 5693941 | MAGIC POWERWASH | 1722 WHITE HALL ROAD | | | | CROZER | VA | 22932 | |
| 4779363 | Magic Valley Mall LLC | c/o Woodbury Corporation | Attn: Chris Mancini | 2733 East Parleys Way, Suite 300 | | Salt Lake City | UT | 84109-1662 | |
| 5425532 | MAGIC VALLEY MALL LLC | 1485 POLE LINE RD EAST SUITE OFC | | | | TWIN FALLS | NV | | |
| 4867847 | MAGIC VIDEO INCORPORATED | 475 RIVERFRONT DRIVE | | | | READING | PA | 19602 | |
| 5693942 | MAGILENE LEWIS | PO BOX 100231 NONE | | | | FT LAUDERDALE | FL | 33310 | |
| 5693943 | MAGILTA LOUIS | 1814 METZEROTT RD 47 | | | | ADELPHI | MD | 20783 | |
| 5455639 | MAGIN JAMES | 46918 PEMBROOKE ST | | | | LEXINGTON PARK | MD | | |
| 5693944 | MAGINOT TERESE R | 1510 W 97TH PL | | | | CROWN POINT | IN | 46307 | |
| 5425539 | MAGISTRATE COURT BALDWIN COUNT | 121 N WILKINSON STREET SUITE | | | | MILLEDGEVILLE | GA | | |
| 5425541 | MAGISTRATE COURT OF BALDWIN CO | POB 200 | | | | MILLEDGEVILLE | GA | | |
| 5425545 | MAGISTRATE COURT OF COWETA COU | 72 GREENVILLE STREET SUITE 1200 | | | | NEWNAN | GA | | |
| 5425545 | MAGISTRATE COURT OF FULTON COUNTY | MAGISTRATE COURT OF FULTON COU185 CENTRAL AVE SW | | | | ATLANTA | GA | | |
| 5425547 | MAGISTRATE COURT OF GWINNETT COUNTY | ANSLTRREQ ATTN:- CLERK OF | | | | LAWRENCEVILLE | GA | | |
| 5425549 | MAGISTRATE COURT OF HALL CO | ROOM 100 SUITE 270 DEKALB | | | | DECATUR | GA | | |
| 5425551 | MAGISTRATE COURT OF RICHMOND COUNTY | 530 GREEN ST ROOM 705 | | | | AUGUSTA | GA | | |
| 5425553 | MAGISTRATE COURT OF RICHMOND CTY | 530 GREEN ST ROOM 705 | | | | AUGUSTA | GA | | |
| 5425555 | MAGISTRATE COURT OF WHITEFIELD COUNTY | MAGISTRATE COURT OF WHITEFIELDCBAOFGA POBOX1095 | | | | ELLIJAY | GA | | |
| 5425535 | MAGISTRATE COURT RICHMOND CO | 530 GREEN ST ROOM 705 | | | | AUGUSTA | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3841 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455640 | MAGISTRETTI ALISSA | 7745 CHARLES ST | | | | OMAHA | NE | | |
| 5693945 | MAGLIARO STEPHANIE | 1178 E DELANO DR | | | | CASA GRANDE | AZ | 85122 | |
| 4892119 | Maglietto, Jerry | Redacted | | | | | | | |
| 5693946 | MAGLIO ANITA | 175 EAST ABARR DR | | | | PUEBLO | CO | 81007 | |
| 5693947 | MAGLIOZZI D | | | | | | | | |
| 5693948 | MAGLOIRE GERMAIN | 151 PARKWAY NORTH APT 816 MAILBOX153 | | | | NEWNAN | GA | 30265 | |
| 5693949 | MAGLY DORALYS | CALLEJG15URB CALAMAR | | | | LUQUILLO | PR | 00773 | |
| 5693950 | MAGMA AGANAS | 4156 CRESTMONT AVE | | | | ERIE | PA | 16508 | |
| 5693951 | MAGNAKLEEN SERVICES | PO BOX 923 | | | | MERIDEN | CT | 06450 | |
| 5837511 | Magnani & Buck. Ltd. | Attn. Thomas Buck | 321 S. Plymouth Court | Suite 1700 | | Chicago | IL | 60604 | |
| 5851632 | Magnani, Peter | Redacted | | | | | | | |
| 5425561 | MAGNATE INC | 20639 LYCOMING STREET B6 | | | | WALNUT | CA | | |
| 5455641 | MAGNEE JOHN | 144 LAWLER RD | | | | WEST HARTFORD | CT | | |
| 5693952 | MAGNER DONNA | 550 BORDER ROAD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5455643 | MAGNER MARILYN | 513 CHARINGTON COURT | | | | SEVERNA PARK | MD | | |
| 5693953 | MAGNESS LATASCHA | 4271 DUKE ST APT B6 | | | | ALEXANDRIA | VA | 22304 | |
| 5455644 | MAGNESS LINDA | 230 OLD MILL WHITE RD EXT | | | | JASPER | GA | | |
| 5693954 | MAGNESS MARIE R | 1109 SYCAMAORE DR | | | | MIDWEST CITY | OK | 73110 | |
| 5455645 | MAGNESS MELANIE | 2920 S KING ST APT 203 | | | | HONOLULU | HI | | |
| 5455646 | MAGNESS TABITHA | 328 PINEHURST WAY CHEROKEE057 | | | | CANTON | GA | | |
| 5455647 | MAGNESS TERESA | 1504 DUNDEE CT | | | | BEL AIR | MD | | |
| 5693955 | MAGNIBRUSH HAGOPIAN | 395 LAKE AVE | | | | MANCHESTER | NH | 03103 | |
| 4899904 | Mag-Nif Inc. | 8820 East Ave | | | | Mentor | OH | 44060 | |
| 5693956 | MAGNO EVELYN | 1233 GREENGARDEN DR | | | | EL CAJON | CA | 92021 | |
| 5455648 | MAGNOLI MARY | VOGEL-WETMORE SCHOOL | | | | TORRINGTON | CT | | |
| 5693957 | MAGNOLIA ALLEN | 3250 SOUTHERN AVE | | | | BALTIMORE | MD | 21214 | |
| 5693958 | MAGNOLIA BULURAN | 8 VAILSHIRE CIRCLE | | | | NANUET | NY | 10954 | |
| 5693959 | MAGNOLIA GONZALEZ | 425 CUTLER PL | | | | HORIZON CITY | TX | 79928 | |
| 5693960 | MAGNOLIA GREEN | 1042 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 4870016 | MAGNOLIA HEATING AND COOLING | 6990 JURUPA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5693961 | MAGNOLIA JACKSON | 1821 Hill Creek Rd | | | | Darlington | SC | 29532-7232 | |
| 4900177 | Magnolia Roofing & Exteriors, Inc. | 607 Tops L Drive | | | | Mandeville | LA | 70448 | |
| 5455649 | MAGNONE TOM | 936 CLELAND MILL ROAD LAWRENCE073 | | | | NEW CASTLE | PA | | |
| 5455650 | MAGNUM MARGOT | 538 W HIGHLAND AVE | | | | PHOENIX | AZ | | |
| 5693962 | MAGNUM SAFFELL | 327 SUNSET LN | | | | NEW LEXINGTON | OH | 43764 | |
| 5693963 | MAGNUSSON PAMELA | 16538 NW SOMERSET DR | | | | BEAVERTON | OR | 97006 | |
| 5693964 | MAGO CAMPOS | 2820 STWART ST | | | | LAREDO | TX | 78043 | |
| 5693965 | MAGOON HARRY | 5 GERARD AVE | | | | CLAREMONT | NH | 03743 | |
| 5693966 | MAGPANTAY CARLEEN | 10537 S 82ND CT | | | | PALOS HILLS | IL | 60465 | |
| 4124534 | Magppie International Limited | 153 ABC, Epip Extn. | | | | Kundli | Haryana | 131028 | INDIA |
| 4124534 | Magppie International Limited | 153 ABC, Epip Extn. | | | | Kundli | Haryana | 131028 | INDIA |
| 4124534 | Magppie International Limited | 153 ABC, Epip Extn. | | | | Kundli | Haryana | 131028 | INDIA |
| 4124534 | Magppie International Limited | 153 ABC, Epip Extn. | | | | Kundli | Haryana | 131028 | INDIA |
| 4124534 | Magppie International Limited | 153 ABC, Epip Extn. | | | | Kundli | Haryana | 131028 | INDIA |
| 4133182 | MAGPPIE INTERNATIONAL LIMITED | 153 ABC, EPIP EXTN. | | | | KUNDLI | HARYANA | 131028 | INDIA |
| 5693967 | MAGPPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | | 131028 | INDIA |
| 5455651 | MAGRATH JESSICA | 11333 HOLTER RD | | | | WHITE MARSH | MD | | |
| 5693968 | MAGRATH KERRY | 8 JACKSON STREET T | | | | MERIDEN | CT | 06450 | |
| 5693969 | MAGRIZ JULIO | A SECC DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5693970 | MAGRUDER ANGELSALIVE | 9032 CHERRY LANE | | | | LAURAL | MD | 20708 | |
| 5693971 | MAGRUDER GINA | 8594 37TH AVE | | | | FREMONT | WI | 54940 | |
| 5455652 | MAGRUDER JANIE | 1424 W YOSEMITE ST | | | | MERIDIAN | ID | | |
| 5455653 | MAGRUM DONNA | 2819 S COUNTY ROAD 13 | | | | LOVELAND | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455654 | MAGSIG TOBIN | 101 MILLER LOOP | | | | FORT BENNING | GA | | |
| 5693972 | MAGUI LUTHER | 1608 GELDING CT | | | | VIRGINIA BEAC | VA | 23453 | |
| 5693973 | MAGURITE JAZQUES | 1411 BEL PRE TERR | | | | SILVER SPRING | MD | 20906 | |
| 5425563 | MAGVENT LLC | PO BOX 25006 | | | | PHOENIX | AZ | | |
| 5693974 | MAGWOOD CHARLESTINA | 3668 CO RD 20 | | | | OZARK | AL | 36360 | |
| 5693975 | MAGWOOD CORETHA | 746 HOSS RD | | | | CHILLICOTHE | OH | 45601 | |
| 5671207 | Mah, Kenneth Men | Redacted | | | | | | | |
| 5693976 | MAHA JABRO | 12002 VIA EUCALIPTO | | | | EL CAJON | CA | | |
| 5455656 | MAHADEV HARI | 130 W 15TH ST APT 11K | | | | NEW YORK | NY | | |
| 5425565 | MAHADEVA ANIKA | 6643 ABREGO RD B6 | | | | GOLETA | CA | | |
| 5455657 | MAHAFFEY BRYANT | 1608 ST JAMES CT SE | | | | DECATUR | AL | | |
| 5693977 | MAHAFFEY JESSE | 3618 E WHITTAKER AVE | | | | CUDAY | WI | 53110 | |
| 5455658 | MAHAFFEY JESSICA | 14758 OAK BEND DRIVE | | | | HOUSTON | TX | | |
| 5693978 | MAHAFFEY JOHN H | 6340 MEADOWCREST DR | | | | LA MESA | CA | 91942 | |
| 5693979 | MAHAFFEY MATT | 943 W 14TH ST | | | | UPLAND | CA | 91786 | |
| 5693980 | MAHAFFEY MICHAEL | 131 CEDAR GLEN CIRCLE | | | | VILLA RICA | GA | 30180 | |
| 5455659 | MAHAFFY YVONNE | 2085 DOWNINGTON RD | | | | DECKERVILLE | MI | | |
| 5693981 | MAHAGONY THOMAS | 618 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 5455660 | MAHAJAN BALVIR | 5 PINEGROVE AVE | | | | BILLERICA | MA | | |
| 5455661 | MAHAJAN RUCHI | 6720 FRANRIVERS AVE | | | | CANOGA PARK | CA | | |
| 5455662 | MAHAKIAN STELLA | 4204 RAPHAEL CT | | | | ANTIOCH | CA | | |
| 5693983 | MAHALALEEL UEJIMA | 1608 PAGE INDUSTRIAL | | | | SAINT LOUIS | MO | 63132 | |
| 5693984 | MAHALIA R SHERROD | 320 CALDWELL AVE | | | | BELOIT | WI | 53511 | |
| 5693985 | MAHALIE HORSLEY | 90CO RD 628 | | | | HANCEVILLE | AL | 35077 | |
| 5455663 | MAHAMED YAISINE | 2707 WALLACE AVE | | | | BRONX | NY | | |
| 5693986 | MAHAMMAD HUMBATOV | 2101 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11204 | |
| 5425567 | MAHAN CATHERINE D | 1005 GREENRIDGE STREET | | | | SCRANTON | PA | | |
| 5693987 | MAHAN DEBORAH | 33 CURLEW CIR | | | | NEWARK | DE | 19702 | |
| 5693988 | MAHAN DONNA | 42389 W OAKLAND DR | | | | MARICOPA | AZ | 85139 | |
| 5693989 | MAHAN JANICE | 1804 MATINQUE DRIVE | | | | BIRMINGHAM | AL | 35217 | |
| 5455664 | MAHAN JEFF | 12628 GREENBRIAR RD | | | | POTOMAC | MD | | |
| 5693991 | MAHAN MARIE | 2510 BROOKGATE XING | | | | ELLENWOOD | GA | 30294 | |
| 5455665 | MAHAN RACHEL | 3340 ADKINS RD | | | | CHATTANOOGA | TN | | |
| 5455666 | MAHAN ROXAIINE | 901 COURT ST APT 8 | | | | CHARLES CITY | IA | | |
| 5693992 | MAHAN ROZINA | 2302 WILLOW BEACH RD APT D4 | | | | GUNTERSVILLE | AL | 35976 | |
| 5455667 | MAHAN SAMONA | 545 MARGARET ST APT D | | | | MUSKEGON | MI | | |
| 5693993 | MAHAN TAMI | 10211 DAYTON FARMSVILLE ROAD | | | | FARMERSVILLE | OH | 45325 | |
| 5693994 | MAHAN WARREN | 221 SYCAMORE RD | | | | ELKTON | MD | 21921 | |
| 5455668 | MAHANEY CHELLE | 207 FOXRIDGE ROAD CLAY019 | | | | ORANGE PARK | FL | | |
| 5693995 | MAHANEY GERARD | 40 HOBART ST | | | | BRIGHTON | MA | 02135 | |
| 5455669 | MAHANEY SUZANNE | 405LEWIS CIRCLE APT E N | | | | PLAIN CITY | OH | | |
| 5455670 | MAHANY RYAN | 2553 VITTORI AVE APT B | | | | YUMA | AZ | | |
| 5693996 | MAHAR CLAIRE | 2017 BOYDS TRL | | | | OWINGS | MD | 20736 | |
| 5455671 | MAHAR WINSTON | 3420 23RD AVE S | | | | MINNEAPOLIS | MN | | |
| 5693997 | MAHARANIE RAGHUBIR | 3434 26TH AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5455672 | MAHAT LILEN | 87 WINN ST | | | | WOBURN | MA | | |
| 5693998 | MAHATHA SHANIELLE D | 2418 SENIOR DR | | | | CHARLOTTE | NC | 28216 | |
| 5693999 | MAHATHIRASH SOMPHET | 142 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5694000 | MAHAWA BANGURA | 160 EARLE ST | | | | HARTFORD | CT | 06120 | |
| 5694001 | MAHBOUB MAHMOUD | 7810 DOGUE INDIAN CIR | | | | LORTON | VA | 22079 | |
| 4859418 | MAHCO INC | 1202 MELISSA DR | | | | BENTONVILLE | AR | 72712 | |
| 5455673 | MAHDI DEVON | 6314 E 11TH AVE SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | | |
| 5694002 | MAHDI DEVON | 6314 E 11TH AVE SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | 99212 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694003 | MAHDNEX RHONDA | 163 MIAMI DR | | | | WAYNESVILLE | NC | 28785 | |
| 5455674 | MAHER ALAN | 68 PLEASANTVIEW DR | | | | LANCASTER | NY | | |
| 5694004 | MAHER CAROL | 1451 WASHINGTON AVE | | | | NORTHAMPTON | PA | 18067 | |
| 5455675 | MAHER EVELYN | 339 E KILDARE ST | | | | LANCASTER | CA | | |
| 5694005 | MAHER JENNIFER | 378 SOUTH MARIWEATHER DR | | | | PUEBLO | CO | 81007 | |
| 5455676 | MAHER JOHN | 5 FREDERICK ST ROCKLAND087 | | | | GARNERVILLE | NY | | |
| 5455677 | MAHER KATHLEEN | 312 S CURRY ST HAMPTON INDEP CITY650 | | | | HAMPTON | VA | | |
| 5455678 | MAHER RICHARD | 12387 LEBANON RD | | | | MOUNT JULIET | TN | | |
| 5694006 | MAHER TONI M | 703 WELCOME AVENUE EXT | | | | GREENVILLE | SC | 29611 | |
| 5694007 | MAHESH C CHANDUKA | 94 PRESTWICK WAY | | | | EDISON | NJ | 08820 | |
| 5455679 | MAHESH SRIVIDYA | 26448 GLENWOOD DR OAKLAND125 | | | | NOVI | MI | | |
| 5694009 | MAHI LEANNE | PO BOX 4101 | | | | HILO | HI | 96720 | |
| 5694010 | MAHIAI DEN M | 85-149 ALA AKAU STREET E | | | | WAIANAE | HI | 96792 | |
| 5694011 | MAHIAI VERNELL | 87-074 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | |
| 5694012 | MAHIR RENELLE | 23 MOPEC CIRCLE | | | | NOTTINGHAM | MD | 21236 | |
| 5694013 | MAHJABIN MONICA ZEHTABI | 6100 NW 31ST WAY | | | | FT LAUDERDALE | FL | 33309 | |
| 5425571 | MAHLI OMAR | 184 SUMMERS ST | | | | WV | WV | | |
| 5455680 | MAHLOW ANDREA | 14372 CULLEN STREET LOS ANGELES037 | | | | WHITTIER | CA | | |
| 5694015 | MAHMOOD PIRZADEH | 12260 SAN JOSE | | | | DETROIT | MI | 48239 | |
| 5425573 | MAHMOOD TAYYAB | 9900 WASHIGTON BLVD 401 | | | | LAUREL | MD | | |
| 5455681 | MAHMOOD ZAHID | 2929 BAINBRIDGE AVE APT 3C | | | | BRONX | NY | | |
| 4891136 | Mahmoud, Asmaa | Redacted | | | | | | | |
| 5455682 | MAHMOUDI YVETTE | 8787 SOUTHSIDE BLVD 6103 DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5694018 | MAHNKEN MATTHEW | 2312 E 38TH STREET | | | | SAVANNAH | GA | 31404 | |
| 5694019 | MAHNOUSH BABAEI | 2189 N ALTADENA DR | | | | ALTADENA | CA | 91001 | |
| 5694020 | MAHOGABY FRANCIS | 5801 N 67TH AVW262 | | | | GLENDALE | AZ | 85301 | |
| 5694021 | MAHOGANI LUCAS | 2225 SE 141ST AVE | | | | PORTLAND | OR | 97236 | |
| 5694022 | MAHOGANY C GRIFFIN | 1212 TATUM AVE | | | | OPELIKA | AL | 36801 | |
| 5694023 | MAHOGANY DOVE | 2744 GARDEN ST APT C | | | | OAKLAND | CA | 94601 | |
| 5694024 | MAHOGANY EASLEY | 5312 KINCAID ST | | | | PITTSBURGH | PA | 15224 | |
| 5694025 | MAHOGANY GARNETT | 1330 MICHELLE COURT APT 330 | | | | COLO SPRINGS | CO | 80917 | |
| 5694026 | MAHOGANY RANDOLPH | 1512 COVE LN | | | | STL | MO | 63138 | |
| 5694027 | MAHOGANY RICE | 45 WEBSTER ST APT C5 | | | | HARTFORD | CT | 06114 | |
| 5694028 | MAHOGNEY COLEMAN | 1010 HAMILTON ST UPPER | | | | RACINE | WI | 53406 | |
| 5694029 | MAHON GWEN M | 5415 CORNELL BLVD | | | | N RIDGEVILLE | OH | 44039 | |
| 5694030 | MAHON JEFFREY | 300 BLOOMFIELD ST | | | | HOBOKEN | NJ | 07030 | |
| 5694031 | MAHON THOMAS | 25072 LEE HIGHWAY APT 3 | | | | ABINGDON | VA | 24211 | |
| 5694033 | MAHONE CONSTANCE S | 4920 SMOKESTONE | | | | DOUGLASVILLE | GA | 30135 | |
| 5694034 | MAHONE DORIS | 15245 CHICAGO RD | | | | DOLTON | IL | 60419 | |
| 5694035 | MAHONE KARL | 420 EAST BOUNDARY APT 115 | | | | AUGUSTA | GA | 30904 | |
| 5694036 | MAHONE ROMONA | 4645 SMOKESTONE DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 5694037 | MAHONEY ALBERTA | 3543 W 63RD STREET | | | | CLEVELAND | OH | 44102 | |
| 5455684 | MAHONEY ANDY | 425 RYDER APARTMENT 315 INGHAM065 | | | | LANSING | MI | | |
| 5694038 | MAHONEY CAROL | PO BOX 3155 | | | | HOLLY HILL | FL | 32117 | |
| 5694039 | MAHONEY CYNTHIA | 2445CALIFORNIA ST | | | | DENVER | CO | 80205 | |
| 5694040 | MAHONEY DAWN | 1660 OLD TROLLEY ROAD APT E8 | | | | SUMMERVILLE | SC | 29485 | |
| 5455685 | MAHONEY ERIC | 2899 FLEMING CT | | | | TUCSON | AZ | | |
| 5455686 | MAHONEY ERNESTINE | 1929 ROCKWELL AVE | | | | CATONSVILLE | MD | | |
| 5694043 | MAHONEY HAROLD | 105 HUNTER DR | | | | BALDWINSVILLE | NY | 13027 | |
| 5455687 | MAHONEY JAMES | 20 KENT ST | | | | TEWKSBURY | MA | | |
| 5694044 | MAHONEY JASON N | 442 W GREEN | | | | MONT | GA | 31558 | |
| 5694045 | MAHONEY JEAN | 395 WATER ST | | | | QUINCY | MA | 02169 | |
| 5694046 | MAHONEY KAREN | 5604 YORK ST | | | | METAIRIE | LA | 70003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455688 | MAHONEY KEVIN | 13180 BANDANERO DR | | | | PEYTON | CO | | |
| 5694047 | MAHONEY MANDY | 268 BUCHANAN | | | | LARAMIE | WY | 82070 | |
| 5455689 | MAHONEY MARY | 61 CORTWOOD VLG | | | | ORANGEBURG | NY | | |
| 5694048 | MAHONEY MARY | 61 CORTWOOD VLG | | | | ORANGEBURG | NY | 10962 | |
| 5455690 | MAHONEY MIKE | 1632 ALAMEDA DE LAS PULGAS SAN MATEO081 | | | | REDWOOD CITY | CA | | |
| 5694049 | MAHONEY ROSE M | 4888 HOOPER RD | | | | BATON ROUGE | LA | 70811 | |
| 5425575 | MAHONEY SHARON | 18 PILGRAM TERRACE | | | | MARSHFIELD | MA | | |
| 5455691 | MAHONEY SHEILA | 2604 ANTHONYS CIRCLE ROUTT107 | | | | STEAMBOAT SPRINGS | CO | | |
| 5694050 | MAHONEY STEPHENIE | PO BOX 582 | | | | E BRIDGEWATER | MA | 02333 | |
| 5455692 | MAHONEZ JOHNNY | 712 HARDING PARK | | | | BRONX | NY | | |
| 5694052 | MAHONGANE HARBOR | 711 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 5404461 | MAHONING COUNTY | BUILDING INSPECTION DEPARTMENT | ROOM 201 50 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515 | |
| 5425577 | MAHONING COUNTY COURT 4 | AUSTINTOWN PLAZA 6000 MAHONING AVENUE 254 | | | | YOUNGSTOWN | OH | | |
| 5455694 | MAHOWALD ALISON | 11513 ROKEBY AVENUE | | | | KENSINGTON | MD | | |
| 5455695 | MAHR ELEANOR | 28 ROOSEVELT AVE | | | | MALVERNE | NY | | |
| 5455696 | MAHR JOSEPH | 2610 RUNNING WOLF TRAIL | | | | ODENTON | MD | | |
| 5455697 | MAHR KIMBERLY | 14245 S CHICKASAW TRAIL | | | | HOMER GLEN | IL | | |
| 5694053 | MAHROKH SABERI | 19002 VENTURA BLVD NONE | | | | TARZANA | CA | 91356 | |
| 5694054 | MAHS CAROL | 17536 HIGHWAY | | | | MORAVIA | IA | 52571 | |
| 5694055 | MAHTABISARD ALI | 9000 CYNTHIA ST APT 406 | | | | LOS ANGELES | CA | 90069 | |
| 5694056 | MAHTEMEWORK SIMON | 1446 TUCKERMAN ST | | | | WASHINGTON | DC | 20001 | |
| 5694057 | MAHTOWIN MUNRO | 211 CONGRESS ST | | | | BOSTON | MA | 02110 | |
| 5455698 | MAHU STEPHANIE | PO BOX 4455 | | | | KAILUA KONA | HI | | |
| 5694058 | MAHUEL SARAH | 983 N DRIFTWOOD | | | | RIALTO | CA | 92376 | |
| 5694059 | MAHUKA ANDREA | PO BOX 884 | | | | LIHUE | HI | 96766 | |
| 5694060 | MAHUKA CHANTEL | PO BOX 1927 | | | | LIHUE | HI | 96766 | |
| 5694061 | MAHUKA RENEE | 4160 HOALA ST APT 11B | | | | LIHUE | HI | 96766 | |
| 5694062 | MAHURIN EARL D | 576 FORURIA LANE | | | | EMMETT | ID | 83617 | |
| 5694063 | MAHURIN JERMEY R | 3462 HWY Y | | | | VALLEY MINES | MO | 63070 | |
| 5455699 | MAHURIN SHELLEY | HC 60 BOX 1019A MCINTOSH091 | | | | CHECOTAH | OK | | |
| 5694064 | MAI ALEX | 1308 W 32ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5694065 | MAI CHANG | PLEASE ENTER YOUR STREET | | | | EAU CLAIRE | WI | 54703 | |
| 5694066 | MAI CROSS | 15700 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| 5694068 | MAI HOANG | 6633 VIA DOS VALLES | | | | RNCH SANTA FE | CA | 92067 | |
| 5694070 | MAI MOUA | 3344 N STANFORD AVE | | | | FRESNO | CA | 93727 | |
| 5694071 | MAI NENG HER | 1304 N MILLBROOK AVE | | | | FRESNO | CA | 93703 | |
| 5455701 | MAI PATRICK | 95 SQUAREHAVEN CT SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5694072 | MAI STANLEY | 5948 ROSEWOOD DR | | | | GREAT BEND | KS | 67530-6415 | |
| 5455702 | MAI SUI | 28 CANNON RUN | | | | NEWARK | DE | | |
| 5455703 | MAI TIM | 1715 MADISON AVENUE APT A3 | | | | BALTIMORE | MD | | |
| 5455704 | MAI TRANG | 6947 60TH ST N | | | | PINELLAS PARK | FL | | |
| 5694073 | MAI UY | 139 JOSE FIGUERES AVE | | | | SAN JOSE | CA | 95116 | |
| 5694074 | MAI VANG | 6301 PERRY AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5694075 | MAI VAUGHN | 5702 S ADAMS ST | | | | MARION | IN | 46953 | |
| 5455705 | MAI VU | 2125 S NAUTICAL ST ORANGE059 | | | | ANAHEIM | CA | | |
| 5455706 | MAI YONGHAO | 1321 UPLAND DR 2344 HARRIS201 | | | | HOUSTON | TX | | |
| 5694077 | MAIA CAMPBELL | 4223 LAVENDER LANE | | | | BOWIE | MD | 20720 | |
| 5694078 | MAIARANA PAULA | 452 LAMARK DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5694079 | MAIAVA TIRESA | 159 KAIULANI AVE 304 | | | | HONOLULU | HI | 96815 | |
| 5694080 | MAIAVA WILLLIAM | PO BOX 6301 | | | | OXNARD | CA | 93031 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694081 | MAIBELINE FERNANDEZ | PONCE | | | | PONCE | PR | 00730 | |
| 5694082 | MAICO ARROYO | CALLE ESTENCION NEREIDA 5 | | | | CATANO | PR | 00962 | |
| 5694084 | MAIDEN COLLEANA | 6010 FIDDLELEAF CT | | | | CHARL | NC | 28215 | |
| 4881367 | MAIDENFORM INC | P O BOX 281700 | | | | ATLANTA | GA | 30384 | |
| 5694086 | MAIELLO DONNA | 3113 ST RD 580 LOT 357 | | | | SAFETY HARBOR | FL | 34695 | |
| 5455708 | MAIER ASHLEY | 1107 RULISON AVE | | | | CINCINNATI | OH | | |
| 5455710 | MAIER BRENDA | 107 MAPLEWOOD DR | | | | BUTLER | PA | | |
| 5455711 | MAIER KRISTI | 8694 MARY JANE CIRCLE N | | | | CHANHASSEN | MN | | |
| 5455712 | MAIER LADONNA | 95 W VANLAKE DR | | | | VANDALIA | OH | | |
| 5455713 | MAIER REBECCA | 5610 BARTON RD | | | | MADISON | WI | | |
| 5694087 | MAIER TRAVIS | 8750 MELLMANOR DR | | | | LA MESA | CA | 91942 | |
| 5694088 | MAIESHA C CAMP | 1420 CHARLES AVE APT305 | | | | SHAWNEE MSN | KS | 66216 | |
| 5694089 | MAIGNAN ZAIRE | 121 SAINT NICHOLAS AVE | | | | NEW YORK | NY | 10026 | |
| 5694090 | MAIIRA PALACIO | 108 E MERCED ST | | | | AVENAL | CA | 93204 | |
| 5694092 | MAIKAI DESTINY | 411300 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5694093 | MAIKAI REGINA | 41-1300 WAIKUPAMAHA STREET | | | | HONOLULU | HI | 96795 | |
| 5694095 | MAIKO PARKER | 5530 N 17TH AVE 4 | | | | PHOENIX | AZ | 85015 | |
| 5694096 | MAIKOWSKI TAMMY | 4635 CONDIE PARK CIR | | | | SALT LAKE CTY | UT | 84120 | |
| 5694097 | MAIKUI BRIANA | 911069 FT WEAVER RD 21 | | | | EWA BEACH | HI | 96706 | |
| 5455714 | MAIL TINA | 1126 W OGLETHORPE HWY LOT 12 | | | | HINESVILLE | GA | | |
| 5694098 | MAILAU LEONA | 434 IPU CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5694099 | MAILBOY BRIAN | 13 RD 6489 | | | | KIRTLAND | NM | 87417 | |
| 5694100 | MAILE KING | 28 SUNNY HILL DRIVE | | | | ORION | IL | 61273 | |
| 5694102 | MAILE PAM | 1480 CONCORD PARKWAY N | | | | CONCORD | NC | 28025 | |
| 5694103 | MAILE TUPOU A | 4504 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5694104 | MAILEEN KEAWEKANE | 17-4235 KUKUI CAMP RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5694105 | MAILELANI ALBARADO | PO BOX 17 | | | | WAIMEA | HI | 96796 | |
| 5694106 | MAILEN MORALES | 707 SW 4TH CT | | | | CAPE CORAL | FL | 33991 | |
| 5694107 | MAILER MICHELLE | 120 DAVIS ROAD | | | | SHAW | MS | 38773 | |
| 5694108 | MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5694109 | MAILINAK LAURA | 241 SMITH ST | | | | QUAKER CITY | OH | 43773-9753 | |
| 5694110 | MAILY LASTRA ALICEA | EDIF 16 APT 176 | | | | BAYAMON | PR | 00961 | |
| 5694111 | MAILYDELYNE PASCUAL | 2600 SW 10 ST | | | | OCALA | FL | 34471 | |
| 5694112 | MAILYN MIJICA | BO CARRUZO | | | | CAROLINA | PR | 00985 | |
| 5694113 | MAILYNETTE RAMOS PIZARRO | VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 5694114 | MAIMA COLEMAN | 1801 DYRHAM PACK DR | | | | FREDERICK | MD | 21703 | |
| 5694115 | MAIMA KAMARA | 3520 4TH AVE N | | | | ST PETRSBURG | FL | 33713 | |
| 5856827 | MAIN 19, LLC | BENDERSON DEVELOPMENT COMPANY, LLC | 570 DELAWARE AVENUE | Attn: JULIE COLIN | | BUFFALO | NY | 14202 | |
| 5425581 | MAIN ACCT | 8004 NW 154TH STREET SUITE 316 | | | | MIAMI LAKES | FL | | |
| 5694116 | MAIN ERICA | 230 E51ST APT B | | | | TULSA | OK | 74105 | |
| 5694117 | MAIN GINA | 1318 STATE ST | | | | TAMPA | FL | 33606 | |
| 5694118 | MAIN GINA M | 679 REGINA RD | | | | DUNEDIN | FL | 34698 | |
| 5455716 | MAIN JESSE | PO BOX 414 | | | | HAYS | MT | | |
| 5694119 | MAIN KIMBERLY | 656 STATE ROAD 20 | | | | INTERLACHEN | FL | 32148 | |
| 4898961 | MAIN LINE ELECTRIC INC | ATTN: ANTHONY SACCOMMANO | 123 GARFIELD AVE | | | CHERRY HILL | NJ | 08002 | |
| 5694120 | MAIN MANITA | 678SAVANNAH ROSE WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5694121 | MAIN NOELLE | 7304 W SPRINGBROOK CT | | | | MIDDLETOWN | MD | 21769 | |
| 5694122 | MAIN NOLE | 7304 W SPRINGBROOK CT | | | | MIDDLETOWN | MD | 21769 | |
| 5455717 | MAIN SHERRY | 811 PETERSVILLE RD | | | | BRUNSWICK | MD | | |
| 4135981 | Main Stream Electric | 2795 E. Bidwell | 100-315 | | | Folsom | CA | 95630 | |
| 4135966 | Main Stream Electric | 2795 E. Bidwell | 100-315 | | | Folsom | CA | 95630 | |
| 5694123 | MAIN STREAM ELECTRIC | 2795 E BIDWELL ST 100315 | | | | FOLSOM | CA | 95630 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425585 | MAIN STREET ACQUISITION CORP | ERSKINE FLEISHER STE 100 1351SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | | |
| 5694124 | MAIN SUSANNA | 5363 S COUNTRY CLUB | | | | TUCSON | AZ | 85706 | |
| 5833096 | Main, Billy D. | Redacted | | | | | | | |
| 5455718 | MAINARD KATHY | 19 WILDWOOD DR | | | | CABOT | AR | | |
| 5455719 | MAINARDI JOHN | 11083 LASCH PINE CT | | | | JACKSONVILLE | FL | | |
| 5855482 | Main-Culver Associates, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5455720 | MAINE ASHLEY | 1009 TIGGER LOOP | | | | CONWAY | SC | | |
| 4868081 | MAINE DISTRIBUTORS | 5 COFFEY ST | | | | BANGOR | ME | 04401 | |
| 5694125 | MAINE NATURAL GAS ME | PO BOX 99 | | | | BRUNSWICK | ME | 04011 | |
| 5694126 | MAINE NICOLE | 112 PINE HILL ROAD | | | | BERWICK | ME | 03901 | |
| 5455721 | MAINE SEAN | 1205 PINETREE DR | | | | ILION | NY | | |
| 4885186 | MAINE TRAILER INC | PO BOX 719 | | | | CAMDEN | ME | 04843 | |
| 5694127 | MAINE WILLIAM | 713 VEST AVE | | | | VALLEY PARK | MO | 63088 | |
| 5694128 | MAINELLA CHRISTINE | 37 40 NE INDIAN RIVER RD | | | | JENSEN BEACH | FL | 34957 | |
| 5694129 | MAINELY MEDIA LLC | P O BOX 1894 180 MAIN ST | | | | BIDDEFORD | ME | 04005 | |
| 5455722 | MAINENTE JOSEPH | 29 RIGGER LN | | | | LEVITTOWN | NY | | |
| 5694130 | MAINER CLYDE | P OB BOX 540272 | | | | MERRITT IS | FL | 32954 | |
| 5694131 | MAINES CARMEN | 7335 156 SW | | | | DUNNELLON | FL | 34432 | |
| 5694132 | MAINES CARRIE | 112 BOUZARTH LN | | | | ABERDEEN | MD | 21001 | |
| 5694133 | MAINES DAVID | 1829 LAKEVIEW | | | | CLEVELAND | OH | 44112 | |
| 5694134 | MAINES HEIDI | 3800 LAKE GRANT RD | | | | MOUNT ORB | OH | 45154 | |
| 5694135 | MAINES REGINA | 3955 CROSLEY AVE | | | | SAINT CLOUD | FL | 34772 | |
| 5455723 | MAINES ROSIE | 8004 N 11TH ST | | | | TAMPA | FL | | |
| 5694136 | MAINES SHARILYN | 3029 BRASS DR | | | | AUSTELL | GA | 30106 | |
| 5455724 | MAINES STACY | 381 KEYSTONE DR NA | | | | FENTON | MO | | |
| 5694137 | MAINES STEPHANIE | 2002 CHESTNUT STREET | | | | GALLIPOLIS | OH | 45631 | |
| 4907901 | Mainetti & Mainetti P.C. & Michelle Yates | 130 North Front Street | | | | Kingston | NY | 12401 | |
| 5455725 | MAINI PRACHI | 9 PAMPAS CT WILL197 | | | | BOLINGBROOK | IL | | |
| 5694138 | MAINO MARIA | 15364 SW 34 ST | | | | MIAMI | FL | 33185 | |
| 5694139 | MAINOR STACEY | 103 ELFRETH LANE | | | | SPRING LAKE | NC | 28390 | |
| 5694140 | MAINS APRIL | 430 MURDOCK AVE | | | | MINGO JCT | OH | 43938 | |
| 5694141 | MAINS CHRISTINA H | 108 REGINA LN | | | | FREDERICKSBURG | VA | 22405 | |
| 4865848 | MAINSTREET NEWSPAPERS INC | 33 LEE ST PO BOX 908 | | | | JEFFERSON | GA | 30549 | |
| 5694142 | MAINTENX | P O BOX 21288 | | | | TAMPA | FL | 33622 | |
| 5694143 | MAIOCCO CINDIE | 1290 FOOT OF TEN RD | | | | DUNCANSVILLE | PA | 16635 | |
| 5694144 | MAIOHO MR | 73 1213 AHIKAWA | | | | KAILUA KONA | HI | 96740 | |
| 5694145 | MAIORANA CATHERINE | 552 VICTORY RD APT 336 | | | | QUINCY | MA | 02171-3152 | |
| 5455726 | MAIORANO ANGELINA | 44 ORCHARD ST | | | | NEW LONDON | CT | | |
| 5694146 | MAIORINO PETRINA | -4719 MADERA AVE | | | | MUSKOGEE | OK | 74401 | |
| 5694147 | MAIRA CHAVEZ | 1130 W WALNUT ST | | | | SANTA ANA | CA | 92703 | |
| 5694148 | MAIRA COLLAZO | JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5694149 | MAIRA G RODRIGUEZ | APARTADO 6 21 | | | | NARAMGITO | PR | 00719 | |
| 5694150 | MAIRA GONZALEZ | 1851 N 73RD DR | | | | PHX | AZ | 85035 | |
| 5694151 | MAIRA HECHAVARRIA | 1108 W 71ST | | | | HIALEAH | FL | 33014 | |
| 5694152 | MAIRA ISLAS | 2565 VAN PATTEN | | | | LAS VEGAS | NV | 89109 | |
| 5694153 | MAIRA LEDESMA | 12792 BERRYDALE ST | | | | VICTORVILLE | CA | 92392 | |
| 5694154 | MAIRA LILIA CASTRO | 1907 BROAD WINGED HAWK DR | | | | TAMPA | FL | 33570 | |
| 5694155 | MAIRA MARTINEZ | 5795 W FLAMINGO RD APT 174 | | | | LAS VEGAS | NV | 89103 | |
| 5694156 | MAIRA PONTANILLO | 2244 GREENBRAE DRIVE 231 | | | | SPARKS | NV | 89431 | |
| 5694157 | MAIRA RAMIREZ | 2214 MEADOW HIGH LANE | | | | SPRING | TX | 77373 | |
| 5694158 | MAIRA REYES | 275 MORNINGSIDE RD | | | | BROWNSVILLE | TX | 78521 | |
| 5694159 | MAIRA SERRANO | 3845 IDLEWOOD AVE | | | | LAS VEGAS | NV | 89115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694160 | MAIRA SOTELO | 866 MYTRLE AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5694161 | MAIRANA MONROY | 1109 N JEFFERSON ST | | | | LEXINGTON | NE | 68850 | |
| 4811612 | Maire & Deedon | Marie & Deedon / Patrick L. Deedon | 2851 Park Marina Drive | Suite 300 | | Redding | CA | 96001 | |
| 5694162 | MAIRELYS HERNANDEZ | 2118 SW 3 ST | | | | MIAMI | FL | 33126 | |
| 5694163 | MAIRIM RODRIGUEZ | CALLE SAN LUIS A36 MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 5694164 | MAIRIM VELEZ | PO BOX 8705 | | | | PONCE | PR | 00732 | |
| 5694165 | MAIRY RODRIGUEZ-RIOS | 1429 CAMPBELL ST | | | | DETROIT | MI | 48209 | |
| 5694166 | MAIRY SUAREZ | SENDEROS DEL RIO CARR 175 | | | | SAN JUAN | PR | 00926 | |
| 5694167 | MAIRY TORRES | HC-44 BOX 13569 | | | | CAYEY | PR | 00736 | |
| 5694168 | MAIRYM FARIA | 3861 WEST 146TH ST | | | | CLEVELAND | OH | 44111 | |
| 5694169 | MAISA ABUROUMI | 252 SEMEL AVE | | | | GARFIELD | NJ | 07026 | |
| 5694170 | MAISCH ILIANA | 14321 COYOTE TRAIL DR | | | | EL PASO | TX | 79938 | |
| 5694171 | MAISH ASHLEY | 206 S WASHINGTON ST | | | | NEW PARIS | OH | 45347 | |
| 5694172 | MAISHA MCDANIELS | 1348 W INGRAHAM ST 29 | | | | LOS ANGELES | CA | 90017 | |
| 5694173 | MAISHA MORMAN | 100 NW 24TH AVENUE | | | | OCALA | FL | 34475 | |
| 5694174 | MAISIE DAVILA | 1917 E 1ST | | | | LUBBOCK | TX | 79403 | |
| 5425587 | MAISON DRAKE | 111 ATLANTIC ANNEX PT BLDG 2 | | | | MAITLAND | FL | | |
| 5455728 | MAISON RACHEL | 900 CONSTITUTION AVE APT E 54 LARIMER069 | | | | FORT COLLINS | CO | | |
| 5694175 | MAISON TARANECA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90805 | |
| 5694176 | MAISONAVE YARALIZ | CCCCC | | | | SAN JUAN | PR | 00920 | |
| 5694177 | MAISONET AWILDA | RESIDENCIAL ANTONIO DAVILA FRE | | | | BARCELONETA | PR | 00617 | |
| 5694178 | MAISONET BETSAIDA | CALLE ORQUIDEA 26 BRENAS 5 | | | | VEGA ALTA | PR | 00692 | |
| 5694179 | MAISONET MAYRA | EXT GUARICO 3 C 6 BLO S5 | | | | VEGA BAJA | PR | 00693 | |
| 5694180 | MAISONET MILDRED | 2300 ACADEMY CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 5455729 | MAISURAN HEMANG | 171 POST RD | | | | WESTERLY | RI | | |
| 5694181 | MAITE ADAME | 655 E 16TH ST PLANO TX | | | | PLANO | TX | 75074 | |
| 5694182 | MAITE GARCIA | 10230 SW 34 ST | | | | MIAMI | FL | 33165 | |
| 5694183 | MAITE ORTIZORTIZ | F3 CALLE 2 | | | | CATANO | PR | | |
| 5694185 | MAITEN FELICIA | 821 SHANNON DR APT 7C | | | | GREENVILLE | MS | 38701 | |
| 5694186 | MAITH RUDOLPH V | 11457 BRUNDIDGE TER | | | | GERMANTOWN | MD | 20876 | |
| 5425591 | MAITLAND CHRISTOPHER | 4907 N KEYSTONE BASEMENT | | | | CHICAGO | IL | | |
| 5455730 | MAITLAND MELISSA | 41 SHIELAS WAY ESSEX009 | | | | LYNN | MA | | |
| 5694187 | MAIWAND SADAFF | 4600 DUKE STREET APT 1313 | | | | ALEXANDRIA | VA | 22304 | |
| 5694188 | MAIYA BRAGG | 1718 N MANGO | | | | CHICAGO | IL | 60639 | |
| 5694189 | MAIYERX XIONG | 1265 N SYLMAR AVE | | | | FRESNO | CA | 93727 | |
| 5694190 | MAIYULI PERALES | 11819 W HUCKELBERRY DR | | | | NAMPA | ID | 83651 | |
| 5694191 | MAIZ NOEMI | HC-1 BOX 5203 | | | | HORMIGUEROS | PR | 00660 | |
| 5694192 | MAJA O STEELE | 622 E 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 4893301 | MAJAC ENTERPRISES | 1319 TALLGRASS DR | | | | EUDORA | KS | 66025 | |
| 5425593 | MAJANEO INTERNATIONAL | 7540 HARWIN DR | | | | HOUSTON | TX | | |
| 5694194 | MAJANGOS MARCOS | 1314 SAN CARLOS AVE | | | | CONCORD | CA | 94520 | |
| 5455731 | MAJANO MARINA | 4702 EDMONSTON RD | | | | HYATTSVILLE | MD | | |
| 5694195 | MAJANO SANDRA | 133 ATLANTIC AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5694196 | MAJAROCON EVANGELINE | 305 OLD COUNTY RD APT 137 | | | | SAN MATEO | CA | 94402 | |
| 5694197 | MAJDALLA LAURENT | 531 E 26 STREET | | | | BROOKLYN | NY | 11210 | |
| 5425595 | MAJDELL GROUP USA | 40 E MAIN ST 790 | | | | NEWARK | DE | | |
| 5694198 | MAJEED NASIR | 1911 TROLLEYSTONE CT | | | | CARY | NC | 27519 | |
| 5694199 | MAJEEDDAVIS TOMMIE | 9238 2ND AVE SW APT 411C | | | | MILWAUKEE | WI | 98196 | |
| 5694200 | MAJEEOCTAVIO THORNHILL THOMAS | 15252 SENECA RD SPC 280 | | | | VICTORVILLE | CA | 92392-2275 | |
| 5694201 | MAJERSKY PATRICIA | 241 MOUNT VERNON DRIVE | | | | APOLLO | PA | 15613 | |
| 5455732 | MAJESKI JASON | 1204 WILLOWGREEN COURT | | | | WINNABOW | NC | | |
| 5455733 | MAJESKY DORIS | 127 PHEASANT RUN ROAD | | | | WILTON | CT | | |
| 5425597 | MAJESTIC GOODS | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4136319 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | |
| 4880873 | MAJESTIQUE CORPORATION | P O BOX 193068 | | | | SAN JUAN | PR | 91930 | |
| 5455734 | MAJETHIA PARESH | 313 WATKINS CIR | | | | ROCKVILLE | MD | | |
| 5694202 | MAJETTE PATRENA | 473 BRYANTOWN ROAD | | | | RICH SQUARE | NC | 27869 | |
| 5694203 | MAJETTE PHYLLIS | 2950 NE 188 ST APT 511 | | | | AVENTRUA | FL | 33180 | |
| 5455735 | MAJETTE ROY | E7 CALLE 9 E URB MONTE SUBACIO | | | | GURABO | PR | | |
| 5694204 | MAJETTE SHANIQUE | 364 SOUTH MILITARY HWY APTD | | | | NORFOLK | VA | 23502 | |
| 5694205 | MAJEWICZ RICHARD | 429 CUMBERLAND | | | | BUFFALO | NY | 14220 | |
| 5694206 | MAJEWSKI ALEXIS | 5 HESS CT | | | | MOUNDSVILLE | WV | 26041 | |
| 5455736 | MAJEWSKI ANTHONY | 331 ELM ST | | | | MONROE | CT | | |
| 5455737 | MAJEWSKI BRUCE | 9935 CARDWELL AVE | | | | CLEVELAND | OH | | |
| 5694207 | MAJEWSKI JEREMY | 6703 BIG GRAVE CREEK RD | | | | MOUNDSVILLE | WV | 26041 | |
| 5694208 | MAJEWSKI JESSICA | 121 LINTON LANE | | | | WEIRTON | WV | 26062 | |
| 5694209 | MAJEWSKI LISSETTE | PO BOX 431 | | | | HAGMAN | NY | 12086 | |
| 5455738 | MAJHED MOHAMED | 2343 NORWALK ST | | | | HAMTRAMCK | MI | | |
| 5694211 | MAJIASBLANCO ANGY V | 1425 BROWN ROAD | | | | HEPHZIBAH | GA | 30815 | |
| 5455739 | MAJID ISABELLA A | 17163 DEEP WOOD LN | | | | RIVERSIDE | CA | | |
| 5694212 | MAJID MODAK | 3302 BUCKLAND STREET | | | | DELTONA | FL | 32738 | |
| 5694213 | MAJKO ASHLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | |
| 5694214 | MAJKO DIANA | 564 HOSKINS LANE | | | | ROCK SPRINGS | WY | 82901 | |
| 5455740 | MAJMUDAR BHUPENDRA | 122 NELSON AVE | | | | JERSEY CITY | NJ | | |
| 5694215 | MAJOR ALONA | 1874 SNOWDEN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| 5694216 | MAJOR ANGIE | 398 BISHOP BRANCH RD | | | | PENDLETON | SC | 29670 | |
| 5694217 | MAJOR APRIL | 1120 SOUTH HILL DRIVE | | | | PRESCOTT | AZ | 86303 | |
| 5694218 | MAJOR BONITA A | 101 DEAN STREET | | | | BERNICE | LA | 71222 | |
| 5802342 | Major Brands | 6701 Southwest Ave | | | | St. Louis | MO | 63143 | |
| 5694219 | MAJOR BRANDS ST LOUIS | 6701 SOUTHWEST AVE | | | | ST LOUIS | MO | 63143 | |
| 5694220 | MAJOR BRETTE M | 246 DORCHESTER MANOR BLVD APT | | | | N CHARLSTON | SC | 29420 | |
| 5694221 | MAJOR BRITTANY | 1116 CASTLELAKE CT | | | | CHARL | SC | 29414 | |
| 5455741 | MAJOR CAROLYN | 621 SOUTH 1ST ST | | | | COUNCIL BLUFFS | IA | | |
| 5694223 | MAJOR CHRISTINA | 181 KANSAS ST | | | | WISNER | LA | 71378 | |
| 5455742 | MAJOR CONYA | 2490 E MAIN ST TRLR 5 | | | | PLAINFIELD | IN | | |
| 5694224 | MAJOR DAANIELLE | 500 WEST UNIVERSITY ST BO | | | | SHAWNEE | OK | 74801 | |
| 5694225 | MAJOR DORTHY | 520 BAXTER AVE | | | | MACON | GA | 31201 | |
| 5694226 | MAJOR EDITHA | 10497 BUTTERFIELD ST APT34 | | | | MANASSAS | VA | 20109 | |
| 5455743 | MAJOR GEORGE | 6 ANGEL LN | | | | CLIFTON TOWNSHIP | PA | | |
| 5455744 | MAJOR JEROME | 1508 CHATAGUE ST | | | | MOBILE | AL | | |
| 5455745 | MAJOR JESSICA | 5218 BILLINGS ST | | | | LEHIGH ACRES | FL | | |
| 5694227 | MAJOR JUANITA | XXXXXXX | | | | SS | MD | 20012 | |
| 5455746 | MAJOR JUDITH | 954 FORKS OF IVY RD | | | | MARS HILL | NC | | |
| 5694228 | MAJOR LEAGUE MUSIC | 12 WILLOW DR | | | | OCEAN | NJ | 07712 | |
| 5694229 | MAJOR MAKEEBA C | 222 NW 22ND ST | | | | MIAMI | FL | 33127 | |
| 5694230 | MAJOR MATTIE | 1417 RUTGER | | | | SAINT LOUIS | MO | 63104 | |
| 5694231 | MAJOR MICHELLE | 4229 MONCRIEF RD W APT 127 | | | | JAX | FL | 32209 | |
| 5694232 | MAJOR MISSY | 3000 TUTTLE CREEK BLD LOT 580 | | | | MANHATTAN | KS | 66502 | |
| 5455747 | MAJOR MISTY | 1324 W ESTES AVE APT 1 | | | | CHICAGO | IL | | |
| 5425601 | MAJOR POOL SUPPLIES INC | 9784 COUNTRY ROAD 302 | | | | PLANTERSVILLE | TX | | |
| 5694233 | MAJOR PRICILLA A | 2270 NW 93RD TER | | | | MIAMI | FL | 33147 | |
| 5694234 | MAJOR PRISCILLA | 123 ABC | | | | SMITH | SC | 29418 | |
| 5455748 | MAJOR REGINA | 148 W TERRACE ST | | | | ALTADENA | CA | | |
| 5425603 | MAJOR REGINALD R BROWN SR | BATON ROUGE CITY CONSTABLE PO BOX 1471 | | | | BATON ROUGE | LA | | |
| 5694235 | MAJOR SANDRA | 1020 Railroad Ave Apt 405 | | | | Bellingham | WA | 98225-5189 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455749 | MAJOR SANDRA | 90 LIGHTHOUSE VIEW DR | | | | SEQUIM | WA | | |
| 5694236 | MAJOR SHERONDA M | 2000 CORAL REEF RD | | | | PENSACOLA | FL | 32506 | |
| 5694237 | MAJOR SYLVIA D | 5308 FOUNTAINGATE RD | | | | KNOXVILLE | TN | 37918 | |
| 5694238 | MAJOR T K | 801 E HUNT ST | | | | SALEM | MO | 65560 | |
| 5694239 | MAJOR TERRY | 116 ROLLING VALLEY LN | | | | BUTLER | PA | 16001 | |
| 5694240 | MAJOR THOMAS | 464 MOORE AVE | | | | NEW CASTLE | PA | 16101 | |
| 5694241 | MAJOR XZAVIER | 2301 IVES LN | | | | RICHMOND | VA | 23235 | |
| 4245900 | MAJOR, TAMMY L | Redacted | | | | | | | |
| 5694242 | MAJORIE GOMEZ | 3410 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | |
| 5694243 | MAJORIE LAWRENCE | 1255 SW 101ST TER | | | | PEMBROKE PINES | FL | | |
| 5694244 | MAJOROS BOBBIE | 3228 CURRY WOOD CIR | | | | ORLANDO | FL | 32822 | |
| 5694245 | MAJORS ANDREA M | 436 LANDINGS EDGE DR | | | | ELYRIA | OH | 44035 | |
| 5694248 | MAJORS DEVIN | 17 FRANKLIN LANE | | | | WHITE HAVEN | PA | 18661 | |
| 4891914 | Majors Forest & Lawn, Inc | 314 E. Gaines | | | | Monticello | AR | 71655 | |
| 5694249 | MAJORS FOREST & REPAIR INC | 314 EAST GAINES | | | | MONTICELLO | AR | 71655 | |
| 5694250 | MAJORS JACKIE | 2474 REEVES CREEK RD | | | | JONESBORO | GA | 30236 | |
| 5694251 | MAJORS JIMMIE | 144 ELLER AVE 1 | | | | BUFFALO | NY | 14211 | |
| 5694252 | MAJORS JOSEPH E | 2416 SANDPIPER RD | | | | BAKERSFIELD | CA | 93309 | |
| 5694253 | MAJORS JULIA | 9 FREESTYLE ST | | | | GREENVILLE | SC | 29605 | |
| 5694254 | MAJORS PATRICK | 157 MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5694256 | MAJORS TONITA | 12656 BARA DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5455752 | MAJORS WILLIAM | 109 A MATADOR | | | | SHEPPARD AFB | TX | | |
| 5694257 | MAJURU CHARITY | 459 WILLARD ST | | | | QUINCY | MA | 02169 | |
| 5694258 | MAJUUL MONICA | HC 4 BOX 8403 | | | | CANOVANAS | PR | 00729 | |
| 5694259 | MAK ROOFING & WATERPROOFING IN | | | | | | | | |
| 5455753 | MAK ROWENA | 2678-47TH AVENUE | | | | SAN FRANCISCO | CA | | |
| 5694260 | MAKA RANDLYNN | KMART | | | | SAN JUAN | PR | 00926 | |
| 5455754 | MAKAAFI ARINDA | 469 WHEAT DR TOOELE045 | | | | STANSBURY PARK | UT | | |
| 5694261 | MAKAELA MCDERMOTT | 251 Hilltop Dr Apt 106 | | | | Redding | CA | 96003-3253 | |
| 5694262 | MAKAI BEACH CORPORATION | 96-1173 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4871896 | MAKAI BEACH CORPORATION | 96-1173 WAIHONA ST. A6 | | | | PEARL CITY | HI | 96782 | |
| 5425606 | MAKAI TAJ | 18325 VAN OWEN ST | APT 211 | | | RECEDA | CA | | |
| 5694263 | MAKAILA C GILES | 400 EAST COLLEGE STREET | | | | GEORGETOWN | KY | 40324 | |
| 5694264 | MAKAILA PINKERMAN | 756 CO RD 4 | | | | PEDRO | OH | 45659 | |
| 5455755 | MAKAIMOKU SHAUNDA | P O BOX 5841 | | | | HILO | HI | | |
| 5694265 | MAKAIWI STEPHEN | 600 MORGAN ST | | | | SANTAROSA | CA | 95401 | |
| 5694267 | MAKALIISEWARD ANNE | 2150 KAPAHU ST | | | | HONOLULU | HI | 96813 | |
| 5694268 | MAKALITA OFA | 2412 E CAVALIER DR | | | | SLC | UT | 84121 | |
| 5455756 | MAKAMBA PRISCA | 414 WILLOW TRAIL DR | | | | NORCROSS | GA | | |
| 5694269 | MAKANANI EMILY | 1529 LAKE PARKER DR | | | | ODESSA | FL | 33556 | |
| 5694270 | MAKANI ORTOGEROCLARK | XXXX | | | | HALEIWA | HI | 96712 | |
| 5694271 | MAKANI ROSELYNE | 2105 WEST SIXTH TENTH STR | | | | N LITTLE ROCK | AR | 72118 | |
| 5694272 | MAKAR MICHELLE | 512 46TH AVE LOWER | | | | KENOSHA | WI | 53142 | |
| 5694273 | MAKAR MICHELLE M | 512 46TH ST LOWER | | | | KENOSHA | WI | 53140 | |
| 5455757 | MAKARA CHRIS | 29 J DAVIS ROAD N | | | | CHARLTON | MA | | |
| 5455758 | MAKARA RAYMOND | 14352 JANE CLAIR DR | | | | NORTH HUNTINGDON | PA | | |
| 5455759 | MAKARESALAMEH DOROTHY | 4534 N MOODY AVE | | | | CHICAGO | IL | | |
| 5455760 | MAKAREWICZ CELESTE | PO BOX 192 | | | | KILAUEA | HI | | |
| 5694274 | MAKAROVA NATALIA | 2804 GALAHAD DR | | | | ATLANTA | GA | 30345 | |
| 5694275 | MAKASHIA LIGHTFOOT | 1000 HIGHTOWER RD NW | | | | ATLANTA | GA | 30318 | |
| 5694276 | MAKAY KARYN | 6545 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | |
| 5694277 | MAKAYA D BOWERS | 7506 SUSSEX APT 8 | | | | ST LOUIS | MO | 63143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694278 | MAKAYLA FISH | DERRIN HART | | | | TURNER | ME | 04282 | |
| 5694279 | MAKAYLA FISHER | 514 SHADETREE BLV | | | | MARIRTTA | PA | 17547 | |
| 5694280 | MAKAYLAH S JOURNEY | 11600 MITCHELL ST | | | | HAMTRAMCK | MI | 48212 | |
| 5694281 | MAKAYLAN RATCLIFF | 111 MNT VIEW CIR | | | | HAMPTON | TN | 37658 | |
| 5694282 | MAKDINE NGUEGUIM | 243 Chumalia St Apt 3 | | | | San Leandro | CA | 94577-3755 | |
| 5694283 | MAKE MORE | 518 CHEROKEE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5694284 | MAKE ROGERS | 5840 LAKETON DR | | | | INDIANAPOLIS | IN | 46220 | |
| 5694286 | MAKEBA ALLEN | 876 COUNTRY GLEN DR | | | | IMPERIAL | MO | 63052 | |
| 5694287 | MAKEBA PERTILLA | 123103 | | | | LITHONIA | GA | 30058 | |
| 5694288 | MAKEBIA BEAL | 4339 GALBRATH DRIVE | | | | SACRAMENTO | CA | 95842 | |
| 5694289 | MAKECIA BARBEE | 200 COFER DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 5694290 | MAKEDA BELL | 1002 WILLIAMS AVE | | | | DOTHAN | AL | 36303 | |
| 5694291 | MAKEDA MACK | 725 AYRES RD | | | | MABLETON | GA | 30126 | |
| 5694292 | MAKEEVER BETHANY | 2418 CTY RD 59 | | | | EDISON | OH | 43320 | |
| 5455761 | MAKEEVER JUDY | 1466 WYANDOT ROAD | | | | BUCYRUS | OH | | |
| 5694293 | MAKEKAU LAZARUS A | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96792 | |
| 5694294 | MAKELA ELLA | 2105 ASHFORK AVE | | | | KINGMAN | AZ | 86401 | |
| 5694295 | MAKENZIE EVANS | 874 Elias P Jenkins Rd | | | | Hartwell | GA | 30643-5952 | |
| 5694296 | MAKENZIE K SCOGGINS | 17 LAWTON CIR | | | | SUMTER | SC | 29150 | |
| 5694297 | MAKENZIE LILLIAM | 433 FOUNTAIN HEAD CIRCLE 189 | | | | KISSIMMEE | FL | 34741 | |
| 5455762 | MAKER LOUANNE | 13 ARROWHEAD TRAIL | | | | IPSWICH | MA | | |
| 5694299 | MAKESHA ARMSTEAD | 5607 W 51ST | | | | LITTLE ROCK | AR | 72209 | |
| 5455763 | MAKEY EILA | 287 LAKESHORE DR | | | | MARLBOROUGH | MA | | |
| 5694300 | MAKHFUZA TURSUNOVA | 9815 HCE HND EX 14E | | | | FLUSHING | NY | 11368 | |
| 5694301 | MAKHONIN IURII | 20049 SW 112TH AVE | | | | TUALATIN | OR | 97062 | |
| 5694303 | MAKIA ELLISON | 916 EAST 76TH STREET | | | | CHICAGO | IL | 60619 | |
| 5694304 | MAKIA HILL | 6542 PHODE ISLAND AVE | | | | HAMMOND | IN | 46423 | |
| 5694305 | MAKIA L STAFFORD | 21304 DEXTER BLVD | | | | WARREN | MI | 48089 | |
| 5694306 | MAKIA SHERMAN | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 5694307 | MAKIAH KITE | 782 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| 5694308 | MAKIBA STANBACK | ADDRESS HERE | | | | BRONX | NY | 10466 | |
| 5694309 | MAKICU REGINA | 15320 BAILEYS LANE | | | | SILVER SPRING | MD | 20906 | |
| 5694310 | MAKILAGI DEVON | 2391 PINECREST DR | | | | COLUMBUS | OH | 43229 | |
| 5694311 | MAKINANO LOVELYN | 85-153 C ALA AKAU STREET | | | | WAIANAE | HI | 96792 | |
| 5694312 | MAKINDE OLAKUNLE | 3218 WILD TURKEY LN | | | | ATLANTA | GA | 30344 | |
| 5694313 | MAKINNEY KATHERINE | 4259 VINTON AVE | | | | CULVER CITY | CA | 90232 | |
| 5694314 | MAKISHA HARRIS | 211 GARDEN WAY APT 81 | | | | ROCK HILL | SC | 29732 | |
| 5694315 | MAKISHA TUCKER | 807 WASHINGTON ST | | | | EAST SPENCER | NC | 28039 | |
| 5694316 | MAKITTA NEDD | 6107 ROBERT CIRCLE | | | | YPSILANTI | MI | 48197 | |
| 5455764 | MAKKAR KATTY | 21069A HOMER RD | | | | SAINT ROBERT | MO | | |
| 5694317 | MAKLE CHARLES | 9507 STONEY HARBOR DR | | | | FT WASHINGTON | MD | 20744 | |
| 5455765 | MAKNATI ARASH | 18203 SWAN STREAM DR | | | | GAITHERSBURG | MD | | |
| 5694318 | MAKO JOSEPH | 1439 CROPSEY AVE | | | | BROOKLYN | NY | 11228 | |
| 5694319 | MAKONI ALISI | 1119 CLEMENTINA ST E | | | | SEASIDE | CA | 93955 | |
| 5455766 | MAKONNEN YOSEPH | 345 CLAREMONT AVE APT 9 | | | | MONTCLAIR | NJ | | |
| 5694320 | MAKORI DANVAS | 6 SUSSEX DR APT J | | | | NEWARK | DE | 19713 | |
| 5694321 | MAKOSEWSKI MICHELE | 608 5TH AVE | | | | FORD CITY | PA | 16226 | |
| 5455767 | MAKOSKY MARY A | 33 RIDGE ROAD SUCCASUNNA NJ MORRIS027 | | | | SUCCASUNNA | NJ | | |
| 5455768 | MAKOU VIVIANE | 2013 TREETOP LN APT 43 | | | | SILVER SPRING | MD | | |
| 5425610 | MAKOUANGOU MARY A | 6530 ROSALIE LN | | | | RIVERDALE | MD | | |
| 5455769 | MAKOWSKI DIANE | 530 23RD ST NW | | | | MASSILLON | OH | | |
| 5455771 | MAKS MASHA | 3459 GRANT PARK DR SACRAMENTO067 | | | | CARMICHAEL | CA | | |
| 5455773 | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | | | | FAIR OAKS | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694323 | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | | | | FAIR OAKS | CA | 95628 | |
| 5455776 | MAKSIMOVIC BOSKO | 9810 COVE DR H23 | | | | NORTH ROYALTON | OH | | |
| 5694324 | MAKTABI ZEINAB | 6 CANAL PARK 504 | | | | CAMBRIDGE | MA | 02141 | |
| 5455778 | MAKUCH CHRISTOPHER | 5950 VICTORY DR APT 207 | | | | ABILENE | TX | | |
| 5694325 | MAKUNDU LAURICE | 120 ELM STREET | | | | BEVERLY | NJ | 19026 | |
| 5425612 | MAKYLA MOODY | 621 17TH ST STE2400 | | | | DENVER | CO | | |
| 5694327 | MAL SOTO | 301 DAYTON | | | | PHOENIXVILLE | PA | 19460 | |
| 5694328 | MALA XANAVIXAY | 131 BUTTERWORTH AVE | | | | SACRAMENTO | CA | 95838 | |
| 5455779 | MALABANAN JUDITH | 5901 ORANGE LN | | | | OAK FOREST | IL | | |
| 5694329 | MALACARA MARGARITA | 221 WILLARD ST | | | | DEXTER | NM | 88230 | |
| 5694330 | MALACARA ZUGEY | 702 E KEARNEY APT 2 | | | | LAREDO | TX | 78040 | |
| 5694331 | MALACHI GONZALE | 5718 EASTLAND CT APT F | | | | CHEYENNE | WY | 82001 | |
| 5694332 | MALACHI LUASHAWNNA | 8901 DJSDFLKSFLKSFDX | | | | SILVER SPRING | MD | 20904 | |
| 5694333 | MALACHI TRACY | 1 RONALD DR APT 26 | | | | COLONIA | NJ | 07067 | |
| 5694334 | MALACHOWSKI SUSAN | 6609 SOUTH GULFPORT BLVD | | | | ST PETERSBURG | FL | 33707 | |
| 5694335 | MALACIA CASSIUS | PO BOX 5684 | | | | CSTED | VI | 00823 | |
| 5694336 | MALAGON ESPERANZA | 2859 MUNSON ST | | | | CAMARILLO | CA | 93010 | |
| 5694337 | MALAGON VICTOR | 270 BATCHELOR FARM RD | | | | ABERDEEN | NC | 28315 | |
| 5455780 | MALAI NICK | 32018 52ND AVE S KING RTA 034 | | | | AUBURN | WA | | |
| 5694340 | MALAN CIRO | 3533 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 5694341 | MALAN ROSALIE | 445 FALCON WAY | | | | HERCULES | CA | 94547 | |
| 5694342 | MALAND MICHELLE | 7234 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 5694343 | MALANDA DAVISON | 9624 COLUMBIA | | | | REDFORD | MI | 48239 | |
| 5694344 | MALANDRUCCOLO TONIA | 27 BROOKEDGE CT APT C3 | | | | NEWARK | DE | 19702 | |
| 5425618 | MALARCHER BEA | 3805 CRESWELL DR | | | | SHREVEPORT | LA | | |
| 5694345 | MALARIE ALCANTARA | 4100 RUSSELL AVE APT 5 | | | | MOUNT RAINER | MD | 20722 | |
| 5425620 | MALARKEY JUDY | 21198 WISES POINT LN | | | | ONANCOCK | VA | | |
| 5455781 | MALASKA JUDY | 5524 PAWNEE | | | | TOLEDO | OH | | |
| 5694346 | MALATARE FLORA | 17895 KALTOMEE LANE | | | | ARLEE | MT | 59821 | |
| 4868901 | MALATESTA INC | 556 DIAMOND AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 5694347 | MALAVA CLARA | 1052 E 27TH ST | | | | ERIE | PA | 16504 | |
| 5694348 | MALAVE BRENDA S | HX 02 BOX6924 | | | | SANTA ISABEL | PR | 00757 | |
| 5455782 | MALAVE CARLOS | 22126 BIRCH VALLEY DR | | | | KATY | TX | | |
| 5694349 | MALAVE CARMEN | 5616 HAMILTON ST | | | | SACRAMENTO | CA | 95842 | |
| 5694350 | MALAVE CELIA | CALLE 34 SO 1508 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5455783 | MALAVE DAVID | 4986 WATERS ST FT BLISS | | | | EL PASO | TX | | |
| 5694351 | MALAVE JOSE | JARD BUENA VISTA B-12 | | | | CAYEY | PR | 00736 | |
| 5455784 | MALAVE JUAN | HC 44 BOX 12762 | | | | CAYEY | PR | | |
| 5694352 | MALAVE LYNDA | 270 GLEN CIRCLE | | | | TROY | VA | 22974 | |
| 5455785 | MALAVE MANUELA | 167 CALLE PRADERA URB ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | | |
| 5694353 | MALAVE MELISSA L | 1228 NW 13 ST | | | | HOMESTEAD | FL | 22030 | |
| 5455786 | MALAVE MICHAEL | HC 45 BOX 13763 | | | | CAYEY | PR | | |
| 5455787 | MALAVE MICHELLE | 112 PECK ST 3RD FL | | | | NEW HAVEN | CT | | |
| 5694354 | MALAVE NILSA | URB VILLA DEL REY C-19A QQ-1 | | | | CAGUAS | PR | 00725 | |
| 5694355 | MALAVE NORMA | APT 167 | | | | CAYEY | PR | 00737 | |
| 5694356 | MALAVE RAMON | MCS 332 RR18 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 5694357 | MALAVE SARAH M | EDIF 15 APT 299 | | | | SAN JUAN | PR | 00918 | |
| 5694358 | MALAVE VANESA | AVE TRIO VEGA BAJENO 416 | | | | VEGA BAJA | PR | 00693 | |
| 5694359 | MALAVE YAILINE | PO BOX 1343 | | | | LARES | PR | 00612 | |
| 5455788 | MALAVE YAZMIN | PO BOX 1341 | | | | ANASCO | PR | | |
| 5694360 | MALAVE YESENIA | HC 72 BOX 3373 | | | | NARANJITO | PR | 00719 | |
| 5694361 | MALAVE YEXSENIA | PO BOX 1022 | | | | COAMO | PR | 00769 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694362 | MALAVERODRIGUEZ ANGEL J | 197 SOUTH ST3RD FL | | | | NEWBURGH | NY | 12550 | |
| 5694363 | MALAVET ANGELINA | PASEO DEL CONDE 88 | | | | SAN JUAN | PR | 00915 | |
| 5694364 | MALAVET REBECCA | CALLE 3 D18 CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5694365 | MALAVIYA AMIT | 1 MAPLE ST 2201 | | | | REDWOOD CITY | CA | 94063 | |
| 5694366 | MALAYOU HANAN | 95 SQUANTUM ST | | | | NORTH QUINCY | MA | 02171 | |
| 5694367 | MALAYSIA BUSH | 1744 TRAVELLER RD | | | | LEXINGTON | KY | 40504 | |
| 5694368 | MALCA AMIT USA LLC | STE 1101-1108 11F TOWER 3 | | | | CHINA HK CITY 33 CABTOB | | | |
| 5819327 | Malca-Amit USA LLC | Pryor & Mandelup, LLP | 675 Old Country Road | | | Westbury | NY | 11590 | |
| 5811846 | Malca-Amit USA, LLC | Pryor & Mandelup, LLP | 675 Old Country Road | | | Westbury | NY | 11590 | |
| 5811846 | Malca-Amit USA, LLC | Pryor & Mandelup, LLP | 675 Old Country Road | | | Westbury | NY | 11590 | |
| 4794602 | MALC-AMIT | 5 SOUTH WABASH AVE | SUITE 1414 | | | CHICAGO | IL | 60603 | |
| 5425622 | MALCO MODES LLC | 214 LITTLE GRAVES ST | | | | CHARLOTTESVILLE | VA | | |
| 5694369 | MALCOLM BARNES | 1614 SE 31ST ST | | | | OCALA | FL | 34471 | |
| 5694370 | MALCOLM CHURCH | 511 WATERVIEW DRIVE | | | | CONCORD | NC | 28027 | |
| 5694371 | MALCOLM DAWN | 5850 LYNN LAKE DR S | | | | ST PETERSBURG | FL | 33712 | |
| 5694372 | MALCOLM EUPHASENE | 7907 24TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5694373 | MALCOLM JACKSON | 248 IMPERIAL DR | | | | GAH | OH | 43230 | |
| 5694374 | MALCOLM JACOBS | 909 MARIGOLD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5694375 | MALCOLM JESSICA | 1283 OLD GRANTHAM RD | | | | GOLDSBORO | NC | 27530 | |
| 5694376 | MALCOLM L LOGG | PO BOX 1013 | | | | PINON | AZ | 86510 | |
| 5694377 | MALCOLM MACK | 2309 GROVE STREET | | | | TEXARKANA | AR | 71854 | |
| 5694378 | MALCOLM MARGARET | 123 STREET | | | | OXNARD | CA | 93010 | |
| 5694379 | MALCOLM MARY | PO BOX 112 | | | | BELLE | WV | 25315 | |
| 5694380 | MALCOLM MICHELLE | 25 MANINO CIRCLE 206 | | | | KIHEI | HI | 96753 | |
| 5694381 | MALCOLM NICHOLE | 8953 WOLLOW TRACE CT | | | | APEX | NC | 27539 | |
| 5694382 | MALCOLM RENAE | 2051 APPALOOSA MILL CIR | | | | BUFORD | GA | 30519 | |
| 5455790 | MALCOLM SCOTT | 6680 RUXTON LANE | | | | AUSTIN | TX | | |
| 5694383 | MALCOLM SHEQUILA L | 5902 TERRACE SQUARE DR APT B | | | | TAMPA | FL | 33617 | |
| 5694384 | MALCOLM SMITH | 5911 GRACE LEE AVENUE | | | | SYKESVILLE | MD | 21784 | |
| 5694385 | MALCOLM SUZANE | 3626 WARREN ROAD | | | | CLEVELAND | OH | 44111 | |
| 5694387 | MALCOLM WILLIAMS | 571 GONZALEZ ST | | | | TRACY | CA | 95376 | |
| 5694388 | MALCOLM X ALLEN | 7039 BENNETT ST | | | | PITTSBURGH | PA | 15208 | |
| 5694389 | MALCOLN HARPER | 4609 DELANIE CT | | | | STONE MTN | GA | 30083 | |
| 5694390 | MALCOM ARNEETRA | 4215 GLEN FORD RD | | | | SPARTA | GA | 31087 | |
| 5694391 | MALCOM BARBARA | 1077 MEADOWBROOK LN NW | | | | CONYERS | GA | 30012 | |
| 5694392 | MALCOM JASON | NA | | | | REDLANDS | CA | 92373 | |
| 5694393 | MALCOM ROWE | 832 CANTRELL | | | | PHILADELPHIA | PA | 19143 | |
| 5694394 | MALCOM SHEQUILA | 5902 TERRACE SQUARE DR | | | | ARROYO6 | PR | 00714 | |
| 5694395 | MALDANADO AMY | 3105 5TH AVE APT E | | | | S MILWAUKEE | WI | 53172 | |
| 5694396 | MALDANADO ANDREA | 1641 MEADE ST | | | | RACINE | WI | 53403 | |
| 5694397 | MALDANADO MICHELLE | 1020 MORTON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 5694399 | MALDJN AMANDA | 1228 E BROADWAY | | | | ENTER CITY | OK | 88001 | |
| 5694400 | MALDONAD DEBORAH R | | | | | | | | |
| 5694401 | MALDONADA EGUSENIA | 1701 W HOLDEN AVE | | | | ORLANDO | FL | 32839 | |
| 5694402 | MALDONADEL ASHLEY | 5456 OLDE TOWNE RD | | | | WILLIAMSBURG | VA | 11385 | |
| 5694403 | MALDONADL JULIANA | 9109 E 26TH PLACE | | | | TULSA | OK | 74129 | |
| 5694404 | MALDONADO ABIGAIL | CALLE CARAZO 140 | | | | GUAYNABO | PR | 00969 | |
| 5455792 | MALDONADO ADRIANA | 43208 DEGLET NOOR ST | | | | INDIO | CA | | |
| 5694405 | MALDONADO ALBA | CHALETS DE YOYAL PAML APT | | | | BAYAMON | PR | 00956 | |
| 5694406 | MALDONADO ALBERT | URB VILLA BARCELONA CLL GUARAG | | | | BARCELONETA | PR | 00617 | |
| 5455793 | MALDONADO ALEX | 169 HARVARD ST | | | | CAMBRIDGE | MA | | |
| 5694407 | MALDONADO ALFONSO | 1500 GALVESTON | | | | PLAINVIEW | TX | 79072 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3853 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694408 | MALDONADO ALICIA | 1200 THOMPSON RD 2114 | | | | WICHITA FALLS | TX | 76301 | |
| 5694409 | MALDONADO AMANDA R | CALLE ACERINA 24 AMELIA | | | | GUAYNABO | PR | 00965 | |
| 5694410 | MALDONADO AMIRA | VILLA DELICIAS CALLE GUACAMAYO | | | | PONCE | PR | 00728 | |
| 5455795 | MALDONADO AMY | 12307 QUAIL RUN ROW | | | | HUDSON | FL | | |
| 5694411 | MALDONADO ANA | PO BOX 787 | | | | AGUAS BUENAS | PR | 00703 | |
| 5455796 | MALDONADO ANGEL | CALLE ARGENTINA 703 ALTO | | | | SANTURCE | PR | | |
| 5694412 | MALDONADO ANGEL | CALLE ARGENTINA 703 ALTO | | | | SANTURCE | PR | 00915 | |
| 5694413 | MALDONADO ANGEL D | PAR IRIZARRY 43 | | | | ADJUNTAS | PR | 00601 | |
| 5455797 | MALDONADO ANGELICA | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | | |
| 5694414 | MALDONADO ANGELICA | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | |
| 5694415 | MALDONADO ANGELINA V | RIO BLANCO HEIGHTS D-7 CALLE 1 | | | | NAGUABO | PR | 00718 | |
| 5455798 | MALDONADO ANGELIS | 28 BO CANTERA | | | | MANATI | PR | | |
| 5694416 | MALDONADO ARNOLDO | 48 RAMIREZ RD | | | | RIO GRANDE CY | TX | 78582 | |
| 5694417 | MALDONADO AUDREY | 2741 LEVICK STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5694418 | MALDONADO AYDIL | 19017 SW 114 AVE | | | | MIAMI | FL | 33157 | |
| 5694419 | MALDONADO BEATRIZ | PO BOX 1157 | | | | HAMILTON CITY | CA | 95951 | |
| 5694420 | MALDONADO BELINDA | 509 HUNT | | | | HYDRO | OK | 73048 | |
| 5694421 | MALDONADO BETTY | URB VERDE MAR CALLE 6 131 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5694422 | MALDONADO BILMARIE R | 4261 22ND AVE SW APT 84 | | | | NAPLES | FL | 34116 | |
| 5455799 | MALDONADO BRISEIDA | 478 W SCOTT ST APT B212 | | | | FOND DU LAC | WI | | |
| 5694423 | MALDONADO BRUNILDA | CALLE BRUDIALES EDIF 17 209 | | | | SAN JUAN | PR | 00923 | |
| 5694424 | MALDONADO BRYAN | JARIDNES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5694425 | MALDONADO CARIB | MALDONADO | | | | DORADO BEACH | PR | 00646 | |
| 5694426 | MALDONADO CARIDAD | GOLDEN GATE II CALLE H | | | | CAGUAS | PR | 00725 | |
| 5694427 | MALDONADO CARLA | HC5 BOX 4915 | | | | LAS PIEDRAS | PR | 00771 | |
| 5694428 | MALDONADO CARLOS | P35 CALLE GA | | | | PONCE | PR | 00728 | |
| 5694429 | MALDONADO CARMEN O | URB EL PARMAL CASA A25 | | | | ARROYO | PR | 00714 | |
| 5694430 | MALDONADO CAROLINA | 11881 OAK CROSSINGS RD | | | | EL PASO | TX | 79936 | |
| 5694431 | MALDONADO CAROLYN | 5320 WOODHOLLOW CT | | | | MCLEANCVILLE | NC | 27301 | |
| 5694432 | MALDONADO CASSANDRA | 11250 BIG DIPPER DR | | | | MIRA LOMA | CA | 91752 | |
| 5455800 | MALDONADO CHRISTINA | 2836 SW 59TH ST | | | | OKLAHOMA CITY | OK | | |
| 5425626 | MALDONADO CHRISTOPHER L | 4272 W PORTER AVE | | | | FULLERTON | CA | | |
| 5694433 | MALDONADO CONNIE J | 1451 LENAPE DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5425628 | MALDONADO CUEVAS R | P O BOX 274 | | | | HORMIGUEROS | PR | | |
| 5694434 | MALDONADO DANIEL | 1120 N PULASKI | | | | CHICAGO | IL | 60651 | |
| 5694435 | MALDONADO DANIEL L | URB EL RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 5694436 | MALDONADO DAVID | 2524 HOBBS DR | | | | MANHATTAN | KS | 66502 | |
| 5694437 | MALDONADO DEWISE | 1110W HIAWATHA ST | | | | TAMPA | FL | 33604 | |
| 5694438 | MALDONADO DORA A | 4539 DAVID DR | | | | BARTOW | FL | 33830 | |
| 5455801 | MALDONADO EDWARD | 9011 MISSION PASS | | | | SAN ANTONIO | TX | | |
| 5694439 | MALDONADO EDWIN | XXXX | | | | SAN JUAN | PR | 00926 | |
| 5694440 | MALDONADO ELIEZER | JUAN J OTERO CALLE ZUNBAD | | | | MOROVIS | PR | 00687 | |
| 5694441 | MALDONADO ELIZABETH C | 330 LAGUNITAS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5455802 | MALDONADO ERIKA | 13021 DESSAU RD LOT 309 | | | | AUSTIN | TX | | |
| 5694442 | MALDONADO ESTEFANIA D | 5710 PORT AU PRINCE APT A | | | | INDPLS | IN | 46224 | |
| 5694443 | MALDONADO ESTELLE | 311 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5694444 | MALDONADO ESTHER | PO BOX 1313 | | | | SAN JUAN | PR | 00910 | |
| 5694445 | MALDONADO EVELYN | CALLE SAN OSCAR U 28 ESTANCI | | | | FAJARDO | PR | 00738 | |
| 5694446 | MALDONADO EVETTE | BO PARAISO 6 PARCELA SALDANA | | | | FDO | PR | 00738 | |
| 5694447 | MALDONADO FABIAN T | URB LA QUINTA C1-C15 | | | | YAUCO | PR | 00698 | |
| 5694448 | MALDONADO FRANKIE | 1616 CENTER ST | | | | LAFAYETTE | IN | 47906 | |
| 5694449 | MALDONADO GABRIELA | 12070 SW FISCHER RD | | | | PORTLAND | OR | 97224 | |
| 5694450 | MALDONADO GEOVANI | BOX PUENTE PENA | | | | CAMUY | PR | 00627 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455803 | MALDONADO GERARDO | 5225 RIDGELINE DRIVE UNKNOWN | | | | BROWNSVILLE | TX | | |
| 5694451 | MALDONADO GLADYMAR | 22 CALLE ANASCO BONNEVILLE HEI | | | | CAGUAS | PR | 00727 | |
| 5425630 | MALDONADO GLADYS | 0-42 | | | | CAGUAS | PR | | |
| 5455804 | MALDONADO GLADYS | 0-42 | | | | CAGUAS | PR | | |
| 5694452 | MALDONADO GRACE | CALLE I A T 5 | | | | BAYAMON | PR | 00961 | |
| 5694453 | MALDONADO GRISELLE | URB LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 5694454 | MALDONADO GUADALUPE JR | 311 NE 28 CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5694455 | MALDONADO HILDA | 12 PENNINGTON ST | | | | PATERSON | NJ | 07501 | |
| 5694456 | MALDONADO ILEANA | URB ORIENTEB CL ANTONIO R 42 | | | | LAS PIEDRAS | PR | 00771 | |
| 5694457 | MALDONADO INES I | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5694458 | MALDONADO IRNA | CALLE 8 33 | | | | PONCE | PR | 00731 | |
| 5694459 | MALDONADO IVELISSE | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5425632 | MALDONADO JACQUELINE | 1591 CAREW STREET | | | | SPRINGFIELD | MA | | |
| 5455806 | MALDONADO JAIME | HC 2 BOX 15534 | | | | AIBONITO | PR | | |
| 5694461 | MALDONADO JASMINE | 4455 E TWAIN APT218 | | | | LAS VEGAS | NV | 89121 | |
| 5694462 | MALDONADO JAVIER | RES VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5694463 | MALDONADO JEAN | URB COLINAS DE GUAYNABO CA | | | | GUAYNABO | PR | 00969 | |
| 5694464 | MALDONADO JESSENIA | RR1 BUZON6267 NUEVO AMANECER | | | | GUAYAMA | PR | 00784 | |
| 5694465 | MALDONADO JESSICA | 1143 TRENTON PLACE | | | | MANTECA | CA | 95336 | |
| 5694466 | MALDONADO JESUS | BAYAMON GARDEN | | | | BAYAMON | PR | 00957 | |
| 5694467 | MALDONADO JHON | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 5694468 | MALDONADO JOAMLI | 16455 NELSON PARK DR APT 201 | | | | CLERMONT | FL | 34741 | |
| 5455807 | MALDONADO JOANA | 9004 WATCHLIGHT CT | | | | COLUMBIA | MD | | |
| 5694469 | MALDONADO JOHAN | P O BOX 1983 | | | | MANATI | PR | 00674 | |
| 5694470 | MALDONADO JOMAIRA | PALCELAS SABANETA CALLE 1 | | | | PONCE | PR | 00731 | |
| 5694471 | MALDONADO JOMARIE | BOX 5392 | | | | PONCE | PR | 00733 | |
| 5455808 | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | | |
| 5694473 | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5694474 | MALDONADO JOSE M | 134 A HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5694475 | MALDONADO JOSE O | HC 08 BOX 38647 | | | | CAGUAS | PR | 00725 | |
| 5694476 | MALDONADO JOSEFA | RES LAS MESETAS EDIF 6 APART 1 | | | | ARECIBO | PR | 00612 | |
| 5694477 | MALDONADO JOSEFINA | 1462 E 112TH ST APT 1000 | | | | LOS ANGELES | CA | 90059 | |
| 5455809 | MALDONADO JOSH | 155 BRIDGE ST | | | | STAMFORD | CT | | |
| 5694478 | MALDONADO JUAN | URB QUINTA LA MUESA | | | | CAYEY | PR | 00736 | |
| 5694479 | MALDONADO JULYSMARIE | CALLE G FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 5694480 | MALDONADO KAREN | PO BOX 1462 | | | | TOA BAJA | PR | 00949 | |
| 5694481 | MALDONADO KARIN | C FLAMBOYAN 231 BO INGENIO | | | | TOA BAJA | PR | 00951 | |
| 5455810 | MALDONADO KARINA | 1024 2ND ST | | | | LIVINGSTON | CA | | |
| 5694482 | MALDONADO KARLA | CALLE DOLORES 1176 MARISOL | | | | TOA BAJA | PR | 00952 | |
| 5694483 | MALDONADO KASEY | 516 OPAL AVE | | | | HEMET | CA | 92543 | |
| 5694484 | MALDONADO KEILA | URB VALLE HUCARES C LA CEIBA 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5694485 | MALDONADO KELLY | 144 NOEL DR | | | | AVONDALE | LA | 70094 | |
| 5694486 | MALDONADO KIARA | HC02 BOX 3138 FORTUNA | | | | LUQUILLO | PR | 00773 | |
| 5694487 | MALDONADO LAURA | URB VALLE ARRIBA HIGHS | | | | CAROLINA | PR | 00985 | |
| 5694488 | MALDONADO LEMUEL | JESUS M LAGO I 3 | | | | UTUADO | PR | 00641 | |
| 5694489 | MALDONADO LESLIE | 309 ARTHUR ST | | | | FREELAND | PA | 18224 | |
| 5694490 | MALDONADO LIDIA | BOX 84 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5694491 | MALDONADO LILIANETTE | URBANIZACION JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5694492 | MALDONADO LIMARIE | PROYECTO VILLA FAJARDO EDF K | | | | FAJARDO | PR | 00773 | |
| 5694493 | MALDONADO LINDSAY | 2176 EUCLID ST | | | | GRETNA | LA | 70056 | |
| 5694494 | MALDONADO LISA | 250 EAST MAIN STREET | | | | MERIDEN | CT | 06650 | |
| 5694495 | MALDONADO LISSETTE | URBEXT LA FE E 39 | | | | JUANA DIAZ | PR | 00795 | |
| 5455811 | MALDONADO LIZ | 2316 KEHA PL | | | | HONOLULU | HI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694496 | MALDONADO LORENA | 50 W SIXTEENTH PLACE | | | | VICTORVILLE | CA | 92392 | |
| 5694497 | MALDONADO LORINA | 1111 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 5694498 | MALDONADO LOUISA | 8455 MERCURY DR | | | | BUENA PARK | CA | 90620 | |
| 5455812 | MALDONADO LUIS | 5804 S BROSIUS AVE | | | | TUCSON | AZ | | |
| 5694499 | MALDONADO LUIS | 5804 S BROSIUS AVE | | | | TUCSON | AZ | 08360 | |
| 5694500 | MALDONADO LUIS A | APARTADO414 | | | | JUANA DIAZ | PR | 00795 | |
| 5694501 | MALDONADO LUZ E | LOMA ALTA CALLE 4 D5 | | | | CAROLINA | PR | 00987 | |
| 5694502 | MALDONADO LYDIA | HC 64 BZN 6906 SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 5694503 | MALDONADO MADELINE | HC02 BOX 5563 | | | | PENUELAS | PR | 00624 | |
| 5425634 | MALDONADO MAGALY | 1310 S LORENA ST | | | | LOS ANGELES | CA | | |
| 5694504 | MALDONADO MAILE | 167 NORTH PAUAHI STAPT 6 | | | | HONOLULU | HI | 96817 | |
| 5455813 | MALDONADO MARCO | 1801 WHEATSTRAW RD | | | | AMARILLO | TX | | |
| 5455814 | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | | |
| 5694505 | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | |
| 5694506 | MALDONADO MARIANNE | CALLE FEDERICO NUM 47 EXT | | | | CAGUAS | PR | 00727 | |
| 5694508 | MALDONADO MARIELA | AVENIDA ESTEVES 50 | | | | UTUADO | PR | 00641 | |
| 5694509 | MALDONADO MARIO | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | |
| 5694510 | MALDONADO MARITZA | 1811 LINDEN ST APT 3R | | | | RIDGEWOOD | NY | 11385 | |
| 5694511 | MALDONADO MARJORIE | AVE LOPEZ SICARDO EDIF C4 APT | | | | SAN JUAN | PR | 00923 | |
| 5694512 | MALDONADO MARTA | HC 02 BOX 9912 | | | | GUAYANILLA | PR | 00656 | |
| 5694513 | MALDONADO MIGUEL | URB SAN AGUSTO CALLE SAN | | | | GUAYANILLA | PR | 00656 | |
| 5455815 | MALDONADO MILAGROS | 11 SLOOP HILL RD LOT 3 | | | | NEW WINDSOR | NY | | |
| 5694514 | MALDONADO MILAGROS C | URB VILLA REAL | | | | GUAYAMA | PR | 00784 | |
| 5694515 | MALDONADO MILAIDA | RES VILLA UNIV E-6 APT 60 | | | | BARRANQUITAS | PR | 00794 | |
| 5694516 | MALDONADO MIRNA | 702 W OAK ST APT 1A | | | | ROGERS | AR | 72756 | |
| 5694517 | MALDONADO MYRTA | COND HATO REY CENTRO R102 | | | | SAN JUAN | PR | 00918 | |
| 5694518 | MALDONADO NAHIR S | PARQUE IDSLA VERDE | | | | CAROLINA | PR | 00979 | |
| 5455816 | MALDONADO NANCY | G29 CALLE 7 | | | | YAUCO | PR | | |
| 5694519 | MALDONADO NATALIO | BARRIO CAMARONE SECARR1669 | | | | GUAYNABO | PR | 00970 | |
| 5694520 | MALDONADO NELMARIE | URB CASA MIA 4926 CALLE ZUMBAD | | | | PONCE | PR | 00728 | |
| 5455817 | MALDONADO NELSON | 3112 WILKINSON AVE APT 7B | | | | BRONX | NY | | |
| 5455818 | MALDONADO NICOLAS | 328 LAKE ST URB HILL VIEW | | | | YAUCO | PR | | |
| 5694521 | MALDONADO NICOLE | P DE LOS MONACILLOS APT 708 | | | | SAN JUAN | PR | 00921 | |
| 5425636 | MALDONADO NILDA | PO BOX 36 | | | | SAN JUAN | PR | | |
| 5694522 | MALDONADO NILDA | PO BOX 36 | | | | SAN JUAN | PR | 00919 | |
| 5694523 | MALDONADO NINOSHKA | KMART | | | | SAN JUAN | PR | 00915 | |
| 5694524 | MALDONADO NIURKA | URB MARTIN GONZALEZ CALLE OPA | | | | CAROLINA | PR | 00987 | |
| 5694525 | MALDONADO NOEMI | 7441 MARY JO HELMS DR | | | | CHARLOTTE | NC | 28215 | |
| 5694526 | MALDONADO NYDIA | HC 91 | | | | VEGA ALTA | PR | 00692 | |
| 5694527 | MALDONADO PABLO | TORRES DEL RIO DEFB APT8 | | | | NAGUABO | PR | 00718 | |
| 5694528 | MALDONADO PEDRO | HC04 BOX 45540 | | | | CAGUAS | PR | 00725 | |
| 5694529 | MALDONADO PEGGY | 6457 W 63RD ST | | | | CHICAGO | IL | 60638 | |
| 5694530 | MALDONADO PURA | CARR 677 KM4 7 BO MARICAO | | | | VEGA ALTA | PR | 00692 | |
| 5694531 | MALDONADO RAFAEL | BO SAN ANTONIO CARR 113 KM | | | | QUEBRADILLAS | PR | 00678 | |
| 5694532 | MALDONADO RAISA | URB VAYAARIBA HIGH CALLE TULIP | | | | CAROLINAA | PR | 00982 | |
| 5694533 | MALDONADO RAYSA | BO RINCON | | | | CIDRA | PR | 00739 | |
| 5694534 | MALDONADO REBECCA | 2908 RUTH ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5694535 | MALDONADO RICHARD | 11361 KIMBLE DR | | | | FORT MYERS | FL | 33908 | |
| 5455820 | MALDONADO ROBERT | 3022 KILKNOCKIE DRIVE | | | | GROVETOWN | GA | | |
| 5694536 | MALDONADO RODRIGUEZ SHEILA | HC-15 BOX16-172 | | | | HUMACAO | PR | 00791 | |
| 5455821 | MALDONADO ROSALIA | 510 N BENWILEY AVE | | | | SANTA MARIA | CA | | |
| 5694537 | MALDONADO RUMALDO | 665 DAVIS RD | | | | TAFT | TX | 78390 | |
| 5694538 | MALDONADO RUTH | CHALETS D PARAISO | | | | SAN JUAN | PR | 00924 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694539 | MALDONADO RUTH E | CALLE ILISMAL U3 ESTANCIAS DEL | | | | RIO GRANDE | PR | 00745 | |
| 5694540 | MALDONADO SANDRA | PIEDRA NEGRA A T 25 VENUS GARD | | | | SAN JUAN | PR | 00926 | |
| 5694541 | MALDONADO SAYRA | PO BOX 190029 | | | | SAN JUAN | PR | 00919 | |
| 5455823 | MALDONADO SHIELA | 44746 3RD ST E | | | | LANCASTER | CA | | |
| 5694542 | MALDONADO SINDY | 211 AVE A | | | | HALE CENTER | TX | 79041 | |
| 5694543 | MALDONADO SONIA | LAROSA ED B-1 APT 19 | | | | SAN JUAN | PR | 00923 | |
| 5694545 | MALDONADO SYLVIA | PMB 211 | | | | COROZAL | PR | 00783 | |
| 5694546 | MALDONADO VERONICA | 306 SUNNYSIDE 826 | | | | HOUSTON | TX | 77076 | |
| 5455824 | MALDONADO VICKI | 780 E 11TH ST SAN JOAQUIN077 | | | | TRACY | CA | | |
| 5694547 | MALDONADO VICTOR | PERLA DEL SUR LAS CARROSAS 263 | | | | PONCE | PR | 00717 | |
| 5694548 | MALDONADO VIRGEN | HC 05 BOX 5349 | | | | JUANA DIAZ | PR | 00795 | |
| 5694549 | MALDONADO WALESKA | BAFELICIACALLE4134 | | | | SANTAISABEL | PR | 00757 | |
| 5694550 | MALDONADO WANDA | URB VILLA EVANGELINA CALL | | | | MANATI | PR | 00674 | |
| 5694551 | MALDONADO YAHAIRA | URB EL ROSARIO U5 CALLE E | | | | VEGA BAJA | PR | 00693 | |
| 5694552 | MALDONADO YARITZA | HC 40 BOX 44802 | | | | SAN LORENZO | PR | 00754 | |
| 5694553 | MALDONADO YENAISKA | URB LAS FUNDAS CALLE A B17 | | | | COMERIO | PR | 00782 | |
| 5694554 | MALDONADO YIMARA L | GIANNA LAURA 1 APT 906 | | | | PONCE | PR | 00715 | |
| 5694555 | MALDONADO YOLANDA | 1601 POSO DR SP 67 | | | | WASCO | CA | 93280 | |
| 5694556 | MALDONADO YOLANDA C | CARR 829 KM 6 HM 2 BO SANTA OLAYA | | | | BAYAMON | PR | 00959 | |
| 5694557 | MALDONADO YOMARIE | L VALLAS C 139 K 2 2 | | | | PONCE | PR | 00731 | |
| 5694558 | MALDONADO YVELISSE | BOX CANEJAS 4398 C2 APT 252 | | | | SAN JUAN | PR | 00926 | |
| 5694559 | MALDONADO YVETTE | | | | | | | | |
| 5694560 | MALDONADO YVONNE | 4635 S 20TH STEET | | | | MILWAUKEE | WI | 53221 | |
| 5694561 | MALDONADO ZAPATA SALLY | CALLE 2 22 URB PENUELAS VALL | | | | PENUELAS | PR | 00624 | |
| 5694562 | MALDONADO ZOE M | RES BAIROA AC1 CALLE 32 APT 2 | | | | CAGUAS | PR | 00725 | |
| 5694563 | MALDONADO ZULEYKA V | 3000 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5694564 | MALDONADO ZULMA | NONE | | | | SAN JUAN | PR | 00913 | |
| 4908699 | Maldonado, Diana | Redacted | | | | | | | |
| 4908699 | Maldonado, Diana | Redacted | | | | | | | |
| 5837272 | Maldonado, Gloria | Redacted | | | | | | | |
| 5807033 | Maldonado, Yesenia | Redacted | | | | | | | |
| 5694565 | MALDONADOAYALA ELAINESANDRA | PO BOX 428 | | | | AUSTINBURG | OH | 44010 | |
| 5694566 | MALDONAO SALAVADOR | BOX 5977 CARR 405 K M 22 INT | | | | ANASCO | PR | 00610 | |
| 5455826 | MALDUJANO LUZ | 109 RETTA CT | | | | EL PASO | TX | | |
| 5455827 | MALE ISH | 128 LAFAYETTE DRIVE FAYETTE113 | | | | FAYETTEVILLE | GA | | |
| 5694567 | MALE PETE | 98 MALE HILL DRIVE | | | | LUMBERPORT | WV | 26386 | |
| 5694568 | MALEC MARTIN | 12484 CROSS ST | | | | PINELLAS PARK | FL | 33773 | |
| 5694569 | MALEEKA HARRIS | 4232 GLOBE ST | | | | N LAS VEGAS | NV | 89032 | |
| 5694570 | MALEESA CRABBE | NO ADDRESS | | | | NO CITY | CA | 95672 | |
| 5694571 | MALEH SHARAJA | 7735 S MEMORIAL DR | | | | TULSA | OK | 74133 | |
| 5694572 | MALEISHIA C MCINTOSH | 3812 SOUTHSHORE DR APT C1 | | | | DAYTON | OH | 45404 | |
| 5455828 | MALEJEWSKI MARIUSZ | 712 FLATHEAD RIVER ST | | | | OXNARD | CA | | |
| 5455829 | MALEK ADAM | 2618 MCKINLEY LOOP APT A | | | | HAFB | NM | | |
| 5694573 | MALEK BRAD | 4143 HARVEST LN | | | | RACINE | WI | 53402 | |
| 5694574 | MALEKPOUR A | 3 MORNING MIST | | | | IRVINE | CA | 92603 | |
| 5694575 | MALEKUTI ALI | 14222 ASHER VW | | | | CENTREVILLE | VA | 20121 | |
| 5694576 | MALENA GIVEN | 675C SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 5694577 | MALENDA MCCLENDON | 1866 GROVEWAY | | | | CONLEY | GA | 30288 | |
| 5694578 | MALENE BIGIO | RR 10 BOX 10261 | | | | SAN JUAN | PR | 00926 | |
| 5694579 | MALERIE ALCANTARA | 4306 40TH PLACE | | | | BRENTWOOD | MD | 20722 | |
| 5694580 | MALES TONYA | PO BOX 197 | | | | MENENDALES | NM | 87548 | |
| 5694581 | MALESA ROSE | 1809 BOOKER ST | | | | LR | AR | 72204 | |
| 5425637 | MALESHAPEWEAR | 1172 S DIXIE HWY | | | | CORAL GABLES | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694582 | MALESSA E CLYMAN | 11741 KITTRIDGE ST APT 3 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5694583 | MALETHA ARRINGTON | 19 HANGING MOSS DR | | | | WAYNESBORO | MS | 39367 | |
| 5455830 | MALEY AARON | 18171 HOLLY FOREST DR | | | | HOUSTON | TX | | |
| 5455831 | MALEY BRUCE | 339 EDENWOOD DR | | | | JACKSON | TN | | |
| 5694584 | MALEY EDWIN | 702 FOREST HILLS DR | | | | BRANDON | FL | 33510 | |
| 5694585 | MALEY JAMIE | 8745 BURKEY RD | | | | NORTH CANTON | OH | 44720 | |
| 5694586 | MALEY VALERI | P O BOX 7882 | | | | NEWARK | DE | 19714 | |
| 5694587 | MALGAGLIO CARMEN | 11 ESTATE PLESSEN | | | | FSTED | VI | 00840 | |
| 5694588 | MALGORZATA DEBAQUERO | 969 ALLY WAY NONE | | | | INDEPENDENCE | KY | 41051 | |
| 5455832 | MALHAM JON | 752 CARTER CIRCLE APT A | | | | FORT GORDON | GA | | |
| 5694589 | MALHEUR ENTERPRISES | 293 WASHINGTON ST W | | | | VALE | OR | 97918 | |
| 5694590 | MALHORY MATT | 1020 ROSWELL RD | | | | KNOXVILLE | TN | 37923 | |
| 5455833 | MALHOTRA KULDIP | 48437 COTTONWOOD STREET UNDEFINED | | | | FREMONT | CA | | |
| 5694591 | MALHOTRA PAUL | 329 N MAIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5455834 | MALHOTRA RISHI | 3815 W DUNBAR DR | | | | PHOENIX | AZ | | |
| 5694592 | MALI KHATERA | 202 CYRUS PLACE | | | | CHARLESTON | WV | 25314 | |
| 5694593 | MALIA L LOPETI | 26592 COLETTE ST | | | | HAYWARD | CA | 94544 | |
| 5694594 | MALIA MERCIER | 613 COUNTRY ST | | | | WALNUT | IA | 51577 | |
| 5455836 | MALIA MICHAEL | 20 E 41ST ST HUDSON017 | | | | BAYONNE | NJ | | |
| 5694595 | MALIA PALEA | 48-5459 KUKUIHAELE RD | | | | HONOKAA | HI | 96727 | |
| 5694596 | MALIA SAUNDERS | 2141 LONSDALE ST | | | | CAMARILLO | CA | 93010 | |
| 5694597 | MALIAR JESSICA | 1507 POQUONOCK AVE | | | | WINDSOR | CT | 06095 | |
| 5455837 | MALIC MELLISSA | 121 OTTERHOLE RD | | | | WEST MILFORD | NJ | | |
| 5694598 | MALICCA SKINNER | 61 D TALLPINEWAY | | | | NEWPORTNEWS | VA | 23606 | |
| 5694599 | MALICHI GONZALES | 5718 ELAND CT | | | | CHEYENNE | WY | 82001 | |
| 5694600 | MALICIA GEORGE | 19 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 5455838 | MALICKERULISON KIMBERLY | 1471 TOUAREUNA RD | | | | AMSTERDAM | NY | | |
| 5694601 | MALICKI JASON L | 3742 E ADAMS AVE | | | | CUDAHY | WI | 53110 | |
| 5694602 | MALICOAT DONNA | 225 ADERHOLT RD | | | | BRONSTON | KY | 42518 | |
| 5694603 | MALICOAT KELLY | 15596 LAWRENCE 2210 | | | | VERONA | MO | 65769 | |
| 5694604 | MALIEKA EVANS | 1809 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5694605 | MALIEKA YARBOROUGH | 28850 LANCASTER | | | | LIVONIA | MI | 48154 | |
| 5694606 | MALIK JOHNSON | 100 DUNCAN ST APT J2 | | | | DUNCAN | SC | 29334 | |
| 5455839 | MALIK ABDUL | 3437 SHIRAZ LOOP | | | | ROUND ROCK | TX | | |
| 5455840 | MALIK ANNA | PO BOX 1133 | | | | EXMORE | VA | | |
| 5694607 | MALIK BEY | 3063 GERMANTOWN AVE | | | | PHILADLEPHIA | PA | 19133 | |
| 5694608 | MALIK CALDWELL | 8001 LEELAND RD | | | | OWINGS MILLS | MD | 21117 | |
| 5694609 | MALIK COUCH | 489 VINE STREET | | | | ST MARYS | OH | 45885 | |
| 5694611 | MALIK DESSELLES T | 8200 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5694612 | MALIK HENRY | PO BOX 1694 | | | | KINGSHILL | VI | 00851 | |
| 5694614 | MALIK MEADOWS | 155 BIENVILLE DRIVE | | | | FORT BRAGG | NC | 28307 | |
| 5455841 | MALIK SARWAT | 2711 WHITE OAKS DR | | | | CORNING | NY | | |
| 5455842 | MALIK SOHAIL | 22 GRAND AVE | | | | VERNON | CT | | |
| 4793293 | Malik, Rifhat | Redacted | | | | | | | |
| 5694616 | MALIKA CUNINGHAM | 13955 HWY119 N | | | | SEMORA | NC | 27343 | |
| 5694617 | MALIKA EBOW | 308 DOG FENNEL LN | | | | PERRY | GA | 31088 | |
| 5694618 | MALIKA FRANKLIN | 2966 CASSADY | | | | COLUMBUS | OH | 43219 | |
| 5694619 | MALIKA JEFFERSON | 1602 U ST SE | | | | WASHINGTON | DC | 20020 | |
| 5694620 | MALIKA LESSEY | 4363 BARNABY RD SE 303 | | | | WASHINGTON | DC | 20032 | |
| 5694621 | MALIKA MANUEL | 739 SOUTH 10TH ST | | | | NEWARK | NJ | 07108 | |
| 5694622 | MALIKA MORSE | 200 LEE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5694623 | MALIKA SMITH-BALDWIN | 1255 MARKET ST APT302 | | | | HARRISBURG | PA | 17103 | |
| 5694624 | MALIKHA WILLIAMS | ADRESS | | | | HOLLYWOOD | FL | 33025 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694625 | MALIN DINAH | 1420 FIRESTONE DR | | | | TULARE | CA | 93274 | |
| 5694626 | MALIN PHYLLIS | 969 OAK FOREST CT | | | | VA BEACH | VA | 23464 | |
| 5455843 | MALIN RAQUEL | 1433 FAIRGREENS RD | | | | JACKSON | OH | | |
| 5694627 | MALINA GREEN | 9022 S US HWY 69 | | | | HUNTINGTON | TX | 75949 | |
| 5694628 | MALINA IRWIN | 4074 SOUTH OAK | | | | METAMORA | MI | 48455 | |
| 5694629 | MALINA JUFFAR | 1360 NORTH BUEA AVE | | | | ORLANDO | FL | 32818 | |
| 5694630 | MALINA LEINANI A | 3926 HOOHANA ST | | | | LIHUE | HI | 96766 | |
| 5694631 | MALINDA ADAMSON | 824 W GOSHEN APT A | | | | VBISALIA | CA | 93291 | |
| 5694632 | MALINDA FLAIM | 28 FOX GAP AVE | | | | BANGOR | PA | 18013 | |
| 5694633 | MALINDA GALVAN | 19009 S LAUREL PK ROAD UNIT 25 | | | | RANCHO DOMINQUEZ | CA | 90220 | |
| 5694634 | MALINDA GEE | 1802 SW 72ND TR | | | | TOPEKA | KS | 66619 | |
| 5694635 | MALINDA HAMM | 609 GRAVES ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5694636 | MALINDA HARE | 13528 CT RD 90 | | | | KENTON | OH | 43326 | |
| 5694637 | MALINDA JOHNSON | 15370 JAMES ST | | | | OAK PARK | MI | 48237 | |
| 5694638 | MALINDA KYLE | 265 NORTH THOMAS ROAD APT 215A | | | | TALLMADGE | OH | 44278 | |
| 5694639 | MALINDA L ESTRADA | 116 MARCIA DR | | | | LANSING | MI | 48917 | |
| 5694640 | MALINDA L ZIELINSKI | 34367 PENNSYLVANIA ST | | | | CLINTON TOWNSHIP | MI | 48371 | |
| 5694642 | MALINDA ORR | 2936 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45224 | |
| 5694643 | MALINDA OSTEROWSKI | 21577 KEYSTONE RD | | | | WILTON | WI | 54670-6145 | |
| 5694644 | MALINDA OSTROWSKI | 21677 KEYSTONE RD | | | | WILTON | WI | 54670-6145 | |
| 5694645 | MALINDA TURNER-HARDIE | 7603 MANDAN RD301 | | | | GREENBELT | MD | 20770 | |
| 5694646 | MALINDA WATS DIMITRI BOSTICK | 67 PARK ST | | | | WILLIMANTIC | CT | 06226 | |
| 5694647 | MALINDA WHITE | 2004 JOSHUA DR | | | | PARKER | AZ | 85344 | |
| 5694648 | MALING WILLIAMS | 4713 COUNTRY LANE 16 | | | | WARRENSVILLE | OH | 44128 | |
| 5694649 | MALINGOWSKI ZACHARY | 250 10TH ST NE 2310 | | | | ATLANTA | GA | 30309 | |
| 5694650 | MALINK TATIANA | 501 INDEPENDENT AVE C2 | | | | GRAND JUNCTION | CO | 81505 | |
| 5694651 | MALINKEY BETTY | 5538 ADAMS AVE | | | | ASHTABULA | OH | 44004 | |
| 5455844 | MALINOVSKY PETER | 2816 GRANITE ROAD | | | | WOODSTOCK | MD | | |
| 5694652 | MALINOWSKI DON | 9208 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5455846 | MALINOWSKI RICHARD | 193 SOUTH MAIN STREET 14 | | | | BATAVIA | NY | | |
| 5694653 | MALINOWSKY MIGDALIA | 333 SE 17TH PL | | | | CAPE CORAL | FL | 33990 | |
| 5694654 | MALIQUE T BELK | 371 BOLANDER AVE | | | | DAYTON | OH | 45417 | |
| 5455847 | MALIS ANDREA | 8421 E BROOKWOOD DRIVE | | | | TUCSON | AZ | | |
| 5694655 | MALISA CARRASCO | 4676 E CLAY AVE APT 204 | | | | FRESNO | CA | 93702 | |
| 5694656 | MALISA DAWSON | 554 CR 770 | | | | WALNUT | MS | 38683 | |
| 5694657 | MALISA PAUL | 25070 GAGE ST | | | | DOWAGIAC | MI | 49047 | |
| 5694658 | MALISHA WILLIAMS | 9765 DIAMOND DR | | | | ST LOUIS | MO | 63137 | |
| 5694659 | MALISSA BRISBON | 1067 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | |
| 5694660 | MALISSA DAVILA MACIAS | 928 LARKIN ST APT 204 | | | | SALINAS | CA | 93907 | |
| 5694661 | MALISSA JOHNSON | 715 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5694662 | MALISSA REDDEN | 3912 NW 31ST TERR | | | | GAINESVILLE | FL | 32605 | |
| 5694663 | MALISSA SEAY | 8160 WALL TRIANA HWY | | | | HARVEST | AL | 35749 | |
| 5455848 | MALISZEWSKI SARAH | 8 CLOVER COURT | | | | RAYMOND | NH | | |
| 5694664 | MALITA WOODARD | 1728 E 220TH ST | | | | CARSON | CA | 90745 | |
| 5694665 | MALIWAN WILLIAMS | 4900 WILLIAMS RD | | | | WACO | TX | 76705 | |
| 5455849 | MALIWANAG JESUS | 15801 S 48TH ST APT 2203 | | | | PHOENIX | AZ | | |
| 5694666 | MALIZIA AMY | 10 | | | | ST PETERSBURG | FL | 33714 | |
| 5694667 | MALIZIA ASHLEY K | 716 HOPE STREET | | | | TAFT | CA | 93268 | |
| 5694668 | MALKA ASHER ASHER | 74 MAPLEWOOD AVE | | | | NEWTON | MA | 02459 | |
| 5694669 | MALKEMES CATHERINE | 3136 GENTLE GREECE | | | | LV | NV | 89108 | |
| 5694670 | MALKI ERPS | N MYRTLE AVE APT 105 | | | | SPRING VALLEY | NY | 10977 | |
| 5694671 | MALKI FADI | 4643 BRAYTON TER S NONE | | | | PALM HARBOR | FL | 34685 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694672 | MALKI NOOSA | 8128 PRESCOTT DRIVE APT T1 | | | | VIENNA | VA | 22180 | |
| 5455850 | MALKOC SENJA | 16622 N 168TH DR | | | | SURPRISE | AZ | | |
| 5455851 | MALKOUN STEPHAN | 1340 SW 21ST LN | | | | BOCA RATON | FL | | |
| 5694673 | MALKOWSKI BRENDA | 226 RHODE ISLAND DR | | | | ELYRIA | OH | 44035 | |
| 5694674 | MALKOWSKI MARY | 3511 WELLINGTON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5425645 | MALL 2 5 LLC | | | | | | | | |
| 5425647 | MALL 205 LLC | 966 DUNNING ST SE | | | | ATLANTA | GA | | |
| 5425649 | MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | | |
| 5847488 | Mall at Auburn, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5838472 | Mall at Cottonwood, LLC | Redacted | | | | | | | |
| 5425651 | MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | | |
| 4901406 | Mall at Gurnee Mills, LLC | Simon Property Group, Inc. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4906850 | Mall at Lima, LLC | c/o Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5835263 | Mall at Longview, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5425653 | MALL AT NORTHSHORE LLC | CHICAGO IL 60693 | | | | CHICAGO | IL | | |
| 4901471 | Mall at Northshore, LLC | Simon Property Group, Inc. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5851861 | Mall at Solomon Pond, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5425655 | MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | | |
| 5848585 | Mall at Tuttle Crossing, LLC | Simon Property Group, L.P | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 5851692 | Mall at White Oaks, LLC, a Delaware limited liability company | Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 5694675 | MALL CORTANA | PO BOX 624 | | | | WALKER | LA | 70785 | |
| 5846071 | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5849515 | Mall of Louisiana, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5849509 | Mall of Louisiana, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5425657 | MALL OF USA | 60 EAST BROADWAY | | | | BLOOMINGTON | MN | | |
| 5848094 | Mall St, Vincent, LLC | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5694676 | MALLADI RAJASEKHAR | 9744 BROADMOOR DRIVE | | | | SAN RAMON | CA | 94583 | |
| 5455852 | MALLAR SONIA | 103 ESSEX ST | | | | BANGOR | ME | | |
| 5694677 | MALLARD ALICE | 156 TANNER SCHOOLBUS RD | | | | FLORAHOME | FL | 32140 | |
| 5455853 | MALLARD JAMES | 32A CHURCH ST | | | | EAST HARTFORD | CT | | |
| 5694678 | MALLARD JEFFERY | 1 AVOCADO LANE | | | | EUSTIS | FL | 32726 | |
| 5694679 | MALLARD KATIE | 1519 WALTER RD | | | | ODUM | GA | 31555 | |
| 5694680 | MALLARD KIM | 2911 E VIA TERRANO | | | | ONTARIO | CA | 91764 | |
| 5694681 | MALLARD LYDIATRACI | 7844 HAMPTON LN | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5694682 | MALLARD TEDDRA | 123 N 6TH ST | | | | NASH | TN | 37206 | |
| 4374699 | MALLARD, JALON | Redacted | | | | | | | |
| 5694684 | MALLARI YVONETTE | 1633 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5694685 | MALLARY LORETTA | 1030 NE 22ND AVE | | | | GAINESVILLE | FL | 32609 | |
| 5455854 | MALLE THOMAS | 65 INTERLAKEN ROAD | | | | STAMFORD | CT | | |
| 5694686 | MALLERINA MARSHAL | 198 COLLINS AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5694687 | MALLERNEE DONNA | 12 SEINE RD | | | | SAN ANGELO | TX | 76903 | |
| 5455855 | MALLERY BRETT | 123 LEDGEWOOD RD 408 | | | | GROTON | CT | | |
| 5694688 | MALLERY DAWN | 17927 LEONA AVE | | | | MAUGANSVILLE | MD | 21767 | |
| 5694689 | MALLERY KRISTEN | 111 THERESA DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 5694690 | MALLERY KRISTIN | 104 DOC DUHON ST | | | | LAFAYETTE | LA | 70582 | |
| 5694691 | MALLERY MARTINA | 125 D MARIGNY CIRCLE | | | | DUSON | LA | 70529 | |
| 5694692 | MALLERY SHONTELL | 804 KNIGHT ST | | | | ST MARTINVL | LA | 70582 | |
| 5455856 | MALLETT BELINDA | 443 CHAPEL DR | | | | SPRINGBORO | OH | | |
| 5694693 | MALLETT BRENT A | 240 SCHOOL ST APT2 | | | | WEBSTER | MA | 01570 | |
| 5694694 | MALLETT DONTRELL L | 3701 W JUNIPOER CT | | | | MILWAUKEE | WI | 53209 | |
| 5694695 | MALLETT MALINDA | 203 GLENWOOD AVE | | | | CHARLESTON | WV | 25302 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3860 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455857 | MALLETT NOLA | 58757 COUNTY ROAD 9 | | | | NEWCOMERSTOWN | OH | | |
| 5694696 | MALLETT NYEA | 5701 MISSOURI AVE | | | | LAS VEGAS | NV | 89122 | |
| 5694697 | MALLETT Y | 111 2ND ST | | | | WST | IA | 50265 | |
| 5694698 | MALLETTE FELISHA | 15637 KENWOOD | | | | SOUTH HOLLAND | IL | 60473 | |
| 5425661 | MALLETTE HELGA | 64 MUSE ROAD | | | | WOODSTOCK | NY | | |
| 5694699 | MALLEY FREDIA | 104601 N HORN RAPIDS DR | | | | RICHLAND | WA | 99353 | |
| 5455858 | MALLEY KENNETH | 5155A JONES COURT | | | | ANDREWS AFB | MD | | |
| 5694700 | MALLI BARREMKALA | 3201 DORAL CT | | | | ROCHESTER HIL | MI | 48309 | |
| 5455859 | MALLI HARJIT | 5401 GRECO LANE STANISLAUS 099 | | | | SALIDA | CA | | |
| 5694701 | MALLICOAT TIM | 701 S EMMA ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5694702 | MALLIE JOSE | 7152 OAK DR | | | | REVA | VA | 22735 | |
| 5694703 | MALLIE SHAW | 5510 DAYWALT AVE | | | | BALTIMORE | MD | 21206 | |
| 5694704 | MALLIE STANLEY | 6838 RUNKLES RD | | | | MTAIRY | MD | 21771 | |
| 5694705 | MALLIKA JONES | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 5694706 | MALLISSA WILSON | 8606 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 5694707 | MALLISSIA PALMER | 403 MATTOCKS AVE | | | | MAYSVILLE | NC | 28555 | |
| 5694708 | MALLMAN KATE | 278 MAPLE AVENUE | | | | KENWOOD | CA | 95452 | |
| 5694709 | MALLO BRIANNA | 1647 LASALLE STREET | | | | RACINE | WI | 53402 | |
| 5694710 | MALLOE TIFFANY | 74 1228 MELO MELO | | | | KAILUA | HI | 96740 | |
| 5455860 | MALLORCA BENILDO | 109 HALSEY CT | | | | HERCULES | CA | | |
| 5694711 | MALLORD JESSICA | 1585 HOLLYWOOD DRIVE APT D45 | | | | CITY NAME | CA | 93212 | |
| 5694713 | MALLORIE TIM SCOTT | 1505 HOPE LN | | | | CALDWELL | ID | 83605 | |
| 5455861 | MALLORY | PO BOX 1121 | | | | DOVER | DE | | |
| 5455862 | MALLORY ALISON | 150 CENTER ST APT 1 | | | | AUBURN | CA | | |
| 5694714 | MALLORY ALLEN | 6128 JACK DRIVE | | | | SALISBURY | MD | 21804 | |
| 5455863 | MALLORY BARRY | 140 W STATE ST | | | | PLEASANTVILLE | PA | | |
| 5694715 | MALLORY CLYDE | 324 PARKWAY STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5694716 | MALLORY CORTAESHA | 3102 SE MARETA CIRCLE | | | | TOPEKA | KS | 66605 | |
| 5694717 | MALLORY DEMMITH | 2342 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 5694718 | MALLORY ELEASE N | 4302 N 53RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5694719 | MALLORY ELOYSE | 1509 ODETTE LN | | | | LAS VEGAS | NV | 89117 | |
| 5694720 | MALLORY FORMET | 2179 10TH ST SW | | | | AKRON | OH | 44314 | |
| 5694721 | MALLORY GERI | 18951 NINA ST | | | | OMAHA | NE | 68130 | |
| 5694722 | MALLORY HELMS | 4087 HOWARD GAP ROAD | | | | HENDERSONVILLE | NC | 28792 | |
| 5694723 | MALLORY JACQUELYN | 4018 BAYARD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5694724 | MALLORY JASON | 208 E DIANE DR | | | | QUEEN VALLEY | AZ | 85016 | |
| 5694725 | MALLORY JILL | 2149 PRAIRIE VIEW LN | | | | LINCOLN | CA | 95648 | |
| 5694726 | MALLORY JONATHAN | 492 COUNTY ROAD265 | | | | CLANTON | AL | 35046 | |
| 5425665 | MALLORY JUDY A | 1826 SUNDALE | | | | CINCINNATI | OH | | |
| 5694728 | MALLORY KIM | 100 MANOR CT | | | | FORSYTH | GA | 31029 | |
| 5694729 | MALLORY LALITA | 2521 CLARE OLIVIA DR | | | | CHARLOTTE | NC | 28269 | |
| 5694730 | MALLORY LATORIA | 1120 N 35TH ST | | | | RICHMOND | VA | 23223 | |
| 5694731 | MALLORY LINDA | 1501 EDEN AVE | | | | WEBB CITY | MO | 64870 | |
| 5694732 | MALLORY MATTHEW | 3828 TORRANCE DR | | | | TOLEDO | OH | 43612 | |
| 5694733 | MALLORY MIRANDA | 2316 FOREST CIRCLE | | | | S CHAR | WV | 25303 | |
| 5694734 | MALLORY MONTALBAN | 314 BAYVIEW AVE | | | | INWOOD | NY | 11096 | |
| 5694735 | MALLORY NUTE | 1566 PINE AVENUE | | | | LONG BEACH | CA | 90813 | |
| 5694736 | MALLORY OLIVIA | 14566 GOOD HOPE RD | | | | SILVER SPRING | MD | 20905 | |
| 5694737 | MALLORY PATRICIA | 752 GARRISON AVE | | | | CHARLESTON | WV | 25313 | |
| 5694738 | MALLORY PATRICIA A | 52 GARRISON AVE | | | | CHARLESTON | WV | 25313 | |
| 5694739 | MALLORY QUINTON | 1400 A PECAN BLVD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5425667 | MALLORY SAFETY AND SUPPLY INC | P O BOX 2068 | | | | LONGVIEW | WA | | |
| 5834049 | Mallory Safety and Supply LLC | PO Box 2068 | | | | Longview | WA | 98632 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455865 | MALLORY SELENA | 3415 THORNE ROAD CUYAHOGA035 | | | | CLEVELAND HEIGHTS | OH | | |
| 5694740 | MALLORY SHONTELL | 804 KNIGHT ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5694741 | MALLORY SUMMER | 1764 BURTON ST | | | | WARREN | OH | 44484 | |
| 5694742 | MALLORY TIFFINY E | 103 EAST CEDAR STREET APT 211 | | | | FRAANKLIN | KY | 42101 | |
| 5694743 | MALLOWAY MANDY | 2310 DOUGLAS RD APT 106 | | | | FERNDALE | WA | 98248 | |
| 5694744 | MALLOY DEBORAH A | 190 KALLAM MILL RD | | | | MADISON | NC | 27025 | |
| 5455866 | MALLOY FRANK | 4625 GA HWY 85 N | | | | ELLERSLIE | GA | | |
| 5455867 | MALLOY HOLLY | 220 CLOVER HILL DR N | | | | FEEDING HILLS | MA | | |
| 5694746 | MALLOY KIANNAH | 508 WEST SATCHWELL ST | | | | BURGAW | NC | 28425 | |
| 5694747 | MALLOY KIM | 17801 ATHOL ST | | | | FONTANA | CA | 92335 | |
| 5694748 | MALLOY KRISTINE | 4452 ALMOND ST | | | | PHILA | PA | 19137 | |
| 5455868 | MALLOY MICHAEL | 111 SHEPPARD ST | | | | HAMLET | NC | | |
| 5694749 | MALLOY PAULA | 1803 NE 57TH ST | | | | GLADSTONE | MO | 64118 | |
| 5694750 | MALLOY RONNIE | 395FREEDOMRD | | | | SAINTPAULS | NC | 28384 | |
| 5694752 | MALLOY TERRELL | 1416 CONCETTA ST | | | | DONALDSONVILLE | LA | 70364 | |
| 5694753 | MALLOY TERRY | 9007 GREENFIELD LN | | | | CLINTON | MD | 20735 | |
| 5455869 | MALLOY TINIKA | 401 N SPRUCE ST | | | | WILMINGTON | DE | | |
| 5694754 | MALLOY TINIKA | 401 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | |
| 5694755 | MALLOY TONDA | 1289 SYCAMORE STREET | | | | RAVENSWOOD | WV | 26164 | |
| 5694756 | MALLOY VENUS | 332 VANSTORY ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5694757 | MALLOY WILLIE M | 7455 W 63RD PLACE | | | | CHICAGO | IL | 60650 | |
| 5694758 | MALLY SHERI | 724 8TH ST SE | | | | ALTOONA | IA | 50009 | |
| 5694759 | MALM NIKKI | 101 HOLLOWAY DR | | | | ASHLAND CITY | TN | 37015 | |
| 5694760 | MALMBORG GINGER | 1011 N SIDNEY APT G | | | | RUSSELLVILLE | AR | 72801 | |
| 5455870 | MALMBORG SCOTT | 2809 N 4201ST RD | | | | SHERIDAN | IL | | |
| 5694761 | MALMN ROBERT | PO BOX 262 | | | | MILL HALL | PA | 17751 | |
| 5455871 | MALMON RACHEL | 1616 SE 23RD AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5455872 | MALMSTADD CHRIS | 2130 S 81ST STREET | | | | WEST ALLIS | WI | | |
| 5694762 | MALO PRICILLA | PO BOX 106 | | | | BELCOURT | ND | 58316 | |
| 5694763 | MALOFF JOEL | 1350 RIVER REACH DR | | | | FT LAUDERDALE | FL | 33315 | |
| 5694764 | MALOHI KALI | 1221 HARRS AVE | | | | SLC | UT | 84104 | |
| 5694765 | MALOID CHRISTIAN L | 15325 RHONDA AVE | | | | BATON ROUGE | LA | 70816 | |
| 5694766 | MALONE ALLISE | 1637 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5694767 | MALONE AMBER M | 506 W 4TH ST | | | | ROLLA | MO | 65401 | |
| 5694768 | MALONE ANA | 4045 SOUTH WILSON DAMN RDLOT 3 | | | | MUSCLE SHOALS | AL | 35661 | |
| 5694769 | MALONE ARCHIE | XXX | | | | WPB | FL | 33411 | |
| 5694771 | MALONE CARL | 100 EASTOVER DR | | | | CLEVELAND | MS | 38732 | |
| 5694772 | MALONE CASSANDRA L | 2309 AVENUE C SOUTHWEST | | | | WINTER HAVEN | FL | 33880 | |
| 5694773 | MALONE CHRIS | 4810 15TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5694774 | MALONE CHRISTINA | 3503 MIRANDA AVE | | | | GILLETTE | WY | 82718 | |
| 5455874 | MALONE CINDY | 33827 COUNTY ROAD 17 | | | | HOLLY | CO | | |
| 5694775 | MALONE DANIELLE | 26 CHASE GAYTON CIR | | | | HENRICO | VA | 23238 | |
| 5694776 | MALONE DAVIDA | 456 PIERCE | | | | GARY | IN | 46404 | |
| 5694777 | MALONE DEAUNDREA S | 1532 AKRON DR | | | | ST LOUIS | MO | 63137 | |
| 5694778 | MALONE DEBORAH K | 1107 Pickford Ave | | | | Akron | OH | 44320-2527 | |
| 5694779 | MALONE DEMUNDA | 8906 CHESTERFIELD DR | | | | SOUTHAVEN | MS | 38671 | |
| 5694780 | MALONE EDDY | 2230 STATZ APT A | | | | LAS VEGAS | NV | 89030 | |
| 5694781 | MALONE ERICKA | 7951 NORTH 94TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5455875 | MALONE ERIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5694783 | MALONE GENITA | 3624 MOSTILER PLACE | | | | CHESAPEAKE | VA | 23323 | |
| 5694784 | MALONE GENITA F | 3624 MOSTILER PL | | | | CHESAPEAKE | VA | 23323 | |
| 5694785 | MALONE GRACIE | 512 E OAK LANE APT 1 | | | | LAKE CHARLES | LA | 70615 | |
| 5455876 | MALONE JAMES | 417 ELEANOR AVE | | | | SCOTTDALE | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694786 | MALONE JAZMEN | 934 SNYDER ST | | | | AKRON | OH | 44310 | |
| 5694787 | MALONE JEANETTE | 134 NORTH EAST FIRST | | | | BELLE GLADE | FL | 33430 | |
| 5455877 | MALONE JERRY | 1865 OBRIEN ST | | | | SOUTH BEND | IN | | |
| 5694789 | MALONE JOHNNY E | 2163 N 47TH | | | | MILWAUUKEE | WI | 53208 | |
| 5455878 | MALONE JOSEPH | 1020 JACKSON ST | | | | PHILADELPHIA | PA | | |
| 5694790 | MALONE JOYCE | 516 SPAULDING ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5694791 | MALONE KIM | 627 STORY RD | | | | EXPORT | PA | 15632 | |
| 5694792 | MALONE KIMBERLY | 4222 BOB JONES RD | | | | SCOTTSBORO | AL | 35769 | |
| 5694793 | MALONE KISHA | 1430 E MAIN ST | | | | MARION | OH | 43302 | |
| 5694794 | MALONE LASHONDA | 217 DEBRA DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5694795 | MALONE LATASHA | 960 W 62ND PLACE 142 | | | | LA | CA | 90044 | |
| 5694796 | MALONE LATONYA | P O BOX 2465 | | | | FAYETE | MS | 39069 | |
| 5455879 | MALONE LAURIE | 16 KAREN DR | | | | PORTLAND | CT | | |
| 5694798 | MALONE LORRAINE | 170 ROLLING VALLEY LANE | | | | BUTLER | PA | 16001 | |
| 5694799 | MALONE MARK | 3412 4TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5694800 | MALONE MARLEEN | XXX | | | | UPLAND | CA | 91786 | |
| 5694801 | MALONE MATTHEW | 6010 LORMA RD | | | | STERLING | VA | 20166 | |
| 5694802 | MALONE MICHELLE | 7350 STATE AVE APT 303 | | | | KANSAS CITY | KS | 66112 | |
| 5694803 | MALONE MIKAYLA | 11337 GOULD RD | | | | GULFPORT | MS | 39503 | |
| 5694804 | MALONE NANCY | 24451 LAKE SHORE BLVD | | | | CANTON | NC | 28716 | |
| 5694805 | MALONE NATALIE | VILLAGE BLVD APT-602 | | | | WEST PALM BEACH | FL | 33406 | |
| 5694806 | MALONE ROBIN | 5MOONEYRD | | | | FT WALTON BCH | FL | 32547 | |
| 5694807 | MALONE SANDREA | 133 BEECH ST | | | | COLUMBUS | MS | 39702 | |
| 5694808 | MALONE SHALATHA | 9805 CAMBRIA | | | | STL | MO | 63136 | |
| 5455881 | MALONE STACEY | 606 DELAWARE AVENUE | | | | CLAYMONT | DE | | |
| 5694809 | MALONE SUSIE | 4818 W 24TH PL | | | | GARY | IN | 46404 | |
| 5694810 | MALONE TERRI | 187 COUCH ROAD | | | | JONESBOROUGH | TN | 37659 | |
| 5694811 | MALONE THERESA S | 2860 40TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5694812 | MALONE VALENCIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31903 | |
| 5694814 | MALONE VIVILAN | PO BOX 6844 | | | | ALEXANDRIA | LA | 71301 | |
| 5455882 | MALONE WALLACIA | 7726 SPENCER RD | | | | GLEN BURNIE | MD | | |
| 5694815 | MALONE YULANDA | 1705 LUCAS ST | | | | ATHENS | AL | 35611 | |
| 5844295 | Malone, Robert as Parent and Natural Guardian of Robert Logan Malone | Campbell & Levine, LLC | Paul J. Cordaro, Esq. | 310 Grant Street, Suite 1700 | | Pittsburgh | PA | 15219 | |
| 5843353 | Malone, Thomas | Redacted | | | | | | | |
| 5694816 | MALONEE ANDREW | 325 BOURBON STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5694817 | MALONEY AMBER | 205 PELICAN RD | | | | WOODBINE | GA | 31569 | |
| 5694818 | MALONEY AMY | 517 BUTTON | | | | ELKTON | MD | 21921 | |
| 4127059 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | |
| 4127282 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | |
| 5455883 | MALONEY BETH | 330 HOLLISTER STREET APT 2 FAIRFIELD001 | | | | STRATFORD | CT | | |
| 5694820 | MALONEY DANA | 100 JOHN STREET | | | | PERRYVILLE | MD | 21921 | |
| 5694821 | MALONEY DOLORES W | POBOX 1792 | | | | CRESTLINE | CA | 92325 | |
| 5455884 | MALONEY FRANK III | 917 SURREY TRACE SE | | | | TUMWATER | WA | | |
| 5455885 | MALONEY GERALD | 275 S PARKVIEW AVE | | | | BEXLEY | OH | | |
| 5694822 | MALONEY GISELLE | 47 SPEAR FARM ROAD | | | | FEEDING HILLS | MA | 01030 | |
| 5694823 | MALONEY JAMIE | 14399 FAMRER DRIVE | | | | WOODFORD | VA | 22580 | |
| 5455886 | MALONEY JOE | 524 ADAMS AVE | | | | HURON | OH | | |
| 5694824 | MALONEY JULIA | 412 HENRY DR | | | | NAPLES | FL | 34104 | |
| 5694825 | MALONEY KIT | 4904 TALLWOOD DRIVE | | | | RALEIGH | NC | 27613 | |
| 5694826 | MALONEY LANNA M | 1525 SOYHVEIW DR | | | | OXON HILL | MD | 20745 | |
| 5694827 | MALONEY LYNETTE | 1604 JERSEY AVE | | | | FT PIERCE | FL | 34950 | |
| 5694828 | MALONEY MALONEY | 2697 AMBER CREEK | | | | DOUGLASVILLE | GA | 30135 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455888 | MALONEY MICHELLE | 852 THOMAS AVE N | | | | SAN DIEGO | CA | | |
| 5694829 | MALONEY MILDRED | 3211 ETERNITY WAY | | | | SNELLVILLE | GA | 30039 | |
| 5694830 | MALONEY ROBERT | 78 VICTORIA LN | | | | MANDELVILLE | LA | 70471 | |
| 5694831 | MALONEY SHARON | 1455 LYDIA AVE NW | | | | VALDESE | NC | 28690 | |
| 5455889 | MALONEY SUE | 6855 BEJAY DR N | | | | TIPP CITY | OH | | |
| 5455890 | MALONEYCOLVIN ANNE | 814 MATTHEW AVE | | | | SCRANTON | PA | | |
| 5694832 | MALONY DENISE | 118 INDIAN TRL | | | | BARDSTOWN | KY | 40004 | |
| 5694833 | MALOON GERRIE | 5101 RYE DR | | | | DAYTON | OH | 45424 | |
| 5694835 | MALOPE PHYLLIS | 169 JOLIET ST SW | | | | WASHINGTON | DC | 20032 | |
| 5694836 | MALORIE BUSCH | 1956 HAZELWOOD AVE SE | | | | WARREN | OH | 44484 | |
| 5694837 | MALORIE SQUITIERI | 704 PEARL ST | | | | DENVER | CO | 80203 | |
| 5694838 | MALOSSINI MELISSA | 15 BUCLID AVE | | | | PITTSFIELD | MA | 01201 | |
| 5694839 | MALOTT CHRISTINE | 132 NORTH ADAMS STREET APT 2 | | | | LEWISTOWN | IL | 61542 | |
| 5455892 | MALOTT DONNA | 485 COLUMBIA RD | | | | BAY VILLAGE | OH | | |
| 5455893 | MALOTT GREG | 14402 BARKDOLL RD | | | | HAGERSTOWN | MD | | |
| 5694840 | MALOTT JAMIE L | 1412 NORTH RUE ST | | | | ST CHARLES | MO | 63301 | |
| 5455894 | MALOUF AMY | 249 N 78TH ST UNIT | | | | SCOTTSDALE | AZ | | |
| 5694841 | MALOY MONIQUE | 3008 CAMBRIDGE RD | | | | ANDERSON | SC | 29625 | |
| 5455895 | MALOY STEVEN | 1897 DAVIDSON RD | | | | WEST POINT | GA | | |
| 5694842 | MALOYD KEVIN J | 2115 HEPH-MCBEAN RD LOT A | | | | HEPHZIBAH | GA | 30815 | |
| 5694843 | MALOYD RANDOLPH | 3523 HIGHVIEW CT | | | | AUGUSTA | GA | 30906 | |
| 5694844 | MALPARTIDA GINETTE | 99 ENGLEWOOD AVENUE | | | | BUFFALO | NY | 14214 | |
| 5694845 | MALPICA EMMANUEL M | 8292 HC 80 BOX | | | | DORADO | PR | 00646 | |
| 5455896 | MALPICA GUILLERMO | 15464 SW 138TH AVE | | | | MIAMI | FL | | |
| 5694846 | MALPICA JEANNETTE | 7500 MARBRETT DR 202 | | | | RICHMOND | VA | 23225 | |
| 5694847 | MALPICA LIZAIDA | URB GRAND PALM | | | | VEGA BAJA | PR | 00693 | |
| 5694848 | MALPICA NOEMI | C A 743 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 5694849 | MALPICA SUSANA | 1000 3RD ST | | | | ROSWELL | NM | 88203 | |
| 5694850 | MALPICA TELMA | 3004 JORIE AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5694851 | MALQUISHA DURANT | 4917 ARROWHEAD PL | | | | N LITTLE ROCK | AR | 72118 | |
| 5694852 | MALRENQUIEZ ANTOINIA | 2843 W GRANADA RD | | | | PHOENIX | AZ | 85009 | |
| 5694853 | MALRY ASHLEY | 2925 JAMES C P BELL | | | | ST LOUIS | MO | 63106 | |
| 5694854 | MALRY LINDA | P O BOX 115419903 | | | | DOVER | DE | 19901 | |
| 5455897 | MALSAM NATHAN | 4825 S IRELAND ST | | | | AURORA | CO | | |
| 5694855 | MALSBURY THERESA | 2858 BEVERLY | | | | CLOVIS | CA | 93611 | |
| 5694856 | MALSINGH DIANA | 118 MEDALARK DR | | | | ALTAMONTE SPG | FL | 32714 | |
| 5694857 | MALSOM RAY | 135 SPRINGCREEK DRIVE 1 | | | | KALISPELL | MT | 59901 | |
| 5694858 | MALSON ANNA | 526 BOURNESIDE DR | | | | GREENFIELD | IN | 46140 | |
| 5694859 | MALSON JEFF | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53098 | |
| 5694860 | MALTA CAMERON J | 7 ATHERTON STREET | | | | SAUGUS | MA | 01906 | |
| 5694861 | MALTA ERICK | 29TH ST NORTH ARLINGTON VA | | | | ARLINGTON | VA | 22213 | |
| 5694862 | MALTA MICHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27253 | |
| 5455898 | MALTA MICHELLE | 16 SCUPPO RD UNIT E3 | | | | DANBURY | CT | | |
| 5694863 | MALTA SUELY | 225 HUNTERDON ST APT4N | | | | NEWARK | NJ | 07029 | |
| 5694864 | MALTBIE SHERRY | 924 MABLELEAF RIDGE | | | | ATLANTA | GA | 30328 | |
| 5694865 | MALTERER SHERRY | 9415 PALM AV | | | | PORT RICHEY | FL | 34668 | |
| 5694866 | MALTES ALEJANDRO | CALLE LUIS PALES MATOS | | | | TOA BAJA | PR | 00949 | |
| 5694867 | MALTES MANUELA | 8251 SW 157 AVE | | | | MIAMI | FL | 33193 | |
| 5694868 | MALTEZ JORGE | 12412 SW 110 SCANAL RD | | | | MIAMI | FL | 33186 | |
| 5694869 | MALTORAL PEDRO | BARRIO QUEBRADA | | | | GUAYANILLA | PR | 00656 | |
| 5694870 | MALTOS FRANCES | 10163 E 32ND ST APT E | | | | TULSA | OK | 74146 | |
| 5694871 | MALTOS RAU | 10163 E 32ND ST APT E | | | | TULSA | OK | 74146 | |
| 5455901 | MALTRY AARON | 6183 ANNDINA CT | | | | HILLIARD | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694872 | MALTY ZABRINA | 5 ELKWOOD AVE | | | | ASHEVILLE | NC | 28804 | |
| 5694873 | MALUCHURU PAVAN | 7065 GREATWOOD TRL | | | | ALPHARETTA | GA | 30005 | |
| 5455902 | MALULANI HALE | 114 N KUAKINI ST | | | | HONOLULU | HI | | |
| 5694874 | MALUMI OF HAWAII | 98-714 KEIKIALII STREET | | | | AIEA | HI | 96701 | |
| 5694875 | MALUNAO CYNTHIA | 1438 N HIAHIA PL | | | | WAILUKU | HI | 96793 | |
| 5455903 | MALUSKY CLINT | 12696 ABBEY RD | | | | NORTH ROYALTON | OH | | |
| 5694877 | MALVAEZ BETTY | 534 GREENDALE DR | | | | LA PUENTE | CA | 91746 | |
| 5694878 | MALVEASE GLENDINA | 2470 NW 60TH ST | | | | MIAMI | FL | 33142 | |
| 5694879 | MALVEAUX BRITTANY | 1852 S TALLOWWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 5694880 | MALVEAUX DEREK | 7038 JOHNSTON ST | | | | BOTHELL | WA | 98012 | |
| 5694881 | MALVEAUX JESSICA | PO BOX 7693 | | | | LAKE CHARLES | LA | 70606 | |
| 5455904 | MALVEAUX SHARELL | 2405 LETA LN | | | | SAN BERNARDINO | CA | | |
| 5694882 | MALVEAUX SHARONDRIKA | 1011 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4863244 | MALVERN DAILY RECORD | 219 LOCUST ST PO BOX 70 | | | | MALVERN | AR | 72104 | |
| 5694883 | MALVIN MARTINEZ | RES FRANCISACO VEGA SANCHEZ | | | | VEGA ALTA | PR | 00953 | |
| 5694885 | MALVOISIN FELICIA | 2801 SHADBLOW LN APT 4 | | | | WEST COLUMBIA | SC | 29170 | |
| 5694886 | MALWITZ DOLLY | 1903 WOODLYN DRIVE APT 101 | | | | FREDERICKSBURG | VA | 22401 | |
| 5694887 | MALY PHOMPHAKDY | 1401 W 143RD ST | | | | MINNEAPOLIS | MN | 55430 | |
| 5694888 | MALY SAO | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5694889 | MALYNDA DAVIS | 2902 EUCLID | | | | ANOKA | MN | 55303 | |
| 5455905 | MALYSKO MARIETTA | 395 LIVINGSTON AVE APT 3H | | | | NEW BRUNSWICK | NJ | | |
| 5694890 | MALYSSA SETTLE | 1820 NE 66TH UNIT 85 | | | | PORTLAND | OR | 97213 | |
| 5425673 | MAM GARMENTS LTD | 4 TAYABPUR NISHCINTOPUR | ZIRABO | | | SAVAR | DHAKA | | BANGLADESH |
| 4124283 | MAM GARMENTS LTD. | 4, TAYABPUR, NISHCHINTOPUR | ZIRABO, SAVAR | | | DHAKA | | | BANGLADESH |
| 4124276 | MAM GARMENTS LTD. | 4, TAYABPUR, NISHCHINTOPUR | ZIRABO, SAVAR | | | DHAKA | | | BANGLADESH |
| 5694891 | MAMA KROMAH | 1121 WEST CAPITOL AVE APT 306 | | | | BISMARCK | ND | 58501 | |
| 4856424 | MAMACITA MEDIA LLC | 2430 PINE TREE ACRES LANE | | | | DELTONA | FL | 32738 | |
| 5694892 | MAMAINE SENGBAYE | 1581-164 AVE APT 322 | | | | SAN LEANDRO | CA | 94578 | |
| 4893302 | MAMAKATING HEATING & COOLING | 267 MAMAKATING RD | | | | BLOOMINGBURG | NY | 12721 | |
| 5694893 | MAMAO TAUMATA | 851 S KIHEI RD APT H112 | | | | KIHEI | HI | 96753 | |
| 5455906 | MAMATHA GARIGE | 2913 OAKTON CREST PLACE FAIRFAX059 | | | | VIENNA | VA | | |
| 5694894 | MAMAWNEAL MAMAWNEAL | 6201 RICH WAY DR | | | | WHEELERSBURG | OH | 45694 | |
| 5455907 | MAMDANI NARGIS | 58 SNYDER RD BERGEN003 | | | | ENGLEWOOD CLIFFS | NJ | | |
| 5694895 | MAME MARY | 15995 E MERAR CIR | | | | AURORA | CO | 80013 | |
| 5694896 | MAMER ART | 1196 GONDER RD | | | | BRAWLEY | CA | 92227 | |
| 5694897 | MAMEROW KELLY | 17262 PRI DRV 1022 | | | | ST JAMES | MO | 65559 | |
| 5694898 | MAMIDI RAJESWARI | 44133 EASTGATE VIEW DR | | | | CHANTILLY | VA | 20152 | |
| 5694899 | MAMIE BARNES | 15616 MARATHON CIR APT 20 | | | | GAITHERSBURG | MD | 20878 | |
| 5694900 | MAMIE JONES | 3005 OSGOOD ROAD E | | | | COLUMBUS | OH | 43232 | |
| 5694903 | MAMMASQUIRREL KEIKO | 2016 MORNINGSIDE DR | | | | BURLINGTON | NC | 27216 | |
| 5455909 | MAMMEL TERESA | 901 S CHESTER AVE TERESA MAMMEL | | | | PARK RIDGE | IL | | |
| 5694904 | MAMMIBIG MONROE | 628 OXFORD ST | | | | HARRISBURG | PA | 17110 | |
| 4884820 | MAMMOTH TIMES WEEKLY | 645 OLD MAMMOTH ROAD | SUITE A | | | MAMMOTH LAKES | CA | 93546 | |
| 5694905 | MAMNACON L HARRIS | 60 TOMAHAWK MEADWO RD | | | | HOLLISTER | NC | 27844 | |
| 5455910 | MAMOA LORENE | PO BOX 1055 | | | | HAIKU | HI | | |
| 4725974 | MAMONE, JOSEPH | Redacted | | | | | | | |
| 5694906 | MAMPH LISA | 13 PINE COURSE LOOP | | | | OCALA | FL | 34472 | |
| 5694907 | MAMRY ANN HERNANDEZ | 342 W PIMA AVE | | | | COOLIDGE | AZ | 85128 | |
| 5455911 | MAMS ERNEST | 176 E STREET | | | | MOUNT WASHINGTON | MA | | |
| 5694908 | MAMUN AYASHA | 332 E POLK BRIARWOOD | | | | RICHARDSON | TX | 75081 | |
| 5455912 | MAMUWALA ZAINAB | 6 AMHERST ST | | | | ARLINGTON | MA | | |
| 5694909 | MAMYRIBIS SHELIA | PO BOX 474 | | | | PARSHALL | ND | 58770 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4124711 | Man Asia (Hong Kong) Company Ltd | Attn: Miss Rachel Li | Unit 802, 8/F, APEC Plaza | 49 Hoi Yuen Road | Kwun Tong | Kowloon | | | HONG KONG |
| 4125719 | Man Asia (Hong Kong) Company Ltd | Attn: Rachel Li | Unit 802, 8/F, APEC Plaza | 49 Hoi Yuen Road, Kwun Tong | | Kowloon | | | HONG KONG |
| 4126358 | Man Asia (Hong Kong) Company Ltd | Attn: Rachel Li | Unit 802, 8/F, APEC Plaza | 49 Hoi Yuen Road, Kwun Tong | | Kowloon | | | HONG KONG |
| 4875238 | MAN ASIA HONG KONG | DEWEY CHENG | UNIT 802 8/F APEC PLAZA | 49 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5425675 | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | 49 HOI YUEN ROAD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4875239 | MAN ASIA HONG KONG COMPANY LTD | DEWEY CHENG | UNIT 802 8/F APEC PLAZA | 49 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5694910 | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | 49 HOI YUEN ROAD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5694911 | MAN BIKER | 25 SUPERIOR VIEW BLVD | | | | PROVIDENCE | RI | 02911 | |
| 5455913 | MAN EVA | 672 W CAMINO REAL AVE LOS ANGELES037 | | | | ARCADIA | CA | | |
| 5694912 | MAN JACAREA | 2226 ACALUPCO | | | | AUGUSTA | GA | 30906 | |
| 5694913 | MAN JOSEPH | 5115 | | | | READING | PA | 19605 | |
| 5455914 | MAN LIXING | 58 WOODGREEN DRIVE | | | | PITTSFORD | NY | | |
| 5694914 | MAN MAUKA | 2311 KIPUKA ST ATTN SKYLA GRACE | | | | HI | HI | 96756 | |
| 5694915 | MANA BOUSHEHRI OD | 3889 CARDINAL AVE | | | | MEMPHIS | TN | 38111 | |
| 5694916 | MANACK KIM | 1484 TRABUE WOODS BLVD | | | | COLUMBUS | OH | 43228 | |
| 5694917 | MANAGEMENT LIKUID T | SUITE 212 | | | | GUAYNABO | PR | 00969 | |
| 5694918 | MANAGEMENT MORGAN | PO BOX 1660 | | | | MARIETTA | GA | 30067 | |
| 5694919 | MANAGER OF FINANCEDENVER CO | PO BOX 17827 | WASTEWATER MANAGEMENT DIVISION | | | DENVER | CO | 80217 | |
| 5694920 | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | |
| 5694921 | MANAGO ROBERT | 8800REDHOUSE RD | | | | PHENIXX | VA | 23959 | |
| 5694922 | MANAHAN TONYA | 9901 DUKE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5694923 | MANAL NASSER | 4637 KORGE ST | | | | DEARBORN | MI | 48126 | |
| 5694924 | MANAL SALAMEH | 702 HOOMALU ST | | | | PEARL CITY | HI | 96782 | |
| 5425677 | MANALO CONCEPCION | 3365 TULANE DR | | | | KENNER | LA | | |
| 5694925 | MANANA NALA | 11453S CHURCH | | | | CHICAGO | IL | 60643 | |
| 5455917 | MANAOAT JAY | 412 ROLPH STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5455918 | MANARD JAMES | 8345 S ASHLAND AVE UNIT 201013 | | | | CHICAGO | IL | | |
| 5694926 | MANARY KRISTI | ENTER ADDRESS | | | | NEW BERN | NC | 28560 | |
| 5694929 | MANASCO JENNIFER | 123 | | | | BOCA RATON | FL | 34433 | |
| 5455919 | MANASCO OLGA | 8205B SOUTH LEWIS AVE | | | | FORT DRUM | NY | | |
| 5694930 | MANASET TORRES | APT 1699 | | | | LARES | PR | 00669 | |
| 5694931 | MANASSEH COOK | 314 WILLOW OAK DR | | | | COLUMBIA | SC | 29223 | |
| 5455920 | MANAU BRAD | 3340 16TH ST | | | | LEWISTON | ID | | |
| 5425679 | MANAUGH F | 4705 DORAL CT | | | | OKLAHOMA CITY | OK | | |
| 5694932 | MANAURE GLADYS B | 8630 NW 5 TERR APTO 206 | | | | MIAMI | FL | 33178 | |
| 5694933 | MANCARI NINA | 15 E EOCHRAN STREET | | | | MIDDLETOWN | DE | 19709 | |
| 5694934 | MANCARI VINCE | 1 S BODIN ST | | | | HINSDALE | IL | 60521 | |
| 5694935 | MANCE BILLIE J | 1 GRANT ST | | | | COKEBURG | PA | 15324 | |
| 5694936 | MANCE INDIA | 911 KEARNEY DR | | | | SHELBY | NC | 28152 | |
| 5694937 | MANCEBO LINDA | 7780 EUCALYPTUS ROAD | | | | DOS PALOS | CA | 93620 | |
| 5425681 | MANCEBO ORLANDO A | 1350 WORCESTER RD 235 | | | | NATICK | MA | | |
| 5694938 | MANCERA CHRISTINA | 2700 WARBLER ST | | | | DENVER | CO | 80260 | |
| 5694939 | MANCERA KATIE | 5423 BAROQUE DR | | | | HOLIDAY | FL | 34690 | |
| 5694940 | MANCHA LINDA | 1955 COLORADO | | | | LAS CRUCES | NM | 88001 | |
| 5455921 | MANCHA MARIA | 8221 W MILITARY DR APT 1004 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5694941 | MANCHA TRINIDAD | 837 BROAD STREET APT 2 | | | | ELYRIA | OH | 44035 | |
| 5694942 | MANCHA YESSICA | 2525 EAST 104TH AVE APT 1622 | | | | THORNTON | CO | 80233 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455922 | MANCHAC THAD | 79 E SLATESTONE CIR | | | | THE WOODLANDS | TX | | |
| 5455923 | MANCHESTER ADAM | 5810 N STONEY CREEK RD N | | | | MONROE | MI | | |
| 5694943 | MANCHESTER CITY O | 1 CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | |
| 5694944 | MANCHESTER ERICA | 3925 HAMILTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5455924 | MANCHESTER LEON | 1501 S COMMERCS STR 1501 S COMMERCE STR | | | | PAULSBORO | NJ | | |
| 5694945 | MANCHESTER SUE | 5808 BUTTONWOOD TREE LANE | | | | GLADSTONE | MO | 64119 | |
| 5842565 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NH | 03103 | |
| 5455925 | MANCHIR STEPHAN | 2174 W 98TH ST | | | | CLEVELAND | OH | | |
| 5694946 | MANCIA GARAY | 2507 NOTTINGHAM WAY | | | | ALBANY | GA | 31707 | |
| 5694947 | MANCIA GLENDA | 6315 COUNTRYSIDE | | | | CHARLOTTE | NC | 28213 | |
| 5455926 | MANCIA JOSE | 25 BROOKEBURY DR APT 1A | | | | REISERSTOWN | MD | | |
| 5694948 | MANCIA MICAELA A | 3905 HOOLEPE ST | | | | LIHUE | HI | 96766 | |
| 5694949 | MANCIA NELSON | XXX | | | | HYATTSVILLE | MD | 20782 | |
| 5694950 | MANCIL SUSAN C | 120 SANDY LN | | | | ALEXANDRIA | LA | 71303 | |
| 5694951 | MANCILLA ALBERTO A | 2016 COOSA COUNTY RD 53 | | | | SYLACAUUGA | AL | 35151 | |
| 5694952 | MANCILLA CLAUDIA | 162 THISTLEWOOD AVE APT 3 | | | | FRANKFORT | KY | 40601 | |
| 5694953 | MANCILLA IVANOVA | 1172 CLINTON STREET &X23 | | | | REDWOOD CITY | CA | 94061 | |
| 5455928 | MANCILLA JUAN | 11981 VENETIAN DR | | | | MORENO VALLEY | CA | | |
| 5694954 | MANCILLA OLIMPIA | 3625 S DECATUR BLVD APT | | | | LAS VEGAS | NV | 89103 | |
| 5694955 | MANCILLA PATRICIA | 2309 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5694956 | MANCILLAS LAURA | 2715 TORY ST | | | | BAKERSFIELD | CA | 93308 | |
| 5455929 | MANCILLAS MICHAEL S | 5300 SAN DARIO AVE | | | | LAREDO | TX | | |
| 5694957 | MANCINI MARIA | 1 MEDICAL CENTER DRIVE | | | | MORGANTOWN | WV | 26506 | |
| 5694958 | MANCINI NERISSA | 1742 S LAS VEGAS TRAIL | | | | SPFLD | MA | 01109 | |
| 5455932 | MANCINI RALPH | 12 LARK AVE | | | | WHITE PLAINS | NY | | |
| 5839149 | Manco Florida Associates, LLC | c/o Shutts & Bowen LLP | Ryan C. Reinert, Esq. | 4301 W. Boy Scout Blvd., Suite 300 | | Tampa | FL | 33607 | |
| 5694959 | MANCUSO KATHRYN | 3605 NEEDLE TER | | | | NORTH PORT | FL | 34286 | |
| 5694960 | MANCUSO LINDA | 4200 ASHWINTON WAY | | | | ROCKFORD | IL | 61109 | |
| 5694961 | MANCUSO MEGAN | 8400 EDINGER AVENUE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5694962 | MANCUSO PAMELA | 1294 US RTE 1 APT C | | | | FREEPORT | ME | 04032 | |
| 5455933 | MANCUSO RALPH | 63 CHURCH ST | | | | KINGSTON | PA | | |
| 5455934 | MANCUSO RAMON | 9212 N 184TH LN 12 | | | | WADDELL | AZ | | |
| 5694963 | MANDA PAKAR | XX | | | | BELTSVILLE | MD | 20705 | |
| 5694964 | MANDA RICH | 4151 SLEEPY CREEK LN | | | | SHINGLE SPGS | CA | 95682 | |
| 5455935 | MANDADAPU VEERA | 43614 ROCK BAR TERRACE APT 201 | | | | ASHBURN | VA | | |
| 5694965 | MANDADI VENU | 3232 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | |
| 5694966 | MANDAKUNIS JUDY | 2106 FERNLY DRIVE | | | | TALLAHASSEE | FL | 32311 | |
| 4433797 | MANDAL, KINGSHUK | Redacted | | | | | | | |
| 5694967 | MANDANIAN HILDA | 2745 EULALIE DR | | | | SAN JOSE | CA | 95121 | |
| 5455939 | MANDAVA SRIDHAR | 9026 TOWN AND COUNTRY BLVD APT F HOWARD027 | | | | ELLICOTT CITY | MD | | |
| 5694969 | MANDEE SCHMITT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15229 | |
| 5694970 | MANDEEP KAUR | 3314 154 STREET | | | | FLUSHING | NY | 11354 | |
| 5694971 | MANDEEP PANNU | 1158 STRATFORD LN | | | | LAKE ZURICH | IL | 60047 | |
| 5694972 | MANDEL CAROL | 9364 KETAY CIR NONE | | | | BOCA RATON | FL | 33428 | |
| 5694973 | MANDEL JOSHUA | 304 CHARLES ST APT 25 | | | | NEWPORT NEWS | VA | 23608 | |
| 5455937 | MANDEL LEORA | 2503 RUBYVALE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5455938 | MANDEL MARY A | 456 SUMMIT OAKS DRIVE | | | | NASHVILLE | TN | | |
| 5694974 | MANDEL STEVE | 593 RENAISSANCE LOOP SE | | | | RIO RANCHO | NM | 87124 | |
| 5694975 | MANDEL SUTTON | 2301 GORDON LN | | | | RICHMOND | VA | 23223 | |
| 5694976 | MANDELL NANCY L | 1501 UTAH BEACH DR | | | | BRIDGE CITY | LA | 70094 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5824975 | Mandell, Sheldon J. | Redacted | | | | | | | |
| 5455940 | MANDELMAN HAL | 4827 PRINCETON RD | | | | MEMPHIS | TN | | |
| 5455941 | MANDERS CHRISTY | 29587 ROCK CREEK BLVD LIMESTONE083 | | | | HARVEST | AL | | |
| 5455942 | MANDERVILLE SANDRA | 475 JANICE AVE | | | | SOUTH BAY | FL | | |
| 5694977 | MANDES SONALLY | URB BELLA VISTA CALLE T-22 | | | | BAYAMON | PR | 00957 | |
| 5455944 | MANDEZ JOSE | 423 N KENWOOD AVE | | | | BALTIMORE | MD | | |
| 5694978 | MANDEZ JUAN | 5821 S 39TH ST | | | | OMAHA | NE | 68107 | |
| 5694979 | MANDEZ RALPH L | 10019 SE 90THAVE | | | | NEWBEERY | FL | 32669 | |
| 5808388 | Mandhana, Chandra | Redacted | | | | | | | |
| 5811425 | Mandhana, Chandra | Redacted | | | | | | | |
| 5455945 | MANDHANI MANAV | 101 E 21ST STREET TRAVIS453 | | | | AUSTIN | TX | | |
| 5694980 | MANDI COONROD | 10 FRANKLIN LANE | | | | CARBONDALE | IL | 62902 | |
| 5694981 | MANDI HEATH HOOVER | 214 MORNING SIDE DR | | | | WAVERLY | OH | 45690 | |
| 5694982 | MANDI JONES | 938 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121 | |
| 5694984 | MANDI MELLA | 909 E FLORA ST | | | | TAMPA | FL | 33604 | |
| 5694985 | MANDI MITCHELL | 8259 HORTON HWY | | | | GREENEVILLE | TN | 37745 | |
| 5694986 | MANDI PRIEST | 931 W SIXTH ST | | | | BLOOMINGTON | IN | 47404 | |
| 5694987 | MANDI RANALLI | 345 OLD 87 ROAD | | | | ELISIBEATHTOWN | NC | 28337 | |
| 5694988 | MANDI SMITH | 398 S HENDRICKS ST | | | | ANDREWS | IN | 46702 | |
| 5694990 | MANDI WARRICK | 50784 CARROLL RD | | | | E LIVERPOOL | OH | 43920 | |
| 5694991 | MANDI YABLONSKI | 116 PLEASANTVIEW AVE | | | | SYRACUSE | NY | 13208 | |
| 5694992 | MANDICHAK BRAD | 17298 VANNES CT | | | | LEMOORE | CA | 93245 | |
| 5694993 | MANDIE HARRIS | 114 HONEYSUCKLE | | | | PARADISE | TX | 76073 | |
| 5694994 | MANDIE JOHNSTON | 7 S WOOD ST | | | | GREENVILLE | PA | 16125 | |
| 5694995 | MANDIE REIBOLD | 831 GLENDALE RD | | | | YORK | PA | 17403 | |
| 5694996 | MANDIGO FELICIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 29340 | |
| 5694997 | MANDIGO JESSICA | 102 MIDDLE ROAD | | | | WOLFEBORO | NH | 03894 | |
| 5694998 | MANDIPUDI SRINIVAS | 2 ANDREWS WAY | | | | PISCATAWAY | NJ | 08854 | |
| 5455946 | MANDLEY KAREN | 18 STONE PARK PL | | | | NOTTINGHAM | MD | | |
| 5455947 | MANDONADO DORION | 2626 OSCEOLA ST APT 1507 | | | | DENVER | CO | | |
| 5694999 | MANDONZA NANCY | 27808 HUNTWOOD ST APT1 | | | | HAYWARD | CA | 94544 | |
| 5695000 | MANDOSKE LAURA | 608 HAAWI STREET | | | | WAILUKU | HI | 96793 | |
| 5695001 | MANDREA BROADNAX | 905 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5455949 | MANDRICK DAVE | 11219 PATTEN TRACT RD | | | | MONROEVILLE | OH | | |
| 5695002 | MANDT IAN M | 114 BOODTON AVE | | | | BUTLER | NJ | 07405 | |
| 5695003 | MANDUJANO MARIA | 1803 E 97TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5455950 | MANDUJANO REBECCA | 138 CHERRY ST TIFT277 | | | | TY TY | GA | | |
| 5695004 | MANDY AIKENS | 5607 HIGHWAY 212 | | | | COVINGTON | GA | 30016 | |
| 5695005 | MANDY AKERS | 1040 LYLE RIDGE CIRCLE | | | | OAK HARBOR | WA | 98277 | |
| 5695006 | MANDY ANDY VANGUNDY GAYHART | 2029 FARMUTE DR | | | | LANCESTER | OH | 43130 | |
| 5695007 | MANDY ANELLO | 5241 PRIVATE PVT WALLEYF UNIT C | | | | FT BLISS | TX | 79906 | |
| 5695009 | MANDY BONNELL | 2860 BUCK HILL ROAD | | | | GERRARDSTOWN | WV | 25420 | |
| 5695010 | MANDY BOUNDS | 9447 ATHOL RD | | | | MARDELA SPRIN | MD | 21837 | |
| 5695011 | MANDY BROWN | 2017 CENTRAL AVE | | | | ANDERSON | IN | 46016 | |
| 5695013 | MANDY CLARK | 4113 DURWOOD | | | | FLINT | MI | 48504 | |
| 5695014 | MANDY COLEMAN | 7 CHESTNUT WAY | | | | DONORA | PA | 15033 | |
| 5695015 | MANDY CONNALLY | PO BOX 261 | | | | MOORCROFT | WY | 82721 | |
| 5695016 | MANDY COOPER | 252 FIRST CREEK RD | | | | GASTON | SC | 29053 | |
| 5695017 | MANDY CREAGER | 2870N HIGHWAY 162 | | | | EDEN | UT | 84310 | |
| 5695018 | MANDY DECOTEAU | 11224 DEWEY LAWERENCE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5695019 | MANDY FARIAS | 656 E IMPERIAL HWY APT D | | | | FULLERTON | CA | 92835 | |
| 5695020 | MANDY GIANNETTO | 923 ROUTE 11 S APT 12C | | | | KIRKWOOD | NY | 13795 | |
| 5695021 | MANDY GREEN | 5842 ARLINGTON AVE | | | | LOS ANGELES | CA | 90043 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695022 | MANDY HADLEY | 4476 S 2075 W | | | | ROY | UT | 84067 | |
| 5695023 | MANDY HICKS | 1822 Holly DR | | | | Tracy | CA | 95376-3003 | |
| 5695024 | MANDY HITCHCOCK | 5006 MEDFEILD | | | | COL | OH | 43228 | |
| 5695025 | MANDY IBARRA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48146 | |
| 5695026 | MANDY JAMES PRUNTY BLOTNER | 120 HIDEAWAY LANE | | | | WELLSBURG | WV | 26070 | |
| 5695027 | MANDY L DABNEY | 230 N RESERVATION RD | | | | PORTERVILLE | CA | 93257 | |
| 5695028 | MANDY LAM | 4694 MACBETH AVE | | | | FREMONT | CA | 94555 | |
| 5695029 | MANDY LILBITT | 1050 ROSS LANE | | | | CLARKSVILLE | TN | 37040 | |
| 5695030 | MANDY LOPEZ | 113 TROPICAL BREEZE | | | | ARANSAS PASS | TX | 78336 | |
| 5695032 | MANDY MCCUTCHEN | 120 SE EVERETT MALL WAY | | | | EVERETT | WA | 98208 | |
| 5695033 | MANDY MCKITRICK | 2491 SAWMILL RD | | | | SANTA FE | NM | 87505 | |
| 5695034 | MANDY MIKAYL HARRIS JONES | 547 PLYEY LN APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5695035 | MANDY PAULK | 3640 W 13TH ST D1 | | | | THE DALLES | OR | 97058 | |
| 5695036 | MANDY POWERS | 1324 REDMOND RD | | | | LEXINGTON | SC | 29073 | |
| 5695038 | MANDY RENCH | 5117 THORNAPPLE LAKE ROAD | | | | NASHVILLE | MI | 49073 | |
| 5695039 | MANDY SAHF | 108 SHOO ST | | | | BROOKLYN | WI | 53521 | |
| 5695040 | MANDY STANLEY | 302 W VINE ST | | | | WOOSTER | OH | 44691 | |
| 5695043 | MANDY VOORHEES | 1206 W MILLBROOK RD | | | | BLANCHARD | MI | 49310 | |
| 5695045 | MANDY WILSON | 12050 PARK BLVD | | | | SEMINOLE | FL | 33772 | |
| 5695046 | MANDY WIMER | 685 SAVANNAH DR | | | | COLUMBUS | OH | 43123 | |
| 5695047 | MANDZAK RACHEL R | PO BOX 8101 | | | | FT GORDON | GA | 30905 | |
| 5695048 | MANEKIA MANSURA | 941 FRAMLINGHAM CT 207 | | | | LAKE MARY | FL | 32746 | |
| 5695049 | MANEKKA LIVAS | 400 MORGAN STREET | | | | HOUMA | LA | 70360 | |
| 5695050 | MANEL BARRAZA | 811 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5695051 | MANER ALISHA | 345 COMMUNITY CLUB RD | | | | ELLOREE | SC | 29047 | |
| 5455952 | MANER NATASHA | 97 MYRTLE AVE APT 105 | | | | JERSEY CITY | NJ | | |
| 5455953 | MANERCHIA NICOLE | 4501 MCKINLEY ST | | | | PHILADELPHIA | PA | | |
| 5695052 | MANERI JENNIFER L | 43 HEAVENLYVALLEY CT | | | | GALLOWAY | NJ | 08205 | |
| 5455954 | MANERY BOB | 1919 N CHELTON RD | | | | COLORADO SPRINGS | CO | | |
| 5455955 | MANES ALVIRA | 1133 E GERMANIA AVE | | | | SPRINGFIELD | IL | | |
| 5695053 | MANES RIVKAH | 1111 UNIVERSITY BLVD W | | | | SILVER SPRING | MD | 20902 | |
| 5695054 | MANESHA TRAVIS | 124 E EMADOR 102 | | | | FRESNO | CA | 93706 | |
| 5695055 | MANESS AMANDA | 150 JEFFREY CUTOFF | | | | LOCUST GROVE | AR | 72550 | |
| 5695056 | MANESS ANGELA | 373 DOBSON RD NW | | | | SUGAR VALLEY | GA | 30746 | |
| 5695057 | MANESS CAROLYN | 507 EVERETT ST APT 111A | | | | BURLINGTON | NC | 27215 | |
| 5695058 | MANESS REBECCA | 8414 CUTLASS CT B | | | | MTN HOME AFB | ID | 83648 | |
| 5455958 | MANESS RONALD | 689 LESTERS CHAPEL RD | | | | JACKSON | TN | | |
| 5695059 | MANESS SUSAN B | 707 WHITE ST | | | | GRAHAM | NC | 27253 | |
| 5695060 | MANESS TERRY | 717 EDGEHILL AVE | | | | ASHLAND | OH | 44805 | |
| 5695061 | MANETTE A HALL | W 5008 COUNTY RD MM | | | | COON VALLEY | WI | 54623 | |
| 5695062 | MANEY BRIAN | 10 MANEY BRANCH RD | | | | WEAVERVILLE | NC | 28787 | |
| 5695063 | MANEY MELODY | 517 ORCHARD BROOK DR | | | | GAINESVILLE | GA | 30504 | |
| 5455959 | MANFERD ASHLEY | 134 S UNION ST APT 3 | | | | MIDDLETOWN | PA | | |
| 5695064 | MANFIELD SHEILA | 562 NELSON ST N E | | | | DAWSON | GA | 39843 | |
| 5455960 | MANFRE TRACEY | 11444 FERENIDINA WAY | | | | SPRING HILL | FL | | |
| 5695065 | MANFREA STEVE | 1930 N 74TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| 5695066 | MANFREDI LISA | 314 WARHURST AVE | | | | SWANSEA | MA | 02777 | |
| 5695067 | MANFREDI NOEMI | BRISAS DEL CARIBE CALLE 27 613 | | | | PONCE | PR | 00728 | |
| 5695068 | MANFREDO QUINTANILLA | 33 QUAKER RIDGE RD | | | | JAMAICA | NY | 11416 | |
| 5695069 | MANFUNG CHOW | 49-05 217 TH ST | | | | BAYSIDE HILLS | NY | 11364 | |
| 5695070 | MANGAMURI AADYA | 162 S STEWART ST | | | | NORTH LIBERTY | IA | 52317 | |
| 5695071 | MANGAMURI KRISHNA | 52317 | | | | NORTH LIBERTY | IA | 52317 | |
| 5455963 | MANGAN DORIE | 5 FARSTA CT | | | | ROCKVILLE | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3869 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695072 | MANGAN SHENAE | 854 LITTLE SHORT ST | | | | MACON | GA | 31217 | |
| 5695073 | MANGANA DORIKAH | 66 FULLERTON ROAD | | | | WARWICK | RI | 02886 | |
| 5455964 | MANGANO DAWN | 1901 BOGGESS LN | | | | YAKIMA | WA | | |
| 5455966 | MANGARELLA PAULA | 9783 CALUMET BLVD | | | | PORT CHARLOTTE | FL | | |
| 5695074 | MANGARILLO SUE | 481 NORTH STAR ROAD | | | | MOOERS | NY | 12958 | |
| 5455967 | MANGAS KAREN | 28657 STATE ROUTE 281 | | | | DEFIANCE | OH | | |
| 5455968 | MANGAT MANMEET | 4805 BRIARWOOD AVE APT N 204 | | | | MIDLAND | TX | | |
| 4131762 | Mangeney, John | Redacted | | | | | | | |
| 4131854 | Mangeney, John | Redacted | | | | | | | |
| 4130371 | Mangeney, John | Redacted | | | | | | | |
| 5455969 | MANGER KAREN | 10 MUSTANG TRAIL 10 MUSTANG TRAIL | | | | SONOITA | AZ | | |
| 5455970 | MANGERIS PETER | 1403 N WINSTON AVE TULSA143 | | | | TULSA | OK | | |
| 5695075 | MANGHAM KRISTEN | 574 14TH ST N | | | | NAPLES | FL | 34102 | |
| 5695077 | MANGHANE DENITIRA | 4614 OLD MISSION RD | | | | CHATTANOOGA | TN | 37411 | |
| 5695078 | MANGHESE JANIE | 1337 VILLAGE RD | | | | WHITSETT | NC | 27377 | |
| 5455971 | MANGIAFRIDDA VINCENT | 2 ROSEMARY COURT | | | | YORKTOWN HEIGHTS | NY | | |
| 5695079 | MANGIALETTI KAITLYN | 1203 BUCKINGHAM STATION2A | | | | MIDLOTHIAN | VA | 23113 | |
| 5695080 | MANGIN AMBER | 2734 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5455973 | MANGINO ALFRED | 242A SAWMILL ROAD | | | | BRICK | NJ | | |
| 5455974 | MANGIONE VICTORIO | 866 PARK AVE | | | | CRANSTON | RI | | |
| 5455975 | MANGLE CRYSTAL | 269 CURRYS LAKE RD | | | | GRAY COURT | SC | | |
| 5455976 | MANGLER KEISHA | PO BOX 171 | | | | SABULA | IA | | |
| 5455977 | MANGO BRETT | 87 SKYLAND SPRUCE DRIVE | | | | FORT STEWART | GA | | |
| 5455978 | MANGO NADINE | 107 MAGNOLIA RD | | | | PERRY | FL | | |
| 5695081 | MANGO TABITHA | 522 W 2ND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5455979 | MANGOLD ERNEST | 61 S LINWOOD AVE | | | | NORWALK | OH | | |
| 5695083 | MANGOLD LINDSEY | 1416 CASSELL DR | | | | KNOXVILLE | TN | 37912 | |
| 5695084 | MANGOLD MARGARET | 14038 DUSTY LANE | | | | PORT CHARLOTTE | FL | 33981 | |
| 5455980 | MANGOM MITCHELL | 1906 LEGION WAY CT | | | | RICHMOND | TX | | |
| 5695085 | MANGRAM TAMARA | 2512 SUMMER SAGE DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5455981 | MANGRE DOROTHY | 81561 AVENIDA CELAYA | | | | INDIO | CA | | |
| 5695086 | MANGRUBANG WILFRED | 55-3328 CIRCLE 16 | | | | HAWI | HI | 96719 | |
| 5695087 | MANGRUBANG ZELDA | 1101 MAIN ST APT 101 | | | | HALF MOON BAY | CA | 94019 | |
| 5695088 | MANGRUM CHRYSTELLA | 1907 DOLLY AVE | | | | BOGULASA | LA | 70427 | |
| 5695089 | MANGRUM CYNTHIA | 3 MAJOR BLVD | | | | NATCHEZ | MS | 39120 | |
| 5695090 | MANGRUM LEROY | 4917 ATHENS BAY PL | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5695091 | MANGRUM MELBA | 2093 PRATHER RD | | | | BROOKLET | GA | 30415 | |
| 5695092 | MANGRUM REASHANDRA | 2017 CHIPPEWA | | | | ST LOUIS | MO | 63118 | |
| 5695093 | MANGRUM WILLIE | 3069 N 59TH ST 8 | | | | MILWAUKEE | WI | 53210 | |
| 5695094 | MANGUAL ALEXANDRA | COLINAS DE FAIRVIEW TRUJILLO A130 AVE WINSTON CHURCHILL PMB | | | | SAN JUAN | PR | 00926 | |
| 5455982 | MANGUAL CARMEN | 720 CALLE SICILIA VILLA DEL CARMEN | | | | PONCE | PR | | |
| 5695095 | MANGUAL DANIEL | RR01 BZ 2210 | | | | ANASCO | PR | 00610 | |
| 5695096 | MANGUAL FRANCIS V | PO BOX 236914 | | | | PONCE | PR | 00733 | |
| 5695097 | MANGUAL IVONNE | URB VISTA VERDE CALLLE 13 BZN | | | | AGUADILLA | PR | 00603 | |
| 5695098 | MANGUAL JAHAIRA | 98 HIGHLAND AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5695099 | MANGUAL JOAN | HC 20 BOX 29212 | | | | SAN LORENZO | PR | 00754 | |
| 5695100 | MANGUAL LISSETTE | VISTA DEL RIO H6 | | | | ANASCO | PR | 00610 | |
| 5695101 | MANGUAL MARIA | PLEASE ENTER YOUR STREET ADDRE | | | | SAN JUAN | PR | 00926 | |
| 5695102 | MANGUAL MARIAN | 9251 NEWKIRK DRIVE | | | | PARMA | OH | 44130 | |
| 5695103 | MANGUAL NILDA | URB SANTARITA 3 CALLE SAN FRAN | | | | JUANA DIAZ | PR | 00795 | |
| 5695104 | MANGUAL NOEMI | CARR 159 INT 5568 BO | | | | COROZAL | PR | 00783 | |
| 5695105 | MANGUAR NOELIA O | SAN JUAN | | | | TOA BAJA | PR | 00949 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455985 | MANGUDI SRIRAM | 6438 S ANSWICK CIR NW | | | | MASSILLON | OH | | |
| 5695106 | MANGUKIA HIREN | 7979 WESTHEIMER ROAD | | | | HOUSTON | TX | 77063 | |
| 5455986 | MANGUM BRANDI | 21 ARANT LN CHESTERFIELD025 | | | | PAGELAND | SC | | |
| 5455987 | MANGUM CINDY | 19 PHILMON LN | | | | BLAKELY | GA | | |
| 5695107 | MANGUM CYNTHIA | 2812 SAGEBRUSH LN | | | | DURHAM | NC | 27703 | |
| 5455988 | MANGUM DEANNA | 11138 W MISSION POINTE DR | | | | NAMPA | ID | | |
| 5455989 | MANGUM HAROLD | 7305 CHERRY ST | | | | PANAMA CITY | FL | | |
| 5695108 | MANGUM JENNIFER | 1530 S GLENEAGLE DR | | | | GARNER | NC | 27529 | |
| 5695109 | MANGUM JOHNATHAN | 3009 HORSESHOE RD | | | | CREEDMOOR | NC | 27522 | |
| 5695110 | MANGUM LA | PO BOX 517 | | | | ST PETERSBURG | FL | 33732 | |
| 5695111 | MANGUM TALEESHA | 2232 LONI LANE | | | | RACINE | WI | 53406 | |
| 5695112 | MANGUM TERRANCE | 8402 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002 | |
| 5695113 | MANGUN REELYNNE | 4908 COOLRIDGE COURT | | | | RALEIGH | NC | 27616 | |
| 5695114 | MANGUS REBECCA | 510 PALMER STREET | | | | WOOSTER | OH | 44691 | |
| 5695116 | MANHART DAVID | 32732 RIDGE TOP LN | | | | CASTAIC | CA | 91384 | |
| 5455990 | MANHART JOHN | 16988 BOULDER DR WAYNE163 | | | | NORTHVILLE | MI | | |
| 5695117 | MANHATTAN MERCURY | P O BOX 787 | | | | MANHATTAN | KS | 66502 | |
| 5455991 | MANHEIMER MATTHEW | 187 MAPLE AVE | | | | UNCASVILLE | CT | | |
| 5455992 | MANI AKHTER | 126A 2ND ST | | | | HICKSVILLE | NY | | |
| 5695119 | MANI HARESH | 20607 MORNINGSIDE TER | | | | STERLING | VA | 20165 | |
| 5455993 | MANI MODUPE | 2340 WELLS FERRY STREET APT 205 | | | | WESLEY CHAPEL | FL | | |
| 5695120 | MANI SENTHIL K | | 4723 | | | OWINGS MILLS | MD | 21117 | |
| 5695122 | MANIACI DAWN | 8511 NALASKA ST | | | | TAMPA | FL | 33604 | |
| 5695123 | MANIATAKOS KAYLA | 2268 CYPRESS POINT DR W | | | | CLEARWATER | FL | 33763 | |
| 5455994 | MANIATES ELIZABETH | 8640 ELM FAIR BLVD | | | | TAMPA | FL | | |
| 5455995 | MANIATES GEORGIA | 1536 W 25TH ST | | | | SAN PEDRO | CA | | |
| 5455996 | MANIATES LOUIS | 9 LANDING RD N | | | | ESSEX | MA | | |
| 5695124 | MANICA ROSARO | 4222 ATHENS AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5695125 | MANICE GASS | 12039 METTETAL | | | | DETROIT | MI | 48227 | |
| 5695126 | MANIE JONES | 4048 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5455997 | MANIER FLORENCE | 228 DONELSON PIKE | | | | NASHVILLE | TN | | |
| 5695127 | MANIER MARLENE | 1601 WICKEM AVE | | | | NNEWS | VA | 23607 | |
| 5455998 | MANIERI LYNETTE | 1517 S GRANT ST SAN MATEO081 | | | | SAN MATEO | CA | | |
| 5695128 | MANIES HELEN | 2850 TRAVERS COURT | | | | C-S | CO | 80916 | |
| 5695129 | MANIES HELEN L | 2850 TRAVERSE CT | | | | COLORADO SPGS | CO | 80916 | |
| 5695130 | MANIFOLD ALAN | 1451 S 42ND DR | | | | YUMA | AZ | 85364 | |
| 5695131 | MANIGALUT HUBERT E | 1064 RIVER RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 5695133 | MANIGAULT LATOYA | 606 MILLWRIGHT CT APT 24 | | | | MILLERSVILLE | MD | 21108 | |
| 5695134 | MANIGAULT TONYA V | 8612 CISLO CT | | | | NORTH CHARLESTON | SC | 29406 | |
| 5695135 | MANIGO ANDRE | 303CANDRYTERRACE | | | | BALTIMORE | MD | 21224 | |
| 5695136 | MANIGO DENISE | 1000 RUTH CREEK CT | | | | COLUMBUS | GA | 31909 | |
| 5695137 | MANIGO TASHIMA L | 102 T S MARTIN DR | | | | COLUMBIA | SC | 29204-1269 | |
| 5695138 | MANIK KUMAR BEHERA | 12750 BRIAR FOREST DR | | | | HOUSTON | TX | 77077 | |
| 5695139 | MANIKA MONTUE | 1421 W 12TH ST | | | | NORTH LITTLE ROC | AR | 72114 | |
| 5695140 | MANIMALA K L | 12023 GREYWING SQ | | | | RESTON | VA | 20191 | |
| 5695141 | MANINER ANGELINA | 1206 DAVID DR | | | | HOLLY HILL | FL | 32117 | |
| 5695142 | MANING AMBER | 77 PATTERSON DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5695143 | MANION JOANNE | 244 JERSEY ST | | | | TRENTON | NJ | 08610 | |
| 5695144 | MANIRAGABA SAMALLIE | 14 THORNTON PARK | | | | WINTHROP | MA | 02152 | |
| 5695145 | MANIRAM VEETA | 188 NO 15TH ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5695147 | MANIRIQUEZ DENISE | 9357 FERN ST | | | | EL MONTE | CA | 91733 | |
| 5695148 | MANISCSAL THOMAS | 504 HUDSON HARBOR DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5695149 | MANISH GUPTA | 5472 E LEITNER DR NONE | | | | CORAL SPRINGS | FL | 33067 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695150 | MANISH KUMAR | 4700 STAGGERBRUSH RD APT | | | | AUSTIN | TX | 78749 | |
| 5425697 | MANISH MEHTA | 500 WESTOVER DR 9244 | | | | SANFORD | NC | | |
| 5695151 | MANISH PATEL | NONE | | | | HARKER HEIGHT | TX | 76548 | |
| 5695153 | MANISHA WILLIAMS | 3210SOUTH 36 | | | | SAN DIEGO | CA | 92113 | |
| 5456001 | MANITEAU CARI | 2591 N JOHNSON RD | | | | WEIDMAN | MI | | |
| 5695154 | MANIYA AZEEMA | 8 SPUR CT | | | | STREAMWOOD | IL | 60107 | |
| 5695155 | MANJARES MAHALIA | 218 LEDO BLVD | | | | BREMERTON | WA | 98310 | |
| 5695156 | MANJARREZ NOE | 3001 BAILEY ROAD | | | | CUYAHOGA FLS | OH | 44221 | |
| 5456002 | MANJI MOIZ A | 10500 FOUNTAIN LAKE DRIVE APPT 1132 | | | | STAFFORD | TX | | |
| 5695158 | MANJUKRISHA SURENDHRA NATH RAO | 777 W GERMANTOWN PIKE APT | | | | PLYMOUTH MEET | PA | 19462 | |
| 5695159 | MANJULABEN PATEL | 42154 BLAIRMOOR DR | | | | STERLING HTS | MI | 48313 | |
| 5456003 | MANKARAN KEVIN Y | 112 WELDON STREET | | | | BROOKLYN | NY | | |
| 5456004 | MANKE HUNTER | 39497 W HURON RIVER DRIVE WAYNE 163 | | | | ROMULUS | MI | | |
| 5695160 | MANKE KELLY | 1910 CHESLEY DRIVE | | | | LEESBURG | FL | 34748 | |
| 5695161 | MANKER LAROSE | 2716 NW 18TERRACE | | | | GAINESVILLE | FL | 32605 | |
| 5815020 | Manlaw Investment Company, Ltd. | Rubin LLC | Attn: Paul Rubin | 345 Seventh Avenue, 21st Floor | | New York | NY | 10001 | |
| 5695162 | MANLAW INVESTMENT COMPANYLTD NW | CO EMMCO CORPORATION | 3681 S GREEN RD STE 201 | | | BEACHWOOD | OH | 44122 | |
| 5695163 | MANLEY AGNES | 42 BIRCHCROFT RD | | | | MATTAPAN | MA | 02126 | |
| 5695164 | MANLEY ANGELICA | XXX | | | | XXX | MD | 20782 | |
| 5695165 | MANLEY BARBARA | 4039 CRESSIDA PLACE | | | | WOODBRIDGE | VA | 22192 | |
| 5695166 | MANLEY BRITTANY | 117 S 12TH ST | | | | PERRY | FL | 32348 | |
| 5695167 | MANLEY CASEY C | 1002 MOUNT VERNON RD | | | | HURRICANE | WV | 25526 | |
| 5456007 | MANLEY CHERITA | 103 DELTA RD | | | | FITZGERALD | GA | | |
| 5695168 | MANLEY CONSTANCE | 332 HAYNIE MILL RD | | | | BELTON | SC | 29627 | |
| 5456008 | MANLEY DANIEL | 3535 MCWHORTER CT UNIT B | | | | FORT MEADE | MD | | |
| 5456009 | MANLEY HARRY | 16435 MOZART WAY | | | | LOS GATOS | CA | | |
| 5695170 | MANLEY JORDAN | 8 OILIVE ST | | | | NEPTUNE | NJ | 07753 | |
| 5456010 | MANLEY KIRK | 160 HOYDENS LN | | | | FAIRFIELD | CT | | |
| 5695171 | MANLEY LAMAR | 625 SYRACUSE AVE | | | | DAYTON | OH | 45405 | |
| 5695172 | MANLEY LATRICE | 1516 S OGEEN DR | | | | LOS ANGELES | CA | 90019 | |
| 5456011 | MANLEY MARTHA | 98 BRITTANY LANE | | | | PALM COAST | FL | | |
| 5695173 | MANLEY PAMELA | 617 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5456012 | MANLEY PATRICE | 5400 THUNDERBIRD DR | | | | LAKE WORTH | FL | | |
| 5695174 | MANLEY ROBSON | 7615 LONG PINE DR | | | | SPRINGFIELD | VA | 22151 | |
| 5695175 | MANLEY SANDRA | 121 BARONS CT | | | | MADISON | AL | 35757 | |
| 5695176 | MANLEY SHANTELLE | 21180 W 7MILE APT 10 | | | | DETROIT | MI | 48219 | |
| 5695177 | MANLEY TANAKO | 3829 MCREE | | | | SAINT LOUIS | MO | 63110 | |
| 5695178 | MANLEY TARA | 3302 163RD ST | | | | WEVER | IA | 52658 | |
| 5695179 | MANLEY TIMOTHY | 813 LINWOOD TER | | | | LUTZ | FL | 33549 | |
| 5695181 | MANLOVE KEANDRA | 626 WINDSOR STREET | | | | WILMINGTON | DE | 19802 | |
| 5695182 | MANLY ALYSSA | 11210 WE AVE | | | | ST LOUIS | MO | 63074 | |
| 5695183 | MANMIT SINGH | 1574 GLORIA CIR | | | | TRACY | CA | 95377 | |
| 5695184 | MANN ALFRED | 511 12 S 4TH ST APT 3 | | | | NORFOLK | NE | 68701 | |
| 5695185 | MANN ALICE | 7134 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5695186 | MANN AMY | 109 T C BANNISTER RD | | | | BELTON | SC | 29627 | |
| 4124198 | Mann and Hummel Puroloator Filters LLC | 801 Corporate Center Drive, Suite 128 | | | | Raleigh | NC | 27607 | |
| 5695187 | MANN ANGELA | 3907 AUBURN ST | | | | LAKE CHARLES | LA | 70607 | |
| 5695188 | MANN ANNA | 310 DONNA DR | | | | CAMDEN | OH | 45311 | |
| 5695189 | MANN BIANCA | 4536 VIRGILIAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5425707 | MANN BRACKEN | 951 YAMATO ROAD SUITE 104 | | | | BOCA RATON | FL | | |
| 5456013 | MANN BRANDON | 74013 OVNAND BLVD | | | | KILLEEN | TX | | |
| 5695190 | MANN CALEB A | 14020 SE 80TH AVE | | | | SUMMERFIELD | FL | 34491 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695191 | MANN CAROL | 505 MILL ST APT 8 | | | | PEKIN | IN | 47165 | |
| 5695193 | MANN CONNIE | 85 FAIRMONT RD | | | | CANDLER | NC | 28715 | |
| 5695194 | MANN CRAIG | 3108 W HOUSTON PL | | | | BROKEN ARROW | OK | 74012 | |
| 5695195 | MANN CRYSTAL | 1503 WEST MILLMAN | | | | PEORIA | IL | 61605 | |
| 5695196 | MANN DAMIEN | 32 NEW VERMONT RD | | | | BOLTON LANDING | NY | 12814 | |
| 5695197 | MANN DANIELLE | 2560 18TH STRET SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5695198 | MANN DEBBIE | 1113 SMITH ST | | | | NORFOLK | VA | 23510 | |
| 5456014 | MANN DEBORAH | 110 GLEN RD | | | | GLEN BURNIE | MD | | |
| 5456015 | MANN DEE | 150 PR 3376G | | | | KEMPNER | TX | | |
| 5456016 | MANN ED | 117 LEXINGTON AVE | | | | STATEN ISLAND | NY | | |
| 5425709 | MANN HUMMEL PUROLATOR FILTERS | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | | |
| 5695199 | MANN HUMMEL PUROLATOR FILTERS | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5695200 | MANN IRIS | 6310 W 3RD ST | | | | LOS ANGELES | CA | 90036 | |
| 5456017 | MANN JACOB | 2204 AMBER POINT PLACE | | | | EL PASO | TX | | |
| 5695202 | MANN JESSICA | 4973 S 157TH CIR | | | | OMAHA | NE | 68135 | |
| 5456018 | MANN JULIA | 104 SINCLAIR DR | | | | BRIARCLIFF | TX | | |
| 5456019 | MANN JULIE | 14001 SW RIDGE PLACE | | | | CROOKED RIVER RANCH | OR | | |
| 5695203 | MANN KATHLEEN | 2308 HAMILTON BLVD | | | | SIOUX CITY | IA | 51104 | |
| 5456020 | MANN KAYLA | 1324 SWAN RIDGE TRAIL | | | | DE PERE | WI | | |
| 5695204 | MANN KEITH | 38 TAUNTON STREET | | | | LAKEVILLE | MA | 02347 | |
| 5695205 | MANN KENNETH | 1117 CHANTILLY | | | | LOS ANGELES | CA | 90077 | |
| 5456021 | MANN KEVIN | 7718 SILO MILL CT | | | | MANASSAS | VA | | |
| 5456022 | MANN KIM | 21 E LONG AVE APT 705 | | | | DU BOIS | PA | | |
| 5695206 | MANN KIMBERLY R | 7904 DELLWOOD AVENUE | | | | GLENARDEN | MD | 20706 | |
| 5456023 | MANN LEA | 3733 BROOKSIDE DR APT D | | | | ELSMERE | KY | | |
| 5695207 | MANN LISA | 23050 PEEP CREEK DR | | | | LINCOLN | DE | 19960 | |
| 5695208 | MANN LYDIA B | 57 LONG ST | | | | EAST ORANGE | NJ | 07017 | |
| 5456024 | MANN MARK | 405 FAIRBURN RD SW APT 117 | | | | ATLANTA | GA | | |
| 5695209 | MANN MARSHA | 3505 WATER OAK RD | | | | CALLANDS | VA | 24530 | |
| 5695210 | MANN MELANIE | 1308 64TH ST | | | | DES MOINES | IA | 50324 | |
| 5456025 | MANN MELINDA | 1115 WHEELER ST SW | | | | WYOMING | MI | | |
| 5695211 | MANN PATRICIA | 1000 SOUTH TOWER ST | | | | ANDERSON | SC | 29624 | |
| 5456026 | MANN RAHSHAWN | 3 ROANOKE CT APT 2A | | | | NEWARK | NJ | | |
| 5695212 | MANN REGINA L | 10223 CAROLINA OAKS DR | | | | DALLAS | TX | 75227 | |
| 5695213 | MANN RHIANA | 4425 56TH ST WEST | | | | BRADENTON | FL | 34210 | |
| 5695214 | MANN ROBIN | 2024 B CLARK RD | | | | SNOW CAMP | NC | 27349 | |
| 5695215 | MANN SAMANTHA | 145 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5695216 | MANN SARAH | 240 DIX CREEK 2 | | | | LEICESTER | NC | 28748 | |
| 5695217 | MANN SHARICE | 6385 BRICEWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5695218 | MANN SHARON | 4000 SW 47TH ST LOT 15L | | | | GAINESVILLE | FL | 32608 | |
| 5695220 | MANN STEVE | 17230 POORHOUSE RD | | | | AMELIA COURT HOUSE | VA | 23002 | |
| 5425711 | MANN STEVEN | 120 CYPRESS WILLOW | | | | CIBOLO | TX | | |
| 5456027 | MANN STEVEN | 120 CYPRESS WILLOW | | | | CIBOLO | TX | | |
| 5456028 | MANN SUNSHINE | 6721 WASHINGTON AVENUE APT 34JN | | | | OCEAN SPRINGS | MS | | |
| 5695221 | MANN TAMERA S | 445 SILVER LN | | | | BILLINGS | MT | 59102 | |
| 5456029 | MANN TARA | 99 MOCKINGBIRD ST | | | | DAYTON | TX | | |
| 5695222 | MANN THELMA | 8522 WILD BASIN DR | | | | HOUSTON | TX | 77088 | |
| 5456030 | MANN TRAVIS | 1469 PAUL CASWELL BLVD | | | | HINESVILLE | GA | | |
| 5695224 | MANN TRAVIS | 1469 PAUL CASWELL BLVD | | | | HINESVILLE | GA | 31313 | |
| 5456031 | MANN UELS | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | | |
| 5695225 | MANN VENTURES LLC | 8570 SANFORD DR | | | | HENRICO | VA | 23228 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695226 | MANN VICKI | 8274 BULLORD RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5695227 | MANN VICKY | 1238 MONTEREY BLVD NE | | | | ST PETERSBURG | FL | 33704 | |
| 5695228 | MANN ZEDDRA | 4024 STRIEBEL COURT | | | | COLUMBUS | OH | 43227 | |
| 4792629 | Mann, Mary | Redacted | | | | | | | |
| 5850480 | Mann, Mary | Redacted | | | | | | | |
| 4338736 | MANN, RICHARD | Redacted | | | | | | | |
| 4442871 | MANN, STACEY L | Redacted | | | | | | | |
| 5848247 | Mann, Steven J. | Redacted | | | | | | | |
| 5695229 | MANNA MARY | 5409 OLD OCEAN CITY ROAD | | | | SALISBURY | MD | 21801 | |
| 5695230 | MANNAHAN LEON | 924 WILMINGTON AVE | | | | SOUTH CITY | MO | 63301 | |
| 5456033 | MANNE DOUGLAS | 17439 N OLD SALEM RD | | | | MOUNT VERNON | IL | | |
| 5456034 | MANNE KARTHIK | 876 ASHTON WAY CIR | | | | EUREKA | MO | | |
| 5695231 | MANNERS KAREN | 1346 RAIN FOREST LLN | | | | MINNEOLS | FL | 34715 | |
| 5695232 | MANNERS LILLIAM | RES JUAN JIMENEZ GARCIA EDF 12 | | | | CAGUAS | PR | 00725 | |
| 5456035 | MANNES DONALD | 420 E 57TH ST LOT 89 | | | | LOVELAND | CO | | |
| 5695233 | MANNESS LISA | 7194 STATE ROUTE KA | | | | FARMINGTON | MO | 63640 | |
| 5695234 | MANNIG KERRY | 435 KILE LANE SW 513 | | | | CLEVELAND | TN | 37311 | |
| 5456036 | MANNILLO WILLIAM | 1230 W 18TH ST | | | | LORAIN | OH | | |
| 5695235 | MANNINEN DANIEL | 1246 2ND AVE UNIT 10 | | | | GOLD HILL | OR | 97525 | |
| 5695237 | MANNING ADRIA L | 3210 RESHA LN | | | | NASHVILLE | TN | 37218 | |
| 5695238 | MANNING ALLIE | 68 KEENER DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5456037 | MANNING BONNIE | 12105 CACTUS DR N | | | | GARDEN CITY | KS | | |
| 5456038 | MANNING BRADY | 1763 RIDGE POINT DR | | | | CLEARFIELD | UT | | |
| 5695239 | MANNING BRANDON T | 3132 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 5695240 | MANNING BRENDA | 863 VENTNOR DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5695241 | MANNING CARLISSIAY | 519 FAIRVIEW ST | | | | TEXARKANA | AR | 71854 | |
| 5456039 | MANNING CHANTEL | 1162 E 40TH ST | | | | ERIE | PA | | |
| 5695242 | MANNING CHARLENE J | 440 HEIDE CIR | | | | SCOTT | LA | 70583 | |
| 5695243 | MANNING CHERYL M | 4103 ORCHARD RIDGE BLVD | | | | BALTIMORE | MD | 21213 | |
| 5695245 | MANNING CINDY | PO 363 | | | | HANCOCK | MD | 21750 | |
| 5695246 | MANNING CONNOR | 358 MIDDLE SPACE OAKS RD | | | | CHESAPEAKE | VA | 23322 | |
| 5695247 | MANNING CRYSTAL | 3516 KIMBERLY DR | | | | ERLANGER | KY | 41018 | |
| 5695248 | MANNING DARMETTA | 6503 MARSOL RD | | | | MAYFIELD HTS | OH | 44124 | |
| 5695249 | MANNING DARMETTA D | 3135 E DERBYSHIRE RD | | | | CLEVLEAND | OH | 44118 | |
| 5695250 | MANNING DEBORAH | LOT 76 | | | | SUMMIT VILLE | OH | 43962 | |
| 5456041 | MANNING ELIZABETH | 3027 15TH ST | | | | ROCKFORD | IL | | |
| 5695251 | MANNING HAROLD | 11669 TANAGER DR | | | | JACKSONVILLE | FL | 32225 | |
| 5695252 | MANNING JAMES | 101 WOODDLEN STATES ROAD | | | | GREAT FALLS | MT | 59404 | |
| 5695253 | MANNING JAMIE | 2028 SE MASSACHUSETTES C | | | | TOPEKA | KS | 66605 | |
| 5695254 | MANNING JANAY | 2072 N MARKS APT 151 | | | | FRESNO | CA | 93722 | |
| 5456043 | MANNING JEFFREY | 6225 ILANOS LN APT B | | | | LAS VEGAS | NV | | |
| 5456044 | MANNING JESSICA | 315 N KIMMONS ST | | | | LANDIS | NC | | |
| 5456045 | MANNING JOHN | 314 HIGHLAND VALLEY CT | | | | WYLIE | TX | | |
| 5456046 | MANNING JONATHAN | POB 12312 | | | | GLENDALE | AZ | | |
| 5695255 | MANNING KALISSA | 125 WHEELESS CIR | | | | NASHVILLE | NC | 27856 | |
| 5695256 | MANNING KARLIE | 9939 JAMES WILLIAMS RD | | | | GLEN ST MARY | FL | 32040 | |
| 5695258 | MANNING KELLEY | 6228 SILVER FOX DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5695259 | MANNING KELLY | 49 PLUMMER RD | | | | BEDFORD | NH | 03110 | |
| 5456047 | MANNING KIMBERLY | 242 MAPLE WREATH CT | | | | ABINGDON | MD | | |
| 5695260 | MANNING LAKEISHA | ADDRESS | | | | SNOW HILL | NC | | |
| 5695261 | MANNING LATASHA | 2655 58 TH AVE S APT 291 | | | | ST PETERSBURG | FL | 33712 | |
| 5695262 | MANNING LATONYA | 105680 LILAC LN APT 12 213 | | | | WILLOWBROOK | IL | 60527 | |
| 5695263 | MANNING LATOYA | 227 B RIDGEWOOD AVENUE | | | | PLEASANTVILLE | NJ | 08232 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695264 | MANNING LAURA | 2410 OAK AVENUE | | | | BELLEVUE | NE | 68005 | |
| 5695265 | MANNING LINDA | 55 JARRELL RD | | | | MOHAWK | TN | 37810 | |
| 5695266 | MANNING LISA | 1221 WINDSOR LAKE CIR | | | | SANFORD | FL | 32773 | |
| 5695267 | MANNING LOIS | 115 FAIRMONT CIR | | | | DANVILLE | VA | 24540 | |
| 5456048 | MANNING MAKISHA | 6507 PASTEUR CT | | | | NORFOLK | VA | | |
| 5695268 | MANNING MARY | 3732 NATOMA WAY | | | | SACRAMENTO | CA | 95838 | |
| 5695269 | MANNING MICHAEL | 804 REQUA RD | | | | CHERRYVILLE | NC | 28021-2004 | |
| 5456049 | MANNING MICHAEL J | 368 WAGNER AVE | | | | SLOAN | NY | | |
| 5695270 | MANNING MIRANDA B | 3341 ANDALUSIA BLVD | | | | CAPE CORAL | FL | 33909 | |
| 5456050 | MANNING MORRIS | 2752 MINERVA LAKE RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5456051 | MANNING NICHOLAS | 10520 HASTINGS AVE | | | | YUKON | OK | | |
| 5695271 | MANNING NICK | 1511 MYDLAND ST 96 | | | | SHERIDAN | WY | 82801 | |
| 5695272 | MANNING NIKKI | 6 WATERMAN AVENUE | | | | WEST LEBANON | NH | 03784 | |
| 5695273 | MANNING OLIVER | 1807 W AUGUSTA | | | | CHICAGO | IL | 60622 | |
| 5695274 | MANNING OLIVIER | 1807 W AUGUSTA | | | | CHICAGO | IL | 60651 | |
| 5695275 | MANNING PAM | 4669 43RD ST | | | | TOPEKA | KS | 66512 | |
| 5456052 | MANNING PATRICIA | 2248 WOOSTER ROAD 5 | | | | ROCKY RIVER | OH | | |
| 5695276 | MANNING PAVONE | 491 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5695277 | MANNING RICHARD | 39A PRICE TRAIL | | | | PRENTISS | MS | 39474 | |
| 5695278 | MANNING RICKIA | 9939 JULIUS WILLIAMS RD | | | | JACKSONVILLE | FL | 32040 | |
| 5695279 | MANNING ROSA | 400 AIMES STREET | | | | ROCHESTER | NY | 14611 | |
| 5695280 | MANNING ROSALYN | 2917 NE 11TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5695281 | MANNING RUSHELL M | 1127 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5695282 | MANNING SCOTT | XXX | | | | FAY | NC | 28311 | |
| 5695283 | MANNING SHEWANNA | 212 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5456053 | MANNING STEPHANIE | 1105 EDWARDS ST | | | | ROCKY MOUNT | NC | | |
| 5695284 | MANNING STEPHANIE | 1105 EDWARDS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5695285 | MANNING SUSIE C | 3 CHEROKEE OAKS LN | | | | BEAUFORT | SC | 29906 | |
| 5695286 | MANNING TASHA | 409 GOLDEN MACK RD | | | | LATTA | SC | 29565 | |
| 5695287 | MANNING TIMOTHY | 907 XARTMAN DR | | | | DURHAM | NC | 27704 | |
| 5695288 | MANNING TONY | 11444 PIFAS NEVARES | | | | EL PASO | TX | 79934 | |
| 5695289 | MANNING TOWANDA | 1701 WADSWORTH WAY | | | | BALTIMORE | MD | 21239 | |
| 5695291 | MANNING URICA | 2201 GERALD ST | | | | WINSTON SALEM | NC | 27101 | |
| 4790245 | Manning, Sarah | Redacted | | | | | | | |
| 4787575 | Mannino, Francesca | Redacted | | | | | | | |
| 5456054 | MANNION KAREN | 675 S PRESIDENT ST UNIT 2205 | | | | BALTIMORE | MD | | |
| 5456055 | MANNION ROBERT | 320 SOUTH BROADWAY UNIT N12 | | | | TARRYTOWN | NY | | |
| 5695292 | MANNIX CIANNA | 309 BEACHWOOD WAY | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| 5695293 | MANNO BARBARA | 1470 COAL RUN RD | | | | MARIETTA | OH | 45750 | |
| 5456056 | MANNO DOMINIC | 909 SAGAMORE WAY N | | | | VICTOR | NY | | |
| 5456057 | MANNO LORI | 27B ATHERTON CT | | | | WAYNE | NJ | | |
| 5695294 | MANNS BRIAN | 815 MORNINGSIDE DRIVE APT E12 | | | | KENTON | OH | 43326 | |
| 5695295 | MANNS CRISTINA | 1422 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5695297 | MANNS ICELIA | 1815 MORELAND AVE | | | | BALTIMORE | MD | 21216 | |
| 5695299 | MANNS JESSICA | 789 BULWARK FK RD | | | | HARTS | WV | 25524 | |
| 5695300 | MANNS JODI | 104 BROADWAY ST | | | | KENTON | OH | 43326 | |
| 5695301 | MANNS LAQUESHA B | 6848 N 42ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5695302 | MANNS LECORIE | 1515 E CHURCH ST EX APT14 | | | | MARTINSVILLE | VA | 24112 | |
| 5695303 | MANNS MELISSA | 208 STUART ST | | | | MARTINSVILLE | VA | 24112 | |
| 5695304 | MANNS ROBIN | 110 B GARDEN VILL | | | | CHEEK | NY | 14226 | |
| 5695306 | MANNS WILLIAM | 7003 SHOW DR | | | | RENOLDSBURG | OH | 43068 | |
| 4773360 | MANNS, TAHIRA | Redacted | | | | | | | |
| 5695307 | MANNWEL C ANDERSON | 1423 JACKSON ST NE | | | | WASHINGTON | DC | 20017 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425715 | MANNY & SONS LTD | | | | | | | | |
| 5695308 | MANNY ANGELA | 10315 MAGNOLIA HEIGHTS CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5695309 | MANNY MALTE | 10911 FISHERS ISLAND ST | | | | LAS VEGAS | NV | 89141 | |
| 5695310 | MANNY OGUNOLU | 14222 CLAYTON ST | | | | ROCKVILLE | MD | 20853 | |
| 5695311 | MANNY RAMIREZ | 805 SUMMERHAWLK DRIVE L 68 | | | | LONGMONT | CO | 80504 | |
| 5695312 | MANNYE MITCHELL | 1430 26TH ST NE | | | | PARIS | TX | 75460 | |
| 5456058 | MANO TABATHA | 422 BREWER RD | | | | INDIANA | PA | | |
| 5695313 | MANOEL SIMONE | 10000 MCLENNAN AVE NONE | | | | NORTH HILLS | CA | 91343 | |
| 5695314 | MANOHARN SUDHAKAR | 240 ELVERN MRKLL | | | | BUFFALO | NY | 14214 | |
| 5695315 | MANOJ TRIVEDI | 13 COURTNEY DR | | | | SENECA FALLS | NY | | |
| 5695318 | MANOLO SANCHEZ | 412 AVE | | | | OROSI | CA | 93647 | |
| 5843575 | Manookian, Serjik | Redacted | | | | | | | |
| 5695320 | MANOR DEBRA | 132 MCCOYS FERRY RD | | | | HEDGESVILLE | WV | 25427 | |
| 5695321 | MANOR DOMENIC | 205 JUMPER DR N APT 28 | | | | BUSHNELL | FL | 33513-5025 | |
| 5695322 | MANORA BARBARA | 2431 CHASE PARK DR | | | | MONTGOMERY | AL | 36110 | |
| 5456060 | MANORANJAN TAYAL | 4411 HARBOUR TOWN DRIVE | | | | BELTSVILLE | MD | | |
| 5456061 | MANORO WILLIAMS | 13302 GEORGIA AVE | | | | SILVER SPRING | MD | | |
| 5456062 | MANOS CHRISTOPHER | 2913 ROSEMARY AVE | | | | SOUTHINGTON | OH | | |
| 5456063 | MANOS NEKTARIOS | 1380 OAKWOOD AVE 306 | | | | DES PLAINES | IL | | |
| 5695323 | MANOSKE ROBERT | PO BOX 1372 | | | | KAPAAU | HI | 96755 | |
| 5695324 | MANOUS AMY | 896 LOWER BURRIS RD | | | | CANTON | GA | 30114 | |
| 5695325 | MANOUS DAPHNE | 532 EMERALD PINE DRIVE | | | | DALLAS | GA | 30157 | |
| 5456065 | MANOUVAKHOVA OLGA | 1545 CAMDEN AVENUE JEFFERSON073 | | | | BIRMINGHAM | AL | | |
| 5695326 | MANOVSKI DUSTIN J | 35W733 WOOD LN | | | | SAINT CHARLES | IL | 60175 | |
| 4583458 | Manovski, Dustin | Redacted | | | | | | | |
| 5404462 | MANPOWER INC-CHICAGO | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5838322 | ManpowerGroup US Inc. | Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Road | | Milwaukee | WI | 53212 | |
| 5695327 | MANPREET NIJAR | 912 WEST AVE | | | | LODI | CA | 95240 | |
| 5695329 | MANRESA MELISSA | 755 NW 30TH PL | | | | MIAMI | FL | 33125 | |
| 5456066 | MANRIQUE MAGALY | 2106 BALD CYPRESS | | | | WESLACO | TX | | |
| 5695330 | MANRIQUEZ ARACELI | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 5456067 | MANRIQUEZ MARIA | 2014 VINCE ST | | | | PASADENA | TX | | |
| 5456068 | MANRIQUEZ TERESA | 306 E 41ST ST TRLR 7 | | | | GARDEN CITY | ID | | |
| 5456069 | MANRO ADAM | 17800 21 MILE RD | | | | MACOMB | MI | | |
| 5695331 | MANROSE KAY | 2330 SW WAYNE AVE | | | | TOPEKA | KS | 66611 | |
| 5695332 | MANROSS ROBERT | 107 LARRY DR | | | | HEATH | TX | 75032 | |
| 5695333 | MANRRIQUEZ ANA | 544 MONTI CT APT 2 | | | | NOGALES | AZ | 85648 | |
| 5695334 | MANRY ARIEL N | 704 W COPPER AVE | | | | HOBBS | NM | 88240 | |
| 5456070 | MANS BARBARA T | 2080 W 9TH AV 118 | | | | OSHKOSH | WI | | |
| 5456071 | MANSARAY MARIAMA | 6251 FERNWOOD TER | | | | RIVERDALE | MD | | |
| 5695335 | MANSARAY MOHAMED | 6731 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20912 | |
| 5695336 | MANSARAY VICTORIA | 6535 LANDING WAY | | | | HYATTSVILLE | MD | 20784 | |
| 5695337 | MANSBERGER FLORENCE | 71 FREEMAN RD | | | | EMLENTON | PA | 16373 | |
| 5695338 | MANSDOERFER WENDY M | 443 E ST | | | | CASSELBERRY | FL | 32707 | |
| 5456072 | MANSE RON | 5510 FOXBORO AVE NW N | | | | CANTON | OH | | |
| 5695339 | MANSELL TRAMAINE | 217 MURRELL RD | | | | GREENVILLE | SC | 29605 | |
| 5695340 | MANSFEILD MINDY | 1817 OLD LAFAYETTE RD | | | | FORT OGLETHORPE | GA | 30742 | |
| 5695341 | MANSFIELD BRITTNIE E | 1107 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| 5695342 | MANSFIELD CHRISTOPHER | 6404 S DEARBORN RD NONE | | | | SPOKANE | WA | 99223 | |
| 5695343 | MANSFIELD GABRIELLE | 952 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5456073 | MANSFIELD GERALDINE | 16 LOCK ST | | | | WILKES BARRE | PA | | |
| 5695344 | MANSFIELD JANICE | 1809 NE WOODLAND | | | | TULSA | OK | 74063 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456074 | MANSFIELD LUANNE | 45 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | | |
| 5695345 | MANSFIELD MARY | 68 HUSPAH RD | | | | SEABROOK | SC | 29940 | |
| 5425721 | MANSFIELD MUNICIPAL COURT | PO BOX 1228 | | | | MANSFIELD | OH | | |
| 5695346 | MANSFIELD PATTI | 2061 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| 5695347 | MANSFIELD ROBINSON | 940 GLENN STREET APT 606 | | | | WEST COLUMBIA | SC | 29169 | |
| 5456075 | MANSFIELD TINA | 454 ARDEN PL | | | | TOLEDO | OH | | |
| 5724449 | MANSFIELD, NELDA | Redacted | | | | | | | |
| 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 4124362 | Mansheen Industries Ltd. | Room 2335, Metro Centre II, 21 Lam Hing Street | Kowloon Bay | | | Kowloon | | | HONG KONG |
| 4124362 | Mansheen Industries Ltd. | Room 2335, Metro Centre II, 21 Lam Hing Street | Kowloon Bay | | | Kowloon | | | HONG KONG |
| 5425723 | MANSHEEN INDUSTRIES LTD. | RM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 4128424 | Mansheen Industries Ltd. | Room 2335 | Metro Centre II | 21 Lam Hing Street | | Kowloon Bay | Kowloon | | HONG KONG |
| 5695350 | MAN-SHUN YIU | 629 LAUIE DRIVE | | | | KULA | HI | 96790 | |
| 5695351 | MANSION CHELSEA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 5695352 | MANSIRIA JOSE | XXX | | | | N HOLLYWOOD | CA | 91606 | |
| 5456076 | MANSISIDOR JOE | 3642 MARKET RD | | | | HOMEDALE | ID | | |
| 5456077 | MANSKE LOIS | 7575 N CREEK LOOP NW | | | | GIG HARBOR | WA | | |
| 5456078 | MANSKER HAYDEN | 125 E GUADALUPE RD APT 219 MARICOPA013 | | | | GILBERT | AZ | | |
| 5695353 | MANSO CARLOS | URB LOMA ALTACALLE 17 O-5 | | | | CAROLINA | PR | 00986 | |
| 5695354 | MANSO CARMEN | Q 171 ORCHARD HILL | | | | OXFORD | MA | 01540 | |
| 5695355 | MANSO LISETTE | BO LAS CUEVASBOX 250 | | | | LOIZA | PR | 00772 | |
| 5695356 | MANSO MARY | 2120 W RIO VISTA AVE | | | | TAMPA | FL | 33603 | |
| 5695357 | MANSON DENNISE | 4948 HALLTOWN RD | | | | HARTLY | DE | 19953 | |
| 5695359 | MANSON LOTTIE | 6 CONE DR | | | | FRANKLINTON | NC | 27525 | |
| 5695360 | MANSON MONICA | 1120 WOOLERY LN APOT D | | | | ENGLEWOOD | OH | 45415 | |
| 5695361 | MANSON TYRUS | 3725 PINEBARK RD | | | | PORTSMOUTH | VA | 23703 | |
| 5456080 | MANSOOR EMAD | 1348 WOODVIEW LN APT 2N | | | | GLENVIEW | IL | | |
| 5456081 | MANSOOR NAZAR | 2416 S 13TH ST APT215 | | | | TEMPLE | TX | | |
| 5695362 | MANSOUR ABBAS | 402 RED MAPLE WAY | | | | CLEMSON | SC | 29631 | |
| 5456082 | MANSOUR AFAF | 1924 EASTRIDGE ROAD | | | | LUTHERVILLE-TIMONIUM | MD | | |
| 5695364 | MANSOUR CORI | 12818 GILMORE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5695365 | MANSOUR DONNTETTA | 2700 GULFS STREAM RD | | | | MIAMI | FL | 33189 | |
| 5456083 | MANSOUR MARIANNE | 207 SADDLE RIDGE DRIVE | | | | CEDAR PARK | TX | | |
| 5456084 | MANSUR HOLLY | 5142 W SWEET IRON PASS | | | | PHOENIX | AZ | | |
| 5425725 | MANTA PC TOOLS USA INC | 1900 W LOOP SOUTH STE 1550 STE 720 | | | | HOUSTON | TX | | |
| 4127718 | Manta PC Tools USA Inc | 1900 West Loop South, Ste 1550 | | | | Houston | TX | | |
| 4127718 | Manta PC Tools USA Inc | 1900 West Loop South, Ste 1550 | | | | Houston | TX | 77027 | |
| 5456085 | MANTANONA JASMINE | 1402 SADDLE DRIVE | | | | KILLEEN | TX | | |
| 5695366 | MANTCH KERRY | 923 N LAKEVIEW AVE | | | | PORT WASHINGTON | WI | 53074 | |
| 5695367 | MANTECA BRENDA | 4169 SW 103RD ST RD | | | | FLORISSANT | MO | 63033 | |
| 5695368 | MANTECA BULLETIN | PO BOX 1958 | | | | MANTECA | CA | 95336 | |
| 5695369 | MANTEGAZZA IVANA | 400 SW 2ND ST | | | | MIAMI | FL | 33130 | |
| 5456086 | MANTEGHI CHARLES | 114 E PROSPECT AVE HAMBURG NY | | | | HAMBURG | NY | | |
| 5456087 | MANTEL NANCY | PO BOX 323 | | | | GENEVA | OH | | |
| 5695370 | MANTELLI NICHLLAS | 15 CALHOUN APT 40 | | | | PUEBLO | CO | 81001 | |
| 5695371 | MANTEROLA ROGER | 201 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 | |
| 5695372 | MANTHE ASHLEY | 76 FERNWOOD AVENUE | | | | YOUNGSTOWN | OH | 44509 | |
| 5695373 | MANTHEI MICHAEL | 20350 GEBHARDT ROAD | | | | BROOKFIELD | WI | 53045 | |
| 5695374 | MANTHITA TANDIA | 3755 WILNAR | | | | CAMDEN | OH | 45311 | |
| 5456089 | MANTIA LORI | 4422 DELAWARE ST | | | | DENVER | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3877 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695375 | MANTILLA CESAR | 4499 SAN IGNACIO APT 2305 | | | | SANTA FE | NM | 87507 | |
| 5695376 | MANTILLA FELIX | CARR 2 KM110 3 | | | | ISABELA | PR | 00662 | |
| 5456090 | MANTISI DOMENIC | 34 WINTER HAZEL CT | | | | ROCHESTER | NY | | |
| 5849369 | Mantkin LLC | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5847394 | Mantkin LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5695377 | MANTLE CHRISTINA | 516 LOUDEN ST | | | | URBANA | OH | 43078-1124 | |
| 5456091 | MANTRI SHREYAS | 269 BOGERT ROAD APT 1B | | | | RIVER EDGE | NJ | | |
| 5456092 | MANTROW AMY | 305 ADELINE RD | | | | ROCHESTER | NY | | |
| 5456093 | MANTUA LAWRENCE | 4952 ROOP RD | | | | MOUNT AIRY | MD | | |
| 5425727 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | | |
| 4870765 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | |
| 5695378 | MANUAL HERMIUS | 94-321 PUPUOLE ST 304 | | | | WAIPAHU | HI | 96797 | |
| 5695379 | MANUAL JIMENEZ | 445 DELHI ST | | | | STKN | CA | 95206 | |
| 5456094 | MANUBAY ANGELITO | 108 ADOBE ST SANTA CRUZ 087 | | | | SANTA CRUZ | CA | | |
| 5695380 | MANUEL A CORREA | RESD MARTOREL EDF4 APT21 | | | | MAUNABO | PR | 00700 | |
| 5695381 | MANUEL A HERRERA | 15 NORCROSS TER | | | | LYNN | MA | 01902 | |
| 5695382 | MANUEL A PIZANO | 625 N 10TH ST | | | | LOMPOC | CA | 93436 | |
| 5695383 | MANUEL ABRIL | 203 MALER RD | | | | SEALY | TX | 77474 | |
| 5695384 | MANUEL AGUILAR | 611 E 24TH STREET RD | | | | GREELEY | CO | 80631 | |
| 5695385 | MANUEL ALCALA | 2513 DOWNPADRO DOMINIQUE WILLIAMS | | | | CERES | CA | 95307 | |
| 5695386 | MANUEL ALDABA | 939 N LAKEVIEW | | | | DERBY | KS | 67037 | |
| 5695387 | MANUEL ALONSO | 109 S FRONT STREET | | | | STEELTON | PA | 17113 | |
| 5695388 | MANUEL ALVARADO | 1800 STASNEY LN | | | | AUSTIN | TX | 78745 | |
| 5695389 | MANUEL ALVI ICOMSA INGENIERIA SA | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | |
| 5695390 | MANUEL AMARAL | 1996 SHAWMUT AVE | | | | N DARTMOUTH | MA | 02747 | |
| 5695391 | MANUEL ANGELIA | 900 RODEO LN | | | | SANTA ROSA | CA | 95407 | |
| 5695392 | MANUEL ARTEAGA | 414 NORTH CHERRY ST | | | | SHOSHONE | ID | 83352 | |
| 5695393 | MANUEL AUDREY | 470 S EUSTIS ST | | | | EUSTIS | FL | 32726 | |
| 5695394 | MANUEL AYALA SANTIAGO | HC 02 BOX 21750 | | | | CAGUAS | PR | 00725 | |
| 5695395 | MANUEL B FLORES | 711 COYOTE ST | | | | DONNA | TX | 78537 | |
| 5695396 | MANUEL BAEZ | PO BOX 2500 SUIT 296 | | | | TOA BAJA | PR | 00951 | |
| 5695397 | MANUEL BARRERA | 2755 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5695398 | MANUEL BRANDI | 901 GRETNA BLVD | | | | GRETNA | LA | 70053 | |
| 5695400 | MANUEL BRIONES | 1729 GIRARD SE APT D | | | | ALB | NM | 87107 | |
| 5695401 | MANUEL CABRERO | URB MONTE CLARO C DEL CL | | | | BAYAMON | PR | 00961 | |
| 5695402 | MANUEL CANCHE | 2216 BIRD ST | | | | LOS ANGELES | CA | 90033 | |
| 5695403 | MANUEL CARCHPULLA | ADDRESS HERE | | | | WHITE PLAINS | NY | 10601 | |
| 5695404 | MANUEL CARLOS | H C 01 BOX 6403 | | | | AIBONITO | PR | 00705 | |
| 5695405 | MANUEL CARRERA | 604 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 5695406 | MANUEL CARRILLO | 10224 KELLOGG ST | | | | EL PASO | TX | 79924 | |
| 5695407 | MANUEL CASANOVA | 2728 HAZELNUT CT | | | | CHULA VISTA | CA | 91915 | |
| 5695408 | MANUEL CHAVEZ | 1720 COULTER ST NE | | | | RIO RANCHO | NM | 87144 | |
| 5456095 | MANUEL CHRISTOPHER | 154 PARKWOOD DR | | | | SHIRLEY | NY | | |
| 5695409 | MANUEL CRUZ JUAN | HIGHLAND AVE | | | | SAN MATEO | CA | 94401 | |
| 5695411 | MANUEL DEJESUS | MANSIONES DE CAROLINA C BONELI | | | | CAROLINA | PR | 00987 | |
| 5695412 | MANUEL DELGADO | 337 RT 590 | | | | GREELEY | PA | 18425 | |
| 5425733 | MANUEL DERRICK R | 256 WICKCLIFF ROAD | | | | NATCHEZ | MS | | |
| 5695413 | MANUEL E SANTIAGO | DC2 | | | | GUAYNABO | PR | | |
| 5695414 | MANUEL ECHEVARRIA | HC 03 BOX 36601 | | | | AGUADA | PR | 00602 | |
| 5695415 | MANUEL EFREN P | 94-1086 KUKULA ST | | | | WAIPAHU | HI | 96797 | |
| 5695416 | MANUEL ENRI TURIOS | 5800 PEABODY STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5695417 | MANUEL ERICA | 35 LINCOLN ST 202 | | | | BROCKPORT | NY | 14420 | |
| 5456096 | MANUEL FABELA | 2313 E COLD SPRING LN | | | | BALTIMORE | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695418 | MANUEL FARIAS | 417 JESUS AVILA | | | | SANTA ROSA | TX | 78593 | |
| 5695419 | MANUEL FERNANDEZ AYALA | CALLE ALPHA B S 5 | | | | BAYAMON | PR | 00957 | |
| 5695420 | MANUEL FERREROSA | 458 SW 10TH CIR | | | | CHIEFLAND | FL | 32626 | |
| 5695421 | MANUEL FLOREZ | JAVIER JIMENEZ | | | | ENTER CITY | CA | 95380 | |
| 5695422 | MANUEL FRANK | 120 PAYNE RD | | | | MONTGOMERY | AL | 36116 | |
| 5695423 | MANUEL GARCIA | 1105 MYRTLE DR | | | | JACKSONVILLE | TX | 75766 | |
| 5695424 | MANUEL GARCIA SEARS | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5695425 | MANUEL GASCA | 1464 E LA PALMA AVE | | | | ANAHEIM | CA | 92805 | |
| 5695426 | MANUEL GASPAR | 7090 MONTOYA ST | | | | SACRAMENTO | CA | 95826 | |
| 5695427 | MANUEL GONZALEZ | 13635 MCDONNELL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5695429 | MANUEL GOTAY | CALLE4 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5695430 | MANUEL GUERRERO | 1127 AYALA DR | | | | SUNNYVALE | CA | 94086 | |
| 5695431 | MANUEL HERNANDEZ | 236 W CORAL WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5695432 | MANUEL HIERRO | 372 N 12TH ST | | | | LEBANON | PA | 17046 | |
| 5695433 | MANUEL HOLGUIN | 918 N PLACER AVE | | | | ONTARIO | CA | 91764 | |
| 5695434 | MANUEL IGNACIO | 20523 MYRON ST | | | | PERRIS | CA | 92570 | |
| 5456097 | MANUEL ISAURO | 37627 DIXIE DR | | | | PALMDALE | CA | | |
| 5695435 | MANUEL J VEGA | HC03 BOX13623 | | | | YAUCO | PR | 00698 | |
| 5695436 | MANUEL JAMEKA | 50 LUMBY LANE | | | | COVINGTON | GA | 30016 | |
| 5456098 | MANUEL JANIS | 708 E GROVE PL | | | | DELAND | FL | | |
| 5456099 | MANUEL JARED | 805 CAMELOT CT | | | | DOTHAN | AL | | |
| 5695437 | MANUEL JENNIFER | PO BOX 2804 | | | | LEBANON | VA | 24266 | |
| 5695438 | MANUEL JESUS | BO PUEBLO INDIO | | | | CANOVANA | PR | 00729 | |
| 5456100 | MANUEL JOHN | 139 COWNIE AVE SE | | | | PALM BAY | FL | | |
| 5695440 | MANUEL JOHN | 139 COWNIE AVE SE | | | | PALM BAY | FL | 20755 | |
| 5456101 | MANUEL JOSE | 100 ALEXANDER ST | | | | BOSTON | MA | | |
| 5456102 | MANUEL JOYCELYN | PO BOX 335 | | | | GILA BEND | AZ | | |
| 5695441 | MANUEL JUAN | 61651 SAN JOSE GRABDE | | | | PORTLAND | OR | 97123 | |
| 5695442 | MANUEL KHADEZIA | 10804 LINNELL | | | | ST LOUIS | MO | 63136 | |
| 5695443 | MANUEL KLUVER | 12598 RIVER ROAD | | | | MYAKKA CITY | FL | 34251 | |
| 5695444 | MANUEL KYYNNA | 4973 FONTANA CT | | | | DENVER | CO | 80239 | |
| 5695445 | MANUEL L MAIZUMI | 3410 SETTLEMENT DR | | | | ROUND ROCK | TX | 78665 | |
| 5695446 | MANUEL LAKEYIA | XAVIER GRIGGS | | | | AURORA | CO | 80011 | |
| 5695447 | MANUEL LEIJA | 8736 LUCIA AVE | | | | WHITTIER | CA | 90650 | |
| 5695448 | MANUEL LISA | 920 A MLK DR | | | | JEANERETTE | LA | 70544 | |
| 5695449 | MANUEL LOPEZ | 805 E AGOSTADERO | | | | WESLACO | TX | 78596 | |
| 5695450 | MANUEL LUNA | XXX | | | | BENSENVILLE | IL | 60106 | |
| 5695451 | MANUEL MADRIGAL | 23908 HEMLOC AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5695452 | MANUEL MAGANA | 5280 DISCOVERY AVE | | | | SAN JOSE | CA | 95111 | |
| 5695453 | MANUEL MALTES | 8251 SW 157 AVE | | | | MIAMI | FL | 33193 | |
| 5695454 | MANUEL MANCE | 3819 RIVER HILL DR APT A | | | | TAMPA | FL | 33604 | |
| 5695455 | MANUEL MARQUEZ | 22849 TEAKWOOD ST | | | | HAYWARD | CA | 94541 | |
| 5695456 | MANUEL MARTINEZ | 626 W 2ND AVE | | | | SAN MANUEL | AZ | 85631 | |
| 5695457 | MANUEL MAURICIA V | 6579 S STAR RIDGE PL | | | | TUCSON | AZ | 85757 | |
| 5695458 | MANUEL MEDRANO | 390 E SAN YSIDRO BLVD 33 | | | | SAN DIEGO | CA | 92173 | |
| 5695459 | MANUEL MELENDEZ | 111 RECTORY ST | | | | OXFORD | NC | 27565 | |
| 5695460 | MANUEL MENDOZA | 1416 JEFFERSON ST | | | | KINGMAN | AZ | 86401 | |
| 5695461 | MANUEL MERCADO | 814 E PIERCE | | | | HARLINGEN | TX | 78550 | |
| 5695462 | MANUEL MERINO | 1302 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 5695463 | MANUEL METZLER | 4911 E IRONWOOD CIRCLE | | | | SIERRA VISTA | AZ | 85650 | |
| 5456104 | MANUEL MICHELLE | 8908 N FARLEY AVENUE | | | | KANSAS CITY | MO | | |
| 5695464 | MANUEL MIKE | 829 VAUCLUSE ROAD | | | | STEPHENS CITY | VA | 22655 | |
| 5695465 | MANUEL MOLINA | 321UNIVERSITY WEST | | | | SIVERSPRINGMD | MD | 20901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695466 | MANUEL MONTERO | 321 S LARK ELLEN AVE | | | | WEST COVINA | CA | 91791 | |
| 5695467 | MANUEL MORENO IBARRA | XXXX | | | | AURORA | CO | 80011 | |
| 5695468 | MANUEL MORILLO LOPEZ | P O BOX 1076 | | | | SABANA GRANDE | PR | 00637 | |
| 5695469 | MANUEL MROMAN | CARR 417 INT BO | | | | AGUADA | PR | 00602 | |
| 5695470 | MANUEL NICHOLE | 8559 GULF HWY | | | | LAKE CHARLES | LA | 70607 | |
| 5695471 | MANUEL NIESHA | 323 PARKWEST DR APT | | | | LANSING | MI | 48917 | |
| 5695472 | MANUEL OCHOA | 33920 EL CENTRO AVE | | | | HEMET | CA | 92545 | |
| 5695473 | MANUEL ONETIA | 101 REDTIP LANE | | | | GOLDSBORO | NC | 27530 | |
| 5695474 | MANUEL OROS | 11905 WEST ARIVACA RD | | | | AMADO | AZ | 85645 | |
| 5695475 | MANUEL PACCI | 1710 SW MCALLISTER LANE | | | | PORT ST LUCIE | FL | 34953 | |
| 5695476 | MANUEL PAIZ | 2819 SUR CLOVERDALE AVE APTO3 | | | | LOS ANGELES | CA | 90016 | |
| 5695477 | MANUEL PENA | 3596 LIBERTATOR | | | | EL PASO | TX | 79938 | |
| 5695478 | MANUEL PEREZ | 7258 LYNALAN AVE | | | | WHITTIER | CA | 90606 | |
| 5695479 | MANUEL QUEZADA | 195 HOLM RD | | | | WATSONVILLE | CA | 95076 | |
| 5695480 | MANUEL QUINONES | BARRIO SANJAS | | | | CAMUY | PR | 00627 | |
| 5695481 | MANUEL QUINTANA-BALDERRAMA | 2912 MULBERRY ST SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5695482 | MANUEL RAMIREZ | 515 W ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5695483 | MANUEL RASHELL | 123 ABC | | | | CAMARILLO | CA | 93010 | |
| 5695486 | MANUEL RENE | 52 KINGSRIDGE LOOP | | | | HOUMA | LA | 70363 | |
| 5695487 | MANUEL RENELL | 108 OAK ARBOR DR | | | | LAPLACE | LA | 70068 | |
| 5695488 | MANUEL REYES | XXX | | | | XXXX | CA | 94587 | |
| 5695489 | MANUEL RIOS | 112 AMBER CT | | | | EGG HBR TWP | NJ | 08234 | |
| 5695490 | MANUEL RIVAS | 3906 W ROSCOE | | | | CHICAGO | IL | 60618 | |
| 5695491 | MANUEL RIVERA VAZQUEZ | BARRIO CIBUCO | | | | COROZAL | PR | 00783 | |
| 5695492 | MANUEL ROMAN | URB TOMAS CARRION MADURO CLL-11 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5695493 | MANUEL ROMO TOVAR | 2040 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5695494 | MANUEL ROSALIND | P O BOX 1275 | | | | GRAMERCY | LA | 70052 | |
| 5695495 | MANUEL ROSARIO | 150 CALMLAKE CIRCLE | | | | ROCHESTER | NY | 14612 | |
| 5695496 | MANUEL RYAN | 16740 NE 9 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5695497 | MANUEL SACHEZ | RR 2 BOX 97A | | | | LITTLEFIELD | TX | 79339 | |
| 5695498 | MANUEL SEGURA | 2400 OLIVE ST | | | | BAKERSFIELD | CA | 93301 | |
| 5695499 | MANUEL SHANIQUA | 407 EVANS MILL DR | | | | EVANS | GA | 30809 | |
| 5695500 | MANUEL SHATOURI | 30236 3RD CT S | | | | FEDERAL WAY | WA | 98003 | |
| 5695501 | MANUEL SHENIKWA | 6645 JOE MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 5695502 | MANUEL SHERRY | 444 NORTH PINE | | | | RAGLEY | LA | 70657 | |
| 5695503 | MANUEL SHUGERT | CALLEJA 63 COL PITIC | | | | SCOTTSDALE | AZ | 85253 | |
| 5695504 | MANUEL SOTELO | 8201 DEER SPRINGS ROAD | | | | SAN MARCOS | CA | 92069 | |
| 5695505 | MANUEL SOUSA | 50 EVELYN AVE | | | | WESTBURY | NY | | |
| 5695506 | MANUEL STARLEEN | PO BOX 740 | | | | WHITERIVER | AZ | 85941 | |
| 5695507 | MANUEL SUSAN | 2201 BRIGHTON PLACE | | | | HARVEY | LA | 70058 | |
| 5695508 | MANUEL SYLVIA A | 1308 CHARLES ST | | | | ORLANDO | FL | 32808 | |
| 5456106 | MANUEL TIMOTHY | 3225 COMMANCHE | | | | GLENDALE | AZ | | |
| 5695509 | MANUEL VALENZUELA | 56144 W CATALINA DR | | | | PHOENIX | AZ | 85031 | |
| 5695510 | MANUEL VASQUEZ | 2650 E KESWICK CIR | | | | TUCSON | AZ | 85713 | |
| 5695511 | MANUEL VEGA | 260 CANAL ST APT 224 | | | | SAN RAFAEL | CA | 94901 | |
| 5695512 | MANUEL VELAQUEZ | 193 GARFIELD AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5695513 | MANUEL VELAZQUEZ | 9801 GABLE RIDGE TERRACE | | | | ROCKVILLE | MD | 20850 | |
| 5695514 | MANUEL VILLA | 145 VIA SAN POTOSI | | | | RIO RICO | AZ | 85648 | |
| 5695515 | MANUELA ALMENGOR | 18985 STEEL MILL | | | | TORNILLO | TX | 79853 | |
| 5695516 | MANUELA ANDRADE | 145 LAWRENCE ST | | | | BROCKTON | MA | 02302 | |
| 5695517 | MANUELA ARBIZU | 11457 STATE ST APT C | | | | LYNWOOD | CA | 90262 | |
| 5695518 | MANUELA ARGUIJO | 822 SAN ANTONIO ST | | | | PLEASANTON | TX | 78064 | |
| 5695519 | MANUELA AVILES | 13114 PAM LN | | | | LAKESIDE | CA | 92040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695520 | MANUELA AYALA | 11329 ANDY DR NONE | | | | RIVERVIEW | FL | 33569 | |
| 5695521 | MANUELA CRUZ | HC 02 | | | | MAYAGUEZ | PR | 00680 | |
| 5695522 | MANUELA DUTCHOVER | 206 E PALACE | | | | HOBBS | NM | 88240 | |
| 5695523 | MANUELA GARCIA | URB TERRAZA DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5695524 | MANUELA J MOLINA | 2730 ASPEN LOOP | | | | SANTA FE | NM | 87507 | |
| 5695525 | MANUELA MARTINEZ | 686 3 MAYA ST | | | | NOGALES | AZ | 85621 | |
| 5695526 | MANUELA MEDRANO | 319 PUEBLO DR | | | | SALINAS | CA | 93906 | |
| 5695527 | MANUELA NOTE SALAZAR | 3805 DEANS PLACE WAY | | | | SAN JOSE | CA | 95121 | |
| 5695528 | MANUELA OCHOA | 2058 W COULTER | | | | CHICAGON | IL | 60608 | |
| 5695529 | MANUELA PENA | 2404 CEDAR AVE | | | | GREELEY | CO | 80631 | |
| 5695530 | MANUELA PIEDRA | 625 BRROM DR | | | | HOBBS | NM | 88240 | |
| 5695531 | MANUELA RAMALES | 127 CENTER STREET | | | | CLIFTON | NJ | 07011 | |
| 5695532 | MANUELA SANCHEZ | 2700 W C STREET | | | | GREELEY | CO | 80631 | |
| 5695533 | MANUELA SANDRA | 1113 LISBON AVE APT 7 | | | | LAS VEGAS | NV | 89169 | |
| 5695534 | MANUELA V VALDEZ | 2812 MAGNUM ROAD | | | | LAREDO | TX | 78043 | |
| 5695535 | MANUELLA DOMINGUEZ CANELA | 3582 W 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5695536 | MANUELLA WALLIN | 177 PATTON MAY RD | | | | TELFORD | TN | 37690 | |
| 5695537 | MANUEL-LISA MARTIN | 8567 WHEELER RD | | | | CONCORD | MI | 49237 | |
| 5695538 | MANUELMARIBE MARTINEZ | PO BOX 60963 | | | | RENO | NV | 89506 | |
| 5695539 | MANUKURE SOLOMON | 14507 VALOR CIRCLE | | | | TAMPA | FL | 33613 | |
| 5695540 | MANULAK SHERRIE | 8152 SANGUINELLI RD | | | | LAND O LAKES | FL | 34637 | |
| 5456107 | MANUSPAINCHAUD M | 57 AUBURN ST | | | | CONCORD | NH | | |
| 5695541 | MANUTO NANCY | 163 LOCUST DRIVE | | | | MASTIC | NY | 11951 | |
| 5695542 | MANUWAI CHRISTINE | 4495 ECTON LANE EAST | | | | JACKSONVILLE | FL | 32246 | |
| 5425739 | MANWAI NG | 17145 MARGAY AVE | | | | CARSON | CA | | |
| 5695543 | MANY TOWN O | P O BOX 1330 CHECK | | | | MANY | LA | 71449 | |
| 5695544 | MANYANLY KONNEH | 4305 69TH ST | | | | URBANDALE | IA | 50322 | |
| 5695545 | MANYARA NNEKA | 520 SHELBOURNE CT APT 45 | | | | RACINE | WI | 53402 | |
| 5695546 | MANYGOATS JYMERSON | 07 SHEPARD SPRINGS BLVD | | | | NAVAJO | NM | 87328 | |
| 5695547 | MANYGOATS MARCELLA | BOX 57 | | | | NAVAJO | NM | 87328 | |
| 5695548 | MANYGOATS MARCELLA J | PO BOX 57 | | | | NAVAJO | NM | 87328 | |
| 5695549 | MANZ ROBERT | -9902 GOLDENGLADE DR | | | | SANTA FE | NM | 87507 | |
| 5695550 | MANZANALES MARIA | P O BOX 1271 | | | | CAGUAS | PR | 00726 | |
| 5695551 | MANZANARES AARON J | 2100W100TH AVELOT308 | | | | THORNTON | CO | 80260 | |
| 5425741 | MANZANARES BRENDA | 2113 PALM BEACH WAY | | | | SAN JOSE | CA | | |
| 5695552 | MANZANARES DALLAS | 321 E MADISON | | | | RIVERTON | WY | 82501 | |
| 5695553 | MANZANARES JESSICA | 4647 CLAY STREET | | | | DENVER | CO | 80211 | |
| 5695554 | MANZANARES JOHN | 529 EL PASO BLVD | | | | DENVER | CO | 80221 | |
| 5695555 | MANZANARES JOSE | 2208 LONGHORN DR | | | | PUEBLO | CO | 81008 | |
| 5695556 | MANZANARES MARIA | 108 S GUADALUPE ST APT C | | | | CARLSBAD | NM | 88220 | |
| 5695557 | MANZANAREZ FREDDY | 3202 N ROOSEVLT BLVD | | | | KEY WEST | FL | 33040 | |
| 5456109 | MANZANO ABELINA | 6007 BLUEBELL CIR | | | | AUSTIN | TX | | |
| 5695558 | MANZANO ADONIS | 68 MAIN ST | | | | S BERWICK | ME | 03908 | |
| 5456110 | MANZANO FELIX | 5033 DITMAN ST | | | | PHILADELPHIA | PA | | |
| 5456111 | MANZANO HENRICH | PO BOX 7 | | | | VEGA BAJA | PR | | |
| 5695559 | MANZANO HERMINIO | PO BOX 497 | | | | PIRU | CA | 93040 | |
| 5695560 | MANZANO LOVETTE | 8414 GREENWAY RD APT A | | | | BALTIMORE | MD | 21234 | |
| 5695561 | MANZANO MIGUEL | URB VALLE VERDE II | | | | BAYAMON | PR | 00961 | |
| 5695562 | MANZANO PATRICIA A | 7860 CO RD 2399 | | | | SINTON | TX | 78387 | |
| 5695563 | MANZANO ROSARIO | 14559 ECTOR ST | | | | LA PUENTE | CA | 91744 | |
| 5456112 | MANZELLA TIFFANY | 1425 EVERGREEN LANE N | | | | PINGREE GROVE | IL | | |
| 5695564 | MANZER MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 68123 | |
| 5695565 | MANZIE KENYETTA K | 118 BAYHAVEN DR | | | | HPT | VA | 23608 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695566 | MANZIONE STUART | 6 WASHINGTON AVE E | | | | GLEN HEAD | NY | 11545 | |
| 5695567 | MANZO BERTHA | 1445 MOUNT SHASTA DR NONE | | | | SAN JOSE | CA | 95127 | |
| 5695568 | MANZO JOSE | 2022 JUDSON ST | | | | LOS ANGELES | CA | 90033 | |
| 5456113 | MANZO JUANA | 1108 NADINE AVE | | | | MODESTO | CA | | |
| 5695569 | MANZO MARBELLA | 3429 SISKIYOU ST | | | | LOS ANGELES | CA | 90023 | |
| 5695570 | MANZO MIGUEL A | 2765 CENTRAL PARK AVE APT A | | | | WASCO | CA | 93280 | |
| 5695571 | MANZO OLVE | 7740 WALKER ST APT 17 | | | | CUDAHY | CA | 90201 | |
| 5695572 | MANZO PATRICIA | 12693MILLER AVE | | | | OROSI | CA | 93647 | |
| 5695573 | MANZO RAYNALDO | 104 N 21ST AVE | | | | GREELEY | CO | 80631 | |
| 5456114 | MANZO ROBERTO | 3404 LUCAS STREET | | | | COPPERAS COVE | TX | | |
| 5695574 | MANZO SHADY | 496 WOODS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 5695575 | MANZO YESENIA | 647 E 54TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 5695576 | MANZUETA JINA | CALLE RAFAEL 259 APT1 | | | | SAN JUAN | PR | 00912 | |
| 5695577 | MANZUETA JUAN | KMART | | | | SANTURCE | PR | 00915 | |
| 5695578 | MANZUETA RAMONITA E | 2242 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 5695579 | MANZUR ALBARO | 1323 E SERVICE RD | | | | CERES | CA | 95307 | |
| 5695580 | MANZUREK WALTER | 4884 WEST HERITAGE ON | | | | WADSWORTH | IL | 60083 | |
| 5695581 | MANZY CLINT | 12860 MAYFIELD ROAD | | | | CHARDON | OH | 44024 | |
| 5695582 | MAO FANG | 7312 HERITAGE HARBOR DR | | | | LAS VEGAS | NV | 89131 | |
| 5695583 | MAO JANICE | P O BOX 88405 | | | | HONOLULU | HI | 96830 | |
| 5456115 | MAO LEIDONG | 1221 CRABAPPLE CIRCLE | | | | WATKINSVILLE | GA | | |
| 5456116 | MAO YANG | 605 CARSON DR UNIT 663 | | | | BEAR | DE | | |
| 5695584 | MAOMI GALLANDO | 3088 W ASHLAN AVE APT 118 | | | | FRESNO | CA | 93722-4506 | |
| 4748187 | MAPALO, SHIRLEY | Redacted | | | | | | | |
| 5695585 | MAPARO SERNA | 14843 WASHINGTON DR | | | | FONTANA | CA | 92335 | |
| 5695586 | MAPEL MYRLA | 2351 W TRANSIT AVE | | | | ANAHEIM | CA | 92804 | |
| 5456117 | MAPES DIANA | 4946 S CINCINNATI AVE | | | | TULSA | OK | | |
| 5695587 | MAPES JENNIFER | 741 YALE AVE | | | | MANSFIELD | OH | 44905 | |
| 5456118 | MAPES LISA | 501 E RAILROAD AVE | | | | SALISBURY | MD | | |
| 5456119 | MAPLE CHRISTOPHER | 12 CHERRY CIRCLE | | | | GROTON | CT | | |
| 5695588 | MAPLE HARRIS | 1242 11 ST | | | | DES MOINES | IA | 50314 | |
| 5456120 | MAPLE JEAN | 3722 STEUBENVILLE ROAD | | | | AMSTERDAM | OH | | |
| 5456121 | MAPLE JOHN | 6740 W VAN BUREN DR | | | | HOMOSASSA | FL | | |
| 5695589 | MAPLE LAQUETTA | 1120 MINERAL CIRCLE | | | | SUMTER | SC | 29153 | |
| 5695590 | MAPLE MELINDA | 90437 MILL RD | | | | JEWITT | OH | 43986 | |
| 5695591 | MAPLE MICHELLE | PO BOX 703 | | | | SULPHUR | LA | 70664-0703 | |
| 5695592 | MAPLES SHEILA | 1503 RIBBONWOOD DR | | | | SODDY DAISY | TN | 37379 | |
| 5695593 | MAPLES SHIRLEY | 307 PAWNEE | | | | BURNS FLAT | OK | 73624 | |
| 5695594 | MAPLES TODD | 213 E WALNUT ST | | | | DES MOINES | IA | 50317 | |
| 5836406 | Maples, Cheryl | Redacted | | | | | | | |
| 4871950 | MAPLEWOOD ICE CO INC | 9790 STATE ROAD 4 | | | | WHITEHALL | NY | 12887 | |
| 5425743 | MAPOTHER & MAPOTHER | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | | |
| 5695596 | MAPP FRANCINE | 1677 STEPHENSON RD | | | | LITHONIA | GA | 30058 | |
| 5456123 | MAPP JOSHUA | 1404 S QUEBEC AVE | | | | TULSA | OK | | |
| 5695597 | MAPP MICHAEL | 550 EAST COUNTRY WOODS DR | | | | COVINGTON | GA | 30016 | |
| 5456125 | MAPP RUFUS | 10195 E DESERT SKYLINE WAY | | | | TUCSON | AZ | | |
| 5695598 | MAPP TIM | 103 QUIET COVE | | | | EATONTON | GA | 31024 | |
| 5695599 | MAPPS CATHERINE | 123 MARY ST | | | | TRENTON | NJ | 08610 | |
| 5695600 | MAPSSY INTERNATIONAL INC | 1 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5695601 | MAPSTONE ROY | 815 OAK AVE | | | | NORFOLK | VA | 23502 | |
| 5695602 | MAPULA MARIBEL | 16854 MIDDLE ISLAND RD | | | | FABENS | TX | 79838 | |
| 5456126 | MAPUSCAK LORI | 118 HATTERAS LN | | | | SIMPSONVILLE | SC | | |
| 5456127 | MAQUILON DEREK | 1602F WOOD COURT | | | | VALDOSTA | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3882 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695603 | MAQUSCHAK SUZANNE | 1539 MAIN STREET | | | | SMITHFIELD | OH | 43948 | |
| 5695604 | MAR ALEKS | 123 PARK WAY APT1 | | | | PORTLAND | OR | 97230 | |
| 5695605 | MAR KEITH PEEPLES | 5238 WILLNET DR | | | | CINCINNATI | OH | 45238 | |
| 5695606 | MAR ROSA | 2125 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5695607 | MAR VIRGINIA CERVANTES | 14374 BOREGO ROAD | | | | VICTORVILLE | CA | 92392 | |
| 5695608 | MARA ADELMAN | 245 COOMDS | | | | NAPA | CA | 94559 | |
| 5695609 | MARA ANN M | 15 OLD JARVIS AVE | | | | HOLYOKE | MA | 01040 | |
| 5695610 | MARA CORDOVA | 173 SHAKESPEAR ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5425746 | MARA DIAGA MARLIN | CATHERINE MILLER SR EMPLOYMEN | | | | HOFFMAN ESTATES | IL | | |
| 5695611 | MARA DOUGLAS GREEN | 2122 UPTON AVE | | | | TOLEDO | OH | 43607 | |
| 5695612 | MARA ESPINOZA | 270 E HUNT HWY STE 16-311 | | | | QUEEN CREEK | AZ | 85143 | |
| 5695613 | MARA KEKAHUNA | 2395 KING RICHARD RD | | | | MELBOURNE | FL | 32935 | |
| 5695615 | MARA SERRANO | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5695616 | MARA SHIRLEY | 1103 N OAKRIDGE CIR | | | | LANTANA | FL | 33462 | |
| 5695617 | MARA THOMAS | 11161 ESTRADA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5695618 | MARA VASQUEZ | 56 DURFEE STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5695619 | MARABLE CIARA | 4118 N 50TH ST APT 43 | | | | FORT SMITH | AR | 72904 | |
| 5695620 | MARABLE DON | 17942 FREELAND ST | | | | DETROIT | MI | 48235 | |
| 5456129 | MARABLE GLORIA | 1182 PARK PLACE | | | | BROOKLYN | NY | | |
| 5456130 | MARABLE HELEN | 9216 GARDENDALE ST | | | | BELLFLOWER | CA | | |
| 5695621 | MARABLE LATOYA | PO BOX 2170 | | | | WOODBRIDGE | VA | 22195 | |
| 5695622 | MARACANO RAFAEL | CAMPO RICO PARC 860 7 | | | | CANOVANAS | PR | 00729 | |
| 5695623 | MARAGANIS PAULA | 70 MORRIS ST | | | | DRACUT | MA | 01826 | |
| 5695624 | MARAGRET DONALDSON | ADD | | | | GAIN | FL | 32607 | |
| 5695625 | MARAGRITA SANCHEZ | CARR 187 K10 H1 | | | | LOIZA | PR | 00772 | |
| 5695626 | MARAH L DAVIS | 222 11TH S | | | | GREENVILLE | OH | 45331 | |
| 5695627 | MARAHEEL MARWAN | 4350 DREAM VERY LANE | | | | ANNANDALE | VA | 22003 | |
| 5695628 | MARAIA RODRIGUES-CHONG | 86-370 B KUWALE ROAD | | | | WAIANAE | HI | 96792 | |
| 5695629 | MARAIN BRITT | 673 SPARTA DR | | | | CROSSVILLE | TN | 38555 | |
| 5456131 | MARAIS SANTUZY | 75 NICHOLS ST APT 2 | | | | NEWARK | NJ | | |
| 5695630 | MARAIYA MARRERO | 1080 SW 127 CT | | | | MIAMI | FL | 33184 | |
| 5456132 | MARAJ EILEENTORRES | 13912 CAPITOL DR | | | | TAMPA | FL | | |
| 5456133 | MARAKIS ANGELO | PO BOX 116 | | | | EAST CARBON | UT | | |
| 5695632 | MARALLO JUNE T | 16438 OMAR BLVD | | | | BILOXIN | MS | 39532 | |
| 5456134 | MARAMRAJU SRI H | 2829 N UNIVERSITY DRIVE APT 20 | | | | WAUKESHA | WI | | |
| 5695633 | MARANDA ADEYANJU | 417 W MECNEES ST | | | | LAKE CHARLES | LA | 70605 | |
| 5695634 | MARANDA CHRISTIAN | 1319 SANDELWOOD OVAL | | | | KENT | OH | 44240 | |
| 5695635 | MARANDA DEASON | 8038 RECORD ST A | | | | HOUSTON | TX | 77028 | |
| 5695636 | MARANDA EVINSON | 6609 HOMESTAKE DRIVE SOUTH | | | | BOWIE | MD | 20720 | |
| 5695637 | MARANDA GRUND | 3525S SOUTH WARREN | | | | BUTTE | MT | 59701 | |
| 5695638 | MARANDA HESTER | DRIVE4711 COLONIAL | | | | CHATTANOOGA | TN | 37411 | |
| 5695640 | MARANDA PARENT | 1119 ILLINOIS | | | | MUSKOGEE | OK | 74403 | |
| 5695641 | MARANDA PRESSLY | 1095 W WALNUT | | | | CENTERVILLE | IN | 47330 | |
| 5695642 | MARANDA WALTER | 3441 PECAN PL APT D | | | | ELKHART | IN | 46514 | |
| 5695644 | MARANDADOLBY ANDREW STONER | 2313 SOUTH 300 WEST | | | | HUNTINGTON | IN | 46750 | |
| 5695645 | MARANGELI MORALES | JDNES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5695646 | MARANGELIE LOPEZ ROSARIO | SAN JUAN | | | | SAN JUAN | PR | 00913 | |
| 5695647 | MARANGELIE NAVARRO | PARCELAS CARMENCALLE AVESTRUZ 40 | | | | VEGA ALT | PR | 00692 | |
| 5695648 | MARANGELIE RAMOS O | 1333 SAINT PATRICK ST | | | | RACINE | WI | 53404 | |
| 5695649 | MARANGELLY DELEON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5695650 | MARANGELY CEDENO | CALLE 7 E-14 URB | | | | TOA BAJA | PR | 00949 | |
| 5695651 | MARANGELY CUSTODIO | 14 BRAIN ST | | | | SPRINGFILED | MA | 01108 | |
| 5695652 | MARANGELY DAVILA | URB VILLA INTERAMERICANA CALLE 3 E | | | | SAN GERMAN | PR | 00683 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695653 | MARANGELY RICHIEZ | 94 PEARL ST | | | | SPRINGFIELD | MA | 01107 | |
| 5695654 | MARANGELY RIVERA TORRES | 113 W LANCASTER RD | | | | ORLANDO | FL | 32809 | |
| 5695655 | MARANGOSOF LUBO | 6319 BAY CLUB DRIVE | | | | FT LAUDERDALE | FL | 33308 | |
| 5456135 | MARANO JOSEPH | 1421 S 84TH | | | | MILWAUKEE | WI | | |
| 5695657 | MARANO SAM | 87A | | | | NEW MILTON | WV | 26411 | |
| 5456136 | MARANO SUZANNE | 2701 GOETHALS ROAD N APT E8 | | | | STATEN ISLAND | NY | | |
| 5456137 | MARANON HERMAN | 859 MANDE CT | | | | SHALIMAR | FL | | |
| 5695658 | MARANT MARIE | 31 LAUREL FIELD CT | | | | COLUMBIA | SC | 29229 | |
| 5695659 | MARARO CHARLIE | 9415 MAD DOG ST | | | | LAS VEGAS | NV | 89178 | |
| 5695660 | MARAS RUMEYSA | 48 HOMESIDE AVE | | | | WEST HAVEN | CT | 06516 | |
| 4864674 | MARASH LLC | 275 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 5695661 | MARAT OLGA | 9805 ELIZABETH WAY | | | | FORESTVILLE | CA | 95436 | |
| 5695662 | MARATEA MIKE | 13 BRIGHTON WAY | | | | N BRUNSWICK | NJ | 08902 | |
| 5695663 | MARATHON RESOURCE MANAGEMENT G | | | | | | | | |
| 5851278 | Marathon Shopping Center 1718, LLC | Neil E. Herman, Esq. | Morgan, Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5456139 | MARATTO DAVID | 1900 SWEDE RD | | | | ASHVILLE | NY | | |
| 5456140 | MARAVILLA JOSE | PO BOX 8684 | | | | SAN LUIS | AZ | | |
| 5456141 | MARAVILLA LUIS | 2737 GRAND AVE | | | | HUNTINGTON PARK | CA | | |
| 5456142 | MARAVILLA MARIA | 1911 DAVISTA LN | | | | LEXINGTON | NE | | |
| 5695664 | MARAVILLA MARY | 613 RIDGE AVE N | | | | TIFTON | GA | 31794 | |
| 5695665 | MARAVILLA RAUL | 4132 W 106TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5456143 | MARAWAN DAWN | PO BOX 973 | | | | DOVER PLAINS | NY | | |
| 5695667 | MARAYAWA DIKITI | 15 LUZANNE CIR | | | | SAN ANSELMO | CA | 94960 | |
| 5695668 | MARAYENLIS SEGARRA | PO BOX 560724 | | | | GUAYANILLA | PR | 00656 | |
| 5456144 | MARBACH LINDA | 27 WEST END AVENUE | | | | EAST QUOGUE | NY | | |
| 5695669 | MARBANILIS ALICEA | CALLE SAN JUAN 731 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 5813113 | Mar-Beck Appliance Parts | 17501 West 98th Street | Pillar 17-56 | | | Lenexa | KS | 66219 | |
| 4132827 | Mar-Beck Appliance Parts | 17501 W. 98th St. | Pillar 17-56 | | | Lenexa | KS | 66219 | |
| 5695670 | MARBELIA LOPEZ | PASEO DEL TORONJO 6 | | | | MATAMOROS | | 87380 | MEXICO |
| 5695671 | MARBELLA GUERRERO | 1134 E LA DENEY APT A | | | | ONTARIO | CA | 91764 | |
| 5695672 | MARBELLA SOLANO | 1000 SOUTH COAST DR | | | | COSTA MESA | CA | 92626 | |
| 5695673 | MARBERT JANEMARIE | 19 LILLEY AVE | | | | LOWELL | MA | 01850 | |
| 5695674 | MARBEYA RIVERA | 5270 CARRIELLEN LN | | | | LAS VEGAS | NV | 89110 | |
| 5695675 | MARBLE JAKE | 1613 SAN MARINO DR | | | | PETALUMA | CA | 94954 | |
| 5695676 | MARBLE KAREN | 457 W HIGHWAY 38 | | | | MALAD CITY | ID | 83252 | |
| 5695677 | MARBLE LATASHA L | 1768 ROCHELLE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5695678 | MARBLE SABRINA | 514 W 44TH STREET | | | | CHATTANOOGA | TN | 37410 | |
| 5695679 | MARBLEY COURTNEY | 1315 ANITA CT | | | | KENT | OH | 44240 | |
| 5695680 | MARBLEY KATRINA | 288 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5695681 | MARBLEY SAMUEL | 3923 OAKLY AVE | | | | KANSAS CITY | MO | 64130 | |
| 5695682 | MARBLEY SAMUEL M | 3923 OAKLEY | | | | KANSAS CITY | MO | 64130 | |
| 5695683 | MARBLEY TANYA | 3200 FERNANDINA RD APT 119D | | | | COLUMBIA | SC | 29210 | |
| 5695684 | MARBON LEE | 1780 HAPP RD | | | | NORTHBROOK | IL | 60062 | |
| 5695685 | MARBORG DISPOSAL | PO BOX 4127 | | | | SANTA BARBARA | CA | 93103 | |
| 5695686 | MARBOT ERIKA | 627 NE 150 ST | | | | MIAMI | FL | 33161 | |
| 5695687 | MARBRA LATRICE | 37651 JORDAN RD | | | | DADE CITY | FL | 33523 | |
| 5695688 | MARBURY ALISA | 2921 KNOX PL SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5695689 | MARBURY CRAIG D | 5135 FITCH ST SE APT 104 | | | | WASHINGTON | DC | 20019 | |
| 5695690 | MARBURY KIM | 117 CHEEEK | | | | BUFFALO | NY | 14216 | |
| 5695691 | MARBURY ROGINA | 26 CORA ROSE LN | | | | HUGUENOT | NY | 12746 | |
| 5695692 | MARBURYGREEN KESHEYA D | 6209 ALPINE ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5695693 | MARBY QUENNA | 611 COATES ST | | | | CANTON | OH | 44706 | |
| 5695694 | MARC | 815 RIPLEY STREET | | | | PHILADELPHIA | PA | 19111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3884 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695695 | MARC ANDERSEN | 7864 E DAY LN | | | | INVERNESS | FL | 34450 | |
| 5695696 | MARC ANLY | 945 NE 122ST | | | | NORTH MIAMI | FL | 33161 | |
| 5695697 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | | | CANADA |
| 5695698 | MARC BASTRERI | NEW RIVER BARRACKS | | | | JACKSONVILLE | NC | 28540 | |
| 5695699 | MARC BELFORTTI | 2119 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5695700 | MARC BERTRAND | 21 OAKLAND AVE | | | | WOLLASTON | MA | 02170 | |
| 5695701 | MARC CALZADILLA | 23024 HARTLAND ST | | | | WEST HILLS | CA | 91307 | |
| 5695702 | MARC CONKLIN | 153 N BENTON WAY | | | | LOS ANGELES | CA | 90026 | |
| 5695703 | MARC CORBIN | 1824 STATE ST | | | | HARRISBURG | PA | 17103 | |
| 5695704 | MARC DOWNER | 616 PLEASANTVIEW DRIVE | | | | DES MOINES | IA | 50315 | |
| 5695705 | MARC EDER | 100 ROCK HAVEN RD | | | | CARRBORO | NC | 27510 | |
| 5695706 | MARC EVANS | 21 SANBORN AVE | | | | WEST ROXBURY | MA | 02132 | |
| 5695708 | MARC FRANCOEUR | 5800 W 147TH STREET | | | | OVERLAND PARK | KS | 66223 | |
| 5695709 | MARC GONYEA | 9620 PODIUM DRIVE | | | | VIENNA | VA | 22182 | |
| 5695710 | MARC GREEN | 320 160TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5425750 | MARC J DEFANT | 18434 HANCOCK BLUFF RD | | | | DADE CITY | FL | | |
| 5695712 | MARC J GAZDECKI | 3348 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| 5695713 | MARC JACKSON | 185545 WEST | | | | DETROIT | MI | 48238 | |
| 5695714 | MARC JOSEPH | 1201 N E 155ST | | | | NORTH MIAMI BCH | FL | 33162 | |
| 5695715 | MARC JOSTANDT | 788 GIBBS RD | | | | CLARKSVILLE | TN | 37042 | |
| 5695716 | MARC KATZ | 2654 E 19TH STREET APT3 | | | | BROOKLYN | NY | 11235 | |
| 5695717 | MARC LAU | 1693 KALANIANAOLE ST | | | | HILO | HI | 96720 | |
| 5695718 | MARC MABIE | 308 THORNBERRY CT | | | | PITTSBURGH | PA | 15237 | |
| 5695719 | MARC MILLER | 3040 E INA ROAD | | | | TUCSON | AZ | 85705 | |
| 5695720 | MARC MURRAY | 361 TAMPA AVENUE | | | | PITTSBURGH | PA | 15228 | |
| 5695721 | MARC PACH | 661 OLD CHESTNUT MOUNTAIN RD | | | | NEWLAND | NC | 28657 | |
| 5695722 | MARC PASSALACQUA | 624 BURTON DR | | | | LAFAYETTE | CA | 94549 | |
| 5695723 | MARC PHARRIS | 904 CAMP ST | | | | KILGORE | TX | 75662 | |
| 5695725 | MARC RABNER | 3200 FOSTER AVE | | | | BALTIMORE | MD | 21224 | |
| 5695726 | MARC SIPES | 2424 KENLAND PARKWAY | | | | OWENSBORO | KY | 42303 | |
| 5695727 | MARC SLOAN | 4 DEER LANE | | | | NEW FAIRFIELD | CT | 06812 | |
| 5695728 | MARC SMITH | 3212 GLEASON DRIVE | | | | EAST RIDGE | TN | 37412 | |
| 5695729 | MARC STEPHENS | 2412 BEAR ROCK GLN | | | | ESCONDIDO | CA | 92026 | |
| 5695730 | MARC STIRBL | 22 Blue Heron | | | | Irvine | CA | 92603-0306 | |
| 5695731 | MARC TRANSPARENTI | 30162 FRIENDLY CIRCLE | | | | MURRIETA | CA | 92563 | |
| 5695732 | MARC WHITE | 495 EAST 19TH STREET | | | | PATERSON | NJ | 07514 | |
| 5695733 | MARC WIESMANN | 19 GLENMORE AVE | | | | SARATOGA SPG | NY | 12866 | |
| 5695734 | MARC YURGAITIS | 1630 PIERCE ROAD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5695735 | MARCADO MARIA | 1417 VENICE CIR | | | | STOCKTON | CA | 95206 | |
| 5695736 | MARCANO ADRIA | CALLE MANOLO FLORES 158 | | | | FAJARDO | PR | 00738 | |
| 5695737 | MARCANO CARMEN | PO BOX 8365 | | | | CAGUAS | PR | 00726 | |
| 5695738 | MARCANO CAROLINE | TURABO GARDEN 3RA SEC CALLE BR | | | | CAGUAS | PR | 00725 | |
| 5695739 | MARCANO GABRIELA | 5311 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5695740 | MARCANO GILBERTO | URB PORTO BELLO CALLE PORTO SA | | | | TOA ALTA | PR | 00953 | |
| 5695741 | MARCANO JESSICA M | HC 74 BOX 5611 | | | | NARANJITO | PR | 00719 | |
| 5695742 | MARCANO JOSELYN | CAYEY | | | | CAYEY | PR | 00736 | |
| 5695743 | MARCANO KATHIA | FDO GARDENS C-CAOBA 403 | | | | FAJARDO | PR | 00738 | |
| 5695744 | MARCANO LARRY | CALLE SANCHEZ LOPEZ 113 | | | | SAN LORENZO | PR | 00754 | |
| 5695745 | MARCANO LOURDES | GUAYNABO 1 | | | | GUAYNABO | PR | 00970 | |
| 5695746 | MARCANO MAITEE | HC 02 BOX 4293 | | | | LUQUILLO | PR | 00773 | |
| 5695747 | MARCANO MARIA N | APTDO 1778 | | | | CAYEY | PR | 00737 | |
| 5695748 | MARCANO MILAGROS | BO LOMAS COLES CARR 185 KM 10 | | | | CANOVANAS | PR | 00729 | |
| 5695749 | MARCANO NEYSHA | PARCELAS NUEVAS CALLE 35 | | | | GURABO | PR | 00778 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695750 | MARCANO NOEMI | CALLE 6 F-50 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5695751 | MARCANO SARINET C | URB TOA ALTA HIGHS | | | | BAYAMON | PR | 00953 | |
| 5695752 | MARCANO SONIA R | URB LADERAS DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5695753 | MARCANO TATIANA | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5695755 | MARCEAN THOMAS | 616 MARSHI 2ND | | | | PORT SAINT LUCIE | FL | 34954 | |
| 5695756 | MARCEAU IRINA | 655 TRUMBLE CANYON RD | | | | COLUMBIA FALLS | MT | 59912 | |
| 5695757 | MARCEAU ROSE | BOX 2372 | | | | BROWNING | MT | 59417 | |
| 5695758 | MARCEDIES RIGGENS | 16599 MUSCATEL ST APT 240 | | | | HESPERIA | CA | 92345 | |
| 5695759 | MARCEE JONES | 57 DILLON LANE | | | | GLADYS | VA | 24554 | |
| 5695760 | MARCEEL ADONIS G | 4658 ST FERDINAND | | | | NEW ORLEANS | LA | 70126 | |
| 5695762 | MARCEL DENNIS C | 452 NEWCOMB ST SE NONE | | | | WASHINGTON | DC | 20032 | |
| 5695763 | MARCEL FOY | 1012 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| 5695764 | MARCEL REGINA M | 121 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5695765 | MARCEL THOMAS | 13621 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | |
| 5425754 | MARCEL ZAISER | 2942 N 24TH STREET | | | | PHOENIX | AZ | | |
| 5695766 | MARCELA ABARCA | 10734 AMESTOY AVENUE | | | | GRANADA HILLS | CA | 91344 | |
| 5695767 | MARCELA ARGUELLO | 3012 MELBA DRIVE APTC | | | | METAIRIE | LA | 70002 | |
| 5695768 | MARCELA CAMACHO | 6 ELM TOWNHOUSE RD | | | | BROOD BROOK | CT | 06016 | |
| 5695769 | MARCELA DESOSA | 391 HOWARD CRT | | | | HOLLISTER | CA | 95023 | |
| 5695770 | MARCELA ESQUIVEL | 2414 LAKE ST | | | | BAKERSFIELD | CA | | |
| 5695772 | MARCELA GARCIA | 82 CARRINGTON HILL SUBDIVISION LN | | | | PEARSON | GA | 31642 | |
| 5695773 | MARCELA LARA | 6722 STANFORD AVE | | | | ORANGE | CA | 92856 | |
| 5695774 | MARCELA MEZA | 677 G ST SPC | | | | CHULA VISTA | CA | | |
| 5695775 | MARCELA MINA | 2209 RUFFINO CT | | | | DELANO | CA | 93215 | |
| 5695776 | MARCELA ORDAZ | 10354 LUNDENE DR | | | | WHITTIER | CA | 90601 | |
| 5695777 | MARCELA PEREZ | SEARS HOLDINGS | | | | AUSTIN | TX | 78751 | |
| 5695779 | MARCELA SOSA | 391 HOWARD CT | | | | HOLLIISTER | CA | 95023 | |
| 5456147 | MARCELENE MCLEARY | 2103 S 61ST ST APT 2 | | | | PHILADELPHIA | PA | | |
| 5695781 | MARCELIN DEBRA | 206 SOUTH HAVE AVE | | | | SALISBURY | MD | 21804 | |
| 5695782 | MARCELIN MARLA | 72 HOLLIS ST | | | | SHERBORN | MA | 01770 | |
| 5695783 | MARCELIN PEGGY | 2401 NORTH WEST E THRUWAY | | | | LAFAYETTE | LA | 70501 | |
| 5695784 | MARCELINA HERNANDEZ JOE YANKE | 282 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5695785 | MARCELINA MAYORGA | 5848 SUTCLIFFE CIR | | | | LAS VEGAS | NV | 89110 | |
| 5695786 | MARCELINA RAGGETT | 3710 FONDEL VILLE AVE | | | | BEAUMONT | TX | 77705 | |
| 5695787 | MARCELINE AENGWANAMA | 8466 EASTON COMMONS DRIVE | | | | LOUISVILLE | KY | 40242 | |
| 5695788 | MARCELINO CUADRA | 3082 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5695789 | MARCELINO DAISY | 9 CRANFORD RD | | | | GOOSE CREEK | SC | 29445 | |
| 5695790 | MARCELINO ESCALANTE | 1212 2ND AVE | | | | AURORA | IL | 60505 | |
| 5695791 | MARCELINO MILAGROS | 543 N 12TH ST | | | | READING | PA | 19604 | |
| 5695792 | MARCELINO RODRIGUEZ | 130 MIDLAND RD | | | | WATERBURY | CT | 06705 | |
| 5695793 | MARCELINO ROSALES | 288 OLD MILL RD | | | | MAULDIN | SC | 29662 | |
| 5695794 | MARCELINO VILLANUEVA | 6503 S FRANCISCO AVE | | | | CHICAGO | IL | 60629-2921 | |
| 5695795 | MARCELL MATTAEWS | 823 STABLE RD | | | | BALTIMORE | MD | 21136 | |
| 5695796 | MARCELL MATTHEWSAHRRIS | 823 STABLEMANNER | | | | SEVERNA PARK | MD | 21146 | |
| 5695797 | MARCELL PERKINS | 15505 BENHOFF | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5695798 | MARCELL T DAGHUER | 162 W SANILAC RD APT 2 | | | | SANDUSKY | MI | 48471 | |
| 5695799 | MARCELL VALARIE A | 120 RHETT PLACE | | | | GRAY | LA | 70359 | |
| 5695800 | MARCELLA A HILL | 801 ARENTT BVLD | | | | ROCHESTER | NY | 14619 | |
| 5695801 | MARCELLA ALONZO | 7410 HIGHWAY 6 | | | | HITCHCOCK | TX | 77563 | |
| 5695802 | MARCELLA AYALA | 1223 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| 5695803 | MARCELLA BATES | 9423 MYRTLE AVE APT 140 | | | | KC | MO | 64132 | |
| 5425756 | MARCELLA BOWMAN | 300 SEWARD STREET | | | | PITTSBURGH | PA | | |
| 5695804 | MARCELLA CARTWRIGHT | 1414 72ND ST | | | | TACOMA | WA | 98373 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695805 | MARCELLA D HOSKINS | 5858 BERMUDA RD | | | | NORMANDY | MO | 63121 | |
| 5695806 | MARCELLA DIAZ | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 5695807 | MARCELLA DULEN | 511 KENNTON AVE | | | | WESY LIBERTY | KY | 41472 | |
| 5695808 | MARCELLA GARCIA | 1276 SAN BLANCO DR | | | | SALINAS | CA | 93901 | |
| 5695809 | MARCELLA GREGORY | 506 W 104TH ST | | | | CHICAGO | IL | 60628 | |
| 5695810 | MARCELLA HARRIS | 12631 WADE | | | | DETROIT | MI | 48213 | |
| 5695811 | MARCELLA MARCELLAHAGLER | ASK | | | | ASK | FL | 32548 | |
| 5695812 | MARCELLA MAYS | 1444 WIBRACHT PLACE | | | | STLOUIS | MO | 63132 | |
| 5695813 | MARCELLA MOSS | 1119 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5695815 | MARCELLA ORDAZ | 10354 LUNDENE DR | | | | WHITTIER | CA | 90601 | |
| 5695816 | MARCELLA OROSCO | 17284 BONTRAGER RD | | | | MILFORD | DE | 19963 | |
| 5695817 | MARCELLA PARKER | 3831 W 40TH ST | | | | CLEVELAND | OH | 44109 | |
| 5695819 | MARCELLA SLAUGHTER | 405 BAKER ST | | | | POUGHKEEPSIE | NY | 12603 | |
| 5695820 | MARCELLA URDIALES | 705 W 26TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5695821 | MARCELLA WILLIAMSON | JOSH YOUNG | | | | LEESBURG | IN | 46538 | |
| 5695822 | MARCELLE BROWN | 4708 WALFORD ROAD UNIT 3 | | | | WARRENSVILLE HEIG | OH | 44128 | |
| 5695823 | MARCELLE BURNETTE | PO BOX 515 | | | | GANADO | AZ | 86505 | |
| 5456149 | MARCELLIN JEAN | 3200 N ROOSEVELT BLVD MONROE087 | | | | KEY WEST | FL | | |
| 5695824 | MARCELLIN RENA | 7260 BOVONI HOMES 55IE | | | | ST THOMAS | VI | 00802 | |
| 5695825 | MARCELLO EDWARDS | 1611 57TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5695826 | MARCELLUS AUSBY | 955 16TH PL | | | | VERO BEACH | FL | 32960 | |
| 5695827 | MARCELLUS BUFFORD | 1523 ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | |
| 5695828 | MARCELLUS GUILENE | 2181 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5695829 | MARCELLUS MIRLANNE | 510 REDDICKS CIRCLE | | | | WINTER HAVEN | FL | 33884 | |
| 5695830 | MARCELLY GRACE | 5923 RADECKE AVE APT A | | | | BALTIMORE | MD | 21206 | |
| 5695831 | MARCELO ANA | PLEASE ENTER | | | | MIAMI | FL | 33016 | |
| 5695832 | MARCELO CASTILLO | 64-5304 NUUANU ST NONE | | | | KAMUELA | HI | | |
| 5695833 | MARCELO REYES | 4726 W MONTANA | | | | CHICAGO | IL | 60639 | |
| 5456151 | MARCELUS WISLER | 53314 DRUM SONG TRAIL UNIT 1 | | | | FORT HOOD | TX | | |
| 5695835 | MARCELYN CARTER | 451 N NELLIS BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5695836 | MARCELYN MELAAS | 1624 BRIARWOOD DR | | | | LANSING | MI | 48917 | |
| 5695837 | MARCERENA P FULTZ | 1025 OAK ST | | | | DANVILLE | IL | 61832 | |
| 5695838 | MARCEWLINO R VARGAS | 804 N ARBUTUS AVE M | | | | PASCO | WA | 99301 | |
| 5695840 | MARCEY SPELICH | 17001 MARTHA RD | | | | CLEVELAND | OH | 44135 | |
| 5695841 | MARCH CARMAN | 5125 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5695842 | MARCH CARMEN | EMLIE | | | | ST LOUIS | MO | 63136 | |
| 5695843 | MARCH CARMEN R | 5125 COTE | | | | ST LOUIS | MO | 63113 | |
| 5695844 | MARCH CHRISTOPHER | HWY 39 LASSEN COLLEGE ROOM 126 | | | | SUSANVILLE | CA | 96130 | |
| 5695846 | MARCH KATHRINE | 1808 CONIFER WAY | | | | REDDING | CA | 97002 | |
| 4867755 | MARCH PRODUCTS INC | 4645 TROY COURT | | | | JURUPA VALLEY | CA | 92509 | |
| 4133804 | March Products Inc. | California Unbrella | Attn: Abraham Ma, President/CEO | 4645 Troy Ct | | Jurupa Valley | CA | 92509 | |
| 5695848 | MARCH RAMONA | PO BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5695849 | MARCH RAMONA S | P O BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5695850 | MARCH TRACY | 321 CHARLES ST | | | | COATESVILLE | PA | 19320 | |
| 5695851 | MARCHA MADISON-CLARK | 7632 LAWNDALE DRIVE | | | | OMAHA | NE | 68134 | |
| 5695852 | MARCHAE L JACKSON | 10415 COLONIAL AVE | | | | CLEVELAND | OH | 44108 | |
| 5456152 | MARCHAM JUSTIN | 20505 E FIRESTONE DR | | | | QUEEN CREEK | AZ | | |
| 5695853 | MARCHAN ELENA A | 13623 BRACKEN ST | | | | ARLETA | CA | 91331 | |
| 5456153 | MARCHAN ERNESTO | 2420 W 46TH ST | | | | CHICAGO | IL | | |
| 5695854 | MARCHAND BRENDA | 4556 WELDON PL | | | | ORLANDO | FL | 32811 | |
| 5695855 | MARCHAND WILLIAM | 278 MAIN ST 1C | | | | MELROSE | MA | 02176 | |
| 5695856 | MARCHANT JANE | 1101 FLAGLER AVE | | | | KEY WEST | FL | 33040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3887 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695857 | MARCHARDO LURDE | CALLE C DE C F1 24 | | | | SJ | PR | 00926 | |
| 5695859 | MARCHBANKS BRITTANY | 5521 OLIVE | | | | KANSAS CITY | MO | 64130 | |
| 5695860 | MARCHBANKS PENNY | 4004 CALYPSO DR | | | | AUGUSTA | GA | 30909 | |
| 5695861 | MARCHE MOORE | 1066 W 67TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5695862 | MARCHE STOKES | 11692 BEACONFIELDS ST | | | | DETROIT | MI | 48224 | |
| 5695863 | MARCHE TAYLOR | 510 STEVENS AVE SW APT Q201 | | | | RENTON | WA | 98057 | |
| 5695864 | MARCHEDKA LINDSEY | 1114 SAPSON ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5695865 | MARCHEE ROBINSON | 1321 ROSA PARK DR | | | | CLEVELAND | OH | 44106 | |
| 5695866 | MARCHELL BOURDA | 341 SQUARE DR EAST | | | | MANSFIELD | LA | 71052 | |
| 5695867 | MARCHELL WOOTEN | 22400 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| 5695868 | MARCHELLE EATMAN | 4103 E 113TH N | | | | CLEVELAND | OH | 44105 | |
| 5695869 | MARCHELLE HAMILTON | 3502 RAYMONT BLVD | | | | UNIVERSITY HEIG | OH | 44118 | |
| 5695870 | MARCHELLE HARGROVES | PO BOX1 | | | | WILMINGTON | DE | 19802 | |
| 5695871 | MARCHELLE MITCHELL | 134 ARBOR WAY | | | | HENDERSON | NV | 89074 | |
| 5695872 | MARCHELLE PETTY | 6129 DUPREE | | | | ST LOUIS | MO | 63135 | |
| 5425762 | MARCHELLO AND CO | 75-48 181ST STREET | | | | FRESH MEADOWS | NY | | |
| 4908833 | Marchello and Co, Inc. | Avrom Levy, President | 60 Willoughby Street | | | Brooklyn | NY | 11201 | |
| 4903224 | Marcheschi, Paul | Redacted | | | | | | | |
| 5695873 | MARCHESE BRITTANY | 2441 Fair Oaks Lane | | | | Prosper | TX | 75078-9734 | |
| 5456154 | MARCHESE DARRYL | 150 BROOKSIDE LANE | | | | MOUNT ARLINGTON | NJ | | |
| 5695874 | MARCHESE MADONNA | 1447 FRESNO ST | | | | ROANOKE | VA | 24017 | |
| 5695875 | MARCHESE NICOLE | 2516 ZIRCON | | | | N CANTON | OH | 44721 | |
| 5695876 | MARCHETTI LUKE | 13311 TWIN LAKES DR | | | | FALLS CHURCH | VA | 22046 | |
| 5456155 | MARCHETTI TIFFANY | 1204 BLOOMFIELD AVE | | | | ASBURY PARK | NJ | | |
| 5695877 | MARCHEWKA DEBRA | 743 NARROWS RD | | | | CONNELLSVILLE | PA | 15425 | |
| 5695878 | MARCHIAFAVA EULA | 5633 SOUTH AFTON PKWY | | | | BATON ROUGE | LA | 70806 | |
| 5695879 | MARCHILITHA KEJU | 3820 12TH AVE SE | | | | LACEY | WA | 98467 | |
| 5456156 | MARCHIONE KEN | 1033 SEASIDE AVE | | | | ABSECON | NJ | | |
| 5456157 | MARCHIONE TOBE | 48578-2 KELLEY CT | | | | FORT HOOD | TX | | |
| 5456158 | MARCHIONY PETER III | 256 MEYER STREET | | | | FORT HUACHUCA | AZ | | |
| 5456159 | MARCHISIN LOU A | 6536 COUNTY RD 1022 | | | | JOSHUA | TX | | |
| 5456160 | MARCHITTO MATTHEW | 3000 WHITNEY AVE SUITE 234 | | | | HAMDEN | CT | | |
| 5695880 | MARCHMAN SHARON | 212 JAYMAR BLVD | | | | NEWARK | DE | 19702 | |
| 5695881 | MARCHSTEINER SHELLIE | 10726 GUAVATREE CT | | | | LEHIGH | FL | 33936 | |
| 5695882 | MARCHUK TATIANA | 4360 E MINERAL RD | | | | PHOENIX | AZ | 85044 | |
| 5695883 | MARCI BEVERLY | 6230 FIREFLY DR NONE | | | | SAN JOSE | CA | 95120 | |
| 5695884 | MARCI JAMES | 1 SKYLINE DR | | | | WHEAT RIDGE | CO | 80215 | |
| 5695885 | MARCI MATHON | 9479 ORO SILVER CT | | | | LAS VEGAS | NV | 89178 | |
| 5695886 | MARCI RUTH | 1298 ANTELOPE CREEK DR | | | | ROSEVILLE | CA | 95678 | |
| 5695887 | MARCI STEINMAN | 318 NINEVAH RD | | | | KNOX | PA | 16232 | |
| 5695888 | MARCIA A BRYANT | 2700 SOMERSET DR | | | | LAUD LAKES | FL | 33311 | |
| 5695889 | MARCIA A RICHARDSON | 6 JEWETT COVE RD | | | | WESTPORT IS | ME | 04578 | |
| 5695890 | MARCIA ANDERSON | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5695891 | MARCIA BALDWIN | 903 TURNER TIN ST | | | | BURLINGTON | NC | 27215 | |
| 5695892 | MARCIA BALTODANO | 444 PONCE DE LEON BLVD | | | | MIAMI | FL | 33134 | |
| 5695893 | MARCIA BARBIER | 1300 HAND AVE | | | | ORMOND BEACH | FL | 32174 | |
| 5695894 | MARCIA BEASLEY | LOT 2 | | | | MONCKS CORNER | SC | 29461 | |
| 5695895 | MARCIA BEAUJON | 14119 JADE MEADOW CT | | | | HOUSTON | TX | 77062 | |
| 5695896 | MARCIA BOOKER | PO BOX 819 | | | | DUNBAR | WV | 25064 | |
| 5695897 | MARCIA BROOKS | 1109 GA HIGHWAY 377 | | | | SMITHVILLE | GA | 31787 | |
| 5695898 | MARCIA BROWN | 7840 OTTAWA WAY | | | | ANTELOPE | CA | 95842 | |
| 5695900 | MARCIA BURROWES | 8904 148TH ST | | | | JAMAICA | NY | 11435 | |
| 5695902 | MARCIA CAMPBELL | 201 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3888 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695903 | MARCIA CLIMACO | 1485 NE 30TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5695904 | MARCIA COLEMAN | 6813 FORBES BLD | | | | LANHAM | MD | 20706 | |
| 5695905 | MARCIA COLLINGWOOD | 160 WOODSTOCK AVE | | | | PUTNAM | CT | 06260 | |
| 5695906 | MARCIA DAY | 2818 PACIFIC VIEW TRL | | | | LOS ANGELES | CA | 90068 | |
| 5695907 | MARCIA ELLIS | 3535 MICKLE AVE | | | | BRONX | NY | 10469 | |
| 5695908 | MARCIA FAIRCLOUGH | 2318 WEST GALVESTON ST | | | | BROKEN ARROW | OK | 74012 | |
| 5695909 | MARCIA FARLEY | 1522 BAYVIEW DRIVE | | | | COOKEVILLE | TN | 38506 | |
| 5695910 | MARCIA FOGEL | 3620 DRAGONFLY DR 208 | | | | THOUSAND OAKS | CA | 91360 | |
| 5695911 | MARCIA GALAZZI | 24 TOMS HOLLOW LN | | | | SOUTH ORLEANS | MA | 02653 | |
| 5695912 | MARCIA GARRISON | 407 MAPLE ST 7 | | | | COLLEGE COR | OH | 45003 | |
| 5695913 | MARCIA GOODWIN | 11480 OLDE GATE | | | | CINTI | OH | 45246 | |
| 5695914 | MARCIA GRIFFIN | 522 W SHANNON | | | | SPOKANE | WA | 99205 | |
| 5695915 | MARCIA HAMMERS | 220 N 12TH | | | | QUINCY | IL | 62301 | |
| 5695916 | MARCIA HARRIS | 118 ABERDEEN LN | | | | MONROE | MI | 48161 | |
| 5695917 | MARCIA HECTOR | 821 ONONDAGA AVENUE | | | | SYRACUSE | NY | 13207 | |
| 5695918 | MARCIA HERRING | 140 41 160TH ST | | | | JAMAICA | NY | 11434 | |
| 5695919 | MARCIA HUGH-REID | XXXXXX | | | | SS | MD | 20901 | |
| 5695920 | MARCIA JACQU WALKER | 1421 FORTH DR APT 1106 | | | | WARREN | OH | 44485 | |
| 5695921 | MARCIA JEWELL | XX | | | | ATASCADERO | CA | 93422 | |
| 5695922 | MARCIA JONES | 1010 JOHN ST | | | | SALISBURY | MD | 21804 | |
| 5695923 | MARCIA KEYES | 1250 CYPRESS ST | | | | PALO ALTO | CA | 94303 | |
| 5695924 | MARCIA KING | 1458 SOUTH CARPENTER | | | | BRUNSWICK | OH | 44212 | |
| 5695925 | MARCIA L DAVIS | 87 NORTH ARLINGTON | | | | AKRON | OH | 44305 | |
| 5695926 | MARCIA LEWIS | 2731 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | |
| 5695927 | MARCIA LONGMIRE | 16101 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075 | |
| 5695928 | MARCIA LUCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01089 | |
| 5695929 | MARCIA LYONS | 2984 RT 11 | | | | LAFAAYETTE | NY | 13084 | |
| 5456161 | MARCIA MACKS OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | | |
| 5695930 | MARCIA MARTINEZ | 1203 COLORADO AVE | | | | MODESTO | CA | 95352 | |
| 5695931 | MARCIA MCNATT | 219 TORRINGTON RD | | | | IRMO | SC | 29063 | |
| 5695932 | MARCIA MERCEDES | 2701 55TH ST SW | | | | NAPLES | FL | 34116 | |
| 5695933 | MARCIA MILLIGAN | PO BOX 402 | | | | FSTED | VI | 00841 | |
| 5695934 | MARCIA MONTEBELLO | 255 WOODHILL RD | | | | MONSON | MA | 01057 | |
| 5695935 | MARCIA MORRIS | 3519 HOLMES ST | | | | CHEYENNE | WY | 82001 | |
| 5695936 | MARCIA MULLINGS | 1489 MARTIN L KING BLVD | | | | WEST PALM BCH | FL | 33404 | |
| 5695937 | MARCIA ORTEGA | 94-269 HOKULEWA LOOP | | | | MILILANI | HI | 96789 | |
| 5695939 | MARCIA POST | 530 W 200 S | | | | PRICE | UT | 84501 | |
| 5695940 | MARCIA PRYCE | 13054 MARQUETTE LN | | | | BOWIE | MD | 20715 | |
| 5695941 | MARCIA ROSS | 1149 WEST ST | | | | BHAM | AL | 35217 | |
| 5695943 | MARCIA SCARLETT | 750 NE 64 ST APT B14 | | | | MIAMI | FL | 33156 | |
| 5695944 | MARCIA SHELL | 852 FOURTH ST | | | | LANCASTER | PA | 17603 | |
| 5695945 | MARCIA SKEATE | 565 SACO RD | | | | COLUMBIA | ME | 04623 | |
| 5695946 | MARCIA SNAKESKIN | IUASD | | | | SPOKANE | WA | 99204 | |
| 5695948 | MARCIA TEACHOUT | 3639 29TH ST | | | | GREELEY | CO | 80634 | |
| 5695949 | MARCIA THOMPSON-SHAW | 90 HILL TERRACE | | | | BRIDGEPORT | CT | 06610 | |
| 5695950 | MARCIA TINA | 1225 REDMAN BLVD | | | | SAINT LOUIS | MO | 63138 | |
| 5695951 | MARCIA TOOMER | 969 HARTFORD AVE | | | | AKRON | OH | | |
| 5695952 | MARCIA TURNER | 4115 KARL RD | | | | COLS | OH | 43224 | |
| 5695954 | MARCIA WILLIAMS | 7917 S THROOP | | | | CHICAGO | IL | 60620 | |
| 5695955 | MARCIA WOLFE | 591 W VEST | | | | MARSHALL | MO | 65340 | |
| 5695956 | MARCIAL ANTONIA | CALLE CAMAGUEY 1211 | | | | SAN JUAN | PR | 00920 | |
| 5695957 | MARCIAL CRUZ JIMENEZ | 929 WOODLEY AVE | | | | MANTEO | NC | 27954 | |
| 5695958 | MARCIAL JENNIFER | 476 ANDOVER ST | | | | LAWRENCE | MA | 01841 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3889 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456163 | MARCIAL JOSE | 1290 3RD ST APT 3 | | | | LOS OSOS | CA | | |
| 5695959 | MARCIAL LUIS | 418 7TH STREET | | | | CLARKSTON | WA | 99403 | |
| 5695960 | MARCIAL MARA | NONE | | | | MIAMI | FL | 33120 | |
| 5425774 | MARCIAL MOJICA I | VILLAS DE CARRAIZO RR7 BOX 442 | | | | SAN JUAN | PR | | |
| 5695961 | MARCIAL VANESSA | 94 LINDEN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5695962 | MARCIANA CORONA | 1727 ROCCA SECCA | | | | LAS CRUCES | NM | 88012 | |
| 5456164 | MARCIANO MICHAEL | 1920 E PONCHO TRL | | | | SIERRA VISTA | AZ | | |
| 5456165 | MARCIANO TRACY | 621 CLYMER ST | | | | NEW CASTLE | DE | | |
| 5456166 | MARCIANTE THERESA | 272 MADISON RD | | | | MANTUA | NJ | | |
| 5695964 | MARCIE GOLDHEIM | 3824 LA CHARLES DR NE | | | | ALBUQUERQUE | NM | 87121 | |
| 5695965 | MARCIE HARRIS | 198 MONTANA RD | | | | CHARLESTON | WV | 25312 | |
| 5695966 | MARCIE HARTMANN | 250 WINFIELD AVE | | | | PETOSKEY | MI | 49770 | |
| 5695968 | MARCIE KIRKLAND | 1439 FINN HALL RD | | | | SEQUIM | WA | 98382 | |
| 5695969 | MARCIE L TREIN | 75 WASHINGTON ST | | | | WEST JEFFERSON | OH | 43162 | |
| 5695970 | MARCIE SINGLETON | 1305 W FRED ST REAR | | | | WHITING | IN | 46394-1916 | |
| 5695971 | MARCIE SMITH | 5812 BURCHFIELD DR | | | | BREMERTON | WA | 98312 | |
| 5695972 | MARCIE TOLDEANO | 9961 E WEATONCIR | | | | NEWORLEANS | LA | 70127 | |
| 5695973 | MARCIE WILLIAMS | 2809 RAYBUN CT | | | | ALBANY | GA | 31721 | |
| 5695975 | MARCIN RYCZEK | 7932 W OAKLEAF | | | | ELMWOOD PARK | IL | 60707 | |
| 5695976 | MARCINCIN GEORGE | 911 MOHRSVILLE RD | | | | SHOESMAKERSVILLE | PA | 19555 | |
| 5695977 | MARCINE KIMMEL | 1909 16TH ST | | | | ALTOONA | PA | 16601 | |
| 5456167 | MARCINIAK PAUL | 12 ASPETUCK DR | | | | OXFORD | CT | | |
| 5695978 | MARCINKOSKI NANCY | 9 CLEARVIEW DR | | | | ROCHESTER | NH | 03867 | |
| 5456168 | MARCINKOWSKI JAMES | PO BOX 47 | | | | STERLING | MI | | |
| 5695979 | MARCISA CARTER | 6123 DRYLOG ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5695980 | MARCITA BOBO | 3411 22ND ST SE | | | | WASHINGTON | DC | 20020 | |
| 5695981 | MARCK OCHOA | 2001 W CALLE CAMPANA DE P | | | | TUCSON | AZ | 85745 | |
| 5695982 | MARCKLINE JEAN | PLACE | | | | CITY | FL | 33020 | |
| 5695983 | MARCKS DORIS L | 130 W WISCONSIN AVE UNIT 18 | | | | PEWAUKEE | WI | 53072-3461 | |
| 5695984 | MARCO A RODRIGUEZ | 306 OBSIDIAN | | | | LAREDO | TX | 78046 | |
| 5695985 | MARCO ALAMILLA | 628 E BIRCH CT | | | | ONTARIO | CA | 91761 | |
| 5695986 | MARCO ANTON SOTO | 3528 E 59TH PLACE | | | | HUNTINGTN PK | CA | 90255 | |
| 5695987 | MARCO ANTONIO | 2100 PORTLAND APT 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 5695988 | MARCO AQUINO | 9640 ARBOR ROSE CT | | | | LAS VEGAS | NV | 89148 | |
| 5695989 | MARCO BAHENA | 25 MATHEWS | | | | PONTIAC | MI | 48342 | |
| 5695990 | MARCO BARRERA | XXX | | | | WEST NEW YORK | NJ | 07093 | |
| 5695991 | MARCO CALLES | DAY AVE | | | | ROCKRORD | IL | 61102 | |
| 5695992 | MARCO CASTANEDA | 364 EAST 34TH ST | | | | PATERSON | NJ | 07504 | |
| 5695993 | MARCO CHAVEZ | 1228 I ST | | | | LIVINGSTON | CA | 95334 | |
| 5695994 | MARCO DE LOS SANTOS | 1323 ALPINE POND | | | | SAN ANTONIO | TX | | |
| 5695995 | MARCO DORAME | 5957 S LOSTAN AVE | | | | TUCSON | AZ | 85706 | |
| 5695996 | MARCO FLORES | 7715 SE LAMBERT ST | | | | PORTLAND | OR | 97206 | |
| 5695997 | MARCO FRANKLIN | 13690 STATE FAIR | | | | DETROIT | MI | 48205 | |
| 5695998 | MARCO GARCIA | TIJUANA | | | | CHULA VISTA | CA | 91911 | |
| 5696000 | MARCO LECHUGA | 1404 WESTERN AVE APT15 | | | | GREEN BAY | WI | 54303 | |
| 5696001 | MARCO MALDONADO | 860 W 132ND AVE | | | | DENVER | CO | 80234 | |
| 5696002 | MARCO MARTINEZ | 3049 W 8 TH ST | | | | LOS ANGELES | CA | 90005 | |
| 5696003 | MARCO MATA | 1250 S VAN NESS AVE | | | | LOS ANGELES | CA | 90019 | |
| 5696004 | MARCO MONTALVO | 5482 E MARSH ST | | | | STOCKTON | CA | 95215 | |
| 5696005 | MARCO MORALES | 1069 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| 5696006 | MARCO RAMIREZ | 910 RIDGEWOOD DRIVE | | | | PALATINE | IL | 60074 | |
| 5696007 | MARCO RAYNOSO | 2818 CLARKDALE | | | | DETROIT | MI | 48209 | |
| 5696008 | MARCO RODRIGUEZ | 3323 CALLE DE LUZ | | | | SAN ANTONIO | TX | 78226 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696009 | MARCO SARABIA | 311 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5696010 | MARCO SUAREZ | 376 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 5696011 | MARCO VARGAS | 4T-5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5696012 | MARCO VERA | | | | | OCEANSIDE | CA | 92054 | |
| 5849964 | Marcoccia, Sante | Redacted | | | | | | | |
| 5847463 | Marcoccia, Sante | Redacted | | | | | | | |
| 5696013 | MARCODO DINA | 211 WATERFORD ST | | | | GARDNER | MA | 01440 | |
| 5696014 | MARCOLA RIDLEY | 704 W BROADWELL ST | | | | ALBION | MI | 49224 | |
| 5696015 | MARCONE | PO BOX 790120 | | | | ST LOUIS | MO | 63179 | |
| 5696016 | MARCONI BEATRICE A | 42 GRANT TOWLE RD | | | | SANBORNVILLE | NH | 03872 | |
| 5696018 | MARCONI ELIZABETH | 303 SECOND AVE | | | | WAYLAND | NY | 14572 | |
| 5456169 | MARCOPULOS NICK | PO BOX 33837 | | | | GERMANTOWN | TN | | |
| 5696019 | MARCORELLE NANCY | 10 BOXFORD RD APT 7 | | | | ROWLEY | MA | 01969 | |
| 5696020 | MARCOS AGUILAR | KMART | | | | VISALIA | CA | 93223 | |
| 5696021 | MARCOS ANTO RABELO MOREIRA | 297 WILLOW SPGS | | | | NEW MILFORD | CT | 06776 | |
| 5696022 | MARCOS CONTRERAS | 945 MONTERA RD | | | | EL PASO | TX | 79907 | |
| 5696023 | MARCOS CRUZ | 823 SE 14TH ST | | | | FORT LAUDERDA | FL | 33316 | |
| 5696024 | MARCOS DAMIAN | 415 E FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| 5696025 | MARCOS DANIEL | 1041 PACIFIC AVE | | | | LONGBEACH | CA | 90813 | |
| 5696026 | MARCOS DASILVA | 1147 GRAFTON STREET | | | | WORCESTER | MA | 01604 | |
| 5696027 | MARCOS ELIZA AVILAMARCO | STREET | | | | KISSIMMEE | FL | 34744 | |
| 5696028 | MARCOS ESPINOSA | 534 BROADWAY | | | | STATEN ISLAND | NY | 10310 | |
| 5696030 | MARCOS G RIOJAS | 5817 TANGLEWOOD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5696031 | MARCOS GABLE | 701 EMAPLE AVE | | | | LAGRANGE | IL | 60525 | |
| 5696032 | MARCOS HUERTAS | 6120 41ST AVE 2 | | | | HYATTSVILLE | MD | 20782 | |
| 5696033 | MARCOS LOPEZ | 1204 MARCSELLE LN HONORIO GARCIA | | | | MODESTO | CA | 95351 | |
| 5696034 | MARCOS MAFFIOLI | BOX2056 | | | | PONCE | PR | 00733 | |
| 5696035 | MARCOS MANCILLA | 13069 LOUVRE ST | | | | PACOIMA | CA | 91331 | |
| 5696036 | MARCOS MEDINA | ADDRESS | | | | JUAREZ | | 32230 | MEXICO |
| 5696037 | MARCOS PEREZ | BO ARUS MARGINAL 30 | | | | JUANA DIAZ | PR | 00795 | |
| 5696038 | MARCOS PERRALES | 1757 RICHLAND AVE | | | | CERES | CA | 95307 | |
| 5696039 | MARCOS PICHARDO | 1408 S 61ST AVE | | | | CICERO | IL | 60804 | |
| 5696040 | MARCOS QUINTANILLA | 29504 RD156 | | | | VISALIA | CA | 93292 | |
| 5696041 | MARCOS RAMIREZ | PO BX 2186 | | | | HURON | CA | 93234 | |
| 5696042 | MARCOS RODRIGUEZ | 446 E BEACON AVE | | | | TULARE | CA | 93274 | |
| 5696043 | MARCOS SANTA | URBALTURAS BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5696044 | MARCOS SIERRA | 1921 S SHANNON DR | | | | TEMPE | AZ | 85281 | |
| 5696045 | MARCOS TORRES | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5696046 | MARCOS VARGAS | 3600 7TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5696047 | MARCOS VASQUEZ | 211 SUPPER CLUB DR | | | | MEBANE | NC | 27302 | |
| 5696048 | MARCOS VEGA | 3642 PO BOX | | | | VEGA ALTA | PR | 00692 | |
| 5696049 | MARCOS WOEHRMANN | 3306 MORNING VIEW TERRACE | | | | FREMONT | CA | 94539 | |
| 5456170 | MARCOTTE DANIEL | 814 QUAIL BROOK DR | | | | ARLINGTON | TX | | |
| 5425778 | MARCOTTE ELIZABETH | 2649 ROBIN RD NONE | | | | SALINA | KS | | |
| 5456171 | MARCOTTI MATT | 220 N ELCAMINO REAL SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5456172 | MARCOUX RAYMOND | 53358-1 ELK RUN DR | | | | FORT HOOD | TX | | |
| 5696050 | MARCROFT DONALD | PO 162434 | | | | SACRAMENTO | CA | 95816 | |
| 5696051 | MARCROFT DONNALD | 1601 ARDEN WAY | | | | SACRAMENTO | CA | 95815 | |
| 5696052 | MARCS MAGGIE | 404 WEST DR | | | | CHENEY | WA | 99004 | |
| 5696053 | MARCSA CREATIVE STUDIO INC | | | | | | | | |
| 5456173 | MARCUCCI ANTHONY | 4884 WELDON AVE | | | | FEASTERVILLE | PA | | |
| 5696054 | MARCUCCI PAUL | 1712 1ST ST | | | | BAKERSFIELD | CA | 93304 | |
| 5456174 | MARCUM AMBER | 117 TEDMAN CT | | | | ELYRIA | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696055 | MARCUM CHARLOTTE | 982 VIXEN DR | | | | CINCINNATI | OH | 45245 | |
| 5696056 | MARCUM FRANCIS | 1580 KEY STONE RD | | | | VINTON | OH | 45686 | |
| 5696057 | MARCUM GERALD | 8935 BRIGGLE AVE SW | | | | EAST SPARTA | OH | 44626 | |
| 5696058 | MARCUM HAZEL | 103 AUTUMN HAZE CT | | | | MT STER | OH | 43143 | |
| 5696059 | MARCUM JACKIE | 4805 RIDENOUR DR | | | | COLORADO SPGS | CO | 80916 | |
| 5696060 | MARCUM JODI | 41 BARKER FORK RD | | | | CHAPMANVILLE | WV | 25508 | |
| 5696061 | MARCUM KAREN M | 14882 MILL | | | | SILVERADO | CA | 92676 | |
| 5696062 | MARCUM KIMBERLY | PO BOX 6 | | | | NORTH MATEWAN | WV | 25688 | |
| 5696063 | MARCUM LORA | 1730 POLLARD CEMETERY RD | | | | DOVER | AR | 72837 | |
| 5696064 | MARCUM MARY | 29 WOODRUFF CT | | | | NEW BRITAIN | CT | 06053 | |
| 5696065 | MARCUM MEGAN | 86 HICKORY LANE | | | | FLEMINGTON | WV | 26347 | |
| 5696066 | MARCUM MICHELLE | PO BOX 293 | | | | KERMIT | WV | 25674 | |
| 5696067 | MARCUM PHYLLIS E | 3108 DUPONT ST S | | | | GULFPORT | FL | 33707 | |
| 5696068 | MARCUM ROBERT C | 90 CORINADO | | | | PATASKALA | OH | 43062 | |
| 5696069 | MARCUM ROBIN | 547 PLYLEY LANE APT 65 | | | | CHILLICOTHE | OH | 45601 | |
| 5456175 | MARCUM ROSALINE L | 114 CRESTVIEW RD POBOX624 | | | | CAPITAN | NM | | |
| 5696070 | MARCUM SHARON | 3689 HOLLOWCREST AVE | | | | COLUMBUS | OH | 43223 | |
| 5456176 | MARCUM STEVEN | P O BOX 509 | | | | DELBARTON | WV | | |
| 5696071 | MARCUM TERRY A | 8764 CABWAY LINGO PARK RD | | | | WILSONDALE | WV | 25699 | |
| 5696072 | MARCURTA MUSCHETTE | 9308 EDMONSTON ROAD APT 302 | | | | GREENBELT | MD | 20770 | |
| 5844333 | Marcus & Pollack LLP | 633 Third Ave | 9th Floor | | | New York | NY | 10017 | |
| 5696073 | MARCUS A PERMENTER | 13740 MONTFORT DR APT 1320 | | | | DALLAS | TX | 75240 | |
| 5696074 | MARCUS ALEXANDRE | 575 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5696075 | MARCUS ANDREWS | 167 DILL AVE | | | | ATLANTA | GA | 30316 | |
| 5696076 | MARCUS BENDOTH | 2125 SCIOTO TRAIL | | | | PORTSMOUTH | OH | 45662 | |
| 5456177 | MARCUS BENJAMIN | 932 12 JUDSON AVENUE | | | | | | | |
| 5696077 | MARCUS BEVERLY | 13095 OLDJAMESTOWN RD | | | | FLROISANT | MO | 63033 | |
| 5696078 | MARCUS BLAIR | 9944 SAINT SEASON ST | | | | LAS VEGAS | NV | 89178 | |
| 5696079 | MARCUS BONITO | 9651 N CHIEF AVE | | | | WHITERIVER | AZ | 85941 | |
| 5696080 | MARCUS BRANTLEY | 4379 FAIROAKS RD | | | | DAYTON | OH | 45405 | |
| 5696081 | MARCUS BRIGHAM | 628 LAFAYETTE APT G | | | | MIDDLETOWN | OH | 45044 | |
| 5696082 | MARCUS BROWN | 295 COMMACK RD | | | | SHIRLEY | NY | 11951 | |
| 5696083 | MARCUS BUGGS JR | 2352 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105 | |
| 5456178 | MARCUS CAROLYN | 11606 ANTEBELLUM DR MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5696084 | MARCUS CHARLES | NONE | | | | SOMERSET | MA | 02726 | |
| 5696085 | MARCUS COLE | 2388 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| 5696086 | MARCUS COOPER | 3955 SWENSON ST | | | | LAS VEGAS | NV | 89119 | |
| 5696087 | MARCUS DAVIS | 1550 MOSS ST | | | | KNOXVILLE | TN | 37921 | |
| 5696088 | MARCUS EULOGIA | P O BOX 1981 | | | | FSTED | VI | 00841 | |
| 5456179 | MARCUS GLENN | 1250 NW 23RD AVE | | | | FORT LAUDERDALE | FL | | |
| 5696090 | MARCUS GONZALEZ | 1700 HOLLY ST | | | | LONGVIEW | TX | 75602 | |
| 5696091 | MARCUS HARDY | 5203 CARTER AVE | | | | BALTIMORE | MD | 21214 | |
| 5696092 | MARCUS HARRIS | 446 ARNOLD RD | | | | DOUGLAS | GA | 31533 | |
| 5456180 | MARCUS HELEN | 976 HILLSIDE ST | | | | LA HABRA | CA | | |
| 5696093 | MARCUS HENDRIX | 736 RISH DR | | | | LEESVILLE | SC | 29070 | |
| 5696094 | MARCUS HILL | 516 S 45TH ST | | | | SAN DIEGO | CA | 92113 | |
| 5696095 | MARCUS HOLLY C | 52982 HIGHWAY 12 | | | | FISCO | NC | 17936 | |
| 5696096 | MARCUS HOLMES | 706 N 4TH AVE | | | | CORNELIUS | OR | 97113 | |
| 5696097 | MARCUS HOPSON | 1414 DECATUR AVE | | | | BIMINGHAM | AL | 35208 | |
| 5696098 | MARCUS INGRAM | 1901 AVE N | | | | FORT PIERCE | FL | 34950 | |
| 5696099 | MARCUS JESMARIE | 2391 GREAT HABOR DR | | | | KISSIMMEE | FL | 34746 | |
| 5696100 | MARCUS JOHNSON | 110 E KENWOOD DR | | | | GARLAND | TX | 75041 | |
| 5696101 | MARCUS JONES | | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3892 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696102 | MARCUS KENYA | 2700 14TH ST N | | | | ST PETERSBURG | FL | 33704 | |
| 5456181 | MARCUS LEAH | 190 YATES ST | | | | DENVER | CO | | |
| 5696103 | MARCUS LEWIS | 89 W ARBOR ST | | | | LONG BEACH | CA | 90805 | |
| 5696104 | MARCUS LORISCH | 101 CRAWFORD ST | | | | HOUSTON | TX | 77002 | |
| 5696106 | MARCUS MADISON | 927 N SACRAMENTO | | | | CHICAGO | IL | 60624 | |
| 5696107 | MARCUS MAHARANI | 240 BUCKMINSTER WAY | | | | PORTSMOUTH | NH | 03801 | |
| 5696108 | MARCUS MARCUSMOORE | 4919 BLACK WALNUT CT | | | | GREENSBORO | NC | 27455 | |
| 5696109 | MARCUS MATHEW L | 8343 M INDALE CIRCLE APT C | | | | BALTIMORE | MD | 21244 | |
| 5696110 | MARCUS MC LIN | 2916 S 200TH ST SPACE 15 | | | | SEA TAC | WA | 98198 | |
| 5696111 | MARCUS MCCLUNG | 225 NW TIMOTHY ST | | | | PULLMAN | WA | 99163 | |
| 5696112 | MARCUS MENDOZA | 1805 NORTH DIXIELAND RD | | | | HARLINGEN | TX | 78552 | |
| 5696113 | MARCUS MILLER | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5696114 | MARCUS MITCHELL | 2427 FLORALAND DR | | | | ROANOKE | VA | 24012 | |
| 5696115 | MARCUS MORGAN | | | | | | | | |
| 5696116 | MARCUS MUMPHARD | 1807 BELMONT AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 5696117 | MARCUS MUSIC | 1552 MILLICENT AVE | | | | MILLBURY | OH | 43447 | |
| 5696118 | MARCUS N TORRENCE | 826 COLUMBUS AVENUE | | | | NEW YORK | NY | 10025 | |
| 5696120 | MARCUS PERKINS | 3621 N CRESTVIEW DR NW | | | | HUNTSVILLE | AL | 35816 | |
| 5696121 | MARCUS PHILLIPS | 2259 AUBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5696122 | MARCUS PORT | 3285 PENNSVALLEY PIKE | | | | CENTRE HALL | PA | 16828 | |
| 5696123 | MARCUS PRIMERA | PO BOX 834 | | | | FORT STOCKTON | TX | 79735 | |
| 5696124 | MARCUS RENDER | 10580CALLAWAY RD | | | | MERIWEATHER | GA | 30218 | |
| 5696125 | MARCUS ROBERTS | 1018 N PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | |
| 5696126 | MARCUS RODDY | 1657 EAST 73ST | | | | CLEVELAND | OH | 44103 | |
| 5696127 | MARCUS ROYAL | 3405 SIMMONS DR | | | | OKLAHOMA CITY | OK | | |
| 5696128 | MARCUS S SMITH | 231 OLD LEEFIELD RD | | | | BROOKLET | GA | 30415 | |
| 5696129 | MARCUS SCOTT | 244 TOWNSEND DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5696130 | MARCUS SEXTON | 16829 KETTLE CREEK DR | | | | SPRING | TX | 77379 | |
| 5696131 | MARCUS SHIELDS | 4408 EAST 33RD ST | | | | SIOUX FALLS | SD | 57103 | |
| 5696132 | MARCUS SMITH | 1304 WEST IVANHOE ST | | | | CHANDLER | AZ | 85225 | |
| 5696133 | MARCUS T | 704 CHAUCER CV | | | | JACKSONVILLE | AR | 72076 | |
| 5696134 | MARCUS TAYLOR | 1260 VENABLE AVE | | | | CHEESAPEAK | WV | 25315 | |
| 5696135 | MARCUS TINA | 35992EASTT HWY 270 | | | | SEMINOLE | OK | 74868 | |
| 5696136 | MARCUS TREZVANT | 3409 HILLDALE WAY APT13 | | | | CHAR | NC | 28226 | |
| 5696137 | MARCUS WESTBROOKS | 601 WILSON STREET | | | | CORINTH | MS | 38834 | |
| 5696138 | MARCUS WHITE | 1500 E HIGGINS ROAD SUITE A | | | | ELK GROVE VILLAGE | IL | | |
| 5696139 | MARCUS WORLEY | 4104 GREEN VALLEY DR | | | | BRYAN | TX | 77856 | |
| 5696141 | MARCUSSEN TAMMY | 2345 BERKLEY RD | | | | DE PERE | WI | 54115 | |
| 5696142 | MARCUS-TONIS BURNS-BELTON | XXXXX | | | | XXXXX | MD | 20785 | |
| 5696143 | MARCY A HAMPTON | 2190 OLIVE AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5456182 | MARCY ASHTON FINANCIAL AID | MILLERSVILLE UNIVERSITY 40 DILWORTH ROAD | | | | MILLERSVILLE | PA | | |
| 5696144 | MARCY BEAMER | 89 Candlelight LN | | | | Dover | OH | 44622-9447 | |
| 5696145 | MARCY DODSON | 153 ROARING SPRING COMMONS | | | | ROARING SPRINGS | PA | 16673 | |
| 5696146 | MARCY EISKANT | 1058 N 5TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5696147 | MARCY GAUL | 1352 W MARKET ST | | | | YORK | PA | 17404 | |
| 5696148 | MARCY GETER | 7824 BITTERNUT CT | | | | ORLANDO | FL | 32810 | |
| 5696149 | MARCY HERRING | 5200 S MORGAN | | | | CHICAGO | IL | 28390 | |
| 5696150 | MARCY KURRLE | 325 163RD ST N | | | | EAST MOLINE | IL | 61244 | |
| 5696151 | MARCY LAZZELLE | 1422 W POPLAR TERRACE | | | | YORK | PA | 17404 | |
| 5696152 | MARCY NATION | 6205 VETERANS MEM HIWAY | | | | AUSTELL | GA | 30168 | |
| 5696153 | MARCY PEEK | 7109 KAREN ANNE DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5696154 | MARCY SALINAS | 614 WHEELER AVE | | | | SUNNYSIDE | WA | 98944 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696155 | MARCY SMITH | 1509 LARSON WAY SW | | | | MARIETTA | GA | 30064 | |
| 5696156 | MARCY V FUENTES | 8224 S BROADWAY | | | | LOS ANGELES | CA | 90003 | |
| 5696157 | MARCY VANEGAS | 2190 DISCOVERY CIR W | | | | DEERFIELD BCH | FL | 33442 | |
| 5696158 | MARCYJANIK CARL | -9270 E 700 S | | | | MONTEREY | IN | 46960 | |
| 5696159 | MARDALIN ROSADO | Redacted | | | | | | | |
| 5696160 | MARDALO SAINTANGE | 1165 N MILWAUKEE AVE | | | | CHICAGO | IL | 60642 | |
| 5404463 | MARDAN SERVICES GROUP CORP | 10542 W 63RD PL APT 1 | | | | ARVADA | CO | 80004 | |
| 5696161 | MARDEET NORMAN | 863 RIDGEWATER DR | | | | CHULA VISTA | CA | 91910 | |
| 5696162 | MARDELL EASTBURN | 965 MARTIN ST NONE | | | | EUGENE | OR | 97405 | |
| 5696163 | MARDELL JOHN | 5779 WESSON DR | | | | ELLENWOOD | GA | 30294 | |
| 5696164 | MARDELLE M STOLL | 128 BUTTERNUT RD | | | | DOYLESTOWN | OH | 44230 | |
| 5456184 | MARDEN SCOTT | 628 FOUNTAIN MESA RD | | | | FOUNTAIN | CO | | |
| 5696165 | MARDHA LISA | 4803 NW HOOVER | | | | LAWTON | OK | 73501 | |
| 5696166 | MARDIA K WILLIAMS | 19340 FAIRPORT | | | | DETROIT | MI | 48205 | |
| 5696167 | MARDIG GHAZARIAN | 10113 ROSEDUST GLEN | | | | SAN DIEGO | CA | 92127 | |
| 5696168 | MARDIN ASHLEY | 1722 AUTUMN RUST DR | | | | LAS VEGAS | NV | 89119 | |
| 5696169 | MARDINI ANDREA | 3824 HAZELHURST AVE | | | | TOLEDO | OH | 43612 | |
| 5696170 | MARDINZ AUTHOR | 314 S CLARK | | | | SALINA | KS | 67401 | |
| 5696171 | MARDIS GLORRIA | 168 CRIMMS | | | | CLEVELAND | OH | 44118 | |
| 5696172 | MARDIS RACHEL | 544 HIGHLAND DAM RD | | | | ONEONTA | AL | 35121 | |
| 5456185 | MARDIS SAL M | 2999 BLUE PINE LANE N | | | | NICEVILLE | FL | | |
| 5456186 | MARE JES S | 831 MABEL PL | | | | EL PASO | TX | | |
| 5696173 | MAREAN CAROL | 275 PINE ST | | | | GARDNER | MA | 01440 | |
| 5456187 | MAREAN SONYA | 1001 S CROCKETT | | | | ABILENE | TX | | |
| 5696174 | MAREECANADY MAREECANADY | 4214 BRINKLEY APT B | | | | HOUSTON | TX | 77051 | |
| 5456188 | MAREK ANETA | 10541 PALOS PL UNIT 3A | | | | PALOS HILLS | IL | | |
| 5696175 | MAREK CHARLENE | 27011 CERX | | | | MECHANCSVILLE | MD | 20659 | |
| 5696176 | MAREK MICHAEL | 12930 PARK CROSSING APT 2 | | | | SAN ANTONIO | TX | 78217 | |
| 5696177 | MAREK NEMCEK | 165 PARK HILL RD UNIT 2 | | | | MOUNTAIN DALE | NY | 12763 | |
| 5696178 | MAREK SKOCZYLAS | 11849 102ND PL NE | | | | KIRKLAND | WA | 98034 | |
| 5696179 | MAREK SZYMANSKI | 211 ARCHER RD | | | | MAHOPAC | NY | 10541 | |
| 5696181 | MARELIZ USA LLC | 13303 Clayton Hill | | | | Houston | TX | 77041-6551 | |
| 5696182 | MARELLA WILLIAMS | 777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5696183 | MARELLE ADAMSON | 8822 RAMONA ST | | | | BELLFLOWER | CA | 90706 | |
| 5696184 | MARELMARIE LAABS | 5725 N RICHMOND ST | | | | CHICAGO | IL | 60659 | |
| 5696185 | MARELN TREVINO | 1023 KESTREL DR | | | | EDINBURG | TX | 78542 | |
| 5696186 | MARELNA SHOOK | 133 MORSE LANE APT 1 | | | | LUCASVILLE | OH | 45648 | |
| 5696187 | MARELY VELASQUEZ | URB VILLA FONTANA VIA 6 2RL 156 | | | | SAN JUAN | PR | 00983 | |
| 5696188 | MARELYN VEGA | PO BOX 960661 | | | | BOSTON | MA | 02196 | |
| 5696189 | MAREN DAVIS | 91 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | |
| 5696190 | MAREN EATTOCK | 1419 COMPTON ROAD | | | | SAN FRANCISCO | CA | 94129 | |
| 5696192 | MAREN MATHIS | 2107 WINGATE BEND | | | | WELLINGTON | FL | 33414 | |
| 5696193 | MARENA CLEMONS | 19939 LESURE ST | | | | DETROIT | MI | 48235 | |
| 5696194 | MARENCO CAROLINA | 380 SW 1 STREET | | | | BOCA RATON | FL | 33432 | |
| 5696195 | MARENCO RANDALL | 7900 SW 102ND PL | | | | MIAMI | FL | 33173 | |
| 5696196 | MARENE SERMENO | 19534 CRYSTAL ROCK DRIVE APT 13 | | | | GERMANTOWN | MD | 20874 | |
| 5696198 | MARERO JONATHAN | CALLE 137 CD-17 JARD CON | | | | CAROLINA | PR | 00983 | |
| 5696199 | MARERS OLIVIA | 3725 SINDY | | | | COLUMBIA | SC | 29210 | |
| 5456190 | MARES ANGELA | PO BOX 376 | | | | PIERCE | CO | | |
| 5696200 | MARES ANGELA | PO BOX 376 | | | | PIERCE | CO | 80650 | |
| 5696201 | MARES AURORA | 841 NARANJA ST | | | | SAN BENITO | TX | 78586 | |
| 5696202 | MARES CECILIA | 10022 W SOUTHERN AVE | | | | TOLLESON | AZ | 85353 | |
| 5696203 | MARES FLORENCE | 492 SECOND AVE | | | | CHULA VISTA | CA | 91910 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696204 | MARES FLORINDA | 417 ELVIRA STREET | | | | SAN BENITO | TX | 78586 | |
| 5696205 | MARES JANET | 400 W TEMPLE | | | | HOBBS | NM | 88240 | |
| 5696206 | MARES PEDRO | 4042 PONTIAC AVE | | | | RIVERSIDE | CA | 92509 | |
| 5456192 | MARES ROGELIO | 555 FRAY OLGUIN CT | | | | EL PASO | TX | | |
| 5696207 | MARES ROSE | 1101 CASSANDRA ST SW | | | | ABQ | NM | 87121 | |
| 5456194 | MARESH JULIA | 8119 PINEGROVE AVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5696208 | MARESSA ROBLES | PO BOX 90134 | | | | PHOENIX | AZ | | |
| 5696209 | MARESSA SMITH | 8647 LOZIER | | | | DETROIT | MI | 48207 | |
| 5696210 | MARET BRIAN | 12331 TERRICK CT | | | | CHARLOTTE | NC | 28273 | |
| 5696211 | MARETA DAVIS | 7601 JEFFERSON | | | | DETROIT | MI | 48214 | |
| 5696212 | MARETTA J THOMAS | 24 MCELVEY RD | | | | PHENIX CITY | AL | 36869 | |
| 4134008 | Marette, Philip | Redacted | | | | | | | |
| 4134008 | Marette, Philip | Redacted | | | | | | | |
| 4895005 | MAREY HEATER CORP | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 5425784 | MAREY HEATER CORP | SAN JUAN PR 00914-6281 | | | | SAN JUAN | PR | | |
| 5696213 | MAREZ AUDREY | 400 BLAKE RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5696214 | MAREZ CHRISTOPHER | 341 EAST LOOP DRIVE | | | | CAMARILLO | CA | 93010 | |
| 5696216 | MAREZ FLORA | 4296 N CEDAR AVE | | | | FRESNO | CA | 93710 | |
| 5696217 | MAREZ JOSE B | 3544 N SAN JOAQUIN RD | | | | COVINA | CA | 91724 | |
| 5696218 | MAREZ MARK | 1408 E BLANCO BLVD APT 32 | | | | BLOOMFIELD | NM | 87410 | |
| 5696219 | MAREZ MARY | NA | | | | CLOVIS | NM | 88101 | |
| 5696220 | MARFELIA VALENZUELA | 16282 E MAIN ST APT 3D | | | | TUSTIN | CA | 92780 | |
| 5696221 | MARFILIUS BOBBY | 505 SHERWOOD DR | | | | NASHVILLE | GA | 31639 | |
| 5696222 | MARFISE OSVALDO M | PUEBLITO NUEVO CALLE 4 | | | | PONCE | PR | 00730 | |
| 5696223 | MARFISI JESSICA | BAIROA PARK 2M17 CALLE | | | | CAGUAS | PR | 00727 | |
| 5456195 | MARFLAK DONNA | 5484 CALIFORNIA AVE | | | | BETHEL PARK | PA | | |
| 5696224 | MARG KYLE | PO BOX 306 | | | | DALE | WI | 54931-8305 | |
| 5696225 | MARGAEITA DOSAL | 801 E LOUISANA AVE | | | | TAMPA | FL | 33603 | |
| 5696226 | MARGAN MICHELLE C | 1919 LANDERA DR 1907 | | | | ALB | NM | 87120 | |
| 5696227 | MARGAR DAVIDSON | 1202 NORTH LINCON | | | | CENTRALIA | IL | 62801 | |
| 5696228 | MARGARAT SANDERS | 3544 198TH ST | | | | FLOSSMOOR | IL | 60422 | |
| 5696229 | MARGARET A GRUBBS | 975 MOORE DR | | | | BARNWELL | SC | | |
| 5696230 | MARGARET A ROOT | 4156 ELIZABETH COURT | | | | CYPRESS | CA | 90360 | |
| 5696231 | MARGARET ADKINS | 608 N MARTIN LUTHER KING | | | | SALISBURY | NC | 28144 | |
| 5696233 | MARGARET ALTON | 904 VAN BUREN ST | | | | ANNAPOLIS | MD | 21403 | |
| 5696235 | MARGARET ASHTON | 58 E LIBERTY SR | | | | HANOVER TWP | PA | 18706 | |
| 5696236 | MARGARET ASHUN | XXXXXX | | | | GAITHERSBURG | MD | 20877 | |
| 5696237 | MARGARET AVLIA | 535 S PARKER DR | | | | GLENDORA | CA | 91741 | |
| 5696238 | MARGARET BACA | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |
| 5696239 | MARGARET BALOG | 38844 GARDENSIDE DRIVE | | | | WILLOUGHBY | OH | 44094 | |
| 5696240 | MARGARET BARBER | 745 GLOVER ST | | | | STATESVILLE | NC | 28625 | |
| 5696242 | MARGARET BAUCUM | 7508 CLINTON VISTA LN | | | | CLINTON | MD | 20735 | |
| 5696243 | MARGARET BECK | 2657 BERTRAND AVE | | | | LAKE CHARLES | LA | 70611 | |
| 5696244 | MARGARET BEERBOWER | | | | | | | | |
| 5456196 | MARGARET BERDERICH | 625 BROWN SPRINGS RD | | | | MOSHEIM | TN | | |
| 5696245 | MARGARET BIXLER | 620 E MADISON ST | | | | HASTINGS | MI | 49058 | |
| 5696246 | MARGARET BLACK | 312 CHERRYVALLY DR APT0-12 | | | | INKSTER | MI | 48141 | |
| 5696247 | MARGARET BOOTHE | 1006 N HEART ST | | | | BRECKENRIDGE | TX | 76424 | |
| 5696248 | MARGARET BORDEAUX | 518 NORTH 6TH STREET | | | | WILMINGTON | NC | 28401 | |
| 5696250 | MARGARET BOWLING | 10530 OLD SYCAMORE ROAD | | | | CHARLOTTE HAL | MD | 20622 | |
| 5696251 | MARGARET BRIDGES | 5073 W CRENSHAW DR | | | | VISALIA | CA | 93277 | |
| 5696252 | MARGARET BROOKS | 65 GROVE ST | | | | BRIDGEWATER | MA | 02324 | |
| 5696253 | MARGARET BROWN | BORAD ST | | | | SUMTER | SC | 29150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696254 | MARGARET BUCHEL | 141 N 10TH ST | | | | READING | PA | 19601 | |
| 5696255 | MARGARET BUCKLEW | 17 AMHERST AVE | | | | GIRARD | OH | 44420 | |
| 5696256 | MARGARET CANALES | 4840 PVT RD 3007 | | | | BEEVILLE | TX | 78102 | |
| 5696257 | MARGARET CARDONA | 1208 TWIN PONDS DR | | | | FAYETTEVILLE | NC | 28312 | |
| 5696258 | MARGARET CARR | 10702 MERRICK BLVD | | | | JAMAICA | NY | 11433 | |
| 5696259 | MARGARET CARROLL | 337 WINDY HILL LN | | | | FORT WORTH | TX | 76108 | |
| 5696260 | MARGARET CASTRO | 2021 LACOMBE AVE APT 1 | | | | BRONX | NY | 10473 | |
| 5696261 | MARGARET CHICKINI | 165 ROOSEVELT AVE | | | | ROUND ROCK | TX | 78683 | |
| 5696262 | MARGARET COLVIN | 14085 ADAMS FARM PKWY | | | | GREENSBORO | NC | 27403 | |
| 5696263 | MARGARET COWAN | 4306 ARABIA AVE | | | | BALTIMORE | MD | 21214 | |
| 5696264 | MARGARET DAVILLA | 5414 WATSON DR | | | | DALLAS | TX | 75241 | |
| 5696265 | MARGARET DAVIS | 6780 LEONARDTOWN ROAD | | | | BRYANTOWN | MD | 20617 | |
| 5696266 | MARGARET DAWSON | 522 LANG RD APT A | | | | FT WALTON BCH | FL | 32547 | |
| 5696267 | MARGARET DEBERRY | 553 WEST 125TH ST | | | | CHICAGO | IL | 60628 | |
| 5696268 | MARGARET DERUSO | 1510 N PRATER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5696269 | MARGARET DRUSCHEL | 211 S WABASH ST | | | | WHEELING | WV | 26003 | |
| 5696270 | MARGARET DURHAM | 25 FLEETWOOD DR M104 | | | | GREENVILLE | SC | 29605 | |
| 5696272 | MARGARET E HELBLING | 2554 VERNELL WAY | | | | ROUND ROCK | TX | 78664 | |
| 5696274 | MARGARET EVANS | 32660 KELLY RD | | | | ROSEVILLE | MI | 48066 | |
| 5696275 | MARGARET FAIRMAN | 5739 APPLEGATE RD | | | | APPLEGATE | MI | 48401 | |
| 5696276 | MARGARET FALLS | 456 APPLE ROAD | | | | SHELBY | NC | 28086 | |
| 5696277 | MARGARET FAULKNER | 2716 RALPH STREET | | | | GRANITE CITY | IL | 62040 | |
| 5696278 | MARGARET FELDER | 6265 THORNAPPLE LK RD | | | | HASTINGS | MI | 49058 | |
| 5696279 | MARGARET FERGUSON | 841 MAPLE CREST DR | | | | BAL6TIMORE | MD | 21220 | |
| 5696280 | MARGARET FINLEY | 1625 N 64TH DR | | | | PHOENIX | AZ | 85035 | |
| 5696281 | MARGARET FORD | 9634 LUEBKE LANE | | | | CROWN POINT | IN | 46307 | |
| 5696282 | MARGARET FRANKS | 1391 W 64TH APT 2 | | | | CLEVELAND | OH | 44102 | |
| 5696283 | MARGARET GARZA | NA | | | | NEW DEAL | TX | 79350 | |
| 5696285 | MARGARET GREENE | 3037 TWATCHMAN DR | | | | RALEIGH | NC | 27616 | |
| 5696286 | MARGARET HARASZKO | HC 68 BOX 257 | | | | SILVER CITY | NM | 88061 | |
| 5696287 | MARGARET HAUBERT | 1107 CLINTON AVE SE | | | | CANTON | OH | 44720 | |
| 5696289 | MARGARET HAWKINS | 410 WALKER AVE | | | | NORLINA | NC | 27563 | |
| 5696290 | MARGARET HEIDELBERG | 3766 HELMWOOD STREET | | | | MEMPHIS | TN | 38127 | |
| 5696291 | MARGARET HENDERSON | 418 BEECHWOOD CIR | | | | GREENWOOD | SC | 29646 | |
| 5696292 | MARGARET HENRY | PO BOX 4864 | | | | BEAUFORT | SC | 29903 | |
| 5696293 | MARGARET HERNANDEZ | 4701 CHARLES PLACE | | | | PLANO | TX | 75093 | |
| 5696295 | MARGARET HINES | 3701 14TH ST W 76 ORANGE | | | | BRADENTON | FL | 34205 | |
| 5696296 | MARGARET HINOJOSA | 11210 YONGSTOWN RD | APT 001 | | | HAGERSTOWN | MD | 21742-8167 | |
| 5696297 | MARGARET HOFFMAN | 44177 BRICK YARD ROAD | | | | SAUK CENTRE | MN | 56378 | |
| 5696298 | MARGARET HOLLIS | 264 DEBORAH RD | | | | STERLINGTON | LA | 71280 | |
| 5696301 | MARGARET JACKSON | 3999 VICTORY BLVD | | | | CLEVELAND | OH | 44111 | |
| 5696302 | MARGARET JAMES | 23358 PILOT ST | | | | ABITIA SPRINGS | LA | 70420 | |
| 5696303 | MARGARET JONES | 2324 NW 34TH ST | | | | LAWTON | OK | 73505 | |
| 5696304 | MARGARET KAIWI | PO BOX 5491 | | | | HILO | HI | 96720 | |
| 5696305 | MARGARET KENNARD | 1009 BELLEFONTAIN ST | | | | WAPAKONETA | OH | 45895 | |
| 5696307 | MARGARET KILLS | 807 GLEN DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5696308 | MARGARET KINCH | 1846 SOUTH PALMETTO AVE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5696309 | MARGARET KING | 227 SHIRLEY DR | | | | GUYTON | GA | 31312 | |
| 5696310 | MARGARET KOVNET | 33KAMPER AVE | | | | BUFFALO | NY | 14210 | |
| 5696311 | MARGARET KOZLOWSKI | 1 NASON DRIVE APT 511 | | | | MELROSE | MA | 02176 | |
| 5696312 | MARGARET KUCHY | 22986 HWY 36 | | | | JUNCTION CITY | OR | 97448 | |
| 5425806 | MARGARET LAUDERDALE | 1511 MOSHINA ROAD | | | | KNOXVILLE | TN | | |
| 5696313 | MARGARET LAYNE | 35503 DAVIS WHARF RD | | | | BELLE HAVEN | VA | 23306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696314 | MARGARET LIGHTNER | 3751 ELMORA AVE | | | | BALTIMORE | MD | 21213 | |
| 5696315 | MARGARET LILLEY | 137 HILLSIDE DR | | | | MINDEN | IA | 51553 | |
| 5696316 | MARGARET LILLY | 3922 F ST | | | | OMAHA | NE | 68107 | |
| 5696317 | MARGARET LIVINGSTON | 132 VIGRO LANE | | | | NORTH | SC | 29112 | |
| 5696318 | MARGARET LUMAS | 378 ASHLAND ST | | | | DETROIT | MI | 48215 | |
| 5696319 | MARGARET LYNCH | 2506 C STREET | | | | LIBERTY BORO | PA | 15133 | |
| 5696320 | MARGARET M LOPEZ | HC 1 BOX 8196 | | | | SELLS | AZ | 85634 | |
| 5696321 | MARGARET MARILLO | 5225 W 23RD PL | | | | CICERO | IL | 60804 | |
| 5696322 | MARGARET MARTIN | 98 JUNIATA PLACE | | | | BUFFALO | NY | 14210 | |
| 5696323 | MARGARET MARTINEZ | 520 E 137TH ST 2A | | | | BRONX | NY | 10454 | |
| 5696324 | MARGARET MATLOCK | 3400 LAFAYETTE | | | | HOPKINSVILLE | KY | 42240 | |
| 5696325 | MARGARET MAULDIN | 847 W LAKE DR NONE | | | | EAST DUBLIN | GA | 31027 | |
| 5696326 | MARGARET MAY | 4226 W HIGHLAND BLVD APT 6 | | | | MILWAUKEE | WI | 53208-2781 | |
| 5696327 | MARGARET MINES | 14528 VAIL AVE | | | | DIXMOOR | IL | 60426 | |
| 5696328 | MARGARET MONTOYA | 6920ASTAIR AVE NW | | | | ALB | NM | 87120 | |
| 5696329 | MARGARET MORENO | 154 BELL VAY APT A | | | | VENTURA | CA | 93001 | |
| 5696330 | MARGARET MORFIN | 1402 PALOMAR DRSAN | | | | SAN JOSE | CA | 95127 | |
| 5696331 | MARGARET MORGAN | 6401 SETA DRIVE | | | | LANHAM | MD | 20706 | |
| 5696332 | MARGARET N | 3380 NW 44TH CT | | | | CALA | FL | 34482 | |
| 5696333 | MARGARET NELSON | 822 DALE STREET | | | | KINGSPORT | TN | 37660 | |
| 5696334 | MARGARET O BRIEN | 19 WESTMINSTER LANE | | | | MIDDLETOWN | NJ | 07748 | |
| 5696335 | MARGARET O'GILVIE | 132 HENDRICKS AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5696337 | MARGARET PARKER | 6403 E 153RD ST | | | | GRANDVIEW | MO | 64030 | |
| 5696338 | MARGARET PEOPLES | 4672 BEECHGROVE AVE | | | | GARFIELD | OH | 44125 | |
| 5696339 | MARGARET PESQUEIRA | 6627 S WILLOW VISTA DR | | | | TUCSON | AZ | 85756 | |
| 5696341 | MARGARET PIERCE AEGIS LIVING | 950 COUNTRY CLUB DR | | | | MORAGA | CA | 94556 | |
| 5696343 | MARGARET POIST | 628 GRUNDY ST | | | | BALTO | MD | 21224 | |
| 5696344 | MARGARET PROFFITT | THOMAS CRUZ | | | | ADRIAN | MI | 49221 | |
| 5696345 | MARGARET PROKAY | 5245 HAUSERMAN ROAD | | | | CLEVELAND | OH | 44130 | |
| 5696346 | MARGARET PRYOR | PO BOX 536 | | | | BLUE RIDGE SUMMI | PA | 17216 | |
| 5696347 | MARGARET QUERTA | 757 ROCK SPRINGS | | | | LA SVEGAS | NV | 84026 | |
| 5696348 | MARGARET QUICK | 2531 SAMSNEAD HWY | | | | HOTSPRINGS | VA | 24484 | |
| 5696349 | MARGARET QUINN | 15261 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| 5696350 | MARGARET REECE | 768 BLUE SPRINGS ROAD | | | | ELIZABETHTON | TN | 37643 | |
| 5696351 | MARGARET RICHARDSON | 17924 OAKRIDGE GARDEN LN | | | | HAGERSTOWN | MD | 21740 | |
| 5696353 | MARGARET ROBL | 44 HIGHLAND TERRACE | | | | DONORA | PA | 15033 | |
| 5696354 | MARGARET RODRIGUEZ | C 13 39 RES JARDINES DE SAN FERN | | | | TOA ALTA | PR | 00953 | |
| 5696355 | MARGARET ROSCHIVAL | 1910 WINTERPARK DRIVE | | | | PARMA | OH | 44134 | |
| 5696356 | MARGARET ROUSE | CXXXXXX | | | | ALBUQUERQUE | NM | 87111 | |
| 5696357 | MARGARET SCHAD | 2549 COUNTY RT 17 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5844465 | Margaret Scherz (124 Hickory Lane Port Orange FL 32128) | Chanfrau & Chanfrau | William M. Chanfrau, Jr. | 701 North Peninsula Drive | | Daytona Beach | FL | 32118 | |
| 5696358 | MARGARET SCHILB | 9723 FORREST CREEK DR | | | | FORT WAYNE | IN | 46835 | |
| 5696359 | MARGARET SCHMITT | 10231 BERKSHIRE RD | | | | MINNEAPOLIS | MN | 55437 | |
| 5696360 | MARGARET SCHOCH | 926 E NORWOOD AVE | | | | PEORIA | IL | 61603 | |
| 5696361 | MARGARET SHATTUCK | 345 EAST WELLS RD | | | | WELLS | VT | 05774 | |
| 5696362 | MARGARET SHYNE | 20806 S WESTERN AVE | | | | TORRANCE | CA | | |
| 5696363 | MARGARET SINGLETARY | 4626 CASTILE WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5696364 | MARGARET SMITH | NONE | | | | FLORAL PARK | NY | 11001 | |
| 5696365 | MARGARET STEPHENS | 13400 SHERMAN WAY | | | | VALLEY GLEN | CA | 91605 | |
| 5696366 | MARGARET STERNETT | 2759 EASY ST | | | | SEVIERVILLE | TN | 37862 | |
| 5696368 | MARGARET TANIS | 159 S LEXINGTON AVE APT 5J | | | | WHITE PLAINS | NY | | |
| 5696369 | MARGARET TAYLOR L | 10708 GREENWOOD RD 3 | | | | KANSAS CITY | MO | 64134 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696370 | MARGARET TEMPLE | 741 NORTH WHEELING | | | | TOLEDO | OH | 43605 | |
| 5696371 | MARGARET TENORIO | 1406 HERTS SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5696372 | MARGARET TESSIER | 1448 T STREET NORTH WEST | | | | WASHINGTON | DC | 20009 | |
| 5696373 | MARGARET THOMAS | 84-754 ALA MAHAKU APT 34A | | | | WAIANAE | HI | 96792 | |
| 5696374 | MARGARET TORRES | PO BOX 1213 NONE | | | | SAHUARITA | AZ | 85629 | |
| 5696375 | MARGARET TUCKER | 231 CULPEPPER | | | | PINE MOUNTAIN | GA | 31822 | |
| 5696376 | MARGARET TURNER | 7600 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5696377 | MARGARET TYLER | 118 RIVERBIRCH DR | | | | AIKEN | SC | 29803 | |
| 5696378 | MARGARET VANBIBER | XXX | | | | SUISUN CITY | CA | 94585 | |
| 5696379 | MARGARET VIOLA | 23045 WELLS RD | | | | PICAYUNE | MS | 39466 | |
| 5696381 | MARGARET W LOGAN | 13538 MARTINSVILLE HWY | | | | CASCADE | VA | 24069 | |
| 5696382 | MARGARET WALTERS | 30 79TH DR SE | | | | LAKE STEVENS | WA | | |
| 5696384 | MARGARET WATERS | 201 ELM ST | | | | CENTREVILLE | MD | 21617 | |
| 5696385 | MARGARET WEAVER | 513 E MYRTLE AVE | | | | VISALIA | CA | 93292 | |
| 5696389 | MARGARET WILLIAMS | 1268 DOWNING ST | | | | IMPERIAL BCH | CA | 91932 | |
| 5696390 | MARGARET WILLIS | 1503 CONGRESS LN | | | | CHICAGO HTS | IL | | |
| 5696392 | MARGARETA HERNANDEZ | 900 CENTURY DR 80 | | | | SOUTH OGDEN | UT | 84404 | |
| 5696393 | MARGARETE STARK | 12957 STARKS DR | | | | LAUREL | DE | 19956 | |
| 5696394 | MARGARETT JAMES | 235 FOREST CIR | | | | SUMMERVILLE | SC | 29483 | |
| 5696395 | MARGARETT KELLY | 2395 10TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5696396 | MARGARETTA BENNETT | 2310 LAKOTA LN | | | | SAINT CLOUD | FL | 34769 | |
| 5696397 | MARGARETTA MANIGO | PLEASE ENTER HERE | | | | NEWARK | NJ | 07104 | |
| 5696398 | MARGARETTE AMOS | 9820 HARWOOD LN | | | | CHARLOTTE | NC | 28120 | |
| 5696399 | MARGARETTE BAHAWALKER | PO BOX 954 | | | | FORT APACHE | AZ | 85926 | |
| 5696400 | MARGARETTE DAVIS | 6000 KEMP DR NONE | | | | ACWORTH | GA | 30102 | |
| 5696401 | MARGARETTE LEWIS | 2441 E 24TH N | | | | TULSA | OK | 74110 | |
| 5696402 | MARGARETTE SANFORD | 5303 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| 5696403 | MARGARIDA MONTERIO | 599 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 5696404 | MARGARIGT ARCHIBLD | 11 XXX | | | | COMMACK | NY | 11725 | |
| 5696405 | MARGARIT SMITH | PO BOX 184 | | | | MORGAN HILL | CA | 95038 | |
| 5696406 | MARGARITA ACEVEDO | C WILSON NUM-36 | | | | CATANO | PR | 00962 | |
| 5696407 | MARGARITA AGUILAR | 2902 TERMAN | | | | LAREDO | TX | 78046 | |
| 5696408 | MARGARITA ALBERT | CEBRADA ARENAS 23 CAMINO MANGUAL | | | | SAN JUAN | PR | 00926 | |
| 5696409 | MARGARITA ALVARADO | 23410 FM 88 | | | | EDCOUCH | TX | 78538 | |
| 5696410 | MARGARITA ASCENCIO | 504 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| 5696411 | MARGARITA AYALA | 1516 HICKORY ST | | | | ERIE | PA | 16502 | |
| 5696412 | MARGARITA BARAJAS | 351 MERCURY DR | | | | NIPOMO | CA | 93444 | |
| 5696413 | MARGARITA BARBER | 7737 NW 9TH AVE | | | | MIAMI | FL | 33150 | |
| 5696414 | MARGARITA BATISTA | BOCARMELITA SECT 3 PALOS | | | | PONCE | PR | 00731 | |
| 5696415 | MARGARITA BRAVO | FUIIHN | | | | SAN JUAN | PR | 00921 | |
| 5696417 | MARGARITA CEDENO RIVERA | BO TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 5696418 | MARGARITA CINTRON | 412 SOMERSET AVE | | | | SALISBURY | MD | 21801 | |
| 5696419 | MARGARITA CONTRERAS | 4501 CENTER ST | | | | BAKERSFIELD | CA | 93306 | |
| 5696420 | MARGARITA CRUZVEGA | BOX 32 PARCELAS VIEJAS | | | | PUNTA SNTIAGO | PR | 00741 | |
| 5696421 | MARGARITA CUEVA | EDIFT APT204 COND RIVE | | | | BAYAMON | PR | 00961 | |
| 5696422 | MARGARITA DE GARCIA | 1797 E 22ND ST | | | | MERCED | CA | 95340 | |
| 5696423 | MARGARITA DE JESUS | MARLEY ADDITIONS | | | | FSTED | VI | 00840 | |
| 5696424 | MARGARITA DENIZA | RR 12 BOX 10362 | | | | BAYAMON | PR | 00957 | |
| 5696425 | MARGARITA ELEFSIADES | 103 PUTNAM ST | | | | PROVIDENCE | RI | 02909 | |
| 5696426 | MARGARITA ESPINOSA | SARAGOSA J 17 VILLA ESPAN | | | | BAYAMON | PR | 00961 | |
| 5696427 | MARGARITA FELICIANO | 71 W 182ND STB | | | | BRONX | NY | 10453 | |
| 5696428 | MARGARITA FERMAINT | PO BOX 695 | | | | TOA BAJA | PR | 00951 | |
| 5696429 | MARGARITA FERNANDEZ | P O BOX 679 | | | | TOA BAJA | PR | 00952 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696430 | MARGARITA FLORES | 1635 CORRIGAN RD | | | | SKIDMORE | TX | 78389 | |
| 5696431 | MARGARITA GARCIA | 132 CONGRSS STREET APT 3 | | | | CHELSEA | MA | 02150 | |
| 5696432 | MARGARITA GOMEZ | 815 WALLACE ST APT G | | | | BAKERSFIELD | CA | 93307 | |
| 5696433 | MARGARITA GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | |
| 5696434 | MARGARITA GUEVARA | COM RAMAL 315 | | | | ISABELA | PR | 00662 | |
| 5696435 | MARGARITA HERNANDEZ | 9630 KIWI AVE | | | | FONTANA | CA | 92335 | |
| 5696436 | MARGARITA HURTADO | 745 WEST CALIELLEGRE DR | | | | PUEBLO WEST | CO | 81007 | |
| 5696437 | MARGARITA JACOBO | 503 E MERTYLE | | | | VISALIA | CA | 93291 | |
| 5696438 | MARGARITA JOVE | TREVI F 2 | | | | SAN JUAN | PR | 00926 | |
| 5696439 | MARGARITA LANTIGUA RONDON | BO CACAO CENTRO CARR 858 KM 45 | | | | CAROLINA | PR | 00985 | |
| 5696440 | MARGARITA LESO | 94 PATTERSON AVE | | | | STRATFORD | CT | 06614 | |
| 5696441 | MARGARITA LOPEZ | 105 SUNKIST AVE | | | | LA PUENTE | CA | 91744 | |
| 5696442 | MARGARITA LUGO | 7533 CECILIA STREET | | | | PICO RIVERA | CA | 90660 | |
| 5696443 | MARGARITA M MENDEZ | 109TEXAS AVE | | | | LEVELLAND | TX | 79336 | |
| 5696444 | MARGARITA MAGEE | 7240 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5696445 | MARGARITA MANTOYA | 723 18 AVE | | | | LAKE COMO | NJ | 07719 | |
| 5696447 | MARGARITA MARQUEZ-ROBLEDO | 1348 E INDIANA AVE | | | | SOUTH BEND | IN | | |
| 5696448 | MARGARITA MARTINEZ | 3375 SW 18TH AVE | | | | ONTARIO | OR | 97914 | |
| 5696449 | MARGARITA MAURAS | HC 1 4538 | | | | ARROYO | PR | 00714 | |
| 5696450 | MARGARITA MCLEAN | 13429 FRANCIS LEWIS BLVD NONE | | | | LAURELTON | NY | | |
| 5696451 | MARGARITA MENA | 10827STUDER BAKER RD 197 | | | | DOWNEY | CA | 90241 | |
| 5696452 | MARGARITA MENDEZ | 218 MOUNTAIN VIEW DR | | | | DALTON | GA | 30721 | |
| 5696453 | MARGARITA MIRELES | P O BOX 293 | | | | SANTA ROSA | NM | 88435 | |
| 5696454 | MARGARITA MORALES | 82402 SOLANO AVE | | | | INDIO | CA | 92201 | |
| 5696455 | MARGARITA MORENO | POBOX 1 | | | | SAN LUCAS | CA | 93954 | |
| 5696456 | MARGARITA NAKAZATO | 5600 RICKENBACKER RD | | | | BELL | CA | 90201 | |
| 5696457 | MARGARITA NEGRON | REPARTO VALENCIA CALLE 8 AE | | | | BAYAMON | PR | 00959 | |
| 5696458 | MARGARITA OSORIO COTO | PO BOX 850 | | | | CEIBA | PR | 00735 | |
| 5696459 | MARGARITA P LUCHE | 1451 TAYLOR AVE 28 | | | | BRONX | NY | 10460 | |
| 5696460 | MARGARITA PADIN | HC 01 | | | | HATILLO | PR | 00659 | |
| 5696461 | MARGARITA PARILLA | 1350 SAN BERNARDINO RD | | | | UPLAND | CA | 91786 | |
| 5696462 | MARGARITA QUINN | 5527 LEWIS AVE APT 1 | | | | TOLEDO | OH | 43612 | |
| 5696463 | MARGARITA RAMIREZ | TIJUANA | | | | CHULA VISTA | CA | 91911 | |
| 5696464 | MARGARITA RAMOS | 8314 TAHONA DRIVE | | | | SILVER SPRING | MD | 20903 | |
| 5696465 | MARGARITA RENDON | 5100 FM 1960 RD W | | | | HOUSTON | TX | 77069 | |
| 5696466 | MARGARITA REYES | RR 01 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 5696467 | MARGARITA ROBLES | URB VEVE CALZADA PROYECTO FEMA | | | | FAJARDO | PR | 00738 | |
| 5696468 | MARGARITA RODRIGUEZ | 2319 SE 2ND ST | | | | TOPEKA | KS | 66607 | |
| 5696469 | MARGARITA ROSARIO GUZMAN | HC01BOX6443 AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00743 | |
| 5696470 | MARGARITA ROTGER | CONDOMINIO SANTA RITA | | | | SAN JUAN | PR | 00921 | |
| 5696471 | MARGARITA SANCHEZ | THE VILLAGE CALLE MANGOR | | | | CEIBA | PR | 00735 | |
| 5696472 | MARGARITA SANDOVAL | 370 ALICE LANE | | | | BLYTHE | CA | 92225 | |
| 5696474 | MARGARITA SANTIAGO | PO BOX 51700 | | | | TOA BAJA | PR | 00950 | |
| 5696475 | MARGARITA SARKIS | 7410 SHOSHONE AVE | | | | VAN NUYS | CA | 91406 | |
| 5696476 | MARGARITA SOLIS | 18165 N DANBERRY | | | | CASA GRANDE | AZ | 85193 | |
| 5696477 | MARGARITA SOTO | URB VISTAS DEL RIO D 1 | | | | ANASCO | PR | 00610 | |
| 5696478 | MARGARITA SOTOMAYOR | 1385 12 ST | | | | CHINO | CA | 91710 | |
| 5696479 | MARGARITA TORRES | PO BOX 336600 | | | | PONCE | PR | 00733 | |
| 5696481 | MARGARITA VALDES | 1139 10 TH ST | | | | COLUSA | CA | 95932 | |
| 5696482 | MARGARITA VALENZUELA | 600 LEE TREVINO APPT 735 | | | | EL PASO | TX | 79935 | |
| 5696483 | MARGARITA VARAGAS PULIDO | | 52401 | | | FORTUNA | CA | 95540 | |
| 5696484 | MARGARITA VAZQUEZ | CARR 172 KM 50 INT | | | | COMERIO | PR | 00782 | |
| 5696485 | MARGARITA VEGA | PO BOX 307 | | | | ENSENADA | PR | 00647 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3899 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696486 | MARGARITA VELASQUES | 306 BLANTON | | | | TEXARKANA | TX | 75501 | |
| 5696487 | MARGARITA VELASQUEZ | 55 LOCKHART ST | | | | WILKESBARRE | PA | 18702 | |
| 5696488 | MARGARITA VELAZQUEZ | MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5696489 | MARGARITA VELEZ | J15 CALLE 10 | | | | VEGA ALTA | PR | 00692 | |
| 5696490 | MARGARITA VILLARREAL | 4902 MARCELLA | | | | LAREDO | TX | 78040 | |
| 5696491 | MARGARITA-NE HARRIS-FERNANDEZ | 394 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5696492 | MARGARITE HALL | 1211 ABRAHAM ST | | | | TALLAHASSEE | FL | 32304 | |
| 5425834 | MARGARITE WILLIAMS | 16525 NORTH EAST 76TH PLACE | | | | HAWTHORN | FL | | |
| 5696493 | MARGARITO A ARAUJO | 207000 SAN JOSE HILLS RD | | | | WALNUT | CA | 91789 | |
| 5696494 | MARGARITO ALENA | 2305 ALE KORNMAN APT D | | | | HARVEY | LA | 70058 | |
| 5696495 | MARGARITO ARELLANO | 1352 W IRVING PARK RD | | | | BENSENVILLE | IL | 60106 | |
| 5696496 | MARGARITO DELGADO | 23536 DECORAH ROAD | | | | DIAMOND BAR | CA | 91765 | |
| 5696497 | MARGARITO DERRICK | 12225 PRUDIE CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5696498 | MARGARITO PECINA | 6502 AVE P APT 19 | | | | LUBBOCK | TX | 79412 | |
| 5696499 | MARGARITTA CRUZZ | 440 WINSOR | | | | JAMESTOWN | NY | 14701 | |
| 5696500 | MARGARIYA VLAZQUEZ | CARR 109 KM 40 | | | | ANASCOPR | PR | 08232 | |
| 5696501 | MARGARTE RIDGE | 211 RENREW ST | | | | ARLINGTON | MA | 02476 | |
| 5425836 | MARGAUX RAINEY | 6254 AGNES AVE | | | | NORTH HOLLYWOOD | CA | | |
| 5696502 | MARGAY PINKNEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 16503 | |
| 5696503 | MARGE CONTENT | 1050 ESSEX ST APT 411 | | | | SAN DIEGO | CA | 92103 | |
| 5696504 | MARGE FITZGERALD | HAVIS | | | | WARMINSTER | PA | 18974 | |
| 5696505 | MARGE HADDAD | 7580 SELWICK DR | | | | PARMA | OH | 44129 | |
| 5696506 | MARGE MEYERS | 2703 E FT LOWELLRD | | | | TUCSON | AZ | 85716 | |
| 5696507 | MARGE PRIOLA | 20 APPLEBY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5696508 | MARGELYNN SUSAN | PO BOX 366 | | | | MCNARY | AZ | 85930 | |
| 5696509 | MARGERET RAMIREZ | 734 E ROGER RD APT 209 | | | | TUCSON | AZ | 85719 | |
| 5696510 | MARGERITA HERRERA | 3608 62 ST WEST | | | | FT MEYERS | FL | 33971 | |
| 5696511 | MARGERY BROTHERS | 15 LAMBERT ST 1306 | | | | CAMBRIDGE | MA | 02141 | |
| 5696512 | MARGERY BROWN | XXXXXX | | | | WALDORF | MD | 20601 | |
| 5696513 | MARGESON KAREN | 3705 HIGHWA 73 E | | | | CONCORD | NC | 28025 | |
| 5696515 | MARGET BACAK | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |
| 5696516 | MARGET HARRIS | 1021 COLUMBIA | | | | MAGNOLIA | AR | 71753 | |
| 5696517 | MARGGIE CELAYA | 12429 SOUTHERN BAYOU PL | | | | TAMPA | FL | 33612 | |
| 5696518 | MARGHERITA ROBINSON | 406 BUNCOMBE ST | | | | WOODRUFF | SC | 29388 | |
| 5696519 | MARGIE | 45 GRIFFIN RD | | | | PIEDMONT | SC | 29673 | |
| 5696520 | MARGIE A JOHNSON | 570 ALMTRA AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5696521 | MARGIE ARAUD | 532 SOUTH BRIDGE ST 1A | | | | HOLYOKE | MA | 01040 | |
| 5696522 | MARGIE BARNWELL | 123 PLESANT STREET | | | | MALDEN | MA | 02148 | |
| 5696523 | MARGIE BASKERVILLE | 16 WOODCROFT ST | | | | SANFORD | NC | 27332 | |
| 5696524 | MARGIE CAROCCI | 20 TOWERHILL LANE | | | | VANDERBILT | PA | 15486 | |
| 5696525 | MARGIE CHAPMAN | 4015 ORCHARD LANE | | | | GROVE CITY | OH | 43123 | |
| 5696526 | MARGIE CLARK | 405 MONETTE ST | | | | NATCHEZ | MS | 39120 | |
| 5696527 | MARGIE COLBERT | 10800 INDIAN HEAD HWY | | | | FORT WASHINGTON | MD | 20744 | |
| 5696528 | MARGIE CRAWFORD | 6301 ZENIA AVE | | | | TULSA | OK | 74337 | |
| 5696529 | MARGIE FAVORS | 1241 S TAYLOR ST | | | | PHILADELPHIA | PA | 19146 | |
| 5696530 | MARGIE FIELDS | 778 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5696531 | MARGIE GALAN | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5696532 | MARGIE GREEN | 31 BEVERLY RD | | | | LAKE GROVE | NY | 11755 | |
| 5696533 | MARGIE GWINN | 1341 BKAJEKY CIR SW UNIT 303 | | | | WARREN | OH | 44485 | |
| 5696534 | MARGIE JIMENEZ | 1001 N INDIANA APT 2601 | | | | CANYON | TX | 79015 | |
| 5696535 | MARGIE JONES | 10956 BARKER TEN MILE RD | | | | ST PAULS | NC | 28384 | |
| 5696537 | MARGIE KING | 118 DENVER AVE | | | | DURHAM | NC | 27704 | |
| 5696538 | MARGIE L COELLO | 3839 AMANDA ST 133 | | | | WEST COVINA | CA | 91782 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696539 | MARGIE LASIEWICKI | 776 RUMSON RD | | | | ROCHESTER | NY | 14616 | |
| 5696540 | MARGIE LEWIS | 131 JERSEY STREET | | | | STATEN ISLAND | NY | 10301 | |
| 5696541 | MARGIE LILES | 121 CHADAMWOOD | | | | CARY | NC | 27511 | |
| 5696542 | MARGIE MANZANERO | 6259 NORTH LAKE BLVD | | | | CARNELIAN BAY | CA | 96140 | |
| 5696543 | MARGIE MAYER | 930 N RODENY | | | | HELENA | MT | 59602 | |
| 5696544 | MARGIE MCDANIEL | 6710 E 91ST | | | | TULSA | OK | 74133 | |
| 5696546 | MARGIE MITCHAM | 6627 N ASHLAND AVE | | | | CHICAGO | IL | 60626 | |
| 5696548 | MARGIE MURRAY | 4400 WARMSPRING RD APT 72 | | | | COLUMBUS | GA | 31909 | |
| 5696550 | MARGIE OSBORN | 4269 WOODLAND TER | | | | BEAVERCREEK | OH | 45430 | |
| 5696551 | MARGIE PEREZ | 7012 VICTORIA AVE APT 5 | | | | HIGHLAND | CA | 92346 | |
| 5696552 | MARGIE RHODES | 3203 N 8TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5696553 | MARGIE ROBLES | URB MONTE BELLO BUZON 4018 | | | | HORMIGUEROS | PR | 00660 | |
| 5696554 | MARGIE SAGGESE | 323 RACE ST | | | | CLEARFIELD | PA | 16830 | |
| 5696556 | MARGIE SPARROW | 164 NICKERSON HILL RD | | | | READFIELD | ME | 04355 | |
| 5696557 | MARGIE STEMPEL | 6621 FIELD WAY | | | | EDINA | MN | 55436 | |
| 5696558 | MARGIE VALENZUELA | 6440 RICHWOOD RD | | | | ODESSA | TX | | |
| 5696559 | MARGIE VICTOR | 3709 GAZELLE LANE | | | | PEARLAND | TX | 77584 | |
| 5696560 | MARGIE VINES | 1851 DAVIS ST APT4 | | | | CAMDEN | NJ | 08103 | |
| 5696561 | MARGIE YAPP | 239 SPRINGDALE ST NONE | | | | ATHENS | GA | 30606 | |
| 5696562 | MARGIER MARGIER | 208 W REEVES ST | | | | SLOCOMB | AL | 36375 | |
| 5696563 | MARGIN ANNETTE | 2624 DERUM ST | | | | TAMPA | FL | 33605 | |
| 5696564 | MARGITA WILLIAM | 917 WEST GRANT AVE | | | | DUQUESNE | PA | 15110 | |
| 5696565 | MARGO BOLLETTIERO | 70 MARTIN AVE | | | | NORTH ANDOVER | MA | 01845 | |
| 5696566 | MARGO BOX | 2220 18TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5696567 | MARGO BROWN | 167 COUNTY ROAD 711 | | | | ATHENS | TN | 37303 | |
| 5696568 | MARGO CARNS | 115 SUNRISE DR | | | | WINNEBEGO | NE | 68071 | |
| 5425840 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | | |
| 4868139 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32202 | |
| 5696569 | MARGO L HILL | 6811 ASKEW AVE | | | | KANSAS CITY | MO | 64130 | |
| 5696570 | MARGO MANNING | 3181 ANDERSON RD | | | | ANTIOCH | TN | 37013 | |
| 5696571 | MARGO MATHIS | 1215 WEST 10TH ST APT 1002 | | | | CLEVELAND | OH | 44113 | |
| 5696572 | MARGO MCKINNEY L | 10046 GROSVENOR | | | | ST LOUIS | MO | 63137 | |
| 5696573 | MARGO MCLNTYRE | 10100 TEXAS TERRACE | | | | UPPER MARLBOR | MD | 20774 | |
| 5696574 | MARGO PARM | 16 LAWNDALE CT APT B | | | | HENDERSON | KY | 42420 | |
| 5425842 | MARGO TENORIO | PO 52141 | | | | AMARILLO | TX | | |
| 5696575 | MARGO YATES | 754 E 222ND ST | | | | CLEVELAND | OH | 44123 | |
| 5696576 | MARGOLIES JEFF | 36 30TH AVE NONE | | | | VENICE | CA | 90291 | |
| 5456197 | MARGOLIS ANDREW | 2011 NEWTON DRIVE | | | | KILLEEN | TX | | |
| 5696577 | MARGONO JENNIFER | 104 UNION DR | | | | DURHAM | NC | 27708 | |
| 5696578 | MARGORIE CONCEPCION | COND FONTANA TOWERS APT 809 | | | | CAROLINA | PR | 00983 | |
| 5696579 | MARGORIE FRANKLIN | 2652 TROOST AVE | | | | KANSAS CITY | MO | 64108 | |
| 5696580 | MARGOT GARCIA | 268 W LANCASTER RD | | | | EL CENTRO | CA | 92243 | |
| 5696581 | MARGOT HOWARD | 102 COURTLAND DR | | | | VINTON | VA | 24179 | |
| 5696582 | MARGOT TINGLE | 21 PERPEN COURT WEST | | | | NEWARK | DE | 19702 | |
| 5696583 | MARGOWSKI KAREN | 326 CALTON ST | | | | BUFFALO | NY | 14204 | |
| 5696584 | MARGOY SEPULVEDA | 3520 BIG CHIEF DRIVE | | | | LHC | AZ | 86406 | |
| 5456198 | MARGRABE WILLIAM | 2307 LINCOLN AVE | | | | GRANITE CITY | IL | | |
| 5456199 | MARGRAF PETER | 750 ANCHORAGE LN | | | | PALM HARBOR | FL | | |
| 5696585 | MARGRET ALLEN | 1443 E FEEMSTER AVE | | | | VISALIA | CA | 93292 | |
| 5696586 | MARGRET ELLIOTT | 165 COLONY ST | | | | DOVER | AR | 72837 | |
| 5696587 | MARGRET FINNEY | 200 TUNNEL RD APT 533 | | | | ASHEVILLE | NC | 28805 | |
| 5696588 | MARGRET GLOVER | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | |
| 5696589 | MARGRET LINCH | 2506 C ST | | | | MCKEESPORT | PA | 15133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696590 | MARGRET M TARRER | 408 PULASKI AVE | | | | RICHMOND | VA | 23222 | |
| 5696591 | MARGRET MARY | 4626 RT 152 | | | | LAVELLTETT | WV | 25535 | |
| 5696592 | MARGRET NOTES | 36529 S GOLF COURSE DR | | | | TUCSON | AZ | 85739 | |
| 5696593 | MARGRET RICKS | 6706 SURRATTS RD | | | | CLINTON | MD | 20735 | |
| 5696594 | MARGRET RODRIGUEZ | 50124 | | | | AUSTIN | TX | 78751 | |
| 5696595 | MARGRET SMITH | 12 PROSPECT PLACE | | | | HEMPSTER | NY | 11550 | |
| 5696596 | MARGRET UNPINGCO | 1145 2ND ST STE A | | | | BRENTLY | CA | 94513 | |
| 5696597 | MARGRET WILLIS | 1503 CONGRESS | | | | FORD HEIGHTS | IL | 60411 | |
| 5696598 | MARGRET WRIGHTS | 1500 SUNELEST CIRCLE | | | | SUN VALLEY | NV | 89433 | |
| 5696599 | MARGRETT BRASHAW | 1012 D NOLAN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5696600 | MARGUAREE BRANYON | 525 SABLE VIEW LANE | | | | COLLEGE PARK | GA | 30349 | |
| 5425844 | MARGUERATE L | 7108 CEDAR DONNE CIR | | | | SIMPSONVILLE | SC | | |
| 5696601 | MARGUERITA TESSLER | PO BOX 1226 | | | | WHITERIVER | AZ | 85941 | |
| 5425846 | MARGUERITE & THOMAS WAGGENER | 1188 ANGELFISH TERRACE | | | | FREMONT | CA | | |
| 5696602 | MARGUERITE BAPTISTE | 67 GLENDALE AVE | | | | BROCKTON | MA | 02301 | |
| 5696603 | MARGUERITE BELLIDO | 11711 MEMORIAL DR 374 | | | | HOUSTON | TX | 77024 | |
| 5696604 | MARGUERITE CLARKE | 12 HEARTH LN | | | | WESTBURY | NY | 11590 | |
| 5696605 | MARGUERITE DIFFEE | 7065 SE BIRCHWOOD LN NONE | | | | STUART | FL | 34997 | |
| 5696606 | MARGUERITE GIINITAS | 4 FIELDBROOK AVE | | | | CLINTON | CT | 06413 | |
| 5696607 | MARGUERITE L HARRIS | 3523 PRESERVE RUN TRL | | | | LOGANVILLE | GA | | |
| 5696608 | MARGUERITE L THOMPSON | 7187 SPORTSMANS DR | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5696609 | MARGUERITE MALEK | 713 S MASHTA DRIVE | | | | KEY BISCAYNE | FL | 33149 | |
| 5696610 | MARGUERITE OWENS | 421 NICHOLSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5696611 | MARGUERITE PATE | 911 PROSPECT AVE | | | | VALLEJO | CA | 94592 | |
| 5696612 | MARGUERITE SMITH | 1907 AISQUITH ST | | | | BALTIMORE | MD | 21218 | |
| 5696613 | MARGUERITE VICTOR | 704 GREENWOOD ST | | | | MORGAN CITY | LA | 70359 | |
| 5696614 | MARGUERITE WASHINGTON | 468 PENNSYLVANIA AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5696615 | MARGUERITEA ALBANESO | PO BOX 474 | | | | WELLSVILLE | OH | 43968 | |
| 5456200 | MARGULIES DAVID | 13 BUNTING DR | | | | CHESTERFIELD | NJ | | |
| 4819249 | MARGULIES, LORI | Redacted | | | | | | | |
| 5696616 | MARGURITE THOMAS | 1405 SOUTHERN AVE | | | | OXON HILL | MD | 20745 | |
| 5696617 | MARGUS CHRISTINA | WILMINGTON | | | | DELCO | NC | 28436 | |
| 5696618 | MARHA NEWBERRY | 5252 WASHBURN RD | | | | HILLSBORO | OH | 45133 | |
| 5456201 | MARHALL ELOISE | 3145 FALLING BROOK LANE | | | | BOISE | ID | | |
| 4627118 | MARHEFKA, MELISSA | Redacted | | | | | | | |
| 5456202 | MARHER GREG | 284 BEACHWOOD LN | | | | YORKTOWN HEIGHTS | NY | | |
| 5456203 | MARHNES HAROLD | 3295 8 MISSION TRAIL 373 | | | | LAKE ELSINORE | CA | | |
| 5696619 | MARHONDA M HUNTER | 7302 AVALON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5696620 | MARHTA MEJIA | 111 MAROON COURT | | | | FREDERICK | MD | 21702 | |
| 5696621 | MARI ANN OLOFSSON | 39647 RANCHWOOD DR | | | | MURRIETA | CA | 92563 | |
| 5696622 | MARI BEDENBAUGH | 681 OLD DUTCH RD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5696623 | MARI BOND | RR 5 BOX 4166 | | | | SAYLORSBURG | PA | 18353 | |
| 5696624 | MARI CASTRO | NUEVA VIDA CALLE8B | | | | PONCE | PR | 00728 | |
| 5696625 | MARI E MOSS | 1111 NORTH MAPLE | | | | RAPID CITY | SD | 57701 | |
| 5696626 | MARI ELENA | 9999 NW 89 AVE STE 6 | | | | DORAL | FL | 33178 | |
| 5696627 | MARI FERNANDEZWONG | 12 MAIN ST | | | | WATSONVILLE | CA | 95019 | |
| 5696628 | MARI J REYES | 941 S FORD BLVD | | | | LA | CA | 90022 | |
| 5696629 | MARI JIMENEZ | PO BOX 670 | | | | TOPPENISH | WA | 98948 | |
| 5696630 | MARI KENNEDY | 1901 N SANDCASTLE DR APT D | | | | WARSAW | IN | 46582 | |
| 5696631 | MARI LEMUS | 1005 S GILBERT ST | | | | HEMET | CA | 92544 | |
| 5696632 | MARI LOPEZ | 555 E MAIN ST | | | | STOCKTON | CA | 95202 | |
| 5696633 | MARI M RAMOS | JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 5696634 | MARI MACHADO | 75 W 11ST APT 14 | | | | HIALEAH | FL | 33010 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696636 | MARI MANCILLA | 105 W 8TH ST | | | | WAPATO | WA | 98951 | |
| 5696637 | MARI MARILLO | 42338 | | | | HAYWARS | CA | 94544 | |
| 5696638 | MARI MELENDEZ | HC 03 BOX 8872 | | | | BARRANQUITAS | PR | 00794 | |
| 5696639 | MARI MOHILL | 45015 CARROT LN | | | | AGUANGA | CA | 92536 | |
| 5696640 | MARI MORALES | 510 LISBON ST | | | | PERRIS | CA | 92571 | |
| 5696641 | MARI ORTEGA | 35008 N 79TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5696642 | MARI ORTIZ | 9323 SOMERSET RD 1201 | | | | CHARLOTTE | TX | 78011 | |
| 5696644 | MARI PONCE | 7836 KIELY RD 5E | | | | VINTON | TX | 79821 | |
| 5696645 | MARI RIOS | 94 BEECH | | | | BASSETT | VA | 24055 | |
| 5696646 | MARI TREJO | PO BOX 747 | | | | HURON | CA | 93234 | |
| 5696647 | MARI URBAN | 158 SCOTTFIELD DR | | | | BROOKSIDE | DE | 19713 | |
| 5696648 | MARI WATKINS | 2396 STONE DRIVE SW | | | | LILBURN | GA | 30047 | |
| 5696649 | MARI ZALESKY | 363A HIOLANI | | | | PAPAALOA | HI | 96768 | |
| 5696650 | MARIA | ZCALLEPARQUE | | | | BAYAMON | PR | 00961 | |
| 5696651 | MARIA A BARRIOS | 1317 N OAK ST | | | | ALTON | TX | 78573 | |
| 5696652 | MARIA A FIGUEROA | 915 RIMPAU AVE | | | | CORONA | CA | 92879 | |
| 5696653 | MARIA A JIMENEZ RIVERA | URB MONTE CASINO HIGHTS 306 | | | | TOA ALTA | PR | 00953 | |
| 5696654 | MARIA A JOHNSON | PO BOX 5054 | | | | KINGSHILL | VI | 00851 | |
| 5696655 | MARIA A LIPSCOMB | 1425 HARFORD SQAURE DR | | | | EDGEWOOD | MD | 21040 | |
| 5696656 | MARIA A MOUSOURAKIS | 922 MAIN ST | | | | NASHVILLE | TN | 37206 | |
| 5696657 | MARIA A OSORIO | 2419 YOUNG DR | | | | AUGUSTA | GA | 30906 | |
| 5696658 | MARIA A SUAREZ DIAZ | PO BOX 370204 | | | | CAYEY | PR | 00737 | |
| 5696659 | MARIA A VAZQUEZ | EL LLANO CARR2 | | | | BAYAMON | PR | 00961 | |
| 5696660 | MARIA A WARD | 6701 BLOCKHOUSE RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5696661 | MARIA ABREU | 36 HOOVER AVENUE | | | | BROCKTON | MA | 02301 | |
| 5696662 | MARIA ACEVES | 809 N PARK | | | | CASPER | WY | 82601 | |
| 5696663 | MARIA ACOSTA | 505 NW 7TH APT J-22 | | | | LAWTON | OK | 73507 | |
| 5696664 | MARIA ADAME | 1635 HARLEM AVE APT 2E | | | | BERWYN | IL | 60402 | |
| 5696665 | MARIA ADKINS | 9107 ROCKEFELLER ST | | | | BAKERSFIELD | CA | 93311 | |
| 5696666 | MARIA AGLIAM | 91-362 MAKALEA ST | | | | EWA BEACH | HI | 96706 | |
| 5696667 | MARIA AGUAS | 11820 SE 227TH PL | | | | KENT | WA | 98031 | |
| 5696668 | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | |
| 5696669 | MARIA AGUILAR DE TORRES | 12705 MONTANA EP 408 | | | | EL PASO | TX | 79938 | |
| 5696670 | MARIA AGUILERA | 4283 EDIN SE | | | | SALEM | OR | 97317 | |
| 5696671 | MARIA AGUIRRE | 300 FOLIAGE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5696672 | MARIA AGULIAER | 1020 JEFERSON APT 203 | | | | CLOVIS | CA | 93611 | |
| 5696673 | MARIA ALANIS | PO BOX 542 | | | | RIO GRANDE CY | TX | 78582 | |
| 5696674 | MARIA ALDABA | 3204 CHAMBORD ST | | | | LAS VEGAS | NV | 89117 | |
| 5696675 | MARIA ALDADA | PLEASE ENTER ADRESS | | | | DALTON | GA | 30721 | |
| 5696676 | MARIA ALEJANDRE | 326 MAJOR AVE | | | | SOLEDAD | CA | 93960 | |
| 5696677 | MARIA ALEJANDRES | 4346 FLORENCE AVE | | | | BELL | CA | 90201 | |
| 5696678 | MARIA ALEJO | 370 SMALLEY AVE | | | | HAYWARD | CA | | |
| 5696679 | MARIA ALICI CORNEJO | 2956 PLAZA ST | | | | RIVERSIDE | CA | 92507 | |
| 5696681 | MARIA ALICIA | XXXX | | | | MIAMI | FL | 33190 | |
| 5696682 | MARIA ALICIA LOZANO-PINEDA | 609 E RIOD GRANDE APT 6 | | | | EL PASO | TX | 79902 | |
| 5696683 | MARIA ALISEA | 1420 PROSPECT STREET | | | | PALATKA | FL | 32177 | |
| 5696684 | MARIA ALLEN | XXXX | | | | HENDERSON | NV | 89052 | |
| 5696685 | MARIA ALONSO | 14933 SW 104TH STAPT-21 | | | | MIAMI | FL | 33196 | |
| 5696686 | MARIA ALONZO | 5450 SUNCREST DR APT 6A | | | | EL PASO | TX | 79912 | |
| 5696687 | MARIA ALRARO-ROMAN | 3214 10TH ST | | | | ROCKFORD | IL | 61109 | |
| 5696688 | MARIA ALVARADO | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342 | |
| 5696689 | MARIA ALVARENGA | 1308 SIERRA SPRINGS 2010 | | | | BEDFORD | TX | 76021 | |
| 5696690 | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696691 | MARIA AMAYA | 2388 KAREN DRIVE | | | | SANTA CLARA | CA | 95050 | |
| 5696692 | MARIA AMBRIZ | 11319 DELANO ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5696693 | MARIA ANA | 1870 SHERIDAN ROAD | | | | KENOSHA | WI | 53140 | |
| 5696694 | MARIA ANA GARCIA-PADILLA | 4427 S TROY ST | | | | CHICAGO | IL | 60632 | |
| 5696695 | MARIA ANAYA | 3737 BROAD ST | | | | ROSEBURG | OR | 97471 | |
| 5696696 | MARIA ANCATEEO | 6280 SW 56TH ST | | | | HOLLYWOOD | FL | 33021 | |
| 5696697 | MARIA AND SILVESTRE DACRUZ | 36 SANDE AVE | | | | NAUGATUCK | CT | 06770 | |
| 5696698 | MARIA ANDERSON | 132 N JETTY DR | | | | ORANGE | CA | 92868 | |
| 5696699 | MARIA ANDERSONN | 13371 ZARAMORE LN | | | | GARDEN GROVE | CA | 92843 | |
| 5696700 | MARIA ANDRADE | 1437 83RD AVENUE | | | | OAKLAND | CA | 94621 | |
| 5696702 | MARIA ANZELMO | 19501 W COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | |
| 5696703 | MARIA APONTE | P MB92 RR11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 5696704 | MARIA AQUINO | 11150 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| 5696705 | MARIA ARAUJO | 610 FRONT ST | | | | EARLIMART | CA | 93219 | |
| 5696706 | MARIA ARBONA | URB RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 5696707 | MARIA ARCE | 1702 N KIMBALL AVE | | | | CHICAGO | IL | 60647 | |
| 5696709 | MARIA ARMAS | 4250 E PRESIDIO RD | | | | TUCSON | AZ | 85712 | |
| 5696710 | MARIA ARMSTRONG | 625 TOTMAN CT | | | | PATTERSON | CA | 95363 | |
| 5696711 | MARIA ARREOLA | 4200-4218 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | |
| 5696712 | MARIA ARRIAGA | 422 E ORANGE AVE | | | | EL CENTRO | CA | 92243 | |
| 5696714 | MARIA ARRTOLA | 255 W WOLFE ST | | | | OXNARD | CA | 93033 | |
| 5696715 | MARIA AUZENNE | 7480 GARFIELD ST | | | | NEW ORLEANS | LA | 70118 | |
| 5696716 | MARIA AVARENGA | 2214 BRECREST ST | | | | HOUSTON | TX | 77093 | |
| 5696717 | MARIA AVILA | 83880 AVE 48 | | | | INDIO | CA | 92201 | |
| 5696718 | MARIA AVILES | VILLA ALEGRE CALLE 2 C6 | | | | GURABO | PR | 00778 | |
| 5696719 | MARIA AVINA | 629 MAIN STREET PMB 104 | | | | WATSONVILLE | CA | 95076 | |
| 5696720 | MARIA AYALA | EDI 38 APR 361 | | | | CATANO | PR | 00962 | |
| 5696721 | MARIA AYAR | 350 S WILLOW AVE SP 118 | | | | RIALTO | CA | 92376 | |
| 5696722 | MARIA AZIZI | 9128 W 137TH ST NONE | | | | SAVAGE | MN | 55378 | |
| 5696723 | MARIA BAEZ | METROPOLITAN TOWER TORRE3 APT308 | | | | SAN JUAN | PR | 00921 | |
| 5696724 | MARIA BAGINSKI | 401 E LINCOLN ST | | | | MT PROSPECT | IL | 60056 | |
| 5696725 | MARIA BAIRES | 1520 FOREST ST | | | | RICHMOND | CA | 94801 | |
| 5696726 | MARIA BAKER | 3652 MISSION DR C | | | | CLERMONT | IN | 46224 | |
| 5696727 | MARIA BANDEIRA | | 10000 | | | CHELSEA | MA | 02150 | |
| 5696728 | MARIA BARBER | URB PABELLONES CALLE GUETEMALA 370 | | | | TOA BAJA | PR | 00949 | |
| 5696729 | MARIA BARBOSA | 41 HAMILTON AVE | | | | BROCKTON | MA | 02302 | |
| 5696731 | MARIA BARRAZA | 715 ELTON PL | | | | SALINAS | CA | 93905 | |
| 5696732 | MARIA BARRERA | 10407 BEN VENUE ST | | | | CROSBY | TX | 77532 | |
| 5696733 | MARIA BARRETO | CALLE 23 CASA 47 | | | | SAN JUAN | PR | 00924 | |
| 5696734 | MARIA BARRETT | 2124 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5696735 | MARIA BARRIO | NONE | | | | AGUADILLA | PR | | |
| 5696736 | MARIA BARRIOS | 588 12 29 RD | | | | GRAND JCT | CO | 81504 | |
| 5696737 | MARIA BARRON | PO BOX 854 | | | | CASHON | AZ | 85329 | |
| 5696738 | MARIA BARROS | 60 RESERVOIR ST | | | | BROCKTON | MA | 02301 | |
| 5696739 | MARIA BASURTO | 12988 MORNING DEW CT | | | | CORONA | CA | 92880 | |
| 5696740 | MARIA BATISTA | 200 BUCHANNAN | | | | TAFT | CA | 93268 | |
| 5696741 | MARIA BATRES | 1602 SAN FRANCISCO | | | | LAREDO | TX | 78040 | |
| 5696742 | MARIA BAUTISTA | 8227 NW 66TH ST | | | | MIAMI | FL | 33195 | |
| 5696743 | MARIA BAZA | 5671 HW 32 WEST | | | | DOUGLAS | GA | 31533 | |
| 5696744 | MARIA BECERRA | 1947 ACACIA AVE | | | | ANTIOCH | CA | 94509 | |
| 5696745 | MARIA BENAVEDEZ | 701 AVENUE C | | | | LAFERIA | TX | 78559 | |
| 5696746 | MARIA BENEGAS | 5335 GRANDVIEW AVE | | | | ODESSA | TX | 79762 | |
| 5696747 | MARIA BENITA TORRES | 509 E ROCHESTER ST | | | | AKRON | IN | 46910 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696748 | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | |
| 5696749 | MARIA BENITEZ SANTANA | CALLE 254 HN-28 | | | | CAROLINA | PR | 00983 | |
| 5696750 | MARIA BERGER | 8851N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| 5696751 | MARIA BERMUDEZ | HC 43 BOX 0770 | | | | CAYEY | PR | 00736 | |
| 5696752 | MARIA BERNAL | 3530 LAS TUNES PLACE | | | | OXNARD | CA | 93033 | |
| 5696753 | MARIA BERSAMIRA | 14811ROSCOEBLVD | | | | VAN NUYS | CA | 91402 | |
| 5696754 | MARIA BERUMEN | 1077 WESTERN STREET | | | | SANTA MARIA | CA | 93458 | |
| 5696755 | MARIA BEVERLY | 4456NW 72 AVE | | | | MIAMI | FL | 33166 | |
| 5696756 | MARIA BIRDEN | 9949 SE Citadel St | | | | Clackamas | OR | 97015-9146 | |
| 5696758 | MARIA BOJORQUEZ | 79415 IMPERIAL HWY APT 6 | | | | DOWNEY | CA | 90242 | |
| 5696759 | MARIA BOLANOS | 7725S CORPORATE DR APT 13 | | | | HOUSTON | TX | 77036 | |
| 5696760 | MARIA BONAGA | 1002 LAKEHURST RD | | | | WAUKEGAN | IL | | |
| 5696762 | MARIA BONET | 5101 CASSAT AVE | | | | ORLANDO | FL | 32808 | |
| 5696763 | MARIA BONILLA | XXXX | | | | MIAMI | FL | 33125 | |
| 5696764 | MARIA BOON | CALLE TOLEDO 626 | | | | HATO REY | PR | 00921 | |
| 5696765 | MARIA BORITZER | 522 N KAINALU DR | | | | KAILUA | HI | 96734 | |
| 5696766 | MARIA BORREGO | 1920 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 5696767 | MARIA BORRERO | CALLE MAMEY 48 | | | | ANASCO | PR | 00610 | |
| 5696768 | MARIA BOULUKUS | 238 ELM ST | | | | CAMBRIDGE | MA | 02139-1428 | |
| 5696769 | MARIA BOURDOIN | HC 56 BOX 38300 | | | | AGUADA | PR | 00602 | |
| 5696770 | MARIA BOWER | 5732 MAIN ST | | | | MAYS LANDING | NJ | 08330 | |
| 5696771 | MARIA BRAMBILA | 506 BATAAN CIR | | | | EL PASO | TX | 79903 | |
| 5696772 | MARIA BRANCHFLOWER | 28221 SHORE | | | | MISSION VIEJO | CA | 92692 | |
| 5696773 | MARIA BRIDGES | 333 SOUTH MAIN STREET | | | | HOLDEN | ME | 04429 | |
| 5696774 | MARIA BRIESNO | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | |
| 5696775 | MARIA BRITO | 1004 LOS CIELOS CIRCLE | | | | DONNA | TX | 78537 | |
| 5696776 | MARIA BROWN | 201 NORTH WEST STR | | | | BANGS | TX | 76823 | |
| 5696777 | MARIA BRUNO | 3036 GRANADA AVE | | | | EL MONTE | CA | 91731 | |
| 5696778 | MARIA BRYK | 46 FAIRVIEW ST | | | | YONKERS | NY | 10703 | |
| 5696779 | MARIA BUCKLEY | 29 AGAMENTICUS AVE | | | | CAPE NEDDICK | ME | 03902 | |
| 5696780 | MARIA BURGOS | SECT LA VEGA CALLE 2 CASA 3 | | | | YAUCO | PR | 00698 | |
| 5696781 | MARIA BURK | 5702 FIRETHORN DR | | | | DALLAS | TX | 75249 | |
| 5696782 | MARIA BURNS | 1459 S REED ST | | | | DENVER | CO | 80232 | |
| 5696783 | MARIA BURRIS | 162 W SWIFT | | | | CLOLVIS | CA | 93612 | |
| 5696784 | MARIA BUSTOS | 1812 FLEMING | | | | POMONA | CA | 91761 | |
| 5696785 | MARIA C BELLO | 7349 W 61ST STREET | | | | SUMMIT | IL | 60501 | |
| 5696786 | MARIA C BELMARES | 50 Center St | | | | Fond Du Lac | WI | 54937-1116 | |
| 5696787 | MARIA C BOLLENDORF | 5243 SPRUCE ST NONE | | | | SAN DIEGO | CA | 92105 | |
| 5696788 | MARIA C CARROLA | 11552 GILMORE ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5696789 | MARIA C DEGOLLADO | 13201 81ST AVE NONE | | | | DYER | IN | | |
| 5696790 | MARIA C GUADALUPE | 13825 N 48TH AVE | | | | GLENDALE | AZ | 85306 | |
| 5696791 | MARIA C HERNANDEZ | 11 SUMMIT ST APT 2R | | | | CENTRAL FALLS | RI | 02863 | |
| 5696792 | MARIA C MURILLO | 2367 ADDISON WAY | | | | LOS ANGELES | CA | 90041 | |
| 5696793 | MARIA C PARRA | 3705 MACHADO ST APT C | | | | TAMPA | FL | 33610 | |
| 5696794 | MARIA C RAMIREZ | 3731 EVE CIRCLE F | | | | JURUPA VALLEY | CA | 91752 | |
| 5696796 | MARIA C SALAZAR | PRIV IRIS 10140 36 A | | | | TIJUANA | | 22237 | MEXICO |
| 5696797 | MARIA C SERRANO | 1207 W FLAGLER ST APT 2202 | | | | MIAMI | FL | 33135 | |
| 5696798 | MARIA CAAMANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5696799 | MARIA CABALLERO | 6620 W GUNNISON ST | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 5696800 | MARIA CABELLO | 635 W JAHNS CT | | | | CASA GRANDE | AZ | 85122 | |
| 5696801 | MARIA CABEZAS | 5459 TENDERFOOT DR | | | | FONTANA | CA | 92336 | |
| 5696802 | MARIA CALDERO | NONE | | | | DALLAS | TX | 75253 | |
| 5696803 | MARIA CALDERON | 8425 LUXOR AVE APT B | | | | BELL | CA | 90201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696804 | MARIA CALLAHAN | 421 SHORT WEYEL | | | | MARION | TX | 78124 | |
| 5696805 | MARIA CAMACHO | 1601 WILLOW PARK DR | | | | FORT WORTH | TX | 76134 | |
| 5696806 | MARIA CAMARA | 119 BURGESS AVE | | | | PROVIDENCE | RI | 02914 | |
| 5696807 | MARIA CAMARENA | 9825 LAUREL CYN BL111 | | | | PACOIMA | CA | 91331 | |
| 5696808 | MARIA CAMERO | 2711 HARTLEY PARKWAY | | | | SAN JACINTO | CA | 92582 | |
| 5696809 | MARIA CAMPBELL | 806 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 5696810 | MARIA CANALES | 12810 SARAHS LN NONE | | | | HOUSTON | TX | 77015 | |
| 5696811 | MARIA CANCEL | NILSA VAZQUEZ ROSADO | | | | SAN GERMAN | PR | 00683 | |
| 5696812 | MARIA CANCEL TORRES | LA HACIENDA CALLE 52 AL24 | | | | GUAYAMA | PR | 00784 | |
| 5696814 | MARIA CANEZ | 1422 W ORANGE DR | | | | PHOENIX | AZ | 85013 | |
| 5696815 | MARIA CANOSR | 17388 OAK GROVE LN | | | | NEW CANEW | TX | 77357 | |
| 5696817 | MARIA CANTU | 12 EBONY ST | | | | EDINBURG | TX | 78541 | |
| 5696818 | MARIA CARABALLO | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5696819 | MARIA CARATACHEA | 116 SOUTH SUNOL DR | | | | LA | CA | 90063 | |
| 5696820 | MARIA CARDENAS | 2290 11ST | | | | RIVERSIDE | CA | 92507 | |
| 5696821 | MARIA CARME OBREGON | MEXICO REYNOSA TAMPS | | | | REYNOSATAMPS | TX | 88500 | |
| 5696822 | MARIA CARRANZA | 1552 W GRANT AVE | | | | MILWAUKEE | WI | 53215 | |
| 5696823 | MARIA CARRASCO | 100 LINCOLN ST H2 | | | | HAMPTON | VA | 23669 | |
| 5696824 | MARIA CARRASQUILLO | 474 MARCY AVE | | | | BROOKLYN | NY | 11206 | |
| 5696825 | MARIA CASIANO VEGA | URB VILLA FLORES CALLE GIRASOL | | | | PONCE | PR | 00716 | |
| 5696826 | MARIA CASTANEDA | 1380 BLOSSOM HILL RD | | | | SAN JOSE | CA | | |
| 5696827 | MARIA CASTELAN | 10509 6TH AVE E | | | | TACOMA | WA | 98445 | |
| 5696828 | MARIA CASTILLO | 709 NEW CASTLE | | | | MARSHALLTOWN | IA | 50158 | |
| 5696829 | MARIA CASTRELLON | PASEO COLON 5646 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5696830 | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | |
| 5696831 | MARIA CAYABYAB | 8551 PALMERSON DR | | | | ANTELOPE | CA | 95843 | |
| 5696832 | MARIA CECILIA | 715 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| 5696833 | MARIA CEJA | 2751 MONUMENT BLVD 57 | | | | CONCORD | CA | 94520 | |
| 5696834 | MARIA CENTENO | HC 10 BOX 8301 | | | | SABANA GRANDE | PR | 00637 | |
| 5696835 | MARIA CEPEDA | 1109 W MAIN ST | | | | BLOOMFIELD | NM | 87413 | |
| 5425890 | MARIA CERASOLI | 631 HENDRIX ST | | | | BROOKLYN | NY | | |
| 5696836 | MARIA CERDA | 810 NW 5TH ST | | | | FABENS | TX | | |
| 5696837 | MARIA CERVANTES | 824 W 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5696838 | MARIA CERVANTEZ | 1227 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5696839 | MARIA CERVANTS | XXXX | | | | ALBUQUERQUE | NM | 87109 | |
| 5696840 | MARIA CHAN | 1155 OAK AVENUE | | | | GREENFIELD | CA | 93927 | |
| 5696841 | MARIA CHAPA | 129 N WALTER ST | | | | PASADENA | TX | 77506 | |
| 5696842 | MARIA CHAPARRO | 1307 LEE AVE | | | | FORT WORTH | TX | 76164 | |
| 5696843 | MARIA CHATAE | 1089 ELLIS POND DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5696844 | MARIA CHAVEZ | 121 4TH AVE | | | | MOLINE | IL | 61265 | |
| 5696845 | MARIA CHAVEZ DE LOPEZ | 808 KELWOOD ST | | | | ANTHONY | TX | 79821 | |
| 5696846 | MARIA CINCOTTI | 50 MAYLANDING ROAD | | | | SOMERS POINT | NJ | 08244 | |
| 5696847 | MARIA CINTRON | BO POZUELO RR1 BZ 6357 | | | | GUAYAMA | PR | 00784 | |
| 5696848 | MARIA CINTRON RIOS | PO BOX 767 | | | | FLORIDA | PR | 00650 | |
| 5696849 | MARIA CIUDAJ | 2410 HARNESS DR | | | | POPE VALLEY | CA | 94567 | |
| 5425900 | MARIA COLEMAN | MARIA COLEMAN 1303 WEST AVE L | | | | LOVINGTON | NM | | |
| 5696851 | MARIA COLIN | 731 BOLTON WAY | | | | HANOVER PARK | IL | 60133 | |
| 5696852 | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | |
| 5696853 | MARIA COLON RIVERA | APARTADO 1893 | | | | SAN LORENZO | PR | 00754 | |
| 5696854 | MARIA COMISSIONG | 10-0 LERKENLUND | | | | ST THOMAS | VI | 00802 | |
| 5696855 | MARIA CONCEPCION | 120 STARFORD ST AP F4 | | | | SPRINGFIELD | MA | 01104 | |
| 5696856 | MARIA CONSUELO | 1835 4TH STREET | | | | WASCO | CA | 93280 | |
| 5696857 | MARIA CONTERERAS-AYALA | 1809 SILVERWOOD SANDRA RODRIGUEZ | | | | MODESTO | CA | 95350 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696858 | MARIA CONTRERAS | 710 SOUTH LYON ST APT 205 | | | | SANTA ANA | CA | 92705 | |
| 5696859 | MARIA CONTRERAS BARRIOS | 115 MILLER | | | | EL PASO | TX | 79915 | |
| 5696860 | MARIA COOPER | 2025 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5696861 | MARIA CORDERO | XXX | | | | XXX | NY | 10591 | |
| 5696862 | MARIA CORDOVA | 44055 ARQABIA ST 214 | | | | INDIO | CA | 92201 | |
| 5696863 | MARIA CORDOVANO | 28 GABRIETY ROAD | | | | HIGHLAND | NY | 12528 | |
| 5696864 | MARIA CORONADO | 1552 E VIOLA DR | | | | CASA GRANDE | AZ | 85222 | |
| 5696865 | MARIA CORREA | HNAS DAVILAS 153 CALLE E | | | | BAYAMON | PR | 00759 | |
| 5696866 | MARIA CORREA MEDINA | HC 03 BZN 29054-4 | | | | AGUADA | PR | 00602 | |
| 5696867 | MARIA CORRIEA | 16204 E ELM ST | | | | INDEP | MO | 64050 | |
| 5696868 | MARIA CORTES | 14509 LADERA BOULEVARD | | | | AUSTIN | TX | 78738 | |
| 5696869 | MARIA CORTEZ | 4245 W JOPLLEY ROAD | | | | LANSING | MI | 48911 | |
| 5696871 | MARIA CRENSHAW | 919 SOUTH 25TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5696872 | MARIA CRIST VIANA | ORLANDO FLORIDA MALL 3282 | | | | ROUND ROCK | TX | 78683 | |
| 5696873 | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | |
| 5696874 | MARIA CRUZ VARGAS | LINCOLN 157 JARDINES DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 5696875 | MARIA CSOKA | 5044 HALF FAIR AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 5696876 | MARIA CUELLAR | 3406 COWBOY WY | | | | SAN ANGELO | TX | 76905 | |
| 5696877 | MARIA CUERVO | 610 WILD OAK DR | | | | WINDSOR | CA | 95492 | |
| 5696878 | MARIA CUMBA | PO BOX 116 | | | | TOA BAJA | PR | 00951 | |
| 5696879 | MARIA D AYALNER | 3689 ASPEN | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5696880 | MARIA D CARMEN CASTILLO IBA | 2445 PORTLAND AVE S 2 | | | | MINNEAPOLIS | MN | 55404 | |
| 5696881 | MARIA D CASANOVA ESTREMERA | VILLA MARINA | | | | CAROLINA | PR | 00979 | |
| 5696882 | MARIA D DOMINGUEZ-TENORIO | 412 W 3RD 3 | | | | DEXTER | NM | 88230 | |
| 5696883 | MARIA D ESPARZA | 2455 RIVER OAKS DR | | | | LAS VEGAS | NV | 89156 | |
| 5696884 | MARIA D MINOR | 1137 WEST O | | | | ALAMO | TX | 78516 | |
| 5696885 | MARIA D ORTEGA | 1600NW NORTH RIVER DR APT | | | | MIAMI | FL | 33125 | |
| 5696886 | MARIA D SANFELIZ | 330 STONEBRIDGE LN | | | | ORANGE CITY | FL | 32763 | |
| 5696888 | MARIA DANILO | 81 BROOKFIELD ST | | | | LAWRENCE | MA | 01843 | |
| 5696889 | MARIA DASILVA | 30 WARREN AVE | | | | LYNN | MA | 02148 | |
| 5696890 | MARIA DAVIS | 9518 UNITY LANE | | | | LORTON | VA | 22079 | |
| 5696891 | MARIA DE ALBA | 8604 SUPERIOR | | | | LAREDO | TX | 78045 | |
| 5696892 | MARIA DE JESUS | 271 VIILA NORMA | | | | JUANA DIAZ | PR | 00795 | |
| 5696893 | MARIA DE LA LUZ | 1620 HALIFAX RD | | | | DANVILLE | VA | 24540 | |
| 5696894 | MARIA DE LA ROSA TAMEZ | 127 W GORE AVE | | | | PHARR | TX | 78577 | |
| 5696895 | MARIA DE LO MARFILENO | 1211 SAN DARIO AVE 1267 | | | | LAREDO | TX | 78040 | |
| 5696896 | MARIA DE LOS A CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5696897 | MARIA DE LOS SANTOS | 2710 SEDGEWICK AVENUE | | | | BRONX | NY | 10468 | |
| 5696898 | MARIA DE LOU MALDONADO | PO BOX 807 | | | | VEGA ALTA | PR | 00692 | |
| 5696899 | MARIA DE ZUNIGA | 109 S ACACIA AVE | | | | RIALTO | CA | 92376 | |
| 5696900 | MARIA DEGALDO | 253 S 5TH ST | | | | COALINGA | CA | 93210 | |
| 5696901 | MARIA DEHARO | NO ADDRESS | | | | RIVERSIDE | CA | 92570 | |
| 5696902 | MARIA DEL C GARCIA | CALLE 56 BLOQUE 46 6 | | | | BAYAMON | PR | 00957 | |
| 5696903 | MARIA DEL CA CORREA | 294 ELM ST | | | | HOLYOKE | MA | 01040 | |
| 5696904 | MARIA DEL CAERMEN ZEPEDA | STREERT DR | | | | DALTON | GA | 30720 | |
| 5696905 | MARIA DEL CARMEN | PO BOX 443 | | | | YAUCO | PR | 00698 | |
| 5696906 | MARIA DEL L GRACIANI | URB EXT CAGUAX CALLE 20 | | | | CAGUAS | PR | 00725 | |
| 5696907 | MARIA DEL M LANDRON | URB VILLA PARAISO 1438 | | | | PONCE | PR | 00728 | |
| 5696908 | MARIA DEL MA RODRIGUEZ QUINONES | URB LAS MOJITA CALLE FATI | | | | PONCE | PR | 00730 | |
| 5696909 | MARIA DEL P MORALES | CALLE ARENA 216 | | | | BAYAMON | PR | 00959 | |
| 5696910 | MARIA DEL P WILLIAMSON | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5425908 | MARIA DEL REFUGIO ORTIZ LAURA TOMASA GONZALEZ ESTATE OF EPIFANIO ORTIZ | GORI JULIAN & ASSOCIATES PC | 156 NORTH MAIN STREET | | | EDWARDSVILLE | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3907 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696911 | MARIA DEL ROSARIO | 1930 HAMPDEN LN NE | | | | SALEM | OR | 97305 | |
| 5696912 | MARIA DELACERDA | 739 CR 6851 | | | | LYTLE | TX | 78052 | |
| 5696913 | MARIA DE-LA-CRUZ | AVE LA PALMAS 1468 | | | | SAN JUAN | PR | 00909 | |
| 5696914 | MARIA DELAROSA | RES RAUL CASTELLON EDIF 1 APT 6 | | | | CAGUAS | PR | 00725 | |
| 5696915 | MARIA DELATORRE | 1005 LYLE PKWY | | | | BARTOW | FL | 33830 | |
| 5696916 | MARIA DELCAR CERDA | 1309 ACME APT 3 | | | | EDINBURG | TX | 78541 | |
| 5696917 | MARIA DELGADO | 3930 VIA LUCERO | | | | SANTA BARBARA | CA | 93110 | |
| 5696918 | MARIA DELRIO | 1355 CANYON RD | | | | SN BERNRDNO | CA | 92404 | |
| 5696919 | MARIA DELTORO | 13420 FUSANO AVE | | | | SYLMAR | CA | 91342 | |
| 5696920 | MARIA DELVALLE | 218 SECOND AVE UNIT 102E | | | | ASBURY PARK | NJ | 07712 | |
| 5696921 | MARIA DENIS | 6125 N 33AVE | | | | PHOENIX | AZ | 85017 | |
| 5696922 | MARIA DESPOSITO | 30 LIBERTY DRIVE | | | | HIGHLAND MLS | NY | 10930 | |
| 5696923 | MARIA DESTIN | 107 HATCH ST | | | | NEW BRITAIN | CT | 06053 | |
| 5696924 | MARIA DIAS | PO BOX 1365 | | | | FALL RIVER | MA | 02722 | |
| 5696925 | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | |
| 5696926 | MARIA DICARLO | 2 CHIPPINGWOOD LANE | | | | ORMOND BEACH | FL | 32176 | |
| 5696927 | MARIA DINICOLA | 908 PERULA ST | | | | PERRIS | CA | 92571 | |
| 5696928 | MARIA DIVITA | 2616 74TH COURT | | | | CHICAGO | IL | 60707 | |
| 5696929 | MARIA DOLORES | 13900 OCCTILLO APT B | | | | DHS | CA | 92240 | |
| 5696930 | MARIA DOMINGUEZ | 15631 VISTA DRR | | | | OAK FOREST | IL | 60452 | |
| 5696931 | MARIA DOMINICCI | SANTA CATALINA EDIFICIO 6 APTAMENT | | | | YAUCO | PR | 00698 | |
| 5696932 | MARIA DONAHUE | 55 STEDMAN ST NONE | | | | CHELMSFORD | MA | | |
| 5696933 | MARIA DOUGLAS | 8258 CANNING TER | | | | GREENBELT | MD | 20770 | |
| 5696934 | MARIA DUARTE | 3532 E LITTLE SUNSHINE | | | | VAIL | AZ | 85641 | |
| 5696935 | MARIA DUDLEY | 7785 LAKELAND AVE | | | | PASADENA | MD | 21122 | |
| 5696936 | MARIA DUENAS | 723 CARLISLE AVE | | | | SOMERTON | AZ | 85350 | |
| 5696937 | MARIA DULCE GARCIA ANANA | 401 SOUTH MAIN ST TRL 30 | | | | HOMEDALE | ID | 83628 | |
| 5696939 | MARIA DUQUE | PO BOX 3536 | | | | EDINBURG | TX | 78540 | |
| 5696940 | MARIA DURAN | 1117 22ND ST | | | | NORTH ARLINGTON | NJ | 07047 | |
| 5696941 | MARIA E ANDRADE | 408 CENTRAL AVE | | | | HANFORD | CA | 93230 | |
| 5696942 | MARIA E CUELLAR | 7419 SOLEDAD DR | | | | HOUSTON | TX | 77083 | |
| 5696943 | MARIA E DIAZ | 261 S NEW HAMSPIRE 11 | | | | LOS ANGELES | CA | 90004 | |
| 5696944 | MARIA E DIAZ MARTINEZ | RANCHOS GUAYAMA B16 | | | | SALINAS | PR | 00751 | |
| 5696945 | MARIA E HERRERA | 15263 SW 142 AVE | | | | MIAMI | FL | 33177 | |
| 5696946 | MARIA E LAGUER | 3090 LEO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5696947 | MARIA E LOPEZ | PO BX 4 FREEDOM | | | | WATSONVILLE | CA | 95076 | |
| 5696948 | MARIA E MARQUEZ | 27692 LA PORTE AVE | | | | HAYWARD | CA | 94545 | |
| 5696949 | MARIA E REYNA LEDEZMA | 1326 SOUTH VALVERDE RD | | | | DONNA | TX | 78537 | |
| 5696950 | MARIA E RIVERO | 15411 SW 77TH CIRCLE LANE APT 104 | | | | MIAMI | FL | 33193 | |
| 5696951 | MARIA E SANES | 71 ESTATE CANE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 5696952 | MARIA E SILVA | 1180 WASHINGTON ST | | | | EAGLE PASS | TX | 78852 | |
| 5696953 | MARIA E TORRES | 911 E LUCAS ST | | | | PHARR | TX | 78577 | |
| 5696954 | MARIA E VILLOLDO | CALLE 1 13 EXT ALTURAS D | | | | GUAYNABO | PR | 00968 | |
| 5696955 | MARIA EHRLICH | 370 KAINS AVE APT 2 | | | | SAN BRUNO | CA | 94066 | |
| 5696956 | MARIA ELENA FERMAN | 8752 THAMES | | | | EL PASO | TX | 79907 | |
| 5696957 | MARIA ELENA VASQUEZ | 14245 TRIGGER ROCK LANE | | | | EL PASO | TX | 79938 | |
| 5696959 | MARIA ELIEZER | 405 HIGH ST | | | | LAWRENCE | MA | 01841 | |
| 5696960 | MARIA ELIZALDE | 2301 K AVE APT 11 | | | | PLANO | TX | 75074 | |
| 5696961 | MARIA ELIZARRARAZ | 1901 VIA SANTIAGO | | | | CORONA | CA | 92882 | |
| 5696962 | MARIA ELLIOTT | 807 S GRANT TER | | | | OLATHE | KS | 66061-4320 | |
| 5696963 | MARIA ELVIRA JIMENEZ | 1835 SOUTH MANCHESTER AVENUE 49 | | | | ANAHEIM | CA | 92802 | |
| 5696964 | MARIA EMILIANO | 1126 CLIFFORD ST | | | | ODESSA | TX | 79763 | |
| 5696965 | MARIA ENOZA | 20134 LEADWELL ST UNIT 33 | | | | CANOGA PARK | CA | 91306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696966 | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | |
| 5696968 | MARIA ERAZO | PO BOX 771252 | | | | MIAMI | FL | 33177 | |
| 5696969 | MARIA ESCAJEDA | 17210 NW 56 AVE | | | | MIAMI GRADENS | FL | 33055 | |
| 5696970 | MARIA ESCARCEGIA | 7611 W THOMAS RD | | | | PHOENIX | AZ | 85034 | |
| 5696971 | MARIA ESCOBADO | NA | | | | BRIGHAM CITY | UT | 84302 | |
| 5696972 | MARIA ESCODAR | 1117 NEW E MORRIS ST | | | | DALTON | GA | 30721 | |
| 5696973 | MARIA ESPANA | 920 PYRAMID DR | | | | LAS VEGAS | NV | 89108 | |
| 5696974 | MARIA ESPARZA | 12231 YORK AVE | | | | HAWTHORNE | CA | 90250 | |
| 5696975 | MARIA ESPERANZA | 1403 EVERGREEN AVE | | | | MISSION | TX | 78572 | |
| 5696976 | MARIA ESPINO | 5818 SUTTER AVE | | | | CARMICHAEL | CA | 95608 | |
| 5696977 | MARIA ESPINOSA | 267 E GERVILLIA ST | | | | POMONA | CA | 91767 | |
| 5696978 | MARIA ESPINOZA | 31204 WEST COMMERCIAL ST | | | | CARNATION | WA | 98014 | |
| 5696979 | MARIA ESQUIVEL | 3938 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5696980 | MARIA ESTELA GUAGUA MEDINA | 722 LEAGUE AVE | | | | LA PUENTE | CA | 91744 | |
| 5696981 | MARIA ESTEVES | 68605 CORRAL RD APT68I | | | | CATHEDRAL CY | CA | 92234 | |
| 5696982 | MARIA ESTRADA | 1898 SIERRA AVE | | | | EARLIMART | CA | 93215 | |
| 5696983 | MARIA EVASQ VASQUEZ | 226 DOLAN | | | | EL PASO | TX | 79905 | |
| 5696984 | MARIA EVELYN | XXXXXX | | | | SANJUAN | PR | 00985 | |
| 5696985 | MARIA EZPARZA | 3960 N PLEASANT AVE | | | | FRESNO | CA | 93705 | |
| 5696986 | MARIA F CASTANEDA | 10943 SATICOY ST | | | | SUN VALLEY | CA | 91352 | |
| 5696987 | MARIA F DURAN | 831 W SIESTA AVE | | | | LA PUENTE | CA | 91744 | |
| 5696988 | MARIA F FETCHIN | 3323 CASTLEBERRY RD | | | | CUMMING | GA | 30040 | |
| 5696989 | MARIA F HERNADEZ | 2056 S WASHINGTON | | | | WICHTA | KS | 67211 | |
| 5696990 | MARIA F ONTIVEROS | 1359 N 340 W | | | | LOGAN | UT | 84341 | |
| 5696991 | MARIA FALCON | 140 SHADOW MOUNTAIN APT D | | | | EL PASO | TX | 79912 | |
| 5696992 | MARIA FALLES | 1610 16TH ST N APT 8 | | | | ARLINGTON | VA | | |
| 5696993 | MARIA FARIAS | P O BOX 760 | | | | WINTON | CA | 95388 | |
| 5696994 | MARIA FASANO | 1104 W HAVERFORD RD | | | | RAMONA | CA | 92065 | |
| 5696995 | MARIA FAULKNER | 2915 LOSANTEIVILLE AVE | | | | CINCINNATI | OH | 45213 | |
| 5696996 | MARIA FAUSTO | 1049 S LARCH ST APT 3 | | | | INGLEWOOD | CA | 90301 | |
| 5696997 | MARIA FELICIANO | 100 SUSQUEHANNA ST | | | | BINGHAMTON | NY | 13901 | |
| 5696998 | MARIA FELIPE | 221 PNDLEBERRY | | | | BLACKFOOT | ID | 83211 | |
| 5696999 | MARIA FELIX | 7744 PACEMONT CT | | | | LAS VEGAS | NV | 89147 | |
| 5697000 | MARIA FELIX SAVEDRA | PO BOX 1410 | | | | OLMITO | TX | 78575 | |
| 5697001 | MARIA FERNANDEZ | CALLE223 HF11 | | | | CAROLINA | PR | 00982 | |
| 5697002 | MARIA FERREE | 7150 COURTNEY LANE | | | | THOMASVILLE | NC | 27360 | |
| 5697003 | MARIA FERRERGILES | 910 ADOBE FLAT | | | | LAS VEGAS | NV | 89011 | |
| 5697004 | MARIA FIERRRO | 2913 ROLINDA DR | | | | DALLAS | TX | 75211 | |
| 5697005 | MARIA FIGUEROA | URBELCAFETAL11CALLEMUNDO | | | | YAUCO | PR | 00698 | |
| 5697006 | MARIA FIGUEROA FRIAS | B4 A53 LAGOON STREET | | | | FSTED | VI | 00840 | |
| 5697007 | MARIA FLORES | 271 CASTLE WAY LN | | | | HOUSTON | TX | 77015 | |
| 5697008 | MARIA FONTANEZ | CALLE 6 J-12 URB ESTANCIAS DE CE | | | | BAYAMON | PR | 00956 | |
| 5697009 | MARIA FORNADO | 14019 HIGHLANDVIEW DR | | | | CLEVELAND | OH | 44135 | |
| 5697010 | MARIA FORSELL | 3504 CALDERWOOD PLACE | | | | COLO SPRINGS | CO | 80918 | |
| 5697011 | MARIA FRAGOSO | 4253 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 5697012 | MARIA FRAIRE | 505 N BRUCE | | | | MONAHANS | TX | 79756 | |
| 5697013 | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | |
| 5697014 | MARIA FRESSE | CALLE AMAPOLA VILLA BLANCA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5697015 | MARIA FUENES | 105 REAL RD APT I | | | | BAKERSFIELD | CA | 93309 | |
| 5697016 | MARIA FUENTS | 4275 NW 183RD ST | | | | MIAMI GARDENS | FL | | |
| 5697017 | MARIA G CASTILL0 | 8104 MONAGUILLO | | | | LAREDO | TX | 78046 | |
| 5697018 | MARIA G CHAIRES | 110 TOLEDO ST | | | | LAREDO | TX | 78043 | |
| 5697019 | MARIA G ESPINOZA | 1431 MIRACLE WAY APT 56 | | | | EL PASO | TX | 79907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697020 | MARIA G GARRIGOS | 1750 W LAMBERT RD SP 125 | | | | LA HABRA | CA | 90631 | |
| 5697021 | MARIA G GONZALEZ | RT4 BOX 215F | | | | MERCEDES | TX | 78570 | |
| 5697022 | MARIA G HERNANDEZ | 7606 MAZATLAN | | | | EL PASO | TX | 79915 | |
| 5697023 | MARIA G LOPEZ GUTIERREZ | 10700 OAK AVE | | | | ARMONA | CA | | |
| 5697024 | MARIA G MENDOZA | PO BOX 017 | | | | YUBA CITY | CA | 95992-0917 | |
| 5697025 | MARIA G MEZA | 580 L ST | | | | CHULA VISTA | CA | 91911 | |
| 5697026 | MARIA G NUNEZ | 586 OFFSHORE PT NONE | | | | SAN DIEGO | CA | 92154 | |
| 5697027 | MARIA G ROBLES | 1206 BLOOMINGTON | | | | CORPUS CHRISTI | TX | 78416 | |
| 5697028 | MARIA G STONE | 8120 MAINLAND DRIVE | | | | SAN ANTONIO | TX | 78240 | |
| 5697029 | MARIA G TORRES | 843 A STREET | | | | RAMONA | CA | 92065 | |
| 5697030 | MARIA GAGOS | | 12100 | | | CHICAGO | IL | 60639 | |
| 5697031 | MARIA GALINDO | 4082 LEIGH ST | | | | RIVERSIDE | CA | 92509 | |
| 5697032 | MARIA GALLARDO | 9288 LONGACRES AVE | | | | PICO RIVERA | CA | 90660 | |
| 5697033 | MARIA GAMEZ | 518 RUBIO | | | | TAFT | TX | 78390 | |
| 5697034 | MARIA GANS | 2027 MCKEAN ST | | | | PHILA | PA | 19145 | |
| 5697035 | MARIA GARATE | 76 NE NORDIC DR | | | | MADRAS | OR | 97741 | |
| 5697036 | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | |
| 5697037 | MARIA GARIBAY | 1480 5TH ST NE | | | | SALEM | OR | 97301 | |
| 5697038 | MARIA GARNICA | 1914 WESTSIDE DR NW | | | | CLEVELAND | TN | 37311 | |
| 5697039 | MARIA GASTELUM | 300 VALASCO ST | | | | ARVIN | CA | 93203 | |
| 5697040 | MARIA GAXIOLA | 1905 CALAVERAS LANE | | | | TRACY | CA | 95377 | |
| 5697041 | MARIA GEDELUZ | URB SANTIAGO IGLESIAS 1777 | | | | SAN JUAN | PR | 00921 | |
| 5697042 | MARIA GELVEZ | 1950 CLOVED RD | | | | STATEN ISLAND | NY | 10304 | |
| 5697043 | MARIA GEORGE | 2259 BARONNE ST | | | | NEW ORLEANS | LA | 70113 | |
| 5697044 | MARIA GEORGETH | 8849 WORLDQUEST BLVD | | | | ORLANDO | FL | 32821 | |
| 5697045 | MARIA GETTO | 9415 EUCALYPTUS ST | | | | SPRING VALLEY | CA | 91977 | |
| 5697046 | MARIA GIL | 13322 JENNA CT | | | | VICTORVILLE | CA | 92392 | |
| 5697047 | MARIA GIOVANA | 80 S VAN DORN | | | | ALEXANDRIA | VA | 22304 | |
| 5697048 | MARIA GLORIA | 6506 SAGUERO LN | | | | LAREDO | TX | 78043-6520 | |
| 5697049 | MARIA GODINEZ | 32 RLPH RD | | | | ORANGE | NJ | 07052 | |
| 5697050 | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | |
| 5697051 | MARIA GONCALEC | 8351 9TH STREET RANCHO | | | | RANCHO CUCAMO | CA | 91737 | |
| 5697052 | MARIA GONCALVES | 82 GREENE ST | | | | PAWTUCKET | RI | 02860 | |
| 5697053 | MARIA GONCE | 715 JACKSON STATION ROAD | | | | PERRYVILLE | MD | 21903 | |
| 5697054 | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | |
| 5697055 | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | |
| 5697056 | MARIA GOTAY | COND PARQUE CENTRAL | | | | SAN JUAN | PR | 00911 | |
| 5697057 | MARIA GRACIA | 615 S MICHIGAN AVE | | | | ADDISON | IL | 60101 | |
| 5697058 | MARIA GRACILIANO | XXXXXXX | | | | SS | MD | 20906 | |
| 5697062 | MARIA GRUMADAS | 1919 16TH ST | | | | SILVIS | IL | 61282 | |
| 5697063 | MARIA GUADA FLORES | 417 E SAMANO ST | | | | EDINBURG | TX | 78539 | |
| 5697064 | MARIA GUADAL SILVESTRE R | 144 NORTH FRONT | | | | EARLIMART | CA | 93219 | |
| 5697065 | MARIA GUADALUPE | 1341 FRESNO ST | | | | SAN BENITO | TX | 78586 | |
| 5697066 | MARIA GUADARRAMA | S9 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 5697067 | MARIA GUARDIOLA FONT | CALLE 3 ESTE 4 RIO PLANTATION | | | | BAYAMON | PR | 00959 | |
| 5697068 | MARIA GUDINO | 3239 BALDWIN PARK | | | | BALDWIN PARK | CA | 91706 | |
| 5697069 | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | |
| 5697070 | MARIA GUEVARA | BOX 712 | | | | LATHROP | CA | 95330 | |
| 5697071 | MARIA GUEVERA | 150 HENRYS LANE | | | | PECONIC | NY | 11958 | |
| 5697072 | MARIA GUILLEN | XXXX | | | | MODESTO | CA | 95351 | |
| 5697073 | MARIA GUISA | 2219 S 291ST ST | | | | FEDERAL WAY | WA | 98003 | |
| 5697074 | MARIA GUITERREZ | 45 HAWLEY ST | | | | TEMPLETON | CA | 93465 | |
| 5697075 | MARIA GURTIERREZ | 414 W JESUS CRUZ | | | | SANTA ROSA | TX | 78593 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697076 | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | |
| 5697077 | MARIA GUZMAN | 4728 E TURNER | | | | FRESNO | CA | 93702 | |
| 5697078 | MARIA GWIN | 4111 WESTCITY CT APT 113 | | | | EL PASO | TX | 79902 | |
| 5697079 | MARIA H PITA | 23946 CALVERT ST | | | | WOODLAND HILL | CA | 91367 | |
| 5697080 | MARIA H VITELA | 2920 ZACATECAS | | | | LAREDO | TX | 78046 | |
| 5697081 | MARIA HACHLICA | PO BOX 1942 | | | | OAKLAND | CA | 94604 | |
| 5697082 | MARIA HARKNESSN | 100 SHORT ST | | | | ATHENS | PA | | |
| 5697083 | MARIA HARPER | 778 E MAREA ST | | | | SAN LUIS | AZ | 85349 | |
| 5697084 | MARIA HARRIS | 440 GRANT STREET | | | | ELKO | NV | 89801 | |
| 5697085 | MARIA HAYS | 3102 DEWAR 21 | | | | ROCK SPRINGS | WY | 82901 | |
| 5697086 | MARIA HENRY | 320 COLDWELL CIRCLE | | | | BALDWYN | MS | 38824 | |
| 5697087 | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | |
| 5697088 | MARIA HERNANDEZN | 530 PALM AVE | | | | NATIONAL CITY | CA | | |
| 5697089 | MARIA HERRERA | 5787 W BASELINE RD | | | | MEARS | MI | 49436 | |
| 5697090 | MARIA HILARIO | PO BOX 4121 | | | | BELLFLOWER | CA | | |
| 5697091 | MARIA HILDA GONZALES | 123 MAIN ST | | | | SANTA BARBARA | CA | 93117 | |
| 5697092 | MARIA HINOAOS | 6105 E WATER HOLE DR 000 | | | | GARDEN CITY | KS | | |
| 5697093 | MARIA HINOJOSA | 10134 N FM 88 | | | | WESLACO | TX | 78596 | |
| 5697094 | MARIA HJELLE | 1544 E KENT ST | | | | CASA GRANDE | AZ | 85122 | |
| 5697095 | MARIA HODGDON | 88 SHAWMUT ST | | | | LEWISTON | ME | 04240 | |
| 5697096 | MARIA HOLLAND | 365 CLINTON AVE | | | | BROOKLYN | NY | 11238 | |
| 5697097 | MARIA HOLLIDAY | 29217 CHUALAR CANYON RD | | | | CHUALAR | CA | 93925 | |
| 5697098 | MARIA HUAPE | 3628 AMAZON AVE | | | | LAS VEGAS | NV | 89110 | |
| 5697099 | MARIA HUNSAKEER | 38121 25TH ST E | | | | PALMDALE | CA | 93550 | |
| 5697100 | MARIA I APONTE | AGUIRRE | | | | AGUIRRE | PR | 00704 | |
| 5697101 | MARIA I CONTRERAS | 237 LINDEN WAY | | | | SUNNYSIDE | WA | 98944 | |
| 5697102 | MARIA I FERNANDEZ | 1402 VERMONT APT 123 | | | | HARLINGEN | TX | 78550 | |
| 5697103 | MARIA I GARCIA HERNANDEZ | PO BOX 10138 | | | | HUMACAO | PR | 00792 | |
| 5697104 | MARIA I HERNANDEZ | PMB 310 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5697105 | MARIA I PEREZ | 2302 STATICE WAY | | | | CHICO | CA | 95928 | |
| 5697106 | MARIA I PRESTOL RODRIGUEZ | 100 CAMINO GRAN VIS | | | | CIDRA | PR | 00739 | |
| 5697107 | MARIA I RESENDEZ | 732 DOVE ST | | | | SAN JUAN | TX | 78589 | |
| 5697108 | MARIA I RODRIGUEZ | HOGAR SAN ANTONIO 201-D | | | | GUAYAMA | PR | 00784 | |
| 5697109 | MARIA IBANEZ DONALDSON | 2837 WEST MALAD ST | | | | BOISE | ID | 83705 | |
| 5697110 | MARIA IBARRA | 608 A OKANE | | | | LAREDO | TX | 78040 | |
| 5697111 | MARIA IGAHACHE | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5697112 | MARIA INES | 142 SW 17 CT APT5 | | | | MIAMI | FL | 33135 | |
| 5697113 | MARIA IRIBE | 181 WILLOW RS 30 | | | | SAN YSIDRO | CA | 92173 | |
| 5697114 | MARIA ISABEL | 45 PRUDENCE ST | | | | PROVIDENCE | RI | 02909 | |
| 5697115 | MARIA ISEL TORRES | 9544 JAPONICA | | | | EL PASO | TX | 79924 | |
| 5697116 | MARIA ITURRIRIA | 340 N FRANKLIN ST | | | | HATCH | NM | 87937 | |
| 5697117 | MARIA IVINS | 4529 W OCOTILLO RD | | | | GLENDALE | AZ | 85301 | |
| 5697118 | MARIA J FERGUSON | 8221 NW 24TH CT | | | | PEMBROKE PINE | FL | 33024 | |
| 5697119 | MARIA J PARADA | 1601 MAURICE DR | | | | WOODBRIDGE | VA | 22191 | |
| 5697120 | MARIA J PICHARDO | CALLE 11 503 LA BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 5697121 | MARIA JAIMEZ | 209 SJ | | | | HARLINGEN | TX | 78550 | |
| 5697122 | MARIA JAMES | 7422 ROCKY TRAIL | | | | CONVERSE | TX | 78109 | |
| 5697123 | MARIA JAMISON | 9500 WEST ROAD APT 1502 | | | | HOUSTON | TX | 77064 | |
| 5697124 | MARIA JAQUES | 311 S MARKET RD | | | | EARLIMART | CA | 93219 | |
| 5697125 | MARIA JARA | 3922 W LYNWOOD ST | | | | PHOENIX | AZ | 85009 | |
| 5697126 | MARIA JARAMILLO | 105 DRIS | | | | LAREDO | TX | 78041 | |
| 5697127 | MARIA JAUREGUI | 1157 DAN DR | | | | ARMONA | CA | 93202 | |
| 5697128 | MARIA JEFFERSON | 6002 TOBY DRICE | | | | SPRINGFIELD | VA | 22150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697129 | MARIA JENKINS | 135 WEST FALL VIEW | | | | NORFOLK | VA | 23505 | |
| 5697130 | MARIA JERNIGAN | 9028 E HOLLY RD | | | | HOLLY | MI | 48442 | |
| 5697131 | MARIA JESUS PENA GUZMAN | 618 OHANNESA AVE | | | | SHAFTER | CA | 93263 | |
| 5697132 | MARIA JIMENEZ | 502 IOWA | | | | HARLINGEN | TX | 78550 | |
| 5697133 | MARIA JIMINEZ | 351 PARK ST | | | | BRIDGEPORT | CT | 06608 | |
| 5697134 | MARIA JOCELIN | 596 WEST FIFTH ST APT 28 | | | | CHILLICOTHE | OH | 45601 | |
| 5697135 | MARIA JONES | 10402 TOTTENHAM RD | | | | CHELTENHAM | MD | 20623 | |
| 5697136 | MARIA JORQUERA | 7126 ETHEL AVE APT E | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5697138 | MARIA JOSE ZUNIGA RUIZ | 530 CUMMINGS AVE NONE | | | | WAUKEGAN | IL | | |
| 5697139 | MARIA JOSEPHS | 936 GAINSBOROUGH CT | | | | BEL AIR | MD | 21014 | |
| 5697141 | MARIA JUBAN | PO BX 1029 | | | | EARLIMART | CA | 93219 | |
| 5697142 | MARIA JUDIT SANTIAGO | D-3 | | | | FAJARDO | PR | 00738 | |
| 5697143 | MARIA KEMMIS | 2112 LEWIS DRIVE | | | | LAKEWOOD | OH | 44017 | |
| 5697144 | MARIA KEMPGONZALEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85746 | |
| 5697145 | MARIA KIM | 941 VEIWPOINT BLVD | | | | RODEO | CA | 94572 | |
| 5697146 | MARIA KLOTZ | 9910 SKEWLEE RD | | | | THONOTOSASSA | FL | 33592 | |
| 5697147 | MARIA KOHGADAI | 1208 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501 | |
| 5697148 | MARIA KOSTER | 3237 WOODCREST AVE | | | | EFFORT | PA | 18330 | |
| 5697149 | MARIA L ARROYO | 2034 N SAWYER AVE | | | | CHICAGO | IL | 60647 | |
| 5697150 | MARIA L AYALA | 2247 REV HENRY DR | | | | STOCKTON | CA | 95206 | |
| 5697151 | MARIA L CAMPBELL | 286 HIGH HJILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5697152 | MARIA L CASTILLO MIRANDA | HS-16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5697155 | MARIA L HERNANDEZ | 3360 MLK | | | | LYNWOOD | CA | | |
| 5697156 | MARIA L LUGO | 5905 WHITNALL HWY APT 2 | | | | N HOLLYWOOD | CA | | |
| 5697157 | MARIA L MACIAS | 8290 FEDERAL BLVD | | | | WESTMINSTER | CO | 80031 | |
| 5697158 | MARIA L MARTIONEZ ORTIZ | URB VALLE ARRIBA CLLE CAOBA 62 | | | | COAMO | PR | 00769 | |
| 5697159 | MARIA L MENDOZAMARTINEZ | 8207 COTTAGE DR | | | | EDINBURG | TX | 78542 | |
| 5697160 | MARIA L TORRES-RANGEL | 2116 PEACHTREE DR 3 | | | | STOCKTON | CA | 95203 | |
| 5697161 | MARIA L ZARATE | 15152 MOIR CT | | | | TUSTIN | CA | 92780 | |
| 5697162 | MARIA L ZAVALA LARA | 5503 MARLIN DR | | | | LAREDO | TX | 78043 | |
| 5697163 | MARIA LADEWIG | 1102 OLD MILITARY | | | | STILLICOM | WA | 98388 | |
| 5697164 | MARIA LANDRY | 22321 MOSSY OAKS RD NONE | | | | SPRING | TX | 77389 | |
| 5697165 | MARIA LARA | 660 TERRASE ST | | | | SALINAS | CA | 93905 | |
| 5697166 | MARIA LASSITER | 1947 BENTON CT | | | | STOCKTON | CA | 95206 | |
| 5697167 | MARIA LAURA | 13983 RD 163 | | | | TIPTON | CA | 93272 | |
| 5697168 | MARIA LAWIS | 631 CHESSNUT STREET | | | | BANGOR | PA | 18013 | |
| 5697169 | MARIA LAYALA | 337 WYANDOTTE ST | | | | BETHLEHEM | PA | 18015 | |
| 5697170 | MARIA LAZARO | 7016 MONTAUBAN AVE | | | | STOCKTON | CA | 95210 | |
| 5697171 | MARIA LEAL | 10523 BOUNTY DR | | | | SAN ANTONIO | TX | 78245 | |
| 5697172 | MARIA LEBRON | 37 ROBIN RD | | | | STATEN ISLAND | NY | 10305 | |
| 5697173 | MARIA LEMUS | 4958 SNARK AVE | | | | SANTA ROSA | CA | 95409 | |
| 5697174 | MARIA LEON | 513 WEST MONROE | | | | SANTA MARIA | CA | 93458 | |
| 5697175 | MARIA LEONOS | 1928 EAGLE LAKE COURT | | | | MARTINEZ | CA | 94553 | |
| 5697176 | MARIA LETIC BARRIOS | 9712 KING GEORGE DR | | | | MANASSAS | VA | 20109 | |
| 5697177 | MARIA LETICIA | 1179 N OAKLAND AVE | | | | FAYETTEVILE | AR | 72703 | |
| 5697178 | MARIA LIMON | 1486 E STENGER 4 | | | | SAN BENITO | TX | 78586 | |
| 5697180 | MARIA LIRANZO | 2704 KINGSBRIGDE TERRACE | | | | BRONX | NY | 10463 | |
| 5697181 | MARIA LIZALDE | PO BOX 244 | | | | BALDWIN PARK | CA | 91706 | |
| 5697182 | MARIA LIZZIP | 315 DONLIN DR | | | | LIVERPOOL | NY | 13088 | |
| 5697183 | MARIA LLOPIZ | APARTADO 670 CIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 5697184 | MARIA LOAIZA | 1844 YELLOW ROSE ST | | | | LAS VEGAS | NV | 89108 | |
| 5697185 | MARIA LOERA | NA | | | | HOUSTON | TX | 77038 | |
| 5697186 | MARIA LOMELI | 304 NW HARDWOOD CIRCLE | | | | LAWTON | OK | 73505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697187 | MARIA LONGORIA | 5704 SPRING VALLEY ROAD | | | | DALLAS | TX | 78584 | |
| 5697188 | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | |
| 5697189 | MARIA LOPEZ CABRERA | 627 UNION ST | | | | DELANO | CA | 93215 | |
| 5697190 | MARIA LORA | 29 TUSCARORA ST | | | | BERGENFIELD | NJ | 07621 | |
| 5697191 | MARIA LOUIE | 2651 NCOLORADO | | | | PHILA | PA | 19132 | |
| 5697192 | MARIA LOUNE | 9363 B NEIL RD | | | | PHILADELPHIA | PA | 19115 | |
| 5697193 | MARIA LOURDE RUIZ | 1319 S PRIMROSE AVE | | | | ALHAMBRA | CA | 91803 | |
| 5697194 | MARIA LOVATO | 3665 CERRILOS ROAD SPACE | | | | SANTA FE | NM | 87501 | |
| 5697195 | MARIA LOZANO | 6865 HOLLISTER | | | | SANTA BARBARA | CA | 93117 | |
| 5697196 | MARIA LOZOYA | 22577 LAS PALMAS CIR | | | | HARLINGEN | TX | 78550 | |
| 5697197 | MARIA LUGO | 1135 RUCKS STREET | | | | SCRANTON | PA | 18504 | |
| 5697198 | MARIA LUISA HUERTAS ESPANA | 2528 LONNIE CT | | | | HILLSBOROUGH | NC | 27278 | |
| 5697200 | MARIA LUIZA APONTE | PMB 92 RR11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 5697201 | MARIA LUJAN | 9438 WILLIAM KIRK LN | | | | BURKE | VA | 22015 | |
| 5697202 | MARIA LUMBAO | 4 BEACON WAY | | | | JERSEY CITY | NJ | 07304 | |
| 5697203 | MARIA LUNA | 415 TORRO LP | | | | LAREDO | TX | 78045 | |
| 5697204 | MARIA LUPERCIO | 12345 BONNIE BRAE | | | | WATERFORD | CA | 95386 | |
| 5697205 | MARIA LUPETRCIO | FLORENCE | | | | CASA GRANDE | AZ | 85131 | |
| 5697206 | MARIA LYONS | 4670 W INDIANAPOLIS AVE | | | | FRESNO | CA | | |
| 5697208 | MARIA M BECKETT | 420 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5697207 | MARIA M DIAZ | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5697209 | MARIA M DUARTE | 4101 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5697210 | MARIA M FLORES | CALLE B NUM 25 | | | | RIO GRANDE | PR | 00721 | |
| 5697211 | MARIA M GARAY ALBELO | TOA ALTA HEIGHTS C49 CALLE 14 | | | | TOA ALTA | PR | 00953 | |
| 5697212 | MARIA M GONZALEZ | 56 CALLE OLIVIERY | | | | MAYAGUEZ | PR | | |
| 5697213 | MARIA M HERNANDEZ | 1842 PATRICIA LN | | | | RIO BRAVO | TX | 78046 | |
| 5697214 | MARIA M JIMENEZ DELGADO | HC 11 BOX 47960 | | | | CAGUAS | PR | 00725 | |
| 5425956 | MARIA M KERRIGAN | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | | |
| 5697215 | MARIA M LOPEZ-CASTRO | 1539 OHM AVE APT 1 | | | | BRONX | NY | 10465 | |
| 5697216 | MARIA M RODRIGUEZ | 1754 W DOLPHIN | | | | RIDGECREST | CA | 93555 | |
| 5697218 | MARIA M SERRANO | 16120 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 5697219 | MARIA M SUAREZ | AVE JOSE DE DIEGO OESTE 261 | | | | CAYEY | PR | 00736 | |
| 5697220 | MARIA MACEDO | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | |
| 5697221 | MARIA MACHADO | 440 ORCHARD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5697222 | MARIA MADRIGAL | 1801 CUSTER AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5697223 | MARIA MAGDALENA GURROLA | 3123 CLARENCE | | | | BERWYN | IL | 60402 | |
| 5697224 | MARIA MAGDIRILA | 46189 LINDA COURT | | | | TEMECULA | CA | 92592 | |
| 5697226 | MARIA MALAVE | HC1 BOX 5102 | | | | BARRANQUITAS | PR | 00794 | |
| 5697227 | MARIA MALDONADO | 464 HARBOR TRACE | | | | SANFORD | NC | 27332 | |
| 5697228 | MARIA MANRIQUE | 2821 BLYTH DR | | | | MESQUITE | TX | 75228 | |
| 5697229 | MARIA MANRIQUEZ | 9380 A CARNES RD | | | | EL PASO | TX | 79907 | |
| 5697230 | MARIA MANZERALES | 1011 S VIRGINIA | | | | ELPASO | TX | 79901 | |
| 5697231 | MARIA MANZO | 5133 W ALTGELD | | | | CHICAGO | IL | 60639 | |
| 5697232 | MARIA MARABLE | 1407 N H ST APT B6 | | | | RICHMOND | IN | 47374 | |
| 5697233 | MARIA MARANO | 99 BRACKETT ST | | | | QUINCY | MA | 02169 | |
| 5697234 | MARIA MARCELINO | 512 BABYLON CT | | | | WILLOW STREET | PA | 17584-9675 | |
| 5697235 | MARIA MARCHESE | 900 BAY DRIVE AP 623 | | | | MIAMI BEACH | FL | 33141 | |
| 5697236 | MARIA MARCUCCI | AMALIA MARIN CALLE ROBERT | | | | PONCE | PR | 00716 | |
| 5697237 | MARIA MARES | 3409 CINTONYA DR APT 37 | | | | ERLANGER | KY | 41018 | |
| 5697238 | MARIA MARIN | 3216 W OAK ST | | | | KISSIMMEE | FL | 34741 | |
| 5456204 | MARIA MARINESI | 10 PORTULACA DR | | | | SPRINGFIELD | MA | | |
| 5697239 | MARIA MARQUEZ | CALLE | | | | SAN JUAN | PR | 00970 | |
| 5697240 | MARIA MARRERO | 38 PHEBE ST | | | | PROVIDENCE | RI | 02904 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697241 | MARIA MARROQUIN VIELMAN | PO BOX 203124 | | | | ANCHORAGE | AK | 99520 | |
| 5697242 | MARIA MARTIEC | 2804 SW J AVE LOT 22 | | | | LAWTON | OK | 73505 | |
| 5697243 | MARIA MARTIGNETTI | 11 VIANO IS | | | | NORTH HAMPTON | NH | 03862 | |
| 5697244 | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5697245 | MARIA MARTINEZ LEPE | AV TRANSPENINSULAR 12E INFONAVIT S | | | | TIJUANA BC | | 22110 | MEXICO |
| 5697246 | MARIA MARTISENDEZ | URBLOMAS VERDE 2C-39 | | | | BAYAMON | PR | 00956 | |
| 5697248 | MARIA MARZAN | RES ERNESTO RAMOS ANTONIN | | | | SAN JUAN | PR | 00924 | |
| 5697249 | MARIA MASCORRO | 1552 RAPHAEL CIR | | | | EL PASO | TX | 79936 | |
| 5697250 | MARIA MATIAS | 714 17TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5697251 | MARIA MATOS | 40 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5697252 | MARIA MATTO | 3215 93RD STREET | | | | ELMHURST | NY | 11369 | |
| 5697254 | MARIA MAYSONET | CALLE B 608 BDG BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5697255 | MARIA MCADAMS | 2265 HOWELL FARMS TRL NW | | | | ACWORTH | GA | 30101-3441 | |
| 5697256 | MARIA MCCLUNEY | 1216 TRENTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 5697257 | MARIA MCCOY | 8010 NE 53RD TER | | | | GAINESVILLE | FL | 32609 | |
| 5697258 | MARIA MCDONALD | 367 LANGFORD PL | | | | SAN ANTONIO | TX | | |
| 5697259 | MARIA MEDEIROS | 40 SNELL STREET | | | | FALL RIVER | MA | 02721 | |
| 5697260 | MARIA MEDERO | 148 FARNUM DR | | | | HOLYOKE | MA | 01040 | |
| 5697261 | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | |
| 5697262 | MARIA MEJIA | 1706 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 5697263 | MARIA MELENDAZ | 240 GROVE DR | | | | SHIPPENSBURG | PA | 17257 | |
| 5697264 | MARIA MELENDEZ | URB SANTA ELVIRA CALLE SA | | | | CAGUAS | PR | 00725 | |
| 5697265 | MARIA MELENDREZ | 1150 E IRVINGTON RD | | | | TUCSON | AZ | 85714 | |
| 5697266 | MARIA MELGOZA | 559 ST GEORGE DR | | | | SALINAS | CA | 93905 | |
| 5697267 | MARIA MELO | 38 WEBB ST | | | | PAWTUCKET | RI | 02860 | |
| 5697268 | MARIA MENCHACA | 636 SOUTH FIFTH | | | | JAL | NM | 88252 | |
| 5697269 | MARIA MENCHAUTEGUI | 1206 WOODBRIDGE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5697270 | MARIA MENDEZ | 8381 SW 173 PL | | | | MIAMI | FL | 33193 | |
| 5697271 | MARIA MENDIETA | 5505 JAPON WIENER LN | | | | LAS VEGAS | NV | 89122 | |
| 5697272 | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | |
| 5697274 | MARIA MERAZ | 1737 E CROSS | | | | TULARE | CA | 93274 | |
| 5697275 | MARIA MERCED | 1570 DWGHT ST | | | | SPRINGFILD | MA | 01107 | |
| 5697276 | MARIA MESA | 687 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| 5697277 | MARIA MEZA | 3708 ACALA ST | | | | CAMARILLO | CA | 93010 | |
| 5697278 | MARIA MICHAE SANDEL | 606 MILL STREET | | | | COLEMAN | MI | 48618 | |
| 5456205 | MARIA MICROULIS | 101 WELLESLEY AVE | | | | NORTH PROVIDENCE | RI | | |
| 5697279 | MARIA MILLIKEN | 200 RILEY ST | | | | LANSING | MI | 48911 | |
| 5697280 | MARIA MINJAREZ | 4262 S 600 W | | | | VICTOR | ID | 83455 | |
| 5697281 | MARIA MIRANDA | 298 EAST HUSTON ST | | | | COALINGA | CA | 93210 | |
| 5697282 | MARIA MIRELES | 1614 GAMMA ST | | | | NATIONAL CITY | CA | | |
| 5697283 | MARIA MIRILLOGALVAN | 1929 11TH ST | | | | STOCKTON | CA | 95206 | |
| 5697284 | MARIA MITMA | 511 W MANSFIELD APT 2 | | | | SPOKANE | WA | 99205 | |
| 5697285 | MARIA MOJICA | HC 06 BOX 76056 | | | | CAGUAS | PR | 00725 | |
| 5697286 | MARIA MOLINA | | 51703 | | | MOVAL | CA | 92553 | |
| 5697287 | MARIA MOLINERO | 929 BENSON DR | | | | ORLAND | CA | 95963 | |
| 5697288 | MARIA MONDRAGON | XXXX | | | | ETIWANDA | CA | 91739 | |
| 5697289 | MARIA MONICO | 4114 SE 3RD AVE | | | | CAPE CORAL | FL | | |
| 5697290 | MARIA MONREAL | 205 ARCH ANGEL | | | | CHAPARRAL | NM | 88081 | |
| 5697291 | MARIA MONROY | 1201 AMHERST DR | | | | KING CITY | CA | 93930 | |
| 5697292 | MARIA MONTALVO | 12401 W OKECHOBEE ROAD | LOT 171 | | | HILALEAHA GARDENS | FL | 33018 | |
| 5697293 | MARIA MONTANEZ | BO BORINQUEN ATRAVESADA | | | | CAGUAS | PR | 00725 | |
| 5697294 | MARIA MONTERO | 607 MCKINLEY ST | | | | HAZELTON | PA | 18201 | |
| 5697295 | MARIA MONTES | BO JAGUAL HC63 BO 3456 | | | | PATILLAS | PR | 00723 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3914 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697296 | MARIA MONTOYA | NA | | | | DALLAS | TX | 75241 | |
| 5697297 | MARIA MOORE | 233 AVENUE E APT 1 | | | | BAYONNE | NJ | 07002-3724 | |
| 5697298 | MARIA MORALES | 102052 | | | | XXXX | CA | 93336 | |
| 5697299 | MARIA MORATAYA | 31200 AVENIDA EL MUNDO | | | | CATHEDRAL CITY | CA | 92234 | |
| 5697300 | MARIA MORENO | 141 RIVERSIDE | | | | EL PASO | TX | 79915 | |
| 5425968 | MARIA MOSCICKA | 9549 78TH CT | | | | HICKORY HILLS | IL | | |
| 5697301 | MARIA MOSCOT | 350 N STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 5697302 | MARIA MOSESMAN | 721 EAST 6TH ST | | | | BETHLHEM | PA | 18015 | |
| 5697303 | MARIA MOTA | 1118 ALDINE MEADOWS RD NONE | | | | HOUSTON | TX | 77032 | |
| 5697304 | MARIA MOYA | 813 PARDE DR | | | | SALINAS | CA | 93901 | |
| 5697305 | MARIA MULERO | P M B 438 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5697306 | MARIA MUNA | 8905 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | |
| 5697307 | MARIA MUNGUIA | 17506 BOULAY ST | | | | LA PUENTE | CA | 91744 | |
| 5697308 | MARIA MUNIZ | 15533 BLAEU DR | | | | EL PASO | TX | 79938 | |
| 5697309 | MARIA MUNOZ | 416 SGT ROSAS | | | | WESLACO | TX | 78596 | |
| 5697310 | MARIA MURILLO | 13277 MACLAY ST | | | | SAN FERNANDO | CA | | |
| 5697311 | MARIA N RAMOS | HC 3 B 1905 | | | | RIO GRANDE | PR | 00745 | |
| 5697312 | MARIA NARES | 1505 N 25TH ST | | | | HARLINGEN | TX | 78550 | |
| 5697313 | MARIA NARVAEZ | 280 NW 57 CT | | | | MIAMI | FL | 33126 | |
| 5697314 | MARIA NAVARRETE | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| 5697315 | MARIA NAVARRETTE | 8043 SUNNYSIDE | | | | SAN BERNARDINO | CA | 92410 | |
| 5697316 | MARIA NAVARRO | ADDRESS | | | | ANTIOCH | TN | 37013 | |
| 5697317 | MARIA NAVARROMARTINEZ | 1622 EUCALIPTUS | | | | SOLVANG | CA | 93463 | |
| 5697319 | MARIA NEVAREZ | 691 WEST COMPTON ST | | | | PIXLEY | CA | 93256 | |
| 5697320 | MARIA NICASIO | CALLE LUIS CORDOVA 1167 | | | | SAN JUAN | PR | 00924 | |
| 5697321 | MARIA NICHOLSON | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 5697322 | MARIA NIETO | 3555 LAKEMEAD BLVD APT 181 | | | | LAS VEGAS | NV | 89107 | |
| 5697323 | MARIA NIEVES | COND LAS GLADIOLAS 11 EDIF 3001N A | | | | SAN JUAN | PR | 00917 | |
| 5697324 | MARIA NIVES | 309 RT 22 APT22 WEST | | | | BREWESTER | NY | 10509 | |
| 5697325 | MARIA NOLASCO | 11318 SHERRY HILL ROAD - APT 303 | | | | BELTSVILLE | MD | 20705 | |
| 5697326 | MARIA NONATO | 716 HILLSIDE AVE | | | | HENDERSON | NC | 27536 | |
| 5697327 | MARIA NORRIEGA | SHEREDAN ST NW | | | | WASHINGTON | DC | 20011 | |
| 5697328 | MARIA NOVA | 3258 W LANE AVE | | | | PHOENIX | AZ | 85051 | |
| 5697329 | MARIA NUDELL | 575 DUTCHESS LANE | | | | MESQUITE | NV | 89027 | |
| 5697330 | MARIA NULL | 88 MINNS AVE | | | | WAYNE | NJ | 07470 | |
| 5697331 | MARIA NUNEZ | 2321 S CENTER | | | | SANTA ANA | CA | 92704 | |
| 5697333 | MARIA O LOPEZ | 689 MAINBERRY DR | | | | MADERA | CA | 93637 | |
| 5697334 | MARIA OCHOA | 28731 SONNET DR | | | | ELKHART | IN | 46514 | |
| 5697335 | MARIA OJEDA | GIRARASOL 207 VALLE | | | | CAROLINA | PR | 00988 | |
| 5697336 | MARIA OLALDE | 639 N ALEXANDER AVE APT 5 | | | | DUNCANVILLE | TX | 75116 | |
| 5697337 | MARIA OLGUIN | 7602 S CAMINO COCOIM | | | | TUCSON | AZ | 85757 | |
| 5697338 | MARIA OLIVARES | 1510 SYLVAN LN | | | | COLUMBIA | MO | 65202 | |
| 5697339 | MARIA OLIVERAS | 2608 ALTHEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5697340 | MARIA OLIVEROS | CALLE GANGES 6 | | | | SAN JUAN | PR | 00926 | |
| 5697341 | MARIA OLIVIA M | PO BOX 81 | | | | DULCE | NM | 87528 | |
| 5697342 | MARIA OLVERA | 2349 CROWN PLACE | | | | ABILENE | TX | 79605 | |
| 5697343 | MARIA OQUENDO | 859 MAIN ST 3RD FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5697344 | MARIA OROSCO | 1365 WATSON RD | | | | COWICHE | WA | 98923 | |
| 5697345 | MARIA OROZCO | 1770 LEMON GRASS WAY | | | | CHULA VISTA | CA | 91911 | |
| 5697346 | MARIA ORTEGA | 9408 E PLANA AVE | | | | MESA | AZ | 85212 | |
| 5697347 | MARIA ORTEGE | 17664 TOWNE CREST DR | | | | GAITHERSBURG | MD | 20877 | |
| 5697348 | MARIA ORTIZ | PO BOX 1352 | | | | HUGHSON | CA | 95326 | |
| 5697349 | MARIA OSEGUERA | 1914 COUGAR | | | | SAN JUAN | TX | 78589 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697350 | MARIA OSORIO | XX | | | | HOUSTON | TX | 77074 | |
| 5697351 | MARIA OTERO | 6 WEST PARK PLAY | | | | GREAT NECK | NY | 11023 | |
| 5697352 | MARIA OYOLA | HC 61 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5697353 | MARIA P ABRU | 36 HOOVER AVE | | | | BROCKTON | MA | 02301 | |
| 5697354 | MARIA P MUNOZ | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | |
| 5697355 | MARIA PACHECO | BO QUEBRADA SECA H59 CL 17 BZ6267 | | | | CEIBA | PR | 00735 | |
| 5697356 | MARIA PACHERO | 3700 HAGERS GROVE RD | | | | STAYTON | OR | 97383 | |
| 5697357 | MARIA PADILLA | 5519 BRUBECK ST | | | | VENTURA | CA | 93003 | |
| 5697358 | MARIA PALACIO | 1217 S 7TH AVE APT 523 | | | | AVENAL | CA | 93204 | |
| 5697359 | MARIA PALOMARES | 1541 E REDWOOD | | | | ANAHEIM | CA | 92805 | |
| 5697360 | MARIA PALOMINO | 222 E TEFT | | | | NIPOMO | CA | 93444 | |
| 5697361 | MARIA PANIAGUA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 91744 | |
| 5697362 | MARIA PARADA | 213 ARGONAUT DR | | | | EL PASO | TX | 74804 | |
| 5697363 | MARIA PARRA | 201 PALO DE ROSA | | | | LAREDO | TX | 78043 | |
| 5697364 | MARIA PASANI | 295 RAND ST | | | | CAMDEN | NJ | 08105 | |
| 5697365 | MARIA PASCUAL | 1 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| 5697366 | MARIA PATINO | 134 SENEGAL PALM DRIVE | | | | LAREDO | TX | 78043 | |
| 5697367 | MARIA PAYAN | NA | | | | PHOENIX | AZ | 85033 | |
| 5697368 | MARIA PAZ | 16407 NORWALK BLVD | | | | NORWALK | CA | 90650 | |
| 5697369 | MARIA PEDRAZA | 20 SERA TRACE | | | | PELL CITY | AL | 35128 | |
| 5697370 | MARIA PEDRO | 543 W SEDGLEY ST | | | | PHILA | PA | 19140 | |
| 5697371 | MARIA PEGUERO | SAN JUAN | | | | SAN JUAN | PR | 00921 | |
| 5697372 | MARIA PELAEZ | 7928 GRANT DR | | | | LANHAM | MD | 20706 | |
| 5697373 | MARIA PELAYO | 495 W MAKINLY | | | | POMONA | CA | 91768 | |
| 5697374 | MARIA PENA | 5309 HIGHWAY 75 | | | | SIOUX CITY | IA | 51108 | |
| 5697375 | MARIA PERALES | 200 N LINDA ST | | | | ALTON | TX | 78573 | |
| 5697376 | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | |
| 5697377 | MARIA PEREZ-RAMOS | BDA ALDEA SOSTRE CASA 38 | | | | COROZAL | PR | 00783 | |
| 5697378 | MARIA PERKINS | 2921 GIVERNY CIR | | | | TALLAHASSEE | FL | 32309 | |
| 5697379 | MARIA PESINA | 323 W ROSINE ST | | | | ST JOSEPH | MO | 64501 | |
| 5697380 | MARIA PETTIJOHN | 922 GALLANT FOX DR | | | | DALLAS | TX | 75211 | |
| 5697381 | MARIA PICAZO | 2790 KIRKLIN | | | | SPARKS | NV | 89431 | |
| 5697383 | MARIA PINA | 3326 DVEW STREET APT 3 | | | | LOS ANGELES | CA | 90065 | |
| 5697385 | MARIA PINO | 159 TEENA DR NONE | | | | CHULA VISTA | CA | | |
| 5697386 | MARIA POLLANCO | 711 W HOOVER AVE APT 4 | | | | NEW LONDON | WI | 54961 | |
| 5697387 | MARIA PONCE | 10524 OLGA ST | | | | EL PASO | TX | 79924 | |
| 5697388 | MARIA PONCEL | 2280 SW 32 ND AVE | | | | MIAMI | FL | 33145 | |
| 5697389 | MARIA POPE | 18 SOUTH AUGUSTINE ST | | | | NEWPORT | DE | 19804 | |
| 5697390 | MARIA PORRAS | 8507 ALAMEDA APT 23 | | | | EL PASO | TX | 79907 | |
| 5697391 | MARIA PORTALATIN | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5697392 | MARIA PRADO | 2208 E GARDENIA AVE | | | | HIDALGO | TX | 78557 | |
| 5697393 | MARIA PRECIADO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5697394 | MARIA PRUNEDA | 114 AMUNDSEN ST NONE | | | | HOUSTON | TX | 77009 | |
| 5697395 | MARIA PUENTE | 711 TUMBLEWEED RTL | | | | PHARR | TX | 78577 | |
| 5697396 | MARIA PUENTES | PO BOX13 | | | | ATWOOD | TN | 38220 | |
| 5697397 | MARIA PULIDO | 536 ANITA ST | | | | CHULA VISTA | CA | 91911 | |
| 5697398 | MARIA Q LORENZO | 279 W TUJUNGA AVE APT U | | | | BURBANK | CA | 91502 | |
| 5697399 | MARIA QUALLS | 3809 WATTERSONST | | | | KPT | TN | 37660 | |
| 5697400 | MARIA QUIJADA | 4541 S SEYMOUR RD | | | | TUCSON | AZ | 85757 | |
| 5697401 | MARIA QUILEZ | B 14 APART 414 | | | | ARECIBO | PR | 00612 | |
| 5697402 | MARIA QUINONES | 427 WINDHAM | | | | WILLAMANTIC | CT | 06226 | |
| 5697403 | MARIA QUINTANA | 124 BRECK ST | | | | ROCHESTER | NY | 14616 | |
| 5697404 | MARIA QUINTERO | 2003 ST CLAIR ST | | | | RACINE | WI | 53402 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697405 | MARIA QUIROZ | 11 BASIN DR | | | | MESA | WA | 99343 | |
| 5697406 | MARIA R LAMBERTY | 3512 BLV MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5697408 | MARIA RAMIEZ | | 93014 | | | SAN DIEGO | CA | 92114 | |
| 5697409 | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | |
| 5697410 | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | |
| 5697411 | MARIA RANGEL | 804 MARIO LEAL ST | | | | ELSA | TX | 78543 | |
| 5697412 | MARIA RANGEL ALVAREZ | 3717 RANDOLPH AVE | | | | LOS ANGELES | CA | 90032 | |
| 5697413 | MARIA RAYES | 4057 PETTLEY AVE | | | | NORCO | CA | 92860 | |
| 5697414 | MARIA RAZL | 2222 LUCAN DRIVE | | | | GREENSBORO | NC | 27406 | |
| 5697415 | MARIA REBER | 903 SANTA FE STREET 14 | | | | COLORADO SPRINGS | CO | 80903 | |
| 5697416 | MARIA RECINOS | 5080 MONTCLAIR PLAZA LANE | | | | MONTCLAIR | CA | 91763 | |
| 5697417 | MARIA REGUIGUI | 577 RENEWAL WAY FL 1 | | | | PORT READING | NJ | | |
| 5697418 | MARIA REMBERT | 1900 LAUREL RD APT O-119 | | | | LINDELWOLD | NJ | 08021 | |
| 5697419 | MARIA REMIRREZ | 4924 N HAMILTON | | | | CHICAGO | IL | 60625 | |
| 5697420 | MARIA RENTERIA | 2632 W 5TH ST | | | | SANTA ANA | CA | 92703 | |
| 5697421 | MARIA RENVILLE | 1404 20TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5697422 | MARIA RESENDE | 250 SCHOOL ST | | | | PAWTUCKET | RI | 02860 | |
| 5697423 | MARIA REYAS | 628 LARMIER AVE | | | | OAK VIEW | CA | 93022 | |
| 5697424 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | |
| 5697425 | MARIA REZA | 555 DICKEL ST | | | | ANAHEIM | CA | 92805 | |
| 5697426 | MARIA RIASCOT | ADD ADRESS HERE | | | | BIRMINGHAM | AL | 35215 | |
| 5697427 | MARIA RIBAS | 3846 DREXEL DR | | | | TOLEDO | OH | 43612 | |
| 5697428 | MARIA RIBAUDO | 424 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442 | |
| 5697429 | MARIA RIBNICKY | 18310 HARLAND AVE | | | | CLEVELAND | OH | 44119 | |
| 5697430 | MARIA RICHARDS | 3 SIVELY ST | | | | ASHLEY | PA | 18706 | |
| 5697431 | MARIA RICHARDSON | 6602 E HARRY ST | | | | WICHITA | KS | 67207 | |
| 5697432 | MARIA RICHBERG | 2704 SHERIDAN APT | | | | BOSSIER CITY | LA | 71111 | |
| 5697433 | MARIA RICO | 724 CREEKRIDGE ROAD | | | | GREENSBORO | NC | 27406 | |
| 5697434 | MARIA RIESTRA | 2041 APT A CERRISSA ST | | | | SAN DIEGO | CA | 92154 | |
| 5697435 | MARIA RIOS | 5526 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2520 | |
| 5697436 | MARIA RIOS SANCHES | RES RAUL CASTELLON EDF 11 APT 128 | | | | CAGUAS | PR | 00725 | |
| 5697437 | MARIA RIVAS | 110 WEST CHURCH | | | | CALIPATRIA | CA | 92233 | |
| 5697438 | MARIA RIVERA | 3415 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| 5697439 | MARIA RIVERA RODRIGUEZ | 6 WACHUSETT ST | | | | WORCESTER | MA | 01607 | |
| 5697440 | MARIA RIVERA TIRADO | URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 5697441 | MARIA ROBINSON | 342 SPRING COVE ROAD | | | | BLISS | ID | 83301 | |
| 5697442 | MARIA ROBLES | 920 SOUTH COBB DR | | | | COVINGTON | GA | 30016 | |
| 5697443 | MARIA ROCACORBA | 2950 WEST LYNROSE DRIVE | | | | ANAHEIM | CA | 92804 | |
| 5697444 | MARIA ROCHA | 5310 HARRIS CREEK DR | | | | CUMMING | GA | 30040 | |
| 5697445 | MARIA RODRIGUES | 14 FOURTH ST | | | | WATSONVILLE | CA | 95076 | |
| 5697446 | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | |
| 5697447 | MARIA RODRIGUEZ COLLAZO | BRISAS DEL CARIB CALLE 7 219 | | | | PONCE | PR | 00728 | |
| 5697448 | MARIA RODRIGUEZ JIMENEZ | 1650 WEST 56 STREET | | | | HIALEAH | FL | 33012 | |
| 5697449 | MARIA RODRIGUEZ RIVERA | HC 1 BOX 6164 | | | | YAUCO | PR | 00698 | |
| 5697450 | MARIA RODRIGUEZ SANTIAGO | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5697451 | MARIA RODRIGUEZM | 3571 TEMPE ST | | | | LAS VEGAS | NV | 89103 | |
| 5697452 | MARIA ROJAS | URB LOS ANGELES CALLE LUNA NUM 21 | | | | CAROLINA | PR | 00979 | |
| 5697453 | MARIA ROMAN | 115 DOUGLAS ST 9 | | | | RICHMOND | TX | 77469 | |
| 5697455 | MARIA ROMERO | 54 LINCOLND ST | | | | MERIDEN | CT | 06451 | |
| 5697456 | MARIA RONCAL | 1265 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5697457 | MARIA ROSA | 2108 US GRANT DR | | | | KILLEEN | TX | 76543 | |
| 5697458 | MARIA ROSALES | 502 CENTER ST APT 9 | | | | ORANGE COVE | CA | 93646 | |
| 5697459 | MARIA ROSALIO | 610 BROADMOOR AVE NONE | | | | LA PUENTE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697460 | MARIA ROSARIO | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5697461 | MARIA ROTUNEA | 2619 GERMAN STREET | | | | ERIE | PA | 16504 | |
| 5697462 | MARIA RUAN | 2597 TRUDY PL | | | | POMONA | CA | 91766 | |
| 5697463 | MARIA RUBALCABA | 3604 CASHMERE CIR | | | | PERRIS | CA | 92571 | |
| 5697464 | MARIA RUBIO | 176 N 13TH AVE APT C | | | | UPLAND | CA | 91786 | |
| 5697465 | MARIA RUEDA | 1057 COUNTY ROAD 712B | | | | ALVIN | TX | 77511 | |
| 5697466 | MARIA RUFIN | 6952 W 30TH AVE | | | | HIALEAH | FL | 33018 | |
| 5697467 | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | |
| 5697468 | MARIA S JAMAL | 14H ALPINE DR | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5697469 | MARIA S JIMENEZ | 1601 AVE F | | | | PETERSBURG | TX | 79250 | |
| 5697470 | MARIA S SANMIGUEL | 7225 SHERMAN ST | | | | HOUSTON | TX | | |
| 5697472 | MARIA SAGASTUME | 6581 SAINT HELENA AVE | | | | BALTIMORE | MD | 21222 | |
| 5697473 | MARIA SALAZAR | 214 BEWOOD ST | | | | RIO GRANDE | TX | 78582 | |
| 5697474 | MARIA SALAZARR | 5 SINDICALISMO | | | | TIJUANA | | 22180 | MEXICO |
| 5697475 | MARIA SALDANA | 1407 N BROADWAY | | | | ESCONDIDO | CA | 92026 | |
| 5697476 | MARIA SALDANO | NA | | | | DALLAS | TX | 75217 | |
| 5697477 | MARIA SALINAS | 518 COMET | | | | SULLIVAN | TX | 78595 | |
| 5697478 | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | |
| 5697479 | MARIA SANDOVAL | 1319 CARBAUGH AVE NONE | | | | ROCKFORD | IL | 61101 | |
| 5697480 | MARIA SANTA | 9438 DANBY AVE | | | | SANTA FE SPG | CA | 90670 | |
| 5697481 | MARIA SANTANA | EXT COLLEGE PARK CLL GRENOBLE | | | | SAN JUAN | PR | 00921 | |
| 5697482 | MARIA SANTANA BAEZ | HC 30 BOX 32211 | | | | SAN LORENZO | PR | 00754 | |
| 5697483 | MARIA SANTANO | 7442 OBBLIGATO LN | | | | SAN ANTONIO | TX | 78266 | |
| 5697484 | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | |
| 5697485 | MARIA SANTIAGO ALBALADEJO | HC 03 BOX 14659 | | | | COROZAL | PR | 00783 | |
| 5697486 | MARIA SANTOS | 8820 STAGHORN MILLS | | | | CONVERSE | TX | 78109 | |
| 5697487 | MARIA SCHNELL | 1434 HOLM AVE | | | | MODESTO | CA | 95351 | |
| 5697488 | MARIA SCHROCK | 563 ALL HOLLOWS | | | | WICHITA | KS | 67211 | |
| 5697490 | MARIA SEGOVIANO | 15423 LIME AVE | | | | COMPTON | CA | 90221 | |
| 5697491 | MARIA SEPULVEDA | 8601 OLD SPANISH TRL | | | | TUCSON | AZ | 85710 | |
| 5697492 | MARIA SERRANO | SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 5697493 | MARIA SHEETS | 1343 CODY AVENUE | | | | CASPER | WY | 82604 | |
| 5697494 | MARIA SICILIANO BRUNAL | 1464 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 5697495 | MARIA SIDA | 14367 AZTEC ST | | | | SYLMAR | CA | 91342 | |
| 5697496 | MARIA SIDES | 2619 6TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 5697497 | MARIA SILVA | 315 PALM ST | | | | WATSONVILLE | CA | 95076 | |
| 5697498 | MARIA SINDO | 234 DAVIS STREET 1E | | | | NEW BEDFORD | MA | 02746 | |
| 5697499 | MARIA SLAVIK | 1432 12TH ST | | | | KEY WEST | FL | 33040 | |
| 5697500 | MARIA SMITH | 231 ND AVE | | | | MADISON | TN | 37115 | |
| 5697501 | MARIA SNELL | MINNEWAWA AVE | | | | FRESNO | CA | 93727 | |
| 5697502 | MARIA SOLANO | 508 MERSEYSIDE DRIVE | | | | LAS VEGAS | NV | 89178 | |
| 5697503 | MARIA SOLAYA | 44 WEST 62ND STREET | | | | NEW YORK | NY | 10023 | |
| 5697504 | MARIA SOLIS | 2418 MADISON | | | | LAREDO | TX | 78040 | |
| 5697505 | MARIA SOLORIO | 318 S WILLIAMS ST | | | | VICTORIA | TX | 77901 | |
| 5697506 | MARIA SOSA | 1831 MANOR AVE | | | | WPB | FL | 33409 | |
| 5697507 | MARIA SOTELOGUEZ CHAVEZ | 8997 INDIANA AVE APT B | | | | RIVERSIDE | CA | 92503 | |
| 5697508 | MARIA SOTO | 1724 CASE AVE APT 2 | | | | ST PAUL | MN | 55106 | |
| 5697509 | MARIA STEWART | 1127 2ND AVE | | | | CHULA VISTA | CA | 91911 | |
| 5697510 | MARIA STROUBLE | 1249 GLENCAIRN RD | | | | WEITON | WV | 26062 | |
| 5697511 | MARIA STYKA | 423 W PINE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5697512 | MARIA SUAREZ | 2880 MOUTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5697513 | MARIA SUBER | 3203 SUFFOLK DR | | | | EL PASO | TX | 79925 | |
| 5697514 | MARIA SUETO | 1617 GENEVIEVE AV | | | | HARLINGEN | TX | 78559 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3918 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697515 | MARIA SUSTAITA | 1020 N 41 AVE | | | | PHOENIX | AZ | 85009 | |
| 5697516 | MARIA SUTTON | 219 SILVER FOX TRL | | | | DALLAS | GA | 30157 | |
| 5697517 | MARIA SWAYZE | 1200 N ARROYO | | | | RIDGECREST | CA | 93555 | |
| 5697518 | MARIA T ASPIROZ | 16-47 PUTNAM AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 5697519 | MARIA T DELACRUZPOLANCO | 1420 PASEO NORTENO | | | | SANTA FE | NM | 87507 | |
| 5697520 | MARIA T ESCUDERO RIVERA | CARR 115 KIL 175 | | | | RINCON | PR | 00677 | |
| 5697521 | MARIA T PINEIRA | 1940 NW 16 TERRA | | | | MIAMI | FL | 33125 | |
| 5697522 | MARIA T RAMOS | 1140 SYMPHONY DRIVE | | | | AURORA | IL | 60504 | |
| 5697523 | MARIA T RODRIGUEZ | PO BOX 201256 | | | | LOS ANGELES | CA | | |
| 5697524 | MARIA T ROMERO | 61 W PIONEER ST | | | | HARRAH | WA | 98933 | |
| 5697525 | MARIA TANG | 1118 WINDY RIDGE LN SE | | | | ATLANTA | GA | 30339 | |
| 5697526 | MARIA TAPIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AZ | 85757 | |
| 5697528 | MARIA TEJEDA | 3108 SIMORE | | | | LAREDO | TX | 78040 | |
| 5697529 | MARIA TELIS | 2926 N 81ST DR | | | | PHX | AZ | 85021 | |
| 5697530 | MARIA TELLEZ | 1625 W 49TH ST FINE JEWEL | | | | HIALEAH | FL | 33012 | |
| 5697531 | MARIA TELLO | 1101 NW 15TH ST | | | | FORT WORTH | TX | 76164 | |
| 5697532 | MARIA TENIZA-QUINTERO | 3443 COLLEGE VIEW CT A | | | | N LAS VEGAS | NV | 89030 | |
| 5697533 | MARIA TERESA | 3006 PECAN ST | | | | LAREDO | TX | 78046 | |
| 5697534 | MARIA TERESA MIRELES | 2310 MAYA RD | | | | LAREDO | TX | 78041 | |
| 5697535 | MARIA TERESA VASQUEZ | 3006 PECAN ST | | | | LAREDO | TX | 78045 | |
| 5697536 | MARIA TETERE | CALLE 3 B- -30 URBEL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5697537 | MARIA TINA | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5697538 | MARIA TIRADO | HC02 BOX 10098 | | | | GUAYNABO | PR | 00971 | |
| 5697539 | MARIA TOLEDO | 15 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5697540 | MARIA TONGSON | 0 N | | | | LAS VEGAS | NV | 89128 | |
| 5697541 | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | |
| 5697542 | MARIA TORRESDECANO | 1318 BUTLER ST | | | | RENO | NV | 89512 | |
| 5697543 | MARIA TRUJILLO | 262 SE 81ST ST | | | | OCALA | FL | 34480 | |
| 5697544 | MARIA TURNER | 1407 LAKEHURST WAY | | | | BRANDON | FL | 33511 | |
| 5697545 | MARIA URBALEJO | 15417 NORTH 29TH STREET | | | | PHOENIX | AZ | 85032 | |
| 5697546 | MARIA URENA | 300 W GOLD HILL RD APT 7 | | | | NOGALES | AZ | 85621 | |
| 5697547 | MARIA URIBE | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | |
| 5697548 | MARIA V ALVAREZ | 410 TOKENEKE RD | | | | HOLYOKE | MA | 01040-2843 | |
| 5697549 | MARIA V BOULLON | 2239 OAKHURST COURT | | | | MORROW | GA | 30260 | |
| 5697550 | MARIA V LOPEZPIZARRO | 1851 PURCHASE ST APT A27 | | | | NEW BEDFORD | MA | 02740 | |
| 5697551 | MARIA V MISPEROS | 71 ONONDAGA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5697552 | MARIA VAEZ | ESTANCIAS DEL PLATA B10 CALLE 3 | | | | TOA ALTA | PR | 00953 | |
| 5697553 | MARIA VALADEZ | 2084 GLENWOOD DR | | | | INGLESIDE | TX | 78362 | |
| 5697554 | MARIA VALDEZ | 1713 S 3RD | | | | TUCSON | AZ | 85713 | |
| 5697555 | MARIA VALDEZ-RAMIREZ | 328 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5697556 | MARIA VALENTIN | RES LA CEIBA 4 CALLE 11 | | | | CEIBA | PR | 00735 | |
| 5697557 | MARIA VALENTINE | 15864 SILVERADO CT | | | | FORT MYERS | FL | 33908-2403 | |
| 5697558 | MARIA VALENZUELA | 8832 E ARBOR ST | | | | TUCSON | AZ | 85730 | |
| 5697559 | MARIA VARA | 1733 7TH ST APT 22 | | | | RIVERSIDE | CA | | |
| 5697560 | MARIA VARELA | 1518 MONTERREY PK DR | | | | SAN YSIDRO | CA | 92173 | |
| 5697561 | MARIA VARGAS | 105 EAST 192 STREET APT | | | | BRONX | NY | 10468 | |
| 5697562 | MARIA VASQUER | 139 1 2 E 70TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5697563 | MARIA VASQUEZ | 1309 S MORRIS ST | | | | HOBBS | NM | 88240 | |
| 5697564 | MARIA VATESTA | WERWER | | | | RWR | NJ | 07502 | |
| 5697565 | MARIA VAZQUEZ | | 12000 | | | SILVER SPRING | MD | 20901 | |
| 5697566 | MARIA VAZQUEZ-DIAZ | 12813 ANDRESS RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| 5697567 | MARIA VEGA | RINCON PR | | | | RINCON | PR | 00677 | |
| 5697568 | MARIA VELA | 2820 FLORES | | | | LAREDO | TX | 78040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697569 | MARIA VELAZQUEZ | HC 03 BOX 13408 | | | | PENUELAS | PR | 00624 | |
| 5697570 | MARIA VELEZ | 11506 SW 234 ST | | | | HOMESTEAD | FL | 33032 | |
| 5697571 | MARIA VENEGAS MENDEZ | 3926 STANTON ST | | | | RIVERSIDE | CA | 92509 | |
| 5697572 | MARIA VENTURAM | 50 NEUMAN PLACE | | | | BUFFALO | NY | 14210 | |
| 5697573 | MARIA VERA | ZARAGOZA B-20 VILLA ESPAN | | | | BAYAMON | PR | 00961 | |
| 5697574 | MARIA VERE | COND MELLIJAN CALLE ALONSO TORRES | | | | SAN JUAN | PR | 00921 | |
| 5697575 | MARIA VERGARA | 609 GUIBERSON ST | | | | SANTA PAULA | CA | 93060 | |
| 5697576 | MARIA VERTICELLI | 98 OAK ST | | | | LINDENWOLD | NJ | 08021 | |
| 5697578 | MARIA VIDAL | 3313 N 92ND ST | | | | PHONIEX | AZ | 85037 | |
| 5697579 | MARIA VIDURRE | 914 SPARROWCT | | | | HENDERSON | NV | 89014 | |
| 5697580 | MARIA VILLAFUERTE | 525 20TH ST | | | | RICHMOND | CA | 94801 | |
| 5697581 | MARIA VILLALPANDO | 1856 CR322 | | | | GLEN ROSE | TX | 76043 | |
| 5697582 | MARIA VILLANUEVA | 12859 12TH AT APT 4 | | | | CHINO | CA | 91760 | |
| 5697583 | MARIA VILLARRIAL | 28040 BARONI RD | | | | ROMOLAND | CA | 92585 | |
| 5697584 | MARIA VILLASENOR | 11343 HAMLIN ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5697585 | MARIA VILLEGAS | 8226 W FORECAST DR | | | | DOS PALOS | CA | 93620 | |
| 5697586 | MARIA WALKER | 132 HOLLENCAMP AVE | | | | DAYTON | OH | 45417 | |
| 5697587 | MARIA WALLACE | 27 NEWTON TRAILER PARK | | | | STATESBORO | GA | 30461 | |
| 5697588 | MARIA WARD | 123 ADDRESS | | | | CARBONDALE | KS | 66414 | |
| 5697589 | MARIA WATERBURY | 308 MAUIN ST N | | | | GRAND MEADOW | MN | 55936 | |
| 5697590 | MARIA WATERS | 12580 FLORA ALBA DR | | | | EL PASO | TX | 79928 | |
| 5697591 | MARIA WEEKS | 1518 9TH AVE APT A | | | | GREELEY | CO | 80631 | |
| 5697592 | MARIA WEST | 130 N GULF BOULEVARD CAP | | | | PLACIDA | FL | 33946 | |
| 5697593 | MARIA WHITE | 2729 SAN LEANDRO BLVD | | | | SAN LEANDRO | CA | 94578 | |
| 5697594 | MARIA WILLIAM | 261-B SOUTH MAIN ST | | | | MILLTOWN | NJ | 08850 | |
| 5697595 | MARIA WILLIAMS | 553 PANGBORN BLVD | | | | HAGERSTOWN | MD | 21742-4131 | |
| 5697596 | MARIA WINCE | PO BOX 1981 | | | | TUSCALOSA | AL | 35405 | |
| 5697597 | MARIA X SARAVIA | 410 S ST LOUIS | | | | LA | CA | 90033 | |
| 5697598 | MARIA YACKLEY | 832 FIRST ST | | | | HUNTINGTON | IN | 46750 | |
| 5697599 | MARIA YOLANDA | 1836 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5697600 | MARIA YSASI | 519 E HOUSTON ST | | | | PARIS | TX | 75460 | |
| 5697601 | MARIA Z DE CARVAJAL | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5697602 | MARIA ZACHERYLINT | 17531 PALOWALLA | | | | BLYTHE | CA | 92225 | |
| 5697603 | MARIA ZALDIVAR | 2710 LORRAINE ST | | | | HOUSTON | TX | 77026 | |
| 5697604 | MARIA ZAMARRIPA | 2717 WESTSIDE DR | | | | PASADENA | TX | 77502 | |
| 5697605 | MARIA ZAMORA | 513 E MAYRA | | | | REEDLEY | CA | 93654 | |
| 5697606 | MARIA ZAMUDIO | 5728 S TROY STREET | | | | CHICAGO | IL | 60629 | |
| 5697607 | MARIA ZAPATA | 43 NORTH ASHERY | | | | GENOA | OH | 43430 | |
| 5697608 | MARIA ZARATE | 15152 MOIR CT | | | | TUSTIN | CA | 92780 | |
| 5697609 | MARIA ZAYAS | 2 NAZING CT APT 3 | | | | DORCHESTER | MA | 02121 | |
| 5697610 | MARIA ZEPEDA | 3348 E BIRCH CT APT B | | | | VISALIA | CA | 93292 | |
| 5697611 | MARIA ZUNIGA | 931 84TH ST SE | | | | EVERETT | WA | 98208 | |
| 5697612 | MARIAANGELIC SANCHEZ | GUAYNABO | | | | GUAYNABO | PR | 00976 | |
| 5697613 | MARIACRUZ BARRON | 3716 COGSWELL DRIVE | | | | EL MONTE | CA | 91732 | |
| 5697614 | MARIADCURWEU VELAZQUEZ | 210 37TH ST SE 108 | | | | AUBURN | WA | 98002 | |
| 5697615 | MARIADE D SANCHEZ | 2212 DUMBARTON ES | | | | ESST PALO ALTO | CA | 94303 | |
| 5697616 | MARIA-ELENA HERRERA-MONTOYA | C LAGO BALKASH 5302 -104 | | | | TIJUANA | | 22210 | MEXICO |
| 5697617 | MARIA-ELENA REYES | 849 HERMOSA DR | | | | CHAPARRAL | NM | 88061 | |
| 5697618 | MARIAELENA SAMBRANO | 1611 SAINT JOHNS DR NONE | | | | EL PASO | TX | 79903 | |
| 5697619 | MARIAH AGUIRRE | 825 W BEDFORD EULESS RD | | | | HURST | TX | 76053 | |
| 5697620 | MARIAH ALLEN | 3100 IRONGATE DR | | | | MODESTO | CA | 95355 | |
| 5697621 | MARIAH APPLEBERRY | 3166 LYELL RD | | | | ROCHESTER | NY | 14606 | |
| 5697622 | MARIAH AYALA | 721 SIXTH STREET | | | | LANCASTER | PA | 17603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3920 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697623 | MARIAH BERTRAN | 2440 OLINIVILLE AVE | | | | BRONX | NY | 10467 | |
| 5697624 | MARIAH BRANDY | 600-A BLVD | | | | RIDGEFIELD | NJ | 07657 | |
| 5697625 | MARIAH CASTRO | 813 S TAYLOR | | | | ONTARIO | CA | 91762 | |
| 5697626 | MARIAH DISHMAN | 300 BELL LANE | | | | MONTICELLO | KY | 42633 | |
| 5697627 | MARIAH DORSEY | 20 POINTVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5697628 | MARIAH DOZIER | 533 CLINTON LANE | | | | HIGHLAND HTS | OH | 44102 | |
| 5697629 | MARIAH DYE | 2637 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 5697630 | MARIAH ELLITHORPE | 504 PLYMOUTH DRIVE | | | | SYRACUSE | NY | 13206 | |
| 5697631 | MARIAH FLOWERS | 123 N GARLAND AVW | | | | YOUNGSTOWN | OH | 44506 | |
| 5697632 | MARIAH FRERICKS | 568 NW 8TH RD | | | | LAMAR | MO | 64759 | |
| 5697633 | MARIAH GATLING | 424 CAPTAINS CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5697634 | MARIAH GERMAN | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| 5697635 | MARIAH GILLIAM | XXX | | | | DETROIT | MI | 48202 | |
| 5697638 | MARIAH HUDSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60827 | |
| 5697639 | MARIAH HUMPHREY | 215 KELLIE DRIVE | | | | HOUMA | LA | 70360 | |
| 5697640 | MARIAH K REAVES | 566 E UTICA ST | | | | BFLO | NY | 14208 | |
| 5697641 | MARIAH KANE | 4321 N 112TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5697642 | MARIAH KROL | 9510 MCCAN RD SE | | | | DEMING | NM | 88030 | |
| 5697643 | MARIAH KYLE FRABOTT GROOMS | 832 JOHNS STREET | | | | WASHINGTON COURT | OH | 43160 | |
| 5697644 | MARIAH LIVIOUS | 5632 ATLANTA AVE | | | | BATON ROUGE | LA | 70812 | |
| 5697645 | MARIAH LONG | 1013 N CLAYTON ST | | | | WILMINGTON | DE | | |
| 5697646 | MARIAH LUEVANO | 1046 MOBILE STREET | | | | AURORA | CO | 80011 | |
| 5697647 | MARIAH MARIAHAUSTIN | NO ADDRESS | | | | MOLINE | IL | 61239 | |
| 5697648 | MARIAH MONROE | 1640 12 S MEMORIAL DRV | | | | RACINE | WI | 53403 | |
| 5697649 | MARIAH MORGAN | 660 SANDALWOOD LN | | | | MANTECA | CA | 95336 | |
| 5697650 | MARIAH N NEWTON | 110 E VERGIE AVE | | | | TRIBBEY | OK | 74852 | |
| 5697651 | MARIAH N WILLIAMS | 557 DUDLEY ST | | | | DORCHESTER | MA | 02125 | |
| 5697652 | MARIAH PADILLA | 2700 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| 5697653 | MARIAH PENA | 1025 RIVERSTONE RD 10 | | | | FARMINGTON | NM | 87401 | |
| 5697654 | MARIAH REYNOLDS | ORANGE22 | | | | ROCHESTER | NY | 14608 | |
| 5697655 | MARIAH RODRIGUES | 6417 WEST BROOK DRIVE | | | | CITRUS HTS | CA | 95621 | |
| 5697656 | MARIAH STEVENS | 1113 HERBERT ST | | | | SYRACUSE | NY | 13202 | |
| 5697657 | MARIAH STOREY | 7534 MICHELLE JOY HTS | | | | CHEYENNE | WY | 82009 | |
| 5697658 | MARIAH THOMPSON | 4451 W OLIVE AVE | | | | FRESNO | CA | 93722 | |
| 5697659 | MARIAH WATSON | 396 HARRISON ST | | | | COALINGA | CA | 93210 | |
| 5697660 | MARIAH WEAVER | 101 BRONX AVE | | | | SYRACUSE | NY | 13208 | |
| 5697661 | MARIAH WILLIAMS | 5355 RIVER RD N UNIT 26 | | | | KEIZER | OR | 97303 | |
| 5697662 | MARIAINEZ DEARCIA | 6726 WOODLY AVE | | | | VAN NUYS | CA | 91406 | |
| 5697663 | MARIALI FIGUEROA | 190 CALLE GUAYAMES | | | | SAN JUAN | PR | 00926 | |
| 5697664 | MARIALICELI RIVERA HERNANDEZ | PARCELA TERRANOVA CALLE 1 | | | | QUEBRADILLA | PR | 00678 | |
| 5426016 | MARIAM ABRAR | 605 CHEROKEE DRIVE | | | | GREENVILLE | SC | | |
| 5697665 | MARIAM BASSAL | 56985 BOLSA AVE | | | | WESTMINSTER | CA | 92683 | |
| 5697666 | MARIAM BLAND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 91977 | |
| 5697667 | MARIAM GARLAND | 7643 SE RURAL ST | | | | PORTLAND | OR | 97206 | |
| 5697668 | MARIAM MARIN | 1901 WESTFRONT SWEET 107 | | | | SELMA | CA | 93662 | |
| 5697671 | MARIAM RIVERA | HC 01 BOX 6351 | | | | LAS PIEDRAS | PR | 00771 | |
| 5697672 | MARIAM SECK | 2323 N WOODLAWN | | | | WICHITA | KS | 67220 | |
| 5697673 | MARIAM SHAMOUN | 18445 N 23RD PL | | | | PHOENIX | AZ | 85024 | |
| 5697674 | MARIAM SISSOKO | 357 BEVERLY BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5697675 | MARIAM SMITH | 19265 ROCKLCASTLE ST | | | | DETROIT | MI | 48214 | |
| 5697676 | MARIAMA KAMARA | 5515 SE 14TH ST APT 8210 | | | | DES MOINES | IA | 50320 | |
| 5697677 | MARIAMA TURNIPSEED | 2355 LEBANON RD | | | | FRISCO | TX | 75034 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3921 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697678 | MARIA-MIKE GONZALEZ-BARRY | 2183 S MILLS STATION | | | | WHITTEMORE | MI | 48770 | |
| 5697679 | MARIAN ALLEN | 7709 HIMALAYAS AVE UNIT 202 | | | | LAS VEGAS | NV | 89128 | |
| 5697680 | MARIAN ARROYO | RESIDENCIAL JUAN C CORDERO EDF2 A | | | | HATO REY | PR | 00917 | |
| 5697681 | MARIAN BEATTY | 6100 NCNEAL LANE | | | | WHITERIVER | AZ | 85941 | |
| 5697682 | MARIAN BLACK | 1417 ORREN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5697683 | MARIAN BOSLEY | 1221 CLEVELAND | | | | SAGINAW | MI | 48026 | |
| 5697684 | MARIAN CABAN | 1878 CALLE KENEDY POBLADO SAN ANTO | | | | SAN ANTONIO | PR | 00690 | |
| 5697685 | MARIAN CARLTON | 2215 TAYLORVILLES RD | | | | SHACKLEFORDS | VA | 23156 | |
| 5697686 | MARIAN CHAVEZ | 6620 S RICHMOND | | | | CHICAGO | IL | 07712 | |
| 5697687 | MARIAN CRUZ | AF1113 | | | | GUAYNABO | PR | 00971 | |
| 5697688 | MARIAN D FRITZ | 1509 E IMPERIAL HWY UNIT 51 | | | | LOS ANGELES | CA | 90059 | |
| 5697689 | MARIAN DAVIS | 3230 ERNEST STREET | | | | JACKSONVILLE | FL | 32205 | |
| 5697691 | MARIAN GETSINGER | 830 SHIRLEY ST | | | | CALHOUN RD | SC | 29628 | |
| 5697692 | MARIAN HAUPU | 148A NAKOA DRIVE | | | | WAILUKU | HI | 96793 | |
| 5697693 | MARIAN HUDSON | 1129 ST BONIFACE DR | | | | CAHOKIA | IL | 62206 | |
| 5697694 | MARIAN M DECKER | 1248 DEVON PL | | | | REDLANDS | CA | 92374 | |
| 5697695 | MARIAN MALLOW | PO BOX 80154 | | | | CIBECUE | AZ | 85911 | |
| 5697696 | MARIAN MEDINA | RES ALEJANDRINO EDIF 9 APT 125 | | | | GUAYANBO | PR | 00969 | |
| 5697697 | MARIAN MONTGOMERY | 1776 WASHINGTON ST | | | | HANOVER | MA | 02339 | |
| 5697698 | MARIAN P WILSON | 9925 VAUGHAN ST | | | | DETROIT | MI | 48228 | |
| 5697699 | MARIAN PENA | 104 HARVEY ST | | | | GILMER | TX | 75644 | |
| 5697700 | MARIAN PEREZ | BO SANTA ROSA I | | | | GUAYNABO | PR | 00623 | |
| 5697701 | MARIAN SANTIAGO | BO RUSIO SECTOR BELLEZA | | | | PENUELAS | PR | 00624 | |
| 5697702 | MARIAN SMITH | 3751 ROCKY LEDGE LN | | | | KATY | TX | 77494 | |
| 5697703 | MARIAN TORRENCE | 1721 ABIGAIL ST | | | | LITTLE ROCK | AR | | |
| 5697704 | MARIAN U WEBB | 2300 N TYRONE BLVD SEARS OPT | | | | ST PETERSBURG | FL | 33710 | |
| 5697705 | MARIAN WATKINS | 10 ACADEMY COURT | | | | ROXBURY | MA | 02119 | |
| 5697706 | MARIAN WINGLE | 4746 CHOPIN | | | | DETROIT | MI | 48210 | |
| 5697707 | MARIAN YSABEL SANTOS | CALLE104 CASA BD27 | | | | CAROLINA | PR | 00983 | |
| 5697708 | MARIANA ALICEA | 401 HAZEL CT | | | | SALINA | KS | 67401 | |
| 5697710 | MARIANA CAVALCANTI DE LIMA T | RUA DONA MAGINA PONTUAL | | | | RECIFE | PE | 51021 | |
| 5697711 | MARIANA CLOPPER | 2407 UTE CT NONE | | | | FORT COLLINS | CO | 80525 | |
| 5426024 | MARIANA DEJESUS- DEHERRERA | 174 MADISON ST | | | | WILKES BARRE | PA | | |
| 5697713 | MARIANA GARCIA | 2157 NW 79TH AVE | | | | DORAL | FL | 33122 | |
| 5697714 | MARIANA GONZALEZ | 1240 MOTT ST | | | | SAN FERNANDO | CA | 91340 | |
| 5697715 | MARIANA MARTINEZ | 814 N D ST | | | | HARLINGEN | TX | 78550 | |
| 5697716 | MARIANA MNIETO | 11027 MCKAY ST | | | | MELROSE PARK | IL | 60164 | |
| 5697717 | MARIANA NUNEZ | 758 SCHOOL ST | | | | CRAIG | CO | 81625 | |
| 5697718 | MARIANA PADIAS | 820 MCCANDLESS AVE NONE | | | | PITTSBURGH | PA | | |
| 5697719 | MARIANA PADILLA | 4200 N SWAN ST | | | | SILVER CITY | NM | 88061 | |
| 5697720 | MARIANA REYES | 1914 HOMELAND ST | | | | DALLAS | TX | 75212 | |
| 5697721 | MARIANA TORRES | 510 ATWOOD AVE | | | | ROCKFORD | IL | 61102 | |
| 5697722 | MARIANAS CABLEVISION | P O BOX 24728 | | | | GMF | GU | 96921 | |
| 5697723 | MARIANC BERDEGUEZ | CALLE CEILAN 15 HACIENDA PALOMA2 | | | | LUQUILLO | PR | 00773 | |
| 5697724 | MARIANDELIS BERMUDEZ | COND VILL VENECIA APT 10 TORRE 2 | | | | GUAYNABO | PR | 00971 | |
| 5697725 | MARIANELA A RUIZ | VILLA COLOMBO CALLE 8 | | | | VEGA BAJA | PR | 00693 | |
| 5697726 | MARIANELA ANTUNA | PO BOX 192 | | | | PATILLAS | PR | 00723 | |
| 5697727 | MARIANELA CUADRADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5697728 | MARIANELA GONZALEZ | 8201 NW 8 ST | | | | MIAMI | FL | 33126 | |
| 5697729 | MARIANELA PEREZ | 10353 CARRIBEAN BLVD | | | | MIAMI | FL | 33189 | |
| 5697730 | MARIANETTE MCKENSLEY | PO BOX 1266 | | | | SHIPROCK | NM | 87420 | |
| 5697731 | MARIANGEL DOMINGUEZ | BO SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 5697732 | MARIANGELA RODRIGUEZ | PO BOX 39 | | | | GUANICA | PR | 00653 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3922 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697733 | MARIANGELI MUNIZ | URB JARDINEZ DE CAPARRA C5 | | | | BAYAMON | PR | 00959 | |
| 5697734 | MARIANGELY BURGOS | PO BOX 3197 | | | | GUAYNABO | PR | 00970 | |
| 5697735 | MARIANGELY CRUZ | PO BOX 561510 | | | | GUAYANILLA | PR | 00656 | |
| 5697736 | MARIANGELY SANTIAGO | 421 MANCHESTER ST | | | | MANCHESTER | NH | 03103 | |
| 5697737 | MARIANGELYS ADORNO | HC 77 BOX 8659 | | | | VEGA ALTA | PR | 00692 | |
| 5697738 | MARIANGIE ROMAN | BO FUIG CALLE 1 9 | | | | GUANICA | PR | 00653 | |
| 5697739 | MARIANGIE TORRES | PO BOX 7798 | | | | SAN JUAN | PR | 00916 | |
| 5456206 | MARIANI ARLENE | 576 GABILAN ST | | | | LOS ALTOS | CA | | |
| 5697740 | MARIANI BARBARA C | 1451 CEDAR CRESENT DRIVE | | | | MOBILE | AL | 36605 | |
| 5697742 | MARIANI DIANNEMARIH | C 58 NN43 | | | | CAROLINA | PR | 00924 | |
| 5456207 | MARIANI JOE | 1606 VALLEY VIEW CRT ALLEGHENY 003 | | | | PITTSBURGH | PA | | |
| 5456208 | MARIANI MARCIA | 54 WYLIE ST | | | | SCHENECTADY | NY | | |
| 5697743 | MARIANI MIRTA | CALLE CALIMANO 105 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5456209 | MARIANI STEPHEN | 7356A TANAMERAH CT | | | | FORT STEWART | GA | | |
| 5697744 | MARIANITA REYES | PMB 81 RR-5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 5697746 | MARIANN PEREZ | 731 KINGSFORD RD APT A | | | | COLUMBUS | OH | 43204 | |
| 5697747 | MARIANNA HANI | 211 E OHIO ST 1514 | | | | CHICAGO | IL | | |
| 5697748 | MARIANNA HILL | PO BOX 615 | | | | MCNARY | AZ | 85930 | |
| 5697749 | MARIANNA PAPONETTI | 23588 WOODHILL | | | | BROOK PARK | OH | 44142 | |
| 5697750 | MARIANNA WAUGH | 2106 CHAPEL CREEK RD | | | | CHILLICOTHE | OH | 45601 | |
| 5697751 | MARIANNE BAZA | 8166 OAKBRIAR CIR | | | | ELK GROVE | CA | 95758 | |
| 5697752 | MARIANNE BISHOP | 438 HAZEN AVE | | | | RAVENNA | OH | 44266 | |
| 5697753 | MARIANNE BLUE | 5000 LINCOLN WAY | | | | CLINTON | IA | 52732 | |
| 5697755 | MARIANNE COLLINS | 2384 ROCK LAKE LOOP | | | | VA BEACH | VA | 23456 | |
| 5697756 | MARIANNE DAHL | 2638 HURRICANE CV | | | | PORT HUENEME | CA | 93041 | |
| 5697757 | MARIANNE DEFOGGI | 518 SHERWOOD HILLS DR | | | | WINSTON SALEM | NC | 27104 | |
| 5456210 | MARIANNE DIAMOND | 52 HART STREET | | | | BEVERLY | MA | | |
| 5697759 | MARIANNE GALVAN | 5625 SHADY LANE | | | | NEWPORT | MI | 48166 | |
| 5697760 | MARIANNE HARMON | | 10000 | | | N CHELMSFORD | MA | 01863 | |
| 5697761 | MARIANNE HARVEY | 155 SOUTH EFFINGHAM PLANT | | | | GUYTON | GA | 31312 | |
| 5697762 | MARIANNE HOOK | 20 SEA POINT WAY | | | | PITTSBURG | CA | 94565 | |
| 5697763 | MARIANNE LOVE | 4305 SHELMIRE AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5697764 | MARIANNE MARISCAL | PO BOX 1689 | | | | GLOBE | AZ | 85502 | |
| 5697765 | MARIANNE MCCLOSKEY | 1617 GARFILED SR | | | | NORFOLK | VA | 23503 | |
| 5697766 | MARIANNE NOVOA | 4118 N CIRCLE DR | | | | HOLLYWOOD | FL | 33021 | |
| 5697768 | MARIANNE PENNINGTON | 503 SOUTH EAST MAIN STREET | | | | SIMPSONVILLE | SC | 29681 | |
| 5697769 | MARIANNE PRIMEAU | MARIANNE | | | | MANASSAS | VA | 20110 | |
| 5697771 | MARIANNE SADOWSKI | 7 SOUTH CENTER STREET | | | | WINDSOR LOCKS | CT | 06096 | |
| 5697772 | MARIANNE STEELE | 1369 SAN BERNARDINO RD AP | | | | UPLAND | CA | 91786 | |
| 5697773 | MARIANNE TODOROFF | 4707 SCOTT ST | | | | TORRANCE | CA | 90503 | |
| 5697774 | MARIANNE WHITE | 15808 29TH ST E | | | | PARRISH | FL | 34219 | |
| 5697775 | MARIANNENN COLLINS | 2384 ROCK LAKE LOOP | | | | VA BEACH | VA | 23456 | |
| 5426036 | MARIANO ALEXANDRIA | 9 GREENWAY SQ | | | | DOVER | DE | | |
| 5697777 | MARIANO CHRIS | 4859 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| 5697778 | MARIANO CORTES- MARTINEZ | 3045 SE POWELL BLVD 110 | | | | GRESHAM | OR | 97080 | |
| 5697779 | MARIANO ESTHER | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5697780 | MARIANO GOMEZ | 1635 QUAIL LAKE DR APT103 | | | | WEST PALM BEACH | FL | 33409 | |
| 5697781 | MARIANO JACKIE | 92 SCOTT DRIVE | | | | CULLMAN | AL | 35055 | |
| 5697782 | MARIANO JANNELY | 7808 SCOTTSDALE DR | | | | SACRAMENTO | CA | 95828 | |
| 5426038 | MARIANO JENSEN | CALLE 30 BLQ 29 31 VILLAS ASTURIA | | | | CAROLINA | PR | | |
| 5697783 | MARIANO JESSICA | 5621 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023 | |
| 5456212 | MARIANO JOHN JR | 384 S POST RD | | | | PRINCETON JUNCTION | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456213 | MARIANO JOVANNA | 8201 MARQUETTE AVE NE APT 8 | | | | ALBUQUERQUE | NM | | |
| 5697784 | MARIANO LARRIUZ | 7703 WINSTON DR | | | | TAMPA | FL | 33615 | |
| 5697785 | MARIANO MARCUS | 342 CURTIS AVE | | | | GALLUP | NM | 87301 | |
| 5697786 | MARIANO MIA | 1805 SHEFFIELD DR | | | | OSCEOLA | AR | 72370 | |
| 5697787 | MARIANO REYES | BO VELAZQUEZ 124 | | | | SANTA ISABEL | PR | 00757 | |
| 5697788 | MARIANO ROSALES | 5204 67TH ST | | | | KENOSHA | WI | 53142 | |
| 5697789 | MARIANO S SEPULVEDA | 1404 ADENA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5697790 | MARIANO STEPHANIE | CALLE ASTURIAS 971 URB VILLA G | | | | RIO PIEDRAS | PR | 00923 | |
| 5697791 | MARIANO TROY | 29097 COYOTE CREEK RD | | | | CULDESAC | ID | 83524 | |
| 5697792 | MARIANON CERVANTES | 812 ALLACANTE DR | | | | CERES | CA | 95307 | |
| 5697793 | MARIANTHE RODRIGUEZ | 8035 SHIPMADILLY LANE | | | | WARRENTON | VA | 20186 | |
| 5697794 | MARIA-S ROLDAN-ESTRADA | BETANCES 48 APT 10 | | | | CAGUAS | PR | 00725 | |
| 5697795 | MARIA-SEARS ALDERETE | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5697796 | MARIAYN GRULLON | 6331 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5697797 | MARIBEL ALEMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00685 | |
| 5697798 | MARIBEL ALFARO | 5058 VAIL LN NONE | | | | SN BERNRDNO | CA | | |
| 5697799 | MARIBEL ALVAREZ | 601 NORTH 2ND STREET | | | | KING CITY | CA | 93930 | |
| 5697800 | MARIBEL AQUINO | URB LOS FLANBOYANES435 | | | | GURABO | PR | 00778 | |
| 5697801 | MARIBEL ARROYO | 729 OLIVE ST | | | | SANTA ROSA | CA | 95407 | |
| 5697802 | MARIBEL AVILA | 3017 ENST STREET | | | | FRANKLIN PARK | IL | 60131 | |
| 5697803 | MARIBEL BAEZ DIAZ | ALTURAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5697804 | MARIBEL BANOS | 37831 52ND ST E | | | | PALMDALE | CA | 93552 | |
| 5697805 | MARIBEL BARRERA | 193 MAGNOLIA ST | | | | PROVIDENCE | RI | 02909 | |
| 5697806 | MARIBEL BARRETO | VILLA CAROLINA CALLE 435 | | | | RIO GRANDE | PR | 00745 | |
| 5697807 | MARIBEL CALDERON | 22 YOERG CIRCLE | | | | HOLYOKE | MA | 01040 | |
| 5697808 | MARIBEL CAMACHO | 34 SOUTH 333RD ST | | | | FEDERAL WAY | WA | 98003 | |
| 5697809 | MARIBEL CASTANEDA | 4800 ROSEWOOD ST | | | | MONTCLAIR | CA | 91763 | |
| 5697810 | MARIBEL CASTILLO | MANANTIALES 27 CAMINO ORTIZ | | | | MAYAGUEZ | PR | 00680 | |
| 5697811 | MARIBEL CIRILO | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5697812 | MARIBEL CLLASSES SANCHEZ | PARSELAS NAVAS 89 CALLE Q | | | | ARECIBO | PR | 00612 | |
| 5697813 | MARIBEL CONDE | PMB 358 | | | | CANOVANAS | PR | 00729 | |
| 5697814 | MARIBEL CORTES | CARR 352 HC04 47563 SECTOR RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 5697815 | MARIBEL CORTINEZ | 102 ANECO MEDINO | | | | EL PASO | TX | 79912 | |
| 5697816 | MARIBEL CRUZ | 4810 N VINCENT AVE APT 11 | | | | COVINA | CA | 91791 | |
| 5697817 | MARIBEL DEJESUS | 11990 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5697818 | MARIBEL DEL ROSARIO | HARRIS COURT BLD 19 APT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5697819 | MARIBEL DIAZ | PO BOX 1705 | | | | CAYEY | PR | 00737 | |
| 5697820 | MARIBEL DIAZ ORTIZ | APDO 761 | | | | CIDRA | PR | 00725 | |
| 5697821 | MARIBEL DUQUE | PO BOX 3536 | | | | EDINBURG | TX | 78540 | |
| 5697822 | MARIBEL ESTRADA NEGRON | CARR 329 KM21 | | | | SAN GERMAN | PR | 00683 | |
| 5697823 | MARIBEL FIGUEROA | EDF 36 APT 472 | | | | SAN JUAN | PR | 00921 | |
| 5697824 | MARIBEL FIGUEROA ENCARNACI | PO BOX 772 | | | | NAGUABO | PR | 00718 | |
| 5697825 | MARIBEL FLORES | 702 HOUSTIN P O BOX 941 | | | | COLUMBUS | NM | 88029 | |
| 5697826 | MARIBEL FUENTES | 6042 S KILDAIRE AVE | | | | CHICAGO | IL | 60629 | |
| 5697827 | MARIBEL GARCIA | 10214 TUSCANY | | | | EL PASO | TX | 79924 | |
| 5697828 | MARIBEL GARZA | 351 ROSALEE AVENUE | | | | SHAFTER | CA | 93263 | |
| 5697829 | MARIBEL GONZALEZ | CALLE SANTA ISABEL 61 | | | | MAYAGIEZ | PR | 00680 | |
| 5697830 | MARIBEL GUTIERREZ | 1011 12 E43RD PL | | | | LOS ANGELES | CA | 90011 | |
| 5697831 | MARIBEL GUZMAN | 3913 US HIGHWAY 12 | | | | PORT GAMBLE | WA | 98564 | |
| 5697832 | MARIBEL HERRERA | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | |
| 5697833 | MARIBEL JAYONA | 4150 CHANNEL 10 DRIVE 54 | | | | LAS VEGAS | NV | 89119 | |
| 5697834 | MARIBEL KESEAD | 32735 CISCO DR | | | | LHC | AZ | 86403 | |
| 5697835 | MARIBEL LEBRON | HC 04 BOX 21139 | | | | LAJAS | PR | 00667 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697836 | MARIBEL LOPEZ | 509HOWARD AVENUE | | | | NEW HAVEN | CT | 06519 | |
| 5697837 | MARIBEL LOPEZ-RIVERA | H23 CALLE ALELI | | | | CAYEY | PR | 00736 | |
| 5697838 | MARIBEL LUCERO | 4441 W SHERIDAN | | | | PHOENIX | AZ | 85035 | |
| 5697839 | MARIBEL MALDONADO | CALLE APENINOS NUM 434 | | | | SAN JUAN | PR | 00920 | |
| 5697840 | MARIBEL MARTINEZ | HC 1 BOX 3543 | | | | ARECIBO | PR | 00616 | |
| 5697841 | MARIBEL MEDINA SOTO | URB COLINAS DEL ESTE CALLE 1 B-35 | | | | HUMACAO | PR | 00791 | |
| 5697842 | MARIBEL MEJIA | PO BOS 1677 | | | | GONZALES | CA | 93926 | |
| 5697843 | MARIBEL MENDOZA | 17 TIP PLACE | | | | SALINAS | CA | 93905 | |
| 5697844 | MARIBEL MOYA | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5697845 | MARIBEL NIEVES | PO BOX 486 | | | | AGUAS BUENAS | PR | 00703 | |
| 5697846 | MARIBEL OCASIO | ARECIBO | | | | CAROLINA | PR | 00987 | |
| 5697847 | MARIBEL PEREZ | 6221 CADIZ ST | | | | EL PASO | TX | 79912 | |
| 5697848 | MARIBEL PEREZ COLON | XDV | | | | BAYAMON | PR | 00957 | |
| 5697849 | MARIBEL RAMIREZ | PO BOX 142366 | | | | ARECIBO | PR | 00614 | |
| 5697850 | MARIBEL REYES RIOS | HC 01 BOX 4429 | | | | COMERIO | PR | 78200782 | |
| 5697851 | MARIBEL REYNOSO | 44 SAINT JAMES TER | | | | YONKERS | NY | 10704 | |
| 5697852 | MARIBEL RIVERA | RES JOSE H RAMIREZ EDF 2 | | | | RIO GRANDE | PR | 00974 | |
| 5697853 | MARIBEL ROJAS | 430 ROSE ST | | | | MABTON | WA | 98935 | |
| 5697854 | MARIBEL ROSADO | 22621 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5697855 | MARIBEL SANCHEZ | N8 CALLE 13 | | | | CAROLINA | PR | 00983 | |
| 5697856 | MARIBEL SANTANA | HC 73 BOX 6137 | | | | CAYEY | PR | 00736 | |
| 5697857 | MARIBEL SUAREZ | HC 61 BOX 4827 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5697858 | MARIBEL TOHARA | 234 KERSHAW LANE | | | | CLAYTON | NC | 27520 | |
| 5697859 | MARIBEL TOLEDO | 0429 HARMONY CHURCH RD | | | | GAINESVILLE | GA | | |
| 5697860 | MARIBEL TORRES | 13122 BUDLONG AVE | | | | CARSON | CA | 90745 | |
| 5697861 | MARIBEL TREJO-BARRERA | 1922 HOUSTON DR | | | | LAS VEGAS | NV | 89104 | |
| 5697862 | MARIBEL VILLASANA | 1223 PASEO DE DANUBIO | | | | LAREDO | TX | 78046 | |
| 5697863 | MARIBELIZ MARRERO | HC 4 BOX 6323 | | | | COROZAL | PR | 00783 | |
| 5697864 | MARIBELL VAZQUEZ | PO BOX 951 | | | | COROZAL | PR | 00783 | |
| 5697865 | MARIBELLE TORIS | 1088 CHESNUT WAY | | | | CAMPO | CA | 91906 | |
| 5697866 | MARIBETH M JASON | 1900 N 3RD ST | | | | LOGANSPORT | IN | 46947 | |
| 5697867 | MARIBETH REMOTO | 3410 CANVAS ST | | | | KISSIMMEE | FL | 34741 | |
| 5697868 | MARIBETH TOWLE | 2980 YORKSHIRE ROAD | | | | DOYLESTOWN | PA | 18902 | |
| 5697869 | MARIBETH VIOLA | 2490 FLINTRIDGE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5456214 | MARIBLE SEBASTIAN | 2025 ROGERS ST APT 208 | | | | CLEARWATER | FL | | |
| 5697870 | MARICA POPE-SILER | 2701 HAYDEN | | | | OREGON | OH | 43616 | |
| 5697871 | MARICAL MARIA | 218 SCHOOL HOUSE BRANCH | | | | DUDLEY | NC | 28333 | |
| 5697873 | MARICARMEN LOPEZ | XXXXXXXXXXX | | | | BAYAMON | PR | 00959 | |
| 5697874 | MARICARMEN VELACIOS | 577 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | |
| 5697875 | MARICE GALES | 2029 BAIRSFORD DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5697876 | MARICEL ASUNCION | 2768 JACKSON AVE | | | | TRACY | CA | 95377 | |
| 5697877 | MARICELA ADRIANA | 1850 W 46 AVENUE | | | | DENVER | CO | 80211 | |
| 5697878 | MARICELA AGUILAR | 17658 FRESNO STREET | | | | HESPERIA | CA | 92345 | |
| 5697879 | MARICELA ALVAREZ | 1065 BABBETT LN | | | | SAN LUIS | AZ | 85349 | |
| 5697880 | MARICELA BRYANT | 890 W ESTWARE DR | | | | MIAMISP | FL | 33126 | |
| 5697881 | MARICELA CERDA | 3416 W LAKE DR | | | | FORT PIERCE | FL | 34982 | |
| 5697882 | MARICELA CHAVEZ | 2112 E 66ST | | | | LONG BEACH | CA | 90805 | |
| 5697883 | MARICELA FRAIJO | 1029 W PICO AVE | | | | FRESNO | CA | 93705 | |
| 5697885 | MARICELA GOMEZ | 2611 GONZALEZ | | | | LAREDO | TX | 78040 | |
| 5697886 | MARICELA GONZALEZ | 812 W BERRY | | | | HOBBS | NM | 88240 | |
| 5697887 | MARICELA GUTIERREZ | NONE | | | | MENDOTA | CA | 93640 | |
| 5697888 | MARICELA JARA | LIBRAMIENTO MEX II KM 63 | | | | NUEVO LAREDO | TX | 88000 | |
| 5697889 | MARICELA JUAREZ | 29 HAWKINS ST | | | | HOLLISTER | CA | 95023 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697890 | MARICELA MALDONADODER | 23733 COLDSPRING | | | | MORENO VALLEY | CA | 92557 | |
| 5697891 | MARICELA MARTINEZ | 172 E SACHE AVE | | | | SAN JACINTO | CA | 92582 | |
| 5697892 | MARICELA MEJIA | 95 W WILLOW | | | | WALLA WALLA | WA | 99362 | |
| 5697893 | MARICELA MENDOZA | 10017 W RAMON ST | | | | TOLLESON | AZ | 85353 | |
| 5697894 | MARICELA MORENO | 800 W MILE 12 N | | | | WESLACO | TX | 78596 | |
| 5697895 | MARICELA MOSQUEDA | 18828 LILAC ST APT 4 | | | | WOODBRIDGE | CA | 95258 | |
| 5697896 | MARICELA OROZCO T | 1695 PRINCETON DR | | | | RENO | NV | 89502 | |
| 5697897 | MARICELA PEREZ | 1406 S 3RD AVE | | | | YAKIMA | WA | 98902 | |
| 5697898 | MARICELA RICHARDSON | 4613 SWANSON RD | | | | DENAIR | CA | 95316 | |
| 5697899 | MARICELA RODRIGUEZ | 1220 PUNTA GORDA STREET | | | | SANTA BARBARA | CA | 93103 | |
| 5697900 | MARICELA RUIZ | 5115 SALINAS | | | | LAREDO | TX | 78046 | |
| 5697901 | MARICELA SALDANA | 3418 E LYON | | | | LAREDO | TX | 78043 | |
| 5697902 | MARICELA TELLEZ | LAREDO | | | | LAREDO | TX | 78040 | |
| 5697903 | MARICELA VALDEZ | 4075 WALLACE ST | | | | RIVERSIDE | CA | 92509 | |
| 5697904 | MARICELA VEGA | 4441 BERKLEY | | | | LAS VEGAS | NV | 89110 | |
| 5697905 | MARICELLAR JAVIER | 712 W BUIST AVE | | | | PHOENIX | AZ | 85041 | |
| 5697906 | MARICELY LOPEZ RODRIGUEZ | BO BAYAMON PARC GANDARAS CALL | | | | CIDRA | PR | 00739 | |
| 5697907 | MARICER ACEVEDO LUGO | URBLA FE CALL1 A1 | | | | JUANA DIAZ | PR | 00795 | |
| 5697908 | MARICHAL LUIS | BOX 611 | | | | QUEBRADILLAS | PR | 00678 | |
| 5697909 | MARICHELLE DINGLASA | 3904 BREEZEPORT WAY | | | | SUFFOLK | VA | 23435 | |
| 5697910 | MARICLE STEVEN | 5042 GLIDE DR | | | | DAVIS | CA | 95618 | |
| 5456215 | MARICONDA GREGG | 20 CAVENTRY RD | | | | EAST FREEHOLD | NJ | | |
| 5697911 | MARICRUZ GUTIERREZ | 23414 AVE 88 | | | | TERRA BELLA | CA | 93270 | |
| 5697912 | MARICRUZ HERRERA | 1613 MUSTANG PASS | | | | HUTCHINSON | KS | 67501 | |
| 5697913 | MARICRUZ PEREZ | 425 E BRADLEY STREET | | | | EL CAJON | CA | 91950 | |
| 5697914 | MARIDALE RONNING | 7061 MISSISSIPPI ST | | | | MERRILLVILLE | IN | 46410 | |
| 5697915 | MARIDELA SOTO CUEVAS | CALLE 2C-15URB | | | | HORMIGUEROS | PR | 00660 | |
| 5697916 | MARIDELIS ROMERO | RES YUQUIYU | | | | LOIZA | PR | 00772 | |
| 5697917 | MARIDETH SAYRE | 525 4TH ST | | | | MARIANNA | PA | 15345 | |
| 5697918 | MARIDSA RIVERA | 3044 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 5456050 | MARIE A HILL CONSTABLE | MARIE A HILL CONSTABLE 1341 NEWLAND AVENUE | | | | JAMESTOWN | NY | | |
| 5697919 | MARIE A LAVILETTE | 700 COTULLA DR | | | | KISSIMMEE | FL | 34758 | |
| 5697920 | MARIE A LONG | 3151 ELECTRIC | | | | PT HURON | MI | 48060 | |
| 5697921 | MARIE ADKINS | 203 MONTEREY DR | | | | ST ALBANS | WV | 25177-3509 | |
| 5697922 | MARIE AGUIRRE | 2531 HARDEN | | | | HOLLYWOOD | FL | 33024 | |
| 5697923 | MARIE ALICEA | 123 EVERGREEN TERRACE | | | | WINTER SPRINGS | FL | 32765 | |
| 5697925 | MARIE AND ANTHONY DEANGELO | 34 STRAWBERRY LN NONE | | | | STATEN ISLAND | NY | | |
| 5697926 | MARIE ANN EGAN | 18 ST JUDE PL | | | | YONKERS | NY | 10703 | |
| 5697927 | MARIE ANNA | 14306 N WOOTEN RD | | | | DOVER | FL | 33610 | |
| 5697928 | MARIE ARMAND | 31 S BRADFORD T APT | | | | DOVER | DE | 19904 | |
| 5697929 | MARIE ASHLEY | 4553 DEERCREEK CT | | | | YOUNGSTOWN | OH | 44515 | |
| 5697930 | MARIE AUSTIN | 4811 ROBINWOOD DR | | | | MENTOR | OH | 44060 | |
| 5697931 | MARIE B BESS | 39 ESTATE PROSPERITY | | | | FSTED | VI | 00840 | |
| 5697932 | MARIE BAKER | 674 TROY AVE | | | | RADCLIFF | KY | 40160 | |
| 5697933 | MARIE BANZHOFF | S P | | | | HAG | MD | 21742 | |
| 5697934 | MARIE BAUGHMAN | 120 PARTRIDGE CT APT B | | | | HEATH | OH | 43056-1358 | |
| 5697935 | MARIE BAZELIA | 5463 CALRCOCONA KEYSBLVDAPT905 | | | | ORLANDO | FL | 32810 | |
| 5697936 | MARIE BIANCHI | 283 COUNTY RT 23 | | | | WALTON | NY | 13856 | |
| 5697937 | MARIE BIENAISE | 28 SOPHIA AVE | | | | VAUXHALL | NJ | 07088 | |
| 5697938 | MARIE BIGELOW | 21706 S LOWER HIGHLAND RD | | | | BEAVERCREEK | OR | 97004-9717 | |
| 5697939 | MARIE BLANC | 905 NE 163RD ST | | | | NORTH MIAMI | FL | 33162 | |
| 5697940 | MARIE BRAWLEY | 2915 STANHOPE AVE | | | | LAKELAND | FL | 33803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697941 | MARIE BROOKS | 31 MARINE DR APT3E | | | | BUFFALO | NY | 14202 | |
| 5697942 | MARIE BROWN | 74 FIR ST | | | | CAMARILLO | CA | 93010 | |
| 5697943 | MARIE BUREAU | 1701 SALEM RD | | | | BURLINGTON | NJ | 08016 | |
| 5697944 | MARIE BURNS | 8822 DRAGONWYCK | | | | STLOUIS | MO | 63121 | |
| 5697945 | MARIE BURRELL | 115 LINCOLN RD | | | | BROOKLYN | NY | 11213 | |
| 5697946 | MARIE BYLER | 8694 STATE ROUTE 534 | | | | MIDDLEFIELD | OH | 44062 | |
| 5697947 | MARIE CAIN | 5502 BENDERAS SPRINGS CIR | | | | RIVERVIEW | FL | 33578 | |
| 5697948 | MARIE CARDENAS | PO BOX 202 | | | | HARLINGEN | TX | 78550 | |
| 5697950 | MARIE CARMEN BURGOS LUNA | PO BOX 74 | | | | COMERIO | PR | 00782 | |
| 5697951 | MARIE CARRANZA | 46299 ARABIA ST D63 | | | | INDIO | CA | 92211 | |
| 5697952 | MARIE CASE | PO BOX 716 | | | | DICKINSON | TX | 77539 | |
| 5697954 | MARIE CENATUS | 66 LAKEWOOD CT APT6 | | | | MORICHES | NY | 11955 | |
| 5697955 | MARIE CHANT MEUNIER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5697956 | MARIE CHAVEZ | 8507 JUDY DR | | | | MIDVALE | UT | 84047 | |
| 5697957 | MARIE CHESTER | 1927 REGENCY DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5697958 | MARIE CHIQUILLO | 15727 BEAR VALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5697960 | MARIE CLOUSE | 2809 RUSSELL AVE | | | | CLEVELAND | OH | 44134 | |
| 5697961 | MARIE CONTREREZ | 1045 W MYERS | | | | FRESNO | CA | 93706 | |
| 5697962 | MARIE COOK | 2691 W CAMERON CT | | | | ANAHEIM | CA | 92801 | |
| 5697963 | MARIE COSBY | 16204 OXLEY RD | | | | SOUTHFEILD | MI | 48075 | |
| 5697964 | MARIE COWLES | 1900 E TROPICANA | | | | LAS VEGAS | NV | 89110 | |
| 5697965 | MARIE CRAIN | 813 CHANEYWOODS DR | | | | LAVERGNE | TN | 37086 | |
| 5697966 | MARIE CRIBB | 1203 EAST 94TH STREET | | | | BKLYN | NY | 11236 | |
| 5697967 | MARIE DAVIS | 5055 DUNEVILLE ST APT 104 | | | | LAS VEGAS | NV | 89118 | |
| 5697968 | MARIE DE LOURDES MERCED | URB CAGUAX C CANEY D 11 | | | | CAGUAS | PR | 00725 | |
| 5697969 | MARIE DEAN | 6232 COUNTY RD 104 | | | | DINOSAUR | CO | 81641 | |
| 5697970 | MARIE DEDRA | 2224 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5697971 | MARIE DHAITI | 0 MAIN ST | | | | EVERETT | MA | 02149 | |
| 5697972 | MARIE DOBBINS | 4310 W 17TH | | | | LITTLE ROCK | AR | 72204 | |
| 5697973 | MARIE DOR | 399 ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5697974 | MARIE DORSEY | 3414 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5697975 | MARIE DOUMAS | ADDRESS | | | | WICHITA | KS | 40511 | |
| 5697976 | MARIE DYER | 35668 SUN FLOWER WAY | | | | WILDOMAR | CA | 92595 | |
| 5697977 | MARIE E SALDANA | 122 MT PLEASANT | | | | FREDERIKSTED | VI | 00840 | |
| 5697978 | MARIE ECHEVARRIA | 98 COLONIAL DRIVE | | | | KINGSTON | NY | 12401 | |
| 5697979 | MARIE ELENA DI DIO | | | | | | | | |
| 5697980 | MARIE ELIZABETH | 8544 ST LANDRY RD LOT 65 | | | | GONZALES | LA | 70737 | |
| 5697981 | MARIE ESTRADA | PLEASE ENTER IN YOUR ADDRESS | | | | CHICAGO | IL | 60482 | |
| 5697982 | MARIE EZELL | 3386 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5697985 | MARIE FISHER | 3524 ST ANTHONEY WAY AP 4 | | | | ROCKFORD | IL | 61101 | |
| 5697986 | MARIE FLOWERS | 32 DAISY LN | | | | HEMINGWAY | SC | 29554 | |
| 5697987 | MARIE FRANCE FRANCOIS | 240 SW 56TH AVE | | | | MARGATE | FL | 33068 | |
| 5697988 | MARIE FRANCOIS | 171 WATSON AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5697989 | MARIE FREEMAN | 1347 STANDRIDGE AVE | | | | MEMPHIS | TN | 38108 | |
| 5697990 | MARIE G CHAUVIN | 28106 PINE DR | | | | PONCHATOULA | LA | 70454 | |
| 5697991 | MARIE GARCIA | LAGOON COMPLEX B4 APT52 | | | | F STED | VI | 00840 | |
| 5697992 | MARIE GIBSON | 2243 SEGUNDO CT APT2 | | | | PLEASONTON | CA | 94588 | |
| 5697993 | MARIE GRAHAM | 3513 FAIRFIELD RD | | | | MULLINS | SC | 29574 | |
| 5697994 | MARIE GUTIERREZ | CALLE LA CENTRAL D 4 | | | | PONCE | PR | 00731 | |
| 5697995 | MARIE HALE | 691 ROXBORO LAKE RD | | | | LEASBURG | NC | 27291 | |
| 5697996 | MARIE HANSON | 81 MANISON AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5697997 | MARIE HARMANN | 1109 TIVOLI LN 127 | | | | SIMI VALLEY | CA | 93065 | |
| 5697998 | MARIE HAWKS | 442 LOYDS CHAPEL RD | | | | CHURCH HILL | TN | 37642 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3927 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697999 | MARIE HEATER | X | | | | BATAVIA | OH | 45103 | |
| 5698000 | MARIE HEATHERR | 206 S CHURCH ST | | | | ADAMS | TN | 37010 | |
| 5698001 | MARIE HECKMAN | 406 BEALEY AVE | | | | MATTYDALE | NY | 13211 | |
| 5698002 | MARIE HENDERSON | 101 SULLIVANS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5698003 | MARIE HICKMAN | 1541 DAWSON AVENUE WEST | | | | BIG STONE GAP | VA | 24219 | |
| 5698004 | MARIE HILDA | 7733 S EVANS | | | | CHICAGO | IL | 60619 | |
| 5698005 | MARIE HILL | 6408 PEAR AVE | | | | CLEVELADN | OH | 44102 | |
| 5698006 | MARIE HOCKMAN | 101833 | | | | SWEETWATER | TN | 37303 | |
| 5698007 | MARIE J PHILLIP | 2731 N ANDREWS AVE APT180 | | | | FT LAUDERDALE | FL | 33311 | |
| 5456217 | MARIE JACLYN | 265 GRAPETREE DR APT 120 MIAMI-DADE025 | | | | KEY BISCAYNE | FL | | |
| 5698008 | MARIE JACQUIS | 351 DANIELLE WAY APTA | | | | WOODLAKE | CA | 93286 | |
| 5698010 | MARIE JEAN MARIE | 8432 NW 5 AVE | | | | MIAMI | FL | 33150 | |
| 5698011 | MARIE JENNIFER | 59 LAWN AVE | | | | QUINCY | MA | 02169 | |
| 5698012 | MARIE JOHNSON | 333 SOUTH FIFTH STREET | | | | DARBY | PA | 19023 | |
| 5698013 | MARIE JOHNSTON | PO BOX 13 | | | | TRINIDAD | CA | 95570 | |
| 5698014 | MARIE JONES | 9594 KINGS HWY | | | | KING | VA | 22408 | |
| 5698015 | MARIE JOSEPH | 3033 ANDOVER STREET | | | | JEFFERSON | LA | 70121 | |
| 5698016 | MARIE JUSTI EDWARDS | 128 CENTRAL AVENUE POB 10 | | | | EDGARD | LA | 70049 | |
| 5698017 | MARIE K BOUDJOUK | 45 ANTHONY DR | | | | CUMBERLAND | RI | 02864 | |
| 5698018 | MARIE K PHELPS | 1104 LEWIS AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5698019 | MARIE K ROMANOWSKI | 112 QUINCE STREET | | | | BRIDGEPORT | CT | 06606 | |
| 5698020 | MARIE KAIT THATGAVEMEBUTTERFLI | N POINT BLVD | | | | DUNDALK | MD | 21222 | |
| 5698021 | MARIE KING | 29 BENBURB ST | | | | AMITYVILLE | NY | 11701 | |
| 5698022 | MARIE KIRK | 4218 MAYBROOK DR | | | | GREENSBORO | NC | 27405 | |
| 5698023 | MARIE KUNKLER | 551 CASA BELLA DR UNIT 506 | | | | COCOA BEACH | FL | 32931 | |
| 5698024 | MARIE LAFORTUNE | 1247ELBRIDGE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5698025 | MARIE LASHONDA | 3148 BOLLARD RD | | | | WEST PALM BEACH | FL | 33411 | |
| 5698026 | MARIE LEA | 5A VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5698027 | MARIE LEDESMA | 7636 PADOVA DR | | | | GOLETA | CA | 93117 | |
| 5698028 | MARIE LENOIR | 211 VEITCH ST LOT S30 | | | | EMERADO | ND | 58228 | |
| 5698030 | MARIE LINOR | 6788 ATKINSON BLVD EAST | | | | AXSON | GA | 31624 | |
| 5698031 | MARIE LIPP | 21 HIGH POINT CIRCLE EAST | | | | NAPLES | FL | 34103 | |
| 5456218 | MARIE LISA | 4018 EAST TREMONT AVENUE | | | | BRONX | NY | | |
| 5698032 | MARIE LISA | 4018 EAST TREMONT AVENUE | | | | BRONX | NY | 10465 | |
| 5698033 | MARIE LISSETTE D | 109 SOUTH LAUREL ST | | | | HALETON | PA | 18201 | |
| 5698034 | MARIE LUELLEN | 1623 RAGAN ST | | | | MEMPHIS | TN | 38106 | |
| 5698035 | MARIE M JEANLOUIS | 866 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5698037 | MARIE MAGDALENO | 334 DESERT KNOLLS ST | | | | HENDERSON | NV | 89014 | |
| 5698040 | MARIE MASON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 25309 | |
| 5698041 | MARIE MASTRONI | 19 HUNTINGTON TPK | | | | WESTBROOK | CT | 06498 | |
| 5698042 | MARIE MAYBERRY | 2593 STATE HWY E | | | | SCOTT CITY | MO | 63780 | |
| 5698043 | MARIE MCDONALD | 4926 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5698044 | MARIE MCGILVERY | 5797 ROBINSON ST | | | | NIAGARA FALLS | ON | | CANADA |
| 5698045 | MARIE MCINTOSH | JOYCE CARTER | | | | NETTLETON | MS | 38858 | |
| 5698046 | MARIE MEMEUS | 148 HIGH ST | | | | MEDFORD | MA | 02155 | |
| 5698047 | MARIE MIRBEL | 20 GROVER ST APT12 | | | | MALDEN | MA | 02148 | |
| 5698048 | MARIE MOGG | 3520 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880 | |
| 5698049 | MARIE MORALES | CALLE 25 NE 306 PUERTO NUEBO | | | | SAN JUAN | PR | 00921 | |
| 5698050 | MARIE MORGAN | 14 SOUTH NEWARK AVE | | | | VENTNOR | NJ | 08406 | |
| 5698051 | MARIE MOYER | 3383 CREEK RD | | | | NORTHAMPTON | PA | 18067 | |
| 5698053 | MARIE NANCY | 1411 FIELDHOUSE AVE | | | | ELKHART | IN | 46517 | |
| 5698054 | MARIE NATOSHIA | 6149 WENDELL DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5698055 | MARIE NERO | 201 W 31ST ST | | | | LONG BEACH | CA | 90806 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5698056 | MARIE NESTOR | 707 N 22ND | | | | FT PIERCE | FL | 34950 | |
| 5698057 | MARIE NGUYEN | 14520 BISCAYNE BLVD | | | | NORTH MIAMI B | FL | 33181 | |
| 5698058 | MARIE NOLASCO | 267 CORY TERR | | | | SILVER SPRINGM | MD | 20982 | |
| 5698059 | MARIE OLONDRIZ | 720 ELEPAIO ST NONE | | | | HONOLULU | HI | 96816 | |
| 5698060 | MARIE PALLADINO | NONE | | | | HIGHLAND | NY | 12528 | |
| 5698062 | MARIE PARKS | 11269 CHATSWORTH HWY | | | | ELLIJAY | GA | 30540 | |
| 5698063 | MARIE PETIT | | | | | | | | |
| 5698064 | MARIE PITTS | 309 ALTAMIRA RD | | | | LAS VEGAS | NV | 89145 | |
| 5698065 | MARIE PLATEL | 1031 NE 180TH TER NONE | | | | N MIAMI BEACH | FL | 33162 | |
| 5698066 | MARIE POLNEAU | 2 LOCKWOOD DR | | | | NASHVILLE | TN | 37214 | |
| 5698067 | MARIE POWELL | 120 SANJABAR DR | | | | MARIETTA | OH | 45772 | |
| 5698068 | MARIE PRATT | 459 LOWELL ST | | | | LAWRENCE | MA | 01841 | |
| 5698069 | MARIE PRYOR | 1707 KEMP AVE | | | | CHARLESTON | WV | 25312 | |
| 5698070 | MARIE R DAVIS | 1400 BRAODVIEW LOOP | | | | LOS LUNAS | NM | 87031 | |
| 5698071 | MARIE R GRIFFIN | 14 AQUEDUCT AVE | | | | YONKERS | NY | 10704 | |
| 5698072 | MARIE R SIMONIAN | 2837 N EDITH BLVD | | | | TUCSON | AZ | 85716 | |
| 5698073 | MARIE REYEA | 4105 WATSON RD | | | | CHATTANOOGA | TN | 37415 | |
| 5698074 | MARIE RICHARDS | 223 ANTONE MOUNTAIN RD | | | | CORINTH | NY | 12822 | |
| 5698075 | MARIE RIOS | HC 10 49350 | | | | CAGUAS | PR | 00725 | |
| 5698076 | MARIE ROBERTS | 16511 STATE ROUTE 9 SE APT B | | | | SNOHOMISH | WA | 98296 | |
| 5698077 | MARIE ROLDAN | PO BOX 854 | | | | SAN BERNARDINO | CA | 92410 | |
| 5698078 | MARIE ROMERO | CALLE D 5 REPALTO VALEN | | | | BAYAMON | PR | 00960 | |
| 5698079 | MARIE ROMINES | PO BOX 357 | | | | GRAY | KY | 40734 | |
| 5698080 | MARIE ROSE | 1437 SW 25TH PL | | | | BOYNTON BEACH | FL | 33462 | |
| 5698081 | MARIE RYAN | FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | |
| 5698082 | MARIE S DROZ | WEST 3RD ST | | | | WYNONNA | OK | 74084 | |
| 5698083 | MARIE S LEE | 108 ELGIN DR | | | | SHELBY | NC | | |
| 5698084 | MARIE SALAZAR PINEDA | 5505 SALAZAR ST | | | | WESLACO | TX | 78596 | |
| 5698085 | MARIE SALGADO | 4396 JAN WAY | | | | SAN JOSE | CA | 95124 | |
| 5698086 | MARIE SALINAS | 14508 CHRISMAN RD | | | | HOUSTON | TX | 77039 | |
| 5698087 | MARIE SALMON | 315 GALLATIN ST NW | | | | WASHINGTON | DC | 20011 | |
| 5698088 | MARIE SANDERS | 336 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| 5698089 | MARIE SANTANA | 6114 38TH ST | | | | LUBBOCK | TX | 79407 | |
| 5698090 | MARIE SAUNDERS | 1400 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5698091 | MARIE SHANAYA V | 639 W CENTRAL BLVD | | | | ORLANDO | FL | 32801 | |
| 5698092 | MARIE SHERMAN | 478 MONROE HILL MANOR | | | | MACON | GA | 31204 | |
| 5698093 | MARIE SMITH | 241 COLBY RD | | | | LYNCHBURG | VA | 24501 | |
| 5698094 | MARIE SOTELO | 556 LANTANA ST | | | | CAMARILLO | CA | 93010 | |
| 5698095 | MARIE SPENCER | 253 E 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5698096 | MARIE STAIHAR | 1839 MINTOOT PLACE | | | | WASHINGTON | DC | 20020 | |
| 5698097 | MARIE STANIS | 1401 KETTLES AVE APT202 | | | | LAKELAND | FL | 33805 | |
| 5698098 | MARIE STEPHANIE | 105 OSBORNE | | | | HUTCHINSON | KS | 67501 | |
| 5698099 | MARIE STEPHENS | 754 E 14TH ST APT FRONT | | | | ERIE | PA | 16503 | |
| 5698100 | MARIE STEVENS | 1041 N 3RD AVE | | | | LAUREL | MS | 39440 | |
| 5698101 | MARIE STEWART | 4277 HWY 70 WEST | | | | DICKSON | TN | 37055 | |
| 5698103 | MARIE SYLVIA | 632 PALM BEACH | | | | WEST PALM BEACH | FL | 33401 | |
| 5698104 | MARIE TANIS | 2150 FILMORE ST | | | | HOLLYWOOD | FL | 33181 | |
| 5698105 | MARIE THIBAUD | 500 CHATMN WEST DR | | | | BROCKTON | MA | 02301 | |
| 5698106 | MARIE TODACHINY | 8171 W BOWLER CIRCLE | | | | MAGNA | UT | 84044 | |
| 5698107 | MARIE TRUDEAU | 3325 Cult Winds CIR | | | | Hernando Beach | FL | 34607 | |
| 5698108 | MARIE TSOSIE | PO BOX 1678 | | | | KAYENTA | AZ | 86033 | |
| 5698109 | MARIE TWYLA | 3550 MULTIVIEW DR | | | | LOS ANGELES | CA | 90036 | |
| 5698110 | MARIE UFFORD J | -10801 MASTIN ST | | | | OVERLAND PARK | KS | 66210 | |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698111 | MARIE UHLER | 1414PPINACLE HGTDR | | | | MORANTOWN | WV | 15209 | |
| 5698113 | MARIE VALDEZ | 368 RIO BIRDY DR | | | | MILPITAS | CA | 95035 | |
| 5698114 | MARIE WARD | 2230 OLD CHERRY ROAD | | | | CRESWELL | NC | 27925 | |
| 5698115 | MARIE WHARTON | 4770 S PENINSULA DR | | | | PONCE INLET | FL | 32127 | |
| 5698116 | MARIE WHITE | 50 WEST GREENHILL RD | | | | BROOMALL | PA | 19008 | |
| 5698117 | MARIE WHITMORE | 1125 LAS ANIMAS ST | | | | COLO SPRINGS | CO | 80910 | |
| 5698118 | MARIE WILLIAMS | 52141 NANNIE HELEN BURROUGHS AVE | | | | WASHINGTON | DC | 20019 | |
| 5698119 | MARIE WORKMAN | 4204 TOMMYHAWK CIRCLE | | | | SPRINGDALE | AR | 72762 | |
| 5698120 | MARIE YOLANDA | 445 NW2ND ST | | | | RESERVE | LA | 70084 | |
| 5698121 | MARIE ZWIERLEIN | NA | | | | FALLBROOK | CA | 92028 | |
| 5698122 | MARIE-ARRON WILLIAMS-COLBY | 3815 MESSENGER CT | | | | CHEYENNE | WY | 82001 | |
| 5698123 | MARIECARME DIAZSANTANA | CALLETUREY K8 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5698124 | MARIEDESTINY BALLARD GONZALES | 1634 SOMMER STREET | | | | TWIN FALLS | ID | 83301 | |
| 5698125 | MARIEJA MERCED | CALLE 28 BLOQUE14 3 MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| 5698126 | MARIEL AVILA | 1614 WILLSON STREET | | | | LEVELLAND | TX | 79336 | |
| 5698127 | MARIEL GONZALEZ | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | |
| 5698128 | MARIEL LERMA | 382 S DECATUR ST | | | | DENVER | CO | 80219 | |
| 5698129 | MARIEL RIVERA | CALLE JUPITER 64 BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5698130 | MARIELA BARILLAS | 9028 SW 97 AVE | | | | MIAMI | FL | 33176 | |
| 5698131 | MARIELA CHICHA | QUAKER ST APT H14 | | | | RANDOLPH | NJ | 07869 | |
| 5698132 | MARIELA GEIGEL | 199 OCEAN LANE DRIVE | | | | KEY BISCAYNE | FL | 30305 | |
| 5698133 | MARIELA J JURADO | 7401 N ROME AVE | | | | TAMPA | FL | 33604 | |
| 5698134 | MARIELA JIMENEZ | 6646 DURANGO CT | | | | ORLANDO | FL | 32809 | |
| 5698135 | MARIELA MARIELAMAGANA | 31704 | | | | | CA | 91331 | |
| 5698136 | MARIELA MARQUEZ | 171 TRANQUILITY ST | | | | CEDAR PARK | TX | 78613 | |
| 5698137 | MARIELA MARTINEZ | 9 INCA CT | | | | SACRAMENTO | CA | 95833 | |
| 5698138 | MARIELA MELENDEZ | TIJUANA | | | | TIJUANA | BC | 22500 | |
| 5698139 | MARIELA MERCADO | URB BARINAS CALLE 2 NUM 8 | | | | YAUCO | PR | 00698 | |
| 5698140 | MARIELA PALACIOS | 10000 | | | | OCEANSIDE | CA | 92057 | |
| 5698141 | MARIELA PELLOT | URB VISTA AZUL CALLE 2 D-9 | | | | RINCON | PR | 00677 | |
| 5698142 | MARIELA PINA | 17891 OLD CORPUS CHRISTI | | | | ELMENDORF | TX | 78112 | |
| 5698143 | MARIELA RIQUELME | 190 PARKER AVE | | | | PASSAIC | NJ | 07055 | |
| 5698144 | MARIELA ROMO | 7890 E SPRING ST 14 | | | | LONG BEACH | CA | 90815 | |
| 5698145 | MARIELA ROSARIO | NUEVO SAN ANTONIO 200 CALLE 1 APAR | | | | SAN ANTONIO | PR | 00690 | |
| 5698146 | MARIELA VALLINES | 217 SABANERA | | | | DORADO | PR | 00646 | |
| 5698147 | MARIELA VEGA | HC 33 BOX 3213 | | | | DORADO | PR | 00646 | |
| 5698148 | MARIELA VIDRIO CHAVARRIA | 755 NE CIRCLE BLVD UNIT8 | | | | CORVALLIS | OR | 97330 | |
| 5698149 | MARIELI DE LEON | CALLE 7 C-17 URB | | | | GUAYNABO | PR | 00969 | |
| 5698150 | MARIELINA PEREZ | CARR735 BO ARENAS | | | | CIDRA | PR | 00739 | |
| 5698151 | MARIELIS GARCIAS | CALLE 2 P2 DA HOUSE | | | | BAYAMON | PR | 00956 | |
| 5698152 | MARIELIS ROSARIO | PO BOX 00951 | | | | TOA BAJA | PR | 00951 | |
| 5698153 | MARIELIS SANTIAGO | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | |
| 5698154 | MARIELIS TORRES | PO BOX 1064 | | | | TOA ALTA | PR | 00951 | |
| 5698155 | MARIELLA AL SAAVEDRA | 2612 SW 19TH TERR | | | | MIAMI | FL | 33135 | |
| 5698156 | MARIELLA MEJIA | 40104 23RD PLACE | | | | BLADENSBURG | MD | 20710 | |
| 5698157 | MARIELLA RODRIGUEZ | 310 HARPS ST | | | | SAN FERNANDO | CA | 91340 | |
| 5698158 | MARIELOS MENDEZ | 6062 CASTANA AVE | | | | LAKEWOOD | CA | 90712 | |
| 5698160 | MARIELY DIAZ | APT 6308 QUINTA REAL | | | | TOA BAJA | PR | 00949 | |
| 5698161 | MARIELY GARCIA | VILLA DE LOIZA HH52 CALLE 44 | | | | CANOVANAS | PR | 00729 | |
| 5698162 | MARIELY SEGOVIA | 114 ENCINO DR | | | | SAN JUAN | TX | 78589 | |
| 5698163 | MARIELYS AYALA | 101 CARR 828 APT 1406 MONTES DEL | | | | TOA ALTA | PR | 00953 | |
| 5698164 | MARIELYS SOLIS | 8680 WEIR DR | | | | NAPLES | FL | 34104 | |
| 5698165 | MARIELYS VAZQUEZ | RES LLORENS TORRES APTO 864 EDIF 4 | | | | SAN JUAN | PR | 00913 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698166 | MARIENE GOMES | 10 GRANT ST | | | | PAWTUCKET | RI | 02860 | |
| 5698167 | MARIENGELIS MARRERO | LA ESMERALDA EDF 3 | | | | CAROLINA | PR | 00985 | |
| 5698168 | MARIENY NONASCO | 117 SUMTER ST | | | | PROV | RI | 02907 | |
| 5698169 | MARIER DAVIS | 1237 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5698170 | MARIER MEADOWS | 4313 PHARR AVE | | | | MACON | GA | 31204-4715 | |
| 5698171 | MARIESHA CHAPMAN | 9410 WARRICK | | | | DETROIT | MI | 48228 | |
| 5698172 | MARIETA CZEBE | 895 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 5698173 | MARIETA LUGO | 3418 44TH ST 3R | | | | LONG IS CITY | NY | 11101 | |
| 5698174 | MARIETHERESA MARIETHERESAMORRIS | 305 BRINKMAN AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5698175 | MARIETTA ALTMAN | 4381 W 140TH ST | | | | CLEVELAND | OH | 44135 | |
| 5698176 | MARIETTA JANIS | 5668 N LA VENTANA AVE | | | | FRESNO | CA | 93723 | |
| 5698177 | MARIETTA KIMBERLY | 1069 OMARD DR | | | | XENIA | OH | 45385 | |
| 5698178 | MARIETTA KYLE | 2273 HAMPTON COURT | | | | AUGUSTA | GA | 30904 | |
| 5698179 | MARIETTA MANDLMES | 208 TRAIL LN | | | | FORKLAND | AL | 36740 | |
| 5698180 | MARIETTA MOORE | 270 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 5698182 | MARIETTA PERKINS | 15357 E TH AVE | | | | AURORA | CO | 80011 | |
| 5802664 | Marietta Power | Moore Ingram Johnson & Steele | Wilma R. Bush | 326 Roswell Street | Suite 100 | Marietta | GA | 30060 | |
| 5698183 | MARIETTA SIMON | 1609 DORCHESTER RD | | | | BROOKLYN | NY | 11226 | |
| 5698184 | MARIETTA SMITH | 2627 CAMELIA ST | | | | DURHAM | NC | 27705 | |
| 5698185 | MARIETTA TIMES | P O BOX 635 | | | | MARIETTA | OH | 45750 | |
| 5456219 | MARIETTI MIKE | 55432 N FISHER LAKE RD | | | | THREE RIVERS | MI | | |
| 5698186 | MARIGNY ZELDA | 3530 GREEN CREST DR | | | | HOUSTON | TX | 77082 | |
| 5698187 | MARIGOLD SMITH | 4296 E 163RD ST | | | | CLEVELAND | OH | 44128 | |
| 5698188 | MARIGOWDA PRABHAKAR | 4409 GALLEGO CIR | | | | AUSTIN | TX | 78738 | |
| 5698189 | MARIGZA CASTRO | 2125 S 101ST DR | | | | TOLLESON | AZ | 85353 | |
| 5698190 | MARIJO CONRAD | 651 W MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 5456221 | MARIK SHARON | 2200 S 60TH ST | | | | WEST ALLIS | WI | | |
| 5698192 | MARIKA ELACHKAR | 201 AZIMUTH DR | | | | MAMMOTH LAKES | CA | 93546 | |
| 5698193 | MARIKO THOMAS | 309 HEWITT RD | | | | HAMMOND | LA | 70403 | |
| 5698194 | MARILDA CANAS | TIJUANA | | | | CHULA VISTA | CA | 91913 | |
| 5698195 | MARILDA COSTA DE SOUZA | 14325 GEORGIA AVE APT 304 | | | | ASPEN HILL | MD | 20906 | |
| 5698196 | MARILEE PAVER | 6605 CHARDONNAY RD NONE | | | | PASO ROBLES | CA | | |
| 5698197 | MARILEN FLORES | 54 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5698198 | MARILET PONCE | 13833 OXNARD ST 23 | | | | VAN NUYS | CA | 91401 | |
| 5698199 | MARILIAM CARRION SOTO | PO BOX 372361 | | | | CAYEY | PR | | |
| 5698200 | MARILIAN LAZO | 20875 BURNS ST | | | | PERRIS | CA | 92570 | |
| 5698201 | MARILIN SANCHEZ | RR6 APT52 | | | | SAN JUAN | PR | 00926 | |
| 5698202 | MARILIS RIVERA LABOY | HC 64 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5698203 | MARILISHA ESTRADA | 1906 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | |
| 5698204 | MARILLYN FREITAS | 2092 HOMECOMING WAY | | | | BRENTWOOD | CA | 94513 | |
| 5698205 | MARILOU BARRERA | 643 SUNSET AVE | | | | LEMOORE | CA | 93245 | |
| 5698206 | MARILOU FIGUEROA | 2 GROVE ST | | | | LAWRENCE | MA | 01841 | |
| 5698207 | MARILOU RADAN | 123XXX | | | | RICHMOND | CA | 94806 | |
| 5698208 | MARILOURDES LIMAGE | 21 CONN COURT | | | | WOBURN | MA | 01801 | |
| 5698209 | MARILU CROWE | ADDRESS | | | | WILLIAMSPORT | PA | 17701 | |
| 5698210 | MARILU VALDIVIEZ | YUMA | | | | YUMA | AZ | 85365 | |
| 5698211 | MARILU VEGA | 82 HILLBRD AVE | | | | BROCKTON | MA | 02301 | |
| 5698214 | MARILUZ SIERRA | CALLE UNION 666 APT 7 MI | | | | SAN JUAN | PR | 00907 | |
| 5698215 | MARILUZ VAZQUEZ | PO BOX 9 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5698216 | MARILY M MEDINA | 4921 MILWAUKEE ST | | | | DENVER | CO | 80229 | |
| 5698217 | MARILY WIGGINS | 10251 SW 23RD CT | | | | MIRAMAR | FL | 33025 | |
| 5698218 | MARILYN A SMITH | 9500 HAMLIN BLVD APT 1201 | | | | SEMINOLE | FL | 33776 | |
| 5698219 | MARILYN AGOSTO | 103 PAMELA DR | | | | SATSUMA | FL | 32189 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3931 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5698220 | MARILYN ALBRECHT | 18350 E HINSDALE AVENUE | | | | FOXFIELD | CO | | |
| 5698221 | MARILYN ALLEN | 15 WATERTOWN CIR | | | | BIRMINGHAM | AL | 35235 | |
| 5698222 | MARILYN ALMODOVAR | HC 04 BOX 23104 | | | | LAJAS | PR | 00667 | |
| 5698223 | MARILYN ALMODOVAR SANTOS | RECREO EDF8 APART 48 | | | | SAN GERMAN | PR | 00683 | |
| 5698224 | MARILYN AMPY-JACKSON | 11934 SGT KEOHLER CT | | | | EL PASO | TX | 79908 | |
| 5698225 | MARILYN BAER | 322 S CHRUCH ST | | | | BELLEVILLE | IL | 62220 | |
| 5698226 | MARILYN BAEZ | HC 05 BOX 53 | | | | MAYAGUEZ | PR | 00680 | |
| 5698227 | MARILYN BELCHER | 37 LEONARD RD | | | | EAST SANDWICH | MA | | |
| 5698228 | MARILYN BELL | 108 PIONEER LN | | | | LA VERGNE | TN | 37086 | |
| 5698229 | MARILYN BERMUDEZ | 1954 CROSS BRONX | | | | BRONX | NY | 10472 | |
| 5698230 | MARILYN BLACK | PO BOX 343 | | | | NEW HAVEN | WV | 25265 | |
| 5698231 | MARILYN BOLDEN | 2705 GOWEN | | | | N LAS VEGAS | NV | 89030 | |
| 5698232 | MARILYN BRISTER | 519 SPRINGDALE AVE | | | | DIBERVILLE | MS | 39540 | |
| 5698233 | MARILYN BROWN | 16000 TERRACE RD | | | | RICHMOND HGTS | OH | 44143 | |
| 5698234 | MARILYN BYNUM | 19 DELMAR PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5698235 | MARILYN CABEZUDO | CALLE 7 169 BO | | | | GURABO | PR | 00778 | |
| 5698236 | MARILYN CABRET | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5698237 | MARILYN CANCEL | 14407 TRICKETT RD | | | | CLEVELAND | OH | 44111 | |
| 5698238 | MARILYN CANTFIELD | 4133 COAL CAMP RD | | | | HITCHINS | KY | 41146 | |
| 5698239 | MARILYN CARO | 1006 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5698241 | MARILYN CARSON WILSON | 711 MORAN AVE | | | | TOLEDO | OH | 43607 | |
| 5698243 | MARILYN CLYBURN | 180 LINDEN DRIVE | | | | JACKSON | MO | 63755 | |
| 5698245 | MARILYN COSME | CALLE 1 EDIF D7 APT 3 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5698246 | MARILYN CROPPERMARILYN | 530 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5698247 | MARILYN DANTZLER | 2105 River Blvd Apt A | | | | Bakersfield | CA | 93305-3001 | |
| 5698248 | MARILYN DE JESUS ROSARIO | CALLE 5 L-22 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5698249 | MARILYN DEWECE | 1818 MICHIGAN AVE 703 | | | | LOS ANGELES | CA | 90033 | |
| 5698250 | MARILYN DONES | SAN JUAN | | | | CANOVANAS | PR | 00729 | |
| 5698251 | MARILYN DUFFEY | PO BOX 778 | | | | GILBERT | AZ | 85299-0778 | |
| 5698252 | MARILYN DUVALL | 1414 INNSDALE DRIVE | | | | NEW CASTLE | IN | 47362 | |
| 5698253 | MARILYN ELLIOTT | 3594 N CEDERBLOOM ST APT 214 | | | | COEUR D ALENE | ID | 83815 | |
| 5698254 | MARILYN EUBANKS | 2646 NE 131ST ST | | | | VANCOUVER | WA | 98684 | |
| 5698255 | MARILYN FELLOWS | 501 SE 10TH ST APT 306 | | | | EVANSVILLE | IN | 47713 | |
| 5698256 | MARILYN FLEMING | 6263 OXON HILL ROAD 201 | | | | OXON HILL | MD | 20745 | |
| 5698257 | MARILYN FUENTES | URBVILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5698259 | MARILYN GENDRAW | 1500 E 193RD ST APT 222 | | | | EUCLID | OH | 44117 | |
| 5698260 | MARILYN GEORGE | 99 CATS LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5698261 | MARILYN GONZALEZ | 515 HIGH STREET | | | | LANCASTER | PA | 17603 | |
| 5698262 | MARILYN GORDON | 1280 DEERING LN | | | | CRETE | IL | 60417 | |
| 5698263 | MARILYN GUERRERO | 29 NW 31ST | | | | LAWTON | OK | 73505 | |
| 5698264 | MARILYN GUETTOUCHE | 15852 SW 68 TER | | | | MIAMI | FL | 33193 | |
| 5698266 | MARILYN HAINES | 716 NE 18TH STREET | | | | OCALA | FL | 34470 | |
| 5698267 | MARILYN HELLER | 3624 NE 54TH TERRACE | | | | ROUND ROCK | TX | 78683 | |
| 5698268 | MARILYN HERNANDEZ OJEDA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5698269 | MARILYN HICKEY | 12465 SHROPSHIRE LANE | | | | SAN DIEGO | CA | 92128 | |
| 5698270 | MARILYN HOUSE | 165 UTE TRAIL RD | | | | TOWAOC | CO | 81334 | |
| 5698271 | MARILYN HUDALE | 2360 LAKE AVE | | | | ALLISON PARK | PA | 15101 | |
| 5698273 | MARILYN ICE | 632 DENTON AVE | | | | SELLERSBURG | IN | 47172 | |
| 5698274 | MARILYN J GREEN | 10506 S INDIANA AVE | | | | CHICAGO | IL | 60628 | |
| 5698275 | MARILYN JACKSON | 14832 LEDGEVIEW CT | | | | MESQUITE | TX | 75180 | |
| 5698277 | MARILYN JILES | 5167 E CALIENTE145 | | | | LAS VEGAS | NV | 89119 | |
| 5698278 | MARILYN JOHNSON | 1726 DARTMOUTH DR | | | | MIDDLEBURG | FL | 32068 | |
| 5698279 | MARILYN JONES | 5043 LOTUS AVE | | | | ST LOUIS | MO | 63113 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698281 | MARILYN KELLY | 904INDEPENDENCE | | | | MUSKOGEE | OK | 74403 | |
| 5698282 | MARILYN KHAN | 42 MAHL | | | | HARTFORD | CT | 06120 | |
| 5698283 | MARILYN KING | 4142 STONE MTN 217 | | | | LILBURN | GA | 30047 | |
| 5698284 | MARILYN KJELDGAARD | 981 SIERRA MADRE DR | | | | SALINAS | CA | 93901 | |
| 5698286 | MARILYN LAMB | 7709 TEDDER ROAD | | | | LUCAMA | NC | 27851 | |
| 5698288 | MARILYN LARRY | 5358 S PALISADES AVE | | | | BATTLEFIELD | MO | 65619 | |
| 5698289 | MARILYN LAWSON | 5080 BYAS ROAD | | | | WEDGEFIELD | SC | 29168 | |
| 5698290 | MARILYN LEBRON | 181 PARKSIDE AVE | | | | ROCHESTER | NY | 14609 | |
| 5698291 | MARILYN LESURE | 1135 S OAK PARK AVE | | | | OAK PARK | IL | 60304 | |
| 5698292 | MARILYN LETT | 6004 HAMSFORD ROAD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5698293 | MARILYN LOPEZ | 3125 SE IRVINGHAM ST | | | | TOPEKA | KS | 66605 | |
| 5698294 | MARILYN LOZADA | 53 CHARLESTON CT | | | | MIDWAY | GA | 00680 | |
| 5698295 | MARILYN M HILL 1598364 | 9324 AMY DR | | | | CHARLOTTE | NC | 28213 | |
| 5698296 | MARILYN M KLAH | PO BOX 397 | | | | ROCK POINT | AZ | 86545 | |
| 5698298 | MARILYN MALAVE | 52 CALLE JOSE J ACOSTA | | | | MAYAGUEZ | PR | 00680 | |
| 5698299 | MARILYN MALZAC | 50 MONARCH CT | | | | MIDDLEBURY | VT | 05753 | |
| 5698301 | MARILYN MARTIN | 2A 14 EST SION HILL | | | | CSTED | VI | 00820 | |
| 5698302 | MARILYN MARTINEZ | 360 ST PAUL ST A 303 | | | | ROCHESTER | NY | 14605 | |
| 5698303 | MARILYN MAURAS | BONNEVILLE HIGH 112 | | | | CAGUAS | PR | 00727 | |
| 5698305 | MARILYN MCINTOSH | 20322 RIVER RIDGE TERRACEAPT 303- | | | | ASHBURN | VA | 20147 | |
| 5698306 | MARILYN MEAD | 912 1ST AVE | | | | JACKSON | MN | 55279 | |
| 5698307 | MARILYN MIILLER | 131 MESA VERDE DR | | | | CEDAR CREEK | TX | 78612 | |
| 5698308 | MARILYN MITCHELL | 1215 19TH AVE SO | | | | ST PETERSBURG | FL | 33705 | |
| 5698309 | MARILYN MONTEJO | 5030 SW 152ND AVE | | | | MIRAMAR | FL | 33027 | |
| 5698310 | MARILYN MOODY | 631 GUNDERSEN DR | | | | CAROL STREAM | IL | 60188 | |
| 5698312 | MARILYN MORENO | 45050 BEVINGTON AVE | | | | LANCASTER | CA | 93535 | |
| 5698313 | MARILYN MYERS | 23 JUDSON AVE | | | | NEW HAVEN | CT | 06511 | |
| 5698315 | MARILYN NOLAN | 8430 COLESFERRY PIKE | | | | LEBANON | TN | 37087 | |
| 5698316 | MARILYN NOUTH | 18663 SW MCECAREY DR 2 | | | | BEAVERTON | OR | 97007 | |
| 5426098 | MARILYN O MARSHALL | 205 W WACKER DR SUITE 322 | | | | CHICAGO | IL | | |
| 5426102 | MARILYN O MARSHALL CH13 TRUST | 1899 PAYSPHERE CIRCLE | | | | CHICAGO | IL | | |
| 5426104 | MARILYN O MARSHALL CHAPTER 1 | MARILYN O MARSHALL CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | | |
| 5698317 | MARILYN OLMSCHEID | 200 EAST AVENUE N APT 206 | | | | COLD SPRING | MN | 56320 | |
| 5698318 | MARILYN OQUENDO | 659 HIGH STREET | | | | HOLYOKE | MA | 01040 | |
| 5698319 | MARILYN OWNS MEDICINE | PO BOX 256 | | | | CLOUDCROFT | NM | 88317 | |
| 5698320 | MARILYN P AVINION | 45461 EAGLE CREST LN | | | | TEMECULA | CA | 92592 | |
| 5698321 | MARILYN PAGAN | PO BOX 8012 | | | | PONCE | PR | 00731 | |
| 5698322 | MARILYN PAGE | 36 FAIRVIEW HILL | | | | SOUTH LANCASTER | MA | 01561 | |
| 5698323 | MARILYN PENKALA | 305 S DEWITT ST | | | | BAY CITY | MI | 48706 | |
| 5698324 | MARILYN PEREZ | HC-01 BOX 11849 | | | | CAROLINA | PR | 00987 | |
| 5698325 | MARILYN PORTER | 1213 121ST AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| 5698326 | MARILYN R CRESPO | 598 SUMMER AVE 2ND | | | | NEWARK | NJ | 07104 | |
| 5698327 | MARILYN RAMOS | EDIF 4 APT 57 | | | | SAN JUAN | PR | 00924 | |
| 5698328 | MARILYN RANDOLPH | 364 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5698330 | MARILYN RIOS | BARRIO DUQUE BUZON 2021 | | | | NAGUABO | PR | 00718 | |
| 5698331 | MARILYN RIVERA | 26 DARCY | | | | WEST HARTFORD | CT | 06110 | |
| 5698332 | MARILYN RIVERA MOLINA | SEC EL QUENEPO BARRIADA LA PLACITA | | | | CAYEY | PR | 00736 | |
| 5698333 | MARILYN RODRUGUEZ | 72 BAXTER ST | | | | BUFFALO | NY | 14207 | |
| 5698334 | MARILYN ROSADO ROSADO | K32 CALLE 6 | | | | CAGUAS | PR | | |
| 5698335 | MARILYN RUSSELL | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | |
| 5698336 | MARILYN RUSSELL JOHNSON | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | |
| 5698337 | MARILYN S MEEKER | 10006 LAPLANTE RD | | | | MONCLOVA | OH | 43542 | |
| 5698338 | MARILYN SAINT | BLVD | | | | PENSACOLA | FL | 32503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698339 | MARILYN SANCHEZ | 142 TURNBERRY WAY | | | | VALLEJO | CA | 94591 | |
| 5698340 | MARILYN SERRANO | 471 WEST YUCCA | | | | TUCSON | AZ | 85704 | |
| 5698341 | MARILYN SOSA | HC 08 BOX 40084 | | | | CAGUAS | PR | 00725 | |
| 5698342 | MARILYN SOTO | 8853 SW 112 PLACE | | | | MIAMI | FL | 33176 | |
| 5698345 | MARILYN TATMAN | 9900 S OCEAN DR 202 | | | | JENSEN BEACH | FL | 34957 | |
| 5698346 | MARILYN TEJAN | 1818 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5698347 | MARILYN TILLMAN | 945 CRESTMARK BLVD APT725 | | | | LITHIA SPGS | GA | 30122 | |
| 5698351 | MARILYN VARGAS | CALLE HECTOR TIO PANTOJA 43 | | | | VEGA BAJA | PR | 00693 | |
| 5698353 | MARILYN VERDUCCI | 1335 VERMONT AVE | | | | CONCORD | CA | 94521 | |
| 5698354 | MARILYN WILLIAMS | 6001 PEARL DR | | | | MINNEAPOLIS | MN | 55430 | |
| 5698356 | MARILYN YOUNG | 3424 S RIVER ROAD | | | | ST GEORGE | UT | 84790 | |
| 5698357 | MARILYN78777 HERNANDEZ OJEDA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5698358 | MARILYNN ACEVEDO | CALLE V2 D45 | | | | LUQUILLO | PR | 00773 | |
| 5698359 | MARILYNN BARNES | 125 ELDEN ST | | | | HERNDON | VA | 20195 | |
| 5698360 | MARILYNN J MCENT | 121 KANAWHA VIEW RD | | | | REDHOUSE | WV | 25168 | |
| 5698361 | MARILYNN JONES | 2028 BASSFORD DR | | | | AUGUSTA | GA | 30909 | |
| 5698363 | MARILYNNE BAZAN | 2418 HOOD AVE | | | | ORLANDO | FL | 32812 | |
| 5456222 | MARIM CALUAIA | 560 THREE MISSIONS DR APT 133 | | | | EL PASO | TX | | |
| 5698364 | MARIMON GLORIA | 210 MISSION RD | | | | OVIEDO | FL | 32765 | |
| 5426112 | MARIMOR CORP | PO BOX 670903 VANCOTT STATION | | | | BRONX | NY | | |
| 5698365 | MARIN ABLE | 630 TALKALI DR | | | | DEMING | NM | 88030 | |
| 5698366 | MARIN ADRIANA | 14158 APPLE GROVE CT | | | | CORONA | CA | 92880 | |
| 5698367 | MARIN ALBERTO | 3172 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90063 | |
| 5698368 | MARIN ALEJANDRO | 3171 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90063 | |
| 5456223 | MARIN ANDRE | 7709 PARK AVE APT 1 | | | | NORTH BERGEN | NJ | | |
| 5698369 | MARIN BERNICE | 95 HART APT J235 | | | | PERRIS | CA | 92571 | |
| 5698370 | MARIN CARLOS M | 1332 PASTEUR DR | | | | LANCASTER | CA | 93535 | |
| 5698371 | MARIN CRYSTAL | 7615 EASTCREST DR | | | | AUSTIN | TX | 78752 | |
| 5698372 | MARIN DAISY | 12545 OLD RIVER SCHOOL RD APT G | | | | DOWNEY | CA | 90242 | |
| 5698373 | MARIN DANIEL | BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 5698374 | MARIN EMMANUEL A | PO BOX 192674 | | | | SAN JUAN | PR | 00919 | |
| 5698375 | MARIN ENID | ALTURAS DE MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5456224 | MARIN FABIAN | 5413 HARVEST FISH PLACE | | | | WALDORF | MD | | |
| 5698376 | MARIN GINA | 9176 W GROVING DR APT 104 | | | | BOISE | ID | 83709 | |
| 5698377 | MARIN GUADALUPE | 602 CAROLINA SPRINGS ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5698378 | MARIN GUILLERMO | 19555 E 160TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5698379 | MARIN JENNIFER | 5545 W ARTER AVE | | | | VISALIA | CA | 93277 | |
| 5698380 | MARIN JOE | 3811 39TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5698381 | MARIN JOSE | 156 CLIFFORD AVE | | | | WATSONVILLE | CA | 95076 | |
| 5698382 | MARIN JOSE M | HC 01 BOX 00772 LOIZA | | | | LOIZA | PR | 00772 | |
| 5698383 | MARIN KATIA J | | 2716 | | | MONROE | NC | 28110 | |
| 5698384 | MARIN KERRY | 11 APRIL LANE | | | | FREDERICKSBURG | VA | 22406 | |
| 5698385 | MARIN LILIANA | 801 MCGREGORY ST | | | | SIOUX CITY | IA | 51106 | |
| 5698386 | MARIN LILLIAN | 6146 SHERWOOD GLEN WAY | | | | WEST PALM BEACH | FL | 33415 | |
| 5698387 | MARIN LILLIAN G | 10866 SW 75TH TER NONE | | | | MIAMI | FL | 33173 | |
| 5698388 | MARIN LUKANOV | 3705 79TH ST APT 5M | | | | JACKSON HEIGH | NY | 11372 | |
| 5698389 | MARIN LUSMARIA | 1023 S CAHOON AVE | | | | ROSWELL | NM | 88203 | |
| 5698390 | MARIN MARIA | BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5698391 | MARIN MARIELI | URB MORREL CAMPOS | | | | PONCE | PR | 00730 | |
| 5456226 | MARIN MARISOL | 842 CEDAR LANE | | | | PLEASANTVILLE | NJ | | |
| 5698392 | MARIN MICHELLE | SAN MARTIN LA MILAGROSA 11 | | | | CAYEY | PR | 00736 | |
| 5698393 | MARIN MONICA | 11620 MOUNT MIRIAH DR | | | | FONTANA | CA | 92335 | |
| 5698394 | MARIN OMAR | 1037 ELDERBERRY DR | | | | WESTON | FL | 33327 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698395 | MARIN OSVALDO | VILLA DEL REY 1 | | | | CAGUAS | PR | 00725 | |
| 5698397 | MARIN REYONLDS | 8738 SOUTH GIVINS CT | | | | CHICAGO | IL | 60620 | |
| 5698398 | MARIN TANITA | 3407 CLAIRE DR | | | | SUITLAND | MD | 20746 | |
| 5698399 | MARIN TERESA | 5770 36TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5698400 | MARIN VALERY | HC 01 BOX 9227 | | | | TOA BAJA | PR | 00949 | |
| 5698401 | MARIN WANDA | RES RAMON ANTONINI EDI 11 APT1 | | | | SAN JUAN | PR | 00924 | |
| 5698403 | MARINA ALVARADO | 725 A ERSKINE | | | | SAN CLEMENTE | CA | 92767 | |
| 5698404 | MARINA ARRIOLA | 1712 MOUNTAIN PINE | | | | RICHMOND | VA | 23235 | |
| 5698405 | MARINA BALTER | 14 PEMBROOK LOOP | | | | STATEN ISLAN | NY | 10309 | |
| 5698406 | MARINA BONILLA | 613 CASTLE DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5698407 | MARINA C RODRIGUEZ | P O BOX 7179SUNNY ISLE | | | | SUNNY ISLE | VI | 00823 | |
| 5698408 | MARINA CABALLERO | 930 DUNCAN AVE | | | | ELGIN | IL | 60120 | |
| 5698409 | MARINA CASH | 2602 SE WEST | | | | PORT ST LUCIE | FL | 34952 | |
| 5698410 | MARINA CRAIG | 821 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5698411 | MARINA ERNST | 79 DOLBEER | | | | ROCHESTER | NY | 14615 | |
| 5698412 | MARINA ESTRADA | 4830 MISSION STREET APT 301 | | | | SAN FRANCISCO | CA | 94112 | |
| 5698413 | MARINA F CASTANEDA | 700 E PECKHAM LN APT 137 | | | | RENO | NV | 89502 | |
| 5698414 | MARINA GANDIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698415 | MARINA GARCIA | 8177 BEECHWIID AVE | | | | SOUTH GATE | CA | 90280 | |
| 5698416 | MARINA GOMEZ | 66620 FAIRFEILD ST | | | | LOS ANGELES | CA | 90002 | |
| 5698417 | MARINA HERNANDEZ | 1391 M ST | | | | FLORAL PARK | NY | 11003 | |
| 5698418 | MARINA LARA ZAVALA | 60910 | | | | WILMINGTON | DE | 19808 | |
| 5698419 | MARINA LUZ | 91350SW 27 ST | | | | MIAMI | FL | 33165 | |
| 5698420 | MARINA MATEIS | VILLA DEL ROCIO | | | | CAGUAS | PR | 00725 | |
| 5698421 | MARINA MORENO | 4649 HERRERA | | | | ROBSTOWN | TX | 78380 | |
| 5698423 | MARINA NEWMAN | 202 JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5698424 | MARINA RODRIGUEZ | 107 W ELM ST | | | | COMPTON | CA | 90220 | |
| 5698425 | MARINA RODRIQUEZ | 2101 S DORCY LN | | | | TEMPE | AZ | 85202 | |
| 5698428 | MARINA VALERA | 2104 WILCOX AVE | | | | SAN PABLO | CA | 94806 | |
| 5698429 | MARINA VERDUGO | 1108 W GREENWAY DR | | | | TEMPE | AZ | 85281 | |
| 5456228 | MARINAK LEO | 18 PEARL ST | | | | WINDSOR LOCKS | CT | | |
| 5698430 | MARINAVA JUANANN | APT 935 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5698431 | MARINAVILA MARIA | 13780 E 5TH CR | | | | AUROURA | CO | 80011 | |
| 5698432 | MARINDA RUSSELL | 8142 S INGLESIDE AVE | | | | CHICAGO | IL | 60643 | |
| 5698433 | MARINE CITY AUTO CARE | | | | | | | | |
| 4777911 | Marine City Water/Sewer | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 5426118 | MARINE CREDIT UNION | 815 WISCONSIN AVE | | | | NORTH FOND DU FAC | WI | | |
| 5698434 | MARINEL PADUA | 3964 N MASSACHUSETTS AVE | | | | PORTLAND | OR | 97227 | |
| 5698435 | MARINERO MIRNA | 9667 SUFFOLK PLZ | | | | OMAHA | NE | 68127 | |
| 5456230 | MARINES ZENAIDA | 111 CENTRAL AVE APT 3 | | | | EAST NEWARK | NJ | | |
| 5698436 | MARINI SERGIO | 3522 S MASON RD 100 | | | | KATY | TX | 77450 | |
| 5698437 | MARINIO JOHNNY | PO 5596 | | | | FARMINGTON | NM | 87401 | |
| 5698438 | MARINKA JACKSON | 1406 WESTWOOD DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5698439 | MARINO A MEDINA | PUERTO NUEVO 1255 | | | | SAN JUAN | PR | 00920 | |
| 5698440 | MARINO ALBERTI | 28947 THOUSAND OAKS BLVD | | | | AGOURA | CA | 91301 | |
| 5698441 | MARINO ALFRED | 1251 S FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 5698442 | MARINO AMBER | 74 PRATT ST | | | | EAST HARTFORD | CT | 06066 | |
| 5698443 | MARINO CHRISTOPHER | 265 CONSTITUTION CIRCL | | | | NO BRUNSWICK | NJ | 08902 | |
| 5456231 | MARINO DENISE | 44 MAHOPAC AVE | | | | AMAWALK | NY | | |
| 5456232 | MARINO DIANE | 81110 S HOUGHTON RD STE 158 | | | | TUCSON | AZ | | |
| 5698444 | MARINO DOROTHY | 765 LINCOLN AVE APT 10 J | | | | BROOKLYN | NY | 11233 | |
| 5698445 | MARINO GRAMAJO | 1920 W PLAZA AVE | | | | NAMPA | ID | 83651 | |
| 5698446 | MARINO GUZMAN P | EL MIRADOR EDF 16 APT B | | | | SAN JUAN | PR | 00915 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698447 | MARINO KERRI | 12 WARING ROAD | | | | NEWBURGH | NY | 12550 | |
| 5698448 | MARINO KRIS | 1555 MENDOCINO DR UNIT 13 | | | | CHULA VISTA | CA | 91911 | |
| 5698449 | MARINO LAZARO | 13751 32ND AVE NE | | | | SEATTLE | WA | 98125 | |
| 5698450 | MARINO MARGARITA | 887 LONGHORN DR | | | | BOX ELDER | MT | 59521 | |
| 5456233 | MARINO MARLA | 10 NEMASKET PL APT B | | | | NEW BEDFORD | MA | | |
| 5698451 | MARINO MARUJA | EGIDA 6AI PEREIRA | | | | GUAYNABO | PR | 00927 | |
| 5456234 | MARINO MARY | 2 SUSANNE CIRCLE | | | | WAREHAM | MA | | |
| 5456235 | MARINO MATT | 9566 DUNSTABLE BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5698452 | MARINO NN | 8911 C TROTTER LANE | | | | MENTOR | OH | 44060 | |
| 5456236 | MARINO PETE JR | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5456237 | MARINO ROBERT | 1375 NORTH ST | | | | LONGWOOD | FL | | |
| 5456238 | MARINO TERRI L | 635 CLINTON AVE CAMDEN 007 | | | | HADDON HILLS | NJ | | |
| 5456240 | MARINO TIMOTHY | 247 SANTA FE STREET UNIT 102 | | | | WAHIAWA | HI | | |
| 5698453 | MARINOFF JENNIFER | 931 HIGHLAND AVE | | | | BELOIT | WI | 53511 | |
| 5456241 | MARINOFF MARTY | 14300 CLINTON ST SPC 26 | | | | GARDEN GROVE | CA | | |
| 5456242 | MARINORTIZ FRANCISCO | 354 LIBERTY WAY 1 D | | | | BROOKLYN | NY | | |
| 5698454 | MARINOS KATHERYN | 4301 CHASEN CT | | | | ROCKLIN | CA | 95765 | |
| 5456243 | MARINOSS MARTIN | 1480 GEORGE ST | | | | HERMITAGE | PA | | |
| 5456244 | MARINSKI RICHARD | 444 E PARK ST | | | | TOLEDO | OH | | |
| 5698455 | MARINUCCI MAGDA | 8647 VILLANOVA DR | | | | CPE CANAVERAL | FL | 32920 | |
| 5698456 | MARIO ALEKSIEV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5698458 | MARIO ARIAS | 20861 BASSETT ST | | | | WINNETKA | CA | 91306 | |
| 5698459 | MARIO ARISTY | 1049 GRAND CONCRS 4A | | | | BRONX | NY | 10452 | |
| 5698460 | MARIO ARREDONDO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698461 | MARIO BEN DAVID | 13535 LAUREN FOREST LN | | | | HOUSTON | TX | 77044 | |
| 5698462 | MARIO BLANDINI | 2975 MORGAN DRIVE | | | | SAN RAMON | CA | 94583 | |
| 5698463 | MARIO BRICENO | | | | | | | | |
| 5698464 | MARIO C CHANDLER | 2226 NEWT STREET | | | | ORLANDO | FL | 32837 | |
| 5698465 | MARIO C JONES | 7051 W PARKCREST APT 102 | | | | WESTLAND | MI | 48185 | |
| 5698466 | MARIO CANTORAN | 5423 S LUNA AVE | | | | CHICAGO | IL | 60638 | |
| 5698467 | MARIO CARBINI | 471 S CALLE EL SEGUNDO | | | | PALM SPRINGS | CA | 92262 | |
| 5698469 | MARIO CASTRO | 11459 N 28TH DR | | | | PHOENIX | AZ | 85029 | |
| 5698470 | MARIO CAVAZOS | 1916 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5698471 | MARIO CEBREROS | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5698472 | MARIO CHIESA | 428 N GULLEY ROAD | | | | DEARBORN | MI | | |
| 5698473 | MARIO COLON | PO BOX 52205 | | | | TOA BAJA | PR | 9502205 | |
| 5698474 | MARIO CORPUS | 263 MAC JOHNSON RD NW LOT | | | | CARTERSVILLE | GA | 30121 | |
| 5698475 | MARIO CRUZ | 2145 WALMOUNT AVE | | | | DOWNEY | CA | 90241 | |
| 5698476 | MARIO D MACK | 111 MONROE AVE | | | | KANSAS CITY | MO | 64123 | |
| 5698477 | MARIO DEANGELO | 3734 ISLAND DR | | | | N TOPSAIL BCH | NC | 28460 | |
| 5698478 | MARIO DIAZ | 8802 ILDICA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5698479 | MARIO ENAMORADO | 734 GREER AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5698480 | MARIO ESTEVEZ | XXX | | | | PLEASANTON | CA | 94588 | |
| 5698481 | MARIO ESTRADA | 6755 S KOMENSKY AVE | | | | CHICAGO | IL | 60629 | |
| 5698482 | MARIO FLORES | 2800 STANBRIDGE | | | | LONG BEACHG | CA | 90815 | |
| 5698483 | MARIO FORD | 7707 WATERCHASE DR NONE | | | | MISSOURI CITY | TX | 77489 | |
| 5698484 | MARIO FRANKLIN HS CONTRERAS | 910 E REDD RD K-131 | | | | EL PASO | TX | 79912 | |
| 5698485 | MARIO FUENTES | 622 SANTA FE DR | | | | ENCINITAS | CA | 92024 | |
| 5698487 | MARIO GAMBOA | 1904 THORNTON LN | | | | GEORGETOWN | TX | 78628 | |
| 5698488 | MARIO GARCIA | 2721 N KOSTNER AVE | | | | CHICAGO | IL | 60625 | |
| 5698489 | MARIO GARZA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | |
| 5698491 | MARIO HERNANDEZ | XXXXXX | | | | NA | CA | 92407 | |
| 5698492 | MARIO HOLMES | 1327 JEFF ST | | | | YPSILANTI | MI | 48198 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698493 | MARIO JIMERSON | 6525 W RIVA RD | | | | PHOENIX | AZ | 85043 | |
| 5698494 | MARIO LARA | 2932 TULIP ST | | | | PHILA | PA | 19134 | |
| 5698495 | MARIO LIALI | 517 W JEFFERSON APT 3 | | | | KOKOMO | IN | 46901 | |
| 5698496 | MARIO LOPEZ | 10417 MARTENSE AVE | | | | CORONA | NY | 11368 | |
| 5698497 | MARIO MARCIANTE | 3867 COUNTRY CLUB DR | | | | IMPERIAL | MO | 63052 | |
| 5698498 | MARIO MARTINEZ | 532 DE LEON DR 5 | | | | GREENFIELD | CA | 93927 | |
| 5698499 | MARIO MENDIETA | 1080 SPRUCE ST 4A | | | | RIVERSIDE | CA | 92507 | |
| 5698500 | MARIO MORENO | 901 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051 | |
| 5698501 | MARIO MOTA | 3117 TRUDI WAY | | | | MODESTO | CA | 95354 | |
| 5698502 | MARIO OLIVAREZ | 6840 N CHESTNUT AVE | | | | FRESNO | CA | 93710 | |
| 5698503 | MARIO OLVERA | 12011 B ST | | | | WASCO | CA | 93280 | |
| 5698504 | MARIO PENA | PO BOX 1724 | | | | FRUITLAND | NM | 87412 | |
| 5698505 | MARIO PEREZ | 82322 ADOBE ROAD | | | | INDIO | CA | 92201 | |
| 5698506 | MARIO PORTILLO | 2100 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5698507 | MARIO PURNELL | 12904 S CARPENTER AVE | | | | CALUMET PARK | IL | 60827 | |
| 5698508 | MARIO RA | 15990 CALLEJO FILEZ DR | | | | VISTA | CA | 92083 | |
| 5698509 | MARIO REQUENO | 47816 AUSTIN DR | | | | INDIO | CA | 92201 | |
| 5698510 | MARIO RILEY | 6370 VALLEYDALE DR | | | | MEMPHIS | TN | 38141 | |
| 5698511 | MARIO RIOS | 8137 AMON DR | | | | ORLANDO | FL | 32822 | |
| 5698512 | MARIO RIVERA | CALLE BETANCES 11 | | | | YAUCO | PR | 00698 | |
| 5698513 | MARIO RODRIGUEZ | CHULA IVV | | | | CHULA VISTA | CA | 91911 | |
| 5698514 | MARIO ROTGA | 1900 W LAWRENCE AVE | | | | CHICAGO | IL | 60625 | |
| 5456245 | MARIO SALAZAR | 51748-5 HOPI ST | | | | FORTHOOD | TX | | |
| 5698515 | MARIO SALGADO | 3225 N MONTICELLO AVE | | | | CHICAGO | IL | 60618 | |
| 5698516 | MARIO SAMAYOA | 5610 DECATUR PL | | | | HYATTSVILLE | MD | 20781 | |
| 5698517 | MARIO SANCHEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698518 | MARIO SANTA CRUZ | 1507 CHAMPAGNE WAY | | | | GONZALES | CA | 93926 | |
| 5698519 | MARIO SANTANA | CALLE COSTA BRAVA J21 | | | | DORADO | PR | 00646 | |
| 5698520 | MARIO SILVA CORREA | 3031 N YEARBROUGH APT 31-2 | | | | EL PASO | TX | 79925 | |
| 5456246 | MARIO SILVIA | 60 COLUMBIA ST APT 10C | | | | NEW YORK | NY | | |
| 5698521 | MARIO TAMBELLINI | 45-017 LILIPUNA RD A | | | | KANEOHE | HI | 96744 | |
| 5698522 | MARIO TERRAZAS | 12002 HIGHSTAR 2 | | | | HOUSTON | TX | 77072 | |
| 5698523 | MARIO VARGAS | 2264EMPRESS ST | | | | SACRAMENTO | CA | 95815 | |
| 5698524 | MARIO VILLALOBOS | 916 EAST | | | | PHARR | TX | 78577 | |
| 5698525 | MARIO VIVAS | 302 22ND ST SE | | | | RUSKIN | FL | 33570 | |
| 5698526 | MARIO WILBURN | 2628 RAINBOW GLOW ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5698527 | MARIO WINFREY | 11350 | | | | NORTHRIDGE | CA | 91325 | |
| 5698528 | MARIO ZACARIAS | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5698529 | MARIO ZAMARRIPA | 2717 WESTSIDE DR TRAILER | | | | PASADENA | TX | 77502 | |
| 5426139 | MARIO ZANGHETTI AND MARY ZANGHETTI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | | |
| 5698530 | MARIOLA FERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5456247 | MARIOLIS ELAINE | 18 SINGER CT | | | | PARLIN | NJ | | |
| 5698531 | MARION A CALAMARI | 1625 N ATLANTA ST | | | | METAIRIE | LA | 70003 | |
| 5426141 | MARION A OLSEN JR | CHAPTER 13 TRUSTEE P O BOX 753 | | | | MEMPHIS | TN | | |
| 5698532 | MARION ALEXANDER | 46E BARRY AVE | | | | PLATTSBURGH | NY | 12901 | |
| 5698533 | MARION ALICIA | 5120 W HUNTERS CHAPEL CT | | | | BATON ROUGE | LA | 70817 | |
| 5698534 | MARION ANGELA | 6332 EVERETT DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5698535 | MARION ANGELOFF | PO BOX 06444 | | | | MILWAUKEE | WI | 53206 | |
| 5426143 | MARION AOLSONJR | CHAPTER 13 TRUSTEE P O BOX 753 | | | | MEMPHIS | TN | | |
| 5698536 | MARION BRAWN-GIDNEY | 7 DEARBORN HILL CT | | | | VASSALBORO | ME | | |
| 5698537 | MARION BUREN | 178 VAN BUREN ST | | | | PASSAIC | NJ | 07055 | |
| 5698539 | MARION CHERYL WILLIAMS | 4517 W CASTLEWOOD DR NONE | | | | JACKSONVILLE | FL | 32206 | |
| 5426147 | MARION CO SMALL CLAIMS CT | 501 NORTH POST RD SUITE C | | | | INDIANAPOLIS | IN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3937 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698540 | MARION COPE | 1105 EDGEHILL DR | | | | LEBANON | TN | 37087-2019 | |
| 4846512 | MARION COUNTY BOCC | 2710 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 | |
| 5426149 | MARION COUNTY SMALL CLAIMS COU | 200 EAST WASHINGTON ST CITY COUNTY BLDG SUITE G-5 | | | | INDIANAPOLIS | IN | | |
| 5426151 | MARION CTY SMALL CLAIMS COURT | 5665 LAFAYETTE RD B PIKE TOWNSHIP DIVISION | | | | INDIANPOLIS | IN | | |
| 5698541 | MARION DARRIS | 366 CHALMATTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5698542 | MARION DEIJINO | 1 WEBB BROOK RD | | | | BILLERICA | MA | 01821 | |
| 5698543 | MARION DIAZ | 8809 CRYSTAL FALLS DR | | | | BOONSBURRO | MD | 21713 | |
| 5698544 | MARION F HOFFMAN | 668 GISLER WAY | | | | HAYWARD | CA | 94544 | |
| 5456249 | MARION FAY | 815 REYBOLD DR | | | | NEW CASTLE | DE | | |
| 5698545 | MARION FUNDERBURG | 330 OAKLEY DR | | | | COLUMBUS | GA | 31906 | |
| 5698546 | MARION GREER | 2300 IDAHO | | | | EVANSDALE | IA | 50707 | |
| 5698547 | MARION HAARMON | 509 S MOUND ST APT 3 | | | | MUNCIE | IN | 47305 | |
| 5698548 | MARION HALL | 2404 YUMA CT | | | | LEXINGTON | KY | 40503 | |
| 5698549 | MARION HARLOW | 381 S VIA DE LOS ROSALES | | | | TUCSON | AZ | 85711 | |
| 5698550 | MARION HARRIS | 2713 ELSMORE ST | | | | ALABAMA | MI | 36607 | |
| 5698551 | MARION HATCHER | 242 W LAKEWOOD RD | | | | TWIN LAKE | MI | 49457 | |
| 5698552 | MARION HELENA | 326 WEST CHURCH STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5698553 | MARION HENRY | PO BOX 36 | | | | NAVASOTA | TX | | |
| 5698554 | MARION HILLIKER | 1328 E NORTH ST | | | | JACKSON | MI | 49202 | |
| 5698555 | MARION JASMINE | 2910 NW 2ND STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5698556 | MARION KELLI | 1065 GREENBRIAR | | | | COLUMBUS | GA | 31907 | |
| 5698557 | MARION KIGER | NONE | | | | DARLINGTON | IN | 47940 | |
| 5698559 | MARION L WOLFE | 338 MIKE ST | | | | WARNER ROBINS | GA | 31088 | |
| 5698560 | MARION LOWE | 225 DANA AVE | | | | HYDE PARK | MA | 02136 | |
| 5698561 | MARION MULDONG | 30 PLATTAVE | | | | NEW HAVEN | CT | 06516 | |
| 5426155 | MARION MUNICIPAL COURT | 233 W CENTER ST | | | | MARION | OH | | |
| 5698562 | MARION NICOLE | 1112 NW 58 ST | | | | MIAMI | FL | 33127 | |
| 5698563 | MARION NORUP | 828 BLUELAKE AVE | | | | ROCKFORD | IL | 61102 | |
| 5698564 | MARION ONESTAR | 1267 GRASS MTN RD | | | | ROSEBUD | SD | 57570 | |
| 5698565 | MARION P MULLIS | 2102 LAKE FRANCIS RD NE NONE | | | | DALTON | GA | 30721 | |
| 5698566 | MARION PEARRE | 4321 FLODDEN CT | | | | WOODBRIDGE | VA | 22192 | |
| 4884464 | MARION PEPSI COLA BTLG CO | PO BOX 18241F | | | | ST LOUIS | MO | 63150 | |
| 5698567 | MARION PERRIN | 904 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5698568 | MARION PERRY | 520 NE 82ND ST APT 12A | | | | MIAMI | FL | 33138 | |
| 5698569 | MARION RICKS | 108 DILTS DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5698570 | MARION RIVERS | 11203 BURTON ST | | | | AUSTIN | TX | 78751 | |
| 5698572 | MARION ROGERS | 1068 SW 104 WAY | | | | HOLLYWOOD | FL | 33025 | |
| 5456250 | MARION SABRINA | 3206 NW 43RD PL | | | | OAKLAND PARK | FL | | |
| 5698574 | MARION SCOTT | 3194 CHICKAHOMINY ROAD | | | | TOANO | VA | 23168 | |
| 5698575 | MARION SHELTON | 157 PERRY HOUSE RD APT B8 | | | | FITZGEARLD | GA | 31750 | |
| 5698576 | MARION SIMPSON | 7360 WOODVIEW ST | | | | WESTLAND | MI | 48185 | |
| 5698577 | MARION STELLY | 4405 SW MOSQUITE DR | | | | LAWTON | OK | 73505 | |
| 5426161 | MARION SUPERIOR CT CLERK | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | | |
| 5698578 | MARION TALEDA M | 1307 LAKE ST | | | | SHELBY | MS | 38774 | |
| 5456251 | MARION TERRI | 70 OLD NORTH RD WORCESTER027 | | | | TEMPLETON | MA | | |
| 5698579 | MARION VELVET | 318 W PINE GROVE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5698580 | MARION WARREN | 4420 34 STANFORD AVE | | | | LOS ANGELES | CA | 90011 | |
| 4897283 | Marion, Matthew and Michelle | Redacted | | | | | | | |
| 5698581 | MARIONN LEE | 3615 LAKEWOOD STREET 101 | | | | SUITLAND | MD | 20746 | |
| 5456252 | MARIOS FUNDS | 11435 STAPLETON COURT | | | | CERRITOS | CA | | |
| 4878952 | MARIOS YARD CARE | MCM LANDSCAPING LLC | 737 NORTH 7TH AVE | | | WALLA WALLA | WA | 99362 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698583 | MARIS CATHIE | 755 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| 5698585 | MARIS MORENO | 12304 ARGENTITE ST | | | | CLINT | TX | 79836 | |
| 5698586 | MARIS SIS P | 2223 61ST ST NONE | | | | BROOKLYN | NY | 11204 | |
| 5698587 | MARIS SMITH | 4808 AVERY ST | | | | COLUMBUS | GA | 31907 | |
| 5698588 | MARISA C CONTRERAS | 504 MARY ST | | | | ARVIN | CA | 93203 | |
| 5698589 | MARISA CHINI | 37 GREENWOOD AVE | | | | LACKAWANNA | NY | 14218 | |
| 5698590 | MARISA CLAUDIO | 3738 N NORA AVE | | | | CHICAGO | IL | 60634 | |
| 5698591 | MARISA GRIJALVA | 120 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | |
| 5698592 | MARISA HAMPTON | 104 N HIGH ST | | | | BELLEVILLE | IL | 62220 | |
| 5698593 | MARISA JONES | MENGAS | | | | EL PASO | TX | 42223 | |
| 5698595 | MARISA LOVE | 707 N GOOS BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5698596 | MARISA MARQUEZ | 4246 ACACIA AVE | | | | NORCO | CA | 92860 | |
| 5698597 | MARISA MARTINEZ | 201 6TH STREET | | | | SOLVAY | NY | 13209 | |
| 5698598 | MARISA RICHARDSON | 48 HIGH ST | | | | HOULTON | ME | 04730 | |
| 5698599 | MARISA SANTIAGO | 114 E MAIN ST | | | | RIO GRANDE | NJ | 08242 | |
| 5698600 | MARISA VALENZUELA | 7508 PIVOT ST | | | | DOWNEY | CA | 90241 | |
| 5698601 | MARISA WILLIAMS | 113 E WOODRUFF AVE | | | | TOLEDO | OH | 43604 | |
| 5698602 | MARISABEL RODDRIGUEZ GONZALEZ | LA MARQUESA CARR 834 K53 | | | | GUAYNABO | PR | 00971 | |
| 5698603 | MARISABEL RODRIGUEZ | PO BOX 209 | | | | CAROLINA | PR | 00986 | |
| 5698604 | MARISCAL ALFREDO | 6229 PALA AVE | | | | BELL | CA | 90201 | |
| 5698606 | MARISCAL ESTHER | 916 S JOLIET ST | | | | AURORA | CO | 80019 | |
| 5698607 | MARISCAL JOANA | SAGRADO CORAZON CALLE 2 A 6 | | | | PENUELAS | PR | 00624 | |
| 5698608 | MARISCAL JUANITA | 1315 COUNTY RD 90 | | | | FREMONT | OH | 43420 | |
| 5456253 | MARISCAL LYDIA | 326 CAMINO MAGNIFICO | | | | RIO RICO | AZ | | |
| 5698609 | MARISCAL MIGUEL | 12 CAMELBACK AVE S | | | | CARSON | CA | 90745 | |
| 5698610 | MARISCAL OLGA | 1100 MILITARY HWY 78 | | | | CHESAPEAKE | VA | 23320 | |
| 5698611 | MARISCAL SHANNON | 311 SAN CLEMENTE | | | | BERNALILLO | NM | 87004 | |
| 5698612 | MARISCAL VERONICA | 323 EVANS STREET | | | | TRACY | CA | 95376 | |
| 5698613 | MARISCO LINDA | 1325 EAST WADSWORTH AVE | | | | PHILA | PA | 19150 | |
| 5698614 | MARISEL BETHANCOURT | 623 LAKE MARION GOLF RESORT DR | | | | KISS | FL | 34759 | |
| 5698615 | MARISEL LOPERENA | 1810 E 142ND AVE APT102 | | | | TAMPA | FL | 33613 | |
| 5698616 | MARISELA BARBUZON | 1270 N CEDAR | | | | FRESNO | CA | 93703 | |
| 5698617 | MARISELA CASTRO PARRILLA | URB PALMANERAS | | | | LOIZA | PR | | |
| 5698618 | MARISELA CAZARES | 1864 39TH AVENUE | | | | OAKLAND | CA | 94601 | |
| 5698619 | MARISELA CAZAREZ | 2025 BLISS ST | | | | COMPTON | CA | 90222 | |
| 5698620 | MARISELA CISNEROS | 214 JUNEVA PL SE | | | | SALEM | OR | 97317 | |
| 5698621 | MARISELA DIAZ CRUZ | CALLE 2 A A6 VILLAS DE GURABO | | | | GURABO | PR | 00778 | |
| 5698622 | MARISELA ESPANA | 405 W 10 ST APT R | | | | SANTA ANA | CA | 92701 | |
| 5698623 | MARISELA FAUSTO | 855 W SAN YSIDRO BLVD | | | | SAN DIEGO | CA | | |
| 5698624 | MARISELA GARCIA | 712 WALNUT RANCH WAY | | | | OAKLEY | CA | 94561 | |
| 5698625 | MARISELA JARAMILLO | 5060 W HACIENDA AVE APT 2018 | | | | LAS VEGAS | NV | 89118 | |
| 5698626 | MARISELA JIMENEZ | 317 W 82ND ST | | | | LOS ANGELES | CA | 90003 | |
| 5698627 | MARISELA LAU | 1621 NOLDPUEBLO DR | | | | TUCSON | AZ | 85745 | |
| 5698628 | MARISELA LIZALDE | 11720 CANARY PALM CT | | | | EL PASO | TX | 79936 | |
| 5698629 | MARISELA MARTINEZ | 3500 35TH AVENUE | | | | GREELEY | CO | 80634 | |
| 5698630 | MARISELA MEJIAS | REPARTO VALENCIA E14 CALLE 20 | | | | BAYAMON | PR | 00959 | |
| 5698631 | MARISELA MORENO | 513 E LOEB | | | | EDINBURG | TX | 78541 | |
| 5698632 | MARISELA OCHOA | 80900 | | | | SAN DIEGO | CA | 92154 | |
| 5698633 | MARISELA PENA | 35 ANDOVER ST APT 3 | | | | LAWRENCE | MA | 01843-2360 | |
| 5698634 | MARISELA PEREZ | VILLAS DE CAMBALACHE II | | | | RIO GRANDE | PR | 00745 | |
| 5698635 | MARISELA RODRIGUEZ | 601 W 1ST ST | | | | LITTLEFIELD | TX | 79339 | |
| 5698636 | MARISELA SALAZAR | 718 ALDER AVE | | | | SUMNER | WA | 98390 | |
| 5698637 | MARISELA SANCHEZ | 1002 W 1ST | | | | SANTA ANA | CA | 92703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698638 | MARISELA SANTOS | 430 S CATALINA ST 1 | | | | LOS ANGELES | CA | 90020 | |
| 5698640 | MARISELA SUAREZ | ABC | | | | | CA | 93033 | |
| 5698641 | MARISELA VALDEZ | PO BOX 351294 | | | | MIAMI | FL | | |
| 5698642 | MARISELA VASQUEZ | 972 HILL ST | | | | ANTHONY | NM | 88021 | |
| 5698643 | MARISELA YVELLEZ | 45 BASSETT HWY | | | | DOVER | NJ | 07801 | |
| 5698644 | MARISELL PEREZ RIVERA | CALLE F 69 AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| 5698645 | MARISELLA CANTU-GARCIA | 5438 E SAUZ ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5698646 | MARISELY GONZALEZ | HC 1 BOX 411 | | | | NAGUABO | PR | 00718 | |
| 5698647 | MARISETTE CRUZ | 3218 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5456254 | MARISIC KATHERINE | 807 G STREET NE 2 | | | | WASHINGTON | DC | | |
| 5698648 | MARISKA NURSE | P O BOX 4248 | | | | CHRISTIANSTED | VI | 00851 | |
| 5698649 | MARISLEY BAEZ | 50 WELLS ST | | | | MANCHESTER | CT | 06040 | |
| 5698650 | MARISMA VAZQUEZ | 3200 S 7TH ST LOT 94 | | | | FORT PIERCE | FL | 34982 | |
| 5698651 | MARISOELA S GALVAN | 3130 W LOUISIANA AVE | | | | DENVER | CO | 80219 | |
| 5698652 | MARISOL AISPURO | 9583 N 81ST DR | | | | PEORIA | AZ | 85345 | |
| 5698653 | MARISOL AYALA | 383 KIMBALL STREET | | | | MANCHESTER | NH | 03102 | |
| 5698654 | MARISOL BABILONIA | 801 WEST PARK AVE | | | | CLEMENTON | NJ | 08021 | |
| 5698655 | MARISOL BAEZ | SAN BERNARDO 1395 ALTAMES | | | | SAN JUAN | PR | 00921 | |
| 5698656 | MARISOL BENITEZ | HC 61 BOX 4701 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5698657 | MARISOL BILLINGSLEA | 311 NORTH COLONIAL DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5698658 | MARISOL BLANCON | 1851 W LANDSTREET RD | | | | ORLANDO | FL | 32809 | |
| 5698659 | MARISOL BONILLA | 69 WILLOW RD | | | | CENTRAL ISLIP | NY | 11722 | |
| 5698660 | MARISOL CANCEL | RES QUINTANA EDIF 20 APTO | | | | SAN JUAN | PR | 00917 | |
| 5698661 | MARISOL CASILLAS | BARR LAS COLES CARR 185 | | | | CANOVANAS | PR | 00729 | |
| 5698662 | MARISOL CENTENO | HC 02 BOX16625 | | | | ARECIBO | PR | 00612 | |
| 5698663 | MARISOL CESPEDES | 8722 SW 159 PL | | | | MIAMI | FL | 33193 | |
| 5698664 | MARISOL CHAVEZ | 3850 KENNETH ST | | | | RIVERSIDE | CA | 92509 | |
| 5698665 | MARISOL COLDERO | URB VILLA LINDA CALLE PITIRRE 16 | | | | AGUADILLA | PR | 00603 | |
| 5698666 | MARISOL COLLAZO | PO BOX 2500 PMB 371 | | | | TOA ALTA | PR | 00953 | |
| 5698667 | MARISOL CRUZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00719 | |
| 5698668 | MARISOL DELEON-PEREZ | PRIVADA INDEPENDENCIA 6113 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5698669 | MARISOL DIAZ | CALLE 520 OR13 4TA EXT | | | | CAROLINA | PR | 00982 | |
| 5698670 | MARISOL EBERT | 5 LANDER DR | | | | MARTINEZ | CA | 94553 | |
| 5698671 | MARISOL ELIAS | 3609 N ALTA VISTA DRIVE | | | | FLAGSTAFF | AZ | 86004 | |
| 5698672 | MARISOL FONTANEZ | URBMARIOLGA CALLE SAN FRANCISCO | | | | CAGUAS | PR | 00725 | |
| 5698673 | MARISOL GALLARDO | 3200 CHARESGATE AVE SW APT B | | | | WYOMING | MI | 49509 | |
| 5698674 | MARISOL GALLEGOS | 2679 S 9TH ST APT 2A | | | | FRESNO | CA | 93725 | |
| 5698675 | MARISOL GODEN | CALLE FRANCISCO GALANES 5 | | | | MAYAGUEZ | PR | 00680 | |
| 5698676 | MARISOL GONZALEZ | 1735 PEYTON AVENUE APT201 | | | | BURBANK | CA | 91504 | |
| 5698677 | MARISOL HERNANDEZ | PO BOX 883 | | | | GUAYAMA | PR | 00785 | |
| 5698678 | MARISOL IRIZARRY | CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 5698679 | MARISOL IRVIN | 136 N 10TH STREET 4 | | | | ALLENTOWN | PA | 18102 | |
| 5698680 | MARISOL JIMENEZ | 6129 BIVOUAC ST | | | | DETROIT | MI | 48209 | |
| 5698681 | MARISOL JOHNSON | 375 BROOKHAVEN TRL | | | | HAMPSHIRE | IL | 60140 | |
| 5698682 | MARISOL KITCHEN | 16202 93RD DR | | | | LIVE OAK | FL | 32060 | |
| 5698683 | MARISOL LAY | 3037 N AUSTIN AVE | | | | CHICAGO | IL | 60634 | |
| 5698684 | MARISOL LEE | 23 MULBERRY DR | | | | WILLINGBORO | NJ | 08046 | |
| 5698685 | MARISOL LOPEZ | 3170 CANYON CREST DR APT | | | | RIVERSIDE | CA | 92507 | |
| 5698686 | MARISOL MALARET | BA SUMIDERO SECT LAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5698687 | MARISOL MALDONADO | LOS CAOBOS 2773 CALLE COJ | | | | PONCE | PR | 00716 | |
| 5698688 | MARISOL MARIN | 2049 BEECH AVE | | | | GREELEY | CO | 80631 | |
| 5698689 | MARISOL MELENDEZ | BARR JEANVELEZ CARR 20 RUT 833 K 2 | | | | GUAYNABO | PR | 00971 | |
| 5698690 | MARISOL MERCADO | 2801 W 2ND ST | | | | WILMINGTON | DE | 19805 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3940 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5698691 | MARISOL MORENO | 2627 N 51 AVE | | | | PHOENIX | AZ | 85035 | |
| 5698692 | MARISOL N SERRANO | 212 W WOOD AVE | | | | CARLSBAD | NM | 88220 | |
| 5698693 | MARISOL NIEVES | C DIANA PARCELA J157 | | | | TOA BAJA | PR | 00949 | |
| 5698694 | MARISOL NIZAMA | 353 BELMONT AV E | | | | HALEDON | NJ | 07508 | |
| 5698695 | MARISOL OCASIO | URB MONTE BRISAS CALLE 106 3N 1 | | | | FAJARDO | PR | 00738 | |
| 5698696 | MARISOL PEREZ | 13541 PURDY ST | | | | GARDEN GROVE | CA | 92844 | |
| 5698697 | MARISOL R AGUILERA | 9 PETAR LN | | | | PITTSBURG | CA | 94565 | |
| 5698698 | MARISOL RAMOS | 4401 NW 193 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5698699 | MARISOL RATCLIFFE | 2103 VAN NESS AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5698700 | MARISOL RIVERA | PARCELAS PUNTA DIAMANTE C QUETZAL | | | | PONCE | PR | 00728 | |
| 5698701 | MARISOL RODRIGUEZ | 12233 TICONDEROGA | | | | HOUSTON | TX | 77044 | |
| 5698702 | MARISOL ROSADO | 750 BUFFALO CIRCLE | | | | CAROL STREAM | IL | 60188 | |
| 5698703 | MARISOL SAMALOT | CARR459 KM11 | | | | AGUADILLA | PR | 00603 | |
| 5698704 | MARISOL SANCHEZ | 8718 N MANDARINA PL | | | | TAMPA | FL | 33617 | |
| 5698705 | MARISOL SERRANO | 178 ADELAIDE ST FL2 | | | | HARTFORD | CT | 06114 | |
| 5698706 | MARISOL SIERRA | HC 01 25859 | | | | CAMUY | PR | 00627 | |
| 5698707 | MARISOL TREJO | 6031 PINELAND DR | | | | DALLAS | TX | 75231 | |
| 5698708 | MARISOL VARGAS | CALLE LUIS QUINONES 27 | | | | GUANICA | PR | 00653 | |
| 5698709 | MARISOL VENEGAS | 17806 1-4 ALBURTIS AVE | | | | ARTESIA | CA | 90701 | |
| 5698710 | MARISOL VILLANUEVA | 352 MILL RD | | | | SI | NY | 10306 | |
| 5698711 | MARISOL WILLIAMS | 151 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5698712 | MARISON MARCELLE | 861 CAROLINA AVE APT8 | | | | SUMTER | SC | 29150 | |
| 5698713 | MARISSA AMANN | ANY STREET | | | | ERIE | PA | 16502 | |
| 5698714 | MARISSA ANDONEY | 226 N 13TH ST SPC 65 | | | | ARTESIA | NM | 88210 | |
| 5698716 | MARISSA ARECHIGA | 12168 ST JUDE | | | | EL PASO | TX | 79936 | |
| 5698717 | MARISSA BACA | 12718 MAPLEVIEW ST APT 3 | | | | LAKESIDE | CA | 92040 | |
| 5698718 | MARISSA BARRELL | 8621 NE 107TH WAY | | | | KC | MO | 64157 | |
| 5698719 | MARISSA BERNAL | 306309 HUBER BLD | | | | HOBART | IN | 46342 | |
| 5698720 | MARISSA BRASILE | 342 WELDON ST | | | | LATROBE | PA | 15650 | |
| 5698721 | MARISSA CABRAL | XXX | | | | MODESTO | CA | 95380 | |
| 5698722 | MARISSA CALDERON | 608 VIA CANTERA DR | | | | SAN JUAN | TX | 78589 | |
| 5698723 | MARISSA CAMIT | 17152 LA VESU RD | | | | FONTANA | CA | 92337 | |
| 5698724 | MARISSA CAMPBELL | 15 3RD ST | | | | EASTON | PA | 18042 | |
| 5698725 | MARISSA CANTU | 431 E PECAN | | | | TAFT | TX | 78390 | |
| 5698726 | MARISSA COPPEDGE | 158 PINE CONE ST | | | | SNOW HILL | NC | 28580 | |
| 5698727 | MARISSA DAVIS | 15 ROYALE AVE | | | | LAKEPORT | CA | 95453 | |
| 5698728 | MARISSA DELEOH | 1909 88TH ST | | | | KENOSHA | WI | 53143 | |
| 5698729 | MARISSA DISTEFANO | 91 CLARENCE CT | | | | MIDDLETOWN | CT | 06457 | |
| 5698730 | MARISSA EGGUM | 417 PETRIS AVE | | | | RIDGECREST | CA | 93555 | |
| 5698731 | MARISSA ESTRADA | 8105 W GROOM CREEK RD | | | | PHOENIX | AZ | 85043 | |
| 5698732 | MARISSA GREENE | ADDRESS | | | | BOSTON | MA | 02122 | |
| 5698733 | MARISSA GUYTON | 7538 WALNUT AVE | | | | HAMMOND | IN | 46324 | |
| 5698734 | MARISSA HARMAN | 207 M STREET | | | | MIDDLESTOWN | PA | 17340 | |
| 5698735 | MARISSA HELLSTROM | 203 LAKELAND DR | | | | MORROW | GA | 30260 | |
| 5698736 | MARISSA HERNANDEZ-TORRES | 5229 DANIELS ST | | | | DETROIT | MI | 48210 | |
| 5698737 | MARISSA HOGAN | 11126 WISKOW DR | | | | ST LOUIS | MO | 63138 | |
| 5698739 | MARISSA HUGHES | 45665 FAIRWAY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5698740 | MARISSA JACKSON | 2 CARL DR | | | | MONROE | MI | 48162 | |
| 5698741 | MARISSA KAY | 3848 HOILES AVE | | | | TOLEDO | OH | 43612 | |
| 5698742 | MARISSA LODGE | 416 NE OHENRY CT | | | | POULSBO | WA | 98370 | |
| 5698743 | MARISSA LOPEZ | 166 CAMP ST | | | | PROVIDENCE | RI | 02906 | |
| 5698744 | MARISSA NABUNG | 1809 BLATTY PL | | | | NEWARK | DE | 19702 | |
| 5698745 | MARISSA PETERSEN | 137 MERRBAUGH DR | | | | HAGERSTOWN | MD | 21740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698746 | MARISSA PRIM | 1002 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5698748 | MARISSA REA | 2348 GRAHAM RD | | | | STOW | OH | 44224-3555 | |
| 5698749 | MARISSA RENEE | 3508 NMAROA | | | | FRESNO | CA | 93704 | |
| 5698752 | MARISSA TERRELL | 6106 CARVER ST | | | | PITTSBURGH | PA | 15206 | |
| 5698753 | MARISSA TREVIZO | 3500 FOOTHILLS RD | | | | LAS CRUCES | NM | 88011 | |
| 5698754 | MARISSA WILLIAMS | 73 UNIT | | | | PROV | RI | 02908 | |
| 5698755 | MARISSA WINFIELD | 5733 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5698756 | MARISSADAVID MARISSADAVID | 925 W 1ST ST 507 | | | | CRAIG | CO | 81625 | |
| 5698757 | MARISSELA RAMIREZ | 11 | | | | SALINAS | CA | 93905 | |
| 5698758 | MARISSSA NEWTON | 7524 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| 5698759 | MARITA HORTON | 706 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304 | |
| 5426173 | MARITA JEFFREY | P O BOX 989067 | | | | WEST SACRAMENTO | CA | | |
| 5698760 | MARITA PADILLA | 7 RD 7750 | | | | CROWNPOINT | NM | 87131 | |
| 5698761 | MARITA WILEY | 416 W 9TH ST | | | | CINCINNATI | OH | 45203 | |
| 5698762 | MARITCA MARRERO | 3534 COZUMEL CIR | | | | KISSIMMEE | FL | 34741 | |
| 5698763 | MARITES BURDICK | 95-790 WIKAO STREET | | | | MILILANI | HI | 96789 | |
| 5698764 | MARITIME JENSEN | 1515 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| 5698765 | MARITINEZ MARIA | 507 BARREL AVE | | | | RIDGECREST | CA | 93555 | |
| 5698766 | MARITNEZ LILLIAN | ESTANCIAS DE LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 5698767 | MARITONI HARTE | 204 COACHMAN DR | | | | TROY | MI | 48083 | |
| 5698768 | MARITZ MARTIN | 10018 N 209TH EAST AVE | | | | CLAREMORE | OK | 74019 | |
| 5698769 | MARITZA ARAGON | 228 NW 47 AVE | | | | MIAMI | FL | 33126 | |
| 5698770 | MARITZA AYALA RAMOS | COND SIERRA ALTA 300 | | | | SAN JUAN | PR | 00926 | |
| 5698771 | MARITZA BARONA | 207 S 4TH ST | | | | AMBIA | IN | 47917 | |
| 5698772 | MARITZA BERMUDEZ | 2524 NW 22CT | | | | MIAMI | FL | 33142 | |
| 5698773 | MARITZA BERNAL | 5252 N MULLIGAN AVE | | | | CHICAGO | IL | 60630 | |
| 5698775 | MARITZA COLON | CALLE 2 B 9 A | | | | SAN JUAN | PR | 00925 | |
| 5698776 | MARITZA CORREA | 14 NORTH HARRISBURG ST | | | | STEELTON | PA | 17113 | |
| 5698777 | MARITZA COTA | 25275 POTRERO VALLEY RD S | | | | POTRERO | CA | 91963 | |
| 5698778 | MARITZA DELEON | 17825 WASHONGTON GROVE LN | | | | GAITHERSBURG | MD | 20877 | |
| 5698779 | MARITZA DIAZ | 262 BURGUNDY DR | | | | TAVERNIER | FL | 33070 | |
| 5698780 | MARITZA E VEGA | 8024 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5698781 | MARITZA FERNANDEZ | 3254 SW 123RD AVE | | | | MIAMI | FL | 33175 | |
| 5698782 | MARITZA FLORES | 3081 OREGON ST | | | | LOS ANGELES | CA | 90023 | |
| 5698783 | MARITZA GARCIA | CONDOMIO METROMONTE APT | | | | CAROLINA | PR | 00987 | |
| 5698784 | MARITZA GERVACIO | 411 S COURT ST | | | | FORT COLLINS | CO | 80524 | |
| 5698785 | MARITZA GGALINDEZ | 20 HOLTEN ST | | | | LOWELL | MA | 01851 | |
| 5698786 | MARITZA GONZALEZ | BO OLIMPO CALLE 3 742 | | | | GUAYAMA | PR | 00784 | |
| 5698787 | MARITZA HERNANDEZ | XXXXX | | | | BAYAMON | PR | 00956 | |
| 5698788 | MARITZA LAVANDIER | 4689 EAST 2119 APT 3 | | | | BRONX | NY | 10476 | |
| 5698789 | MARITZA LOPEZ | BENIGNO DAVILA 12 | | | | GUAYANILLA | PR | 00656 | |
| 5698790 | MARITZA LRATYON | 10047 SW 218TH ST | | | | CUTLER BAY | FL | 33190 | |
| 5698791 | MARITZA MARTINEZ | 1701 W LAS MILPAS RD | | | | PHARR | TX | 78577 | |
| 5698792 | MARITZA MELENDEZ | 405 MCCLAND ST | | | | READING | PA | 19608 | |
| 5698793 | MARITZA MITCHELL | 400 W OAK ST | | | | HAZLETON | PA | 18201 | |
| 5698794 | MARITZA MORALES | 88 CROSS ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5698795 | MARITZA NEGRON | 4518 ROBBINS AVE | | | | ORLANDO | FL | 32808 | |
| 5698796 | MARITZA OROSCO | 2090 GRAND CONCORD | | | | BRONX | NY | 10457 | |
| 5426177 | MARITZA OTERO | AE-26 | | | | BAYAMON | PR | | |
| 5698797 | MARITZA PADILLA | 1827 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5698798 | MARITZA PAGAN | CALLE 4 URBFOREST HILLS APT3 | | | | BAYAMON | PR | 00956 | |
| 5698799 | MARITZA RIVERA | 3047A ST | | | | PHILA | PA | 19134 | |
| 5698800 | MARITZA RODRIGUEZ | HC 02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698801 | MARITZA ROMERO | 1816 FRANKLIN AVE | | | | LAS VEGAS | NV | 89104 | |
| 5698802 | MARITZA RUIZ | ADDRESS | | | | CITY | MA | 02130 | |
| 5698803 | MARITZA SEBASTIAN | 31246 OLD TRIAL CIRCLE | | | | MURRIETA | CA | 92563 | |
| 5698804 | MARITZA SEVERINO | 12 ROYAL CREST DRIVE 11 | | | | NORTH ANDOVER | MA | 01845 | |
| 5698805 | MARITZA TORRES | HC 01 BOX 6231 | | | | SANTA ISABEL | PR | 00757 | |
| 5698807 | MARITZA VEGA | 8024 WAKEFIELD AVE | | | | PANORAMA CITYN | CA | 91402 | |
| 5698808 | MARITZA VELAZQUEZ | 641 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5698809 | MARITZA VELEZ | CARR 4418 INT KM0 HM1 | | | | AGUADA | PR | 00602 | |
| 5698810 | MARITZA VILLAMIL | VALLE DEL TPOA 753 | | | | SANJUN | PR | 00926 | |
| 5698811 | MARITZA YAMASHITA | 6815 NE 15TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5698812 | MARITZA ZUAZNABAR | 540 NW 20 2TERR | | | | MIAMI | FL | 33169 | |
| 5698813 | MARITZAS MARITZAS C | 9040 DATE ST APT T | | | | FONTANA | CA | 92335 | |
| 5698814 | MARITZASCROCHETCREATIONS MARITZA | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5698815 | MARIUM GEORGE | 1071 ATLANTIC AVEAPT B | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5698816 | MARIUS LAURENCE | 7H 5TH AVE | | | | STOCK ISLAND | FL | 33040 | |
| 5404464 | MARIUSZ MALICKI | 6123 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041 | |
| 5698817 | MARIVEL DAVIS | 353 OLD HWY 49 | | | | MCHENRY | MS | 39561 | |
| 5698818 | MARIVEL R MENDOZA | 120 HITCHCOCK RD | | | | SALINAS | CA | 93905 | |
| 5698819 | MARIVEL SITAL | 420 W ADAMS AVE | | | | ALTON | TX | 78573 | |
| 5426178 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY DISCAYNE | FL | | |
| 5698820 | MARIVIC ANTONIO | P O 1346 | | | | KAPAAU | HI | 96755 | |
| 5698821 | MARIYA NIKITINA | 10650 SW 121ST AVE 18 | | | | TIGARD | OR | 97223 | |
| 5698822 | MARIYA TATEWOSYAN | 609 N GLENOAKS BLVD APT 1011 | | | | BURBANK | CA | 91502 | |
| 5698823 | MARIYAH GATES | 339 W SOUTHERN AVE | | | | MUSKEGON | MI | 49441 | |
| 5698824 | MARIYAN TSVETANOV | 930 WASHINGTON STR 1A | | | | EVANSTON | IL | 60202 | |
| 5698826 | MARIYLN SHAW | 2111 ANTOINE CT | | | | STOCKTON | CA | 95209 | |
| 5698827 | MARIYTA MONGE | 549 WEST AKINS STREET | | | | ERIE | PA | 14701 | |
| 5698829 | MARIZA HERNANDEZ | 922 S PARK CIRCLE APT15 | | | | ANAHEIM | CA | 92804 | |
| 5698830 | MARIZA NUNEZ | 1650 W 16TH ST | | | | WHITTIER | CA | 90603 | |
| 5698831 | MARIZA RUIZ | 416 N 1ST ST | | | | TUCUMCARI | NM | 88401 | |
| 5698832 | MARIZA VEGA | 1225 SHORB AVN | | | | CANTON | OH | 44703 | |
| 5698833 | MARIZELA VILLARREAL | 14926 SW TRACY ANN APT 104 | | | | BEAVERTON | OR | 97007 | |
| 5698834 | MARIZOE MORALES | URB JARDINES | | | | NARANJITO | PR | 00719 | |
| 5698835 | MARIZOL MIRANDA | 2534 W CORTEZ ST | | | | CHICAGO | IL | 60622 | |
| 5698836 | MARJANOVICH ZIGGY | 4303 BAMONTE ST - PRVT RSDNC | | | | NORTH PORT | FL | 34286 | |
| 5698837 | MARJO DEGUZMAN | 43577 SOUTHERLAND WAY | | | | FREMONT | CA | 94539 | |
| 5698838 | MARJORIE A DONNELLY | 3471 DARBY RD | | | | KESWICK | VA | 22947 | |
| 5698839 | MARJORIE ANDERSON | 158 HENRY ST | | | | KINGSTON | NY | 12401 | |
| 5698840 | MARJORIE ARAUJO | 208 W WISHART | | | | PHILADELPHIA | PA | 19133 | |
| 5698841 | MARJORIE BARNES | 106 BRIGHT WAY | | | | MILFORD | DE | 19963 | |
| 5698842 | MARJORIE BAYLEY | 3400STRATFORD ROAD NE APT1111 | | | | ATLANTA | GA | 30326 | |
| 5698843 | MARJORIE BEAUCICAUT | 101 WICKLOW CT | | | | TOMS RIVER | NJ | 08755 | |
| 5698844 | MARJORIE BENALLY | 3200 W 3RD ST LOT 16 | | | | WINSLOW | AZ | 86047 | |
| 5698845 | MARJORIE BROCATO | 121 HENRIETTA | | | | BUFFALO | NY | 14207 | |
| 5698847 | MARJORIE FUNK | 639 LINDEMANN DRIVE | | | | MASON | OH | 45040 | |
| 5698850 | MARJORIE GUESE | 7505 ROYAL CRYSTAL ST | | | | NORTH LAS VEG | NV | 89149 | |
| 5698852 | MARJORIE HAMMOCK | 1709 N STATE ROUTE 741 | | | | FRANKLIN | OH | 45005 | |
| 5698853 | MARJORIE HENEY | 210 24 STREET NE | | | | BRADENTON | FL | 34208 | |
| 5698855 | MARJORIE HOAGLAND | 29 MARQUIS RD | | | | TRENTON | NJ | 08638 | |
| 5698856 | MARJORIE HOWARD | 12 MANCHESTER RD | | | | SCHENECTADY | NY | 12304 | |
| 5698858 | MARJORIE JACKSON | 6163 SHILLINGTON ST | | | | ST LOUIS | MO | 63121 | |
| 5698859 | MARJORIE JONES | 8705 166TH ST | | | | JAMAICA | NY | 11432 | |
| 5698860 | MARJORIE LAYDEN | 830 BUENA VISTA RD | | | | SANTA BARBARA | CA | 93108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698861 | MARJORIE LOVEST | PO BOX 292115 | | | | SACRAMENTO | CA | 95829 | |
| 5698862 | MARJORIE MACK | 30924 BRADMORE RD | | | | WARREN | MI | 48092 | |
| 5698863 | MARJORIE MCELROY | 31 MECHANIC STREET | | | | PORT JERVIS | NY | 12771 | |
| 5698864 | MARJORIE MELBOURNE | 229 HICKORY HILL LANE | | | | SILVER SPRING | MD | 20906 | |
| 5698866 | MARJORIE ROBINSON | 1002 NCR 6500 | | | | LUBBOCK | TX | 79403 | |
| 5698867 | MARJORIE ROY | 26 LAWRENCE ST | | | | ANDOVER | NH | 03216 | |
| 5698868 | MARJORIE SAMUELS | 618 GRRENWOOD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5698871 | MARJORIE STIRM | 1650 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 5698872 | MARJORIE THROCMORTON | PO BOX 652 | | | | ANDOVER | OH | 44003 | |
| 5698873 | MARJORIE UHLMAN | 140 E BUCKINGHAM LN | | | | KINGSTON | WA | 98346 | |
| 5698874 | MARJORIE VANDORN | 47 SECOND ST | | | | CLIFTON | NJ | 07011 | |
| 5698875 | MARJORIE WILLIAMS | 8755 MORRISON OAKS CT | | | | TEMPLE TERRACE | FL | 33637 | |
| 5698876 | MARJORIE-DAN PATTISON-MCARTHUR | 51 MEADOW DRIVE | | | | GENESEO | NY | 14454 | |
| 5698877 | MARJORY M CASE | 13B MAPLEWOOD CT | | | | ALBANY | NY | 12205 | |
| 5698878 | MARJOURIE CERMENO | 4885 SUMMITT BLVD | | | | WEST PALM BEA | FL | 33415 | |
| 5698879 | MARK A CHESTNUT | 41051 STATE ROUTE 517 | | | | LISBON | OH | 44432 | |
| 5698880 | MARK A DEMBICKI | 300 PATMELL RD SW APT10 | | | | MARIETTA | GA | 30060 | |
| 5698881 | MARK A HARGROVE | 2337 PITTS PL SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 5426186 | MARK A KIRKORSKY PC | PO BOX 25287 | | | | TEMPE | AZ | | |
| 5698882 | MARK A OSBORNE | 3201 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5698883 | MARK A WILLIAMS | 212 CHALFONT DR | | | | BATON ROUGE | LA | 70408 | |
| 5456255 | MARK ADOTEY | 14000 CASTLE BLVD | | | | SILVER SPRING | MD | | |
| 5456256 | MARK ALAN | 20 EVERETT ST | | | | MALDEN | MA | | |
| 5698884 | MARK ALBANO | 5669 LEIA STREET | | | | LAS VEGAS | NV | 89120 | |
| 5698885 | MARK ANDERSON | 1506 10ST WEST | | | | BRADENTON | FL | 34205 | |
| 5698886 | MARK ANDRAS | 2100 DESERT DR | | | | LAS CRUCES | NM | 88001 | |
| 5698887 | MARK ANDREW WALKER | 277 STEEPLECHASE DRIVE | | | | PLEASANT GAP | PA | 16823 | |
| 5698889 | MARK ANTARYKA | NONE | | | | LOU | KY | 40212 | |
| 5698890 | MARK ANTHONY | 4414 MANNERDALE DR | | | | LOUISVILLE | KY | 40218 | |
| 5698891 | MARK ANTHONY L | P O BOX 7282 | | | | CHRISTIANSTED | VI | 00823 | |
| 5698894 | MARK ASHURST | 6902 MISQUITO ROAD | | | | PLACERVILLE | CA | 95667 | |
| 5698895 | MARK ATTAWAY | 316 BROOKLAND WAY NONE | | | | WEST COLUMBIA | SC | 29169 | |
| 5698896 | MARK BAKER | 7650 TRES HERMANAS BLVD | | | | ODESSA | TX | 79765 | |
| 5698897 | MARK BALSER | 104 COVINGTON MEADOW CIR | | | | COVINGTON | LA | 70433 | |
| 5698898 | MARK BANEY | 7931 MAYSFIELD HILL | | | | FORT WAYNE | IN | 46835 | |
| 5698899 | MARK BASS | 375 DUFFY FIELD RD | | | | RICHLANDS | NC | 28574 | |
| 5698900 | MARK BEERRY | 322 SUMNER ST | | | | HONOLULU | HI | 96817 | |
| 5698901 | MARK BENNETT | 2500 RIVERCHASE GALLERIA | | | | BIRMINGHAM | AL | 35244 | |
| 5698902 | MARK BLANKENSHIP | 448 CONSTANTINE WORK | | | | SAN RAMON | CA | 94583 | |
| 5698904 | MARK BOLLINGER | 1416 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5698905 | MARK BORSOS | 436 W BELMONT AVE | | | | CHICAGO | IL | 60657 | |
| 5698906 | MARK BOWMAN | 2618 KIRTLAND AVE | | | | DISTRICT HTS | MD | 20747 | |
| 5698907 | MARK BOYSAL | 24318 EDWIN DR | | | | BROWNSTOWN | MI | 48134 | |
| 5698908 | MARK BRAZIL | 6900 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32216 | |
| 5698909 | MARK BRENNECKE | 809 BAPTIST RIDGE RD | | | | HILHAM | TN | | |
| 5698910 | MARK BROWN | 12636 CREEK SPRINGS DR | | | | JACKSONVILLE | FL | 32246 | |
| 5698911 | MARK BRUNER | 9237 146TH RD | | | | WINFIELD | KS | 67156 | |
| 5426192 | MARK BUCK FASTENAL | 1593 WALTER CT | | | | COLTON | CA | | |
| 5698912 | MARK BURTON | APT1 | | | | MISSOURY | MO | 64086 | |
| 5698913 | MARK BYAS | 34 JOSH HALL POND RD | | | | PETERSBURG | NY | 12138-5907 | |
| 5698914 | MARK CALKIN | 1529 W LAKE SHORE CIR | | | | HUNTSVILLE | TX | 77340 | |
| 5698915 | MARK CALL | 192 POMEROY AVE | | | | PITTSFIELD | MA | 01201 | |
| 5698916 | MARK CAMPBELL | 2484 26TH AVE | | | | ELK MOUND | WI | 54739 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698917 | MARK CARTER | 650 E AZURE 2058 | | | | N LAS VEGAS | NV | 89081 | |
| 5698918 | MARK CASTELLANOS | 6127 MANZANAR AVE | | | | PICO RIVERA | CA | 90660 | |
| 5698919 | MARK CECIL | 6818 NW EASTSIDE DR | | | | KANSAS CITY | MO | 64152 | |
| 5698920 | MARK CEM | 1642 N 1575 W 2 | | | | LAYTON | UT | 84041 | |
| 5698922 | MARK CLARE | 8523 GOSLING WAY | | | | POWELL | OH | 43065 | |
| 5698923 | MARK CLEMSON | 1105 PEAR ST | | | | NORTH CANTON | OH | 44720 | |
| 5698924 | MARK CLUTE | 5033 TAPPAN AVE | | | | TOLEDO | OH | 43612 | |
| 5698925 | MARK COLLINS | 604 SCHOOL ST | | | | LEPANTO | AR | 72354 | |
| 5698926 | MARK COX | 8020 TREMAINE COURT APT A | | | | CHARLOTTE | NC | 28227 | |
| 5698927 | MARK CREASY | 227 S ARMENIA AVE | | | | TAMPA | FL | 33609 | |
| 5698928 | MARK CRYTSER | 7300 20TH ST | | | | VERO BEACH | FL | 32966 | |
| 5698929 | MARK CURTS | 14510 WALDEN SHEFFIELD | | | | DOVER | FL | 33527 | |
| 5698930 | MARK D CARROWAY | 158 FLAMINGO DRIVE | | | | NEWARK | DE | 19702 | |
| 5698931 | MARK D STEPHENS | 5473 WILL WHEELER RD | | | | MURRAYVILLE | GA | 30564 | |
| 5698932 | MARK DANIELS | 976 WOODYCREST AVE | | | | BRONX | NY | 10452 | |
| 5698933 | MARK DAVIS | 1363 OSCEOLA AVE | | | | SAINT PAUL | MN | 55105 | |
| 5698934 | MARK DEFALCO | 7940 BRIDGEWATER TRCE | | | | MONTGOMERY | AL | 36117 | |
| 5698935 | MARK DEHOYOS | 1377 KAPIOLANI STREET 204 | | | | HILO | HI | 96720 | |
| 5698936 | MARK DIANA | 146 DOGWOOD RD | | | | TOWNVILLE | SC | 29689 | |
| 5698937 | MARK DIANNE | PO BOX 14772 | | | | ANDERSON | SC | 29624 | |
| 5698938 | MARK DICKERSON | P O BOX 5217 | | | | BELLFLOWER | CA | 90707 | |
| 5698939 | MARK DODDS | 167 SMITH ST | | | | GALLOWAY | OH | 43119 | |
| 5698940 | MARK DOMINGUEZ | 3506 PARAMOUNT BLVD | | | | AMARILLO | TX | 79109 | |
| 5698941 | MARK DONNA MCNEELY | 31 W 11TH STREET | | | | WELLSTON | OH | 45692 | |
| 5698942 | MARK DUNBAR | 12242 144TH ST | | | | LARGO | FL | 33774 | |
| 5698943 | MARK DUPREE | 701 CENTER RIDGE DR | | | | AUSTIN | TX | 78753 | |
| 5698944 | MARK E DOUCET | 578 RIMMON ST APT 1 | | | | MANCHESTER | NH | 03102 | |
| 5698945 | MARK EDMISTER | 4345 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| 5698946 | MARK ESPINOZA | 1536 QUITMAN ST | | | | DENVER | CO | 80204 | |
| 5698947 | MARK F | 43370 MALIN CT | | | | ASHBURN | VA | 20147 | |
| 5698948 | MARK FERRIS | 7451 WARNER AVE | | | | HUNTINGTN BCH | CA | 92647 | |
| 5698949 | MARK FISCHER | 1315 ASH ST | | | | ALEXANDRIA | MN | 56308 | |
| 4871411 | MARK FIVE SERVICES INC | 887 PATRIOT DRIVE UNIT E | | | | MOORPARK | CA | 93021 | |
| 5698950 | MARK FLICKINGER | 705 HUNTER DR 704 | | | | PUEBLO | CO | 81001 | |
| 5698952 | MARK FOSHEE | 54 B | | | | BOSTON | MA | 02118 | |
| 5698953 | MARK FOSTER | 2760 ALEXANDRA DR | | | | ERIE | PA | 16506 | |
| 5698955 | MARK FRIEDERICH | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5698956 | MARK GAIN | 1113 SUNSET DR | | | | SOMERDALE | NJ | 08083 | |
| 5698957 | MARK GALARDI | 112500 | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5698958 | MARK GARDEMAL | 1806 PASADENA ST | | | | HOUSTON | TX | 77023 | |
| 5698959 | MARK GARNETT | NA | | | | AUGUSTA | GA | 30909 | |
| 4871321 | MARK GILES LANDSCAPE COMPANY | 87 ALDER AVENUE | | | | WALNUT CREEK | CA | 94595 | |
| 5456258 | MARK GLASS | 183 BROOK LEA COVE | | | | LAWRENCEVILLE | GA | | |
| 5698960 | MARK GLEGHORN | 605 N 14TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5698961 | MARK GORY | 4024 GELBER PL | | | | LOS ANGELES | CA | 90008 | |
| 5698962 | MARK GROGAN | STREET | | | | CITY | NY | 12831 | |
| 5698964 | MARK GUSTAFSON | 25 N SHUPE ST | | | | MT PLEASANT | PA | 15666 | |
| 4127651 | Mark H Ltd | 155 Dixons Hill Road | Welham Green | | | Hatfield | Hertfordshire | AL9 7JE | UNITED KINGDOM |
| 5426205 | MARK H LTD | UNIT 3 155 DIXONS HILL ROAD | WELHAM GREEN | | | HATFIELD | HERTFORDSHIRE | | UNITED KINGDOM |
| 5698965 | MARK H LTD | UNIT 3 155 DIXONS HILL ROAD | WELHAM GREEN | | | HATFIELD | HERTFORDSHIRE | AL9 7JE | UNITED KINGDOM |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125854 | Mark H Ltd | 155 Dixons Hill Road, Welham Green | Hatfield | | | Hertfordshire | | AL9 7JE | UNITED KINGDOM |
| 5698966 | MARK HALL | 225 N US 29 HWY | | | | CHINA GROVE | NC | 28023 | |
| 5698967 | MARK HAMMON | 129 27 E | | | | HUNTSVILLE | UT | 84317 | |
| 5698968 | MARK HANSON | 8201 S WESTERN APT G | | | | OKMULGEE | OK | 74447 | |
| 5426207 | MARK HARRING STANDING TRUSTEE | CHAPTER 13 TRUSTEE PO BOX 88004 | | | | CHICAGO | IL | | |
| 5698969 | MARK HARRIS | WEST | | | | MEMPHIS | TN | 38109 | |
| 5698970 | MARK HARRISON | 188 WHITEHEAD AVE APT 2 | | | | SOUTH RIVER | NJ | 08882 | |
| 5698971 | MARK HARVEY | 8153 S TROY ST | | | | CHICAGO | IL | 60652 | |
| 5698972 | MARK HAUBENREISER | 10409 MAYFIELD AVE | | | | OAK LAWN | IL | 60453 | |
| 5698973 | MARK HAUGHT | 123 ADDRESS ST | | | | CLARKSVILLE | TN | 37042 | |
| 5698974 | MARK HAYES | 127 NORTHWOOD APT 8 | | | | SENECA | SC | 29678 | |
| 5698975 | MARK HEAVNER | 8116 S TRYON ST | | | | CHARLOTTE | NC | 28273 | |
| 4135274 | Mark Hertz Company | 382A Route 59, Suite 103 | | | | Monsey | NY | 10952 | |
| 5698977 | MARK HERTZ COMPANY | 382A ROUTE 59 STE 103 | | | | MONSEY | NY | 10952 | |
| 5698979 | MARK I CONDON | 248 KENT RD | | | | UPPER DARBY | PA | 19082 | |
| 5698980 | MARK ISHMAN | 522 GLENCO DRIVE | | | | SAINT CHARLES | MO | 63301 | |
| 5698982 | MARK J OSEKOWSKI | 31 DEERFIELD DR | | | | HARRISON CITY | PA | 15636 | |
| 5698983 | MARK J PRENDABLE | 103 NORTH CHARTER ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5698985 | MARK JAIME | 1370 SCOTT ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5698986 | MARK JANOWICZ MARK | SAN LUIS OBISPO | | | | SN LUIS OBSPO | CA | 93405 | |
| 5698987 | MARK JARNIGAN | 6497 MAD RIVER RD LOT A | | | | HILLSBORO | OH | 45133 | |
| 5698988 | MARK JENNINGS | N A | | | | RIGBY | ID | 83442 | |
| 5698989 | MARK JENSENLLARD | INLAND CENTER | | | | SN BERNARDINO | CA | 92408 | |
| 5698991 | MARK JODY PETERSEN | 6204 PEPPER POND LN | | | | WEST VALLEY | UT | 84128 | |
| 5698992 | MARK JOHNSON | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | |
| 5698993 | MARK JONES | 105 BRANPTON LANE | | | | CARY | NC | 27513 | |
| 5698994 | MARK JUREWICZ | 32106 DELTA ST | | | | WESTLAND | MI | 48186 | |
| 5698995 | MARK K JAMES | 2279-B HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5698997 | MARK KALDUNSKI | 3625 WELLS RD | | | | OAKLEY | CA | 94561 | |
| 5698998 | MARK KARIM | 4238 PINEHURST DR | | | | W BLOOMFIELD | MI | 48322 | |
| 5456259 | MARK KATY | 105 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | | |
| 5698999 | MARK KAY | 123 THURLAND AVE | | | | ASHEVILLE | NC | 28803 | |
| 5699000 | MARK KINNEY | 433 SECOND ST | | | | MONONGAHELA | PA | 15063 | |
| 5699001 | MARK KONYN | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5699002 | MARK KOPCZINSKI | 630 BELLMONT AVENUE | | | | WOOSTER | OH | 44691 | |
| 5699004 | MARK LAHOMMEDIEU | 724 TUTTLE | | | | APTOS | CA | 95003 | |
| 5699005 | MARK LAURSEN | 8603 FENWICK ST APT | | | | SUNLAND | CA | 91040 | |
| 5699007 | MARK LEWIS | 4035 BEACH RD | | | | HUDSON | NC | 28054 | |
| 5699009 | MARK LIBBY | 3116 BLAZING STAR TRAIL | | | | CEDAR PARK | TX | 78613 | |
| 5426215 | MARK LINDNER | 254 SECOND AVE | | | | NEEDHAM | MA | | |
| 5699010 | MARK LOWE | 130 LYNNE TRAIL | | | | OREGON | WI | 53575 | |
| 5699011 | MARK LUDLOW | 1741 FAIRWINDS DR | | | | LONGS | SC | 29568 | |
| 5699012 | MARK LUGER | 1515 W 3RD AVE | | | | ALLIANCE | NE | 69301 | |
| 5699014 | MARK LUPICA | 226 DERECHO WAY | | | | TRACY | CA | 95376 | |
| 5426218 | MARK M MARHAL JR | 11907 W DEARBOURN AVE | | | | WAUWATOSA | WI | | |
| 5699015 | MARK MAGUIRE | 49 WINTER STREET | | | | WOBURN | MA | 01801 | |
| 5699016 | MARK MAGUREGUI | 5009 GUADELUPE DRIVE | | | | EL PASO | TX | 79904 | |
| 5699017 | MARK MAHON VILLLAS WYNDGATE | 401 SHILOH RD | | | | PLANO | TX | 75074 | |
| 5699018 | MARK MARSHALL | TYISHA STEWARD | | | | STARKE | FL | 32091 | |
| 5456260 | MARK MARTIN | 2230 125TH ST QUEENS081 | | | | COLLEGE POINT | NY | | |
| 5699019 | MARK MARTINEZ | 1415 MILE 6 12W | | | | WESLACO | TX | 78596 | |
| 5426222 | MARK MCALISTER | 62 EAST DETROIT BLVD | | | | PENSACOLA | FL | | |
| 5699020 | MARK MCFALLS | 1146 CEDAR SPRING RD | | | | YORK | SC | 29745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699021 | MARK MCMILLEN | 1657 METHYL STREET | | | | PITTSBURGH | PA | 15216 | |
| 5699022 | MARK MERCADPO | 187 MARCUS ST | | | | SI | NY | 10310 | |
| 5699023 | MARK MESSERLY JR | 253 HOPIE AVE | | | | HAVRE | MT | 59526 | |
| 5699024 | MARK MESTETH | 21 ANTELOPE RD | | | | PORCUPINE | SD | 57772 | |
| 5699025 | MARK MEYER | 2511 WOODHILL COURT APT 7 | | | | CRESCENT SPRINGS | KY | 41017 | |
| 5699026 | MARK MILLER | 3204 AUBURN WAY | | | | MEDFORD | OR | 97504 | |
| 5699027 | MARK MONTGOMERY | 2481 S JASMINE PL | | | | DENVER | CO | 80222 | |
| 5699028 | MARK MORGAN | 3034 MEADOWLAND DRIVE | | | | MORGANTOWN | WV | | |
| 5699030 | MARK MUELLER | 320 1ST ST NE | | | | MASON CITY | IA | 50401 | |
| 5699031 | MARK MUSSMANN | 9990 ALABAMA STAPT-C | | | | REDLANDS | CA | 92374 | |
| 5699032 | MARK NARANJO | 14517 127TH LN NE | | | | KIRKLAND | WA | 98034 | |
| 5699033 | MARK NELSON | 434 IPU CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5699034 | MARK NEUBER | 3144 RUSTIC WOODS DR | | | | BEDFORD | TX | 76021 | |
| 5699035 | MARK NEVEN | 900 AMBRIA DR | | | | MUNDELEIN | IL | 60060 | |
| 5699036 | MARK NOLTE | 971 GOLF COURSE RD APT 1 | | | | CRYSTAL LAKE | IL | 60014 | |
| 5699037 | MARK NORMAN | 6615 PRESLEY | | | | SAN ANTONIO | TX | 78240 | |
| 5699038 | MARK OLESKIEWITZ | 7806 MONITOR AVE | | | | OAK LAWN | IL | 60459 | |
| 5699039 | MARK OLSON | 6571 COUNTY ROAD 103 | | | | FULTON | MO | 65251 | |
| 5699040 | MARK ORDUNA | 115 HOTEL HILL DR | | | | LANDRUM | SC | | |
| 5699041 | MARK ORTIZ | 300 HARDING PARK | | | | BRONX | NY | 10473 | |
| 5699042 | MARK P WOODFORD JR | 25747 TURQUESA DRIVE | | | | VALENCIA | CA | 91355 | |
| 5699043 | MARK PADAWAY | 17347 TEPPERT | | | | DETROIT | MI | 48234 | |
| 5699044 | MARK PAPA | 111 SCHUTTE DR | | | | BEAVER FALLS | PA | 15010 | |
| 5699045 | MARK PATTERSON | 121 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5699046 | MARK PECKHAM | 85 BEAVER CREEK RD | | | | BOISE | ID | 83716 | |
| 5699047 | MARK PENNY | 410 E G ST | | | | ELIZABETHTON | TN | 37643 | |
| 5699048 | MARK PENROD | 594 SCHRADER FARM DR | | | | SAINT PETERS | MO | 63376 | |
| 5699049 | MARK PENWELL | 729 GEORGSVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 5699050 | MARK PEREZ | NO ADRESS | | | | NO ADRESS | MA | 01107 | |
| 5699051 | MARK PERRON | 7073 LAWSON CT | | | | HIGHLAND | CA | 92346 | |
| 5699052 | MARK PERROTTE | 66823 5TH STREET | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5456261 | MARK PHILIP | 1541 WEST 6TH ST KINGS047 | | | | BROOKLYN | NY | | |
| 5699053 | MARK PIEKACZ | 6349 HOLLYHOCK TRL | | | | BRIGHTON | MI | | |
| 5851563 | Mark Plaza Fifty L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5699054 | MARK PLAZA FIFTY LP | PROPERTY 0042 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 5699056 | MARK PREISSER | 1261 DUCK ROAD | | | | KITTY HAWK | NC | 27949 | |
| 5699057 | MARK PRENDABLE | 1912CANNON RIDGE DR | | | | ODENTON | MD | 21113 | |
| 5699058 | MARK PRICE | 2108 GALVESTON AVE | | | | SAN JOSE | CA | 95122 | |
| 5699059 | MARK PRINE | 1009 RIDGEFIELD DR | | | | PLANO | TX | 75075 | |
| 5699060 | MARK PRZYBYLSKI | 3314 DAMON ST | | | | EAU CLAIRE | WI | 54701 | |
| 5699061 | MARK R ALFINI | 341 NORTH ST | | | | BAD AXE | MI | 48413 | |
| 5699062 | MARK RADABAUGH | 46 PAM LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5699063 | MARK REDMAN | 215 HUBER ROAD | | | | NEWPORT NEWS | VA | 23601 | |
| 5699065 | MARK REID | 150 WINDSOR ST | | | | WASHINGTON | PA | 15301 | |
| 5699066 | MARK RICHARDSON | PO BOX 6993 | | | | SAN JOSE | CA | 95150 | |
| 5699068 | MARK ROMAN | 1329 LAKEVIEW DRIVE | | | | WHITE HAVEN | PA | 18661 | |
| 5699069 | MARK ROOBERT | 76 COMSTOCK AVE APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5699070 | MARK ROUNDTREE | 1207 BURLINGTON TERRACE | | | | DES MOINES | IA | 50312 | |
| 5699071 | MARK RUTHRUFF | 3601 HILL AVE LOT 200 | | | | TOLEDO | OH | 43607 | |
| 5456262 | MARK SARAH | 10 LIBERTY ST APT 2 | | | | DANBURY | CT | | |
| 5699072 | MARK SARKISIAN III | NA | | | | WILKINSONVL | MA | 01590 | |
| 5699073 | MARK SAUNDERS | 74 VINE STR | | | | SHINSTON | WV | 26431 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699074 | MARK SCARBROUGH | 5900 LEWIS ST | | | | DALLAS | TX | 75206 | |
| 5699075 | MARK SCHILLING | PO BOX 633 | | | | RUSSELL SPGS | KY | 42642 | |
| 5699076 | MARK SCHLECHT | 109 VIA YELLA | | | | NEWPORT BEACH | CA | 92663 | |
| 5699077 | MARK SCHORMAN | 39 CLIFFTY VIEW ROAD | | | | COLUMBIA | KY | 42728 | |
| 5699078 | MARK SCHWARTZ | 6794 S WEBSTER ST | | | | LITTLETON | CO | 80128 | |
| 5699079 | MARK SERNA | 2552 NECTARINE ST | | | | SELMA | CA | 93662 | |
| 5699080 | MARK SERRANO | 68260 CORTA RD | | | | CATHEDRAL CIT | CA | 92234 | |
| 5699081 | MARK SHELLY LEVENTRY | 1501 ARDOYNE | | | | CLEVELAND | OH | 44109 | |
| 5699082 | MARK SHILLINGTON LP | DBA SHILLINGTON PLAZA LLC | PO BOX 780330 | | | PHILADELPHIA | PA | 17178-0330 | |
| 5699083 | MARK SIEWERT | 50 IDAHO AVE | | | | WHITEFISH | MT | 59937 | |
| 5699084 | MARK SIMPSON | 228 HOOD STREET | | | | CALHOUN | GA | | |
| 5699085 | MARK SLOAN | 240 FAWN LN | | | | SPRING BRANCH | TX | 78070 | |
| 5699086 | MARK SNYDER | 809 FLORIDA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5699087 | MARK SOUBLET | 7591 HWY 98 WEST | | | | MINOT | ND | 58701 | |
| 5699088 | MARK SPETACCINO | 26 EDGEHILL AVE | | | | MORRISTOWN | NJ | 07960 | |
| 5699089 | MARK SPRINGER | 3105 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5699090 | MARK STARK | 2610 N 109TH TER APT 304 | | | | OMAHA | NE | 68164-3759 | |
| 5699091 | MARK STENSLAND | 2730 BOSHAM LN | | | | MIDLOTHIAN | VA | 23113 | |
| 5699092 | MARK STEPH MURPHY | 54 GARY AVE | | | | HOOKSETT | NH | 03106 | |
| 5699093 | MARK STERN | 205 BRAGG CIRCLE | | | | TULLAHOMA | TN | 37388 | |
| 5699094 | MARK STONEMAN | 1517 GRIFFITH ST | | | | LANCASTER | OH | 43130 | |
| 5699095 | MARK STRANGE | 2700 TEMPLE PL | | | | PONCA CITY | OK | 74604 | |
| 5699097 | MARK SUKOWATY | 409 S RANDALL AVE | | | | MADISON | WI | 53715 | |
| 5699099 | MARK SUMPTER | 1936 NORTH 5TH ST | | | | HARRISBURG | PA | 17102 | |
| 5699100 | MARK SWIETOSLAWSKI | 17400 S 110TH COURT | | | | ORLAND PARK | IL | 60467 | |
| 5699101 | MARK SWINGLE | 2826 BROOK CT | | | | LA CROSSE | WI | 54601 | |
| 5426238 | MARK T MCCARTY TRUSTEE | P O BOX 190120 | | | | LITTLE ROCK | AR | | |
| 5699102 | MARK TATE | 282 S GREENWAY DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5699103 | MARK THOMAS HUTCHENS | 4015 SERINAS WAY | | | | FRANKLIN | TN | 37064 | |
| 5699104 | MARK TILLEY | 632 VACHE CIRCLE | | | | REDLANDS | CA | 92374 | |
| 5699105 | MARK TISCHLER | 47393 AIRPORT RD | | | | OAKRIDGE | OR | 97463 | |
| 5699106 | MARK TOMEKA | 5830 FALLING VIEW LN | | | | CUMMING | GA | 30040 | |
| 5699107 | MARK TOOSON | 1848 LUDLOW | | | | INDPL | IN | 46201 | |
| 5699108 | MARK TOWNNCED | XXXX | | | | SAN JOSE | CA | 95124 | |
| 5699109 | MARK TURNBO | 1400 ARKANSAS AVE | | | | KILLEEN | TX | 76541 | |
| 5699110 | MARK URDIALEZ | 218 N 5TH | | | | ABILENE | TX | 79603 | |
| 5699111 | MARK VAN WEELDEN | 43 WOODSIDE MEADOW ROAD | | | | ELIOT | ME | 03903 | |
| 5699112 | MARK VANTREASE | 3118 144TH AVE NE | | | | HAM LAKE | MN | 55304 | |
| 5699113 | MARK VINSICK | NONE | | | | STAR JUNPTION | PA | 15482 | |
| 5699114 | MARK W SMITH | 5641 KELLY RD | | | | PLANT CITY | FL | 33565 | |
| 5699116 | MARK WALLS | 69 STARLING ST | | | | STEPHENS | WV | 25928 | |
| 5699117 | MARK WARREN | 4122 TWIN CREEK DR | | | | OXFORD | NC | 27565 | |
| 5699118 | MARK WATSON | 94 MAIN ST | | | | HYANNIS | MA | 02601 | |
| 5699119 | MARK WEEKS | 20 ATLANTIC BLVD | | | | KEY LARGO | FL | 33037 | |
| 5699120 | MARK WENGER | NONE | | | | BALTIMORE | MD | 21222 | |
| 5699121 | MARK WHITE | | 42000 | | | MTVERNON | WA | 98273 | |
| 5699122 | MARK WHITTAKER | 312 NEBRASKA AVE | | | | SMITHFIELD | NE | 68976 | |
| 5699126 | MARK WINSTON | 1 FIELDSTONE CT | | | | SS | MD | 20905 | |
| 5426242 | MARK YAN | 12918 MUKILTEO SPEEDWAY | | | | LYNNWOOD | WA | | |
| 5699127 | MARK YOUNGE | 9393 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 5699128 | MARK ZOPPO | 130 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| 5699129 | MARK ZOVAK | ADDRESS | | | | EATON | OH | 45320 | |
| 5426244 | MARK ZURO | 2179 SOUTH 300 WEST UNIT 100 | | | | SALT LAKE CITY | UT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699130 | MARKARA GILMORE | 1957 WISE ST | | | | ALEXANDRIA | LA | 71301 | |
| 5699131 | MARKAYLA TUCKER | 4242 OLIVE ST | | | | KANSASCITY | MO | 64130 | |
| 5699132 | MARKCUS MITCHELL | 35 INDEPENDENT ST APT 1 | | | | NEW BEDFORD | MA | 02744 | |
| 5699133 | MARKEA BURRELL | ENTER ADDRESS | | | | MOLINE | IL | 30038 | |
| 5699134 | MARKEETA SIMMONS | 193 WILLIE GRCE ROAD | | | | GLASGOW | KY | 42141 | |
| 5699135 | MARKEISHA AUSTIN | 3620 INGLESIDE RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5699136 | MARKEISHA JONES | 4420 21ST ST APT 24C | | | | TUSACLOOSA | AL | 35401 | |
| 5699137 | MARKEISHA LEE | 2405 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5699138 | MARKEISHA MERVIN | 3535 THOROUGHFARE RD | | | | GOLDSBORO | NC | 27534-7785 | |
| 5699139 | MARKEISHA TRIPLETT | 21 GODIER DR | | | | EAST ST LOUIS | IL | 62203 | |
| 5699140 | MARKEISHA WILLAIMS | 228 BRADFORD DRIVE | | | | STARKE | FL | 32091 | |
| 5699141 | MARKEISHA WILLIAMS | GAINESVILLE | | | | GAINESVILLE | FL | 32609 | |
| 5699142 | MARKEITA ROBERTSON | 3256 CAIN HARBOR DR | | | | NASHVILLE | TN | 37214 | |
| 5699143 | MARKEITH ANDREW | 234 S WELLES STREET | | | | WILKESBARRE | PA | 18702 | |
| 5699144 | MARKEITH MITCHELL | POBOX 1774 | | | | DUBLIN | GA | 31021 | |
| 5699145 | MARKEITHS LIGGONS | 232 SILVER THORN WAY | | | | CEDARTOWN | GA | 30125 | |
| 5456263 | MARKEL KRISTEN | 18 BAY DR E | | | | HUNTINGTON | NY | | |
| 5456264 | MARKEL PAT | 2082 MICHELSON DRIVE 100 | | | | IRVINE | CA | | |
| 5699146 | MARKELA TIGNER | 2463 CAMWOOD DR | | | | INDPLS | IN | 46268 | |
| 5699147 | MARKELL BARNES | 65 MILL ST | | | | BURLINGTON | VT | 05401 | |
| 5699148 | MARKELL JOSHUA | 860 NE 182ND TERRACE | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5699149 | MARKER BRANDON | 1736 W 22ND ST | | | | JOPLIN | MO | 64801 | |
| 5699150 | MARKER CINDY | 196 CIRCLE DR | | | | WINTERSVILLE | OH | 43953 | |
| 5699151 | MARKER JESSICA | 4191 COTTAGE GROOVE | | | | UNIONTOWN | OH | 44268 | |
| 5456266 | MARKER SCOTT | 4001 GLENDALE MILFORD RD | | | | CINCINNATI | OH | | |
| 5699152 | MARKER TINA M | 775 LINCOLN AVE NW | | | | CARROLLTON | OH | 44615 | |
| 5456267 | MARKERT DAVID | 1471 LAFOND AVE | | | | SAINT PAUL | MN | | |
| 5699153 | MARKES TIANA | 2609 CITATION DR | | | | JANESVILLE | WI | 53548 | |
| 5699154 | MARKESHA BAILEY | 3913 TTRILBEY DR APT B | | | | INDIANAPOLIS | IN | 46235 | |
| 5699155 | MARKESHA R CALLOWAY | 6312 FORT WORTH ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5699156 | MARKESHIA WASHINGTON | 11193 MOUNT RUSHMORE WAY | | | | LEXINGTON | KY | 40515-5471 | |
| 4881293 | MARKET FORCE INFORMATION INC | P O BOX 270506 | | | | LOUISVILLE | CO | 80027 | |
| 5426248 | MARKET PARTNER SR INC | 799 COLISEUM WAY OVERSTOCKCOM | | | | MIDVALE | UT | | |
| 5797372 | Market Partner SR, Inc. | Attn: Overstock Legal | 799 W Coliseum Way | | | Midvale | UT | 84047 | |
| 5699157 | MARKET REFRIGERATION SPECIALIS | | | | | | | | |
| 5699158 | MARKETA ALLEN | 7407 RIVERDALE ROAD | | | | LAMHAM | MD | 20706 | |
| 5699159 | MARKETA HARRIS | 16 FOX MEADOW LANE | | | | CAHOKIA | IL | 62206 | |
| 5699160 | MARKETA NORWOOD | 3222 RIDGEWOOD DR | | | | CHAMPAIGN | IL | 61821 | |
| 5699161 | MARKETA PHELPS | 971 WILSHIRE | | | | CARLISLE | OH | 45005 | |
| 5699162 | MARKETA S WESLEY | 3430 BROAD RIVER RD | | | | COLA | SC | 29210 | |
| 5426250 | MARKETFLEET INC | 13434 BROWNS VALLEY DR | | | | CHICO | CA | | |
| 5426252 | MARKETFLY LLC | PO BOX 553 | | | | SADDLE BROOK | NJ | | |
| 4865739 | MARKETING ADVANTAGES INTL | 3234 UNIVERSITY AVE STE A | | | | SAN DIEGO | CA | 92104 | |
| 4871085 | MARKETING CARD TECHNOLOGY LLC | 8245 S LEMONT RD | | | | DARIEN | IL | 60561 | |
| 4135930 | Marketing Card Technology, LLC | 8245 S Lemont Rd | | | | Darien | IL | 60561 | |
| 5699163 | MARKETING SUPPORT INC | 233 N MICHIGAN AVE STE 3000 | | | | CHICAGO | IL | 60601 | |
| 4860779 | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| 4806894 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4704 | |
| 5699164 | MARKETTA BYRD | 4801A ARROWHEAD TRAIL | | | | CHATTANOOGA | TN | 37411 | |
| 5699165 | MARKETTA KENNEDY | 2302 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 5699166 | MARKETTA KIRBY | 20 PORTSHIP RD | | | | DUNDALK | MD | 21222-3854 | |
| 5699167 | MARKETTA SHAW | 5944 N 3RD ST | | | | PHILADELPHIA | PA | 19120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699168 | MARKETTA V MITCHELL BROWN | 3035 N 52ND ST | | | | MILWUKEE | WI | 53210 | |
| 5699169 | MARKETTA WASHINGTOM | 8518 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5699170 | MARKETTA WILLIAMS | 18190 MCCORMICK | | | | DETROIT | MI | 48224 | |
| 5699171 | MARKEY SHEKEYA | 1127 WEST FRONT ST | | | | PLAINFIELD | NJ | 07060 | |
| 5699172 | MARKEYA MCCADAMS | 5246 BURTON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5699174 | MARKEYA TOUDLE | 1101 RIVERVIEW AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5699175 | MARKEYLA HATCHER | 1672 COULTER ROAD | | | | ORANGEBURG | SC | 29118 | |
| 5456268 | MARKFORT DANIELLE | 1 SAYBROOKE CT | | | | NEWPORT NEWS | VA | | |
| 5699176 | MARKHAM AKIRA | 2220 HOGUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5699177 | MARKHAM CARMEN L | 691 CHURCH STREET | | | | LOGAN | OH | 43138 | |
| 5699178 | MARKHAM CHELESEA | 4208 SW HOLLY LANE | | | | TOPEKA | KS | 66604 | |
| 5699179 | MARKHAM DIXIE K | 10C CR 3451 | | | | FLORA VISTA | NM | 87415 | |
| 5456269 | MARKHAM EARL | 4590 HOBSON RD | | | | AXTON | VA | | |
| 5699180 | MARKHAM FRAZIER | 4973 GARDENWOOD ST | | | | MEMPHIS | TN | 38116 | |
| 5699181 | MARKHAM JAMES | 26299 OLSON AVE | | | | HOMELAND | CA | 92548 | |
| 5456270 | MARKHAM JOANNE | 8475 CLAIR WRIGHT RD | | | | GIRARD | PA | | |
| 5699182 | MARKHAM LEE | 10335 FREE SPIRIT ST | | | | LAS VEGAS | NV | 89183 | |
| 5699183 | MARKHAM MELINDA | 721 WEST JACKSON ST | | | | COVINGTON | VA | 24426 | |
| 5699184 | MARKHAM RUPERT | 1525 E 35 CT | | | | DES MOINES | IA | 50317 | |
| 5699185 | MARKHAM TERESA | 595 TOBOCCO RD | | | | PITTSBORO | NC | 27312 | |
| 5699186 | MARKHAM YVONNE | 821 YUMA APT 1 | | | | MANHATTAN | KS | 66502 | |
| 5699187 | MARKHART VICKIE | 1300 EAST 33RD | | | | HUTCHINSON | KS | 67502 | |
| 5699188 | MARKIA ARCHER | 5014DENVIEW WAY | | | | BALTIMORE | MD | 21206 | |
| 5699189 | MARKIA CARTER | 7521 BROOKHAVEN RD | | | | BROOKHAVEN | PA | 19151 | |
| 5699190 | MARKIA JACOBS | 961 E ACTON AE | | | | IL | MO | 62002 | |
| 5699191 | MARKIA MASON | 811 BLAZER CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5699192 | MARKIA PORTER | 19503 HARVARD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| 5699193 | MARKIBEL RODRIGUEZ | 103 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5699194 | MARKIEF JOHNSON | 1300 VALPARISO DR | | | | FLORENCE | SC | 29532 | |
| 5699195 | MARKIETA BROWN | 304 COMMONWEALTH 2 | | | | BFLO | NY | 14215 | |
| 5699196 | MARKIETTA LATHROP | 1786 SAINT PAUL ST 8 | | | | ROCHESTER | NY | 14621 | |
| 5699197 | MARKIEWICZ KATRINA | 12010 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 5456272 | MARKIEWICZ RAYDENE | 287 SW 579 LOOP | | | | CHOUTEAU | OK | | |
| 5699198 | MARKINS CURRY | 5539 MOORE ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5456273 | MARKIS DEBORA | 555 98TH AVE APT 113 | | | | OAKLAND | CA | | |
| 5699199 | MARKISHA MORALES | 491 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| 5699200 | MARKISSA WILLIS | 281 MINOCQUA STREET | | | | PARK FOREST | IL | 60466 | |
| 5699201 | MARKITA BAILEY | 1175 CUSHENDALL TR | | | | ROCK HILL | SC | 29730 | |
| 5699202 | MARKITA COLTER | 3984 WARNER AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5699203 | MARKITA L HOLMES | 4411 DARIO ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 5699204 | MARKITA LEVI | 2067 HILL MEADOW DR | | | | SPRINGFIELD | IL | 62702 | |
| 5699205 | MARKITA OLIVER | 21025 CHAMA ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5699206 | MARKITA RANDOLPH | 2544 CLAYTON ST | | | | LAS VEGAS | NV | 89032 | |
| 5699207 | MARKITA YOUNG | 24347 EASTWOOD VILLAGE | | | | CLINTON TWP | MI | 48035 | |
| 5699208 | MARKITHA HOLLOWAY | 1119 EAST HILL DR | | | | KNOXVILLE | TN | 37915 | |
| 5699209 | MARKITTA JOHNSON | 17951 AMHERST CT APT 104 | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5699210 | MARKLAND CHERYL | 2080 QUEEN ST | | | | WINSTON SALEM | NC | 27103-2628 | |
| 5699212 | MARKLAND MARY | 646 MAIN ST | | | | BROOKVILLE | IN | 45067 | |
| 5699213 | MARKLANDFINNEGAN BARBARA | 126 KENMARK RD TODD ESTATES I | | | | NEWARK | DE | 19713 | |
| 5699214 | MARKLEY FREEDOM | 621 N 9TH | | | | ST JOSEPH | MO | 64503 | |
| 5699215 | MARKLEY GREG | 9320 BEACHNUT DR | | | | AUSTIN | TX | 78748 | |
| 5456274 | MARKLEY JOHN | 6342 SHEA PL | | | | LITTLETON | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699216 | MARKLEY SUE | 1605 WOOD NYMPH TRL | | | | LOOKOUT MOUNTAIN | GA | 30750 | |
| 5699217 | MARKLEY TINA | 2746 ELMORE DR | | | | SPRINGFIELD | OH | 45505 | |
| 4806563 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 1A2 | CANADA |
| 5699218 | MARKLYN GROUP INC | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | |
| 5699219 | MARKO ALVARADO | NA | | | | JERSEY CITY | NJ | 07304 | |
| 5426254 | MARKOFF BAKER M | 29 N WACKER DR 5TH FLOOR | | | | CHICAGO | IL | | |
| 5456275 | MARKOFSKI ROBERT F | 623 SW CERESCO ST N | | | | BERLIN | WI | | |
| 5699221 | MARKOS JOHN | 7727 INVERSHAM DRIVE | | | | FALLS CHURCH | VA | 22042 | |
| 5699222 | MARKOV IVAN | 3785 CARDINAL AVE | | | | MEMPHIS | TN | 38111 | |
| 5456276 | MARKOVICH MARCIA | 3240 ROCKWELL CIRCLE LAKE097 | | | | MUNDELEIN | IL | | |
| 5699223 | MARKOVITZ MICHELLE | 6115 ALLANWOOD DR | | | | PARMA | OH | 44129 | |
| 5456277 | MARKOWICH SHARON | PO BOX 232 | | | | GLENN DALE | MD | | |
| 5699224 | MARKOWSKI KELLY | 112 HIGHSHIRE COURT | | | | BALTIMORE | MD | 21222 | |
| 5699225 | MARKQUITA TONEY | 945 WOODVIEW RD | | | | CLEVELAND | OH | 44121 | |
| 5699226 | MARKQURS MEGAN | 108 POPLAR ST | | | | OLD TOWN | ME | 04468 | |
| 5699227 | MARKS AMY | 5941 WALLACE BLVD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5699228 | MARKS BRIAN | 1215 S CENTRAL APT 25 | | | | VISALIA | CA | 93277 | |
| 5699229 | MARKS CELESTE M | 500 TRAPPEY STREET | | | | JEANERETTE | LA | 70544 | |
| 5456278 | MARKS CHRISTOPHER | 34460 40TH AVE | | | | PAW PAW | MI | | |
| 5699230 | MARKS COURTNEY | 112 E TAMPICO STREET | | | | NEW IBERIA | LA | 70563 | |
| 5456279 | MARKS DAVID | 1993 SALISBURY PARK DRIVE NASSAU059 | | | | WESTBURY | NY | | |
| 5699231 | MARKS DEBBIE | W13660 CEMETERY ROAD | | | | GILMAN | WI | 54433 | |
| 5699232 | MARKS DEBRA | 2728 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | |
| 5699233 | MARKS DIANE | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 5699234 | MARKS ERICA | 2907 WIMBERLEY DR SW | | | | DECATUR | AL | 35601 | |
| 5699235 | MARKS FELICIA | 621 VILLA CREST AVE | | | | MACON | GA | 31206 | |
| 5426256 | MARKS GERTRUDE | 2103 VANCE AVE | | | | ALEXANDRIA | LA | | |
| 5699236 | MARKS INGRID | 11 71 TILLMAN ST NW | | | | CONYERS | GA | 30012 | |
| 5699237 | MARKS JAMES | 2302 PEACH ORCHARD RD | | | | AUGUSTA | GA | 30906 | |
| 5699238 | MARKS JAMIE | 5736 LAWSON DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5456280 | MARKS JEANNE | 3332 SIBLEY LANE | | | | LAFAYETTE | IN | | |
| 5699240 | MARKS JULIA | 73-1322 NAWAHIE | | | | KAILUA-KONA | HI | 96740 | |
| 5699241 | MARKS KRYSTAL | 107 CLEVE ST | | | | GULFPORT | MS | 39503 | |
| 5456281 | MARKS LAWRENCE | 131 MCGEE BEND RD SW | | | | CAVE SPRING | GA | | |
| 5699242 | MARKS LEAH | 4008 CREEK SIDE CT | | | | OWENSBORO | KY | 42301 | |
| 5699243 | MARKS LOLA | PO BOX 1522 | | | | CHEYENNE | WY | 82003 | |
| 5699244 | MARKS MARY | 5621 SAN JAUN AVE | | | | CITRUS HGTS | CA | 95610 | |
| 5456282 | MARKS MARY O | 163 S WATER ST | | | | GREENWICH | CT | | |
| 5699245 | MARKS MARYJO | 1305 OLD MN AVE | | | | ST PETER | MN | 56082 | |
| 5699246 | MARKS PAUL | 1145 SHADYLANE CIR | | | | RICHARDSON | TX | 75081 | |
| 5699247 | MARKS PEACHES | 5918 N AVISTA GR | | | | OSTIS ORCH | WA | 99027 | |
| 5699248 | MARKS PEARL | 3226 POOLE ROAD | | | | KINSTON | NC | 28504 | |
| 5699249 | MARKS ROBIN | 1925 MORRIS AVE | | | | CANTON | OH | 44705 | |
| 5699250 | MARKS ROSE | 12618 SE 157TH AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5456283 | MARKS RYAN | 3444 FAIRFAX DR APT 333 | | | | ARLINGTON | VA | | |
| 5699251 | MARKS SAMANTHA | 12213 BREANTWOOD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5456284 | MARKS SARA | 11 CORTE DEL CONTENTO CONTRA COSTA013 | | | | WALNUT CREEK | CA | | |
| 5699252 | MARKS TOM | 1906 ITHACA DR | | | | NORMAN | OK | 73071 | |
| 5699253 | MARKS TOPSY | 2020 EAST VICTORY DRIVE | | | | SAVANNAH | GA | 31405 | |
| 5699255 | MARKS VICY | 501 32ND STREET | | | | PARKERSBURG | WV | 26101 | |
| 5699256 | MARKSBERRY KRISTI | 3312 EAST INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 | |
| 5456286 | MARKSBURY ROBERT | 10359 AZUAGA ST 195 | | | | SAN DIEGO | CA | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3951 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880623 | MARKSTEIN BEVERAGE | P O BOX 15379 | | | | SACRAMENTO | CA | 95851 | |
| 4861478 | MARKSTEIN SALES CO | 1645 DRIVE IN AVE | | | | ANTIOCH | CA | 94509 | |
| 5699257 | MARKULIN THERESE | 1709 NELSON RD | | | | NEW LENOX | IL | 60451 | |
| 5699258 | MARKUM MICHAEL | 177 YELLOWSTONE DR APT 8 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5699259 | MARKUS ANDERSON | 7907 BROOKFORD CIR APT D | | | | BALTIMORE | MD | 21208 | |
| 5699260 | MARKUS BAKER | 2200 BUSINESS CENTER | | | | PEARLAND | TX | 77584 | |
| 5699261 | MARKUS JOSEPHINE | 2296 SOUTH RAIL ROAD AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5699262 | MARKUS PETTY | 38 SQUAW LN | | | | CARSON | CA | 90745 | |
| 4870541 | MARKWINS BEAUTY PRODUCTS INC | 75 REMITTANCE DRIVE STE 6578 | | | | CHICAGO | IL | 60675 | |
| 4870540 | MARKWINS INTERNATIONAL CORP | 75 REMITTANCE DRIVE STE 6557 | | | | CHICAGO | IL | 60675 | |
| 5699263 | MARLA ARRINGTON | 317 E 41ST ST | | | | PATERSON | NJ | 07504 | |
| 5699264 | MARLA BOYD | 2330 REX PL NONE | | | | NEW ORLEANS | LA | | |
| 5699266 | MARLA CASON | | | | | | | | |
| 5699267 | MARLA DUKES | XXXX | | | | MIMAI | FL | 33033 | |
| 5699268 | MARLA FOX | 2887 AVA ST | | | | EUGENE | OR | 97404 | |
| 5699269 | MARLA GARCIA | BARRIO CAMARONES KLH2 | | | | GUAYNABO | PR | 00970 | |
| 5699270 | MARLA GONZALES | 1100 SAN EDUARDO AVE | | | | HENDERSON | NV | 89002 | |
| 5699271 | MARLA HERNANDEZ | 1109 N GREENWOOD AVE | | | | ROSWELL | NM | 88201 | |
| 5699272 | MARLA HUEHMER | 3722 FERRERO WAY | | | | REDDING | CA | | |
| 5699273 | MARLA J AARON | 595 S HORSEMESA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5699274 | MARLA LANMB | 318 33RD AVE | | | | EASTMOLINE | IL | 61244 | |
| 5699275 | MARLA MUNIZ | 2355 ACROON DR | | | | BURLINGTON | KY | 41005 | |
| 5699276 | MARLA SAULBERRY | 6738 STRONGBOW SDR | | | | LAS VEGAS | NV | 89156 | |
| 5699277 | MARLA WHITE | 1028 VALLEY VIEW DR | | | | LESAGE | WV | 25537 | |
| 5699278 | MARLAINA HARPER | 5021 SAIL BOAT LN | | | | SPRING HILL | FL | 34607 | |
| 5699279 | MARLANA JOHN | 39 PEYTON DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5699280 | MARLANA PHILLIPS | 5447 WAYNE | | | | KANSAS CITY | MO | 64110 | |
| 5699281 | MARLANDA B JOE | PO BOX 4416 | | | | SHIPROCK | NM | 87420 | |
| 5699282 | MARLAR ANDREW | 400 EAST EISENHOWER ROAD | | | | LEAVENWORTH | KS | 66048 | |
| 5456287 | MARLATT ADAM | 103 BENJAMIN CIR | | | | COPPERAS COVE | TX | | |
| 5699283 | MARLATT TRACEY | 4921 ELLENDALE CT | | | | DAYTON | OH | 45431 | |
| 5426258 | MARLATTTYLER A | 1051 MONTECITO WAY | | | | RAMONA | CA | | |
| 5699285 | MARLEE ANDREWS | 1300 HOLDERS LN | | | | ZANESVILLE | OH | 43701 | |
| 5699286 | MARLEEN ESTRADA | 315 W 10TH PL APT 12 | | | | MESA | AZ | 85201 | |
| 5699287 | MARLEEN LEWIS | 5503 CADIFF CT | | | | RICHMOND | VA | 23227 | |
| 5699288 | MARLEEN WILLAMS | 5443 NEWFIELD AVE | | | | CINCINNATI | OH | 45237 | |
| 5699289 | MARLEETA VEEDER | 1020 GODDARD | | | | LINCOLN PARK | MI | 48146 | |
| 5699290 | MARLEN MUNEZ | 81CROOKE AVE 30 | | | | BROOKLYN | NY | 11226 | |
| 5699291 | MARLEN QUINTANA | 715 DELIUS ST | | | | AURORA | IL | 60505 | |
| 5699292 | MARLEN ROMERO | 4738 ARBOR DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 5699293 | MARLEN SULLIVAN | 205 SOUTH PINE LAKE | | | | GREENVILLE | SC | 29607 | |
| 5699294 | MARLEN TODD | 104 MULLINS ROAD | | | | CHESTER | IL | 62233 | |
| 5699295 | MARLENA BANKS | 50374 UPTOWN AVE | | | | WAYNE | MI | 48187 | |
| 5699296 | MARLENA BEERS | 252 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| 5699297 | MARLENA BETTS | 3071 TREMAINSVILLE RD APT 201 | | | | TOLEDO | OH | 43613-1857 | |
| 5699298 | MARLENA F LEWIS | 6 WHITE LANE | | | | BURNSIDE | KY | 42519 | |
| 5699299 | MARLENA GUDEL | 26260 HOFFMEYER | | | | DETROIT | MI | 48212 | |
| 5699301 | MARLENA LINCOME | 17062 NE HALSEY APT 120 | | | | PORTLAND | OR | 97230 | |
| 5699302 | MARLENA LOAS | PO BOX 3114 | | | | WHITERIVER | AZ | 85941 | |
| 5699303 | MARLENA M NELSON | PO BOX 4238 | | | | BLUE GAP | AZ | | |
| 5699304 | MARLENA NULL | 252 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| 5699305 | MARLENA R HARRELL | 3802 HOUSE OF STUART AVE | | | | TOLEDO | OH | 43607 | |
| 5699306 | MARLENA TORRES | 45 WEAVER STREET | | | | BUFFALO | NY | 14206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699308 | MARLENA WILLIAMS | 1621 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5699309 | MARLENAN WILLIAMS | 1621 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5699310 | MARLENCIA JACKSON | PO BOX 9 | | | | LUKACHUKI | AZ | 86507 | |
| 5699312 | MARLENE ARMAS | 272 NW 59TH TERR | | | | MIAMI | FL | 33127 | |
| 5699313 | MARLENE AVE AMENDANO | 30 HUNT PLACE | | | | WHITE PLAINS | NY | 10606 | |
| 5699314 | MARLENE BAER | P O BOX 13034 | | | | READING | PA | 19612 | |
| 5699315 | MARLENE BARRADAS | 806 KILPATRICK ST | | | | CHANNELVIEW | TX | 77530 | |
| 5699316 | MARLENE BELL | 226 S 4TH ST | | | | DARBY | PA | 19023 | |
| 5699317 | MARLENE BENNETT | 1230 NE139ST APT 305 | | | | NORTH MIAMI | FL | 33161 | |
| 5699318 | MARLENE BROWN | 4716 BELLVILLE CIRCLE | | | | SBEND | IN | 46619 | |
| 5699319 | MARLENE BUENO | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5699321 | MARLENE D HERALD | 2553 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 5699322 | MARLENE DAVID | 66 ALLISON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 5699323 | MARLENE DAVIS | 3801 OLE MISS | | | | KENNER | LA | 70065 | |
| 5699324 | MARLENE DE ANGELO | 2901 NORTH NEW ENGLAND | | | | CHICAGO | IL | 60639 | |
| 5699325 | MARLENE DOCIMO | 4320WOLVERINE WAY | | | | ANTIOCH | CA | 94531 | |
| 5699326 | MARLENE ENRIQUEZ | 2939 W 25TH ST NONE | | | | CHICAGO | IL | | |
| 5699327 | MARLENE EWTON | 205 WEST UTLEY RD | | | | DOVER | AR | 72837 | |
| 5699328 | MARLENE FIRMAIN | PO BOX 3512 | | | | ATTLEBORO | MA | 02703 | |
| 5699329 | MARLENE FORNEY | 3237 N WENDOVER | | | | YO | OH | 44511 | |
| 5699331 | MARLENE GLENIA | 12610 METRO PKWY | | | | FORT MYERS | FL | 33966 | |
| 5699332 | MARLENE GRALEY | 649 SPROUL RD | | | | ALUM CREEK | WV | 25003 | |
| 5699333 | MARLENE GREGORY | 7 MALVERN LN NONE | | | | STONY BROOK | NY | | |
| 5699334 | MARLENE GUNN | 9769 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 5699335 | MARLENE L LONEY | PO BOX 82 | | | | DUCHENE | UT | 84026 | |
| 5699338 | MARLENE MAGDOAONG | 40744 LASALLE PLACE | | | | MURRIETA | CA | 92563 | |
| 5699339 | MARLENE MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783 | |
| 5426264 | MARLENE MARTIN | 700 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | | |
| 5699340 | MARLENE MARTINEZ | 104 ALDRIN ST | | | | DONNA | TX | 78537 | |
| 5699341 | MARLENE MEDLER | 106 FOLK ST | | | | POTTERVILLE | MI | 48876 | |
| 5699342 | MARLENE MERCADO | 5932 W KEIM DR | | | | GLENDALE | AZ | 85301 | |
| 5699343 | MARLENE MOODY | PO BOX 205 | | | | CLYDE | NC | 28721 | |
| 5699344 | MARLENE MORRIS | 513 PROSPECT AVE 2 | | | | ASBURY PARK N | NJ | 07712 | |
| 5699345 | MARLENE NELSON | 920 BILL MARTIN RD | | | | AFTON | TN | 37616 | |
| 5426268 | MARLENE NICOSIA | 412 EVERGREEN CIRCLE | | | | GILBERTS | IL | | |
| 5699346 | MARLENE ORTIZ | 1910 W SLIGH AVE APT D103 | | | | TAMPA | FL | 33604-5845 | |
| 5699347 | MARLENE PACKARD | 4228 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5699348 | MARLENE PACKETT | 1140 COUNTY 660 | | | | ETTOWAH | TN | 37331 | |
| 5699349 | MARLENE PATTERSON | 4150 NE MILK BLVD APT 408 | | | | PORTLAND | OR | 97212 | |
| 5699350 | MARLENE PAYEZ | 9230 DEEBLE ST | | | | SOUTH GATE | CA | 90280 | |
| 5699351 | MARLENE PERKINS | 25720 117TH PL SE | | | | KENT | WA | 98030 | |
| 5699353 | MARLENE RAMOS | 4626 LEXINGTON AVE APT 6 | | | | LOS ANGELES | CA | 90029 | |
| 5699355 | MARLENE REYES | 11104 LAMBERT AVE 4 | | | | EL MONTE | CA | 91731 | |
| 5699356 | MARLENE RIVERA | 1622 W MINERAL ST | | | | MILWAUKEE | WI | 53204 | |
| 5699357 | MARLENE ROACH | 3 E 129TH ST | | | | NEW YORK | NY | | |
| 5699358 | MARLENE RODRIGUEZ | 412 SHILOH | | | | LAREDO | TX | 78045 | |
| 5699359 | MARLENE ROGER | 14819 ROSELAWN ST | | | | DETROIT | MI | 48238 | |
| 5699360 | MARLENE SANCZUK | 5568 BURBERRY LN | | | | COL | OH | 43228 | |
| 5699361 | MARLENE SANTILLI | 224 OWL CT | | | | FREMONT | CA | 94539 | |
| 5699362 | MARLENE THROWER | 8207 FRANKSTOWN AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5699363 | MARLENE TRION | 22010 LEWES-GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | |
| 5699364 | MARLENE TUCKER | 8802 ORVILLE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5699365 | MARLENE VELASQUEZ | PARCELAS FIGUEROA194 | | | | PALMER | PR | 00721 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699366 | MARLENE WALKER | 11601 HUGHES AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5699367 | MARLENE WELCH | 404 EAST MULVERRY ST | | | | MILVILLE | NJ | 08332 | |
| 5699368 | MARLENE WILSON | 533 FLAT LICK RD | | | | LONDON | KY | 40744 | |
| 5699369 | MARLENE YOUNG | XXXX | | | | HAMILTON | OH | 45014 | |
| 5699370 | MARLENES LOGUE | 8011 FRONT BEACH RD APT 1 | | | | PANAMA CITY B | FL | 32407 | |
| 5699371 | MARLENI CABRERA | 652 S BUNBURY COVE | | | | SALT LAKE CY | UT | 84104 | |
| 5699372 | MARLENIN SENA | 3512 BONAIRE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5699373 | MARLENY PENA | 34 PARKER ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5699374 | MARLENY SORCO | 178 FONDA EALE BLVD | | | | ISLIP | NY | 11751 | |
| 5456289 | MARLER DANIEL | 407 HEDY DR | | | | KILLEEN | TX | | |
| 5456290 | MARLER HOLLY | 1309 1ST AVE S | | | | PAYETTE | ID | | |
| 5699375 | MARLER KATHY | 204 MULBERRY ST | | | | PARK HILLS | MO | 63601 | |
| 5456291 | MARLER PAMELA | 1069 MOHEGAN LN DUPAGE043 | | | | SCHAUMBURG | IL | | |
| 5456292 | MARLER SCOTT | 111 E INWOOD FOREST DR | | | | WIMBERLEY | TX | | |
| 5699376 | MARLER SHAYLA D | 602 W LOCUST ST | | | | TUCUMSEH | OK | 74873 | |
| 5456293 | MARLETT JOAN | 725 SUNRISE VIEW DR | | | | WOOSTER | OH | | |
| 5699377 | MARLETTA DUNMIRE | 119 HICKORY ST | | | | LAVERGNE | TN | 37086 | |
| 5699378 | MARLEY AGUILAR | 10531 SW 22 LN | | | | MIAMI | FL | 33165 | |
| 5456294 | MARLEY COLBY | PO BOX 1812 | | | | COPPERAS COVE | TX | | |
| 5456295 | MARLEY JAMES | 305 7TH AVENUE 9TH FL | | | | NEW YORK | NY | | |
| 5699380 | MARLEY MEGHAN R | 1870 AGORA CIR SE APT 202 | | | | PALM BAY | FL | 32909 | |
| 5699381 | MARLEY TINSLEY | 1815 HELANA REAR | | | | NEDERLAND | TX | 77627 | |
| 5699382 | MARLIE ZITO | 3500 35TH AVE 177 | | | | GREELEY | CO | 80634 | |
| 5699383 | MARLIECYA SANDERS | 7029 S EMERALD AVE | | | | CHICAGO | IL | 60621 | |
| 5699385 | MARLIN CENTENO | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | |
| 5699386 | MARLIN CHAPMAN | 5412 70TH CIR N | | | | BROOKLYN CENTER | MN | 55429 | |
| 5699387 | MARLIN ELLIS | 4440 EXCURSION DRIVE | | | | DALZELL | SC | 29154 | |
| 5699388 | MARLIN J ASMUSSEN | PO BOX 432 | | | | NICOMA PARK | OK | 73066 | |
| 5699389 | MARLIN RAMIREZ | 14548 STALLION TRL | | | | VICTORVILLE | CA | 92392 | |
| 5699391 | MARLIN RODRIGUEZ | 909 JANSEN ST | | | | ALBERT LEA | MN | 56007 | |
| 5699393 | MARLINDA TOLANTINO | 12470 LUXOR AVE | | | | OROSI | CA | 93647 | |
| 5699394 | MARLINDA WATSON | 1244 PRINCETON CT | | | | OAKLAND | CA | 94601 | |
| 5699395 | MARLINE ANN | 223EASTWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5699396 | MARLINE CLARK | 7847 DUNDEE AVE | | | | HIGHLAND | CA | 92346 | |
| 5456296 | MARLING JESSICA | 1961 W ELM ST | | | | LIMA | OH | | |
| 5699397 | MARLINOWENS BRENDA J | 22550 EUCLID AVE APT 108 | | | | EUCLID | OH | 44117 | |
| 5699398 | MARLISA COOPER | 22284 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021 | |
| 5699399 | MARLISA JOHNSON | 900 MARKET ST APT A | | | | MARCUS HOOK | PA | 19061 | |
| 5699400 | MARLISHA THOMAS | 1220 INDIAN RUN DR APT 1128 | | | | CARROLLTON | TX | 75010-2108 | |
| 5699401 | MARLISHA WRIGHT | P O BOX 1062 | | | | GREENSBURG | LA | 70441 | |
| 5699402 | MARLISSA MORROW | 5007 JOHN DAVID DR | | | | KILLEEN | TX | 76549 | |
| 5699403 | MARLIYN WATTS | 523 SANTA CRUZ AVE | | | | DAYTON | OH | 45410 | |
| 5699404 | MARLLYN CHAMBERS | 301 MOORE DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5699405 | MARLO AMAYA | 8335 NW 23 AVE | | | | MIAMI | FL | 33147 | |
| 5699406 | MARLO EAST | 9114 TANYA DR | | | | LITTLE ROCK | AR | 72204 | |
| 5699407 | MARLO ENRIQUEZ | 349 WEDGEWOOD RD | | | | MORGANVILLE | NJ | 07751 | |
| 5699409 | MARLO HENNINGS | 1207 PARKRIDGE DR | | | | JACKSON | TN | 38301 | |
| 5699410 | MARLO KEARNEY | 1057 MAPOLE AVE | | | | NORFOLK | VA | 23504 | |
| 5699411 | MARLO REYES | 12365 GREENSBORO RD | | | | VICTORVILLE | CA | 92395 | |
| 5456298 | MARLO SUSAN | 2864 BETTIS RD | | | | GROVER | NC | | |
| 5699412 | MARLON ALLISON | | | | | | | | |
| 5699413 | MARLON BITTLE | | | | | | | | |
| 5699415 | MARLON COSTEA | 1 FIRST STREET | | | | SADDLE BROOK | NJ | 07663 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699416 | MARLON D YOUNG 36450116 | 925 KEY ST | | | | CHARLOTTE | NC | 28208 | |
| 5699417 | MARLON DAVIS LIGON JR | 3055 HARDING | | | | DETROIT | MI | 48214 | |
| 5699418 | MARLON FRAZIER | 26261 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| 5699419 | MARLON GOMEZ | 703 AUTUMN VILLAGE COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5699420 | MARLON HAMILTON | 1054 MAIL AVE | | | | DEPTFORD | NJ | 08096 | |
| 5699421 | MARLON HILSON | 26168 RYAN RD | | | | WARREN | MI | 48091 | |
| 5699422 | MARLON JOHNSON | 15052 MORENO BEACH DR APT 2014 | | | | MORENO VALLEY | CA | 92555 | |
| 5699423 | MARLON MCCLENDON | 2017 ROOSEVELT AVE | | | | CINCINNATI | OH | 45240 | |
| 5699424 | MARLON MOORE | 307 GONGARRY DRIVE | | | | NASHVILLE | TN | 37217 | |
| 5699425 | MARLON T CASTILLO | 6 ROAD 3960 | | | | FARMINGTON | NM | 87401 | |
| 5699426 | MARLON TERRY L | 1690 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5699427 | MARLON VALDEZ | 5039 LA SARRE DR | | | | FONTANA | CA | 92336 | |
| 5699428 | MARLON WILKERSON | 910 BALBOA AVE | | | | DELANO | CA | 93215 | |
| 5456299 | MARLOW CHERI | PO BOX 304 | | | | COULTERVILLE | IL | | |
| 5699429 | MARLOW CLYDE | 740 FIRST ST | | | | MACON | GA | 31201 | |
| 5456300 | MARLOW LINDA | 900 E HEATH RD | | | | ROSE CITY | MI | | |
| 5699431 | MARLOW MITCHELL | 7735 NORMNDY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5699432 | MARLOWE ALICE | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5456301 | MARLOWE CHRISTINE | 1940 BIRCHWOOD CT | | | | TRACY | CA | | |
| 5699434 | MARLOWE JEROME | 5275 LITTLE PRONG RD NW | | | | ASH | NC | 28420 | |
| 5699435 | MARLOWE KEVIN | 706 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617 | |
| 5699437 | MARLOWE LACEY | 402 NORTH HIRONS | | | | WALTONVILLE | IL | 62894 | |
| 5699438 | MARLOWE RAGLAND | 3470 BRUNSWICK | | | | FLORISSANT | MO | 63033 | |
| 5699441 | MARLYN JOHNSON | 170 RUTH ST N APT 1008 | | | | ST PAUL | MN | 55119 | |
| 5699442 | MARLYN NELSON | W1948 STATE HWY 16 | | | | FALL RIVER | WI | 53932 | |
| 5699443 | MARLYN NOVA | 32 WESTWOOD DRIVE | | | | STAMFORD | CT | 06902 | |
| 5699444 | MARLYN RAMIREZ | 14548 STALLION TRL | | | | VICTORVILLE | CA | 92392 | |
| 5699445 | MARLYN TORRES | 24685 GOLD STAR DR | | | | MORENO VALLEY | CA | 92551 | |
| 5699446 | MARLYNN CANADA | 2717 N HOOD | | | | WICHITA | KS | 67204 | |
| 5699447 | MARLYS WINSAND | 9335 EAST BASELINE ROAD 2011 | | | | MESA | AZ | 85209 | |
| 5699448 | MARLYSA BROOKS ALT | 1717 FRAZIER PK DR | | | | DECATUR | GA | 30033 | |
| 5456303 | MARMEL ARLEN | 301 BRIAN DRIVE | | | | MORGANVILLE | NJ | | |
| 5456304 | MARMILLION TAMI | P O BOX 52 | | | | BALMORHEA | TX | | |
| 5699450 | MARMOLAGO NICK | 1028 E BEDDELL | | | | FORT WORTH | TX | 76115 | |
| 5699451 | MARMOLEJO CARMELA | 105 HAILS ST | | | | BAYAMON | PR | 00959 | |
| 5699452 | MARMOLEJO DAISY | 2690 S 15TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5699453 | MARMOLEJO DALIA A | 3502 W CORA | | | | HARLINGEN | TX | 78550 | |
| 5699454 | MARMOLEJO JULIO | 226 W BOWEN RD | | | | PERRIS | CA | 92571 | |
| 5699455 | MARMOLEJO LUIS | 614 E STONGE BRIDGE | | | | GILBERT | AZ | 85234 | |
| 5699456 | MARMOLEJO ONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32548 | |
| 5456305 | MARMON BETTY | 4198 HIGHWAY 292 | | | | LOON LAKE | WA | | |
| 5699459 | MARMON ERICA | 2951 CANFIELD CT APT B | | | | ST LOUIS | MO | 63136 | |
| 5456306 | MARMORAT PATRICK | 4916 DAKOTA BLVD BOULDER013 | | | | BOULDER | CO | | |
| 5699460 | MARNA BIEDERMAN | 2406 PESQUERA DR | | | | LOS ANGELES | CA | 90049 | |
| 5699461 | MARNEISHA A | 18343 MAY STREET | | | | HOMEWOOD | IL | 60430 | |
| 5699462 | MARNEISHA ALEXANDER | 5144 HUNTER AVE APT 4 | | | | CINCINNATI | OH | 45212 | |
| 5699464 | MARNER COREY | US HIGHWAY 64 HOUSE 957 | | | | MANTEO | NC | 27954 | |
| 5699465 | MARNETT STALLING | 2940 W LASALLE | | | | SPRINGFIELD | MO | 65807 | |
| 5699466 | MARNETTA BROWN | PO BOX 1580 | | | | SAN CARLOS | AZ | 85550 | |
| 5699467 | MARNETTE CONDRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33610 | |
| 5456307 | MARNEY LISA | 21987 PLEASANT RIDGE RD OKLAHOMA109 | | | | EDMOND | OK | | |
| 5699469 | MARNIE DERRICO | 1870 KUSER RD | | | | HAMILTON TOWNSHIP | NJ | 08690 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699470 | MARNIE ROSS | 2238 BRISTOL TRAIL | | | | MORGANTON | NC | 28655 | |
| 5699471 | MARNIER HOOKER | 5545 OCEAN GATELANEAPT223 | | | | NORFOLK | VA | 23502 | |
| 5699472 | MARNISE E THOMPSON | 9 MOUNT ZION AVE | | | | GREENVILLE | SC | 29607 | |
| 5699473 | MARNISH GULLEY | 552 AVENUE U | | | | BIRMINGHAM | AL | 35214 | |
| 5699474 | MARNISHA JOHNSON | 3602 TILLMAN | | | | DETROIT | MI | 48208 | |
| 5699475 | MAROHL SCOTT | 306 MADISON WAY APT 13 | | | | SHAWANO | WI | 54166 | |
| 5699476 | MAROJAN MANUKYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5699477 | MAROJENE HILL | 4880 CIRCLE DR | | | | WS | NC | 27105 | |
| 5699478 | MAROJU SRINIVAS | 2691 MEADOWLAWN DR SE | | | | MARIETTA | GA | 30067 | |
| 5699479 | MAROKI HUDA | 322 LONEWAY ST | | | | EL CAJON | CA | 92020 | |
| 5699480 | MAROLT BUDDY | 805 PENDLEY | | | | EASTLAKE | OH | 44095 | |
| 5699481 | MAROMICHALIS LISA | 212 CHEVIS RD | | | | SAVANNAH | GA | 31419 | |
| 5699482 | MARONDA MERRIWEITHER | 2021 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 5699483 | MARONE MARY | 1059 PO BOX | | | | FORTE APACHE | AZ | 85926 | |
| 5456310 | MARONE VINNIE | 209 CLINTON AVE | | | | EATONTOWN | NJ | | |
| 5699484 | MARONEY AMANDA | 648 DAVID RAY CT | | | | CLARKSVILLE | TN | 37042 | |
| 5456311 | MARONEY DENMAN | 246 ROUTE 306 | | | | MONSEY | NY | | |
| 5699485 | MARONEY KRISTIE | 812 LESTER PARRISH RD | | | | BATESBURG | SC | 29006 | |
| 5699486 | MAROOK JOLEENE | 189 28TH ST | | | | OGDEN | UT | 84401 | |
| 4860559 | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 5699487 | MAROQUIN MARIA | NA | | | | RICHARDSON | TX | 75080 | |
| 5699488 | MAROSE ALICIA | 2824 BLUEGRASS DRIVE | | | | NAMPA | ID | 83686 | |
| 5699489 | MAROSHAY DAVIS | 2415 W DUGDALE RD APT 112 | | | | WAUKEGAN | IL | 60085 | |
| 5699490 | MAROSHAY MAROSHAYDAVIS | 2415 W DUGDALE RD APT 112 | | | | WAUKEGAN | IL | 60085 | |
| 5456312 | MAROTTS DESIREE | 404 RIVER ST | | | | BEACON | NY | | |
| 5699491 | MAROUGKAS MONIQUE | 2101 LAKE SMITH COURT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5699492 | MARPLE JANICE | 505 MARQUIS AVE | | | | VERSAILLES | MO | 65084 | |
| 5699493 | MARQERESA HAMBY | 35849 GARNER ST | | | | ROMULUS | MI | 48174 | |
| 5699494 | MARQUAESHA MONAE SENIOR | 6020 NEW FOREST CT | | | | WALDORF | MD | 20603 | |
| 5699495 | MARQUAIL HOUSTON | 1710 E 12TH ST | | | | DAVENPORT | IA | 52803 | |
| 5456314 | MARQUARDT LISA | 3172 SHOSHONE DR UNIT 11A | | | | PRESCOTT | AZ | | |
| 5456315 | MARQUARDT TAIRA | PO BOX 8 | | | | LENA | WI | | |
| 4906971 | Marquardt, Wayne | Redacted | | | | | | | |
| 4906921 | Marquardt, Wayne | Redacted | | | | | | | |
| 5699496 | MARQUART KELLY | 715 COVENTRY CC | | | | FOT ATKINSON | WI | 53538 | |
| 5699497 | MARQUASIA WHITE | 219 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29405 | |
| 5699498 | MARQUE EDWARDS | 4622 KORTE AVE | | | | STL | MO | 63115 | |
| 5699499 | MARQUE MAJORS | PO BOX 1012 | | | | COLUMBUS | OH | 43216 | |
| 5456316 | MARQUEC MARQUEC | 712 S 760 W | | | | PROVO | UT | | |
| 5699500 | MARQUEC YOLANDA | 914 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 5699501 | MARQUECE LANE | 1367 SPENCER AVE APT B | | | | LANCASTER | PA | 17603 | |
| 5426280 | MARQUEE JEWELERS INC | 3007 N NORFOLK | | | | MESA | AZ | | |
| 5699502 | MARQUEISHEA JOHNSON | 41 WHEELER ST | | | | LEBANON | TN | 37087 | |
| 5699503 | MARQUERITA DAVIS | 5535 FALCON CREEK WEAY 108 C | | | | INDIANAPOLIS | IN | 46254 | |
| 5699504 | MARQUES ANGELA | 2101 74TH COURT N | | | | MINNEAPOLIS | MN | 55444 | |
| 5699505 | MARQUES ASHELEY | 3445 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 5699506 | MARQUES JOHNSON | 12943 FAGERUD RD SE | | | | OLALLA | WA | 98359 | |
| 5456317 | MARQUES MARIA | HC 789797 | | | | GUAYNABO | PR | | |
| 5699507 | MARQUES MARIA | HC 789797 | | | | GUAYNABO | PR | 00970 | |
| 5699508 | MARQUES MARIANA | 589 BUDDS CORNER ROAD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5456318 | MARQUES NICOLE | 2221 WEST 37TH STREET | | | | SAN PEDRO | CA | | |
| 5699510 | MARQUESA HABY | 34430 BEVERLY RD | | | | ROMULUS | MI | 48174 | |
| 5699511 | MARQUESE HILL | 4416 WESTERPOOL CIRCLE | | | | COLUMBUS | OH | 45601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3956 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699512 | MARQUESE OWENS | 1606 OEKHURT | | | | LUBBOCK | TX | 79416 | |
| 5699513 | MARQUESS BENJAMIN | 338 RIVER FOREST PKWY | | | | JEFFERSONVL | IN | 47130 | |
| 5699514 | MARQUET EAASTER | 1432 MLK JR BLVD 1 | | | | COLUMBUS | GA | 31906 | |
| 5699515 | MARQUETA THOMPSON | 4757 APOLLO DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5699516 | MARQUETIA BOATWRIGHT | 1226 MOSES AVE | | | | KNOXVILLE | TN | 37915 | |
| 5699517 | MARQUETT CARROLL | 1109 FINDLEY ST | | | | SAGINAW | MI | | |
| 5699518 | MARQUETTA BODDIE | 1099 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5699519 | MARQUETTA CARRAWAY | | | | | | | | |
| 5699520 | MARQUETTA CULVER | 18 APRIL CT | | | | AKRON | OH | 44307 | |
| 5699522 | MARQUETTA RAGIN | 1086 MEADOWFIELD DR | | | | SUMMERTON | SC | 29148 | |
| 5699523 | MARQUETTA SHIVERS | 265 E 19TH ST APT 2A | | | | PATERSON | NJ | 07524 | |
| 5699524 | MARQUETTA WALTON | 755 STULZ RD | | | | MARTINSVILLE | VA | 24112 | |
| 5699525 | MARQUETTA WILLIAMS | 904 EUGENE AVE | | | | JACKSON | MI | 49203 | |
| 5699526 | MARQUETTE HUNTER | 396 MOUNT JOY CHURCH ROAD | | | | JONESVILLE | SC | 29353 | |
| 5699527 | MARQUETTE JONES | 28566 HALECREEK ST | | | | ROMULAS | MI | 48174 | |
| 5699528 | MARQUETTE MICHAIL | 6175 MERRYWOOD DR | | | | ROCKLIN | CA | 95677 | |
| 5699529 | MARQUETTE TYUS | 3709 VILLAGE TRL | | | | NASHVILLE | TN | 37207 | |
| 5699530 | MARQUEZ ADELA | 459 OAKLAWN AVE AP F | | | | CHULA VISTA | CA | 91910 | |
| 5699531 | MARQUEZ ADRIAN | 3600 N MIDLAND DR | | | | MIDLAND | TX | 79707 | |
| 5456319 | MARQUEZ ALEJANDRO | 1710 S 48TH WAY | | | | YUMA | AZ | | |
| 5699532 | MARQUEZ ALICIA | 3504 POST ROAD | | | | LAPORTE | CO | 80535 | |
| 5699533 | MARQUEZ ANA | 8500 16TH ST | | | | SILVER SPRING | MD | 20910 | |
| 5699534 | MARQUEZ ANGEA | 43 METEOR CT | | | | PARKVILLE | MD | 21234 | |
| 5699535 | MARQUEZ ANGEL G | PO BOX 4960 PMB 133 | | | | CAGUAS | PR | 00726 | |
| 5699536 | MARQUEZ ANGEL N | URB REINA DE LOS ANGELES CALL | | | | GURABO | PR | 00778 | |
| 5699537 | MARQUEZ ANGELICA | 115B HUNTER CT | | | | VALLEJO | CA | 94591 | |
| 5426282 | MARQUEZ ANTHONY | 506 W CENTENNIAL BLVD 86 | | | | SPRINGFIELD | OR | | |
| 5699538 | MARQUEZ ARACELI | 8536 SWAN COURT | | | | MENASSAS PARK | VA | 20111 | |
| 5456320 | MARQUEZ ARAMITA | HC 2 BOX 7553 | | | | CAMUY | PR | | |
| 5699539 | MARQUEZ AURORA | 900 GARDEN CIRCLE | | | | STREAMWOOD | IL | 60107 | |
| 5699540 | MARQUEZ AWILDA | RESIDENCIAL LMM EDIF 11 APTO 1 | | | | CAYEY | PR | 00737 | |
| 5699541 | MARQUEZ BARRIOS G | EDIFICIO 34 APARTAMENTO 534 COOPERATIVA VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 5699542 | MARQUEZ BEATRIZ | PO BOX 7081 | | | | CAGUAS | PR | 00725 | |
| 5699543 | MARQUEZ BENJAMIN | 6927 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85035 | |
| 5456321 | MARQUEZ BLANC | 977 E CAPRI DR | | | | PALATINE | IL | | |
| 5456322 | MARQUEZ BRIXEIDA | 125 RAMSDELL ST | | | | NEW HAVEN | CT | | |
| 5699544 | MARQUEZ BROTHERS INTERNATIONAL | | | | | | | | |
| 5842039 | Marquez Brothers International, Inc. | 5801 Rue Ferrari | | | | San Jose | CA | 95138 | |
| 5699545 | MARQUEZ BROTHERS SOUTHWEST INC | 7310 W ROOSEVELT ST BLDG 3 38 | | | | PHOENIX | AZ | 85043 | |
| 5699546 | MARQUEZ CARLOS | ZZZ | | | | TOA BAJA | PR | 00949 | |
| 5456323 | MARQUEZ CARMEN | URB LEVITTOWN 3038 PASEO CALAMTERCERA SESION | | | | TOA BAJA | PR | | |
| 5699547 | MARQUEZ CARMEN S | CALLE REY RICARDO 10107 | | | | RIO GRANDE | PR | 00745 | |
| 5699548 | MARQUEZ CASSANDRA | 614 PENNSYLVANIA AVE | | | | PANAMA CITY | FL | 32444 | |
| 5699549 | MARQUEZ CATIA | EDF9 APT105 VILLA ESPERANZA | | | | SJ | PR | 00926 | |
| 5699550 | MARQUEZ CHELSEY | 1375 NE KENNEDY LN | | | | HILLSBORO | OR | 97124 | |
| 5699551 | MARQUEZ CHRISTINA | 1303 HAILEY DRIVE | | | | DALTON | GA | 30721 | |
| 5456324 | MARQUEZ CLARISA | PO BOX 215 | | | | SAN FIDEL | NM | | |
| 5699552 | MARQUEZ CLAUDIA | 365E 470S | | | | CIRCLEVILLE | UT | 84723 | |
| 5456325 | MARQUEZ CLAY | 5107 GREENBROOK ST | | | | OCEANSIDE | CA | | |
| 5426284 | MARQUEZ DANIELLE | 83A HUGHES RD | | | | WATSONVILLE | CA | | |
| 5699553 | MARQUEZ DAVID | 8510 FLOWER AVE 98 | | | | TAKOMA PARK | MD | 20912 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3957 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699555 | MARQUEZ DENISSE | PORTALES DE PARQUE ESCORIAL 71 | | | | CAROLINA | PR | 00987 | |
| 5699556 | MARQUEZ DOROTHY A | 1708 FIVE PTS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5699557 | MARQUEZ ELIZABETH | 23354 BURVANT STREET | | | | ABITA SPRINGS | LA | 70420 | |
| 5456326 | MARQUEZ ESTEBAN J | 862 QUINCY ST | | | | RENO | NV | | |
| 5699558 | MARQUEZ EVELYN | 1820 BLACKBERRY RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5699559 | MARQUEZ FRANCISCA | PLACE ADDRESS HERE | | | | LONG BEACH | CA | 90810 | |
| 5699560 | MARQUEZ FRANKIE | 7222 W PASEDENA AVE | | | | GLENDALE | AZ | 85303 | |
| 5699561 | MARQUEZ GARY | XXXX | | | | ALBUQUERQUE | NM | 87105 | |
| 5699562 | MARQUEZ GONZALO | 9056 ARNDALE CIR | | | | TAMPA | FL | 33615 | |
| 5456327 | MARQUEZ ISABEL | 5310 EMERSON ST | | | | HYATTSVILLE | MD | | |
| 5699563 | MARQUEZ JAMIRA | 71 SUSSEX AVE | | | | NEWARK | NJ | 07103 | |
| 5699564 | MARQUEZ JANET | EDIF A APTO 5 | | | | TOA BAJA | PR | 00949 | |
| 5699565 | MARQUEZ JEANNETTE | BO AGUAS CLARAS 137 A | | | | CEIBA | PR | 00735 | |
| 5699566 | MARQUEZ JENNIFER A | HC 02 BOX14739 | | | | CAROLINA | PR | 00985 | |
| 5699567 | MARQUEZ JESSICA | 511 PICKENS ST | | | | LAKELAND | FL | 33805 | |
| 5699568 | MARQUEZ JOCELY | RR02 BOX5816 | | | | CIDRA | PR | 00739 | |
| 5456328 | MARQUEZ JOE | 1859 KULA LN | | | | WAHIAWA | HI | | |
| 5456329 | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | | |
| 5699569 | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | 79932 | |
| 5699570 | MARQUEZ JOVAN | 319 ROSSMOR DR | | | | SAYLORSBURG | PA | 18353 | |
| 5699571 | MARQUEZ JUDITH | RES LAS MARGARITAS EDIF 48 | | | | SAN JUAN | PR | 00915 | |
| 5699572 | MARQUEZ JULIAN | 1245 ALTA VISTA | | | | CHAPARRAL | NM | 88081 | |
| 5699574 | MARQUEZ KATHERINNE | EFA | | | | PATILLAS | PR | 00723 | |
| 5699575 | MARQUEZ KATHIA | RESIDENCIAL VILLA ESPERANZA ED | | | | SAN JUAN | PR | 00926 | |
| 5456330 | MARQUEZ KATHLEEN | 19 SKYLINE DR | | | | EDGEWOOD | NM | | |
| 5699576 | MARQUEZ KATHLEEN | 19 SKYLINE DR | | | | EDGEWOOD | NM | 87015 | |
| 5699577 | MARQUEZ KATIE | 6965 SOUTH 4000 EAST | | | | PRICE | UT | 84501 | |
| 5699578 | MARQUEZ LAURA | 4210 E 100TH AVE LOT 3737 | | | | THORNTON | CO | 80229 | |
| 5699579 | MARQUEZ LIDIA | CALLE 46 A64 | | | | CAGUAS | PR | 00725 | |
| 5699580 | MARQUEZ LILLIAN | BO BUENAVENTURA CALLE JAZMIN 1 | | | | CAROLINA | PR | 00987 | |
| 5699581 | MARQUEZ LINDA | 12030 UNION ST APT 4 | | | | NORWALK | CA | 90650 | |
| 5699582 | MARQUEZ LISET | 4920 NW 79 AVE | | | | MIAMI | FL | 33166 | |
| 5699583 | MARQUEZ LUCY | 3887 MOUNT LOGAN DR | | | | SAN JOSE | CA | 95127 | |
| 5456331 | MARQUEZ LUIS R | 24334 CARR 743 | | | | CAYEY | PR | | |
| 5699584 | MARQUEZ LUZ | 144 PADDY LAKE RD | | | | OSWEGO | NY | 13126 | |
| 5456332 | MARQUEZ MANUEL | BARRIO JAGUAS KM3 | | | | GURABO | PR | | |
| 5699586 | MARQUEZ MANUEL | BARRIO JAGUAS KM3 | | | | GURABO | PR | 00778 | |
| 5699587 | MARQUEZ MARCELINA | 295 RIVERDALE DR | | | | SAN ANTONIO | TX | 78228 | |
| 5699588 | MARQUEZ MARGOT | 1616 E GRIFFIN PKWY PM BOX 182 | | | | MISSION | TX | 78572 | |
| 5699589 | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | |
| 5699590 | MARQUEZ MARIA B | PARCELA VILLAS DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5699591 | MARQUEZ MARIA C | 1641 E 109TH ST | | | | LA | CA | 90059 | |
| 5699592 | MARQUEZ MARICELA | 3645 W 64TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5699593 | MARQUEZ MARIE | XXXXX | | | | DARLINGTON | SC | 29532 | |
| 5699594 | MARQUEZ MARTHA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5699595 | MARQUEZ MARY | APRT 3517 | | | | JUNCOS | PR | 00777 | |
| 5699596 | MARQUEZ MELISA A | MONSERRATE TOWER | | | | CAROLINA | PR | 00983 | |
| 5699597 | MARQUEZ MICHAEL | BARRIO CANABON SECTOR LA UNION | | | | CAGUAS | PR | 00727 | |
| 5456333 | MARQUEZ MIGUEL | 108 HUNTINGTON DRIVE | | | | KINGSLAND | GA | | |
| 5699598 | MARQUEZ MONICA | 350 CATTLE CALL DR | | | | BRAWLEY | CA | 92227 | |
| 5699599 | MARQUEZ NILDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00778 | |
| 5699600 | MARQUEZ OLIVIER | 1944 E JARVIS AVE | | | | MESA | AZ | 85204 | |
| 5699601 | MARQUEZ PABLO | F6 CALLE H | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699602 | MARQUEZ PATRICIA | 7343 OLD WARSAW ROAD | | | | TURKEY | NC | 28393 | |
| 5699603 | MARQUEZ PAULA S | RES JARD DE CAPARRA EDIF 13 | | | | BAYAMON | PR | 00959 | |
| 5456334 | MARQUEZ RAMON | 7914 MANSFIELD HWY | | | | KENNEDALE | TX | | |
| 5699604 | MARQUEZ RAUL | DRIVE IN PLAZA STE 15 | | | | SAN JUAN | PR | 00927 | |
| 5699605 | MARQUEZ REBECA | 1033 EAST D ST | | | | ONTARIO | CA | 91764 | |
| 5456335 | MARQUEZ ROBERT | 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 | | | | WASHINGTON DC | DC | | |
| 5426286 | MARQUEZ RODRIGUEZ V | URB SANTA JUANITA CALLE ESTONIA N-1 | | | | BAYAMON | PR | | |
| 5699606 | MARQUEZ ROSE | 3918 STEIN CT | | | | S SAN FRAN | CA | 94080 | |
| 5699607 | MARQUEZ ROSELYN | 2526 GARREY AVE | | | | CORCORAN | CA | 93212 | |
| 5699608 | MARQUEZ ROSS | 7868 LINDA CIR | | | | DENVER | CO | 80221 | |
| 5699609 | MARQUEZ RUBICELIA | 10580 CLEAR LAKE LOOP | | | | FT MYERS | FL | 33908 | |
| 5699610 | MARQUEZ SAMANANTHA J | 301 SHELBY HALL DR | | | | SHELBYVILLE | KY | 40065 | |
| 5699611 | MARQUEZ SANDRA | PO BOX 726 | | | | CIDRA | PR | 00739 | |
| 5456337 | MARQUEZ SILVIA | 2790 FLORIDA ST SW | | | | DEMING | NM | | |
| 5699612 | MARQUEZ SOLOMON | 24144 SKAGGS CITY ROAD | | | | TECUMSEH | OK | 74801 | |
| 5699613 | MARQUEZ SONIA | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5699614 | MARQUEZ STEVE | 5335 W 79TH AVE APT 7 | | | | ARVADA | CO | 80003 | |
| 5699615 | MARQUEZ SUSANA | 6609 MALACHITE | | | | EL PASO | TX | 79924 | |
| 5699616 | MARQUEZ SUZETTE | 408 CALLE DARIEN VILLA BORINQU | | | | SAN JUAN | PR | 00920 | |
| 5456338 | MARQUEZ TIMOTEO | 459 OLD MEXIA RD | | | | WACO | TX | | |
| 5699617 | MARQUEZ VICTOR | 2764 MONTELLANO AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5426288 | MARQUEZ ZACH C | 1036 DEL MAR AVE APT F | | | | SANTA BARBARA | CA | | |
| 5406069 | Marquez, Abner | Redacted | | | | | | | |
| 5699618 | MARQUEZREYES GOETGINA | 6748 W 87TH STREEET | | | | BURBANK | IL | 60459 | |
| 5699619 | MARQUEZREYES SALOME | 1421 W 2400 S | | | | WV | UT | 84119 | |
| 5699620 | MARQUIA LONG | 2010 AIRBASE RD | | | | ALEXANDRIA | LA | 71303 | |
| 5699621 | MARQUIA RAINEY | 3316 MAGNOLIA AVE | | | | LYNWOOD | CA | 90262 | |
| 5699622 | MARQUIATA A BARBER | 575 BEAVER CHASE LN | | | | GAY | GA | 30218 | |
| 5699623 | MARQUIES WASHINGTON | 1418 W 3RD ST | | | | CHESTER | PA | 19013 | |
| 5699624 | MARQUINA ELSA | 13212 VANDALIA DR | | | | ROCKVILLE | MD | 20853 | |
| 5456339 | MARQUINA ROCIO | HHC 3BSTB 3BCT 1CD | | | | FORT HOOD | TX | | |
| 5699625 | MARQUINEICE KEITH | 800 WEST NASA ROAD 1 APT | | | | WEBSTER | TX | 77598 | |
| 5699626 | MARQUINETA SMITH | 3420 OLD SPANISH TRAIL | | | | BAY ST LOUIS | MS | 39520 | |
| 5699627 | MARQUIS AT ARROWHEAD | 17384 N 89TH AVE | | | | PEORIA | AZ | 85382 | |
| 5456340 | MARQUIS BRIAN | 6434 BASTOGNE B | | | | COLORADO SPRINGS | CO | | |
| 5699629 | MARQUIS BRUNSON | 93 RED MAPLE RD | | | | SAUGERTIES | NY | 12477 | |
| 5456341 | MARQUIS DAVID | 680 ELBERT ST | | | | DENVER | CO | | |
| 5699630 | MARQUIS FELDER | 645 PINAL | | | | ORCUTT | CA | 93455 | |
| 5699631 | MARQUIS REDMOND | 1426 S 49TH | | | | CICERO | IL | 60804 | |
| 5699632 | MARQUIS RIVERA | 104 LANDAN DR APT A3 | | | | FRUITLAND | MD | 21826 | |
| 5699633 | MARQUIS STUBBLEFIELD | 1210 E 13TH ST | | | | DES MOINES | IA | 50316 | |
| 5699634 | MARQUIS TUGGLE | 37509 DURHAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5405355 | Marquis, Frank | Redacted | | | | | | | |
| 5699635 | MARQUISA MOORING | 3389 E 128TH ST | | | | CLEVELAND | OH | 44120 | |
| 5699636 | MARQUISE HOLLOMAN | 540 SHOEMAKER RD | | | | ELKISS PARK | PA | 19027 | |
| 5699637 | MARQUISE JONES | 1035 KILLODEN DR APT A | | | | MONROE | LA | 71203 | |
| 5699638 | MARQUISE KIRK | 10 LANGLEY AVE | | | | HAMPTON | VA | 23669 | |
| 5699639 | MARQUISE MCCALL | 1904 COUNTY RD | | | | FORESTVILLE | MD | 20747 | |
| 5699640 | MARQUISE WALKER | 1019 S 6 ST | | | | ALLENTOWN | PA | 18103 | |
| 5699641 | MARQUISHA HARA | 27 DAVENPORT ST | | | | HAMPTON | VA | 23666 | |
| 5699642 | MARQUISHA JOHNSON | 804 VETERANS PKWY | | | | HINESVILLE | GA | 31313 | |
| 5699643 | MARQUISHA JONES | 1510 7TH STREET | | | | MADISON | IL | 62060 | |
| 5699644 | MARQUISHA L DAMPIER | 765 PELICAN LN | | | | FLORISSANT | MO | 63031 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699645 | MARQUISSA MCKINNEY | SHIRLEY WHITE | | | | TOLEDO | OH | 43614 | |
| 5699646 | MARQUITA CUNNIGHAM | 150 SOUTH FRONT STREET | | | | ARTESIA | MS | 39736 | |
| 5699647 | MARQUITA DAVENPORT | 12084 WATERMAN DR APT B | | | | NEWPORT NEWS | VA | 23602 | |
| 5699648 | MARQUITA DILLINGHAM | 193 DALEPARK DR | | | | BEDFORD | OH | 44146 | |
| 5699649 | MARQUITA EDWARDS | 6530 DAVIDSON RD APT L1 | | | | COLUMBIA | SC | 29209 | |
| 5699650 | MARQUITA GOINS | 434 MILLER ST APT A | | | | COLUMBUS | GA | 31903 | |
| 5699651 | MARQUITA HAMILTON | 3426 ARSENALST | | | | ST LOUIS | MO | 63118 | |
| 5699652 | MARQUITA HARDGE | 334 BEARDSLEY AVE APT 4 | | | | BAKERSFIELD | CA | 93308 | |
| 5699654 | MARQUITA HORN | 21788 PLEASANT | | | | EASTPOINTE | MI | 48021 | |
| 5699655 | MARQUITA JACKIEFLOYD | 18919 SMALL AVENUE | | | | LINCOLN | DE | 19960 | |
| 5699656 | MARQUITA JOHNSON | 5023 37TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5699657 | MARQUITA JONES | 428 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 5699658 | MARQUITA LEVENE | 1616 SOCAETY | | | | ABBEVILLE | LA | 70510 | |
| 5699659 | MARQUITA MCCARTER | 1525 KASTEN DRIVE | | | | CHICAGO | IL | 60419 | |
| 5699660 | MARQUITA MCLEOD | 400 MASON ST | | | | ERWIN | NC | 28339 | |
| 5699661 | MARQUITA MOORE | 1807 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60647 | |
| 5699663 | MARQUITA PALACIO | 4811 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5699664 | MARQUITA PARKER | 986 PROVIDENCE RD | | | | JACKSON | TN | 38301 | |
| 5699665 | MARQUITA R RICHARDSON | 29 MISSISSIPPI AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5699667 | MARQUITA ROWE | 119 EXPEDITION ST | | | | HAMPTON | VA | 23665 | |
| 5699668 | MARQUITA STANTON | 2713 ALGONQUIN PKWY APT 1 | | | | LOUISVILLE | KY | 40210 | |
| 5699669 | MARQUITA STINSON | 527 COVEREB BRIDGE PRK WAY | | | | PLATTVILLE | AL | 36066 | |
| 5699670 | MARQUITA TACKETT | 607 SHORT ST | | | | NAPPANEE | IN | 46550 | |
| 5699671 | MARQUITA WARD | 1184 46TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5699672 | MARQUITA WHITE | 6824 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5699673 | MARQUITA WILLIAMS | 5704 CANDLEWICK CT E APT 303 | | | | TAMPA | FL | 33617 | |
| 5699674 | MARQUITQ HAMPTON | 13162 VELMONT RD | | | | AMITE | LA | 70422 | |
| 5699675 | MARQUITTA MCCULLOUGH | 3526 LEE RD 137 LOT 21 | | | | AUBURN | AL | 36832 | |
| 5699677 | MARQUIZ SMITH | 1769 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5699678 | MARQUOA RAGLANO | 3114 AGATE ST | | | | PHILA | PA | 19134 | |
| 5699679 | MARQURS LEWIS | 2028 LIPPERTS STR | | | | CHAR | WV | 24801 | |
| 5426290 | MARR BROS INC | 423 E JEFFERSON BLVD | | | | DALLAS | TX | | |
| 4140684 | Marr Bros, Inc | 423 E. Jefferson Blvd | | | | Dallas | TX | 75203 | |
| 5456343 | MARR DUSTIN | PO BOX 203 | | | | ALBA | MI | | |
| 5699681 | MARR LISA | 801 SOUTHWOOD DRIVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5699682 | MARR LODA | 3667 BLAINE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5456345 | MARR LORA | 608 W MAPLE AVE | | | | AUBURN | IL | | |
| 5699683 | MARR PATRICE | 437 E OKLAHOMA ST | | | | TULSA | OK | 74126 | |
| 5699684 | MARRA DEAN | ARA | | | | HOPATCONG | NJ | 07843 | |
| 5456346 | MARRA JACELYN | 617 N MAIN ST | | | | ISHPEMING | MI | | |
| 5456347 | MARRAFINO ISAAC | 4350 E PIKES PEAK AVE 310 | | | | COLORADO SPRINGS | CO | | |
| 5699685 | MARRAH ISATA | 78 W MARYLAND AVE | | | | ALDAN | PA | 19018 | |
| 5699686 | MARRALI GASPARI | 5 DOCK ST | | | | COPIAGUE | NY | 11726 | |
| 5699687 | MARRARA DANIELLE | 1418 EBERT STREET | | | | WINSTON SALEM | NC | 27103 | |
| 5699688 | MARRAZZO DOROTHY | 86 LAWRENCE DR | | | | MANAHAWKIN | NJ | 08050 | |
| 5699689 | MARRBELL RODRIGUEZ | 9 ELLIOTT ST | | | | BHARTFORD | CT | 06114 | |
| 5699690 | MARREDIA SEATON | 1089 LANCER WAY | | | | COLUMBUS | OH | 43213 | |
| 5699691 | MARRENE JACKSON | 2314 S 96TH STREET EAST A | | | | TULSA | OK | 74129 | |
| 5699692 | MARREO MEREDITH | 3255 MAUMEE CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5699693 | MARRERO ADAM M | 5 SANDGATE PLACE | | | | MELVILLE | NY | 11747 | |
| 5699694 | MARRERO AIDALIS | EDIF 34 APT 246 JARDINES DEL P | | | | SANJUAN | PR | 00926 | |
| 5699695 | MARRERO ALFREDO | CARR 807 KM 1 5 INTERIOR | | | | COROZAL | PR | 00783 | |
| 5456348 | MARRERO ANA | PUEBLO NUEVO 30 | | | | VEGA BAJA | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699696 | MARRERO ANA | PUEBLO NUEVO 30 | | | | VEGA BAJA | PR | 00693 | |
| 5699697 | MARRERO BETZAIDA | P O BOX 68 | | | | OROCOVIS | PR | 00720 | |
| 5456349 | MARRERO BRENT | 1471 SLATER ROAD | | | | EL PASO | TX | | |
| 5699698 | MARRERO CARMEN | HC 80 BOX 8020 | | | | DORADO | PR | 00646 | |
| 5699699 | MARRERO CARMEN I | M10 CALLE 15 | | | | BAYAMON | PR | 00957 | |
| 5699700 | MARRERO CAROL | CALL EBRO EST DINBERRY | | | | BARCELONETA | PR | 00617 | |
| 5699701 | MARRERO CHERRY | APT 7502 ENCANTADA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5699702 | MARRERO CHRISTIAN | BO CONTORNO SECT RABO DEL BUE | | | | TOA ALTA | PR | 00953 | |
| 5699703 | MARRERO CINTHIA | PARCELAS AMADEO CALLE B2 BUX 2 | | | | VEGA BAJA | PR | 00693 | |
| 5699704 | MARRERO CINTIA | EDIF 21 APT 234 | | | | BAYAMON | PR | 00961 | |
| 5456350 | MARRERO DALNY | 65 DAVISON STREET | | | | HYDE PARK | MA | | |
| 5699705 | MARRERO DEBRAIDA | CALLE COLI COSTE B 21 | | | | LEVITOWN | PR | 00949 | |
| 5699706 | MARRERO DESI | ADDRESS | | | | HOLYOKE | MA | 01040 | |
| 5699707 | MARRERO EDUARDO | RECD MANUEL A PEREZ ED F4 APR | | | | SAN JUAN | PR | 00923 | |
| 5699708 | MARRERO EDWARD | 3137 ENCLAVE CT APT B | | | | KISS | FL | 34746 | |
| 5699709 | MARRERO EMMANUEL | RR36 PO BOX 1395 | | | | SAN JUAN | PR | 00926 | |
| 5699710 | MARRERO FAITH | 227 EATON DRIVE | | | | TOWNSEND | DE | 19734 | |
| 5699711 | MARRERO FERNANDO | CARR 125 ECTOMETRO 2 KM 2 | | | | AGUADILLA | PR | 00603 | |
| 5699712 | MARRERO GERALDINE | URB FLORAL PARK 327 C-ESPANA | | | | SAN JUAN | PR | 00918 | |
| 5699713 | MARRERO GERALDO | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5699715 | MARRERO GLORIA | 2121 COLLIER AVE | | | | FORT MYERS | FL | 34110 | |
| 5699716 | MARRERO GRETCHEN | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5699717 | MARRERO GRISELLE | URB SAB FERNANDO CALLE 5 CASAE | | | | TOA ALTA | PR | 00953 | |
| 5699718 | MARRERO HECTOR | CARR 152 KM 2 8 BO QUEBRA | | | | BARRANQUITAS | PR | 00794 | |
| 5699719 | MARRERO HILDA | 4406 LAS MARIAS | | | | SABANA SECA | PR | 00952 | |
| 5699720 | MARRERO IDA | 404 VICTOIA LANE | | | | COASTVIULEE | PA | 19320 | |
| 5456352 | MARRERO ISABEL | ALT DE FLAMBOYAN C14 CALLE 5 | | | | BAYAMON | PR | | |
| 5699721 | MARRERO JACKELIN | H C 3 BOX 9007 | | | | DORADO | PR | 00646 | |
| 5699722 | MARRERO JAQUELINE | PLEASE ENTER | | | | PLEASE ENTER | MA | 01040 | |
| 5699723 | MARRERO JAVIER | JARDINEZ D SAN FERNANDO C | | | | TOA ALTA | PR | 00953 | |
| 5699724 | MARRERO JERMARIE | FGRGR | | | | CAROLINA | PR | 00985 | |
| 5699725 | MARRERO JESMERIE | PO BOX 1558 | | | | MOROVIS | PR | 00687 | |
| 5699726 | MARRERO JESUS | PO BOX 1763 | | | | CAROLINA | PR | 00984 | |
| 5699727 | MARRERO JOAHN | CALLE ANONH3 VALLE ARIBA HEAT | | | | CAROLINA | PR | 00983 | |
| 5699728 | MARRERO JOHAGUI | LLL | | | | CAROLINA | PR | 00987 | |
| 5699729 | MARRERO JONATHAN | CALLE 20 CASA 652 | | | | CABO ROJO | PR | 00623 | |
| 5699730 | MARRERO JOSE | HC72 BOX 3993 | | | | NARANJITO | PR | 00719 | |
| 5699731 | MARRERO JOSE D | PO BOX 1431 | | | | CEIBA | PR | 00735 | |
| 5699732 | MARRERO JUAN | HC 04 BOX 44356 | | | | CAGUAS | PR | 00725 | |
| 5699733 | MARRERO JUANITA | CALLE ANDRES NARVAEZ BOX BARAH | | | | MOROVIS | PR | 00687 | |
| 5699734 | MARRERO KAREN | CALLE 3 E6A SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 5699735 | MARRERO KEVIN | PO BOX 1217 | | | | COROZAL | PR | 00783 | |
| 5699736 | MARRERO KRISTEEN | 212 ONIZUKA CT | | | | SOMERSET | NJ | 08873 | |
| 5699737 | MARRERO LUIS | HC-67 BOX 15323 MINILLAS | | | | BAYAMON | PR | 00956 | |
| 5699738 | MARRERO MADELINE | POBOX 4242 | | | | SMYRNA | GA | 30081 | |
| 5699740 | MARRERO MARCOS | 16516 NECTARINE WAY | | | | LAKE ELSINORE | CA | 92530 | |
| 5699741 | MARRERO MARITZA | PO BOX 1792 | | | | GUAYNABO | PR | 00970 | |
| 5699742 | MARRERO MAYRA | URB VALENCIA AF 4 CALLE 6 | | | | BAYAMON | PR | 00961 | |
| 5426292 | MARRERO MAYRA A | CARR605 KM 36 BO VIVI ARRIBA | | | | UTUADO | PR | | |
| 5699743 | MARRERO MIANGELYS | URB BRISAS DEL RIO 62 CALLE P | | | | MOROVIS | PR | 00687 | |
| 5699744 | MARRERO MIGUEL | DORADO | | | | DORADO BEACH | PR | 00646 | |
| 5699745 | MARRERO MILKA | VISTA BAHIA 138 | | | | PENUELAS | PR | 00624 | |
| 5699746 | MARRERO NILSA | BOXZ 108 PER EL COTTO MAGUAYO | | | | DORADO | PR | 00646 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699748 | MARRERO NORMA M | P O BOX 1266 | | | | COROZAL | PR | 00783 | |
| 5699749 | MARRERO OCHI R | HC 74 BOX 5182 | | | | NARANJITO | PR | 00719 | |
| 5699750 | MARRERO ORLANDO | 8 PLAIN DR | | | | ESAT HARTFORD | CT | 06118 | |
| 5699751 | MARRERO PAOLA M | 214 S BRUCE ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5426294 | MARRERO RICARDO D | RR 8 BOX 9529 | | | | BAYAMON | PR | | |
| 5699752 | MARRERO ROSA I | URB MARIA DEL CARMEN E12 C4 | | | | COROZAL | PR | 00783 | |
| 5699753 | MARRERO ROSEE | URB VILLAS DEL CAFETAL CALLE 1 | | | | YAUCO | PR | 00698 | |
| 5699754 | MARRERO SANDRA | 10302 KEMPTON 3 | | | | CLEVELAND | OH | 44108 | |
| 5699756 | MARRERO STEPHANIE | 7123 SW 44TH PLACEAPT 5 | | | | GAINESVILLE | FL | 32608 | |
| 5456355 | MARRERO TAINA | 3400 FORT INDEPENDENCE STREET | | | | BRONX | NY | | |
| 5699757 | MARRERO TAVAREZ B | SECTOR CALIFORNIA 605 PASEO SA | | | | ISABELA | PR | 00662 | |
| 5699758 | MARRERO VIRTUDES C | URB EL COMAMDANTE | | | | SAN JUAN | PR | 00924 | |
| 5699759 | MARRERO VIYES B | 91-935 AKAHOLO ST | | | | EWA BEACH | HI | 96706 | |
| 5699760 | MARRERO YADIRA | SALIDA COAMO SECTOR LA VEGA | | | | OROCOVIS | PR | 00720 | |
| 5699761 | MARRERO YANXIEL | URB CIUDAD JARDIN C CARRA | | | | GURABO | PR | 00778 | |
| 5699762 | MARRERO YARIVETTE | BAYAMON HILLS | | | | BAYAMON | PR | 00959 | |
| 5699763 | MARRERO YESSICA | C6 CALLE OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 5456357 | MARRERO YOLANDA | 41 POLK ST APT 44 | | | | CHARLESTOWN | MA | | |
| 5699764 | MARRERO YOLANDA | 41 POLK ST APT 44 | | | | CHARLESTOWN | MA | 02129 | |
| 5699765 | MARRERO YOSYRE | URB MTE BRISAS CALLE-K J- | | | | FDO | PR | 00738 | |
| 4245997 | MARRERO, JULIESSA M | Redacted | | | | | | | |
| 5843265 | Marrero, Juliessa M | Redacted | | | | | | | |
| 4126933 | Marrero, Noel | Redacted | | | | | | | |
| 5699766 | MARRESSE ANDREW | 34 PHEASANT RD | | | | SACO | ME | 04072 | |
| 5699767 | MARRIANE SCHULDASKI | 13002 BREABYRN TERRACE | | | | PHILADELPHIA | PA | 19146 | |
| 5699768 | MARRIE VANESSA | 2225 WAKEFIELD DR | | | | HERMITAGE | PA | 16148 | |
| 5699769 | MARRIETTA HAGGINS | 106 56TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5699770 | MARRIETTA TERRY L | 3650 N KING ST | | | | COOLIDGE | AZ | 85128 | |
| 5426296 | MARRIKAS LLC | 190 W CONTINENTAL ROAD 216-68 | | | | GREEN VALLEY | AZ | | |
| 5699771 | MARRILYN COSENTINO | 161 LORA LN | | | | LAWTON | OK | 73505 | |
| 5456358 | MARRIOTT SALLY | 3725 EASTWOOD CT | | | | BETTENDORF | IA | | |
| 5699772 | MARRIS CARLA | 908 ELLEN STREET | | | | GRETNA | LA | 70056 | |
| 5699773 | MARRIS CASSANDRA | 1802 E CHANDLER DR | | | | SHAWNEE | OK | 74801 | |
| 5699774 | MARRISA GALE | 5629 PONDEROSA | | | | SHELBY TNSHIP | MI | 48316 | |
| 5699775 | MARRITT CLACK | 216 LESTER AVE | | | | GREENVILLE | SC | 29617 | |
| 5699776 | MARRLEY DAWN | 1380 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5699778 | MARROQUIN ANNA | 42016 ROAD 128 | | | | OROSI | CA | 93647 | |
| 5699779 | MARROQUIN ASHLEE | 5507 SAN MARTIN DR | | | | BAKERSFIELD | CA | 93307 | |
| 5456359 | MARROQUIN BRENDA | 3455 REFORMA DR | | | | SAN ANTONIO | TX | | |
| 5699780 | MARROQUIN BYRON | 3700-3798 HAMMEL ST | | | | LOS ANGELES | CA | 90063 | |
| 5699781 | MARROQUIN BYRON L | 1040 S GREENWOOD APT B | | | | MONTEBELLO | CA | 90640 | |
| 5699783 | MARROQUIN LAURA | 159 COLUMBUS STREET | | | | PLAIN DEALING | LA | 71064 | |
| 5699784 | MARROQUIN LINDA | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 5456360 | MARROQUIN MARITZA | 140 E 126TH ST | | | | LOS ANGELES | CA | | |
| 5456361 | MARROQUIN MIRNA | 97 HENDRICKSON AVE | | | | ELMONT | NY | | |
| 5699785 | MARROQUIN MONIQUE | 2514 S DIVISADRO | | | | VISALIA | CA | 93291 | |
| 5456363 | MARROQUIN RENE | 2546 DWYER DR | | | | CORPUS CHRISTI | TX | | |
| 5699786 | MARROQUIN ROSAURA | 13932 ROCKLAND VILLAGE DR | | | | CHANTILLY | VA | 20151 | |
| 5699787 | MARROQUIN SONIA | 325 OLIVE AVE APT 2 | | | | LONG BEACH | CA | 90813 | |
| 5699788 | MARROQUINCALSADIA HERLINDO | 1814 SPRING ST | | | | OAHA | NE | 68108 | |
| 5699789 | MARROW ALECIA | 3330 22ST SE APT H | | | | WASHINGTON | DC | 20020 | |
| 5699790 | MARROW KEITH | 4272 HIGH ST | | | | AYDEN | NC | 28513 | |
| 5699791 | MARROW LONNIE | 109 FORESTWOOD DRIVE | | | | GROVER | NC | 28073 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699792 | MARROW MARION | 246 BROAD ST | | | | PROVIDENCE | RI | 02903 | |
| 5699793 | MARROW WILLIE D | 2505 ATWELL DRIVE | | | | RICHMOND | VA | 23224 | |
| 5699795 | MARRS JENNIFER | 115 WEST CHYEANNE RD | | | | COLORADO SPG | CO | 80906 | |
| 5699796 | MARRS JEREMY R | 2100 E BLANCO BLVD 24 | | | | BLOOMFIELD | NM | 87413 | |
| 5699797 | MARRS KATHY W | 4819 MADERSON ST | | | | OMAHA | NE | 68104 | |
| 5456364 | MARRTINEZ ALICIA | 1000 S MAIN ST CHAVES005 | | | | ROSWELL | NM | | |
| 5699800 | MARRUFO EDGAR | 1054 N MATHEWSON AVE | | | | WICHITA | KS | 67214 | |
| 5456365 | MARRUFO ILIANA | 1515 S EXTENSION RD APT 117 | | | | MESA | AZ | | |
| 5699801 | MARRUFO IRMA | 512 S 7TH | | | | LOVING | NM | 88256 | |
| 5699802 | MARRUFO JUANITA | 1027 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5699803 | MARRUFO MARGIE M | 10033 E CAMIRILA ST | | | | AZ CITY | AZ | 85123 | |
| 5699804 | MARRUFU SONIA | 1984 W 76TH AVE APT 1410 | | | | DENVER | CO | 80221 | |
| 5699805 | MARRUJO LOPEZ DOLORES | 5236 SUGRBEAR CT NW | | | | ALB | NM | 87120 | |
| 5699806 | MARRUS YONI | 1954 NW 74TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| 5699808 | MARRY BARNES | 9002 SCOTTSHAVEN DRIVE | | | | PARKVILLE | MD | 21234 | |
| 5699809 | MARRY LEWIS | 12996 QUNCEY BAY DR | | | | JACKSONVILLE | FL | 32224 | |
| 5699810 | MARRYANN MATTOON | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5699811 | MARRYANN PETERS | 13 HEMLOCK HILL RD | | | | AMHERST | NH | | |
| 5426298 | MARS LLC DBA PANDORAS OEM | 910 RIDGELY RD SUITE E | | | | MURFREESBORO | TN | | |
| 4884551 | MARS PUERTO RICO INC | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |
| 5456366 | MARSALA CONNIE | 3428 ASHWOOD LN | | | | ATLANTA | GA | | |
| 5426300 | MARSALA MANUFACTURING CO | 799 N HAGUE AVE | | | | COLUMBUS | OH | | |
| 5699812 | MARSALA MANUFACTURING CO | 799 N HAGUE AVE | | | | COLUMBUS | OH | 43204 | |
| 5699813 | MARSCHNER TINA | 1203 BLUFF | | | | BELOIT | WI | 53511 | |
| 5426302 | MARSDEN AARON E | 505 BEWLEY BLVD | | | | ELIZABETHTOWN | KY | | |
| 5699814 | MARSELL JAMIE | 723 WOODSTOCK LANE | | | | WINCHESTER | VA | 22601 | |
| 5456367 | MARSELLE DONALD | 10641 W OAKMONT DRIVE | | | | SUN CITY | AZ | | |
| 5456368 | MARSELLI TRACY | 44 ORIOLE CIR | | | | GUILFORD | CT | | |
| 5699815 | MARSELO VILLALOBOS | 638 E ML KING JR AVE APT B | | | | TULARE | CA | 93274 | |
| 5699816 | MARSENBERG MYRON | 426 E WEBER | | | | TOLEDO | OH | 43608 | |
| 5699817 | MARSENGALL KIM | PO BOX 310 | | | | MOUNNTAIN CITY | GA | 30562 | |
| 5699818 | MARSENGILL KIM | 140 WILL ZOELLNER ST | | | | MOUNTAIN CITY | GA | 30562 | |
| 5699819 | MARSEY LINDA L | 516 WALTERS | | | | ST JAMES | MO | 65559 | |
| 5699820 | MARSH ALEXIS | 223POPULAR SPRINGS CH RD | | | | SANFORD | NC | 27330 | |
| 5456369 | MARSH ALLAN | 205 WINDERMERE AVE | | | | EUSTIS | FL | | |
| 5699821 | MARSH ANGELA D | 3924 HUNTMEADOW DR | | | | CHARLOTTE | NC | 28269 | |
| 5699822 | MARSH ASHLEY | 115 NORTH 17TH ST | | | | WHEELING | WV | 26003 | |
| 5699823 | MARSH BANDA | 6200 CLING LANE | | | | CROZET | VA | 22932 | |
| 5699824 | MARSH BRENDA | 37 FAIRVIEW AVE AVE | | | | NILES | OH | 44446 | |
| 5456370 | MARSH CATHARINE | 3653 KAY DR | | | | ZANESVILLE | OH | | |
| 5699826 | MARSH DAMARIS | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5456371 | MARSH DARIA | 89 PRIMROSE LANE | | | | BRICK | NJ | | |
| 5426306 | MARSH DARRION | 6630 MACARTHUR BLVD | | | | OAKLAND | CA | | |
| 5456372 | MARSH DAVID | 4453 STRATHMORE DR | | | | LAKE WALES | FL | | |
| 5699827 | MARSH DEANNE M | 8054 ALMO RD | | | | FORT MYERS | FL | 33967 | |
| 5699828 | MARSH DEBORAH | 12239 PLEASANT HILL DR | | | | HEMINGWAY | SC | 29554 | |
| 5456373 | MARSH DEBRA | 306 W GOSPEL ST | | | | GOLDEN GATE | IL | | |
| 5699829 | MARSH FELICIA | 1078 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | |
| 5456375 | MARSH GABRIELLE | 4100 NW 21ST AVE APT F203 | | | | FORT LAUDERDALE | FL | | |
| 5699830 | MARSH GILDA | 112 HWY 45 S | | | | WINTON | NC | 27986 | |
| 5699831 | MARSH GLYNIS | 1787 AUDUBON LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5456376 | MARSH GREG | 369 WOODLAND AVE | | | | LYNCHBURG | VA | | |
| 5699832 | MARSH JEREMY | 386 E WOODSIDE TER | | | | TOLEDO | OH | 43528 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699833 | MARSH JESSIE | 23 GROVE ST A | | | | NEWPORT | NH | 03773 | |
| 5699834 | MARSH KAYLA | 726 STEELE AVE | | | | DAYTONA BEACH | FL | 32127 | |
| 5699835 | MARSH KEANYANNA | 714 SILVER MDWS BLVD | | | | KENT | OH | 44240 | |
| 5699836 | MARSH KELISA | 21813 N ESSEX DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5699837 | MARSH LEQUAY | 442 CAMBRIDGE AVENUE | | | | ELYRIA | OH | 44035 | |
| 5699838 | MARSH MARIA | 557 OXFORD APT4 | | | | CHULA VISTA | CA | 91911 | |
| 5699839 | MARSH MARY | 6940 S CALUMET | | | | CHICAGO | IL | 60637 | |
| 5456378 | MARSH MICHAEL | 437 OLD PLANTATION DR | | | | WEST COLUMBIA | SC | | |
| 5699840 | MARSH PATRICIA | 269 QUAIL LN | | | | BEE SPRING | KY | 42207 | |
| 5699841 | MARSH PERRY | 1156 HIXBURG RD | | | | PAMPLIN | VA | 23958 | |
| 5699842 | MARSH PHILLIS M | 905 CHIMNEYS LN APT 501 | | | | ALBEMARLE | NC | 28001 | |
| 5699843 | MARSH RHONDA | 2533 WATERSHED DR | | | | CONWAY | SC | 29527 | |
| 5456379 | MARSH ROBERT | 6117 MAIN STREET | | | | QUEENSTOWN | MD | | |
| 5699844 | MARSH ROCHELLE I | 1301 S ARLINGTON RIDGE RD 402 | | | | ARLINGTON | VA | 22202 | |
| 5456380 | MARSH RUSS | 22030 N BRADFORD DR | | | | MARICOPA | AZ | | |
| 5456381 | MARSH SHARON | 11 PARKERVILLE RD | | | | CHELMSFORD | MA | | |
| 5699845 | MARSH SHAWN | 507 CIDNEY ST | | | | MARSHVILLE | NC | 28103 | |
| 5699846 | MARSH SHAYLA K | 9630 W BEATRICE ST | | | | MILWAUKEE | WI | 53224 | |
| 5699847 | MARSH SHIYANTEZ | 7746 N MARINERS ST | | | | MILWAUKEE | WI | 53224 | |
| 5699848 | MARSH STEPH | 1035 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | |
| 5699849 | MARSH TACHA | 508 GLENN CROFT DR | | | | WINGATE | NC | 28174 | |
| 5699850 | MARSH TANYA | 1352 MCKNIGHT RD | | | | SCRANTON | SC | 29515 | |
| 5699851 | MARSH TEQUITA | 1098 BROWN CREEK RD | | | | WADESBORO | NC | 28170 | |
| 5699853 | MARSH TESSA | 13847 NS 3540 | | | | KONOWA | OK | 74849 | |
| 5456382 | MARSH THOMAS | 45 ISLAND VIEW WAY | | | | SEA BRIGHT | NJ | | |
| 5699854 | MARSH TOMIKA | 521 CARROLL ST | | | | LAKELAND | FL | 33815 | |
| 4908325 | Marsh, Lori | Redacted | | | | | | | |
| 5699855 | MARSHA A CLIFFORD | 102 WATERLOO ST APT 212 | | | | RAPID CITY | SD | 57701 | |
| 5699856 | MARSHA A CORL | 577 31ST ST SW APT C | | | | BARBERTON | OH | 44203 | |
| 5699857 | MARSHA ADAMS | NONE | | | | AUGUSTA | GA | 30904 | |
| 5699858 | MARSHA ARAPIS | 100 GOLDENEYE LN NONE | | | | FORT WORTH | TX | 76120 | |
| 5699859 | MARSHA ATWELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19701 | |
| 5699860 | MARSHA BALDWIN | 1728 HOREB AVE | | | | ZION | IL | 60099 | |
| 5699861 | MARSHA BANKS | 3314 BOWLING GREEN CT | | | | CINCINNATI | OH | 45225 | |
| 5699862 | MARSHA BARNARD | SUGAR EST 7 | | | | ST THOMAS | VI | 00801 | |
| 5699863 | MARSHA BLANTON | 109 BELL | | | | HENDERSON | TX | 75652 | |
| 5699864 | MARSHA BROCK | 381 LAWLER AVE | | | | LONG BEACH | MS | 39560 | |
| 5699865 | MARSHA BULLOCK | 167A VERNON AVE | | | | BROOKLYN | NY | 11206 | |
| 5699866 | MARSHA BURT | 152 TREPTOW ST | | | | BEEVILLE | TX | 78102 | |
| 5699867 | MARSHA CLAVERIE | 356 OTONO CT | | | | CAMARILLO | CA | 93012 | |
| 5699868 | MARSHA DAVIS | 122 DODGE RD | | | | MORTON | WA | 98536 | |
| 5699869 | MARSHA ELLIOTT | PO 42 | | | | MANCHESTER | KY | 40941 | |
| 5699870 | MARSHA FAISON | 4507 ARCARO DR | | | | KNIGHTDALE | NC | 27545 | |
| 5699871 | MARSHA FLETCHER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44312 | |
| 5699872 | MARSHA FORD | 2195 ASPEN DR | | | | DALLAS | TX | 75227 | |
| 5699873 | MARSHA FUQUA | 992 BRICE AVE | | | | LIMA | OH | 45805 | |
| 5699874 | MARSHA HARTGROVE | PO BOX 234 | | | | WOODLAND | GA | 31836 | |
| 5699875 | MARSHA HENDERSON | PO BOX 3056 | | | | TEEC NOS POS | AZ | 86514 | |
| 5699876 | MARSHA HINES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27215 | |
| 5699877 | MARSHA HUDSON | 230 WILLIAM ST | | | | SUMMERVILLE | SC | 29483 | |
| 5699878 | MARSHA INABINETT | 10817 NATALIE DR E | | | | JACKSONVILLE | FL | 32218 | |
| 5699879 | MARSHA L DOWELL | 539 AARON MOUNTAIN RD | | | | CASTLETON | VA | 22716 | |
| 5699880 | MARSHA L WILLIAMS | PO BOX 17743 | | | | LONG BEACH | CA | 90807-7743 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699881 | MARSHA LABROZZI | 2530 SHERWOOD DRIVE | | | | ERIE | PA | 16506 | |
| 5699882 | MARSHA LEE | 1905 W 137TH ST | | | | COMPTON | CA | 90222 | |
| 5699883 | MARSHA MCCORMICK | 5208 SADDLE DR | | | | OROVILLE | CA | 95966-5610 | |
| 5699884 | MARSHA MOORE | PO BOX 108 | | | | MACKSBURG | OH | 45746 | |
| 5699886 | MARSHA ORTEGA | 94-269 HOKULEWA LOOP | | | | MILILANI | HI | 96789 | |
| 5699888 | MARSHA PATTERSON | 7230 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | |
| 5699889 | MARSHA PRATT | 68 RUSSELL ST | | | | FARMINGDALE | ME | 04344 | |
| 5699890 | MARSHA RISNER | 4425 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5699891 | MARSHA SIMPSON | PO BOX 270 | | | | SLIGO | PA | 16255 | |
| 5699892 | MARSHA SKAMEL | 2411 N PINALENO PASS | | | | MIAMI | AZ | 85539 | |
| 5699893 | MARSHA SMITH | 3225 W 73 ST | | | | CLEVELAND | OH | 44102 | |
| 5699894 | MARSHA SPANN | 63 16TH AVE 2ND FL | | | | PATERSON | NJ | 07501 | |
| 5699895 | MARSHA TANKSLEY | 593 CORNWALL PL | | | | ALTO | GA | 30510 | |
| 5699896 | MARSHA TUFTS | 3210 TURNER RD SE | | | | SALEM | OR | 97302 | |
| 5699897 | MARSHA WALLS | 211 WEBER RD | | | | SUMMERVILLE | SC | 29483 | |
| 5699898 | MARSHA WEBB | 13243 OSAGE ST | | | | DENVER | CO | 80234 | |
| 5699899 | MARSHA WILLIAMS | 8555 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5699900 | MARSHA WOMMER | 1214 W 4TH ST | | | | WILLIAMSPORT | PA | 46203 | |
| 5699901 | MARSHA WORD | 205 NORTH FAULKNER ST | | | | PERRY | FL | 32347 | |
| 5699902 | MARSHAE SHANIQUE | 2101 WEST WARMSPRING APT463 | | | | HENDERSON | NV | 89014 | |
| 5699903 | MARSHAE SMITH | 1333 N 5TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5426311 | MARSHAL | 247 MARTYR STREET SUITE 101 Angela FLORES BUILDING | | | | HAGATNA | GU | | |
| 5699904 | MARSHAL AMANDA R | 424 EAST AVENUE | | | | HARTFORD | WI | 53027 | |
| 5699906 | MARSHAL CHAKAKHAN | 1443 10TH STREET | | | | DES MOINES | IA | 50314 | |
| 5699907 | MARSHAL LUIS | JARDINES DE CUPEY ED14 APAT 15 | | | | RIO PIEDRAS | PR | 00926 | |
| 5426314 | MARSHAL MOSES | MARSHAL MOSES 116 JOHN STREET 15TH FLOOR | | | | NEW YORK | NY | | |
| 5699908 | MARSHAL NICHOLAS | 15656 SE DIVISION ST 28 | | | | PORTLAND | OR | 97236 | |
| 5426316 | MARSHAL RICHARD SCHNEIDER | CITY COURT MARSHAL ROOM 6-HALL OF JUSTICE 99 EXCH | | | | ROCHESTER | NY | | |
| 5699909 | MARSHAL SHANEEKA S | 709 IRVINGTON ST APT 102 | | | | OXON HILL | MD | 20745 | |
| 5699910 | MARSHALL AKISHA | PO BOX 341164 | | | | SACRAMENTO | CA | 95834 | |
| 5456383 | MARSHALL ALEX | 3507 ASHTON COVE CT NONE | | | | MIDLOTHIAN | VA | | |
| 5699911 | MARSHALL ALEX | 3507 ASHTON COVE CT NONE | | | | MIDLOTHIAN | VA | 23113 | |
| 5699912 | MARSHALL ALICE | 3958 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5699913 | MARSHALL ALICIA | 669 RUTHERFORD RD APT 1200 | | | | GREENVILLE | SC | 29609 | |
| 5699914 | MARSHALL AM GILLILAND | 10760 TUIANN RD | | | | APPLEVALLEY | CA | 92308 | |
| 5699915 | MARSHALL AMANDA | 9 WASHINGTON ST | | | | METER | GA | 30439 | |
| 5699916 | MARSHALL ASHLEY | 1703 TAFT AVE APT 511 | | | | CHEYENNE | WY | 82001 | |
| 5699917 | MARSHALL ASHONTAY | 3073 DEANS BRIDGE RD | | | | AUGUSTA | GA | 30906 | |
| 4879400 | MARSHALL ASSOCIATES INC | Redacted | | | | | | | |
| 5699918 | MARSHALL ASSOCIATES INC | 1131 W BLACKHAWK ST 2ND FLOOR | | | | CHICAGO | IL | 60642 | |
| 5699919 | MARSHALL AUDREANNA | 522 FIFTH AVE | | | | LEWISBURG | TN | 37091 | |
| 5456385 | MARSHALL BARBARA | 2303 ITHACA ST APT B | | | | COLUMBIA | SC | | |
| 5699920 | MARSHALL BARBARA | 2303 ITHACA ST APT B | | | | COLUMBIA | SC | 29204 | |
| 5699921 | MARSHALL BARBARA A | 6004 N TRENHOLM RD | | | | COLUMBIA | SC | 29206 | |
| 5456386 | MARSHALL BEN | 6050 PERROT PL | | | | MCFARLAND | WI | | |
| 5456387 | MARSHALL BETTY | 56 CARAWAY CMN | | | | LAKE JACKSON | TX | | |
| 5699922 | MARSHALL BRENDA | 4955 JONES MILL RD | | | | DAWSON | GA | 39842 | |
| 5699923 | MARSHALL BRIDGETTE | 389 Glenn St SW Apt 3 | | | | Atlanta | GA | 30312-2570 | |
| 5699924 | MARSHALL BROCK | PO BOX 223 | | | | CARNESVILLE | GA | 30521 | |
| 5456388 | MARSHALL BRODERICK | 3733 BROMPTON RD | | | | MEMPHIS | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699925 | MARSHALL BROWN | 18174 STOEPEL ST | | | | DETROIT | MI | 48221 | |
| 5699926 | MARSHALL CALVIN | 9107 HILLTOP MEADOW LOOP | | | | TAMPA | FL | 33610 | |
| 5699927 | MARSHALL CARLENIA | PLEASE ENTER | | | | PLEASE ENTER | WV | 39094 | |
| 5699928 | MARSHALL CAROL | 3009 W SAFARI DR | | | | KINGMAN | AZ | 86413 | |
| 5699929 | MARSHALL CAROL A | 3009 W SAFARIE | | | | KINGMAN | AZ | 86413 | |
| 5699930 | MARSHALL CAROLYN V | 3047 CANAL DR | | | | FLORENCE | SC | 29501 | |
| 5699931 | MARSHALL CHARITY | 1929 WEST NASSAU ST | | | | TAMPA | FL | 33607 | |
| 5699932 | MARSHALL CHERIE | 5720 HARBISON | | | | PHILADELPHIA | PA | 19135 | |
| 5699933 | MARSHALL CHRISTIAN | 637W BROOKS ST SP 40 | | | | ONTARIO | CA | 91762 | |
| 5699934 | MARSHALL CHRISTOPHER | 1701 S OCEAN BLVD APT 206 | | | | MYRTLE BEACH | SC | 29577 | |
| 5426320 | MARSHALL CITY OF NEW YORK 18 | 116 JOHN STREET | | | | NEW YORK | NY | | |
| 5699935 | MARSHALL CLAUDE | 4784 KARL RD | | | | COLUMBUS | OH | 43229 | |
| 5699936 | MARSHALL CLEVELAND | 112 NW 51 ST | | | | MIAMI | FL | 33127 | |
| 5456389 | MARSHALL CLIFTON | 5050 EDISON AVENUE | | | | COLORADO SPRINGS | CO | | |
| 5699937 | MARSHALL COBB | PO BOX 336236 | | | | NORTH LAS VEGAS | NV | 89033 | |
| 5699938 | MARSHALL CODY | 1201 A PEELER DR | | | | FOSTORIA | OH | 44830 | |
| 5699939 | MARSHALL CRISTOPHER | 1701 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5456390 | MARSHALL DALE | 13708 COLGATE WAY 1321 | | | | SILVER SPRING | MD | | |
| 5456391 | MARSHALL DANA | 1044 N KENTUCHY AVE | | | | ATLANTIC CITY | NJ | | |
| 5699940 | MARSHALL DANIEL | 6828 RUSSELL AVE S NONE | | | | MINNEAPOLIS | MN | 55423 | |
| 5699941 | MARSHALL DARLENE | 1514 CLEARLAKE ROAD | | | | COCOA | FL | 32932 | |
| 5699942 | MARSHALL DAWN | 2656 WILLOW GLEN CT APT B | | | | INDIANAPOLIS | IN | 46229 | |
| 5699943 | MARSHALL DEANNA | 2102 WEST HANNA AVENUE | | | | TAMPA | FL | 33604 | |
| 5699944 | MARSHALL DEBORAH S | 2706 EMBASSY ROW APT 230 | | | | INDIANAPOLIS | IN | 46224 | |
| 5699945 | MARSHALL DEBRA | 5346 DRAKE LANE | | | | MATTESON | IL | 60443 | |
| 5456392 | MARSHALL DELORES | 486 BUFFALO AVE APT 1D | | | | CALUMET CITY | IL | | |
| 5699946 | MARSHALL DEMARY | 6055 SHADOW OAK DR | | | | N LAS VEGAS | NV | 89031 | |
| 4880089 | MARSHALL DEMOCRAT | P O BOX 100 | | | | MARSHALL | MO | 65340 | |
| 5699947 | MARSHALL DENISE | 12115 LORAIN AVE | | | | NEW HAVEN | CT | 06512 | |
| 5699948 | MARSHALL DERISHA | PLEASE ENTER ADDRESS | | | | CIYU | MD | 20619 | |
| 5456393 | MARSHALL DIANA | 4966 BROOKSTONE PKWY | | | | ELLENWOOD | GA | | |
| 5699949 | MARSHALL DIONNE S | 4149 POWELL STREET | | | | SHREVEPORT | LA | 71109 | |
| 5699950 | MARSHALL DISAREE | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | |
| 5699951 | MARSHALL DOLLY | 905 W WASHINGTON AVE | | | | DU BOIS | PA | 15801 | |
| 5456394 | MARSHALL DOMINIC | 12308 SE CEDAR CT | | | | HAPPY VALLEY | OR | | |
| 5699952 | MARSHALL DONNA | 19 E STARNES COVE RD | | | | ASHEVILLE | NC | 28806 | |
| 5699953 | MARSHALL DOROTHY | 8107 SOUTH 41ST ST | | | | BELLEVUE | NE | 68147 | |
| 5699954 | MARSHALL DOSHIE | 4125 WOODLAND AVE | | | | KANSAS CITY | MO | 64110 | |
| 5699955 | MARSHALL ERVIN | 8425 PEREGRINE CT | | | | LINCOLN | NE | 68505 | |
| 5699956 | MARSHALL GALLEGOS | 185717 S FRAILEY AVE | | | | COMPTON | CA | 90221 | |
| 5699958 | MARSHALL GINGER | 14606 SW 138TH CT | | | | MIAMI | FL | 33186 | |
| 5699959 | MARSHALL GREEN | 6013 JEANINE DR | | | | SACRAMENTO | CA | 95842 | |
| 5456395 | MARSHALL GREGORY | 3949 E YUCCA ST | | | | PHOENIX | AZ | | |
| 5699960 | MARSHALL GREGRY | 12311 SLEEPY LAKE CT | | | | FAIRFAX | VA | 22033 | |
| 5699961 | MARSHALL GWENDOLYN R | 2902 NORBRICK ST | | | | MIDWAY PARK | NC | 28544 | |
| 5456396 | MARSHALL HARRY | PO BOX 222 | | | | CURRIE | NC | | |
| 5699962 | MARSHALL HELEN | 150 KATHLEEN DR | | | | ATTLEBORO | MA | 02703 | |
| 5699963 | MARSHALL HICKS | 130 AUBURN | | | | BUFFALO | NY | 14215 | |
| 5699964 | MARSHALL INDEPENDENT | 508 W MAIN ST P O BOX 411 | | | | MARSHALL | MN | 56258 | |
| 5699965 | MARSHALL IRIS L | 10924 S OSAGE AVE | | | | INGLEWOOD | CA | 90304 | |
| 5456397 | MARSHALL JACKIE | 6371 TRIPP RD | | | | CHINA | MI | | |
| 5699966 | MARSHALL JACKIE | 6371 TRIPP RD | | | | CHINA | MI | 48054 | |
| 5699967 | MARSHALL JACQUELINE | 3714 POWELL AVENUE | | | | LOUISVILLE | KY | 40215 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3966 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699968 | MARSHALL JAMIE | 1830 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5699969 | MARSHALL JANET | 1368 HIGHMONT DR | | | | ST LOUIS | MO | 63135 | |
| 5456398 | MARSHALL JASON | 32 DORSET RD | | | | JEFFERSON | OH | | |
| 5699970 | MARSHALL JASON | 32 DORSET RD | | | | JEFFERSON | OH | 44047 | |
| 5699971 | MARSHALL JAYME | 408 BYRHM | | | | CHAPARRAL | NM | 88081 | |
| 5699972 | MARSHALL JENET | 689 QUEENS RD | | | | GAINESVILLE | FL | 32607 | |
| 5699973 | MARSHALL JENNIFER | 5500 STATE HWY 103 E LOT20 | | | | LUFKIN | TX | 75901 | |
| 5456399 | MARSHALL JESSE | 1407 E COUNTY ROAD 135 MIDLAND329 | | | | MIDLAND | TX | | |
| 5699974 | MARSHALL JESSICA | 106 CECIL ST | | | | SYLVESTER | GA | 31791 | |
| 5456400 | MARSHALL JIM | 1606 SO TUCSON ST | | | | AURORA | CO | | |
| 5699975 | MARSHALL JIMMIE | 405 E NAVAJO | | | | HOBBS | NM | 88240 | |
| 5699976 | MARSHALL JOANN | 11015 MARQUIS RD | | | | UNIONVILLE | VA | 22567 | |
| 5699977 | MARSHALL JOE | 155 GEORGIA AVE | | | | CRYSTAL BEACH | FL | 34681 | |
| 5699978 | MARSHALL JOELLA | 36 CINNAMON SPGS | | | | SOUTH WINDSOR | CT | 06074 | |
| 5699979 | MARSHALL JOSEPH | 12569 SUMMIT MANOR DR APT 40 | | | | FAIRFAX | VA | 22033 | |
| 5699980 | MARSHALL JOSEPH O | 12569 SUMMIT MANOR DR | | | | FAIRFAX | VA | 22033 | |
| 5699981 | MARSHALL JOSH | 270 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | |
| 5699982 | MARSHALL JUDY | 18300 FEATHERTREE WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5699983 | MARSHALL KAHEERAH | 2 FRAZIER ST | | | | TRENTON | NJ | 08618 | |
| 5699984 | MARSHALL KAMILLE | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5699985 | MARSHALL KAREN | 4118 EDEN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5456401 | MARSHALL KATHRYN | 309 CLARENCE ST APT 3 | | | | YALE | MI | | |
| 5456402 | MARSHALL KATHY | 811 SKYWAY BLVD | | | | MASSILLION | OH | | |
| 5699986 | MARSHALL KATHY | 811 SKYWAY BLVD | | | | MASSILLION | OH | 44646 | |
| 5699987 | MARSHALL KENDRA | 18545 RT 66 N | | | | SAYRE | OK | 73662 | |
| 5699989 | MARSHALL KERBY | 3725 BTW 505B | | | | COLUMBUS | GA | 31903 | |
| 5699990 | MARSHALL KERRY | 1330 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 5456403 | MARSHALL KEVIN | 6300 MILGEN RD APT 1142 | | | | COLUMBUS | GA | | |
| 5699991 | MARSHALL KIMBERLY D | 102 SYCAMORE ST | | | | WENDEL | PA | 15691 | |
| 5699992 | MARSHALL KRISTY | 2744 ITASCA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5699993 | MARSHALL LAKESHA | 11 CANTERBURY CT | | | | COLUMBIA | SC | 29210 | |
| 5699995 | MARSHALL LASHONDA | 842 TIMBERDELL LN | | | | DALLAS | TX | 75232 | |
| 5456405 | MARSHALL LATASHA | 4855 W FUQUA ST 2106 | | | | HOUSTON | TX | | |
| 5699997 | MARSHALL LEE | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5699998 | MARSHALL LENNY | 903 COYOTE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5699999 | MARSHALL LIBBY | 930 GARDEN ST | | | | CHARLESTON | WV | 25302 | |
| 5700000 | MARSHALL LINDA | 937 SODA CREEK RD NONE | | | | IDAHO SPRINGS | CO | 80452 | |
| 5700001 | MARSHALL LINDA M | 8350 BEA LN | | | | GREENWOOD | LA | 71033 | |
| 5700002 | MARSHALL LLOYD S | P O BOX 958 | | | | UTICA | NY | 13503 | |
| 5700003 | MARSHALL LOGAN | 2815 THEMIS | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5700004 | MARSHALL LORETHA | 1480 BURNSIDE | | | | SAINT LOUIS | MO | 63031 | |
| 5700005 | MARSHALL LORETTA | 357 W MAIN ST | | | | GOSHEN | NY | 10924 | |
| 5456407 | MARSHALL LORI | 9717 JEWELWOOD CT | | | | CLINTON | MD | | |
| 5700006 | MARSHALL LYNDSAY | 649 LANDRUSH ST | | | | SANDUSKY | OH | 44870 | |
| 5700007 | MARSHALL MADONNA | 707 N 19 | | | | FT PIERCE | FL | 34950 | |
| 5700008 | MARSHALL MANUELITO | PO BOX 2717 | | | | SHIPROCK | NM | 87420 | |
| 5456408 | MARSHALL MARILYN L | 1515 E 700 E | | | | DANA | IN | | |
| 5700009 | MARSHALL MARJORIE A | 213 KONRAD MORGAN WAY | | | | WASHINGTON | DC | 20019 | |
| 5700010 | MARSHALL MARTHA | 1918 STONEWALL PLACE | | | | MACON | GA | 31204 | |
| 5700011 | MARSHALL MARY | PO BOX86891MONTGOMERYVILL | | | | MONTGOMERY VL | MD | 20886 | |
| 5700012 | MARSHALL MATT | 1524 WYOMING AVE | | | | SUPERIOR | WI | 55806 | |
| 5700013 | MARSHALL MAXIE | 544 PLUM ST | | | | REEDSBURG | WI | 53959 | |
| 5700014 | MARSHALL MAXINE | 1771 WALNUT ST | | | | MILLEDGEVILLE | GA | 31061 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700015 | MARSHALL MEGAN | 605 CLAY ST | | | | MANCHESTER | NH | 03103 | |
| 5456409 | MARSHALL MELISSA | 301 TOLEDO AVENUE N | | | | WESTMONT | NJ | | |
| 5700016 | MARSHALL MICHAEL | 29 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 5700017 | MARSHALL MICHELLE | 13174 TRACK LANE | | | | SMMITHFIELD | VA | 23430 | |
| 5700018 | MARSHALL MIDGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 57350 | |
| 5700019 | MARSHALL MITZI | P O BOX 1083 | | | | GEORGETOWN | KY | 40324 | |
| 5700020 | MARSHALL MONICA R | 104 E CLUB DR | | | | ST ROSE | LA | 70087 | |
| 5700021 | MARSHALL MONIQUE | 310 N 5TH ST | | | | SUFFOLK | VA | 23434 | |
| 5700022 | MARSHALL MYKELA | 1445 MCNAUGHTEN RD | | | | COLUMBUS | OH | 43232 | |
| 5700023 | MARSHALL NICHOLE | HOMESTEAD ST | | | | GROVE HALL | MA | 02121 | |
| 5700024 | MARSHALL NICOLE | 245 WHITING FARMA RD | | | | HOLYOKE | MA | 01104 | |
| 5700025 | MARSHALL ORGALIDIA | 506 CARDINAL STREET | | | | THOMSON | GA | 30824 | |
| 5700026 | MARSHALL PAM | 101 CULPPER WAY UNIT 1995 | | | | MB | SC | 29577 | |
| 5700027 | MARSHALL PARRISHON | 2229 E STADIUM DR | | | | WICHITA | KS | 67214 | |
| 5700028 | MARSHALL PAULETTA | 5717 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5700029 | MARSHALL PAULETTE | 1140 SHADOWRIDGE AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5456410 | MARSHALL PENNY | 1401 ROSEWOOD CIR APT 24 | | | | DALTON | GA | | |
| 5700030 | MARSHALL PHYLICIA | 316 RICH ST | | | | ROCK HILL | SC | 29730 | |
| 5456411 | MARSHALL POLLY | 62 ADDISON WAY | | | | JACKSON | TN | | |
| 5700031 | MARSHALL PYE | 198 E MILLSST | | | | COLUMBUS | NC | 28722 | |
| 5700032 | MARSHALL REGINA A | 8685 SEASONS WAY | | | | LANHAM | MD | 20706 | |
| 5700033 | MARSHALL ROBBIE | 13912 STAR RUBY AVE | | | | CORONA | CA | 92880 | |
| 5456413 | MARSHALL ROBERT | 2910 SIOUX | | | | GLENDALE | AZ | | |
| 5700034 | MARSHALL ROBERT | 2910 SIOUX | | | | GLENDALE | AZ | 85307 | |
| 5700035 | MARSHALL ROBERTO | 4 JUSTIN CT | | | | STAFFORD | VA | 22554 | |
| 5700036 | MARSHALL ROYER | 7790 CLUB CREST DRIVE | | | | ARVADA | CO | 80005 | |
| 5700037 | MARSHALL SABRINA M | 7005 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5700038 | MARSHALL SAMMY L | 111 DEANCAN J SIMMONS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5700039 | MARSHALL SAMONE | 5247 KRYSTAL CT APT-B | | | | COLUMBUS | GA | 31907 | |
| 5700040 | MARSHALL SCHILLER | 484 OLD SNOW HILL ROAD | | | | AYDEN | NC | 28513 | |
| 5700041 | MARSHALL SCHVONE A | 1771 CENTER AVE | | | | ATLANTA | GA | 30344 | |
| 5700042 | MARSHALL SHALINDA | 5744 E 63 PL | | | | TULSA | OK | 74136 | |
| 5700043 | MARSHALL SHANNA V | 4325 3RD ST SE 001 | | | | WASHINGTON | DC | 20032 | |
| 5456414 | MARSHALL SHANNON | 431 GALLIVAN BLVD | | | | DORCHESTER CENTER | MA | | |
| 5700044 | MARSHALL SHANNON | 431 GALLIVAN BLVD | | | | DORCHESTER CENTER | MA | 93274 | |
| 5700046 | MARSHALL SHEILA | 1445 17TH ST | | | | SARASOTA | FL | 34234 | |
| 5456415 | MARSHALL SHERRY | 705 14TH AVE | | | | ALBANY | GA | | |
| 5700047 | MARSHALL SHIRLON | 8201 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| 5700048 | MARSHALL SHUREE | 8620 TOWNSHIP ROAD 29 | | | | SUMERSET | OH | 43783 | |
| 5700049 | MARSHALL SHYLA | 297 CAMPO RICO | | | | STX | VI | 00840 | |
| 5456416 | MARSHALL SIOUXZ | 2600 CORDOVA ST STE 201 | | | | ANCHORAGE | AK | | |
| 5700050 | MARSHALL SONJA | 232 SUNSET BLVD | | | | MODESTO | CA | 95351 | |
| 5700051 | MARSHALL STACEY | 3516 HAMPTON HWY TRLR 33 | | | | YORKTOWN | VA | 23693 | |
| 5426326 | MARSHALL SUPERIOR COURT OF GUAM | 120 WEST OBRIEN DR | | | | HAGATNA | GU | | |
| 5700052 | MARSHALL SYDNEY | P O BOX 33 HEBRON | | | | WILLARDS | MD | 21874 | |
| 5700053 | MARSHALL SYOUN S | 8415 N BROADWAY | | | | STL | MO | 63147 | |
| 5700054 | MARSHALL TAIWANDA | 3415 RAVENWOOD AVE 2FL | | | | BALTIMORE | MD | 21213 | |
| 5456417 | MARSHALL TALEDA | 115 THURMAN AVE N | | | | LAKE PLACID | FL | | |
| 5700055 | MARSHALL TALITHA | 165 CLAY AVE | | | | ROCHESTER | NY | 14613 | |
| 5700056 | MARSHALL TAMEATRICE Y | 11308 MARY CATHERINE DR | | | | CLINTON | MD | 20735 | |
| 5700058 | MARSHALL TAMIKA | 2541 N COURSEAULT ST | | | | LULING | LA | 70070 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700059 | MARSHALL TAMIKA J | 2541 N COURSEAULT ST | | | | LUTCHER | LA | 70071 | |
| 5700060 | MARSHALL TANYA | 44 LOCH LOMOND ST | | | | BEAR | DE | 19701 | |
| 5456418 | MARSHALL TERESA | 111 HALL ST | | | | NEW BOSTON | TX | | |
| 5700061 | MARSHALL TERRY | 3117 HUNTERS GLEN COURT | | | | CHESAPEAKE | VA | 23323 | |
| 5700062 | MARSHALL TINA | 13819 FREMONT STREET | | | | GULFPORT | MS | 39503 | |
| 5700063 | MARSHALL TONYA | 6007 RED OAK DR | | | | TOLEDO | OH | 43615 | |
| 5700064 | MARSHALL TRACYANN | 133 WASTOPN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5700065 | MARSHALL TREVON | 699 FERN ST | | | | AKRON | OH | 44307 | |
| 5700066 | MARSHALL TRICIA | PO BOX 70 | | | | CRAIG | CO | 81626 | |
| 5700067 | MARSHALL TRINA L | 535 CARABROOK RD | | | | FORT LAWN | SC | 29714 | |
| 5700068 | MARSHALL TWINETTA | 7463 BEACON HILL LOOP | | | | ORLANDO | FL | 32818 | |
| 5456419 | MARSHALL TYRONE | 5404 AUTH ROAD APT 510 | | | | CAMP SPRINGS | MD | | |
| 5456420 | MARSHALL UNITA | 9276 AUBURN ST | | | | DETROIT | MI | | |
| 5700069 | MARSHALL VALERIE | 11523 GRISTMILL LN | | | | BRIDGEVILLE | DE | 19933-4495 | |
| 5700070 | MARSHALL VASHUKOO | 801 VANDERBILT CT | | | | ATLANTA | GA | 30318 | |
| 5700071 | MARSHALL VICTOR | 4 WELSTEAD PLACE | | | | ROCHESTER | NY | 14613 | |
| 5700072 | MARSHALL WALTER | 215 E 19TH | | | | DENVER | CO | 80203 | |
| 5700073 | MARSHALL WILLIS G | 508 B N HOUSTON | | | | HOBBS | NM | 88240 | |
| 5700074 | MARSHALL Y | 5524 S EVERETT COURT | | | | SAND SPRINGS | OK | 74063 | |
| 5700075 | MARSHALL YVONNE M | 230 W DORCHESTER BLVD | | | | GREENVILLE | SC | 29605 | |
| 4666116 | MARSHALL, LILLIE | Redacted | | | | | | | |
| 4199666 | MARSHALL, RICKY | Redacted | | | | | | | |
| 5700076 | MARSHALLBATTLES MEKESHA | 4216 MISTY MORN POINT | | | | POWDER SPRINGS | GA | 30127 | |
| 5426329 | MARSHALS OF BUFFALO CITY COUR | MARSHALS OF BUFFALO CITY COUR50 DELAWARE | | | | BUFFALO | NY | | |
| 5700077 | MARSHAM KEITH C | ALTONA WELGUNSTALTONA WEL | | | | ST THOMAS | VI | 00802 | |
| 5700078 | MARSHANNON BROWN | PO BOX 267 | | | | MASTIC BEACH | NY | 11951 | |
| 5700079 | MARSHATA ICE | 4710 SAM PECK RD APT 2116 | | | | LITTLE ROCK | AR | 72223 | |
| 5700080 | MARSHAY MCGEE | 17864 LAKESHORE | | | | CLEVELAND | OH | 44119 | |
| 5700081 | MARSHAY WHITLEY | 117BRANDFORD RD | | | | DARBY | PA | 19023 | |
| 5700082 | MARSHAYLA HOLLINGSHED | 3007 GLADSTONE AVE | | | | ROCKFORD | IL | 61109 | |
| 5700083 | MARSHBANK HERMAN | 2825 IVY | | | | DENVER | CO | 80207 | |
| 5700084 | MARSHBURN ROBIN | 3475 FORESTDALE DT | | | | BURLINGTON | NC | 27215 | |
| 5700085 | MARSHEA J HALL | 589 COVERED BRIDGE PKWY APT105 | | | | PRATTVILLE | AL | 36066 | |
| 5700086 | MARSHEA JONES | 906 ST JOHN AVE | | | | TOLEDO | OH | 43608 | |
| 5700087 | MARSHEIQUA PORTMAN | 3476 BROOKE COLONY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5700088 | MARSHEL FLORES | 847 WOODCHUCK LANE | | | | READING | PA | 19606 | |
| 5700089 | MARSHEL TERESA | 124 BRIGHTON DR | | | | AKRON | OH | 44203 | |
| 5700090 | MARSHEL WILSON | 201LEONARDS LN | | | | SYLACAUGA | AL | 35150 | |
| 5700091 | MARSHELIA PEARSON | 1120 E MCDONALD AVE | | | | EUSTIS | FL | 32726 | |
| 5700092 | MARSHELL BONDS | 1200 E GRAND AVE | | | | CARBONDALE | IL | 62901 | |
| 5700093 | MARSHELL CARLEE | 345 EPEING | | | | WEST COLUMBIA | SC | 29160 | |
| 5700094 | MARSHELL DONNALYN | 2202 SW B AVE | | | | LAWTON | OK | 73501 | |
| 5700095 | MARSHELL STAPLETON | 5950 MCKINLEY ST | | | | MERRIVILLE | IN | 46324 | |
| 5700096 | MARSHELLE GRIMES | 994 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672 | |
| 4656390 | MARSHIK, GENE | Redacted | | | | | | | |
| 5700097 | MARSHLL RANDY | 25531 S 608 RD | | | | GROVE | OK | 74344 | |
| 5700098 | MARSHMAN CHYRSTAL A | 18 N MUNROETERR | | | | BOSTON | MA | 02122 | |
| 5700099 | MARSHON ZENO | 501 JOSEPHINE ST | | | | NEW ORLEANS | LA | 70130 | |
| 5700101 | MARSIA HALE | STREET | | | | HARRISON | OH | 45030 | |
| 5456421 | MARSICANO JOANNA | 8404 WARREN PARKWAY APT 1015 | | | | FRISCO | TX | | |
| 5700102 | MARSIGLIA BOBBI | 3036 NEW YORK AVE | | | | BALTIMORE | MD | 21227 | |
| 5456422 | MARSILI DAN | 1540 DEBRA DRIVE SONOMA097 | | | | PETALUMA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700103 | MARSILLETT BRITTANY | 195 HATFIELD DR | | | | PRESTONSBURG | KY | 41653 | |
| 5700104 | MARSLENDER LYNN | 64 PIRATE DR | | | | HATTIESBURG | MS | 39402 | |
| 5700105 | MARSLOW JANICE | 145 1ST AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5700106 | MARSOLEK SHELLY | 9526 BINNEY ST | | | | OMAHA | NE | 68134 | |
| 5700107 | MARSON MARYLENA | 13200 FAIRHILL RD | | | | CLEVELAND | OH | 44120 | |
| 5456423 | MARSTAN HOWARD | 18826 LINDEN BOULEVARD 2ND FLOOR | | | | SAINT ALBANS | NY | | |
| 5456424 | MARSTELLER LEE | 9 WELLAND CT | | | | GAITHERSBURG | MD | | |
| 5456425 | MARSTON CLAIRE | 702 W BARRYMORE DR | | | | BEVERLY HILLS | FL | | |
| 5700108 | MARSTON DANIELLE | 59 BROOK RD | | | | SOUTH PARIS | ME | 04281 | |
| 5456426 | MARSTON GARY | 418 MILFORD MILL ROAD | | | | PIKESVILLE | MD | | |
| 5700109 | MARSTON KATRINA | 1103 MT OLIVE RD | | | | KNOXVILLE | TN | 37920 | |
| 5456427 | MARSTON SUZAN | 102 STALLION COURT N | | | | SMITHFIELD | VA | | |
| 4808235 | MART PLAZA LLC | 49 WEST 37TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10018-6257 | |
| 4139717 | Mart Plaza, LLC | Asset Manager | 11506 Nicholas Street Suite 100 | | | Omaha | NE | 68154 | |
| 5700110 | MARTA A MEJIA | 901 N INGLEWOOD AVE APT 5 | | | | INGLEWOOD | CA | 90302 | |
| 5700111 | MARTA ALFARO | CAROLINA | | | | CAROLINA | PR | 00984 | |
| 5700112 | MARTA ALICEA | 13821 AZALEA CIR | | | | TAMPA | FL | 33613 | |
| 5700113 | MARTA ARROYOS | 1450 E BELL RD | | | | PHOENIX | AZ | 85022 | |
| 5700114 | MARTA AVILA | 2921 WYTHE | | | | WOODBRIDGE | VA | 22191 | |
| 5700115 | MARTA AYALA | 1061 ALLISON LANE | | | | ROSAMOND | CA | 93560 | |
| 5700116 | MARTA BACA | 191 NW 97TH AVE APT 111 | | | | MIAMI | FL | 33172 | |
| 5700117 | MARTA BAYAS | 172 PRESTON ST | | | | HARTFORD | CT | 06114 | |
| 5700118 | MARTA CONCEPCION | SAN JUAN | | | | SAN JUAN | PR | 00921 | |
| 5700119 | MARTA DAUGHERTY | 320 SOUTH KISH STREET | | | | BELLEVILLE | PA | 17004 | |
| 5700120 | MARTA DELGADO | P O BOX 5041 | | | | PONCE | PR | 00733 | |
| 5700121 | MARTA DIAZ | 120 E STERNER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5700122 | MARTA E BROWNING | 12729 YALE RD | | | | YAALE | MI | 48097 | |
| 5700123 | MARTA ECHEVARIA | URB SANTA ELENA CALLE TSA Q11 | | | | GUAYANILLA | PR | 00656 | |
| 5700124 | MARTA FERNANDEZ | APT 348 | | | | VILLALBA | PR | 00766 | |
| 5700125 | MARTA FLORES | 812 GUILFORD STREET | | | | LEBANON | PA | 17046 | |
| 5700126 | MARTA GARATE | 1229 W 23RD ST | | | | LOS ANGELES | CA | 90007 | |
| 5700127 | MARTA GARCIA | 24331 VIA DEL SOL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5700128 | MARTA GONZALEZ | C- ARTICO 712 | | | | SAB JUAN | PR | 00920 | |
| 5700129 | MARTA HERNANDEZ | HC 645 BOX 6671 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5700130 | MARTA JANEIRO | 1737 EXETER DRIVE | | | | MANTECA | CA | 95336 | |
| 5700131 | MARTA KALLEN | 381 E NASA PKWY | | | | SEABROOK | TX | 77586 | |
| 5700132 | MARTA LAUREANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5700133 | MARTA LEBRON | 210W TUJUNGA AVE | | | | TUJUN | CA | 91502 | |
| 5700134 | MARTA LEON | 480 ALTA STREET | | | | GONZALES | CA | 93926 | |
| 5700135 | MARTA LOPEZ | PO BOX 690 | | | | HATILLO | PR | 00659 | |
| 5700136 | MARTA MACIAS | 7706 S MOODY AVE | | | | BURBANK | IL | 60459 | |
| 5700137 | MARTA MARENTETTE | 2409 SAINT ANTHONY BLVD | | | | MINNEAPOLIS | MN | 55418 | |
| 5700138 | MARTA MARQUEZ | PRIVATE | | | | POMONA | CA | 91766 | |
| 5700139 | MARTA MERCADO | PUEBLO NUEVO CALLE NUM 40 | | | | YAUCO | PR | 00698 | |
| 5700140 | MARTA MONTALVO | CALLE 30 SE 825 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5700141 | MARTA MULUGETA | 2109 WATERFORD RD | | | | SACRAMENTO | CA | 95815 | |
| 5700142 | MARTA MURILLO | 4115 S ALBANY AVE | | | | CHICAGO | IL | 60632 | |
| 5700143 | MARTA PAGAN QUINONEZ | URB TURABO GARDENS CALLE 37 E47 | | | | CAGUAS | PR | 00725 | |
| 5700144 | MARTA PEREZ | CALLE 1 151 JARDINES | | | | TOA ALTA | PR | 00953 | |
| 5700145 | MARTA RANGEL | PO BOX 29 | | | | EUNICE | NM | 88231 | |
| 5700146 | MARTA RIVERA | 60 WADE TERRACE | | | | BRIDGEPORT | CT | 06604 | |
| 5700147 | MARTA RODRIGUEZ | HC02 BOX 4464 | | | | LUQUILLO | PR | 00773 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700148 | MARTA ROMAN | HC 05 BOX 91402 | | | | ARECIBO | PR | 00612 | |
| 5700149 | MARTA ROSARIO | CALLE MARGINAL OESTE | | | | TOA BAJA | PR | 00949 | |
| 5700150 | MARTA SANABRIA | 267 VERON AVE | | | | PATERSON | NJ | 07503 | |
| 5700151 | MARTA SANCHEZ | 4124 SW 61ST AVE | | | | DAVIE | FL | 33314 | |
| 5700152 | MARTA SANTOS | 10 WASHINGTON STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5700153 | MARTA SERRANO | MANSIONES DEL LAGO BLOA | | | | TOA BAJA | PR | 00949 | |
| 5700154 | MARTA SHARPE | 515 WHITSETT AVE | | | | GIBSONVILLE | NC | 27249 | |
| 5700155 | MARTA TORRES | CALLE LOS ROBLES 27 BARRIO JUAN | | | | GUAYNABO | PR | 00966 | |
| 5700156 | MARTA VEGA | URB VILLA DEL CARMEN CALLE TOSCANI | | | | PONCE | PR | 00716 | |
| 5700157 | MARTA VELEZ | APT1101 | | | | SAN JUAN | PR | 00917 | |
| 5700158 | MARTAIN GEORGIA | 137 W CHAMBERS ST | | | | JACKSONVILLE | IL | 62526 | |
| 5700159 | MARTAIN TAIARA T | 672 44TH ST 1 | | | | LOUISVILLE | KY | 40215 | |
| 5700160 | MARTANIZ IVONE | 201 PURVIS ST | | | | GARNER | NC | 27529 | |
| 5700161 | MARTAVIA SHAREE HOUSTON | 2170 HUNTERS COVE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5700162 | MARTAVIAH S GRAY | 1534 HOME AVE | | | | DAYTON | OH | 45402 | |
| 5426337 | MARTAVIUS GAYLES | | | | | | | | |
| 5700163 | MARTE JOSE L | 15701 PEDLAR MILLS DR | | | | CHARLOTTE | NC | 28278 | |
| 5700164 | MARTE ROSAURA | 10680 W SAMPLE RD | | | | POMPANO BEACH | FL | 33065 | |
| 5700165 | MARTEISHA E MCGAUGHY | 28801 IMPERIAL DR APT A137 | | | | WARREN | MI | 48093 | |
| 5700166 | MARTEK TESHONA | 4427 CONWAY BLVD | | | | PT CHARLOTTE | FL | 33952-8314 | |
| 5700167 | MARTEL ALBERT | 214 W 17TH ST | | | | ANTIOCH | CA | 94509 | |
| 5700168 | MARTEL ANNE | 178 TRAIL BRANCH CHURCH ROAD | | | | MONTROSE | GA | 31065 | |
| 5700170 | MARTEL GENA | 2708 BERWICK RD | | | | EL PASO | TX | 79925 | |
| 5700171 | MARTEL JESSICA | 805 DUNCAN ST | | | | CORPUS CHRSTI | TX | 78405 | |
| 5456428 | MARTEL JOELLE | 707 GLOVER ST | | | | LAKE CHARLES | LA | | |
| 5700172 | MARTEL KATE | 8625 SADDLEBROOK CIRCLE | | | | NAPLES | FL | 34104 | |
| 5700173 | MARTEL KRISTEN | 12 ER | | | | RIVERTON | WY | 82501 | |
| 5700174 | MARTEL LAUDERDALE | 3317 E STROOP RD | | | | DAYTON | OH | 45402 | |
| 5700175 | MARTEL MATT | 30 LYONS WAY | | | | NORTH ANDOVER | MA | 01845 | |
| 5700176 | MARTEL MOORE | 5800 DADE ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5700177 | MARTEL YESSICA L | 805 DUNCAN ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5456430 | MARTELL BRANDI | 6318 W EASTWOOD AVE N | | | | CHICAGO | IL | | |
| 5700178 | MARTELL HENDERSON | 3100 SPRINGFIELD DR | | | | LOUISVILLE | KY | 40214 | |
| 5700179 | MARTELL JASON D | HC02BOX 21912 | | | | MAYAGUEZ | PR | 00680 | |
| 5700180 | MARTELL KACIE | 411 BOYNTON ST | | | | BEDFORD | NH | 03110 | |
| 5700181 | MARTELL KENDRA | 60A SOUTH MAIN STREET | | | | WEST LEBANON | NH | 03784 | |
| 5700182 | MARTELL KIMBERLY | APAT 75 | | | | SAN GERMAN | PR | 00683 | |
| 5700183 | MARTELL LUIS | 1912 ISLAND CRIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 5700184 | MARTELL MARIA | 3325 SW 24TH ST | | | | MIAMI | FL | 33145 | |
| 5700185 | MARTELL NICOLE | 223 NORTH MERRILL | | | | GLENDIVE | MT | 59330 | |
| 5700186 | MARTELL RACHEL | 269 NORTH ST | | | | ELGIN | IL | 60120 | |
| 5700187 | MARTELL YAILYN | 3273 SW 142 PL | | | | MIAMI | FL | 33175 | |
| 5456432 | MARTELLE JOSHUA | 1621 APT E DOGWOOD CT | | | | FORT GORDON | GA | | |
| 5456433 | MARTELLI ROSE | 365 W 20TH ST APT 6C NEW YORK061 | | | | NEW YORK | NY | | |
| 5456434 | MARTELLINO JOHN | 373B HERITAGE VLG | | | | SOUTHBURY | CT | | |
| 5700188 | MARTEN THEMLA | 535 CROCUS RD | | | | JTOWN | KY | 42629 | |
| 5700189 | MARTENA MCKENZIE | 606 19TH ST | | | | TALLADEGA | AL | 35160 | |
| 5456435 | MARTENEY GARTH | 430 S MARY ETTA | | | | DERBY | KS | | |
| 5700190 | MARTENIA RENEE | 3805 DUCK RD | | | | GRANDVIEW | MO | 64030 | |
| 5700191 | MARTENIEZ ANGELICA | 1604 S VAN ELM | | | | POCATELLO | ID | 83201 | |
| 5456436 | MARTENIZ MICHEAL | 215 1ST ST APT 1 | | | | SLATINGTON | PA | | |
| 5426339 | MARTENS ALEXANDER T | 7529 BLUE WILLOW DRIVE | | | | INDIANAPOLIS | IN | | |
| 5456437 | MARTENS GRACE | 10 WILDWOOD RD | | | | JEFFERSONVILLE | IN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3971 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700192 | MARTENS LORRAIN | 315 CAMDEN HILL | | | | HAUGHTON | LA | 71037 | |
| 5700193 | MARTENS VICKI | 1411 WASHINGTON AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5456438 | MARTENS VIRGINIA | 500 S JEFFERSON 305 | | | | MASON | MI | | |
| 5456439 | MARTENS WESLEY | 68 EVENING SUN DR | | | | ST MARYS | GA | | |
| 5700194 | MARTER DANIEL | 65 CHESTNUT HILL AVE | | | | BRIGHTON | MA | 02135 | |
| 5700195 | MARTES BRENDA | 1682 STORY AVENUE | | | | BRONX | NY | 10473 | |
| 5700196 | MARTES CONRADO | CALLE PORTUGAL 482 | | | | CAROLINA | PR | 00984 | |
| 5700197 | MARTES CRUZ | RD 14 BO RIO CANAS | | | | JUANA DIAZ | PR | 00795 | |
| 5700198 | MARTES LETICIA | URB MONTE ELENACALLE PUMA | | | | DORADO | PR | 00646 | |
| 5700199 | MARTES MARELEEN | PO BOX 1268 | | | | LAS PIEDRAS | PR | 00771 | |
| 5700200 | MARTES VIVIANA | CUPEY 1 | | | | SAN JUAN | PR | 00926 | |
| 5700201 | MARTESHA KELLEY | QQQQ | | | | LITTLE ROCK | AR | 72204 | |
| 5700202 | MARTESHIA GRIFFIN | 509 N 59TH ST | | | | E ST LOUIS | IL | 62203 | |
| 5700203 | MARTEY DANIEL | 4155 SATELLITE BLVD APT 5 | | | | DULUTH | GA | 30096 | |
| 5700204 | MARTEY ELIZABETH | 495 OLD WELLINGTON ROAD APT | | | | MANCHESTER | NH | 03104 | |
| 5700205 | MARTH EDLA | 2831 PRIMROSE LANE | | | | MANCHESTER | PA | 17404 | |
| 5700206 | MARTHA A TOLLIVER | 1101 N 63 RD ST | | | | PHILA | PA | 19151 | |
| 5700207 | MARTHA ACEVES-HERNANDEZ | 1903 17TH ST SE APT 316 | | | | ROCHESTER | MN | 55904 | |
| 5700208 | MARTHA AGUILAR | 310 E PHILEDELPHIA 29 | | | | ONTARIO | CA | 91761 | |
| 5700209 | MARTHA AGUIRRE | 10235 ALTA DINA DR | | | | CASA GRANDDE | AZ | 85194 | |
| 5700210 | MARTHA ALDACOCASAS | MCKLENAN 2707 | | | | LAREDO | TX | 78040 | |
| 5700211 | MARTHA ALEXANDER | 22829 REDWOOD DR NONE | | | | RICHTON PARK | IL | 60471 | |
| 5700212 | MARTHA ALLEN | PO BOX 95 | | | | E ST LOUIS | IL | 62202 | |
| 5700213 | MARTHA ALVARADO | 3446 PARKRIDGE PLACE | | | | LAS CRUCES | NM | 88005 | |
| 5700214 | MARTHA ALVARAZ | 150 S 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 5700215 | MARTHA ALVAREZ | 4115 CALICO AVE | | | | PICO RIVERA | CA | 90660 | |
| 5700216 | MARTHA AMBROSIO | 4420 GRINNELL DR APT9 | | | | ROCKFORD | IL | 61101 | |
| 5700217 | MARTHA ANDUJO | 4932 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5700218 | MARTHA ARAGON | 520 E AVENIDA DE LA MERC | | | | MONTEBELLO | CA | 90640 | |
| 5700219 | MARTHA ASCENCIO | 2850 COLLEGE PLACE APT H16 | | | | FULLERTON | CA | 92831 | |
| 5700220 | MARTHA AVALOS | 453 GRAVES AVE | | | | EL CAJON | CA | 92020 | |
| 5700221 | MARTHA AYON | 1803 EUREKA AVE | | | | MODESTO | CA | 95822 | |
| 5700222 | MARTHA BACA HERRERA | NONE | | | | HESPERIA | CA | 92344 | |
| 5700223 | MARTHA BALDERAS | 1513 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5700224 | MARTHA BALLEJOS | PO BOX 326 | | | | SAINT JOHNS | AZ | 85936 | |
| 5700225 | MARTHA BARBOSA | 2245 N 32ND DR APT 185 | | | | PHOENIX | AZ | 85027 | |
| 5700226 | MARTHA BARRIOS | XXXXX | | | | LOS ANGELES | CA | 90029 | |
| 5700227 | MARTHA BAUTISTA | 505 W BOONE ST | | | | SANTA MARIA | CA | 93458 | |
| 5700228 | MARTHA BELTRAN | 1230 S DALE AVE | | | | ANAHEIM | CA | 92804 | |
| 5700229 | MARTHA BENITES | 2925 E ELM AVE | | | | LAS VEGAS | NV | 89101 | |
| 5700230 | MARTHA BERBER | 323 JESUIT DR | | | | ELPASO | TX | 79907 | |
| 5700231 | MARTHA BLACK | 1105 DR MILTON DR | | | | TIFTON | GA | 31794 | |
| 5700232 | MARTHA BLUMENBERG | 1649 STATE HWY N NONE | | | | CHAFFEE | MO | 63740 | |
| 5700233 | MARTHA BROCK | 903 NORTH JEFFERSON | | | | MAGNOLIA | AR | 71753 | |
| 5700234 | MARTHA BROCKINGTON | 1144 HAMPTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5700235 | MARTHA BROWN | 1706 WINNIFRED DR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5700236 | MARTHA BYRD | WOODSTOCK | | | | WOODSTOCK | GA | 30188 | |
| 5700237 | MARTHA CAMACHO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5700238 | MARTHA CAMBA | 10000 | | | | RIVERSIDE | CA | 92509 | |
| 5700239 | MARTHA CASTANON | 2520 THURMAN APT 1 | | | | LAREDO | TX | 78046 | |
| 5700240 | MARTHA CASTELLANOS | 18048 LONGHORN LN NONE | | | | CHINO HILLS | CA | 91709 | |
| 5700241 | MARTHA CASTELLON | 3134 N 77TH AVE | | | | CHICAGO | IL | 60707 | |
| 5700242 | MARTHA CASTILLON | 2755 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700243 | MARTHA CASTOLEN | 3134 N 77TH AVE | | | | ELMWOOD HEIGHTS | IL | 60707 | |
| 5700244 | MARTHA CASTRO | PO BOX 9065224 | | | | SAN JUAN | PR | 00906 | |
| 5700245 | MARTHA CERVANTES | 1005 MILPA VERDE | | | | BROWNSVILLE | TX | 78521 | |
| 5700246 | MARTHA CHACON | 2626 LAVERNE DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5700247 | MARTHA CHAIREZ | 1951 NO FAIRVIEW | | | | WICHITA | KS | 67203 | |
| 5700248 | MARTHA CHAVEZ | 12655 FAIR WAY | | | | WATSONVILLE | CA | 95076 | |
| 5700250 | MARTHA CONSTANTE | 507 SELLERS | | | | ODEM | TX | 78370 | |
| 5700252 | MARTHA CONTRERAS | PO BOX 6613 | | | | SALINAS | CA | 93912 | |
| 5700253 | MARTHA CRANE | 1795 JANET STREET | | | | HARRISON | MI | 48625 | |
| 5700254 | MARTHA CROMARTIE | 3550 WINDSOR SPRING RD 27 | | | | HEPHZIBAH | GA | 30815 | |
| 5700255 | MARTHA CRUZ | 114 FAIR ST APT 501 | | | | PATERSON | NJ | 07501 | |
| 5700256 | MARTHA CUNNINGHAM | 44 RUSTLEWOOD RD | | | | MILTON | MA | 02186 | |
| 5700257 | MARTHA D SHAW | 9634 BRECKENRIDGE | | | | ST LOUIS | MO | 63114 | |
| 5700258 | MARTHA DEARTH | 3112 87TH STREET SOUTH | | | | LAKEWOOD | WA | 98499 | |
| 5700259 | MARTHA DELACRUZ | 398 ORCHID ST | | | | NEW BEDFORD | MA | 02740 | |
| 5700260 | MARTHA DENNIS | 42 E HELENA ST | | | | DAYTON | OH | 45405 | |
| 5700261 | MARTHA DIANN HULSEY | P O BOX 195 | | | | HUGO | OK | 74743 | |
| 5700262 | MARTHA DIAZ DE LA VEGA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5700263 | MARTHA ELAI VALDIVIA | 671 BINA ST | | | | BRAWLEY | CA | 92227 | |
| 5700264 | MARTHA ESQUIVEL | 6153 ASHLEY CT | | | | CHINO | CA | 91710 | |
| 5700265 | MARTHA EVANS | 1630 PORTLAND AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5700266 | MARTHA FENNOY | 757 POST PL | | | | E SAINT LOUIS | IL | 62205 | |
| 5700267 | MARTHA FLORES | 418 MATTEW | | | | SAN ANTONIO | TX | 78237 | |
| 5700268 | MARTHA FRANCOIS | 1100 NW 15TH PL | | | | FT LAUDERDALE | FL | 33311 | |
| 5700269 | MARTHA FUNES DOUGHTY | 2011 S CABRILLO AVE NONE | | | | SAN PEDRO | CA | | |
| 5426345 | MARTHA G BRONITSKY | MARTHA G BRONITSKY TRUSTEE P OBOX5004 | | | | HAYWARD | CA | | |
| 5700270 | MARTHA GALINDO | PO BOX 1008 | | | | CANUTILLO | TX | 79835 | |
| 5700271 | MARTHA GALLOP RICKS | 211 GALE AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5700272 | MARTHA GARACIA | 5383 ATCHISON WAY | | | | DENVER | CO | 80239 | |
| 5700273 | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | |
| 5700274 | MARTHA GARRIGA | 6005 BLOSSOM AVE | | | | TAMPA | FL | 33614 | |
| 5700275 | MARTHA GEBRU | 1621 S JUPITER RD | | | | GARLAND | TX | 75042 | |
| 5700277 | MARTHA GOMEZ | 13362 LAUREL ST | | | | GARDEN GROVE | CA | 92843 | |
| 5700278 | MARTHA GONZALES | PO BOX 2245 | | | | MESILLA PARK | NM | 88047 | |
| 5700279 | MARTHA GONZALEZ | 12711 BORWNFORD ST | | | | PACOIMA | CA | 91331 | |
| 5700280 | MARTHA GUENDULAIN | 2472 BRIDGE CREEK RD | | | | TIGER | GA | | |
| 5700281 | MARTHA GUERRERO | SAUL HERNANDEZ | | | | SACRAMENTO | CA | 95824 | |
| 5700282 | MARTHA GUITIERREZ | 11851 BELAIR DR | | | | SAN ANTONIO | TX | 78213 | |
| 5700283 | MARTHA H COOK | 6687 PALAFOX DR | | | | CONCORD | NC | 28025 | |
| 5700284 | MARTHA HAINES | 1204 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5700285 | MARTHA HERNANDEZ | 3500 N BARTLETT AVE APT 5 | | | | LAREDO | TX | 78043 | |
| 5700286 | MARTHA HERNANDEZH | 3724 VISTA WAY | | | | HOLLYWOOD | FL | 33026 | |
| 4849315 | MARTHA HICKS | 96 REEDER BRANCH DR | | | | CLAYTON | NC | 27520 | |
| 5700287 | MARTHA HIDALGO | 8421 LANDEN AVENUE | | | | NORTH HILLS | CA | 91343 | |
| 5700288 | MARTHA HOLCOMB | 739 CLAY ST | | | | JEFFERSON | OH | 44428 | |
| 5700289 | MARTHA IBARRA | 2171 HWY128 | | | | PHILO | CA | 95466 | |
| 5700290 | MARTHA INOSTROZA | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767 | |
| 5700291 | MARTHA J ELLIOTT | 89 PINEWOOD COVE ROAD | | | | JEFFERSON | ME | 04348 | |
| 5700292 | MARTHA J MUNIZ | 10224 CALLE HIDALGO NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5700293 | MARTHA JACKSON | 10280 DELMAR | | | | DETROIT | MI | 48211 | |
| 5426354 | MARTHA JEFFERSON HOSPITAL | GENERAL DIST COURT 606 EAST MAKT STREET | | | | CHARLOTTESVILLE | VA | | |
| 5700294 | MARTHA JIMENEZ | 2908 LANATA | | | | LAREDO | TX | 78045 | |
| 5700295 | MARTHA JOHN | 3995 NE 14TH CT | | | | OCALA | FL | 34479 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700296 | MARTHA JOHNSON | 712 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5700297 | MARTHA JONES | 153 ACTON ST | | | | FRANKLIN | TN | 37064 | |
| 5700298 | MARTHA JORGE MEJIA | 1924 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5700299 | MARTHA JUAREZ | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85035 | |
| 5700300 | MARTHA JUNE | 604 N GARLAND AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5700301 | MARTHA KAI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08244 | |
| 5700302 | MARTHA KANE | 2650 N ORACLE RD 102 | | | | TUCSON | AZ | 85705 | |
| 5700303 | MARTHA KESSAY | PO BOX 2940 | | | | WHITERIVER | AZ | 85941 | |
| 5700304 | MARTHA KRAGEL | 300 PADDOCK DR | | | | VERSAILLES | KY | 40383 | |
| 5700305 | MARTHA L AGUILERA | 17223 KING JAMES WAY APT | | | | GAITHERSBURG | MD | | |
| 5700306 | MARTHA L MARTINEZ DELGADO | 3579 S HERMAN ST | | | | MILWAUKEE | WI | 53207 | |
| 5700307 | MARTHA LAA | 85 1035 FOOKUIKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5700308 | MARTHA LARA | 7607 BLESSING AVE | | | | AUSTIN | TX | 78752 | |
| 5700309 | MARTHA LEIN | 2401 POWELL DR | | | | MODESTO | CA | 95350 | |
| 5700311 | MARTHA LEWIS | 2904 LAKE MONROE RD | | | | DOUGLASVILLE | GA | | |
| 5700312 | MARTHA LEYVA | 6162 TAMPA | | | | EL PASO | TX | 79905 | |
| 5700313 | MARTHA LINDSAY | 58 WOODSTOWN RD APT 4077 | | | | MULLICA HILL | NJ | 08061 | |
| 5700314 | MARTHA LOPEZ | 374 BROAD AVE | | | | LEONIA | NJ | 07605 | |
| 5700315 | MARTHA LORI SANCHEZ NUNEZ | 404 20TH AVE N | | | | NAMPA | ID | 83687 | |
| 5700316 | MARTHA LUGAN | 1915 OLE | | | | EL PASO | TX | 79901 | |
| 5700317 | MARTHA MACIAS | 1420 CONVENT | | | | LAREDO | TX | 78040 | |
| 5700318 | MARTHA MAE ROUNTREE | 4523 BALLENTINE CT | | | | LAKELAND | FL | 33813 | |
| 5426356 | MARTHA MANN SLAGERMAN | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | | |
| 5700319 | MARTHA MARQUEZ | 2877 HOLLOWEEN CR | | | | RIALTO | CA | 92376 | |
| 5700320 | MARTHA MARTINEZ | 423 EAST 24TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5700321 | MARTHA MAZZUTIS | 402 SND STREET | | | | MONESSEN | PA | 15062 | |
| 5700322 | MARTHA MCALPINE | PO BOX 1643 | | | | SOPHIA | WV | 25921 | |
| 5700323 | MARTHA MCCLENDON | 501 CLOVER ST | | | | VIENNA | GA | 31092 | |
| 5700324 | MARTHA MCDONALD | 350 ELBEREN ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5700325 | MARTHA MCKENZIE | 75-346 HUALALAI ROAD | | | | KAILUA KONA | HI | 96740 | |
| 5700326 | MARTHA MCSORLEY | PO BOX 321 | | | | PRICHARD | WV | 25555 | |
| 5700327 | MARTHA MELGAR | 1238 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5700328 | MARTHA MENDOZA | 317 W SOUTH ST | | | | PORT LAVACA | TX | 77979 | |
| 5700330 | MARTHA MONTOYA | 5 BROEMANS RD LOT 10 | | | | LEICESTER | NC | 27748 | |
| 5700331 | MARTHA MORRIS | 1210 NE 36TH AVE | | | | OCALA | FL | 32617 | |
| 5700332 | MARTHA MUELLER | 525 MATTAKEESETT ST | | | | PEMBROKE | MA | 02359 | |
| 5700333 | MARTHA MUNOZ | SD | | | | CHULA VISTA | CA | 91910 | |
| 5700334 | MARTHA NEFF | 759 COSLER DR | | | | DAYTON | OH | 45403 | |
| 5700335 | MARTHA NINO | 9373 FONTENBLEU BLV APTO K 242 | | | | MIAMI | FL | 33172 | |
| 5700336 | MARTHA NUTT | 1218 N PESOTUM ST | | | | SHAWNEE | OK | 74801 | |
| 5700339 | MARTHA ORTIZ | 1122 E 25TH STREET LN | | | | GREELEY | CO | 80631 | |
| 5700340 | MARTHA PADRON | 585 W SERRA AVE | | | | FRESNO | CA | 93704 | |
| 5700341 | MARTHA PATTERSON | 310 NE 11TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5700342 | MARTHA PAYNE | 4569 WHITEWOOD CV | | | | MEMPHIS | TN | 38109 | |
| 5700343 | MARTHA PENA | 11405 CLARA ST | | | | SILVER SPRING | MD | 20902 | |
| 5700344 | MARTHA PEREZ | 334 MURSIA DR | | | | LAREDO | TX | 78043 | |
| 5700345 | MARTHA PHILLIPS | 39 BECKY | | | | ALAMOGORDO | NM | 88310 | |
| 5700346 | MARTHA PILUDO | 4139 PARAMOUNT BLVD APT 6 | | | | PICO RIVERA | CA | 90660 | |
| 5700347 | MARTHA PINALES | SMITH BAY 04 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5700348 | MARTHA PITTS | 1411 LONG RD | | | | PROSPERITY | SC | 29127 | |
| 5700349 | MARTHA QUINTANILLA | 1420 ABBEY AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5700350 | MARTHA R MARTINEZ | 6101 TX AVE TRAILER 112 | | | | ABILENE | TX | | |
| 5700351 | MARTHA RAMIREZ | 1130 SAN ANDRES APT33 | | | | SANTA BARBARA | CA | 93101 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700352 | MARTHA REYES | 120 BIXBY APT 4 | | | | SANTA CRUZ | CA | 95060 | |
| 5700353 | MARTHA RIVERA | 115 SAN SALVADOR AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5700354 | MARTHA RIVERA AVE | AVE BOULERVARD MONROIG | | | | TOA BAJA | PR | 00949 | |
| 5700356 | MARTHA ROBINSON | 11808 N 1000 W | | | | ELWOOD | IN | 46036 | |
| 5700357 | MARTHA RODRIGEZ | 1814 CRESLINE ST | | | | HOUSTON | TX | 77093 | |
| 5700358 | MARTHA RODRIGUEZ | 174 N CYPRESS ST | | | | WOODLAKE | CA | 93286 | |
| 5700359 | MARTHA ROLL | 1459 W LAWRENCE AVE | | | | CHICAGO | IL | 60640 | |
| 5700360 | MARTHA ROSAS | 306 W 7TH ST | | | | ELOY | AZ | 85131 | |
| 5700361 | MARTHA RUBIO | 1954 NIMITZ | | | | DES PLAINES | IL | 60018 | |
| 5700363 | MARTHA S CASTELLON | 3134 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5700364 | MARTHA SAAVEDA | 130 DONNAS AVE | | | | HOLLISTER | CA | 95023 | |
| 5700365 | MARTHA SANCHEZ | 780 W DAVISON LOT 83 | | | | BARTOW | FL | 33830 | |
| 5700366 | MARTHA SANSALONE | 2045 BERT KOUNS 139 | | | | SHREVEPORT | LA | 71118 | |
| 5700367 | MARTHA SAUCER | RT 3 BOX 569 | | | | CLARKSBURG | WV | 26301 | |
| 5700368 | MARTHA SCHUSTER | PO BOX 2552 | | | | STATELINE | NV | 89449 | |
| 5700369 | MARTHA SEGOVIA | 306 E 8TH SP2 | | | | LUBBOCK | TX | 79404 | |
| 5700370 | MARTHA SEPEDA | 2502 6TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5700371 | MARTHA SICKLES | 210 PAUL DR | | | | MESICK | MI | 49668 | |
| 5700372 | MARTHA SINGLETON | 18 OLDE CHURCH ROAD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5700373 | MARTHA SKIPPER | 726 E BOWEN | | | | CHICAGO | IL | 60653 | |
| 5700374 | MARTHA SMITH | 38 SHASTA DR | | | | LONDONDERRY | NH | 03053 | |
| 5700375 | MARTHA SPENCER | 1702 DAVANNA ST | | | | KNOXVILLE | TN | 37917 | |
| 5700376 | MARTHA STEWART | 562 N PASADENA | | | | MESA | AZ | 85201 | |
| 5700377 | MARTHA STILLS | 48 W END AVENUE | | | | TRENTON | NJ | 08618 | |
| 5700378 | MARTHA SWEENEY | 120 HUNTINGTON SHOALS DR | | | | ATHENS | GA | 30606 | |
| 5700379 | MARTHA TAMAYO | 10925 SOUTHERN HIGHLANDS | | | | LAS VEGAS | NV | 89141 | |
| 5700380 | MARTHA TAYLOR | PO BOX 1896 | | | | CHILLOHOWIE | VA | 24319 | |
| 5700381 | MARTHA TERRY | 3802 CHARRED OAK DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5700382 | MARTHA TORRES | 3320 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5700383 | MARTHA TOWNSEND | 2052 S 5TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5700384 | MARTHA TUNSTILL | 4935 WICKS DRIVE | | | | INDPLS | IN | 46241 | |
| 5700385 | MARTHA VALENCIA | 9027 GARRETT STREET | | | | ROSEMEAD | CA | 91770 | |
| 5700386 | MARTHA VARGAS JR | 13361 DESMOND ST | | | | PACOIMA | CA | 91331 | |
| 5700387 | MARTHA VASQUEZ | 1200 SE 59TH ST | | | | OCALA | FL | 34480 | |
| 5700388 | MARTHA VERA | 8612 MOUNT SHASTA DR | | | | EL PASO | TX | 79904 | |
| 5700389 | MARTHA VERAS | 151 PINE TREE RD | | | | MONROE | NY | 10950 | |
| 5700390 | MARTHA VIERA | PO BOX 654 | | | | JUANA DIAZ | PR | 00795 | |
| 5700391 | MARTHA VITELA | 2101 HOLLY AVE 1 | | | | LHC | AZ | 86403 | |
| 5700392 | MARTHA WATKINS | 20566 STRT251 | | | | FAYETTVILLE | OH | 45118 | |
| 5700393 | MARTHA WHEELOCK | 101 SPRUCE AVE | | | | S SN FRAN | CA | 94080 | |
| 5700394 | MARTHA WILLIS | 2199 PUMA PLACE | | | | HILLARD | OH | 43026 | |
| 5700395 | MARTHA WILSON | 5705 ANTHONY AVE | | | | BALTIMORE | MD | 21206 | |
| 5700396 | MARTHA WOOD | 34 VERNON AVE NONE | | | | DELAWARE | OH | 43015 | |
| 5700397 | MARTHA ZUNIGA | 85 GREEN MEADOW LANE APT | | | | ROCKY MOUNT | VA | 24151 | |
| 5456441 | MARTHALER RICHARD | 1213 DEERFIELD AVE WINNEBAGO139 | | | | MENASHA | WI | | |
| 5700398 | MARTHALINE ROBERTS | 320 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5700400 | MARTHE BARREAU | 337 BAINBRIDGE ST | | | | BROOKLYN | NY | 11233 | |
| 5700401 | MARTHE LIKOU | XXXX | | | | SILVER SPRING | MD | 20904 | |
| 5700402 | MARTHEA S PEOPLES | 103 STANCIL APT A | | | | GREENVILLLE | NC | 28590 | |
| 5700403 | MARTHIN ALYNN | 1302 E BROADWAY | | | | ENID | OK | 73703 | |
| 5700404 | MARTHIN JENIFER | 1216 GREY AVE APT 1C | | | | UTICA | NY | 13502 | |
| 5700405 | MARTHINA SALGADOAGUIRRE | 4142 E EL MONTE WAY | | | | FRESNO | CA | 93702 | |
| 5700406 | MARTI BESAIDA | K1 CALLE MABO | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700407 | MARTI BEXAIDA | 1405 CYPRESS DR | | | | BUFORD | GA | 30518 | |
| 5456442 | MARTI GLORIMAR | PO BOX 771556 | | | | ORLANDO | FL | | |
| 5700410 | MARTI GRAVES | 618 WALLACE AVE | | | | ERIE | PA | 16503 | |
| 5700411 | MARTI JACKSON | 5375 OAKVISTA PL | | | | DAYTON | OH | 45440 | |
| 5700412 | MARTI LUCORE | 5800 BRIGHTON PL | | | | NEW ORLEANS | LA | 70131 | |
| 5700413 | MARTI NEYCHA | 6449 C DOLORES CRUZ VILLA | | | | TOA BAJA | PR | 00957 | |
| 5700414 | MARTI NORALIZ | HC 03 BOX 16768 | | | | LAJAS | PR | 00667 | |
| 5700415 | MARTI OLGA | CALLE MAGAUYA 5 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 5456443 | MARTI YUDEISY | 12841 SW 252ND ST UNIT 102 | | | | HOMESTEAD | FL | | |
| 5700416 | MARTIAN KIMBERLYSCOT | 3546 US HIGHWAY 22 | | | | WASHINGTON COURT | OH | 43160 | |
| 5700417 | MARTIAN MAYA C | 108 SHERMAN ST APT C | | | | THOMASVILLE | NC | 27360 | |
| 5700418 | MARTIAN TAMALI | 2025 SHERRWOOD RD | | | | KINGSPORT | TN | 37664 | |
| 5700419 | MARTIANN SCHENCK | 59 CEDAR DR | | | | RICHBORO | PA | 18954 | |
| 5700420 | MARTICE ADAMS | 2123 W JEFFERSON ST | | | | PHILA | PA | 19121 | |
| 5700421 | MARTIIN SARA | 17186 JACKSON TRACE ROAD | | | | LINCOLN | AL | 35096 | |
| 5700422 | MARTIJA JULIE | 150 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | |
| 5700423 | MARTIKA BREWER | 4031 AIRPORT BLVD APT 178 | | | | MOBILE | AL | 36608 | |
| 5700424 | MARTIKA HUBBARD | 3712 SWENSON AVE APT 7 | | | | FAIRBANKS | AK | 99709 | |
| 5700425 | MARTIKA SAVOY | 7010 GREIG CT | | | | CAPITOL HTS | MD | 20743 | |
| 5700426 | MARTIKA SONTOS | 260 N MAIN ST APT 20 | | | | HERKIMER | NY | 13350 | |
| 5700427 | MARTIKA WHITE | 27101 SHIRLEY AVE | | | | EUCLID | OH | 44132 | |
| 5700430 | MARTILLIA GREENLEE | LATOYA GREENLEE | | | | GREENVILLE | SC | 29605 | |
| 5426376 | MARTILLOMANIA LLC | 3529 SW 26TH ST | | | | MIAMI | FL | | |
| 5700431 | MARTIM MARSHA | 3205 FOREST BREEZE DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5426382 | MARTIN & SEIBERT | PO BOX 1085 | | | | MARTINSBURG | WV | | |
| 5426384 | MARTIN & SEIBERT LC | ATTN:-CHRISTOPHER R MOORE 1453 WINCHESTER AVE PO BOX1085 | | | | MARTINSBURG | WV | | |
| 5426386 | MARTIN A BEINSTOCK MARSHAL | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | | |
| 5426395 | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | | |
| 5426393 | MARTIN A BIENSTOCK | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | | |
| 5426405 | MARTIN A BIENSTOCK CITY MAR | 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | | |
| 5426407 | MARTIN A BIENSTOCK CITY MARS | 36-35 BELL BOULEVARD | | | | BAY SIDE | NY | | |
| 5700432 | MARTIN A CASTRO | 863 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| 5700433 | MARTIN ABIGAIL | 2475 OLDHAM RD | | | | HARTSVILLE | TN | 37074 | |
| 5700434 | MARTIN ADDIE | 4924 DIXIE COURT | | | | KANSAS CITY | KS | 66106 | |
| 5456444 | MARTIN ADELA H | 40551 CARLY CT | | | | MURRIETA | CA | | |
| 5700435 | MARTIN ADRIANNE | 6013 CHESHIRE RD | | | | INDPLS | IN | 46241 | |
| 5700436 | MARTIN AELINA | 2156 CINDY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5700437 | MARTIN AGUILER | 660 N 1ST AVE | | | | SHOW LOW | AZ | 85901 | |
| 5700438 | MARTIN AIMEE | 414 DAKOTA DR | | | | JOSHUA | TX | 76058 | |
| 5456445 | MARTIN ALAINNA | 950 W AZTEC AVE 6223 N | | | | GALLUP | NM | | |
| 5700439 | MARTIN ALEXIS | 3501B N PONCE DE LEON BLV | | | | SAINT AUGUSTI | FL | 32084 | |
| 5456446 | MARTIN ALFREDO | 11323 CONDON AVE | | | | INGLEWOOD | CA | | |
| 5700440 | MARTIN ALFRETHA | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| 5700441 | MARTIN ALICIA | 4801 RUCKER RD APT 10 | | | | ROANOKE | VA | 24012 | |
| 5700442 | MARTIN ALISHA | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5700443 | MARTIN ALLEN | 22739 DOWNING ST | | | | MORENO VALLEY | CA | 92553 | |
| 5700444 | MARTIN ALLIE | 315 SOUTH WELDON STREET | | | | GASTONIA | NC | 28052 | |
| 5700445 | MARTIN ALTHEA | 4916 RAYLENE WAY | | | | ST CLOUD | FL | 34771 | |
| 5700446 | MARTIN ALVARADO | 229 LENA DR | | | | HOUSTON | TX | 77022 | |
| 5700447 | MARTIN ALVIN | 1585 SOUTH HILLCREST | | | | BIRMINGHAM | AL | 35112 | |
| 5700448 | MARTIN ALYSSIA | 134 PINE ST | | | | LONDON | AR | 72847 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700449 | MARTIN AMANDA | 902 STONEVIEW TRIAL NW | | | | LILBURN | GA | 30047 | |
| 5700451 | MARTIN AMBER M | 11401 MEREDYTH ST | | | | TAMPA | FL | 33637 | |
| 5456447 | MARTIN AMY | 1576 E HEATHER DR | | | | SAN TAN VALLEY | AZ | | |
| 5456448 | MARTIN ANDY | 133 HARVEST HILL DRIVE | | | | CANTONMENT | FL | | |
| 5700452 | MARTIN ANDY | 133 HARVEST HILL DRIVE | | | | CANTONMENT | FL | 32533 | |
| 5700453 | MARTIN ANGEL | 811 LINDSEY ST | | | | REIDSVILLE | NC | 27320 | |
| 5456449 | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | | |
| 5700454 | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | 30906 | |
| 5700455 | MARTIN ANGELETTE | 5609 SHARON POINT DR | | | | CHARLOTTE | NC | 28215 | |
| 5700457 | MARTIN ANGELICA | 1229 ASTOR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | |
| 5456450 | MARTIN ANITA | 11720 BELTSVILLE DRIVE STE 900 | | | | CALVERTON | MD | | |
| 5700458 | MARTIN ANNA | 5145 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | |
| 5700459 | MARTIN ANNA M | 9580 W RENO 166 | | | | LAS VEGAS | NV | 89148 | |
| 5700460 | MARTIN ANNAMAE | 5997 RIVER RD | | | | COLUMBUS | GA | 31906 | |
| 5700461 | MARTIN ANNETTE | 3050 SWEPXAX | | | | GRAHAM | NC | 27253 | |
| 5700462 | MARTIN APRIL | 2305 BELLEVUE APT 2 NORTH | | | | MAPLEWOOD | MO | 63143 | |
| 5426409 | MARTIN ARHEA L | 980 LAUREL CREEK WAY | | | | FAIRFIELD | CA | | |
| 5700463 | MARTIN ARLISA | 5407 FLETCHER | | | | ST LOUIS | MO | 63136 | |
| 5700465 | MARTIN ARRIETA-PEREZ | 16920 CIELITO LINDO DR | | | | EL PASO | TX | 79938 | |
| 5456451 | MARTIN ARTHUR M JR | 1808 E 115 AVENUE | | | | TAMPA | FL | | |
| 5700466 | MARTIN ARYANA | 9112 FAIRHAVEN AVE | | | | UPPER MARLBARO | MD | 20772 | |
| 5456452 | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | | |
| 5700467 | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | |
| 5700468 | MARTIN ASHLEY N | 920 LAFYETTE AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5700469 | MARTIN AZIZA | 100 PAYNE AVE | | | | KINGSTON | PA | 18704 | |
| 5700470 | MARTIN BAHE | PO BOX 808 | | | | KEAMS CANYON | AZ | 86034 | |
| 5700471 | MARTIN BARBARA | 205 HARPE RD | | | | ARLINGTON | GA | 39813 | |
| 5700472 | MARTIN BARBARA I | 720 ORVILLE AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5456453 | MARTIN BARRY | 4646 WAYNEDALE CIR | | | | HUBER HEIGHTS | OH | | |
| 5700473 | MARTIN BBQ | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5700474 | MARTIN BELLO | 2738 CRESTON ZVE | | | | BRONX | NY | 10468 | |
| 5700475 | MARTIN BEN | 5509 POPULAR WAY | | | | ANTELOPE | CA | 95843 | |
| 5700476 | MARTIN BETSY | 17415 LAWN WILLIAMS RD | | | | MOBILE | AL | 36522 | |
| 5700477 | MARTIN BETTY | 2840 SIX GUN DR | | | | GAINESVILLE | GA | 30507 | |
| 5700478 | MARTIN BEVERLY | 14 HUNTINGTON CT 126 | | | | WHITE | GA | 30184 | |
| 5426411 | MARTIN BIENSTOCK MARSHAL | PO BOX 610700 | | | | BAYSIDE | NY | | |
| 5700479 | MARTIN BILL | 20 HARBORD DR NONE | | | | BLOOMINGTON | IL | 61701 | |
| 5700480 | MARTIN BIRD | 1768 TIMBERLINE DR | | | | EVANSDALE | IA | 50707 | |
| 5700481 | MARTIN BLACK | 1004 PARK PLACE | | | | YREKA | CA | 96097 | |
| 5700482 | MARTIN BOBBY | 5347 MAINE DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5700483 | MARTIN BRANDEE | 3966 BROADLEAF WALK | | | | ELLENWOOD | GA | 30294 | |
| 5700484 | MARTIN BRANDI | 1230 BROAD AVE NW | | | | CANTON | OH | 44708 | |
| 5700485 | MARTIN BRANDY | 355 N DIANNA ST | | | | WEWA | FL | 32465 | |
| 5456455 | MARTIN BRENDA | CO COUNTRY CROSSINGS | | | | LOGANVILLE | GA | | |
| 5700486 | MARTIN BRENDA | CO COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | |
| 5456456 | MARTIN BRETT | 2973 SLOANS WAY | | | | MARIETTA | GA | | |
| 5456457 | MARTIN BRIAN | 3051 CHICORY TERR | | | | PUNTA GORDA | FL | | |
| 5700487 | MARTIN BRIAN | 3051 CHICORY TERR | | | | PUNTA GORDA | FL | 33983 | |
| 5700488 | MARTIN BRIANNA A | 3948 JENNIFER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5700489 | MARTIN BRIONNE | 1001 WILBER ST | | | | GRETNA | LA | 70053 | |
| 5700490 | MARTIN BRITTANY | 336 UNIT WOODVILLE | | | | SUMTER | SC | 29154 | |
| 5700491 | MARTIN BURRUEL | | | | | | | | |
| 5700492 | MARTIN CABANAS | 10770 KATELLA AVE | | | | ANAHEIM | CA | 92804 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700493 | MARTIN CABRERA | 823 APEN DR A | | | | TEHACHAPI | CA | 93561 | |
| 5700494 | MARTIN CABRINIA | 1709 WATLING DR | | | | MARRERO | LA | 70072 | |
| 5700495 | MARTIN CADICE | 5229 HWY F | | | | ANNAPOLIS | MO | 63620 | |
| 5700496 | MARTIN CANAVERY | 1049 SHEIRDAN ST | | | | SHREVPORT | LA | 71104 | |
| 5700497 | MARTIN CANDACE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24112 | |
| 5700498 | MARTIN CANDICE | 3630 RANCH RD APT 97 | | | | COLUMBIA | SC | 29206 | |
| 5700499 | MARTIN CANDICE M | 3630 RANCH RD APT 9-7 | | | | COLUMBIA | SC | 29206 | |
| 5456459 | MARTIN CARMEN | 950 N CALLE PRINCESA | | | | VAIL | AZ | | |
| 5456460 | MARTIN CAROL | PO BOX 10692 | | | | MERRILLVILLE | IN | | |
| 5700501 | MARTIN CAROL | PO BOX 10692 | | | | MERRILLVILLE | IN | 46411 | |
| 5700502 | MARTIN CAROL MRS | 611 E WALNUT ST | | | | INDEPENDENCE | MO | 64050 | |
| 5700503 | MARTIN CAROLYN | 5084 FOREST RD | | | | MENTOR | OH | 44060 | |
| 5700505 | MARTIN CASEY | 3825 BIENVILLE RD | | | | MONTGOMERY | AL | 36109 | |
| 5700506 | MARTIN CASTILLO | 1801 WEST BALL ST | | | | PLANT CITY | FL | 33563 | |
| 5456461 | MARTIN CATHY | 10 SNYDER ROAD | | | | HADDAM | CT | | |
| 5700507 | MARTIN CATISHA | 4489 LEE AVE | | | | ST LOUIS | MO | 63115 | |
| 5700508 | MARTIN CHAKERIA | 146 A CENTER CIRCLE | | | | HOUMA | LA | 70363 | |
| 5700509 | MARTIN CHAKERIA J | 146 A SENTOR CIRCLE | | | | HOUMA | LA | 70363 | |
| 5700510 | MARTIN CHANDRA | 3411 OLD VINEYARD RD APT | | | | WINSTON SALEM | NC | 27103 | |
| 5700511 | MARTIN CHARLES | 307 CLEAR CREEK MDWS DR | | | | LEAGUE CITY | TX | 77573 | |
| 5456463 | MARTIN CHARLES IV | 8535A SPRAIGHT LOOP | | | | FORT DRUM | NY | | |
| 5456464 | MARTIN CHARLOTTE | 7352 COUNTY ROAD 3 | | | | SWEENY | TX | | |
| 5700512 | MARTIN CHARMIN | 17630 LOMAS RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5700513 | MARTIN CHASITY L | 243 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5700514 | MARTIN CHELENE | 232 HOPE LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5700515 | MARTIN CHERNALLE | 2080 BRENTWOOD ST NONE | | | | HIGH POINT | NC | 27263 | |
| 5456465 | MARTIN CHRIS | 2923 N COOLIDGE AVE | | | | WICHITA | KS | | |
| 5700516 | MARTIN CHRIS | 2923 N COOLIDGE AVE | | | | WICHITA | KS | 67204 | |
| 5700517 | MARTIN CHRISSY | 234 BONNER RD | | | | HELENA | MT | 50602 | |
| 5700518 | MARTIN CHRISTINA | 12505 149TH AVE | | | | SOUTH OZONE PAR | NY | 11420 | |
| 5700519 | MARTIN CHRISTINE | 63 OLIVER RD | | | | LEBANON | CT | 06249 | |
| 5700520 | MARTIN CHRYSSE L | 103 JANET LN | | | | LAKELAND | FL | 33809 | |
| 5700521 | MARTIN CINDY | 11043 CITRUS DR | | | | VENTURA | CA | 93007 | |
| 5700522 | MARTIN CIT | GRAAND VIEW APT 7 | | | | GREAT FALLS | MT | 59404 | |
| 5456466 | MARTIN CLAUDIA | 10745 HARRISON ROAD N | | | | OSCEOLA | IN | | |
| 5700524 | MARTIN CLAVEROL | PO BOX 1043 | | | | CAMUY | PR | 00627 | |
| 5700525 | MARTIN CLIFTON | 3204 TEETON DR | | | | HUNTSVILLE | AL | 35810 | |
| 5700526 | MARTIN CODY | 160 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 | |
| 5456467 | MARTIN COLEEN | 218 N JAMES AVE | | | | PANAMA CITY | FL | | |
| 5456468 | MARTIN CONNIE | 3716 E IVA ST LOS ANGELES037 | | | | COMPTON | CA | | |
| 5700529 | MARTIN CONNIE M | 5782 ANDREWS RD | | | | MENTOR ON THE LA | OH | 44060 | |
| 5700530 | MARTIN CORA | 13 FAIR OAKS DR | | | | MONROE | LA | 71203 | |
| 5700531 | MARTIN CORBEIL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5456469 | MARTIN COREY | 5609 PEARCE ST | | | | THE COLONY | TX | | |
| 5700532 | MARTIN CORY | 1111 WARBONNET WAY 223 | | | | LAS VEGAS | NV | 89117 | |
| 5426416 | MARTIN COUNTY UTILITIES | PO BOX 9000 | | | | STUART | FL | | |
| 5700533 | MARTIN CRAIG | 649 MOUNTAIN | | | | DEKALB | GA | 30087 | |
| 5700534 | MARTIN CRAWRORD | 3725 NEOSHO | | | | ST LOUIS | MO | 63116 | |
| 5700535 | MARTIN CRYSTAL | 5534 MOSSY VIEW DR | | | | DOUGLASSVILLE | GA | 30135 | |
| 5700536 | MARTIN CURTIS | 10200 BAIN STATION RD | | | | PLEASANT PR | WI | 53158 | |
| 5700537 | MARTIN CYNTHIA | SECOND ST ELLERBE APT 81 | | | | ELLERBE | NC | 28338 | |
| 5700538 | MARTIN CYNTHIA D | 4205 S HOBART BLVD | | | | LOS ANGELES | CA | 90062 | |
| 5456470 | MARTIN DALVA | 3900 VALLEY RICH DR | | | | FAIRFAX | VA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3978 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456471 | MARTIN DANA | 1200 PULITZER BRISCOE045 | | | | SILVERTON | TX | | |
| 5700539 | MARTIN DANA | 1200 PULITZER BRISCOE045 | | | | SILVERTON | TX | 79257 | |
| 5700540 | MARTIN DANIELL | 123 NORTH TENTH STREET | | | | TAFT | CA | 93268 | |
| 5700541 | MARTIN DANIELLE | 2804 DELAMBERT | | | | CHALMETTE | LA | 70043 | |
| 5700542 | MARTIN DANNELL | 169 NAWAKA AVE | | | | ROSSVILLE | GA | 30741 | |
| 5700543 | MARTIN DANYELL | 2795 CHERRY AVE | | | | MACON | GA | 31204 | |
| 5700544 | MARTIN DARCI | PO BOX 4774 | | | | WHITEFISH | MT | 59937 | |
| 5700545 | MARTIN DARIONNE | 2306 BARRACKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5456472 | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | | |
| 5700546 | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | 67025 | |
| 5700547 | MARTIN DAVID M | 3255 E CASTANETS DR | | | | GILBERT | AZ | 85298 | |
| 5700548 | MARTIN DAVILA | 5426 CONGRESS | | | | ABILENE | TX | 79603 | |
| 5700549 | MARTIN DAWANA | 1000 SUNBURY RD | | | | COLUMBUS | OH | 43219 | |
| 5700550 | MARTIN DAWN | 23950 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5700551 | MARTIN DAWN Y | 33 POLK BLVD | | | | GREENVILLE | SC | 29611 | |
| 5700552 | MARTIN DEANN | 2406 CHESSTAL | | | | ST CAHRLES | MO | 63301 | |
| 5700553 | MARTIN DEBBIE | 219 W GAY AVE | | | | GLADEWATER | TX | 75647 | |
| 5700554 | MARTIN DEBORAH | 1918 EAST PAGE ST | | | | SPRINGFEILD | MO | 65802 | |
| 5700555 | MARTIN DEBORAH A | 202 MALLARD DR | | | | ELIZABETH CITY | NC | 27909 | |
| 5456473 | MARTIN DEBRAH | 1101 211TH AVE NE | | | | SAMMAMISH | WA | | |
| 5700556 | MARTIN DELILAH | 333 SEMINOLE DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5700557 | MARTIN DELORES | 1260 GOODFELLOW | | | | ST LOUIS | MO | 63112 | |
| 5700558 | MARTIN DELORIS M | 71 KYMULGA RD | | | | CHILDERSBURG | AL | 35044 | |
| 5700559 | MARTIN DENISE | 223 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5700560 | MARTIN DENISE J | 903 18TH AVE | | | | NEWARK | NJ | 07106 | |
| 5700561 | MARTIN DENNIS | 3901 N SWEET BAY ST | | | | WICHITA | KS | 67226 | |
| 5700562 | MARTIN DHELCEITA K | 1610 NW 59 ST APT 2 | | | | MIAMI | FL | 33142 | |
| 5700563 | MARTIN DION SR | 907 WEST 27 TH ST | | | | CHEYENNE | WY | 82001 | |
| 5700564 | MARTIN DIONISIA | 911 BAYARD RD | | | | LOTHIAN | MD | 20711 | |
| 5700565 | MARTIN DONNA | 101 DAYTON RD | | | | CHAMPLIN | MN | 55316 | |
| 5700566 | MARTIN DOROTHY | 1186 SLADE STREET | | | | FALL RIVER | MA | 02724 | |
| 5456475 | MARTIN DOUGLAS | 254 COUNTY ROAD B | | | | PLATTEVILLE | WI | | |
| 5700567 | MARTIN DOUGLAS | 254 COUNTY ROAD B | | | | PLATTEVILLE | WI | 53818 | |
| 5700568 | MARTIN DUPONT | 2332 N SADDLEWOOD RANCH D | | | | TUCSON | AZ | | |
| 5700569 | MARTIN DURKAN | 22 RAVEN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5456476 | MARTIN DUSTIN | 1029 SW 150TH PL KING RTA 034 | | | | SEATTLE | WA | | |
| 5700570 | MARTIN DWASHA | 502 BAKER ST | | | | MARIETTA | GA | 30067 | |
| 5700571 | MARTIN DYNASTY | 1797 WILART DR | | | | LOUISVILLE | KY | 40210 | |
| 5426418 | MARTIN E LONG | LONG & LONG PC 303 E 17 TH AVE SUITE 800 | | | | DENVER | CO | | |
| 5700574 | MARTIN EDITH | 3995 OVERLAND AVE 226 | | | | CULVER CITY | CA | 90232 | |
| 5700575 | MARTIN EDNA | 4468 SUNSET DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5700576 | MARTIN EDWARD | 1421 MOTT ST | | | | TOLEDO | OH | 43605 | |
| 5456477 | MARTIN EILEEN | 5981 WEATHERED OAK CT | | | | WESTERVILLE | OH | | |
| 5700577 | MARTIN ELAINE | 3674 SMITH ST | | | | UNION CITY | CA | 94587 | |
| 5456478 | MARTIN ELIZABETH | 1320 Meadows Grove Rd | | | | Pine Knot | KY | 42635-9153 | |
| 5700579 | MARTIN ELLEN | 312 LINCOLN DR | | | | GREENVILLE | SC | 29617 | |
| 5700580 | MARTIN ELOISE | 525 GRETNA BLVD | | | | GRETNAL | LA | 70056 | |
| 5426420 | MARTIN ELOIZA | CALLE C 12 URB MENDOZA | | | | MAYAGUEZ | PR | | |
| 5700581 | MARTIN ELONDA | 4432 E 143TH ST | | | | CLEVELAND | OH | 44128 | |
| 5456479 | MARTIN ELVIN | 5002 RAINBOW HILLS RD | | | | JEFFERSON CITY | MO | | |
| 5700582 | MARTIN ERMA | 462A HIGHLAND AVE | | | | K C | MO | 64106 | |
| 5700583 | MARTIN ESCAMARRONI | URB VALLE ALTO CALLE ALTURA 1530 | | | | PONCE | PR | 00730 | |
| 5700584 | MARTIN ETHEL | 2830 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3979 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700585 | MARTIN ETHELBAH | 5529N 1ST AVE | | | | WHITE RIVER | AZ | 85941 | |
| 5700586 | MARTIN EVA | 184 Star Dr | | | | Eastampton | NJ | 08060-9684 | |
| 5456480 | MARTIN EVELYN | 23812 JANBEALL CT | | | | CLARKSBURG | MD | | |
| 5700588 | MARTIN FAHMEEDA | PO BOX 41 | | | | CARROLLTON | AL | 35447 | |
| 5700589 | MARTIN FELICIA | 8940 COUNTY RD 555 | | | | ITTA BENA | MS | 38941 | |
| 5700590 | MARTIN FERNANDO H JR | P O BOX 4662 | | | | KINGSHILL | VI | 00851 | |
| 5700591 | MARTIN FERNITA | 1657 SHADOWMOSS AVE | | | | TALLAHASSEE | FL | 32308 | |
| 5700592 | MARTIN FRANK | 497 MOUNTAIN SHADOWS RD | | | | CORRALES | NM | 87048 | |
| 5700593 | MARTIN GARCIAMARTIN | 8401 ALIYAH ST | | | | EDINBURG | TX | 78542 | |
| 4808522 | MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | | SOLANA BEACH | CA | 92075 | |
| 5456482 | MARTIN GENEVIEVE | 115 WHITE OAK ST | | | | VINCENT | OH | | |
| 5700595 | MARTIN GERTRUDE | P O BOX 114 | | | | WOODBINE | GA | 31569 | |
| 5700596 | MARTIN GLENDA J | 155 RICE TERRACE DR | | | | COLUMBIA | SC | 29229 | |
| 5456483 | MARTIN GLENNIS | 231 STATE ROUTE 2839 | | | | DIXON | KY | | |
| 5700597 | MARTIN GLORIA | 10440 HWY 965 | | | | ST FRANCISVL | LA | 70775 | |
| 5700598 | MARTIN GOMEZ | 308 SOUTH 2ND ST | | | | AVENAL | CA | 93204 | |
| 5700599 | MARTIN GOMEZ BUSTILLO | 1816 CORCORAN ST NW | | | | WASHINGTON | DC | 20009 | |
| 5700600 | MARTIN GONZALEZ | 151 HORSCHEL RD | | | | WAPATO | WA | 98951 | |
| 5456484 | MARTIN GREGORY | 10826 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | | |
| 5700601 | MARTIN GREGORY | 10826 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5700602 | MARTIN GUEST | NONE | | | | BLOOMINGTON | CA | 92316 | |
| 5700603 | MARTIN GUITIRREZ | 2208 UNION ST | | | | LAFAYETTE | IN | 47904 | |
| 5456485 | MARTIN GWEN | 3333 HAZELWOOD DR N | | | | FALLSTON | MD | | |
| 5700604 | MARTIN HAGAN | 1110 GROVE ST APT 5G | | | | DOWNERS GROVE | IL | 60515 | |
| 5700605 | MARTIN HALEY | 6185 APT 2 PICKET PL | | | | FORT RILEY | KS | 66442 | |
| 5700606 | MARTIN HARRIS | 18704 CALEDONIA | | | | GERMANTOWN | MD | 21740 | |
| 5700607 | MARTIN HASSEL | 128 IRON AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 5700608 | MARTIN HEATHER | 2975 CEDAR LN | | | | YORK | SC | 29743 | |
| 5700609 | MARTIN HELEN | 6800 IRON HORSE CT | | | | CHESTERFIELD | VA | 23234 | |
| 5700610 | MARTIN HERNANDEZ | PO BOX 9397 | | | | ALBUQUERQUE | NM | 87119 | |
| 5456486 | MARTIN HILLIE | 101 S PACIFIC ST APT 204 | | | | CAPE GIRARDEAU | MO | | |
| 5700612 | MARTIN HIPOLITO ACEVEDO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5700613 | MARTIN HOPE | 5 EAST BENDER RD | | | | PAGUATE | NM | 87140 | |
| 5700614 | MARTIN HUIE O | 400 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603 | |
| 5700615 | MARTIN IBARRA | 51985 AVENIDA BERMUDAS | | | | LA QUINTA | CA | 92253 | |
| 5456487 | MARTIN INA | 15 BOBOLINK DRIVE | | | | WHITE | GA | | |
| 5700616 | MARTIN INEZ | 143 HAYES CIR | | | | REX | GA | 30273 | |
| 5456488 | MARTIN ISAIAH | 2221 PIERCE ST | | | | PHILADELPHIA | PA | | |
| 5700617 | MARTIN J GOLDBERG | 95 CONCORD ST | | | | NEEDHAM | MA | 02494 | |
| 5426424 | MARTIN J HECKER | 5889 GREENWOOD PLAZA BLVD 205 | | | | ENGLEWOOD | CO | | |
| 5456489 | MARTIN JACK | 104 B CENTURY ST | | | | SHEPPARD AFB | TX | | |
| 5456490 | MARTIN JACKIE | 1727 35TH ST | | | | OAK BROOK | IL | | |
| 5700619 | MARTIN JACQUELINE | 5801 84TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5700620 | MARTIN JAENNETTE D | 2415 DAWSON RD APTN5 | | | | ALBANY | GA | 31707 | |
| 5456492 | MARTIN JAMES | 3541 SOUTH 6555 WEST | | | | WEST VALLEY | UT | | |
| 5700621 | MARTIN JAMES | 3541 SOUTH 6555 WEST | | | | WEST VALLEY | UT | 84128 | |
| 5700622 | MARTIN JAMIE | 1010 APOGEE DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| 5700623 | MARTIN JANET | 1502 LISENBY CT | | | | PC | FL | 32405 | |
| 5700624 | MARTIN JANET M | 111 CHEVY DRIVE | | | | NETTIE | WV | 26681 | |
| 5700625 | MARTIN JANICE | HC 71 BOX 64 | | | | ASBURY | WV | 24916 | |
| 5700626 | MARTIN JANICE B | 316 N AVE A 42 | | | | CASA GRANDE | AZ | 85122 | |
| 5700627 | MARTIN JAQUANNA | 1070 TARA LN | | | | CHARLOTTE | NC | 28213 | |
| 5700628 | MARTIN JARED | 901 E THIRD STREET FAYETTE051 | | | | SAINT PETER | IL | 62880 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456494 | MARTIN JARED | 1158 Fayette Rd | | | | Vernon | IL | 62892-1253 | |
| 5700629 | MARTIN JARVIS | 120 CARLING DR | | | | ANDERSON | SC | 29625 | |
| 5700630 | MARTIN JASE | 4709 LINCOLN WAY SOUTH | | | | LILBURN | GA | 30047 | |
| 5700631 | MARTIN JASMAN | 428 OLD FARM DR | | | | BIRMINGHAM | AL | 35215 | |
| 5700632 | MARTIN JASON | 521 NE GRATTAN ST | | | | TOPEKA | KS | 66614 | |
| 5700633 | MARTIN JAY | 348 N ROSE RD | | | | MEMPHIS | TN | 38117 | |
| 5700634 | MARTIN JAYME | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5426426 | MARTIN JEFF | 8909 FOX LONAS RD | | | | KNOXVILLE | TN | | |
| 5456496 | MARTIN JEFFREY | 2093 S LAWRENCE RD | | | | KAILUA | HI | | |
| 5700635 | MARTIN JEN | 3917 IRA RD | | | | BATH | OH | 44333 | |
| 5700636 | MARTIN JENISHA | 1423 CUMBERLAND AVE | | | | PADUCAH | KY | 42003 | |
| 5700637 | MARTIN JENNA | 4033 | | | | DE SOTO | MO | 63020 | |
| 5700638 | MARTIN JENNALE | 621 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5700639 | MARTIN JENNIFER M | 94 345 HOKUAHIAHI AT 221 | | | | MILILANI | HI | 96789 | |
| 5700640 | MARTIN JENNY | 2201 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 5700641 | MARTIN JERRY | 709 S 7TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5700642 | MARTIN JESSICA | 6603 MALONEY AVE APT 7D | | | | KEY WEST | FL | 33040 | |
| 5700643 | MARTIN JESSIEYY | 3767 N 62ND ST | | | | MIL | WI | 53216 | |
| 5700644 | MARTIN JOAN | 928 KENISTON AVE | | | | LOS ANGELES | CA | 90019 | |
| 5456498 | MARTIN JODY | 147 CHERRY BLOSSOM LN | | | | LITTLE HOCKING | OH | | |
| 5426428 | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | | |
| 5456499 | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | | |
| 5700645 | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5700646 | MARTIN JOHNATHAN | 15 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29611 | |
| 5700647 | MARTIN JOHNTAN | 1548 E WILLIAMS ST | | | | SPRINGFIELD | MO | 65803 | |
| 5456500 | MARTIN JONATHAN | 3324 BERMUDA DRIVE | | | | KILLEEN | TX | | |
| 5700648 | MARTIN JONATHON | 22 COUTNY ROAD 405 | | | | CORINTH | MS | 38852 | |
| 5700649 | MARTIN JONES | 127 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5456501 | MARTIN JOSHUA | 2080 WEBSTER AVE APT 304 | | | | PITTSBURGH | PA | | |
| 5700650 | MARTIN JOYCE | 207 DIAMOND STREET | | | | LEXINGTON | VA | 24450 | |
| 5456502 | MARTIN JUAN | 2475 OGDEN HWY | | | | ADRIAN | MI | | |
| 5700651 | MARTIN JUAN | 2475 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| 5700652 | MARTIN JUANITA | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5700653 | MARTIN JULIE | 3701 25TH ST LUBBOCK303 | | | | LUBBOCK | TX | 79410 | |
| 5700654 | MARTIN KAMATHA | 297 ROTHELL RD | | | | TOCCOA | GA | 30577 | |
| 5456504 | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | | |
| 5700656 | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | |
| 5700657 | MARTIN KAREN R | 4411 WELDON DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5700658 | MARTIN KARRIE | 207 PINE GROVE AVE | | | | HAMPTON | VA | 23669 | |
| 5700659 | MARTIN KATHERN | 10502 ANCHORPL | | | | ANDERSON IS | WA | 98303 | |
| 5456505 | MARTIN KATHY | 98 BURGWIN RD | | | | DELCO | NC | | |
| 5700660 | MARTIN KATHY | 98 BURGWIN RD | | | | DELCO | NC | 28436 | |
| 5700661 | MARTIN KAVION | 14 EASTRAINES RD | | | | MEMPHIS | TN | | |
| 5700662 | MARTIN KEEOSHA | 3090 DEL MONICO DR | | | | DECATUR | GA | 30032 | |
| 5456506 | MARTIN KEITH | 81 FOXY CT CECIL015 | | | | RISING SUN | MD | | |
| 5700663 | MARTIN KEITH | 81 FOXY CT CECIL015 | | | | RISING SUN | MD | 21911 | |
| 5456507 | MARTIN KELLEN | 22573 SW 112TH AVE WASHINGTON067 | | | | TUALATIN | OR | | |
| 5456508 | MARTIN KENDRICK | 239 W EDEN AVE | | | | FRESNO | CA | | |
| 5456509 | MARTIN KENNITH | 294 PUEBLO TRL | | | | HENRIETTA | TX | | |
| 5700664 | MARTIN KENYATTA | 316 | | | | MONTGOMERY | LA | 71454 | |
| 5456510 | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | | |
| 5700665 | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | 85203 | |
| 5700666 | MARTIN KIANDRAS | 4512 LANCATER | | | | MARRERO | LA | 70072 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700667 | MARTIN KIERRA | 1224 E LINWOOD BLVD 608 | | | | KC | MO | 64109 | |
| 5700668 | MARTIN KIESHA | 5728 A THORNDALE LANE | | | | RICHMOND | VA | 23225 | |
| 5700669 | MARTIN KIMBERLY | 9028 E OBISPO AVENUE | | | | MESA | AZ | 85212 | |
| 5700670 | MARTIN KIMBERLY L | 4212 MEADOWBROOK AVE | | | | ORLANDO | FL | 32808 | |
| 5456511 | MARTIN KINGSTON | 5571 STERLING LAKES CIR APT 206 | | | | MASON | OH | | |
| 5700671 | MARTIN KITAGAWA | 300 N ALMONESSEN RD | | | | DEPTFORD | NJ | 08096 | |
| 5700672 | MARTIN KRISTIE | 626 W 4TH AVE | | | | ALBANY | GA | 31701 | |
| 5700673 | MARTIN KRISTIN | 410 CAPITAL | | | | YANKTON | SD | 57078 | |
| 5700674 | MARTIN KYLE | 2310 CHICAGO ST 202 | | | | VALPARAISO | IN | 46383 | |
| 5700675 | MARTIN KYOTO | 248ROLAND FOX RD | | | | LEX | SC | 29073 | |
| 5700676 | MARTIN LA R | 2208 CONRAD DR | | | | JONESBORO | AR | 72401 | |
| 5700677 | MARTIN LACARRA | 100 ANTELOPE DR | | | | MARICOPA | CA | 93252 | |
| 5700678 | MARTIN LACHISA | 11529 FEATHERBROOK DR | | | | DALLAS | TX | 75228 | |
| 5700679 | MARTIN LADONNA | 1107 WENTWORTH STREET | | | | REIDSVILLE | NC | 27320 | |
| 5700680 | MARTIN LAKEITHA | 1006 CLAY | | | | MINDEN | LA | 71055 | |
| 5700681 | MARTIN LAKESHIA | 341 PEACHTREE RD | | | | LEXINGTON | KY | 40509 | |
| 5700682 | MARTIN LANEISHA | 1615FOUR GEORGE CTAPT K | | | | BALTIMORE | MD | 21222 | |
| 5700683 | MARTIN LAQUICIA | 5751 S THROOP | | | | CHICAGO | IL | 60636 | |
| 5700684 | MARTIN LASHAWNDA D | 1650 HIGHWAY 28 S | | | | ABBEVILLE | SC | 29620 | |
| 5700685 | MARTIN LATARA | 1130 RIDGE RD | | | | MARTINSVILLE | VA | 24112 | |
| 5456512 | MARTIN LATASHA | 2058 BARROWS ST | | | | TOLEDO | OH | | |
| 5700687 | MARTIN LATASHA | 2058 BARROWS ST | | | | TOLEDO | OH | 43613 | |
| 5700688 | MARTIN LATIFA | 1075 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5700689 | MARTIN LATOSHA | 1545 E 204TH ST | | | | EUCLID | OH | 44117 | |
| 5700690 | MARTIN LATOYA L | 205 SHIRLEY DR | | | | PAHOKEE | FL | 33476 | |
| 5456513 | MARTIN LAURA | 9234 36th St N | | | | Pinellas Park | FL | 33782-5925 | |
| 5700691 | MARTIN LAUREN | 2800 CAPITAL STREET APT 29B | | | | SAVANNAH | GA | 31404 | |
| 5700692 | MARTIN LAVERNE | HCR 1600 38 926 | | | | TEEC NOS POS | AZ | 86514 | |
| 5700693 | MARTIN LEAH | 123 JIMROSE LANE | | | | ANMOORE | WV | 26323 | |
| 5700694 | MARTIN LEAH S | 2808 17TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5700695 | MARTIN LEASHA | 777 LYNN ME CHEE DR 467 | | | | ATMORE36502 | AL | 36502 | |
| 5700696 | MARTIN LEKEISHA | 1601 WHISPERWOOD | | | | ALBANY | GA | 31721 | |
| 5456514 | MARTIN LEO | 4205 E SAN MIGUEL AVE | | | | PHOENIX | AZ | | |
| 5700697 | MARTIN LEON | 2644 W 39TH PL | | | | CHICAGO | IL | 60632 | |
| 5700698 | MARTIN LEONARD | 5755 SW ADMIRAL WAY | | | | SEATTLE | WA | 98116 | |
| 5700699 | MARTIN LEONG | 29035 VAGABOND LANE | | | | HAYWARD | CA | 94544 | |
| 5456515 | MARTIN LESLIE | 1805 BOSWELL TANEY213 | | | | BRANSON | MO | | |
| 5456516 | MARTIN LEWANDA | 5742 BENNETT ROAD LUCAS095 | | | | TOLEDO | OH | | |
| 5700701 | MARTIN LILLIAM | TORRE DEL PARQUE EDIF 1 | | | | BAYAMON | PR | 00959 | |
| 5700702 | MARTIN LILLIAN | 1218 WOOD ST | | | | COLUMBUS | MS | 39701 | |
| 5700703 | MARTIN LILLIE E | 1776 MERCER MILL RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5456517 | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | | |
| 5700704 | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33025 | |
| 5456518 | MARTIN LINDA J | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | | |
| 5700705 | MARTIN LINDA U | 221 HILL ST GQ | | | | SALISBURY | NC | 28144 | |
| 5700706 | MARTIN LINETTE D | 3130 BRINKLEY RD APT 301 | | | | TEMPLE HILLS | MD | 20748 | |
| 5700707 | MARTIN LISA | 6185 WEST JACKSON | | | | BAY ST LOUIS | MS | 39520 | |
| 5700708 | MARTIN LISA M | 525 GRETNA BLVD APT B | | | | GRETNA | LA | 70053 | |
| 5700709 | MARTIN LIZA | 0309 GLEENWOOD DR | | | | SAN ANGELO | TX | 76901 | |
| 5700710 | MARTIN LIZANDRA | 2765 NW 14 ST | | | | MIAMI | FL | 33125 | |
| 5456519 | MARTIN LORI | 360 LENOX AVE | | | | SOUTH ORANGE | NJ | | |
| 5700711 | MARTIN LORI | 360 LENOX AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| 5456520 | MARTIN LORRI | 16901 BETHEL RD | | | | SHAWNEE | OK | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3982 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700712 | MARTIN LYNN | 27 ORINDA CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 5700713 | MARTIN M | 24719 43RD AVE S | | | | KENT | WA | 98032 | |
| 5700714 | MARTIN MAE B | 557 SINGING COVE CT | | | | CHRLOTTE | NC | 28273 | |
| 5700715 | MARTIN MAKI | 66 MAPLE ST | | | | ACTON | MA | 01720 | |
| 5700716 | MARTIN MALEC | PO BOX 4662 | | | | SEMINOLE | FL | 33775 | |
| 5700717 | MARTIN MANDI | 723 E 1ST AVE | | | | FOREMAN | AR | 71836 | |
| 5700718 | MARTIN MANUELA | CALLE 28 M4 | | | | MOROVIS | PR | 00687 | |
| 5700719 | MARTIN MARGARET | 1428 HARNESS HORSE LN APT 102 | | | | BRANDON | FL | 33511 | |
| 5456521 | MARTIN MARGIE | 12414 STAGECOACH LN | | | | HUDSON | FL | | |
| 5700720 | MARTIN MARIA | 4570 SEKIND RD | | | | ELGIN | SC | 29045 | |
| 5700721 | MARTIN MARISCAL | 2810 WEST MELVIN | | | | PHOENIX | AZ | 85009 | |
| 5700722 | MARTIN MARISSA | 114 ELLIS AVE | | | | BECKLEY | WV | 25801 | |
| 5700723 | MARTIN MARK | | 4193109356 | | | SYCAMORE | OH | 44882 | |
| 5700724 | MARTIN MARLENE | 806 HUNTWYCK CIR | | | | SLIDELL | LA | 70460 | |
| 5700725 | MARTIN MARRISA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5700726 | MARTIN MARSHA | 2531 S 22ND ST TERR | | | | LEAVENWORTH | KS | 66048 | |
| 5456523 | MARTIN MARTA | 8467 SW 133RD PL | | | | MIAMI | FL | | |
| 5700727 | MARTIN MARTINEZ | 115 WALL STREET | | | | COMFORT | TX | 78013 | |
| 5700728 | MARTIN MARVIN | 8206 MAIN ST | | | | SORRENTO | LA | 70778 | |
| 5456524 | MARTIN MARY | 1003 LAFAYETTE AV 2R | | | | BROOKLYN | NY | | |
| 5700729 | MARTIN MARY | 1003 LAFAYETTE AV 2R | | | | BROOKLYN | NY | 11221 | |
| 5700730 | MARTIN MATTIE | 3708 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5700731 | MARTIN MCDONOUGH | 14919 S ISLAND RD | | | | GRAFTON | OH | 44044 | |
| 5700732 | MARTIN MELANIE | 15224 84TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5456525 | MARTIN MELISSA | 417 H J YOUNG RD | | | | WOODBURY | TN | | |
| 5700733 | MARTIN MELISSA | 417 H J YOUNG RD | | | | WOODBURY | TN | 37190 | |
| 5700734 | MARTIN MELISSA J | 613 S WASHINGTON AVE | | | | GREENVILLE | MS | 38701 | |
| 5700735 | MARTIN MELODY D | 102 WINDTREE CT | | | | GREENWOOD | SC | 29649 | |
| 5404467 | MARTIN MEYEROWITZ | 13 BRENDAN AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5456526 | MARTIN MICHAEL | 11225 ROBERT CARTER RD | | | | FAIRFAX STATION | VA | | |
| 5700736 | MARTIN MICHEAL | 707 FRONT ST | | | | MARIETTA | OH | 45750 | |
| 5700737 | MARTIN MICHELLE | P O BOX 10040 | | | | ST THOMAS | VI | 00801 | |
| 5456527 | MARTIN MIKE | 34 WHITE ST | | | | VERNON ROCKVILLE | CT | | |
| 5700738 | MARTIN MISTY | 448 S 1600 W | | | | PINGREE | ID | 83262 | |
| 5700739 | MARTIN MONICA | 13 GROVE ST | | | | ROCHESTER | NH | 03867 | |
| 5700740 | MARTIN MORRIS | XXX | | | | LOMA LINDA | CA | 92354 | |
| 5700741 | MARTIN MURUATO | GUADALUPE VICTORIA 1741 | | | | JUAREZ | ME | 32050 | |
| 5456528 | MARTIN NAKEISHA | 507 SWIFT ST APT K7 | | | | ALBANY | GA | | |
| 5700742 | MARTIN NAKIA | 7335 N 80TH ST | | | | OMAHA | NE | 68122 | |
| 5456529 | MARTIN NANCI | 326 WASHINGTON AVENUE | | | | WEST HAVEN | CT | | |
| 5700743 | MARTIN NANCY | 36 E MORELAND AVE | | | | HATBORO | PA | 19040 | |
| 5700744 | MARTIN NATALIE | 1326 SOUTH M ST | | | | METAIRIE | LA | 70003 | |
| 5700745 | MARTIN NATASHA | 2823 S ARMSTRONG AVE | | | | FLORENCE | SC | 29505 | |
| 5700746 | MARTIN NATASHA R | 4755 COUNTRY CLUB ROAD | | | | WS | NC | 27104 | |
| 5456530 | MARTIN NATHANIEL | 337 IRONWOOD DR YAMHILL071 | | | | NEWBERG | OR | | |
| 5700748 | MARTIN NEDRA A | 7110 LEXINGTON | | | | ST LOUIS | MO | 63121 | |
| 5700749 | MARTIN NEIL | 8210 WOODYARD ROAD | | | | CLINTON | MD | 20735 | |
| 5700750 | MARTIN NICOLE A | 29865 BROOK LANE | | | | TECUMSEH | OK | 74873 | |
| 5456532 | MARTIN NIKLAS | 22573 SW 112TH AVE | | | | TUALATIN | OR | | |
| 5700751 | MARTIN NOEMI | 27 FEDERAL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5456533 | MARTIN NORMA | 3908 SUNSET DR | | | | HAMPSTEAD | MD | | |
| 5700752 | MARTIN NORRIS | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5700753 | MARTIN ODALYS | 4949 MARBRISA DR | | | | TAMPA | FL | 33624 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5700754 | MARTIN ORTEGA | RR4 BOX 1018 | | | | BAYAMON | PR | 00956 | |
| 5700756 | MARTIN PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40517 | |
| 5700757 | MARTIN PATRICIA | 423 HAYES ST | | | | ELKVIEW | WV | 25071 | |
| 5700758 | MARTIN PATTY | 1234 WILLOW | | | | VISALIA | CA | 93292 | |
| 5456534 | MARTIN PAUL | 4235 US HWY 67 COLEMAN083 | | | | SANTA ANNA | TX | | |
| 5700759 | MARTIN PEDRAZA | 20 ARTHUR HEIGHTS LN | | | | NEWLAND | NC | 28657 | |
| 5700760 | MARTIN PETER J | 1296 HARTFORD PIKE | | | | E KILLINGLY | CT | 06243 | |
| 5456535 | MARTIN PHILIP | 3 ENFIELD GARDEN DRIVE | | | | ENFIELD | CT | | |
| 5700761 | MARTIN PIOCIANA | 1118 IOWA AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5700762 | MARTIN POMEROY | 1107 GLEANING CLOSE | | | | VIRGINIA BCH | VA | 23455 | |
| 5700763 | MARTIN PORRAS | 8850 EL CAMINO REAL UNIT | | | | ATASCADERO | CA | 93422 | |
| 5700764 | MARTIN PREDICANDA | XXXX | | | | ISLETA | NM | 87022 | |
| 5700765 | MARTIN PRISCILLA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5700766 | MARTIN QUANISHA M | 419 HUAAICANE SHLS RD C2 | | | | LAWRENCEVILLE | GA | 30045 | |
| 5700767 | MARTIN QUEEN | 1311 WEST DONOVAN | | | | HOUSTON | TX | 77091 | |
| 5700768 | MARTIN QUINTARRUIS | 201 CORBETT ST LOT 18 | | | | EAST DUBLIN | GA | 31027 | |
| 5700769 | MARTIN QUIROZ | ASDFN | | | | EL PASO | TX | 79903 | |
| 5456536 | MARTIN RADFORD | 1470 ROWE RD | | | | SHIPPENSBURG | PA | | |
| 5700770 | MARTIN RAELYNN M | 2516 PHOENIX LOOP NW APT A | | | | BEMIDJI | MN | 56601 | |
| 5700771 | MARTIN RAMIREZ | 13746 S AINSWORTH ST | | | | GARDENA | CA | 90247 | |
| 5700772 | MARTIN RANDELL | 2611 HELENA ST | | | | KENNER | LA | 70062 | |
| 5456537 | MARTIN RANDY | 4500 BARRINGTON DR | | | | WEST JORDAN | UT | | |
| 5700773 | MARTIN RANDY | 4500 BARRINGTON DR | | | | WEST JORDAN | UT | 84088 | |
| 5700774 | MARTIN RASHAWNDA | 2317 CUESSTA RD | | | | COLUMBUS | GA | 31906 | |
| 5700775 | MARTIN RAYANA | 505 HOALA DRIVE KIHEI HAWAII 9 | | | | KIHEI | HI | 96753 | |
| 5456538 | MARTIN REBECCA | 3272 MEADOW VALLEY DR | | | | ABINGDON | MD | | |
| 5700776 | MARTIN REBECCA | 3272 MEADOW VALLEY DR | | | | ABINGDON | MD | 21009 | |
| 5700777 | MARTIN RENEE | 1101 FM 517 W | | | | DICKINSON | TX | 77539 | |
| 5700778 | MARTIN RENELL | 1402 N CAUSEWAY BLVD APT 906 | | | | MANDEVILLE | LA | 70471 | |
| 5456539 | MARTIN REX | 8111 E 2ND AVE | | | | MESA | AZ | | |
| 5700779 | MARTIN REYES | 69 W LARSEN | | | | FRESNO | CA | 93706 | |
| 5700780 | MARTIN RHONDA | 4612 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5456540 | MARTIN RICHARD | 2817 CASA DE VIDA DR | | | | APTOS | CA | | |
| 4880294 | MARTIN RICHELDERFER | P O BOX 113 | | | | WASCO | OR | 97065 | |
| 5700781 | MARTIN RITA | 5407 RIVERDALE ROAD | | | | MEMPHIS | TN | 38141 | |
| 5700782 | MARTIN ROBERT | 6792 COUNTY HIGHWAY 147 W | | | | LAUREL HILL | FL | 32567 | |
| 5700783 | MARTIN ROCHELLE | 2902 E 73RD STREET | | | | KANSAS CITY | MO | 64132 | |
| 5700784 | MARTIN RODRIGUEZ | PO BOX 9467 | | | | BRADENTON | FL | 34206-9467 | |
| 5700785 | MARTIN ROMERO | 432 CUAHUCTEMOC | | | | SAN LUIS | AZ | 85349 | |
| 5700786 | MARTIN RON | 1112 WARNER HALL DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5456543 | MARTIN RONESHA | 1040 CALVIN AVE | | | | MUSKEGON | MI | | |
| 5456544 | MARTIN RONNIE | 136 KINNAMON LN | | | | CHILLICOTHE | OH | | |
| 5700787 | MARTIN ROSA | AS | | | | SAN JUAN | PR | 00917 | |
| 5700788 | MARTIN ROSALYN | 7355 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | |
| 5700789 | MARTIN ROSEMARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32547 | |
| 5700791 | MARTIN ROYNA | 3459 N 58TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5700792 | MARTIN RUBY | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5700793 | MARTIN RUBY C | 750 SYLVAN HILL RD | | | | SAXE | VA | 23967 | |
| 5456546 | MARTIN RUTH | 50 CENTER ST | | | | JACKSON | OH | | |
| 5700794 | MARTIN RUTH A | 2035 MEROLLIS | | | | STL | MO | 63136 | |
| 5700795 | MARTIN RUTHIE | 2035 MURLORRIS | | | | SAINT LOUIS | MO | 63136 | |
| 5700796 | MARTIN RYBA | 132 N 31ST ST APT 42 | | | | OMAHA | NE | 68131 | |
| 5700797 | MARTIN S | ASK CUSTOMER | | | | PINE BLUFF | AR | 72076 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5456547 | MARTIN SAM | 1437 PINE ST MARION047 | | | | SILVERTON | OR | | |
| 5700798 | MARTIN SAMANTHA | 113 WALNUT ST | | | | SCHENECTADY | NY | 12308 | |
| 5700799 | MARTIN SAMEKIA L | 1919 MARTIN BLUFF RD APT | | | | GAUTIER | MS | 39553 | |
| 5700800 | MARTIN SAMISCIA M | 2435 NW 207TH ST | | | | MIAMI GARDEN | FL | 33056 | |
| 5700801 | MARTIN SAMMY E | 2876 HWY 196 W LOT 1 | | | | HINESVILLE | GA | 31313 | |
| 5700802 | MARTIN SANDIE | 1433 BRIDGER | | | | LARAMIE | WY | 82070 | |
| 5700803 | MARTIN SANDINA D | 748 MAIN ST 25 | | | | BARBOURSVILLE | WV | 25504 | |
| 5700804 | MARTIN SANDRA | 16-249 SUGARCANE LN | | | | PAHOA | HI | 96778 | |
| 5700805 | MARTIN SANDY | 6514 QUARTZ LN | | | | BLACKSBURG | VA | 24060 | |
| 5700806 | MARTIN SANTILLAN | 151 S CROSWELL APT 7 | | | | BRADLEY | IL | 60915 | |
| 5700807 | MARTIN SARA | PO BOX 80412 | | | | BATON ROUGE | LA | 70898 | |
| 5700808 | MARTIN SARAH | 2232 MEAD ST | | | | RACINE | WI | 53403 | |
| 5700809 | MARTIN SARAH M | 8100 W GLEN AVE 1 | | | | MILWAUKEE | WI | 53218 | |
| 5700810 | MARTIN SAUNDRA | 307 N CHURCH STREET | | | | GREENSBORO | NC | 27401 | |
| 5456548 | MARTIN SEAN | 5311 S 122ND AVE | | | | OMAHA | NE | | |
| 5700812 | MARTIN SEDHIA | 526 S 54TH STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5700813 | MARTIN SEQUOIA | 2210 HABERSHAM RD APT | | | | ALBANY | GA | 31701 | |
| 5700814 | MARTIN SHAAKIRA | ADDRESS | | | | CITY | DE | 19702 | |
| 5700815 | MARTIN SHACARA | 1020 WEST 37TH ST | | | | CHATTANOOGA | TN | 37410 | |
| 5700816 | MARTIN SHAKENDRA R | 217 MARLON AVE | | | | ANDERSON | SC | 29624 | |
| 5456549 | MARTIN SHAKIA | 336 S QUEEN ST | | | | LANCASTER | PA | | |
| 5700817 | MARTIN SHAKIRA | P O BOX 950163 | | | | OKC | OK | 73195 | |
| 5700818 | MARTIN SHALONDA | 1461 NW 59TH ST | | | | MIAMI | FL | 33142 | |
| 5700819 | MARTIN SHANI | 148 CRESCENT CREEK CT | | | | GREENVILLE | SC | 29605 | |
| 5700820 | MARTIN SHANIKA | 2018 E HARRY | | | | WICHITA | KS | 67213 | |
| 5700821 | MARTIN SHANIMIA | 161 GARDEN GATE DR | | | | HARVEST | AL | 35749 | |
| 5700822 | MARTIN SHANNA | 723 SAXER AVE FL 2 | | | | SPRINGFIELD | PA | 19064 | |
| 5456550 | MARTIN SHARON | 14702 WILKINSON ROAD | | | | DEWITT | VA | | |
| 5700823 | MARTIN SHARON | 14702 WILKINSON ROAD | | | | DEWITT | VA | 23840 | |
| 5456551 | MARTIN SHARRON | 1158 MANFELD DR | | | | COLUMBUS | OH | | |
| 5700824 | MARTIN SHASTA | 122 CR 405 | | | | CORINTH | MS | 38834 | |
| 5700825 | MARTIN SHAUNDRAE | 702 MCMOORE RD | | | | HAMMOND | LA | 70401 | |
| 5456552 | MARTIN SHAUNE | 2 MINOR ST | | | | PAWCATUCK | CT | | |
| 5700826 | MARTIN SHAWANNA | 601 PINE KNOLL DR | | | | ROCKY MOUNT | NC | 17403 | |
| 5700827 | MARTIN SHAWN | 6247 SENECA RD | | | | MENTOR | OH | 44060 | |
| 5700828 | MARTIN SHAWNA | 4065 SOUTH SHELBY LANE | | | | DOUGLASVILLE | GA | 30135 | |
| 5700829 | MARTIN SHAWNEQUE | 3396 SANTONIO DRIVE | | | | SNELLVILLE | GA | 30039 | |
| 5700830 | MARTIN SHAWONDA | 299 E FAIRWAY AVE | | | | MEMPHIS | TN | 38109 | |
| 5700831 | MARTIN SHEENA | 5510 WELLBORN CREEK DR | | | | LITHONIA | GA | 30058 | |
| 5700832 | MARTIN SHEILA | 3941 SOUTH AMHERST HIGHWAY | | | | MADISON HEIGHTS | VA | 24572 | |
| 5700833 | MARTIN SHELIA | 3338 S 82ND EAST AVE | | | | TULSA | OK | 74145 | |
| 5700834 | MARTIN SHELLEY | 220 MAPLE LANE | | | | GREENSPRINGS | OH | 44836 | |
| 5700835 | MARTIN SHELLY | 220 MAPLE LANE | | | | GREEN SPRINGS | OH | 44836 | |
| 5700836 | MARTIN SHERELLE | 703 JULIA | | | | NEW IBERIA | LA | 70560 | |
| 5700837 | MARTIN SHERRI | 8078 N CELINA ST | | | | MILW | WI | 53224 | |
| 5456554 | MARTIN SHINE | 588 SCARBOROUGH RD | | | | ELLENWOOD | GA | | |
| 5700838 | MARTIN SHIRLEY | 728 SOUTH BASS DRIVE | | | | NASHVILLE | NC | 27856 | |
| 5700839 | MARTIN SHIRLEY A | 2760 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5700840 | MARTIN SIMONE | 4840 UPJOHN RD APT 105 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5700841 | MARTIN SIRRENA | 3965 GAINES ROAD | | | | CORINTH | MS | 38834 | |
| 5700842 | MARTIN SOLACH | 2327 DERRY ST | | | | HBG | PA | 17104 | |
| 5700843 | MARTIN SONYA | PO BOX 711 | | | | MARSHALLVILLE | GA | 31057 | |
| 5700844 | MARTIN SONYA A | 7709 CIRCLE DR A | | | | ST LOUIS | MO | 63120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3985 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700845 | MARTIN SOTO | 23535 WHITING AVE | | | | CLEAR LAKE | WA | 98235 | |
| 5456555 | MARTIN STAN | 2209 MARLBORO RD | | | | CAYCE | SC | | |
| 5700846 | MARTIN STEPHANIE | 2506 W CREST AVE | | | | TAMPA | FL | 33614 | |
| 5456556 | MARTIN STEVE | 2355 HARPOON COURT HENRICO087 | | | | RICHMOND | VA | | |
| 5700847 | MARTIN SUMMER N | 746 | | | | VERO BEACH | FL | 32968 | |
| 5456557 | MARTIN SUSAN | 956 S PIN OAK DR | | | | SPRINGFIELD | MO | | |
| 5700848 | MARTIN TABITHA | 170 KINSINGTON DRIVE | | | | SPARTANBURG | SC | 29302 | |
| 5700849 | MARTIN TAKIYAH S | 148 CRESCENT CREEK CT | | | | GREENVILLE | SC | 29605 | |
| 5700850 | MARTIN TAMARA | 875 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5700851 | MARTIN TAMARA L | 2967 PAIO LANE | | | | WAHIAWA | HI | 96786 | |
| 5700852 | MARTIN TAMEKA | 7704 NAUTICAL LANE | | | | CHATTANOOGA | TN | 37416 | |
| 5700853 | MARTIN TAMIKA | P O BOX 82383 | | | | BATON ROUGE | LA | 70884 | |
| 5700854 | MARTIN TAMMY | 5603 N 46TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5700855 | MARTIN TANESHA | 1382 LOMA AVE | | | | LONG BEACH | CA | 90813 | |
| 5700856 | MARTIN TASHA | 367 SWARTZ DRIVE | | | | COLUMBUS | MS | 39705 | |
| 5700857 | MARTIN TAUNJA | 4411 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5700858 | MARTIN TAWANA | 122 WEST 1ST STREET | | | | SHALLOTTE | NC | 28469 | |
| 5700859 | MARTIN TAYLOR D | 2559 N 1ST ST UPPER | | | | MIL | WI | 53212 | |
| 5700860 | MARTIN TEASHA | 202 MAGNOLIA DR | | | | REIDSVILLE | NC | 27320 | |
| 5700861 | MARTIN TED | 905 ALEXANDER ST | | | | SIKESTON | MO | 63801 | |
| 5700862 | MARTIN TEKIA | 9536 SPRINGFIELD GARDENS | | | | CHARLOTTE | NC | 28227 | |
| 5700863 | MARTIN TEKIVA | 7078 APT A COUNTY RD 213 | | | | WILDWOOD | FL | 34785 | |
| 5700864 | MARTIN TELA | 7508 ROBINSON | | | | OVERLAND PARK | KS | 66204 | |
| 5700865 | MARTIN TELKA | 225 SANDY LANE | | | | WINNSBORO | SC | 29180 | |
| 5700866 | MARTIN TEPEKA K | 100 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5700867 | MARTIN TERESA | 30414 LEE HWY | | | | GLADE SPRING | VA | 24340 | |
| 5700868 | MARTIN TERESA A | 856 WEST WORKS | | | | SHERIDAN | WY | 82801 | |
| 5700869 | MARTIN TERRICA | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | |
| 5700870 | MARTIN TERRICA L | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | |
| 5700871 | MARTIN TERWANDA | 2306 JULIET PLACE | | | | GREENSBORO | NC | 27406 | |
| 5456559 | MARTIN THERESA | 1840 ALBANY AVE | | | | BROOKLYN | NY | | |
| 5700872 | MARTIN THERESA A | 511 S 72ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5456560 | MARTIN THOMAS | 80 SANBORN AVE 1 | | | | WEST ROXBURY | MA | | |
| 5700873 | MARTIN TIERRA | 1224 EAT LINWOOD APT 608 | | | | KC | MO | 64109 | |
| 5456561 | MARTIN TIFFANY | 4700 W 27TH ST APT DD5 | | | | LAWRENCE | KS | | |
| 5700874 | MARTIN TIFFANY | 4700 W 27TH ST APT DD5 | | | | LAWRENCE | KS | 66047 | |
| 5700875 | MARTIN TIM | 6194 28TH AVE N | | | | SAINT PETERSB | FL | 33710 | |
| 5700876 | MARTIN TIMOTHY | 4912 SHATTALONDRIVE | | | | WINSTON SALEM | NC | 27106 | |
| 5456562 | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | | |
| 5700877 | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | |
| 5700878 | MARTIN TJ | 7843 SHADY BANKS TERRACE | | | | CHESTERFIELD | VA | 23832 | |
| 5700880 | MARTIN TOMMY | 13963 HWY 169 | | | | CLAXTON | GA | 30417 | |
| 5700881 | MARTIN TONI | 6086 PAWNEE DR | | | | CINCINNATI | OH | 45224 | |
| 5700882 | MARTIN TONYA | 870 LUCAS CREEK RD APT 100A | | | | NEWPORT NEWS | VA | 23608 | |
| 5700883 | MARTIN TONYARICHAR | PO BOX 81 | | | | SPINDEL | NC | 28160 | |
| 5700884 | MARTIN TORRES | 1245 LUDWIG AVE | | | | SANTA ROSA | CA | 95407 | |
| 5700885 | MARTIN TRACIE | 279 SOUTHERN AVE | | | | AKRON | OH | 44301 | |
| 5700886 | MARTIN TRACY | 3437 | | | | WILLIAMSBURG | VA | 23185 | |
| 5700887 | MARTIN TRACY R | 36 CROSSFIELD CIR | | | | CARTERSVILLE | GA | 30121 | |
| 5700888 | MARTIN TRAMESE | 4430 HATCHER AVE | | | | BATON ROUGE | LA | 70806 | |
| 5700889 | MARTIN TRAVIS | 7 MARION YOUNG CT | | | | AIKEN | SC | 29801-9534 | |
| 5700890 | MARTIN TRINA | 9795 MOUNTAIN LAURAL WAY | | | | LAUREL | MD | 20723 | |
| 5700891 | MARTIN TYNRA | 2354 ODIN ST | | | | NEW ORLEANS | LA | 70122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456563 | MARTIN TYRONE | 72215 MILL RD | | | | ABITA SPRINGS | LA | | |
| 5700892 | MARTIN TYRONE | 72215 MILL RD | | | | ABITA SPRINGS | LA | 70420 | |
| 5700893 | MARTIN V DIAZ | 901 BYRNE ST | | | | ROANOKE | VA | 24015 | |
| 5700894 | MARTIN VALDOVINOS | 2176 SNOW DRIFT RD | | | | FERNLEY | NV | 89408 | |
| 5700895 | MARTIN VANDYKE | 519 CLIFFTON DRNE | | | | WARREN | OH | 44484 | |
| 5456564 | MARTIN VANESSA | 12669 VERBENA CT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | | |
| 5700896 | MARTIN VANESSA | 12669 VERBENA CT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5700897 | MARTIN VERONICA | AUREO DIAZ HEIGHTS B15 A88 | | | | F STEAD | VI | 00850 | |
| 5700898 | MARTIN VICKIE | 305 N 11 | | | | TONKAWA | OK | 74653 | |
| 5700899 | MARTIN VICKY | 2114 AHE ST APT 4D | | | | HONOLULU | HI | 96816 | |
| 5700900 | MARTIN VIVAN | 1703 A MCGUIRE DR | | | | RICHMOND | VA | 23224 | |
| 5700901 | MARTIN WALTER | RR 10 | | | | KERRVILLE | TX | 78028 | |
| 5700902 | MARTIN WARRENDONNA L | 468 BLUE LICK RD | | | | LONDONDERRY | OH | 45647 | |
| 5700904 | MARTIN WHEEL CO INC | P O BOX 643715 | | | | TALLMADGE | OH | 44278 | |
| 5700905 | MARTIN WHITNEY | 960 MT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 5456566 | MARTIN WILLIAM | 1034 W STERLINGTON PL | | | | KALAHEO | HI | | |
| 5700906 | MARTIN WILLIAM | 1034 W STERLINGTON PL | | | | KALAHEO | HI | 96741 | |
| 5456567 | MARTIN YAACOV M | 1275 KINNEAR RD | | | | COLUMBUS | OH | | |
| 5700907 | MARTIN YAHAIRA | PAR MARQUES C ROBLE 26 A | | | | MANATI | PR | 00674 | |
| 5700908 | MARTIN YAHYA | 2855 OTTAWA AVE | | | | GRANDVILLE | MI | 49418 | |
| 5700909 | MARTIN YAKIMA | 916 CYPRESS ST | | | | AMBROSE | GA | 31512 | |
| 5700910 | MARTIN YEPEZ | 210 EAST VIA RANCHO PRK W | | | | ESCONDIDO | CA | 92025 | |
| 5700911 | MARTIN YOLIMAR | HANNIA MARIA TORRE I | | | | GUAYNABO | PR | 00969 | |
| 5456568 | MARTIN YVETTE | 1085 BRENTWOOD AVE MERCED047 | | | | GUSTINE | CA | | |
| 5700912 | MARTIN YVONNE | 2356 WEST 29TH PL | | | | LA | CA | 90018 | |
| 5700913 | MARTIN ZARIANNE K | 100 COTTAGE GROVE | | | | LAPLACE | LA | 70068 | |
| 5700914 | MARTIN ZAYAS | CARR 152 KM 28 SEARS | | | | BARRANQUITAS | PR | 00794 | |
| 5838723 | Martin, David W. | Redacted | | | | | | | |
| 4907471 | Martin, Esparanza | Redacted | | | | | | | |
| 5848756 | Martin, Gordon | Redacted | | | | | | | |
| 5820534 | Martin, Marlene | Redacted | | | | | | | |
| 4909793 | Martin, Marlene V. | Redacted | | | | | | | |
| 5804034 | Martin, Nita | Redacted | | | | | | | |
| 4586638 | Martin, Ronald | Redacted | | | | | | | |
| 5851566 | Martin, Virginia K | Redacted | | | | | | | |
| 5850685 | Martin, Virginia K. | Redacted | | | | | | | |
| 5850846 | Martin, Virginia K. | Redacted | | | | | | | |
| 4786431 | Martin, Virginia K. | Redacted | | | | | | | |
| 5849388 | Martin, Virginia K. | Redacted | | | | | | | |
| 5850075 | Martin, Virginia K. | Redacted | | | | | | | |
| 5700916 | MARTINA CASTILLO | 507 SELLERS ST | | | | ODEM | TX | 78370 | |
| 5700917 | MARTINA CRESPO | 2729 SRITA CIR | | | | N LAS VEGAS | NV | 89030 | |
| 5700918 | MARTINA DAVIS | 139 EARL AVE | | | | GLASSBORO | NJ | 08028 | |
| 5700919 | MARTINA FABIAN | 2331 E 42N ST | | | | CLVELAND | OH | 44104 | |
| 5700920 | MARTINA FOLEY | 1369 LONG PLAINS ROAD | | | | BUXTON | ME | 04093 | |
| 5700921 | MARTINA GAMMONS | 17264WILLIAMS RD | | | | TAMMS | IL | 62988 | |
| 5700922 | MARTINA GILMORE | 6028 N LAMBERTST | | | | PHILADELPHIA | PA | 19138 | |
| 5700923 | MARTINA GOKLISH | 27 S 5TH AVE | | | | WHITERIVER | AZ | 85941 | |
| 5700924 | MARTINA HILL | 22207 CLARE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5700925 | MARTINA K GARCIA | 17545 OWL TREE ROAD | | | | RIVERSIDE | CA | 92504 | |
| 5700927 | MARTINA LOPEZ | 860 FIGURO APT 17 | | | | HOLTVILLE | CA | 92250 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700928 | MARTINA MCCRAY | 949 DAVIS AVE | | | | PGH | PA | 15212 | |
| 5700929 | MARTINA MCELROY | 9714 SCARBOROUGH AVE | | | | LOUISVILLE | KY | 40272 | |
| 5700930 | MARTINA MEDRANO | 31 W LO REALES RD 59 | | | | TUCSON | AZ | 85756 | |
| 5700931 | MARTINA MORENO | 708 WEST 7TH STREET | | | | LITTLEFIELD | TX | 79339 | |
| 5700932 | MARTINA PEETE | 1364 CAMPBELL ST | | | | JACKSON | TN | 38305 | |
| 5700933 | MARTINA RODRIGUEZ | XX | | | | ARECIBO | PR | 00612 | |
| 5700934 | MARTINA ROMERO | 445 54TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5700935 | MARTINA RUIZ | 62900 LINCOLN ST SPC 75 | | | | MECCA | CA | 92254 | |
| 5700936 | MARTINA SERRANO | CARR345 INTBOLAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 5700937 | MARTINA SMITH | 2037 S 86TH DR | | | | TOLLESON | AZ | 85353 | |
| 5700938 | MARTINA WHEELER | 10 RUSSELL DRIVE | | | | ESKDALE | WV | 25075 | |
| 5700939 | MARTINA WILLIAMS | 94 SPRUCE ST | | | | LACKAWANNA | NY | 14218 | |
| 5700940 | MARTINAS MELISSA | 615 ASHCROFT LANDING DR | | | | JACKSONVILLE | FL | 32225 | |
| 5700941 | MARTINAZ ANGELINA | 950 JEANNIE BAKER RD | | | | GARDEN CITY | KS | 67846 | |
| 5700942 | MARTINAZ JESSICA | 59 LIBERTY RANCH RD | | | | ELDON | MO | 65026 | |
| 5700943 | MARTINCELLO THOMAS | 4607 233RD ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 5700944 | MARTINDALE BRIAN | 106 BELLE DR | | | | OAKDALE | IL | 62268 | |
| 5456569 | MARTINDALE MARGARET | 65 OXFORD ST APT 4 | | | | HANOVER TOWNSHIP | PA | | |
| 5700946 | MARTINE BLACKBURN | 374 EAST 29TH ST | | | | PATERSON | NJ | 07514 | |
| 5700947 | MARTINE CAMPBELL | 909 EASTVIEW ST | | | | JACKSON | MS | 39203 | |
| 5700948 | MARTINE JEAN M | PO BOX 4851 | | | | SHIPROCK | NM | 87420 | |
| 5456570 | MARTINE JOE | 3806 GRAND FOREST DR | | | | NORCROSS | GA | | |
| 5700949 | MARTINE LOREN | 4911 HOLLEEDEN | | | | RALEIGH | NC | 27616 | |
| 5700950 | MARTINE SAMEDY | 1007 EAST 86 STREET | | | | BROOKLYN | NY | 11236 | |
| 5700951 | MARTINEAU BRANDON | 140 EHEATFIELD LN | | | | SALISBURY | NC | 27292 | |
| 5700952 | MARTINEAU BRITTANY | 5347 BRANDY LN | | | | SYLVANIA | OH | 43560 | |
| 5456571 | MARTINEAU DREW | 12206 131ST PL NE APT E78 | | | | ASHFORD | WA | | |
| 5700953 | MARTINEAU WENDY | 2923 68TH LANE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5700954 | MARTINEK STEPHEN | POBOX 95 | | | | THREE OAKS | MI | 49128 | |
| 5456572 | MARTINELLI GIULIA | 7602 12 AVENUE | | | | BROOKLYN | NY | | |
| 5700955 | MARTINES AUDELIA | 540 CANBELL WAY | | | | OXNARD | CA | 93033 | |
| 5700956 | MARTINES CARMEN | PARCELAS SBAAA ENEA CALLE G | | | | SAN GERMAN | PR | 00683 | |
| 5700957 | MARTINES GLISET | ALMIRANTE NORTE CALL 7 BARCE | | | | VEGA BAJA | PR | 00693 | |
| 5700958 | MARTINES GUILLERMO | PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 5700959 | MARTINES ISRAEL | 1657 S PINE AVE | | | | BROKEN ARROWW | OK | 74012 | |
| 5700960 | MARTINES LORENA | 304 EAST KANSAS | | | | TURON | KS | 67583 | |
| 5700961 | MARTINES LUZ C | BO MIRABALES | | | | SAN SEBETIAB | PR | 00685 | |
| 5700962 | MARTINES MARIBEL | HCM02 | | | | FLORIDA | PR | 00650 | |
| 5700963 | MARTINES MIRNA | HC01 BOX5181 | | | | GUAYNABO | PR | 00971 | |
| 5700964 | MARTINES RAYMOND | COOPERATIVA GARDINE SAN IGNAC | | | | SAN JUAN | PR | 00927 | |
| 5700965 | MARTINES REYES | GGGGG | | | | SANTA MARIA | CA | 93454 | |
| 5700966 | MARTINES REYES PEDRO | HC 5125 | | | | GUAYNABO | PR | 00971 | |
| 5700967 | MARTINES SARA | HC 01 BOX 4048 | | | | RINCON | PR | 00677 | |
| 5700968 | MARTINES SYLVIA | URB BRASILIA CALL 5 | | | | VEGA BAJA | PR | 00693 | |
| 5700969 | MARTINES VERIGINIYA | 9105 TRANS WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5700970 | MARTINES WILFREDO | RES LAS MESETAS | | | | ARECIBO | PR | 00612 | |
| 5700971 | MARTINEX JEAN | RR 02 BOX 7065 | | | | CIDRA | PR | 00739 | |
| 5700972 | MARTINEZ | PO BOX 1984 | | | | CAYEY | PR | 00737 | |
| 5836064 | MARTINEZ , NANCY | Redacted | | | | | | | |
| 5700973 | MARTINEZ ABBY | 619 RUSSELL ST | | | | THOMASVILLE | NC | 27260 | |
| 5700974 | MARTINEZ ABNER T | 6101 E FRONTIER | | | | HOBBS | NM | 88240 | |
| 5700975 | MARTINEZ ABRAHAM | CARR 4444 KM 0 4 INT | | | | MOCA | PR | 00676 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3988 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700976 | MARTINEZ ADA | SEC FELICIANO CARR 467 | | | | AGUADILLA | PR | 00603 | |
| 5700977 | MARTINEZ ADAIR | 108 W STRICKLAND ST | | | | PLANT CITY | FL | 33566 | |
| 5700978 | MARTINEZ ADRIANA | 345 HOLLY ST | | | | RIALTO | CA | 92376 | |
| 5700979 | MARTINEZ ADRIANI | XXX | | | | CAROLINA | PR | 00985 | |
| 5456574 | MARTINEZ AGLAEL | 1284 EAST ARIZONA PLACE ORANGE059 | | | | ANAHEIM | CA | | |
| 5700980 | MARTINEZ AIMII | 2399 E ROSARIO | | | | CASA GRANDE | AZ | 85194 | |
| 5700981 | MARTINEZ ALBA A | 900 E MADRID AVE SPC 63 | | | | LAS CRUCES | NM | 88001 | |
| 5456575 | MARTINEZ ALBERT | 1405 JUDY LN | | | | COPPERAS COVE | TX | | |
| 5700982 | MARTINEZ ALEJANDRA | 32774 RIDGE TOP LN | | | | CASTAIC | CA | 91384 | |
| 5700983 | MARTINEZ ALEJANDRO | 23606 ATMORE AVE | | | | CARSON | CA | 90745 | |
| 5700984 | MARTINEZ ALEX | 3211 W POLK ST | | | | PHOENIX | AZ | 85009 | |
| 5700985 | MARTINEZ ALEX S | 4005 INDIANA AVE | | | | JOPLIN | MO | 64804 | |
| 5456576 | MARTINEZ ALEXANDER | 58 LACEY OAK DR | | | | FORT STEWART | GA | | |
| 5700986 | MARTINEZ ALEXIS | 52372 CALLE AVILA | | | | COACHELLA | CA | 92236 | |
| 5700987 | MARTINEZ ALEXIS G | 2313 NW 2ND ST APT 4 | | | | MIAMI | FL | 33125 | |
| 5700988 | MARTINEZ ALFREDO | 1405 E CYPRESS AVE APT 13 | | | | REEDLEY | CA | 93654 | |
| 5700989 | MARTINEZ ALICE | 209 TURF DR | | | | RATON | NM | 87740 | |
| 5700990 | MARTINEZ ALICIA | 593 N KERN | | | | FARMERSVILLE | CA | 93223 | |
| 5456577 | MARTINEZ ALIZIA | 900 16TH AVE | | | | BELMAR | NJ | | |
| 5700991 | MARTINEZ ALLEN | W2628 CHIEF JOSETTE ST | | | | KESHENA | WI | 54135 | |
| 5700992 | MARTINEZ ALMA | 2045 YOUNG ST | | | | SELMA | CA | 93662 | |
| 5700993 | MARTINEZ ALMA A | 1963 POWELL ST | | | | SAN PABLOO | CA | 94806 | |
| 5700994 | MARTINEZ ALVIN | BO MATON ABAJO | | | | CAYEY | PR | 00736 | |
| 5456578 | MARTINEZ ALYSHA | 2725 FASHION AVE | | | | LONG BEACH | CA | | |
| 5700995 | MARTINEZ AMANDA | 902 OVERLAND TR | | | | ENID | OK | 73703 | |
| 5700996 | MARTINEZ AMY | 1009 LAFONTANA | | | | GRAND PRAIRIE | TX | 75052 | |
| 5456579 | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | | |
| 5700997 | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | |
| 5700998 | MARTINEZ ANA L | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | |
| 5700999 | MARTINEZ ANA M | 10826 S HUTCHINS | | | | LODI | CA | 95240 | |
| 5701000 | MARTINEZ ANAM | RES PUERTA DE TIERRA EDIF-2 220 | | | | SAN JUAN | PR | 00901 | |
| 5701001 | MARTINEZ ANAMARIA | 15148 FILLMORE | | | | PHOENIX | AZ | 85006 | |
| 5701002 | MARTINEZ ANDERSON | 1710 W 72 ND ST | | | | HIALEAH | FL | 33014 | |
| 5456581 | MARTINEZ ANDRE | 21 OAK HILL RD | | | | CONCORD | NH | | |
| 5456582 | MARTINEZ ANDREA | 525 N WILMINGTON BLVD APT FLOS ANGELES037 | | | | WILMINGTON | CA | | |
| 5701003 | MARTINEZ ANDREA L | ST RD 221 HSE 163 PO BOX 273 | | | | CEBOLLA | NM | 87518 | |
| 5701004 | MARTINEZ ANDRES | 640 EAST 137TH STREET | | | | BRONX | NY | 10454 | |
| 5701005 | MARTINEZ ANDREW | 4442 MAWAENA ST | | | | LIHUE | HI | 96766 | |
| 5701006 | MARTINEZ ANDY | 52322 CALLE RAMON RIOS R | | | | SABANA SECA | PR | 00952 | |
| 5456584 | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | | |
| 5701007 | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5701008 | MARTINEZ ANGEL P | PO BOX 96 | | | | KIMBERLY | ID | 83341 | |
| 5701009 | MARTINEZ ANGELA | EXT SANTA ANA 3 | | | | SALINAS | PR | 00751 | |
| 5456585 | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | | |
| 5701010 | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | 37721 | |
| 5701011 | MARTINEZ ANGELINA | 2101 MADERA DR SW | | | | ALBUQUERQUE | NM | 87107 | |
| 5701012 | MARTINEZ ANGELITA | 2923 KENDALE DR 25 | | | | DALLAS | TX | 75220 | |
| 5456586 | MARTINEZ ANITA | 3255 FOREST HOMES DR | | | | REDDING | CA | | |
| 5456587 | MARTINEZ ANNA | 0 SAN IDEFONSO | | | | SANTO DOMIGO PUE | NM | | |
| 5701013 | MARTINEZ ANNA | 0 SAN IDEFONSO | | | | SANTO DOMIGO PUE | NM | | |
| 5701014 | MARTINEZ ANNA M | 0 SAN ILDEFONSO | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5701015 | MARTINEZ ANNEL | 738 MARIA AVE | | | | SPRING VALLEY | CA | 91977 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701016 | MARTINEZ ANNMARIE | 4 LONGWOOD DRIVE | | | | HAMILTON | NJ | 08620 | |
| 5701017 | MARTINEZ ANTHONY | 30 N 13TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5701018 | MARTINEZ ANTOINETTE | 1303 N BOWMAN DR | | | | ATESIA | NM | 88210 | |
| 5701019 | MARTINEZ ANTON | 439 EARLE ST APT A | | | | SANTA ROSA | CA | 95404 | |
| 5456588 | MARTINEZ ANTONIO | 2920 VINTON ST | | | | OMAHA | NE | | |
| 5701020 | MARTINEZ ANTONIO | 2920 VINTON ST | | | | OMAHA | NE | 68105 | |
| 5456589 | MARTINEZ ANTONIO JR | 1250 SW GREELEY ST | | | | COLLEGE PLACE | WA | | |
| 5456590 | MARTINEZ APHINYA | 5100 HANAWAI ST APT L | | | | LAHAINA | HI | | |
| 5456591 | MARTINEZ APRIL | 3120 BUHRE AVE APT 6K | | | | BRONX | NY | | |
| 5701021 | MARTINEZ APRIL | 3120 BUHRE AVE APT 6K | | | | BRONX | NY | 10461 | |
| 5701022 | MARTINEZ ARACELIS | COOP JARDINES VALENCIA APT 306 | | | | RIO PIEDRAS | PR | 00923 | |
| 5426442 | MARTINEZ ARIANNA M | 25 HARNEY ST | | | | WEST SPRINGFIELD | MA | | |
| 5701023 | MARTINEZ ARLEN | 1901 NW 87TH ST | | | | MIAMI | FL | 33147 | |
| 5701024 | MARTINEZ ARLENE | MOREL CAMPOS 14 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 5456592 | MARTINEZ ARMANDO | 10856A OMAHA ST | | | | FORT DRUM | NY | | |
| 5701025 | MARTINEZ ARMANDO JR | 28866 RURAL VISTA RD | | | | SAN BENITO | TX | 78586 | |
| 5701026 | MARTINEZ ASHLEY | 126 WACCAMAW LN | | | | CENTRAL | SC | 29630 | |
| 5701027 | MARTINEZ ASHLEY N | 4242 E BROMLEY LN APT F305 | | | | BRIGHTON | CO | 80601 | |
| 5701028 | MARTINEZ ASTRID | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5701029 | MARTINEZ ASUSENA | 2162 240TH ST | | | | LOMITA | CA | 90717 | |
| 5701030 | MARTINEZ AURORA | 1703 JOSEPH CT | | | | MERCED | CA | 95340 | |
| 5456593 | MARTINEZ AUSTIN | 7400 BRICKPLANT RD | | | | AMARILLO | TX | | |
| 5701031 | MARTINEZ BABBIE | 2557 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5701032 | MARTINEZ BARBARA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5701033 | MARTINEZ BARBARA A | 91850 HIGHWAY 104 | | | | WARRENTON | OR | 97146 | |
| 5701034 | MARTINEZ BEATRICE | 1206E CRESTWOOD DR | | | | GLOBE | AZ | 85501 | |
| 5456594 | MARTINEZ BEATRIS | 501 OLD DECATUR RD LOT X | | | | ATHENS | AL | | |
| 5701035 | MARTINEZ BEATRIZ | 13876 SW 56 ST | | | | MIAMI | FL | 33175 | |
| 5701036 | MARTINEZ BEATRIZ E | VEVE CALZADA AVE A G9 | | | | FAJARDO | PR | 00738 | |
| 5701037 | MARTINEZ BECKY | 5412 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5701038 | MARTINEZ BEDZAYDA | 1246 S 15TH PLACE | | | | DES MOINES | WI | 50307 | |
| 5701039 | MARTINEZ BELMA | 209 N 2ND ST | | | | CARLSBAD | NM | 88220 | |
| 5701040 | MARTINEZ BENITO | 901 22ND AVE APT 3 | | | | DELANO | CA | 93215 | |
| 5456595 | MARTINEZ BENJAMIN | 5702 VENTURA DR | | | | COLUMBUS | GA | | |
| 5701041 | MARTINEZ BERNARDO | MONTEREAL CALLE TRINITARIA E 4 | | | | GUAYAMA | PR | 00784 | |
| 5701042 | MARTINEZ BERTA | 2348 KENTUCKY AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5456596 | MARTINEZ BERTHA | 1505 DEER CREEK PATH | | | | LITHONIA | GA | | |
| 5456597 | MARTINEZ BETSY | 2659 KINGSBRIDGE TER | | | | BRONX | NY | | |
| 5701043 | MARTINEZ BETZAIDA | URB VILLA GRANADA C ALCAZAR92 | | | | SAN JUAN | PR | 00923 | |
| 5701044 | MARTINEZ BIATRIZ | 1742 54 TER SW | | | | NAPLES | FL | 34116 | |
| 5701045 | MARTINEZ BITTNEY | 1141 N REDWOOD RD | | | | SLC | UT | 84116 | |
| 5701046 | MARTINEZ BLENDY | 10603 640TH ST | | | | CLAREMONT | MN | 55924 | |
| 5456598 | MARTINEZ BOBBY | PO BOX 4663 | | | | OCALA | FL | | |
| 5701047 | MARTINEZ BONITA | 1312 PRADO ST | | | | LOS ANGELES | CA | 90023 | |
| 5701048 | MARTINEZ BONNIE | 2916 GELNDDALE DR | | | | EVANS | CO | 80620 | |
| 5701049 | MARTINEZ BRENDA | CALLE 16 A 206 | | | | SAN JUAN | PR | 00924 | |
| 5701050 | MARTINEZ BRIANA | XXX | | | | HURON | CA | 93234 | |
| 5426444 | MARTINEZ BRIANA A | 45712 BERKSHIRE ST | | | | LANCASTER | CA | | |
| 5701051 | MARTINEZ BRICELA | 407 3RD ST | | | | MATTAWA | WA | 99349 | |
| 5456600 | MARTINEZ BRITTNEY | 2695 WEST 27TH PLACE YUMA027 | | | | YUMA | AZ | | |
| 5701052 | MARTINEZ BRYANDA | 360 HWY 180 | | | | DEMING | NM | 88030 | |
| 5701053 | MARTINEZ BURT | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5701054 | MARTINEZ CANDIDO | HC 02 BOX 3738 | | | | LUQUILLO | PR | 00773 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701055 | MARTINEZ CARILYN | URB NARANJOVALLEY C CRUZ | | | | FAJARDO | PR | 00738 | |
| 5701056 | MARTINEZ CARINA | 897 CARPINO AVE | | | | PITTSBURG | CA | 94565 | |
| 5456601 | MARTINEZ CARLOS | 1357 PENINSULA TRCE | | | | LAWRENCEVILLE | GA | | |
| 5701057 | MARTINEZ CARLOS | 1357 PENINSULA TRCE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5701058 | MARTINEZ CARLOS A | C GALILEO 2 | | | | TIJUANA | CA | 22450 | |
| 5701059 | MARTINEZ CARLOTA | 2608 ROLYAT ST | | | | FORT PIERCE | FL | 34947 | |
| 5701060 | MARTINEZ CARMAN | 615 ANITA DR | | | | HAYSVILLE | KS | 67060 | |
| 5456602 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | | |
| 5701061 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | |
| 5701062 | MARTINEZ CAROL | 1726 VAN COURT | | | | ALAMOGORDO | NM | 88310 | |
| 5701063 | MARTINEZ CAROLYN | 2680 PARAGON DRIVE | | | | COLORADO SPG | CO | 80918 | |
| 5701064 | MARTINEZ CARRIE | 219 FLOWING WELLS RD | | | | GADSDEN | GA | 30907 | |
| 5701065 | MARTINEZ CATHERINE | 1397 W MARSHALL BLVD | | | | SAN BERNARDINO | CA | 93230 | |
| 5701066 | MARTINEZ CECELIA | 115 YANKEE AVE | | | | RATON | NM | 87740 | |
| 5701067 | MARTINEZ CECILIA | 4428 S CALIFORNIA | | | | CHICAGO | IL | 60632 | |
| 5701068 | MARTINEZ CESAR | 906 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | |
| 5701069 | MARTINEZ CHANA | 415 E CENTER ST | | | | TUCUMCARI | NM | 88401 | |
| 5701070 | MARTINEZ CHARLENE | 168 HOLLY HILLS DRIVE | | | | CALHOUN | GA | 30701 | |
| 5456605 | MARTINEZ CHARLES | 848 HAMLIN WAY | | | | LINDSAY | CA | | |
| 5701072 | MARTINEZ CHELSEA | 677 VRAIN ST 2 | | | | DENVER | CO | 80204 | |
| 5456606 | MARTINEZ CHERYL | 207 S 650 W | | | | PAYSON | UT | | |
| 5701073 | MARTINEZ CHERYL K | 138 N JENNINGS ST | | | | BLOOMFIELD | NM | 87413 | |
| 5456607 | MARTINEZ CHEYENNE | 20211 GALWAY AVE | | | | CARSON | CA | | |
| 5701074 | MARTINEZ CHEYENNE | 20211 GALWAY AVE | | | | CARSON | CA | 90746 | |
| 5701075 | MARTINEZ CHRIS | 1355 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5701076 | MARTINEZ CHRISTIAN | 2540 LAURELWOOD DR | | | | CLEARWATER | FL | 33763 | |
| 5426446 | MARTINEZ CHRISTIAN A | 760E 9STREET | | | | SAN BERNARDINO | CA | | |
| 5701077 | MARTINEZ CHRISTINA | 4174 S DRAPER RD | | | | TUCSON | AZ | 85735 | |
| 5456608 | MARTINEZ CHRISTINE | 827 JAY STREET | | | | UTICA | NY | | |
| 5701078 | MARTINEZ CHRISTINE | 827 JAY STREET | | | | UTICA | NY | 13501 | |
| 5701079 | MARTINEZ CIDELIS | 2166 SW 122 CT | | | | MIAMI | FL | 33175 | |
| 5701081 | MARTINEZ CLARA | CALLE 2 E-21 URB MONTE | | | | GUJAYAMA | PR | 00784 | |
| 5456609 | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | | |
| 5701082 | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | |
| 5701083 | MARTINEZ CLEO | 1931 MONTEREY DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5701084 | MARTINEZ COLON JOSE RAMON | ANTIGUA VILLA CARR 176 | | | | SAN JUAN | PR | 00926 | |
| 5701085 | MARTINEZ CONCEPCION | 129 GRAND ST | | | | EAST ST LOUIS | IL | 62207 | |
| 5701086 | MARTINEZ CONFESORA | URB VISTA ALEGRE CALLE LA | | | | BAYAMON | PR | 00956 | |
| 5701087 | MARTINEZ CONNIE | 13430 TUTELO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5701088 | MARTINEZ CONY | 15 CALLE ORTA | | | | SANTURCE | PR | 00907 | |
| 5701089 | MARTINEZ CORALIS | RES GAUTIER BENITEZ EDF 4 | | | | CAGUAS | PR | 00725 | |
| 5701090 | MARTINEZ CRUZ GLORIVEE | P O BOX 488 | | | | SALINAS | PR | 00751 | |
| 5456610 | MARTINEZ CRYSTAL | PO BOX 53 | | | | HOLMAN | NM | | |
| 5701091 | MARTINEZ CRYSTAL | PO BOX 53 | | | | HOLMAN | NM | 32533 | |
| 5456611 | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | | |
| 5701092 | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | 85027 | |
| 5701093 | MARTINEZ DAGNA | 631 SW 62 AVE | | | | MIAMI | FL | 33144 | |
| 5701094 | MARTINEZ DAHLIA | 2505 W VIOLET ST | | | | TAMPA | FL | 33614 | |
| 5701095 | MARTINEZ DAILEEN | 1439 SUNSET DRIVE | | | | HURON | SD | 00769 | |
| 5701096 | MARTINEZ DAINNE | 1267 N E BLVD | | | | VINELAND | NJ | 08360 | |
| 5701097 | MARTINEZ DAISY | 501NORTH SOUTH CAROLINA AVE | | | | ALANTIC CITY | NJ | 08234 | |
| 5701098 | MARTINEZ DAISY E | BO CAMBALACHE CARR 962 | | | | CANOVANAS | PR | 00729 | |
| 5701099 | MARTINEZ DALIA | 5573 3RD RD NONE | | | | LAKE WORTH | FL | 33467 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701100 | MARTINEZ DAMARIS | PONCE | | | | PONCE | PR | 00730 | |
| 5701101 | MARTINEZ DAMICELA | 1501 WEST 41 ST APT 12 B | | | | HIALEAH | FL | 33012 | |
| 5701102 | MARTINEZ DAN | 108 GIBSON AVE | | | | BAY POINT | CA | 94565 | |
| 5456612 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | | |
| 5701103 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | |
| 5456613 | MARTINEZ DANNY | 63 WILSON ST | | | | SPRINGFIELD | MA | | |
| 5701104 | MARTINEZ DANNY | 63 WILSON ST | | | | SPRINGFIELD | MA | 83328 | |
| 5701105 | MARTINEZ DARLENE | 4268 N 68TH LANE | | | | PHEONIX | AZ | 85033 | |
| 5456614 | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | | |
| 5701106 | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | |
| 5701107 | MARTINEZ DAVID L JR | 2313 LANGFORD AVE | | | | MODESTO | CA | 95350 | |
| 5456615 | MARTINEZ DAVINA | 187 S FEDERAL BLVD | | | | DENVER | CO | | |
| 5701108 | MARTINEZ DAVINA | 187 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5701109 | MARTINEZ DAWN | 334 W MARY ETTA AVE | | | | SALT LAKE CITY | UT | 84105 | |
| 5701110 | MARTINEZ DEBORA | 858 PLYMOUTH DR NE | | | | KEIZER | OR | 97303 | |
| 5701111 | MARTINEZ DEBORAH | 21653 CREST FOREST DRIVE | | | | CEDARPINES PK | CA | 92322 | |
| 5701112 | MARTINEZ DEBRA | 8856 HASTINGS WAY | | | | WESTMINISTER | CO | 80031 | |
| 5701113 | MARTINEZ DEBRA J | 8856 HASTINGS WAY | | | | WESTMINISTER | CO | 80031 | |
| 5426448 | MARTINEZ DEJA | 919 MYRTLE AVE APT 6G | | | | BROOKLYN | NY | | |
| 5456616 | MARTINEZ DEMETRIUS | 58 HORNBEAM RD | | | | GROTON | CT | | |
| 5701114 | MARTINEZ DENISE | 164 ELIZABETH | | | | BRANSON | MO | 65616 | |
| 5701115 | MARTINEZ DESIREE | 1249 BRILLIANT ST TRLR 12 | | | | RATON | NM | 87740 | |
| 5701116 | MARTINEZ DESIREE C | 1456 MCARTHUR | | | | RATON | NM | 87740 | |
| 5456618 | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | | |
| 5701117 | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | |
| 5701118 | MARTINEZ DIANA C | HC 33 BZN 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5701119 | MARTINEZ DIANA L | 3150 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5701120 | MARTINEZ DICKY | COND TORRES DE FRACIA APT17 F | | | | SAN JUAN | PR | 00916 | |
| 5701121 | MARTINEZ DIXIE | 1533 SABANA HOYOS | | | | RECIBO | PR | 00612 | |
| 5701122 | MARTINEZ DOLORES | 328 CALLE CHAVEZ | | | | SANTA FE | NM | 87507 | |
| 5701123 | MARTINEZ DOMINGA | 5923 BENNET ST APT 3 | | | | LOS ANGELES | CA | 90024 | |
| 5701124 | MARTINEZ DOMINGO | 6600 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5701125 | MARTINEZ DONI J | 608 CLAREMONT | | | | ALBUQUERQUE | NM | 87107 | |
| 5701126 | MARTINEZ DONNA | PO BOX 293 | | | | DOBSON | NC | 27017 | |
| 5456620 | MARTINEZ DORA | 2335 VALENTINE AVE APT 2D | | | | BRONX | NY | | |
| 5701127 | MARTINEZ DORA | 2335 VALENTINE AVE APT 2D | | | | BRONX | NY | 10458 | |
| 5701128 | MARTINEZ DORIS | PO BOX 1074 | | | | VEGA BAJA | PR | 00693 | |
| 5701129 | MARTINEZ DYANARA | 11024 W OKLAHOMA AVE 205 | | | | FRANKLIN | WI | 53132 | |
| 5701130 | MARTINEZ EDDIE | VEGA BAJA | | | | SAN GERMAN | PR | 00683 | |
| 5456621 | MARTINEZ EDDY | 1917 HIRD AVE | | | | CALDWELL | ID | | |
| 5456622 | MARTINEZ EDELIA | 605 FRANK RODGERS BLVD | | | | HARRISON | NJ | | |
| 5456623 | MARTINEZ EDGAR | PO BOX 745 | | | | QUEBRADILLAS | PR | | |
| 5701131 | MARTINEZ EDGARDO | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5426450 | MARTINEZ EDUARDO | PO BOX 1362 | | | | NAGUABO | PR | | |
| 5701132 | MARTINEZ EDUARDO | PO BOX 1362 | | | | NAGUABO | PR | 00718 | |
| 5456624 | MARTINEZ EDWARD | 540 MERCER CT | | | | O FALLON | IL | | |
| 5456625 | MARTINEZ EDWIN | 56 DOCTOR MARTI | | | | CAGUAS | PR | | |
| 5701133 | MARTINEZ EDWIN | 56 DOCTOR MARTI | | | | CAGUAS | PR | 00725 | |
| 5701134 | MARTINEZ EDWIN M | 94 25 86 RD | | | | WOODHAVEN | NY | 11421 | |
| 5701135 | MARTINEZ EIDEELUZ | RR 03 BOX 6770 | | | | CIDRA | PR | 00739 | |
| 5701136 | MARTINEZ EILEEN | CCALLE28 T I 08 TURABO GARDEN | | | | CAGUAS | PR | 00727 | |
| 5456626 | MARTINEZ EIRYVETTE | 90 CALLE FRANCISCO GALANES | | | | MAYAGUEZ | PR | | |
| 5701137 | MARTINEZ ELAINE | 52 MCKEE ST | | | | MANCHESTER | CT | 06040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701138 | MARTINEZ ELBA I | BRISAS DEL TURABO EDI 14 APAR | | | | CAGUAS | PR | 00725 | |
| 5701139 | MARTINEZ ELENA | HSE 161 CR 87 | | | | CHIMAYO | NM | 87522 | |
| 5701140 | MARTINEZ ELEUTERIO | 1434 WOODCREST DR | | | | JACKSON | MS | 39211 | |
| 5701141 | MARTINEZ ELIANA | 4321 JAGUAR LOOP | | | | SANTA FE | NM | 87507 | |
| 5701142 | MARTINEZ ELIAS | VICTOR ROJAS 2 CALLE 2 CASA 1 | | | | ARECIBO | PR | 00612 | |
| 5701143 | MARTINEZ ELISABETH | PO BOX 281 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5701144 | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | |
| 5701145 | MARTINEZ ELIZEBETH | | | | | | | | |
| 5701146 | MARTINEZ ELODIAN | 2730 AVENUE C | | | | SAN JOSE | CA | 95127 | |
| 5701147 | MARTINEZ ELSA L | NONE | | | | SABANA GRANDE | PR | 00637 | |
| 5701148 | MARTINEZ ELSIE | 270 KING ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5456629 | MARTINEZ ELSY | 5512 MADISON ST APT 102 | | | | RIVERDALE | MD | | |
| 5456630 | MARTINEZ ELVA | 8936 MT OLYMPUS DRIVE | | | | EL PASO | TX | | |
| 5701149 | MARTINEZ ELVA | 8936 MT OLYMPUS DRIVE | | | | EL PASO | TX | 79904 | |
| 5456631 | MARTINEZ ELVIRA | 11361 KIMBLEDR | | | | FTMYERS | FL | | |
| 5701150 | MARTINEZ ELVIRA | 11361 KIMBLEDR | | | | FTMYERS | FL | 33908 | |
| 5701151 | MARTINEZ ELVIRAA | 48 N MARTIN ST | | | | PORTERVILLE | CA | 93257 | |
| 5701152 | MARTINEZ EMANUEL | TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5701153 | MARTINEZ EMILY | HC 04 BOX 44087 | | | | CAGUAS | PR | 00725 | |
| 5456633 | MARTINEZ EMMA | 11440 MCCREE RD | | | | DALLAS | TX | | |
| 5701154 | MARTINEZ EMMA | 11440 MCCREE RD | | | | DALLAS | TX | 75238 | |
| 5701155 | MARTINEZ EMMANUEL | CALLE 25CC 8 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 5456634 | MARTINEZ ENECINA | 1222 W 136TH ST | | | | COMPTON | CA | | |
| 5701156 | MARTINEZ ENRIQUE | URB VIVEZ | | | | GUAYAMA | PR | 00784 | |
| 5701157 | MARTINEZ ENRIQUE L | PASEO DORCAS 1389 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5701158 | MARTINEZ ERENDIRA | 724 S LOS EBANOS BLVD | | | | MISSION | TX | 78573 | |
| 5701159 | MARTINEZ ERICA | 109 E JAMES ST | | | | GREER SC | SC | 29651 | |
| 5701160 | MARTINEZ ERICK | 804 RAABERG WAY | | | | SANTA MARIA | CA | 93458 | |
| 5701161 | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | |
| 5701162 | MARTINEZ ERIKA A | 2519 WILLOW | | | | LAREDO | TX | 78043 | |
| 5701163 | MARTINEZ ERNESTO | 213 NORTH 111TH EAST AVE APT 4 | | | | TULSA | OK | 74116 | |
| 5701164 | MARTINEZ ESCORLIN | 1022 FIFTHSTREET | | | | STATESVILLE | NC | 28677 | |
| 5701165 | MARTINEZ ESPERANZA | 51 SHEA LN | | | | COATS | NC | 27521 | |
| 5456637 | MARTINEZ ESTELLA | 446 MILLWOOD LN | | | | SAN ANTONIO | TX | | |
| 5701166 | MARTINEZ ESTHER | 9400 SW 29TH TER | | | | MIAMI | FL | 33165 | |
| 5701167 | MARTINEZ ESTRELLA | EDIF PETROAMERICA PAGAN DE | | | | SAN JUAN | PR | 00918 | |
| 5701168 | MARTINEZ EUGENE | CTY RD 48 HSE 27 | | | | ALCALDE | NM | 87511 | |
| 5701169 | MARTINEZ EVA | ED PAS GRANELA CALLE MAYAGUEZ 148 | | | | SAN JUAN | PR | 00917 | |
| 5701170 | MARTINEZ EVELYN | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5701171 | MARTINEZ EVELYN I | 87 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 5701172 | MARTINEZ EVELYNNE | 790 NWEST | | | | | WA | 98277 | |
| 5701173 | MARTINEZ EVER | 2940 SW GAGE BLVD APT 215 | | | | TOPEKA | KS | 66614 | |
| 5456638 | MARTINEZ FABIOLA | 4586 PAYSON AVE | | | | LAS VEGAS | NV | | |
| 5701174 | MARTINEZ FANCEE | 1085 LOVER RD LOT 115 | | | | CARROLLTON | GA | 30117 | |
| 5701175 | MARTINEZ FANY | 3130 NW 21 CT | | | | MIAMI | FL | 33142 | |
| 5701176 | MARTINEZ FELICIA | 12 SW SHIPROCK TRADING P | | | | SHIPROCK | NM | 87420 | |
| 5701177 | MARTINEZ FELICIA A | ST HWY 122 | | | | PREWITT | NM | 87043 | |
| 5701178 | MARTINEZ FELICIANA | 1902 S 3RD ST | | | | TUCUMCARI | NM | 88401 | |
| 5701179 | MARTINEZ FERMINA | 3833 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5701180 | MARTINEZ FERNANDO | COM VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 5701181 | MARTINEZ FILBERTO | 2109 SW 74TH | | | | OKLAHOMA CITY | OK | 73159 | |
| 5701182 | MARTINEZ FLOR A | URB EL COMANDANTE 594 CLL INFA | | | | CAROLINA | PR | 00982 | |
| 5456639 | MARTINEZ FLORA | 14706 WINDLEA LN | | | | HOUSTON | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5701183 | MARTINEZ FORTUNATO | 907 TIFFIN ST LOT 12 | | | | FREMONT | OH | 43420 | |
| 5701184 | MARTINEZ FRANCES | 1703 OUAPAW STREET | | | | SANTA FE | NM | 87505 | |
| 5701185 | MARTINEZ FRANCESHA | BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 5701186 | MARTINEZ FRANCHESKA | CARR 413 KM 4 5 | | | | RINCON | PR | 00677 | |
| 5701187 | MARTINEZ FRANCHEZCA M | CALLE3 B-6 | | | | BAYAMON | PR | 00949 | |
| 5701188 | MARTINEZ FRANCIS | HC01 BOX 15055 | | | | COAMO | PR | 00769 | |
| 5456640 | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | | |
| 5701189 | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | |
| 5701190 | MARTINEZ FRANK | 73 RIVER ASH CT | | | | SAN JOSE | CA | 95136 | |
| 5426452 | MARTINEZ FRANK M JR | 1406 HEATHER | | | | KEARNEY | MO | | |
| 5701191 | MARTINEZ FRANSICO | 5341 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | |
| 5701192 | MARTINEZ FREE | 3140 N TUCSON BLVD | | | | TUCSON | AZ | 85716 | |
| 5426454 | MARTINEZ GABRIEL R | 411 WEST AVE | | | | SANGER | CA | | |
| 5701193 | MARTINEZ GABRIELLE | 1921 WEST 12TH STREET | | | | PUEBLO | CO | 81003 | |
| 5701194 | MARTINEZ GARY | 7678 SNOHOMISH | | | | BOISE | ID | 83709 | |
| 5456641 | MARTINEZ GENARO | 5670 BUCKEYE CT | | | | BROWNSVILLE | TX | | |
| 5701195 | MARTINEZ GENOVEVA | 19 GARY DR | | | | ARTESIA | NM | 88210 | |
| 5456642 | MARTINEZ GEOFFREY | 6932 CUTTY SARK DR | | | | PORT RICHEY | FL | | |
| 5456643 | MARTINEZ GERARDO | 360 5TH AVE W | | | | WENDELL | ID | | |
| 5701196 | MARTINEZ GERMANY | 2508 NORTH LOCUST COURT | | | | VISALIA | CA | 91331 | |
| 5701197 | MARTINEZ GILBERT | 41 W ARROYO ALAMO C | | | | ESPANOLA | NM | 87532 | |
| 5701198 | MARTINEZ GILBERTO | 1441 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019 | |
| 5701199 | MARTINEZ GISELLE | 347 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 | |
| 5701200 | MARTINEZ GISSELL | 39 STONE ST | | | | PROVIDENCE | RI | 02904 | |
| 5456644 | MARTINEZ GISSELLE | 3297 MINNESOTA AVE | | | | SOUTH GATE | CA | | |
| 5701201 | MARTINEZ GLADIS | 215 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5701202 | MARTINEZ GLENDA | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 5701203 | MARTINEZ GLENDY | 111 STOCKYARD RD | | | | SYLVANIA | GA | 30467 | |
| 5701204 | MARTINEZ GLORIA | J-9 CALLE 6 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5701205 | MARTINEZ GLORIVEE | COM MIRAMAR CALLE NARC 1007 | | | | GUAYAMA | PR | 00784 | |
| 5701206 | MARTINEZ GONZALO | 1219 COUNTY HOME RD 2 | | | | CONOVER | NC | 28613 | |
| 5701207 | MARTINEZ GRACIA | URB LA LOMITA CALLE 2 2 | | | | CAROLINA | PR | 00987 | |
| 5701208 | MARTINEZ GRACIELA | 12501 W ELWOOD ST | | | | AVONDALE | AZ | 85323 | |
| 5701209 | MARTINEZ GRECIA | CALLE 2 CASA 2 | | | | SAN JUAN | PR | 00976 | |
| 5456646 | MARTINEZ GREG | 1403 WILLIAMS LN | | | | NAMPA | ID | | |
| 5701210 | MARTINEZ GRISELDA | 100 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| 5701211 | MARTINEZ GRISELL | HAC LA MATILDE MORRELL CAMPOS | | | | PONCE | PR | 00728 | |
| 5456647 | MARTINEZ GUADALUPE | | 19504 | | | HERNANDEZ | NM | | |
| 5701212 | MARTINEZ GUADALUPE | | 19504 | | | HERNANDEZ | NM | 87537 | |
| 5456648 | MARTINEZ GUILLERMO | 1673 HUNTINGFORD DR NE | | | | MARIETTA | GA | | |
| 5701213 | MARTINEZ GUILLERMO | 1673 HUNTINGFORD DR NE | | | | MARIETTA | GA | 30068 | |
| 5701214 | MARTINEZ GUILLERNO | 1422 92ST | | | | WEST ALLIS | WI | 53214 | |
| 5701215 | MARTINEZ GUISELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30737 | |
| 5701217 | MARTINEZ HAHNA | 1402 S 13TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5456649 | MARTINEZ HECTOR | 26325 S GLENROSE RD | | | | SAN ANTONIO | TX | | |
| 5456650 | MARTINEZ HELEN | 1 AVE LAGUNA APT 7A | | | | CAROLINA | PR | | |
| 5701219 | MARTINEZ HENRY | 12116 DEANA ST | | | | EL MONTE | CA | 91732 | |
| 5701220 | MARTINEZ HERLINDA | 1009 FORBES CT NE | | | | LEESBURG | VA | 20176 | |
| 5701221 | MARTINEZ HILDA | 6359 BELLS FERRY RD 52 | | | | ACWORTH | GA | 30102 | |
| 5701222 | MARTINEZ HOLLY | 304 COOK RD | | | | YORKTOWN | VA | 23690 | |
| 5701223 | MARTINEZ HORTENSIA | PO BOX 601 | | | | SPRINGER | NM | 87747 | |
| 5701224 | MARTINEZ HUGO | 15446 MAGNOLIA RD | | | | PORTERVILLE | CA | 93257 | |
| 5701225 | MARTINEZ HUMBERTO | 815 E MOMTECITO | | | | SANTA BARBARA | CA | 93103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701226 | MARTINEZ ILEANA | PO BOX 286 | | | | GUAYNBO | PR | 00970 | |
| 5701227 | MARTINEZ ILIANA | C-E D18 VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| 5701228 | MARTINEZ ILIANA P | 1184 MIRASOL ST | | | | LOS ANGELES | CA | 90023 | |
| 5456652 | MARTINEZ IMELDA | 301 W LAS COLINAS BLVD APT 334 | | | | IRVING | TX | | |
| 5701229 | MARTINEZ IMELDA | 301 W LAS COLINAS BLVD APT 334 | | | | IRVING | TX | 75039 | |
| 5456653 | MARTINEZ IRENE | 1900 MARK AVE | | | | GALLUP | NM | | |
| 5701232 | MARTINEZ IRIS | VMVJKG | | | | CAGUAS | PR | 00725 | |
| 5456654 | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | | |
| 5701233 | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | |
| 5701234 | MARTINEZ ISABEL | PONCE | | | | PONCE | PR | 00730 | |
| 5701235 | MARTINEZ ISLANDY | SAN JUANN | | | | SAN JUANN | PR | 00915 | |
| 5701236 | MARTINEZ ISMAEL | 515 N BAKER ST | | | | HUTCHINSON | KS | 67501 | |
| 5456656 | MARTINEZ ISRAEL | 19462 SW 118TH PL | | | | MIAMI | FL | | |
| 5701237 | MARTINEZ ITZAMARY | CALLE 13 A 42 | | | | TOALTA HEIGTHS | PR | 00953 | |
| 5456658 | MARTINEZ IVELIS | HC 6 BOX 8615 | | | | JUANA DIAZ | PR | | |
| 5701238 | MARTINEZ IVELISSE | CALLE ESCORPIO 37A | | | | VEGA BAJA | PR | 00693 | |
| 5701239 | MARTINEZ IVETTE C | PO BOX 507 | | | | YAUCO | PR | 00698 | |
| 5701240 | MARTINEZ JACKIE | 7780 W 3232 S | | | | MAGNA | UT | 84044 | |
| 5701241 | MARTINEZ JACOB | 3905 W ALPINE ST | | | | BOISE | ID | 83705 | |
| 5701242 | MARTINEZ JACQUELINE | 18 LUCILLE PLACE | | | | PASSAIC | NJ | 07055 | |
| 5701243 | MARTINEZ JAHAIRA | 429 KINGS COURT | | | | WEST BABYLON | NY | 11704 | |
| 5456660 | MARTINEZ JAIME | 1100 INDUSTRIAL BLVD SPC F13 | | | | CHULA VISTA | CA | | |
| 5701244 | MARTINEZ JAIRO | PO BOX 217 | | | | CAGUAS | PR | 00726 | |
| 5456661 | MARTINEZ JAMES | 139 WATERS EDGE RD | | | | ESPANOLA | NM | | |
| 5701245 | MARTINEZ JAMIE | 5021 SEMINOE ROAD | | | | CHEYENNE | WY | 82009 | |
| 5701246 | MARTINEZ JANET | 2701 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| 5701247 | MARTINEZ JANICE | PO BOX 3635 | | | | KINGSHILL | VI | 00851 | |
| 5701248 | MARTINEZ JANINE | 427 MILL ST | | | | TURLOCK | CA | 95380 | |
| 5701249 | MARTINEZ JANNETH | 1912 KINGJOHN CT APT3 | | | | VA BEACH | VA | 23454 | |
| 5701250 | MARTINEZ JARMAL | PO BOX 476 | | | | MAYAGUEZ | PR | 00681 | |
| 5426456 | MARTINEZ JASMINE | 5000 EISENHOWER AVE | | | | ALEXANDRIA | VA | | |
| 5701251 | MARTINEZ JASMINE | 5000 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5701252 | MARTINEZ JASON | 421 BOUNDRY ST | | | | RATON | NM | 87740 | |
| 5456662 | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | | |
| 5701253 | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | 98204 | |
| 5701254 | MARTINEZ JAZMIN | 5546 S CALIFORNIA | | | | CHICAGO | IL | 60629 | |
| 5701255 | MARTINEZ JAZMINE | 4216N 600W | | | | SOUTH BEND | IN | 46637 | |
| 5701256 | MARTINEZ JEAN | 3702 BRIGADOON CIR | | | | CLEARWATER | FL | 33759 | |
| 5701257 | MARTINEZ JEANETTE | 10005 MOSBY WOODS DR | | | | FAIRFAX | VA | 22030 | |
| 5426457 | MARTINEZ JEANPIERRE M | 2526 S CONWAY RD | | | | ORLANDO | FL | | |
| 5701258 | MARTINEZ JENNETTE | 5290 MONTGOMERY RD APT 27 | | | | NORWOOD | OH | 45212 | |
| 5701259 | MARTINEZ JENNIE | URB SUMMIT HILLS CALLE SHERMAN | | | | SAN JUAN | PR | 00920 | |
| 5456664 | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | | |
| 5701260 | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | |
| 5701261 | MARTINEZ JENNIKA | 4499 SAN IGNACIO ROAD | | | | SANTA FE | NM | 87507 | |
| 5701262 | MARTINEZ JENNISE | 8216 EGLISE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5701263 | MARTINEZ JENNY | 3080 HEBARD DR | | | | LAS VEGAS | NV | 89121 | |
| 5701264 | MARTINEZ JERRY | TRIBAL RD 59 3 | | | | ISLETA | NM | 87022 | |
| 5456666 | MARTINEZ JESIKA | 33 ALEXANDRIA PLACE DR | | | | APOPKA | FL | | |
| 5456667 | MARTINEZ JESSE | 3547 DELGADO CIRCLE | | | | EL PASO | TX | | |
| 5701265 | MARTINEZ JESSE | 3547 DELGADO CIRCLE | | | | EL PASO | TX | 79904 | |
| 5701266 | MARTINEZ JESSENIA | 5275 NW 29TH AVE | | | | MIAMI | FL | 33142 | |
| 5456668 | MARTINEZ JESSICA | 3070 E FOUNTAIN BLVD APT 305 | | | | CS | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3995 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701267 | MARTINEZ JESSICA | 3070 E FOUNTAIN BLVD APT 305 | | | | CS | CO | 80910 | |
| 5456669 | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | | |
| 5701268 | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | |
| 5701269 | MARTINEZ JIMMY JR | 3985 N STONE AVE APT 131 | | | | TUCSON | AZ | 85705 | |
| 5701270 | MARTINEZ JIMMY W | 69 NW 35ST | | | | MIAMI | FL | 33127 | |
| 5701271 | MARTINEZ JOANN | 6605 STANTON RD | | | | HYATTSVILLE | MD | 20784 | |
| 5456671 | MARTINEZ JOANNA | 1421 MATLICK LN | | | | BISHOP | CA | | |
| 5701272 | MARTINEZ JOANNE | 1280 HORIZON RIDGE PKWY 3113 | | | | HENDERSON | NV | 89012 | |
| 5456673 | MARTINEZ JODEE | 521 N PARK ST DUPAGE043 | | | | WESTMONT | IL | | |
| 5456674 | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | | |
| 5701273 | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | |
| 5456675 | MARTINEZ JOEL | PO BOX 534 | | | | SABANA HOYOS | PR | | |
| 5701274 | MARTINEZ JOEL | PO BOX 534 | | | | SABANA HOYOS | PR | 11375 | |
| 5701275 | MARTINEZ JOHANA | CALLE ELENA SEGARRA PARC 123 B | | | | MAYAGUEZ | PR | 00682 | |
| 5701276 | MARTINEZ JOHNNIE | 0050 COUNTY RD 39 | | | | VELARDE | NM | 87582 | |
| 5701277 | MARTINEZ JONATHAN | 3560 IRWIN AVE | | | | LAS VEGAS | NV | 89115 | |
| 5426459 | MARTINEZ JONATHAN A | RES LLORENS TORRES EDF 38 775 | | | | SAN JUAN | PR | | |
| 5701278 | MARTINEZ JONATHAN D | 8931 SW 142ND AVE APT 35 | | | | MAIMI | FL | 33186 | |
| 5701279 | MARTINEZ JONATHAN V | 2504 WILSON BVLD APT 201 | | | | WINCHESTER | VA | 22601 | |
| 5701280 | MARTINEZ JORDAN J | RR4 BOX867 | | | | BAYAMON | PR | 00956 | |
| 5456677 | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | | |
| 5701281 | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | |
| 5701282 | MARTINEZ JORGE A | BO MATON ARRIBA CARR NO 1 | | | | CAYEY | PR | 00736 | |
| 5456678 | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | | |
| 5701283 | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | |
| 5701284 | MARTINEZ JOSE A | CASA VETERANO | | | | JUANA DIAZ | PR | 00795 | |
| 5701285 | MARTINEZ JOSE L | CALLE SANGENTO MEDINA 392 | | | | HATO REY | PR | 00918 | |
| 5701286 | MARTINEZ JOSE P | 2955 NE 7 AVE APT29 | | | | MIAMI | FL | 33137 | |
| 5701287 | MARTINEZ JOSEFINA | 135 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5701288 | MARTINEZ JOSEMARIBELL | 802 EAST CHURCH STREET | | | | SALISBURY | MD | 21804 | |
| 5456679 | MARTINEZ JOSEPH | 103 POTOMAC | | | | SAN ANTONIO | TX | | |
| 5701289 | MARTINEZ JOSEPHINE | 3631 W MARSHALL AVE | | | | PHOENIX | AZ | 85019 | |
| 5456680 | MARTINEZ JOSHUA | 3080 SNOWY POINT DR | | | | EL PASO | TX | | |
| 5456681 | MARTINEZ JOSHUA P | 48653 YANO CT UNIT 1 | | | | FORT HOOD | TX | | |
| 5701291 | MARTINEZ JOSIY | PO BOX 1427 | | | | OHKAY OWINGEH | NM | 87566-1427 | |
| 5456682 | MARTINEZ JOSSELIN | 8001 BOTANY LN | | | | HOUSTON | TX | | |
| 5701292 | MARTINEZ JOSUE | 6032 PAPAGO | | | | EL PASO | TX | 79905 | |
| 5701293 | MARTINEZ JSSICA | XXXX | | | | SAN JOSE | CA | 95124 | |
| 5456683 | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | | |
| 5701294 | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | |
| 5456684 | MARTINEZ JUAN C | 520 BRYANT AVE WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | | |
| 5701295 | MARTINEZ JUAN C | 520 BRYANT AVE WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | |
| 5701296 | MARTINEZ JUAN P | 8801 WILLIS AVE APT D7 | | | | PANORMA CITY | CA | 91402 | |
| 5701297 | MARTINEZ JUANA | 25TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5701298 | MARTINEZ JUANITA | 6429 ALLSTON ST 6 | | | | LOS ANGELES | CA | 90022 | |
| 5701299 | MARTINEZ JUDITH | PO BOX 50419 | | | | TOA BAJA | PR | 00950 | |
| 5701300 | MARTINEZ JULIA M | 635 GORDON ST | | | | READING | PA | 19601 | |
| 5701301 | MARTINEZ JULIANA | XX | | | | STOCKTON | CA | 95206 | |
| 5701302 | MARTINEZ JULIANN | PO BOX 2607 | | | | ESPANOLA | NM | 87532 | |
| 5456685 | MARTINEZ JULIE | 635 SHADOWOOD CT | | | | GRAND JUNCTION | CO | | |
| 5701303 | MARTINEZ JULIE | 635 SHADOWOOD CT | | | | GRAND JUNCTION | CO | 81505 | |
| 5701304 | MARTINEZ JULIO | 4815 PATAGONIA PL | | | | LAND O LAKES | FL | 34638 | |
| 5701305 | MARTINEZ JUSTIN | 702 SW 1ST | | | | LOCKNEY | TX | 79241 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3996 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701306 | MARTINEZ KANDACE | 520 N GAY AVE | | | | PANAMA CITY | FL | 32404 | |
| 5701307 | MARTINEZ KAREN | 3508 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5701308 | MARTINEZ KARIELY | VISTAS DE JAUEYES CALLE ORQUID | | | | AGUAS BUENAS | PR | 00703 | |
| 5701309 | MARTINEZ KARINA | 5126 MCCULLEN ST | | | | SOUTH GATE | CA | 90280 | |
| 5701310 | MARTINEZ KATE | 4005 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| 5701311 | MARTINEZ KATHRYN M | 625 RIO LUCERO RD TAOS PU | | | | TAOS | NM | 87571 | |
| 5456687 | MARTINEZ KATIE | 87 SALT GRASS CIR | | | | RICHMOND HILL | GA | | |
| 5701312 | MARTINEZ KATRICIA | PO BOX 323 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5456688 | MARTINEZ KELLY | 3915 ROLAND AVE N | | | | BALTIMORE | MD | | |
| 5456689 | MARTINEZ KEVIN | 215 PARK AVE | | | | PASSAIC | NJ | | |
| 5701313 | MARTINEZ KEVIN | 215 PARK AVE | | | | PASSAIC | NJ | 07055 | |
| 5701314 | MARTINEZ KIARA | PO BOX 1173 | | | | CIDRA | PR | 00739 | |
| 5701316 | MARTINEZ LANSHIA | 111 | | | | RAC | CA | 92505 | |
| 5701317 | MARTINEZ LARRY | 8409 BEVERLY PL | | | | EL PASO | TX | 79936 | |
| 5456690 | MARTINEZ LAURA | 27831 FERGUSON DR | | | | CASTAIC | CA | | |
| 5701318 | MARTINEZ LAURA E | ESTRELLA DEL MAR P 6 | | | | DORADO BEACH | PR | 00646 | |
| 5456691 | MARTINEZ LAUREN | 7732 W SAN JUAN AVE | | | | GLENDALE | AZ | | |
| 5456692 | MARTINEZ LAURO | 10316 PRESTON DR | | | | EL PASO | TX | | |
| 5701319 | MARTINEZ LAWRENCE | 11300 MAGNOLIA AVENUE 45 | | | | RIVERSIDE | CA | 92505 | |
| 5701320 | MARTINEZ LEE | 355 CENTER ST | | | | LINDSAY | CA | 93247 | |
| 5701321 | MARTINEZ LEGINSKA | RES MANUEL A PEREZ 361 | | | | SAN JUAN | PR | 00923 | |
| 5701322 | MARTINEZ LENORA | 1737 VILLAGE SQUARE CT | | | | SEVERN | MD | 21144 | |
| 5701323 | MARTINEZ LEONEL | 730 SW 10TH ST 2 | | | | MIAMI | FL | 33130 | |
| 5701324 | MARTINEZ LEONIDA | HC04 BOX 5276 | | | | GUAYNABO | PR | 00971 | |
| 5701325 | MARTINEZ LESLIANN | URB TREASURE VALLEY H-16 | | | | CIDRA | PR | 00739 | |
| 5701326 | MARTINEZ LESLIE | PART 105 | | | | BARRANQUITA | PR | 00794 | |
| 5701327 | MARTINEZ LETICA C | 1518 NORTHFIRAOX APRT 1 | | | | PASADENA | CA | 91103 | |
| 5701329 | MARTINEZ LIDESE | 9092 PO BOX | | | | GLENDALE | CA | 91226 | |
| 5701330 | MARTINEZ LILLIE | 409 N BROWNSON ST | | | | VICTORIA | TX | 77901 | |
| 5456694 | MARTINEZ LILY | 2534 N MCVICKER AVE | | | | CHICAGO | IL | | |
| 5701331 | MARTINEZ LILYNET | HC46 BOX53337 | | | | DORADO | PR | 00646 | |
| 5456695 | MARTINEZ LINDA | 5437 S FOX ST | | | | LITTLETON | CO | | |
| 5701332 | MARTINEZ LINDA | 5437 S FOX ST | | | | LITTLETON | CO | 80120 | |
| 5701333 | MARTINEZ LINDSEY J | 6101 E FRONTIER | | | | HOBBS | NM | 88240 | |
| 5701334 | MARTINEZ LINETTE | 223 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5701335 | MARTINEZ LISA | 888 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | |
| 5701336 | MARTINEZ LISABELL | 1214 S SELMAN | | | | HOBBS | NM | 88240 | |
| 5701337 | MARTINEZ LISE | 2540 ROYAL CREST DR | | | | ESCONDIDO | CA | 92025 | |
| 5456696 | MARTINEZ LISET | 315 CANALST | | | | JACKSONVILLE | FL | | |
| 5701338 | MARTINEZ LIZ | 1315 S WOODMAN ST | | | | SAN DIEGO | CA | 92139 | |
| 5701339 | MARTINEZ LIZBETH | CALLE 11 L 47 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 5701340 | MARTINEZ LIZET | 3400 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 5456697 | MARTINEZ LIZETH | 14717 CINNAMON DR | | | | FONTANA | CA | | |
| 5701341 | MARTINEZ LIZETTE | 203 PARK SPRINGS CIR APT 7 | | | | PLANT CITY | FL | 33566 | |
| 5701342 | MARTINEZ LIZMARIE | PO BOX 5056 | | | | TOA BAJA | PR | 00952 | |
| 5456698 | MARTINEZ LONNIE | 389 W CALLE FRANJA VERDE | | | | SAHUARITA | AZ | | |
| 5701343 | MARTINEZ LOPEZ NATVIR | P O BOX 568 | | | | CAYEY | PR | 00737 | |
| 5701344 | MARTINEZ LORA | 16851 35AVE APT24 | | | | MIAMI | FL | 33160 | |
| 5701345 | MARTINEZ LORA M | 97 CR 3961 | | | | NFARMINGTON | NM | 87401 | |
| 5701346 | MARTINEZ LORENA | 98525 SURFSIDE | | | | NORTH SHORE | CA | 92254 | |
| 5701347 | MARTINEZ LORENA C | 6810 FLOURITE RD | | | | LAS CRUCES | NM | 88012 | |
| 5701348 | MARTINEZ LORI L | CR 69 HSE 95 | | | | OJO SARCO | NM | 87550 | |
| 5701350 | MARTINEZ LORRINE | XXX | | | | COLTON | CA | 92324 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701351 | MARTINEZ LOUIS | PO BOX 793 | | | | TUCUMCARI | NM | 88401 | |
| 5701352 | MARTINEZ LOURDES | CALLE BARBOSA 388 | | | | MOCA | PR | 00676 | |
| 5701353 | MARTINEZ LUCY | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 5456699 | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | | |
| 5701354 | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | |
| 5456700 | MARTINEZ LUPE | 1604 QUAILS NEST DR | | | | FORT WORTH | TX | | |
| 5456702 | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | | |
| 5701355 | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | |
| 5701356 | MARTINEZ LUZ E | CALLE MELOCOTON U-2 | | | | CATANO | PR | 00962 | |
| 5701357 | MARTINEZ LUZ M | URB ROYAL TOWN CALLE 54 BLQ 14 6 | | | | BAYAMON | PR | 00956 | |
| 5701359 | MARTINEZ LYNDA | 1206 BRINGLEFERRY RD | | | | SALISBUY | NC | 28144 | |
| 5701360 | MARTINEZ LYNN | 507 CHAPARRAL ST | | | | SALINAS | CA | 93906 | |
| 5701361 | MARTINEZ MADELINE | 411 MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 5701362 | MARTINEZ MAGDELINA | MMNNMMNN | | | | RIO RANCHO | NM | 87124 | |
| 5456703 | MARTINEZ MAGGIE | 11541 S PARKWOOD DRIVE | | | | OLATHE | KS | | |
| 5701363 | MARTINEZ MAIRYN | URB CONT CLUD C-224 HF24 | | | | CAROLINA | PR | 00985 | |
| 5456704 | MARTINEZ MALLY | 3203 TOM LOCKETT DR | | | | KILLEEN | TX | | |
| 5701364 | MARTINEZ MANNY | 8368 SWEET WAY COURT | | | | SPRING VALLEY | CA | 91977 | |
| 5456705 | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | | |
| 5701365 | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | 11368 | |
| 5456706 | MARTINEZ MANUEL JR | 202 YALE AVE | | | | EL PASO | TX | | |
| 5701366 | MARTINEZ MANUEL M | 48 BRADDY ST | | | | VADO | NM | 88072 | |
| 5456707 | MARTINEZ MARCELO | 626 RAYENELL AVE | | | | DALLAS | TX | | |
| 5701367 | MARTINEZ MARCOS A | BO ALMIRANTE SUR SECT MURCIELA | | | | VEGA BAJA | PR | 00693 | |
| 5701368 | MARTINEZ MARCUS | 10317 SW 162 CT | | | | MIAMI | FL | 33196 | |
| 5701369 | MARTINEZ MARGARET | 902 12 W 1ST ST | | | | NEWTON | KS | 67114 | |
| 5701370 | MARTINEZ MARGARITA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5701371 | MARTINEZ MARGARITO M | 763 HAMILTIN ST APT A | | | | COSTA MESA | CA | 92627 | |
| 5456708 | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | | |
| 5701372 | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5701373 | MARTINEZ MARIA A | HC-05 BOX 7261 | | | | GUAYNABO | PR | 00971 | |
| 5701374 | MARTINEZ MARIA C | 2614 HIMES AVE | | | | PUEBLO | CO | 81004 | |
| 5701375 | MARTINEZ MARIA D | 709 KING ST | | | | HOUSTON | TX | 77022 | |
| 5701376 | MARTINEZ MARIA H | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5701377 | MARTINEZ MARIA J | 13056 D PLAZA | | | | OMAHA | NE | 68144 | |
| 5701378 | MARTINEZ MARIA L | 316 S BEECH | | | | ROSWELL | NM | 88201 | |
| 5701379 | MARTINEZ MARIA M | 100 CROSSET SP XX46 | | | | ANTHONY | NM | 88021 | |
| 5701381 | MARTINEZ MARIA V | BO CERCADILLO | | | | CAYEY | PR | 00736 | |
| 5701382 | MARTINEZ MARIANNA | 8915 EAST GUADLUPE RD | | | | MESA | AZ | 85212 | |
| 5701383 | MARTINEZ MARILIA | | | | | | | | |
| 5701384 | MARTINEZ MARILIN | CALLE 25 NUM 19 | | | | BAYAMON | PR | 00959 | |
| 5701385 | MARTINEZ MARINA | 5469 FIGURE 8 RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5701386 | MARTINEZ MARIO | 931 E KENSINGTON RD APT 6 | | | | LOS ANGELES | CA | 90026 | |
| 5701387 | MARTINEZ MARISA | 4004 HIGH CT | | | | LA BELLE | FL | 33935 | |
| 5701388 | MARTINEZ MARISOL | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5701389 | MARTINEZ MARISOL P | RR 02 BOX 5606 | | | | TOA ALTA | PR | 00953 | |
| 5701390 | MARTINEZ MARISSA | 824 POWELL ST APT A | | | | HOLLISTER | CA | 95023 | |
| 5701391 | MARTINEZ MARITZA | 1600 LAUREL AVE | | | | HANOVER PARK | IL | 60133 | |
| 5701392 | MARTINEZ MARK | 45418 KANAKA ST | | | | KANEOHE | HI | 96744 | |
| 5701393 | MARTINEZ MARLEN | 339 S JACKSON ST | | | | WAUKEGAN | IL | 60085 | |
| 5456710 | MARTINEZ MARLENE | 624 N TAYLOR AVE | | | | MONTEBELLO | CA | | |
| 5701394 | MARTINEZ MARLENE | 624 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640 | |
| 5701395 | MARTINEZ MARLON L | 5 M NE OF OJO ENCINO | | | | CUBA | NM | 87013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3998 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701396 | MARTINEZ MARTA | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | |
| 5701397 | MARTINEZ MARTA G | BO SABANA ABAJO CARR | | | | CAROLINA | PR | 00983 | |
| 5701398 | MARTINEZ MARTA R | C ROSA DE MONACO | | | | TOA BAJA | PR | 00949 | |
| 5456711 | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | | |
| 5701399 | MARTINEZ MARTHA | 2505 SERNA RD NW APT C | | | | ALBUQUERQUE | NM | 87104-2677 | |
| 5701400 | MARTINEZ MARTIN | 11550 CHOLLA DR APT 8 | | | | DHS | CA | 92240 | |
| 5701401 | MARTINEZ MARTINA | 18530 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5701402 | MARTINEZ MARTINEZ | 2841 E LINCOLN AVE APT 23 | | | | ANAHEIM | CA | 92806 | |
| 5456713 | MARTINEZ MARY | 32 MCCULLEAN ST | | | | SCHENECTADY | NY | | |
| 5701403 | MARTINEZ MARY | 32 MCCULLEAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5701404 | MARTINEZ MARY F | 1065 ALABAMA STREET LOT 5 | | | | CARROLLTON | GA | 30117 | |
| 5701405 | MARTINEZ MARY J | 6001 MOON ST N E | | | | ALBUQUERQUE | NM | 87111 | |
| 5426463 | MARTINEZ MATHEW J | 220 WESTERN SKIES | | | | ABQ | NM | | |
| 5701406 | MARTINEZ MATILDE | 830 S DAKOTA ST APT 2 | | | | ANAHEIM | CA | 92805 | |
| 5701407 | MARTINEZ MATTHEW | 910 E ADAMS AVE APT 7 | | | | HARLINGEN | TX | 78550 | |
| 5701408 | MARTINEZ MAXIMIANO | 234 WILLIAMS RD | | | | SALINAS | CA | 93905 | |
| 5701409 | MARTINEZ MAYRA E | 1312 SPERRY | | | | HOBBS | NM | 88240 | |
| 5701410 | MARTINEZ MELANIE | CALLE 55 SE 866 REPARTO MRTRO | | | | SAN JUAN | PR | 00921 | |
| 5701411 | MARTINEZ MELINDA | 408 PYRITE DR NE | | | | RIO RANCHO | NM | 87124 | |
| 5701412 | MARTINEZ MELISA | CARR 845 APTDO 41 | | | | SAN JUAN | PR | 00926 | |
| 5701413 | MARTINEZ MELISSA | 514 SHERIDAN ST | | | | LEAVENWORTH | KS | 66048 | |
| 5701414 | MARTINEZ MELISSA G | 4801 CONCORD ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5701415 | MARTINEZ MELODY | CALLE ATUN 8 VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 5701416 | MARTINEZ MERCEDES | CALLE BUENA VISTA 160 | | | | SAN JUAN | PR | 00917 | |
| 5456715 | MARTINEZ MIA | 310 10TH AVE | | | | BLYTHE | CA | | |
| 5701417 | MARTINEZ MICHAEL | 1270 N ROOSEVELT | | | | FRESNO | CA | 93728 | |
| 5701418 | MARTINEZ MICHELE R | 6133 PANE AVE | | | | FERGUSON | MO | 63135 | |
| 5456716 | MARTINEZ MICHELLE | CALLE JOAQUIN VELILLA NUM 20 | | | | SALINAS | PR | | |
| 5701419 | MARTINEZ MICHELLE | CALLE JOAQUIN VELILLA NUM 20 | | | | SALINAS | PR | 00751 | |
| 5456717 | MARTINEZ MIGDALIA | VALLE UNIVERSITARRIO C-CASIOPE | | | | SAN JUAN | PR | | |
| 5701420 | MARTINEZ MIGDALIA | VALLE UNIVERSITARRIO C-CASIOPE | | | | SAN JUAN | PR | 00923 | |
| 5456718 | MARTINEZ MIGUEL | 3915 CONTRA LOMA BLVD APT A35 | | | | ANTIOCH | CA | | |
| 5701421 | MARTINEZ MIGUEL | 3915 CONTRA LOMA BLVD APT A35 | | | | ANTIOCH | CA | 94509 | |
| 5456719 | MARTINEZ MIKE | 817 PLEASANT ST WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | | |
| 5701422 | MARTINEZ MILAGROS | 2118 WEDGEWOOD APT 120 | | | | EL PASO | TX | 79925 | |
| 5701423 | MARTINEZ MILDELIS | HC 02 BOX 216992 | | | | SANSEBASTIAN | PR | 00685 | |
| 5701424 | MARTINEZ MILDRED | EXT VILLA DEL CARMEN J-6 | | | | CAMUY | PR | 00627 | |
| 5701425 | MARTINEZ MILLIE J | V GRILLASCA 1621 FEDERICO | | | | PONCE | PR | 00717 | |
| 5701426 | MARTINEZ MINERVA | CALLE SAN FELIPE G 25 MARIORGA | | | | CAGUAS | PR | 00725 | |
| 5701427 | MARTINEZ MINEVERA | 138 MAIN STREET | | | | BUTLER | NJ | 07405 | |
| 5701428 | MARTINEZ MINNIE | 4321 S 10TH AVE APT 100 | | | | OREGON | OH | 43616 | |
| 5701429 | MARTINEZ MIREILLE | URB EXTENCION ALTURAS DE | | | | CABO ROJO | PR | 00623 | |
| 5701430 | MARTINEZ MIREYA | 85625 CALLE LIMON | | | | COACHELLA | CA | 92236 | |
| 5701431 | MARTINEZ MIRIAM | PO BOX 1303 | | | | DORADO | PR | 00696 | |
| 5701432 | MARTINEZ MIRNA | BO JACANAS SECTOR LA CRUZ CAL | | | | YAUCO | PR | 00698 | |
| 5456721 | MARTINEZ MITCHELL | 2429 KISLING CT | | | | LACKLAND AFB | TX | | |
| 5701433 | MARTINEZ MONICA | 2317 W FIESTA LP | | | | LAREDO | TX | 78043 | |
| 5701434 | MARTINEZ MONICA M | 2531 NW 14TH ST | | | | ANKENY | IA | 50023 | |
| 5456722 | MARTINEZ MONIQUE | 20 HOOKER AVE | | | | POUGHKEEPSIE | NY | | |
| 5701435 | MARTINEZ MONIQUE | 20 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5701436 | MARTINEZ MONSERRAT | 511 GREENWOOD AVE AP 15R | | | | TRENTON | NJ | 08609 | |
| 5426465 | MARTINEZ MYA M | 904 SW LINCOLN APT 305 | | | | TOPEKA | KS | | |
| 5701437 | MARTINEZ N | 270 WALNUT ST | | | | HOLYOKE | MA | 01040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701438 | MARTINEZ NADYA S | POBOX 1943 | | | | CEIBA | PR | 00735 | |
| 5456723 | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | | |
| 5701439 | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | |
| 5701440 | MARTINEZ NANYELIX | CONDO LOS CLAVELES TORRE 2 APA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5701441 | MARTINEZ NATALIA | 2644 N 47TH DR | | | | PHOENIX | AZ | 85035 | |
| 5456724 | MARTINEZ NATASHA | 1805 SW WHITE BIRCH CIRCLE 3 POLK153 | | | | ANKENY | IA | | |
| 5701442 | MARTINEZ NATASHA L | 25035 S SANDBASS RUN | | | | PARK HILL | OK | 74451 | |
| 5701443 | MARTINEZ NATAUCHA | 10428 W GRANADA | | | | AVONDALE | AZ | 85392 | |
| 5426469 | MARTINEZ NATHALIE | HC-01 BOX 8270 | | | | GURABO | PR | | |
| 5701444 | MARTINEZ NELLY E | 952 | | | | SAN JUAN | PR | 00924 | |
| 5701445 | MARTINEZ NEREIDA | 2320 N EXPRESSWAY 77 | | | | BROWNSVILLE | TX | 78520 | |
| 5701446 | MARTINEZ NEREYDA | 2305 NORTH 22 SECOND ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 4880602 | MARTINEZ NEWS GAZETTE | PO BOX 151 | | | | MARTINEZ | CA | 94553 | |
| 5701447 | MARTINEZ NEYSHA | URB LOS RODRIGUEZ D-6 | | | | CAMUY | PR | 00627 | |
| 5701448 | MARTINEZ NICHOLE | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | |
| 5701449 | MARTINEZ NICOLE | HC 3 BOX 41459 | | | | ARECIBO | PR | 00612 | |
| 5701450 | MARTINEZ NIDIA | 1203 CEDER RIDGE COURT APT 8 | | | | GRAND ISLAND | NE | 68803 | |
| 5701451 | MARTINEZ NIKKI | 13098 SAN FERNANDO | | | | GILBERT | AZ | 85234 | |
| 5701452 | MARTINEZ NILCADELI T | HC 23 BOX | | | | JUNCOS | PR | 00777 | |
| 5701453 | MARTINEZ NINA | 104 ROBERT DR | | | | LADSON | SC | 29456 | |
| 5701454 | MARTINEZ NITZA M | HC04 BOX 9192 | | | | CANOVANAS | PR | 00729 | |
| 5701455 | MARTINEZ NORA | 308 HICKORY ST | | | | PLANT CITY | FL | 33563 | |
| 5456725 | MARTINEZ NORMA | 58651 OLD COUNTY ROAD 7 | | | | GOSHEN | IN | | |
| 5701456 | MARTINEZ NORMA | 58651 OLD COUNTY ROAD 7 | | | | GOSHEN | IN | 46526 | |
| 5701457 | MARTINEZ NORMA I | HC 44 BOX 12571 | | | | CAYEY | PR | 00736 | |
| 5701458 | MARTINEZ NORYLEEN | VILLA FRANCA AB 3 PALMAS DEL M | | | | HUMACAO | PR | 00671 | |
| 5701459 | MARTINEZ NOYARKIS | 668 NW 44 AVE | | | | MIAMI | FL | 33126 | |
| 5701460 | MARTINEZ OFELIA | 204 EAST ITHICA ST | | | | CALDWELL | ID | 83605 | |
| 5701461 | MARTINEZ OLGA | REPTO DEL CARMEN C-21 | | | | COAMO | PR | 00769 | |
| 5701462 | MARTINEZ OLIVIA | 2775 ST CLAIR RD J106 | | | | IDAHO FALLS | ID | 83404 | |
| 5456726 | MARTINEZ OMAR | 3511 HIGHWAY 62 N | | | | ORANGE | TX | | |
| 5701463 | MARTINEZ OMAR | 3511 HIGHWAY 62 N | | | | ORANGE | TX | 77632 | |
| 5701464 | MARTINEZ OMAYRA | HC 20 BOX 10435 | | | | JUNCOS | PR | 00777 | |
| 5701465 | MARTINEZ OSCAR | BO MAGUAYO CALLE ZAPATA | | | | LAJAS | PR | 00667 | |
| 5456727 | MARTINEZ PABLO | PO BOX 1968 | | | | LAS PIEDRAS | PR | | |
| 5701466 | MARTINEZ PAMELA | 1102 W 14TH ST | | | | ROSWELL | NM | 88201 | |
| 5701468 | MARTINEZ PAOLA | 2003 W GARDEN DR | | | | TEMPE | AZ | 85202 | |
| 5701469 | MARTINEZ PAOLA M | PO BOX 3097 | | | | VEGA ALTA | PR | 00692 | |
| 5701470 | MARTINEZ PATRCIA | 30 ACRUSPORT | | | | SEWELL | NJ | 08080 | |
| 5701471 | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | |
| 5701472 | MARTINEZ PAUL | CR 86A HSE 62 | | | | CHIMAYO | NM | 87522 | |
| 5701473 | MARTINEZ PAULINE | 1938 AVENIDA CANADA | | | | ESPANOLA | NM | 87532 | |
| 5701474 | MARTINEZ PAULO | 2211 HILLSBOROUGH RD APT 3097 | | | | DURHAM | NC | 27705 | |
| 5701475 | MARTINEZ PEDRO | PMB 530 PO BOX 6022 | | | | CAROLINA | PR | 00988 | |
| 5456729 | MARTINEZ PEDRO E | 900 LONDONDERRY LN APT 103 DENTON121 | | | | DENTON | TX | | |
| 5701476 | MARTINEZ PEDRO M | 507 W OAK | | | | LOVING | NM | 88256 | |
| 5701477 | MARTINEZ PEGGY | 1634 26TH ST | | | | OGDEN | UT | 84401 | |
| 5701478 | MARTINEZ PERES EVERLYDIS | VIA 10 2LL 337 VILLA FONTANES | | | | CAROLINA | PR | 00983 | |
| 5456730 | MARTINEZ PETE | 339 AZURE CT NONE | | | | UPLAND | CA | | |
| 5701479 | MARTINEZ PETE | 339 AZURE CT NONE | | | | UPLAND | CA | 91786 | |
| 5701481 | MARTINEZ PRICILA | RR03 BZN 20865 | | | | ANASCO | PR | 00610 | |
| 5701482 | MARTINEZ PRISCILLA | RR 03 BUZON 20865 | | | | ANASCO | PR | 00610 | |
| 5701483 | MARTINEZ RACHAEL | 4009 MADISON DRIVE APT 15 | | | | ROCK SPRINGS | WY | 82901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4000 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701484 | MARTINEZ RACHEL | 6325 HICKORY ST | | | | WHITTIER | CA | 90610 | |
| 5701485 | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | |
| 5456731 | MARTINEZ RAMIRO | 35945 INSPIRATION DR APT 202 | | | | ZEPHYRHILLS | FL | | |
| 5701486 | MARTINEZ RAMIRO | 35945 INSPIRATION DR APT 202 | | | | ZEPHYRHILLS | FL | 33541 | |
| 5456732 | MARTINEZ RAMON | URB COLINAS VIEW 19 | | | | CAYEY | PR | | |
| 5701487 | MARTINEZ RAMON | URB COLINAS VIEW 19 | | | | CAYEY | PR | 00736 | |
| 5456733 | MARTINEZ RAQUEL | 1524 S 2ND STREET | | | | TUCUMCARI | NM | | |
| 5701488 | MARTINEZ RAUL | 301 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5701489 | MARTINEZ RAVEN | 4414 LOOKING GLASS LN | | | | ELLOT | OH | 44312 | |
| 5701490 | MARTINEZ RAY | 1356 PERRY ST | | | | DENVER | CO | 80204 | |
| 5701491 | MARTINEZ RAYMOND | 1967 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5701492 | MARTINEZ REANNA C | HC 74 BOX 643 | | | | PECOS | NM | 87552 | |
| 5701493 | MARTINEZ REBECA | 68 PACKARD LN APT B | | | | WATSONVILLE | CA | 95076 | |
| 5701494 | MARTINEZ RESELEE | 52 JEFFERSON AVE APT 2 | | | | JERSEY CITY | NJ | 07305 | |
| 5701495 | MARTINEZ REVA | 203 MOLLY COURT | | | | CARY | NC | 27511 | |
| 5701496 | MARTINEZ REYES D | PO BOX 2337 | | | | IMMOKALEE | FL | 34143 | |
| 5456734 | MARTINEZ REYNA | 4960 N WHIPPLE ST | | | | CHICAGO | IL | | |
| 5456736 | MARTINEZ RICHARD | 1035 WINEBROOK WAY | | | | FOUNTAIN | CO | | |
| 5426471 | MARTINEZ RICHARD A | 117 S PACIFIC AVE | | | | GLENDALE | CA | | |
| 5701497 | MARTINEZ RICK | 408 W PINE ST | | | | UNION GAP | WA | 98903 | |
| 5701498 | MARTINEZ RIGERTO | 3905 ATLAS ST | | | | EL PASO | TX | 79904 | |
| 5701499 | MARTINEZ RITA | 14512 ARLEE AVE | | | | NORWALK | CA | 90650 | |
| 5701500 | MARTINEZ RIVERA LOURDES | BO CACAO CENTRO CAR 858 KM 3 1 | | | | CAROLINA | PR | 00987 | |
| 5456737 | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | | |
| 5701501 | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | 78840 | |
| 5701502 | MARTINEZ ROBERT H | 2601 ZIRCON STREET | | | | IMPERIAL | CA | 92251 | |
| 5701503 | MARTINEZ ROBERTA | 760 LIMA ST | | | | AURORA | CO | 80010 | |
| 5701504 | MARTINEZ ROBERTO | 715 N MEMORIAL | | | | RACINE | WI | 53404 | |
| 5701505 | MARTINEZ ROCIO | 4520 HAZELTINE AVE 6 | | | | SHERMAN OAKS | CA | 91423 | |
| 5456738 | MARTINEZ RODOLFO | 13421 QUESENBERRY RD | | | | VON ORMY | TX | | |
| 5426473 | MARTINEZ RODRIGUEZ A | 4140 WEST MCDOWELL ROAD APARTMENT 126 | | | | PHOENIX | AZ | | |
| 5701506 | MARTINEZ ROGELIO | 2334 S 54TH COURT | | | | CICERO | IL | 60804 | |
| 5701507 | MARTINEZ ROLANDO | 517 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5701508 | MARTINEZ ROLLER R | CARR 307 | | | | CABO ROJO | PR | 00623 | |
| 5701509 | MARTINEZ RONNIE | PLANO COLO LT1 | | | | BLUEWATER | NM | 87005 | |
| 5456739 | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | | |
| 5701510 | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | |
| 5701511 | MARTINEZ ROSA E | 3214 W 92ND STREET | | | | CLEVELAND | OH | 44102 | |
| 5701512 | MARTINEZ ROSA M | APARTADO 955 | | | | SAN LORENZO | PR | 00754 | |
| 5701513 | MARTINEZ ROSANGELA | 81840 AVE DEL MAR B110 | | | | INDIO | CA | 92201 | |
| 5701514 | MARTINEZ ROSARIO F | RR 6 BOX 9796 | | | | SAN JUAN | PR | 00926 | |
| 5701515 | MARTINEZ ROSE | 414 GREG ST APT 2 | | | | SCHENECTADT | NY | 12307 | |
| 5701516 | MARTINEZ ROSELLO PATRICIA | SANTA JUANITA M7AVE LAUR | | | | BAYAMON | PR | 00956 | |
| 5701518 | MARTINEZ ROSMARY | 760 WEST ALAMEADA | | | | POCATELLO | ID | 83201 | |
| 5701519 | MARTINEZ ROXANE | 310 NM105 | | | | ROCIADA | NM | 87742 | |
| 5701520 | MARTINEZ RUBEN D | 7636 FOREST HILL CT | | | | WINTER PARK | FL | 32792 | |
| 5426475 | MARTINEZ RUBY | 43 LAFAYETTE PARK APT 2 | | | | LYNN | MA | | |
| 5701521 | MARTINEZ RUSKIN | 19 CHESTNUT ST | | | | SUSSEX | NJ | 07461 | |
| 5701522 | MARTINEZ RUTH | PO BOX 2340 | | | | UTUADO | PR | 00641 | |
| 5426477 | MARTINEZ SADE | 600 N EUCLID AVE D204 | | | | DINUBA | CA | | |
| 5701523 | MARTINEZ SADE | 600 N EUCLID AVE D204 | | | | DINUBA | CA | 93618 | |
| 5701524 | MARTINEZ SAIMARA | KMART | | | | VEGA ALTA | PR | 00692 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701525 | MARTINEZ SAIRA | PO BOX 4664 | | | | KAILUA KONA | HI | 96740 | |
| 5701526 | MARTINEZ SALVADOR | 589 GAMAY PLACE | | | | GONZALES | CA | 93926 | |
| 5456740 | MARTINEZ SAM | 14435 DUSTY COYOTE AVE | | | | MORENO VALLEY | CA | | |
| 5701527 | MARTINEZ SAMUEL | 508 DEL ORO DR | | | | SUISUN CITY | CA | 94585 | |
| 5456741 | MARTINEZ SAMUEL JR | 1555A PIKE RD | | | | EL PASO | TX | | |
| 5701528 | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | |
| 5701529 | MARTINEZ SANDRA R | 408 MAPLE POINT DR | | | | SEFFNER | FL | 33584 | |
| 5701530 | MARTINEZ SANJUANITA | 3011 PRADERA ST LOT 29 | | | | MISSION | TX | 78574 | |
| 5456742 | MARTINEZ SANTOS | 12354 BLUE SPRINGS LN | | | | FISHERS | IN | | |
| 5701531 | MARTINEZ SARA | 357 S 100 W 4 | | | | PRICE | UT | 84501 | |
| 5701532 | MARTINEZ SARA V | 6012 CRESTWOOD WAY | | | | LOS ANGELES | CA | 90042 | |
| 5701533 | MARTINEZ SARAH | 30619 B RD 71 | | | | VISALIA | CA | 93291 | |
| 5701534 | MARTINEZ SEGIO A | 4732 6TH ST | | | | LA 9135202 | CA | 90022 | |
| 5701535 | MARTINEZ SERGIO | 820 ROYAL CROWN LN | | | | COLORADO SPGS | CO | 80906 | |
| 5701536 | MARTINEZ SHANNON N | 7416 CORRALES RD NW | | | | CORRALES | NM | 87048 | |
| 5701537 | MARTINEZ SHAUNA | 138 N DARR AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5701538 | MARTINEZ SHEILA | 18 HEATHER LN | | | | NASHVILLE | GA | 31639 | |
| 5701539 | MARTINEZ SHELIA | 18 HEATHER LN | | | | BERRIEN | GA | 31639 | |
| 5701540 | MARTINEZ SHELLY | 8863 MAPLEVIEW CIRCLE | | | | BOISE | ID | 83704 | |
| 5456745 | MARTINEZ SHIRLEY | 3249 LUNA AVE | | | | SAN DIEGO | CA | | |
| 5426479 | MARTINEZ SHIRLEY E | 334 S GRAMERCY PL APT 301 | | | | LOS ANGELES | CA | | |
| 5701541 | MARTINEZ SILVIA A | 1410 W FLAMINGO | | | | NAMPA | ID | 83651 | |
| 5701543 | MARTINEZ SOLEDAD | 1661 VISTA VERDE AVE | | | | CHICO | CA | 95928 | |
| 5456746 | MARTINEZ SOLMARY | PO BOX 2059 | | | | CEIBA | PR | | |
| 5701544 | MARTINEZ SOMIA | P O BOX 1300 | | | | BARCELONETA | PR | 00617 | |
| 5456747 | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | | |
| 5701545 | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | |
| 5456748 | MARTINEZ SONYA | 10852 BUGGYWHIP DR | | | | SPRING VALLEY | CA | | |
| 5701546 | MARTINEZ SONYA | 10852 BUGGYWHIP DR | | | | SPRING VALLEY | CA | 91978 | |
| 5701547 | MARTINEZ SOPHIA | 7575 W 106TH ST | | | | KANSAS CITY | KS | 66128 | |
| 5701549 | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | | |
| 5701548 | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5456750 | MARTINEZ STEPHEN | 3314 | | | | FORT MEADE | MD | | |
| 5701549 | MARTINEZ STEVE | PO BOX 4342 | | | | SANTA FE | NM | 87502 | |
| 5701550 | MARTINEZ SUEHEIDY | BO TOMAS D CASTRO 2 181 CARR 1 | | | | CAGUAS | PR | 00725 | |
| 5701551 | MARTINEZ SUHAIL | HACIENDA TOLEDO CALLE BILBAO 1 | | | | ARECIBO | PR | 00612 | |
| 5701552 | MARTINEZ SUSAN | 1621 ADAMS | | | | TUCUMCARI | NM | 88401 | |
| 5701553 | MARTINEZ SUSAN E | 1316 WEST ST | | | | CLOVIS | NM | 88101 | |
| 5701554 | MARTINEZ SUSANA | 10014 SOLID LIME ST | | | | LAS VEGAS | NV | 89183 | |
| 5701555 | MARTINEZ SUZANNE | 1109 S 17TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5701556 | MARTINEZ SUZANNE J | 778 DON GALLEGOS CR | | | | LAS VEGAS | NM | 87701 | |
| 5701557 | MARTINEZ SUZIE | 519 LEXINGTON AVE | | | | LOS BANOS | CA | 93635 | |
| 5701558 | MARTINEZ TAKESIA | 250 CONCORDIA VILLASF | | | | FSTED | VI | 00840 | |
| 5456751 | MARTINEZ TAMARA | 8346 WOOLFIT AVE | | | | MOUNT MORRIS | MI | | |
| 5701559 | MARTINEZ TAMILKA | BORINQUEN ATRAVESADA 763 | | | | CAGUAS | PR | 00725 | |
| 5701560 | MARTINEZ TAMISHA | BO CANDELARIA SEC VILLA CLEMEN | | | | TOA BAJA | PR | 00951 | |
| 5701561 | MARTINEZ TASHA | 10286 N PENWORTH DRIVE | | | | CASA GRANDE | AZ | 85122 | |
| 5701562 | MARTINEZ TAYLOR D | 9445 COORS BLVD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5701563 | MARTINEZ TEOFILO | 2409 COOKKIT | | | | EL PASO | TX | 79922 | |
| 5456753 | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | | |
| 5701564 | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| 5701565 | MARTINEZ THEO K | 83PARAJE LOOP | | | | CASA BLANCA | NM | 87007 | |
| 5701566 | MARTINEZ THERANGELIIE | PUNTA DIAMANTE CALLE DOPRA 15 | | | | PONCE | PR | 00728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4002 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701567 | MARTINEZ THERESA | 2302 COLLINS DR | | | | LAS VEGAS | NM | 87701 | |
| 5701568 | MARTINEZ TIAHANA | 824 E 30TH | | | | ERIE | PA | 16504 | |
| 5701569 | MARTINEZ TIFFANY | 13461 5TH ST | | | | FORT MYERS | FL | 33905 | |
| 5701570 | MARTINEZ TIFFANY L | 1645 S 22ND ST | | | | MIL | WI | 53204 | |
| 5456754 | MARTINEZ TIMOTHY | 2203 JOSEPH DR | | | | COPPERAS COVE | TX | | |
| 5701571 | MARTINEZ TINA | 3912 KENTUCKY AVE | | | | RIVERBANK | CA | 95367 | |
| 5456755 | MARTINEZ TOMAS | 302 CHATHAM ST | | | | AVONDALE | PA | | |
| 5701572 | MARTINEZ TOMAS R | EF | | | | CAGUAS | PR | 00725 | |
| 5456756 | MARTINEZ TONY | 1250 SW GREELEY STREET WALLA WALLA PTBA 072 | | | | COLLEGE PLACE | WA | | |
| 5701573 | MARTINEZ TORI | 3732 SHEFFIELD LN | | | | PUEBLO | CO | 81005 | |
| 5701574 | MARTINEZ TORRES | 935 RICH ROAD | | | | BIRMINGHAM | AL | 35215 | |
| 5701575 | MARTINEZ TRINIDAD | COAHUILA 2048 | | | | HOBBS | NM | 88240 | |
| 5701576 | MARTINEZ TRIZH | 1739 W 51ST OK | | | | LOS ANGELES | CA | 90062 | |
| 5701577 | MARTINEZ ULDAMAR | PO BOX 423 | | | | MAYAGUEZ | PR | 00681 | |
| 5701578 | MARTINEZ VALENCIA | 1828 W SAINANNE AVE | | | | PHOENIX | AZ | 85041 | |
| 5701579 | MARTINEZ VALERIE R | 1808 MCCURDY RD | | | | FAIRVIEW | NM | 87533 | |
| 5701580 | MARTINEZ VALETIN | PLEASE ENTER | | | | PLEASE ENTER | IL | 61265 | |
| 5701581 | MARTINEZ VANESA | C MIRTA BARRIO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 5701582 | MARTINEZ VANESSA | 3670 MCCALL APT 111 | | | | SELMA | CA | 93662 | |
| 5701583 | MARTINEZ VENTURA J | 918 QUINTILIAN AVE | | | | ORLANDO | FL | 32809 | |
| 5701584 | MARTINEZ VERONICA | 779 AZURITE AVE | | | | MCFARLAND | CA | 93250 | |
| 5701585 | MARTINEZ VICENTE | 4330 S BARNES | | | | OKLAHOMA CITY | OK | 73119 | |
| 5701586 | MARTINEZ VICTOR | DESIREE LAVE | | | | DENVER | CO | 80249 | |
| 5701587 | MARTINEZ VICTORIA | 1144 TEXAS ST | | | | REDLANDS | CA | 92374 | |
| 5701588 | MARTINEZ VICTORIANO | 614 E SKELLY | | | | HOBBS | NM | 88240 | |
| 5456758 | MARTINEZ VIRGINIA | 11 RES LUIS LLORENS TOR APT 20 | | | | SAN JUAN | PR | | |
| 5701589 | MARTINEZ VIRGUINIA | TOA ALTA | | | | TOA ALTA | PR | 00954 | |
| 5456759 | MARTINEZ VIVIAN | 588 CHESNUT ST | | | | SPRINGFIELD | MA | | |
| 5701590 | MARTINEZ VIVIAN | 588 CHESNUT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5701591 | MARTINEZ VIVIAN V | 18804 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| 5701592 | MARTINEZ VIVIANA | 2911 LEE | | | | LAREDO | TX | 78040 | |
| 5701593 | MARTINEZ WALDINA | 2239 S MARVIN AVE | | | | LOS ANGELES | CA | 90016 | |
| 5701594 | MARTINEZ WALESKA | BO GUARDARAYA APT 1031 | | | | PATILLA | PR | 00723 | |
| 5456760 | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | | |
| 5701596 | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | 73632 | |
| 5701597 | MARTINEZ WANDA I | B BARINA PARC NUEVAS C7 | | | | YAUCO | PR | 00698 | |
| 5701598 | MARTINEZ WANDA S | URB VISTAS DEL MAR 2243 CALLE | | | | PONCE | PR | 00716 | |
| 5701599 | MARTINEZ WENDY | 111 HAMLET ST 204 | | | | LOS ANGELES | CA | 90042 | |
| 5456761 | MARTINEZ WILFREDO | RES LUIS MUNOS RIVERA EDI 18 A | | | | GUANICA | PR | | |
| 5701601 | MARTINEZ WILFREDO N | COM EL CAMION BZN 1614 | | | | ISABELA | PR | 00662 | |
| 5701602 | MARTINEZ WILLIAM | 696 SMITHFIELD AVE | | | | WINCHESTER | VA | 22601 | |
| 5426481 | MARTINEZ XESAVIER A | 7555 BLANCHARD AVENUE | | | | FONTANA | CA | | |
| 5701603 | MARTINEZ YADIRA | 107 COND ANDALUCIA 3602 | | | | CAROLINA | PR | 00987 | |
| 5701604 | MARTINEZ YAHAIRA | BO OLIMPO E-1 655 | | | | GUAYAMA | PR | 00784 | |
| 5701605 | MARTINEZ YAIRA | HC 5 BOX 10277 | | | | COROZAL | PR | 00783 | |
| 5701606 | MARTINEZ YAJAIRA | CARR 825BO ACHIOTEKM 3 4SECT | | | | NARANJITO | PR | 00719 | |
| 5701607 | MARTINEZ YAMAIARA | VILLA FONTANA PK | | | | CAROLINA | PR | 00983 | |
| 5701608 | MARTINEZ YAMILET A | BUENA VENTURA CALLE AZUCENA 17 | | | | CAROLINA | PR | 00987 | |
| 5701609 | MARTINEZ YAMILET R | BUENA AVENTURA C-AZUCENA | | | | CAROLINA | PR | 00987 | |
| 5701610 | MARTINEZ YAMILETTE | 978 CALLE CHAMARIZ | | | | SAN JUAN | PR | 00924 | |
| 5701611 | MARTINEZ YAMILLE | URB ALBORADA CL IGUERILLO | | | | CAGUAS | PR | 00725 | |
| 5701612 | MARTINEZ YAMINA | 4250 NEWTON RD | | | | SPRING HILL | FL | 34606 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4003 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701613 | MARTINEZ YAMIRA | XXX | | | | SAN JUAN | PR | 00921 | |
| 5701614 | MARTINEZ YAPHXIRIA N | 2112E28TH AVE UNITA | | | | TAMPA | FL | 33605 | |
| 5701615 | MARTINEZ YARELIS | CARR 109 KM 4 3 COMUNIDAD | | | | ANASCO | PR | 00610 | |
| 5701616 | MARTINEZ YARIELYS N | BRISAS DEL ROSARIO BORIO ABAJ CALLE ALTURAS 5556 | | | | VEGA BAJA | PR | 00693 | |
| 5701617 | MARTINEZ YARITZA | BOX 2073 | | | | VEGA BAJA | PR | 00694 | |
| 5701618 | MARTINEZ YARRIXA | 6103 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5701619 | MARTINEZ YESENIA | 152 FIELDS WALK | | | | SUMMERVILLE | GA | 30707 | |
| 5701620 | MARTINEZ YOCAURIS | HC 03 BOX 14588 | | | | AGUAS BUENAS | PR | 00703 | |
| 5701621 | MARTINEZ YOHANA | 324 W 74TH PL | | | | HIALEAH | FL | 33014 | |
| 5456763 | MARTINEZ YOLANDA | 456 VALLE DEL MAR DR | | | | EL PASO | TX | | |
| 5701622 | MARTINEZ YOLANDA | 456 VALLE DEL MAR DR | | | | EL PASO | TX | 79927 | |
| 5701623 | MARTINEZ YOSVEL | 114 BYRD ST | | | | CLINTON | NC | 28328 | |
| 5701624 | MARTINEZ YUNIEL R | 5207 RANGELAND RD APT 8 | | | | LOUISVILLE | KY | 40219 | |
| 5701625 | MARTINEZ YURIDIANA | 956 22ND STREET | | | | OGDEN | UT | 84401 | |
| 5701626 | MARTINEZ ZAMARY | VALLE 5 ESCONDIDO | | | | HUMACAO | PR | 00791 | |
| 5701627 | MARTINEZ ZANDRIA | 2211 HUSTON PL | | | | HERNDON | VA | 20170 | |
| 5701628 | MARTINEZ ZAYMARA | HC 46 PO BOX 5653 | | | | DORADO | PR | 00646 | |
| 5701629 | MARTINEZ ZELMA | 3531 CERRILLOS RD TRLR 61 | | | | SANTA FE | NM | 87507 | |
| 5701630 | MARTINEZ ZENAIDA | CALLE DOMINGO COLON 151 | | | | AIBONITO | PR | 00705 | |
| 5701631 | MARTINEZ ZOILA M | BDA HERNANDEZ AVE 65 INF | | | | SAN JUAN | PR | 00092 | |
| 5701632 | MARTINEZ ZUINDEA M | 1082 APARTADO | | | | GUANICA | PR | 00653 | |
| 5701633 | MARTINEZ ZULMARIE | RES NEMESIO CANALES EDF22 | | | | SAN JUAN | PR | 00916 | |
| 5841106 | MARTINEZ, ANA DELIA | Redacted | | | | | | | |
| 5484349 | MARTINEZ, GIMARY | Redacted | | | | | | | |
| 4397745 | Martinez, Gimary | Redacted | | | | | | | |
| 5825812 | Martinez, Gloria | Redacted | | | | | | | |
| 4173206 | MARTINEZ, JAZMIN | Redacted | | | | | | | |
| 4901881 | Martinez, Luzmaria | Redacted | | | | | | | |
| 5844676 | Martinez, Nelly | Redacted | | | | | | | |
| 4908618 | Martinez, Nicholas | Redacted | | | | | | | |
| 5728930 | MARTINEZ, OCTAVIO | Redacted | | | | | | | |
| 5846957 | Martinez, Patricia Y | Redacted | | | | | | | |
| 5845824 | Martinez, Ruben | Redacted | | | | | | | |
| 5701634 | MARTINEZAMBRIZ SAMUELMARTIN | 158 NEWELL ST | | | | PAINESVILLE | OH | 44077 | |
| 5701635 | MARTINEZBARAJAS MARIE J | 3926 S 24TH ST | | | | OMAHA | NE | 68107 | |
| 5701636 | MARTINEZBERMUDEZ MARTHA | 7701 BRIGHTON BLVD LOT 10 | | | | COMMERCE CY | CO | 80022 | |
| 5701637 | MARTINEZCINTRON JESMARIE | 5 1 N PRINCE STREET APT 8 | | | | LANCASTER | PA | 17603 | |
| 5701638 | MARTINEZDESANCHEZ MARIA | 11019 YOSEMITE BLVD | | | | WATERFORD | CA | 95386 | |
| 5456764 | MARTINEZFLORES RAMON | 324 WINDMILL DRIVE | | | | RINCON | GA | | |
| 5426485 | MARTINEZMARTIN F | 2941 W LOWELL AVE 56 | | | | TRACY | CA | | |
| 5456765 | MARTINEZORTIZ MANUEL | 3011 HUEHUE LN | | | | KAILUA | HI | | |
| 5701639 | MARTINEZPAGE ANAMARIS | 1736 HARROGATE DR | | | | AUGUSTA | GA | 30906 | |
| 5701640 | MARTINEZPEREZ MARIA A | 123 | | | | LA QINTA | CA | 92253 | |
| 5701641 | MARTINEZRAMOS NORA | 3827 BLISS DR | | | | GAINESVILLE | GA | 30507 | |
| 5426487 | MARTINEZREYNALDO M | 109 MACK DRIVE | | | | YANKTON | SD | | |
| 5701643 | MARTINEZSANCHEZ DAMARIS | RR 4 BOX 8667 | | | | BAYAMON | PR | 00956 | |
| 5456767 | MARTINEZSANTIAGO EDUARDO | 82 LIBERTY WOODS DR | | | | FORT STEWART | GA | | |
| 5701644 | MARTINEZTORRES JOSE | CARR 171 SRCT MARINA | | | | CAYEY | PR | 00736 | |
| 5701645 | MARTINEZZ LIZA | 7394 SO CODY ST | | | | LITDTLETON | CO | 82128 | |
| 5701646 | MARTINI MARY | 1722 BOWIE DR | | | | OMAHA | NE | 68114 | |
| 5456768 | MARTINI NICHOLAS | 102 FRIAR TUCK | | | | COLUMBUS | MS | | |
| 5701647 | MARTINI SAM | 10612 WINDINGWAY DR | | | | HARRISON | OH | 45030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701648 | MARTINI TAMMY | 2108 STATE ROUTE 1 | | | | FLORENCE | KY | 41042 | |
| 5701649 | MARTINIEZ LISA | 12211 FRONT ST | | | | NORWALK | CA | 90650 | |
| 5701650 | MARTINIQU FLOYD | 1020 CHANDLER AVE | | | | LINDEN | NJ | 07036 | |
| 5701651 | MARTINIS RYAN | 608 EAST PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 5456769 | MARTINKA REID | 6316 SILVANA TERRACE RD | | | | STANWOOD | WA | | |
| 5701652 | MARTINMARTIN QUISHIMAKEN | 64 BRANCH LANE | | | | WEEMS | VA | 22576 | |
| 5701654 | MARTINO DAVID | 220 NORTHCOTT | | | | CLARKSBURG | WV | 26301 | |
| 5701655 | MARTINO FRANCES | HC 667 BOX 1 | | | | BAYAMON | PR | 00956 | |
| 5701656 | MARTINO KEVIN | 128 ORCHID LOOP | | | | SAINT GEORGE | SC | 29477 | |
| 5456771 | MARTINO LAURA | 3916 NEW STREET | | | | CLINTON | NY | | |
| 5701657 | MARTINO LIVINGSTON | 1046 HEARTISY BLVD | | | | AKRON | OH | 44307 | |
| 5456772 | MARTINO MARLENE | 52 BENNETT AVE | | | | BINGHAMTON | NY | | |
| 5701658 | MARTINO SANDY | 8203 S 77TH E AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5701659 | MARTINRIVERA HEATHERJON | 110 BECKHAM CHURCH RD | | | | AXTON | VA | 24054 | |
| 5701660 | MARTINS C | 18729 WARD CREEK RD | | | | CEDAREDGE | CO | 81413 | |
| 5456776 | MARTINS ELIZABETH | 7825 COUNTRY CHASE AVE | | | | LAKELAND | FL | | |
| 5426489 | MARTINS HAKEEM O | 4214 HAZEL STREET | | | | WHITE BEAR LAKE | MN | | |
| 4865807 | MARTINS LANDSCAPING CO INC | 327 E 10TH STREET | | | | YUMA | AZ | 85364 | |
| 5701661 | MARTINS MANUEL | 15063 87TH AVE | | | | JAMAICA | NY | 11432 | |
| 4869128 | MARTINS POTATO CHIPS INC | 5847 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 5456777 | MARTINS SHARON | 375 EASTFIELD DRIVE | | | | FAIRFIELD | CT | | |
| 5701663 | MARTINS STACEIN | 115 ARNOLD ST | | | | FALL RIVER | MA | 02724 | |
| 5701664 | MARTINSON MATT | 29999 PAIRIE STATE DR | | | | WARRENTON | MO | 63383 | |
| 5426491 | MARTINSVILLE GENERAL DIST CT | 55 W CHURCH ST MUNCIPAL BLDG P | | | | MARTINSVILLE | VA | | |
| 5701665 | MARTINUS BOICOURT | 5003 IOWA ST | | | | INDPOLIS | IN | 46203 | |
| 5701666 | MARTINUSEN SERINA | 3122 DOVE STREET | | | | REDDING | CA | 96001 | |
| 5456778 | MARTINWICK SETH | 66 MERIAM ST MIDDLESEX017 | | | | WAKEFIELD | MA | | |
| 5701667 | MARTINY KRISTY | 6023 CRYSTAL DR | | | | COLUMBUS | GA | 31907 | |
| 5701668 | MARTINY ROBERT F | 1339 16TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5701669 | MARTINZE VICTORIA | 455 BUTTERWORTH RD | | | | CANTON | GA | 30114 | |
| 5701670 | MARTIQUIS COLLINS | 22895 LONDON COURT | | | | SOUTHVILLE | MI | 48033 | |
| 5701671 | MARTIR CARLOS | URB MEDINA CALLE 218 | | | | ISABELA | PR | 00662 | |
| 5701672 | MARTIR CRYSTAL | 153 BUSHNELL ST | | | | HARTFORD | CT | 06114 | |
| 5701674 | MARTIRDIAZ ANGELICA | 3978 NORTH BISCAYNE | | | | NORTH PORT | FL | 34291 | |
| 5701675 | MARTIRES SANTOS | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5701676 | MARTIRIS MOTA | CASCADA 29 URB MUNOZRIVE | | | | GUAYNABO | PR | | |
| 5701677 | MARTIS KYDIAM | VILLA CALMA | | | | TOA BAJA | PR | 00949 | |
| 5701678 | MARTIS MELANI | CALLE EURO B-7URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5701679 | MARTIS STACEY | 880 EAST LIBERTY | | | | WYTHEVILLE | VA | 24382 | |
| 5456779 | MARTISH MONICA | 11 BELLEVUE AVE | | | | N PROVIDENCE | RI | | |
| 5701681 | MARTIZA MARITZALUCIANO | 3558 WEST 69 | | | | CLEV | OH | 44102 | |
| 5701682 | MARTIZA NUNEZ | 6140 S SPRINGBROOK DR | | | | TUCSON | AZ | 85746 | |
| 5456780 | MARTKEL JEANNE | 227 PRAIRIE SKY COURT | | | | HENDERSON | NV | | |
| 5701683 | MARTON MADISON | 60 PRIMROSE | | | | PAWTUCKET | RI | 02909 | |
| 5701684 | MARTORELL MARIA | 420 MT SUPPORT RD | | | | WEST LEBANON | NH | 03784 | |
| 5701685 | MARTRZ NEWKIRK | 16840 TELEGRAGH | | | | DETROIT | MI | 48219 | |
| 5701686 | MARTS KIERRA | PO BOX 57 | | | | MAIZE | KS | 67101 | |
| 5456781 | MARTS SHELLEY | 3928 S I-10 SERVICE RD W APT 320 | | | | METAIRIE | LA | | |
| 5701687 | MARTURANOP PAM | 106 DESAUSSURE ST | | | | CAMDEN | SC | 29020 | |
| 5456783 | MARTUSCELLO MARISA | 14 LINDBERGH AVE | | | | AMSTERDAM | NY | | |
| 5456784 | MARTY CHRIS | 2727 HAMPTON ROAD | | | | ROCKY RIVER | OH | | |
| 5456785 | MARTY CHRISTOPHER | 3281 W ARMITAGE | | | | CHICAGO | IL | | |
| 5701689 | MARTY CONNER | 1110 MARTIN AVENUE | | | | TOLEDO | OH | 43612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701690 | MARTY HOLT | 1514 CRESTVIEW RD | | | | STUART | VA | 24171 | |
| 5701691 | MARTY KURTZ | E 626 HENDRICKSEN STREET | | | | STEPHENSON | MI | 49887 | |
| 5701692 | MARTY LEGGETT | 10401 2002 US 441 | | | | LEESBURG | FL | 34788 | |
| 5701693 | MARTY LONG | 1218 N PENNSLIVANA | | | | SHAWNEE | OK | 74801 | |
| 5701694 | MARTY MARTINEK | 322 EUREKA AVE | | | | CARR LANE | MO | 72616 | |
| 5701695 | MARTY MCGHIE | 11030 SOUTH GARDEN GROVE | | | | SANDY | UT | 84070 | |
| 5701696 | MARTY OLINGER | 579 PORTAL WAY | | | | FERNDALE | WA | 98248 | |
| 5701697 | MARTY PLATERO | EXIT 131 NORTH STAR RTE | | | | LAGUNA | NM | 87026 | |
| 5701698 | MARTY RODRIGUEZ | 925 EDDYSTONE CIR | | | | NAPERVILLE | IL | 60565 | |
| 5701699 | MARTY SMACK | 1401 DANIEL ST | | | | LAUREL | DE | 19966 | |
| 5701700 | MARTY TARA | 675 DOROTHY AVE APT A | | | | AKRON | OH | 44307 | |
| 5701701 | MARTY VERDOORN | 610 PARADISE WAY | | | | BENTONVILLE | AR | 72712 | |
| 5701702 | MARTY WALKER | NONE | | | | NONE | WV | 25976 | |
| 5701703 | MARTY ZABORSKI | 1033 WOODHOLLOW DR | | | | SCHERERVILLE | IN | 46375 | |
| 5701704 | MARTYN DAVID | 5400 E BUSCH BLVD | | | | TAMPA | FL | 33617 | |
| 5456786 | MARTYN DOUGLAS | 1694 CLEARWATER LARGO RD | | | | CLEARWATER | FL | | |
| 5701705 | MARTYNOV CRISTINA | 3251 LORI CT | | | | ROSEVILLE | CA | 95747 | |
| 5456787 | MARTYNOWSKI THOMAS | 4248 MARTIN DR | | | | NORTH OLMSTED | OH | | |
| 5701706 | MARTZ JACKIE | 423 S WALNUT ST | | | | FAIRMOUNT | IN | 46928 | |
| 5701707 | MARTZ SHANICE | 3948 MILLER DR | | | | BRUNSWICK | OH | 44212 | |
| 5456789 | MARTZALL JOAN | 2074 PINE DR | | | | LANCASTER | PA | | |
| 5701708 | MARTZIAL LISA | 5126 THUNDERBIRD | | | | PO | OH | 44442 | |
| 5701709 | MARU SAROJ | 5008 AMBERWOOD DR | | | | FREMONT | CA | 94555 | |
| 5456790 | MARUCCI LINDA | 5909 THEODORE AVE | | | | BALTIMORE | MD | | |
| 5701710 | MARUENY ALVAREZ | 664 S INDIAN CREEK DR | | | | STONE MOUNTAI | GA | 30083 | |
| 5701711 | MARUGHU LATIYAH | 82 GREENWOOD AV | | | | MONTCLAIR | NJ | 07042 | |
| 5456791 | MARUJO PATRICIA | 355 DANA FARMS | | | | FAIRHAVEN | MA | | |
| 5701712 | MARUNGO ALICIA | 3347 N AVERS AVE | | | | CHICAGO | IL | 60618 | |
| 5701713 | MARUNGO LAURA | 1400 S COLLYER ST | | | | LONGMONT | CO | 80501 | |
| 5701714 | MARUSCAK NICOLE | 163 WASHINGTON AVE | | | | PGH | PA | 15202 | |
| 5701715 | MARUSICH SAM | 7148 DILLSEED DR | | | | LAS VEGAS | NV | 89131 | |
| 5456793 | MARUSKA LYNN | 15336 W COLUMBINE DR N | | | | SURPRISE | AZ | | |
| 5456794 | MARUT GLENN | 210 WYNDOTTE DR | | | | CARMEL | IN | | |
| 5701716 | MARUTHI NAVEEN | 17730 LASSEN STAPT 231 | | | | NORTHRIDGE | CA | 91325 | |
| 5456795 | MARUYAMA CLYAN | 4156 RICE ST APT 413 | | | | LIHUE | HI | | |
| 5701717 | MARV MEDLNA | 22185 CENTER ST 1 | | | | CASTRO VALLEY | CA | 94546 | |
| 5701718 | MARVA BARNETT | 12912 TOURMALINE TER | | | | SILVER SPRING | MD | 20904 | |
| 5701719 | MARVA BILLINGSLEA | 6505 S LANGLEY AVE | | | | CHICAGO | IL | 60637 | |
| 5701720 | MARVA EDWARDS | 2108 WHITEHALL RD UNIT 2D | | | | FREDERICK | MD | 21702 | |
| 5701721 | MARVA FLECTHER | MARVA | | | | AKRON | OH | 44203 | |
| 5701722 | MARVA GIBBS | 4216 28TH ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5701723 | MARVA HILL | 3111 SHERRY LANE | | | | SAINT JOSEPH | MO | 64503 | |
| 5701725 | MARVA MAID DAIRY | 5500 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5701726 | MARVA NEWELL | 7435 E 21ST AVE | | | | DENVER | CO | 80207 | |
| 5701727 | MARVA PEDRO | 75 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5701728 | MARVA WILLIAMS | 3205 W 60TH ST APT 22 | | | | LOS ANGELES | CA | 90043 | |
| 5701729 | MARVA YOUNG | 1420 BURD | | | | ST LOUIS | MO | 63112 | |
| 5456797 | MARVAL LUIS | 7971 NW 68TH ST | | | | MIAMI | FL | | |
| 5701732 | MARVEL MATTHEW W | 416 NEIFFER RD | | | | SCHWENKSVILLE | PA | 19473 | |
| 5701733 | MARVEL RODRIGUEZ | 4338 W GEORGE ST | | | | CHICAGO | IL | 60641 | |
| 5456798 | MARVEL WILLIAM | 2434 HILLTOP LN | | | | CAPE GIRARDEAU | MO | | |
| 5701734 | MARVELLA RENE | | | | | | NY | 11692 | |
| 5701735 | MARVELLA REYES | 1083 CLAUDIA DR | | | | LONDON | OH | 43140 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701736 | MARVELLA ROSE | 3117 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| 5701737 | MARVELLE EVANS | 5702 FIELDVIEW CT | | | | BALTIMORE | MD | 21207 | |
| 5426495 | MARVELLUS LUCAS | | | | | | | | |
| 5701738 | MARVENIA FRAZIER-SHUBRICK | 88 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5701739 | MARVENICIO MARIA | 5042 SW 34TH ST | | | | DAVIE | FL | 33314 | |
| 5701740 | MARVER ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | NATCHEZ | MS | 39120 | |
| 5701741 | MARVETTE NETHERLAND | 2815 N 45 ST | | | | KANSAS CITY | KS | 66104 | |
| 5701742 | MARVEYA RAMIREZ | 8542 SPRING VILLAGE | | | | DALLAS | TX | 75240 | |
| 5701744 | MARVIA CAMPS | 7241 LAZY HILL | | | | ORLANDO | FL | 32818 | |
| 5701745 | MARVIA CAMPSR | 7241 LAZY HILL | | | | ORLANDO | FL | 32818 | |
| 5016972 | Marvic Corp | 2450 Iorio Street | | | | Union | NJ | 07083 | |
| 5404468 | MARVIC CORPORATION | 2450 IORIO STREET | | | | UNION | NJ | 07083 | |
| 5701746 | MARVIE BROWN | PO BOX 1187 | | | | OBERLIN | LA | 70655 | |
| 5701747 | MARVIELEUA HOLT | 87-126 HELELUA ST APT D103 | | | | WAIANAE | HI | 96792 | |
| 5701748 | MARVIN ANDRADE | 15527 SUPSERIOR ST | | | | NORTH HILLS | CA | 91343 | |
| 5426497 | MARVIN BALLARD JR | 1125 CORBIN ST | | | | ROCKFORD | IL | | |
| 5701749 | MARVIN BENJAMIN | 54 6 C ABBEY LANE | | | | NEWARK | DE | 19711 | |
| 5701750 | MARVIN BENSON | 611 FOSTER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5456799 | MARVIN BRIAN | 5302 HEATHERDAWN CT | | | | KATY | TX | | |
| 5701752 | MARVIN BURROUGHS | 1210 MONROE AVE ATLANTIC | | | | WILMINGTON | OH | 45177 | |
| 5701754 | MARVIN CAROLYN | 2555 HARSHMAN RD | | | | DAYTON | OH | 45424-8031 | |
| 5701755 | MARVIN COLLINS | 1011A MARGATE CT | | | | STERLING | VA | 20164 | |
| 5701756 | MARVIN COVERTON | 912 37TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5426499 | MARVIN DANG | PO BOX 4109 | | | | HONOLULU | HI | | |
| 5426502 | MARVIN DANG CLIENT TRUST ACC | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | | |
| 5426507 | MARVIN DANG CLIENT TRUST ACCO | LAW OFFICES OF MARVIN DANG PO BOX 4109 | | | | HONOLULU | HI | | |
| 5456800 | MARVIN DEAN | 732 MURRAY DRIVE | | | | HONOLULU | HI | | |
| 5701758 | MARVIN E EHLENBURG | 968 CALLE PRIMAVERA | | | | SAN DIMAS | CA | 91773 | |
| 5701759 | MARVIN ENGLISH | 7100 PISGAH ROAD | | | | REMBERT | SC | 29128 | |
| 5701762 | MARVIN GAITHER | 2014 ASTILBE WAY | | | | ODENTON | MD | 21113 | |
| 5701763 | MARVIN GARCIA | 10000 | | | | SN BERNARDINO | CA | 92407 | |
| 5701764 | MARVIN GHELBERG | 5940 QUEENS BLVD | | | | WOODSIDE | NY | 11377 | |
| 5701765 | MARVIN GRAHM | 3437 CHERRY ST | | | | TOLEDO | OH | 43610 | |
| 5701766 | MARVIN GREEN | 9145 CINDERHILL CV EAST | | | | CORDOVA | TN | 38016 | |
| 5701767 | MARVIN HOLIDAY | 109 MALONE DR NW | | | | ROME | GA | 30165 | |
| 5701768 | MARVIN HUGHLEY | 7725 NW 27 AVE | | | | MIAMI | FL | 33147 | |
| 5456801 | MARVIN JANNINE | 18651 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | | |
| 5701769 | MARVIN L BOBO | 1047 CHARLES | | | | ST PAUL | MN | 55104 | |
| 5701771 | MARVIN LANGHAM | 4303 BENT TREE RD | | | | MOBILE | AL | 36613 | |
| 5701772 | MARVIN LEONARD | 770 BRIARWOOD COURT | | | | ORANGE CITY | FL | 32763 | |
| 5701773 | MARVIN LEQUAY | 3675 WEST 129TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5701774 | MARVIN M THURMOND | 5400 LOUIS XIV LN | | | | ATLANTA | GA | 30349 | |
| 5701775 | MARVIN MANIGAULT | 91-6221 KAPOLEI PKWY | | | | EWA BEACH | HI | 96706 | |
| 5456802 | MARVIN MARIE | 24 E 6TH ST | | | | PATCHOGUE | NY | | |
| 5701776 | MARVIN MARVIN | 53 PENDALE RD | | | | BALDWIN | NY | 11510 | |
| 5701777 | MARVIN MCKINNON | 31 N BOUNDARY RD | | | | PEMBROKE | MA | 02359 | |
| 5701778 | MARVIN MELISSA | 225 OLD GAGE HILL RD | | | | PELHAM | NH | 03076 | |
| 5701779 | MARVIN MICHELE | 1874 PUOWAINA DR APT A | | | | HONOLULU | HI | 96813 | |
| 5701780 | MARVIN MILLER | -10 PEANUT LANE | | | | BRANCHLAND | WV | 25506 | |
| 5701782 | MARVIN MITCHELL | 2150 MARTIN LUTHERKING BL | | | | DETROIT | MI | 48208 | |
| 5701783 | MARVIN MONTEJO | 2222 WESTWOOD DR | | | | CRETE | NE | 68333 | |
| 5701784 | MARVIN NELSON | 5700 TENN AVE N | | | | NASHVILLE | TN | 37209 | |
| 5701785 | MARVIN NEWSOM | 3940 77TH CT | | | | MERRILLVILLE | IN | 46410 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4007 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701787 | MARVIN POPE | 1257 M L KING JR DR | | | | KILLEEN | TX | 76542 | |
| 5426511 | MARVIN RAY SCHUBERT | 2528 KLEMM ST | | | | NEW BRAUNFELS | TX | | |
| 5701788 | MARVIN RIVERA | 1163 MANUWA DR | | | | HONOLULU | HI | 96818 | |
| 5701789 | MARVIN RODAS | 15 MAREAN CT | | | | SAN RAFAEL | CA | 94901 | |
| 5426513 | MARVIN S C DANG | PO BOX 4109 | | | | HONOLULU | HI | | |
| 5701790 | MARVIN SAUNDERS | 115 NORDHAM DRIVE | | | | BEDFORD | OH | 44146 | |
| 5456803 | MARVIN SONIA | PO BOX 982 | | | | CAMUY | PR | | |
| 5701791 | MARVIN SOWERS | 618 E FAIR AVE | | | | LANCASTER | OH | 43130 | |
| 5701792 | MARVIN SPENCER | 8043 CRAB THICKET RD | | | | GLOUCESTER | VA | 23061 | |
| 5426516 | MARVIN STERNBERG | 140 58TH STREET | | | | BROOKLYN | NY | | |
| 5701793 | MARVIN THIGPEN | 29163 DIXSON ST | | | | HAYWARD | CA | 94544 | |
| 5701794 | MARVIN V GUTKIN | 17 RAVENSLAKE RD NONE | | | | MONROE TWP | NJ | 08831 | |
| 5701795 | MARVIN VELAS | 100 CRESTFIELD DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| 5701796 | MARVIN VICTORIA | 29155 RABBIT RIDGE ROAD | | | | HOWARD | OH | 43028 | |
| 5701797 | MARVIN WALTERMON | 4206 RUTH DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| 5701798 | MARVIN WELLS | 17810 E GIRARD DRIVE | | | | AURORA | CO | 80013 | |
| 5701799 | MARVINA WRIGHT | 9625 OAKDALE AVE | | | | PARKVILLE | MD | 21234 | |
| 5701800 | MARVIS BROWN | 524 SENECA DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5701801 | MARVOR EVANS | 190 PLUM ST | | | | CLARKTON | NC | 28433 | |
| 5701803 | MARWIN HEBDON | 1725 28TH STREET WEST | | | | WILLISTON | ND | 58801 | |
| 5701804 | MARWIN HUTCHINS | 45 WILMUTH AVE | | | | LACKWANNA | NY | 14218 | |
| 5701805 | MARWIN MILLER | 1007 HILL CITY DR | | | | DUNCANVILLE | TX | 75116 | |
| 5701806 | MARWOLO CYNTHIA | 13385 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5456804 | MARX BRIAN | 108 CHAPEL LAKE SOUTH | | | | SAVANNAH | GA | | |
| 5456805 | MARX CARLEEN | 704 22ND STREET DICKINSON059 | | | | SPIRIT LAKE | IA | | |
| 5701807 | MARX DENISE | 8415 S 284TH ST | | | | KENT | WA | 98032 | |
| 5456806 | MARX KERRY | 10733 MILLER AVE | | | | CANAL WINCHESTER | OH | | |
| 5456807 | MARX RONALD | PO BOX 1144 | | | | DALLAS | OR | | |
| 5701808 | MARX SCOTT | 6279 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5456808 | MARXEN MEGAN | 401 JENNIFER LN NE | | | | CEDAR RAPIDS | IA | | |
| 5701810 | MARY A ANDERSON | 10449 VALLEY OF FIRE ST | | | | HENDERSON | NV | 89123 | |
| 5701811 | MARY A ANDRADE | 821 E TYLER APT B | | | | HARLINGEN | TX | 78550 | |
| 5701813 | MARY A BUSH | 211 NW 18TH ST | | | | DELRAY BEACH | FL | | |
| 5426526 | MARY A COLADONATO DBA MY SLEEV | | | | | | | | |
| 5701814 | MARY A FARNKLIN | 3670 BRAIR ROSE RD | | | | MEMPHIS | TN | 38111 | |
| 5701815 | MARY A FRANKLIN | 24 W MAIN ST | | | | STATESBORO | GA | 30458 | |
| 5701816 | MARY A HERNANDEZ | 509 W POLK ST APT 12 | | | | HARLINGEN | TX | 78550 | |
| 5701817 | MARY A HILL | 345 E CLAYTON AVE | | | | CLAYTON | NJ | 08312 | |
| 5701818 | MARY A LEE | 4707 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5701819 | MARY A LEWIS | 9809 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5426528 | MARY A MERKATORIS | | | | | | | | |
| 5701821 | MARY A MILLER | 223 WHITEOAK | | | | HANFORD | CA | 93230 | |
| 5701822 | MARY A MOLLETT | 883 POLLACK RD | | | | MCDERMIT | OH | 45652 | |
| 5701823 | MARY A MONTGOMERY | 200 BRITTANY CHASE | | | | FAYETTEVILLE | GA | 30214-1765 | |
| 5701825 | MARY A STEPNOWSKI | 105 S DELAWARE AVE | | | | YARDLEY | PA | 19067 | |
| 5701826 | MARY A WILCOME | 1608 SHARON DR | | | | BOWLING GREEN | KY | 42101 | |
| 5701827 | MARY ABAD | 300 ROSEWOOD AVE | | | | NEWARK | NJ | 07107 | |
| 5701829 | MARY ABUEG | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 93534 | |
| 5701831 | MARY ACUNA | 518 VAN CLEVE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5701832 | MARY ADAMS | 3207 MARION DR | | | | KNOXVILLE | TN | 37918 | |
| 5701833 | MARY AGNER | 255 ROCKY FORD RD | | | | HARTSELLE | AL | 35640 | |
| 5701834 | MARY AGUIRRE | 1360 SANTA ANA AVE | | | | CLOVIS | CA | 93612 | |
| 5701836 | MARY AITCHSON | 1754 NE MESFORD RD 41 | | | | POULSBO | WA | 98370 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701837 | MARY ALANIZ | 170 WHITE LANE | | | | BEEVILLE | TX | 78102 | |
| 5701838 | MARY ALBONDANTE | 7134 BLETCH CT | | | | CLEVELAND | OH | 44125 | |
| 5701839 | MARY ALEXANDER | 41 WOODLAWN DRIVE | | | | LOUISVILLE | MS | 39339 | |
| 5701840 | MARY ALICE JOHNSON | RR 1 BOX 147 | | | | HARVEYS LAKE | PA | 18618 | |
| 5701841 | MARY ALICE MCKAY | 201 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061 | |
| 5701842 | MARY ALICIA R VALENZUELA | 700 E WASHINGTON ST SPC 83 | | | | COLTON | CA | 92324 | |
| 5701843 | MARY ALLEN | 1582 LAMPKIN RD | | | | MERIDIAN | MS | 39304 | |
| 5701844 | MARY ALROY | PLEASE ENTER YOUR STREET ADDRESS | | | | CHICAGO | IL | 60629 | |
| 5701845 | MARY ALSTON | 162 S COBBLE CREEK DR | | | | HENDERSON | NC | 27537 | |
| 5701846 | MARY ALVARADO | 32070 JAYBIRD LN | | | | SAN ANTONIO | TX | 78163 | |
| 5701847 | MARY ALVAREZ | 1371 WESTSIDE BLVD | | | | HOLLISTER | CA | 95023 | |
| 5701848 | MARY ALWOOD | 1554 BRIGHT VIEW DR | | | | LAS VEGAS | NV | 89119 | |
| 5701850 | MARY ANDERSON | 9328 PALO VERDE DR NONE | | | | HESPERIA | CA | 92344 | |
| 5701851 | MARY ANDRUS | 610 PARADISE RD | | | | CONCORD | VA | 24538 | |
| 5701852 | MARY ANN BARTLEY | 309 ESTATE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5701853 | MARY ANN COTA | 1631 E DAKOTA ST | | | | TUCSON | AZ | 85706 | |
| 5701854 | MARY ANN DEMMY | 323 RED CEDAR LN | | | | MARIETTA | PA | 17547 | |
| 5701855 | MARY ANN FRANCIS | 4706 ENGLISH LAVENDER AVE | | | | LAS VEGAS | NV | 89031 | |
| 5701856 | MARY ANN GLASSON | 37 PARKRIDGE PL | | | | EL SOBRANTE | CA | 94803 | |
| 5701857 | MARY ANN HICKEY | 10766 MAPLEHILL DR | | | | CINCINNATI | OH | 45240 | |
| 5701858 | MARY ANN KLEMBARA | 122 BIRCH ST | | | | SHAMOKIN | PA | 17872 | |
| 5701859 | MARY ANN LALUNIO | APT 28 EAST HOUSING AREA | | | | FORT DEFIANCE | AZ | 86504 | |
| 5701860 | MARY ANN MESSIER | 363 BLACKROCK RD | | | | COVENTRY | RI | 02816 | |
| 5701861 | MARY ANN NONTECINO | 1303 DARLENE WAY | | | | BOULDER CITY | NV | 89005 | |
| 5701862 | MARY ANN OROSCO | 2505 OLYMPIC AVE | | | | CORCORAN | CA | 93212 | |
| 5426532 | MARY ANN ORTIZ | 2998 FAIRFAX AVE | | | | SAN JOSE | CA | | |
| 5701863 | MARY ANN SALAAM | 110 MARY ST | | | | ROME | GA | 30161 | |
| 5701864 | MARY ANN SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5701865 | MARY ANN SCHOLL | 306 COLUMBIA AVE | | | | ATLAS | PA | 17851 | |
| 5701866 | MARY ANN VONREICHBAUER | 45347 COURTVIEW TRL | | | | NOVI | MI | 48375 | |
| 5701867 | MARY ANNE ADDISON | 1612 BELLEVUE CT | | | | MODESTO | CA | 95350 | |
| 5701868 | MARY ANNE AVALOS | 1615 JUNIPER | | | | LAS CRUCES | NM | 88001 | |
| 5701869 | MARY ANNE PERRY | 800 SOUTH BROWNS LANE | | | | GALLATIN | TN | 37066 | |
| 5701871 | MARY ANN-NIC -MOORS- | 5806 GROVE ST | | | | MARYSVILLE | WA | 98270 | |
| 5701872 | MARY ANTEAU | 426 SCOTT ST | | | | MONROE | MI | 46161 | |
| 5701873 | MARY APPLE | 5133 ANCLOTE RIVER ST | | | | WESLEYCHAPLE | FL | 33545 | |
| 5701874 | MARY AQUILAR | 19 LINBROOK | | | | BOONTON | NJ | 07005 | |
| 5701875 | MARY ARAMBULA | 1414 PIEDRA CHINA | | | | LAREDO | TX | 78040 | |
| 5701876 | MARY ARENAS | 1704 W 3RD | | | | MARION | IN | 46952 | |
| 5701877 | MARY ARMAND LABRA TAPIA | PO BOX 432 | | | | HEYBURN | ID | 83336 | |
| 5701878 | MARY ARNOLD | 1245 CRESCENT DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5701879 | MARY ARONA | NA | | | | SAN ANTONIO | TX | 78221 | |
| 5701880 | MARY ASTACIO | 110 LYNCH ST | | | | PROVIDENCE | RI | 02908 | |
| 5701882 | MARY AUER | 5130 BOOMER RD | | | | CINCINNATI | OH | 45247 | |
| 5701883 | MARY AVENA | 294 COLE STREET APT 108 | | | | WILKES BARRE | PA | 18702 | |
| 5701884 | MARY AVENDANO | 3979 N CHERYL AVE | | | | FRESNO | CA | 93705 | |
| 5701885 | MARY AVERY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44132 | |
| 5701886 | MARY B KARPEN | 8709 GRANTS LOG CABIN LN NONE | | | | SAINT LOUIS | MO | 63123 | |
| 5701888 | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | |
| 5701889 | MARY BALTAZAR | 2286 ITASCA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5701890 | MARY BANKS | 508 WHITNEY AVE | | | | ALBANY | GA | 31701 | |
| 5701891 | MARY BARNES | 1420 S COLONY DR | | | | YORKTOWN | IN | 47396 | |
| 5701892 | MARY BARNETT | 32 AMORE RD | | | | SPRINGFIELD | MA | 01109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701893 | MARY BARRERA | 1200 FLEMIMG DRIVE | | | | HOUSTON | TX | 77013 | |
| 5701894 | MARY BAVARO | 816 KARRIGAN AVE | | | | MODESTO | CA | 95350 | |
| 5701895 | MARY BEAN | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5701896 | MARY BEATTY | 2102 ODE RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5701897 | MARY BEAUDRY | 27605 S 855 PR SE | | | | KENNEWICK | WA | 99338 | |
| 5701898 | MARY BECKER | 4375 10TH AVE S APT 302 | | | | FARGO | ND | 58103 | |
| 5701899 | MARY BEHLING | 7N240 BRIARGATE | | | | MEDINAH | IL | 60157 | |
| 5701900 | MARY BELL | 14 AUDREY ST | | | | QUINCY | MA | 02169 | |
| 5701901 | MARY BELLOW | 607 E THOMAS ST | | | | SULPHUR | LA | 70663 | |
| 5701903 | MARY BENAVIDEZ | 271 SW 7TH AVE | | | | MERIDIAN | ID | 83642 | |
| 5701904 | MARY BERGAMO | 2963 COLES MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5701906 | MARY BETH | 1892 EATONS CREEK | | | | JOELTON | TN | 37188 | |
| 5701907 | MARY BETH BREAKEY | 9458 NEUENS RD | | | | HOUSTON | TX | 77080 | |
| 5701908 | MARY BETH CEPKAUSKAS | 24 PETUNIA CIR | | | | MATTESON | IL | 60443 | |
| 5701910 | MARY BETH WEHRKAMP | PO BOX 714 | | | | FORT RECOVERY | OH | 45846 | |
| 5701911 | MARY BETHEL | 1467 E 7TH ST | | | | ST PAUL | MN | 55106 | |
| 5701912 | MARY BISHOP | 4844 RIVER PL | | | | FTPIERCE | FL | 34982 | |
| 5701913 | MARY BLAIR | 1636 N DENVER AVE | | | | TULSA | OK | 74106 | |
| 5701914 | MARY BLAKE | 1013 E 180 ST | | | | BRONX | NY | 10460 | |
| 5701915 | MARY BLANCHETTE | 522 HADLEY WEST DR | | | | HAVERHILL | MA | 01832 | |
| 5701917 | MARY BLAYLOCK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63050 | |
| 5701918 | MARY BLESSENT | 683 N THIRD ST | | | | PALMER | AK | 99645 | |
| 5701919 | MARY BLUE | 42 RIDGE ST | | | | ASHEVILLE | NC | 28801 | |
| 5701920 | MARY BODDIE | 710 TATEM | | | | SAV | GA | 31405 | |
| 5701921 | MARY BOND | 19658W WORTHMAN RD | | | | SAUCIER | MS | 39574 | |
| 5701922 | MARY BOORE | 17109 CARSCADEN RD SW | | | | FROSTBURG | MD | 21532 | |
| 5701923 | MARY BOOTH | CHURN CREEK | | | | REDDING | CA | 96002 | |
| 5701924 | MARY BOREHAM | 8536 KERN CANYON RD SPC 1 | | | | BAKERSFIELD | CA | | |
| 5701925 | MARY BOWLIN | 1161 MARTIN RD | | | | CLINTON | KY | 42031-9338 | |
| 5701926 | MARY BOWLING | 1154 BEERS RUN ROAD | | | | CHILLCOTHE | OH | 45601 | |
| 5701927 | MARY BOWMAN | 10 SPINDIRFT CIR | | | | BALTIMORE | MD | 21234 | |
| 5701928 | MARY BRACY | 3512 CURRY STREET | | | | MONROE | LA | 71202 | |
| 5701929 | MARY BRANNEN | 8107 HIGH CORNER RD | | | | BROOKSVILLE | FL | 34602 | |
| 5701930 | MARY BRAUND | 3616 ALGONQUIN CT | | | | VIRGINIA BCH | VA | 23452 | |
| 5701931 | MARY BRINKLEY | 606202 BRIMWOOD | | | | CAMBRIDGE | MD | 21613 | |
| 5701933 | MARY BROADWAY | 5161 NORTH EAST CHOUTEAU | | | | KANSAS CITY | MO | 64119 | |
| 5701934 | MARY BROOKS | 1747 B SWEETSBURO AV | | | | PAULSBORO | NJ | 08066 | |
| 5701935 | MARY BROUSSARDUNN | 6111 BROUSSARD LN NONE | | | | ROSHARON | TX | 77583 | |
| 5426546 | MARY BROWER | S BROADWAY UNIT 200 | | | | DENVER | CO | | |
| 5701936 | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | |
| 5701937 | MARY BROZOSKI | NONE | | | | NEWARK | DE | 19702 | |
| 5701938 | MARY BRUNER | 603 PRINCETON DR APT 8 | | | | JEFFERSONVL | IN | 47129 | |
| 5701939 | MARY BRUOSSARD | 2414 ALLEGHENY DR | | | | COLO SPRINGS | CO | 80919 | |
| 5701940 | MARY BULLOCK | 242 E CHERRY AVE | | | | MONROVIA | CA | 91016 | |
| 5701941 | MARY BURKE | 9500 103RD ST APT 56 | | | | JACKSONVILLE | FL | 32210 | |
| 5701942 | MARY BURNAM | 730 JUNE DRIVE | | | | MONTUZUMA | GA | 31063 | |
| 5701943 | MARY BYRD | 6918 PINE VALLEY DRIVE | | | | GLENNDALE | MD | 20769 | |
| 5701944 | MARY C BANKS | 795 FORBES RD | | | | GLOUCHESTER | VA | 23061 | |
| 5701946 | MARY C PHILLIPS | PO BOX 479 | | | | NEW BOSTON | NH | 03070 | |
| 5701947 | MARY CADET | 479 11TH AVENUE | | | | PATERSON | NJ | 07532 | |
| 5701948 | MARY CAMPELL | 32901 | | | | BAYSIDE | CA | 95524 | |
| 5701949 | MARY CANALES | 4506 DOMINGO DR | | | | CORPUS CHRSTI | TX | 78416 | |
| 5701950 | MARY CANDELARIA | PO BOX 644 | | | | FOREST FALLS | CA | 92339 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701951 | MARY CANEN | 929 SPRING CREEK RD | | | | STATESBORO | GA | 31021 | |
| 5701952 | MARY CANNON | 913 N JENKINS BLVD | | | | AKRON | OH | 44306 | |
| 5701953 | MARY CAPONE | 200 KATIE LYNN COURT | | | | BRICK | NJ | 08723 | |
| 5701954 | MARY CAREY | 1424 S SOUTH ST | | | | SPRIMGFIELD | MO | 65807 | |
| 5701955 | MARY CARPENTER | 4028 GRACELAND DR | | | | MEMPHIS | TN | 38116 | |
| 5701956 | MARY CARRILLO | 2509 MIDLAND PARK RD LOT 2 | | | | N CHARLESTON | SC | 29406 | |
| 5701957 | MARY CARRIZALES | 1954 W 76TH | | | | DENVER | CO | 80221 | |
| 5701958 | MARY CARTER | 804 SECOND STREET | | | | SECAUCUS | NJ | 07094 | |
| 5701959 | MARY CARVER | 3927 W JEFFRIES FWY | | | | DETROIT | MI | 48208 | |
| 5701963 | MARY CELESTE SLAUGHTER | 4592 KNIGHTS BRIDGE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5701964 | MARY CHAMBERS | 72621 PROKES RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5701966 | MARY CHATISTY W | 2312 OLLD MOBILE HWY | | | | PASCAGOULA | MS | 39567 | |
| 5701967 | MARY CHATMAN | 181 GONDERT AVE APT B | | | | DAYTON | OH | 45431 | |
| 5701968 | MARY CHOATE | 3082 ELLIS ST | | | | MILAN | TN | 38358 | |
| 5701969 | MARY CLARK | 3216 LINDA CIRCLE | | | | BOSSIER CITY | LA | 71111 | |
| 5701970 | MARY CLARKE | 18 LEEDS LANE | | | | N BABYLON | NY | 11703 | |
| 5701971 | MARY CLAYTON | 155 LINDBERG STREET VIDOR | | | | VIDOR | TX | 77662 | |
| 5701972 | MARY CLINTON | 1907 W HOUSTON ST APT 7 | | | | BROKEN ARROW | OK | 74012 | |
| 5701973 | MARY CLUBB | 600 WOODBRIAR LN | | | | SAINT PETERS | MO | 63376 | |
| 5701974 | MARY COLE | 18960 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5701975 | MARY COLEMAN | POBOX 531 | | | | ALTA | CA | 95701 | |
| 5701976 | MARY COLLINS | 214 WEST 69TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5701977 | MARY CONNERS | 10317 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5701978 | MARY CONNIE GUTIERREZ | 4410 N 99TH AVE APT 1030 | | | | PHX | AZ | 85037 | |
| 5701979 | MARY CONTESSA | 13183 NW 19TH ST | | | | PEMBROKE PNES | FL | 33028 | |
| 5701980 | MARY CONTRERAS | 900 N 26TH APT 624 | | | | MCALLEN | TX | 78501 | |
| 5701982 | MARY COOTS | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 5701983 | MARY CORLEY | 7155 TULANCE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5701984 | MARY CORRADI | 51 MIDLAND AVE | | | | MIDLAND | PA | 15059 | |
| 5701985 | MARY CORTEZ | PO BOX 749 | | | | CLINT | TX | 79836 | |
| 5701986 | MARY COSTA | 1800 BERNSTEIN DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5701987 | MARY COSTAS | 6031 ALTA AVE | | | | WHITTIER | CA | 90601 | |
| 5701988 | MARY COX | 742 SPRUCE STR | | | | HAGERSTOWN | MD | 21740 | |
| 5701989 | MARY CRABTREE | 7 MILL STREET | | | | THURMAN | OH | 45685 | |
| 5701990 | MARY CRAIGE | 727 PENNSILVANIA AVE | | | | ALMA | MI | 48801 | |
| 5701991 | MARY CRAWFORD | 925 S WEBSTER AVE APT 202 | | | | ANAHEIM | CA | 92804 | |
| 5701992 | MARY CRIDER | 1701 FLAMM RD | | | | IMPERIAL | MO | 63052 | |
| 5701993 | MARY CROSS | 101 CIVIC CENTER DR APT | | | | BOULDER CREEK | CA | 95006 | |
| 5701995 | MARY CROWLEY | 212 FORT POND RD | | | | LANCASTER | MA | 01523 | |
| 5701996 | MARY CRUZ | 30000 HASLEY CANYON RD | | | | CASTAIC | CA | 91384 | |
| 5701997 | MARY CUMMINGS | 254 N GRAYSTONE LANE | | | | MACCLESFIELD | NC | 27852 | |
| 5701998 | MARY D UPCHURCH | 616 CHERRY ST | | | | TALLADEGA | AL | 35160 | |
| 5702000 | MARY DALUZ | 36970 SIBLEY RD | | | | NEW BOSTON | MI | 48164 | |
| 5702001 | MARY DAVENPORT | 5852 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 | |
| 5702002 | MARY DAVIDSON | 9711 BALTIMORE AVE NONE | | | | SAINT LOUIS | MO | | |
| 5702003 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 5702004 | MARY DEAN | 158 BROAD ST | | | | MIDDLETOWN | CT | 06457 | |
| 5702007 | MARY DEEMER | 377 FROSVIEW DRIVE | | | | WINTERSVILLE | OH | 43953 | |
| 5702008 | MARY DEEP | 213 OLD WOOLEN MILL LN | | | | LEXINGTON | KY | 40511 | |
| 5702009 | MARY DELA CRUZ | PO BOX 2205 | | | | ELK CITY | OK | 73648 | |
| 5702010 | MARY DELAO | NA | | | | SAN ANTONIO | TX | 78201 | |
| 5702011 | MARY DELEO | 2119 CLAWSON AVE | | | | ROYAL OAK | MI | 48073 | |
| 5702012 | MARY DEMORANVILLE | 624 DART HILL RD | | | | VERNON | CT | 06066 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702013 | MARY DENNIS | 151 PINE CIR | | | | MONETTA | SC | 29006 | |
| 5702014 | MARY DIAZ | 1664 GREAT BASIN DR | | | | NEWMAN | CA | 95360 | |
| 5702015 | MARY DICKERSON | 8544 E 31ST ST | | | | TULSA | OK | 74145 | |
| 5702017 | MARY DIXON | 1203 3RD | | | | CLARKSTON | WA | 99403 | |
| 5702018 | MARY DOLLY SYLVESTER DOWNS | 9 HICKORY LN | | | | TUCKERTON | NJ | 08087 | |
| 5456809 | MARY DOMINGUEZ | 8140 SAN JOSE RD | | | | EL PASO | TX | | |
| 5702019 | MARY DOMINICK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44704 | |
| 5702020 | MARY DONNELLY | 118 KRAKOW ST | | | | GARFIELD | NJ | 07026 | |
| 5702021 | MARY DONOHO | 3825 CAMBRIDG ST | | | | LAS VEGAS | NV | 89119 | |
| 5702022 | MARY DOSTER | 106 ROLPH DR | | | | OXON HILL | MD | 20745 | |
| 5702023 | MARY DOTSON | 2412 4 TH ST NW | | | | CANTON | OH | 44708 | |
| 5702024 | MARY DOWELL | 429 RV HILL PL | | | | GREENVILLE | GA | 30222 | |
| 5702025 | MARY DOYLE | 5921 CYPRESS RD | | | | PLANTATION | FL | 33317 | |
| 5702027 | MARY DUHADAWAY | 120 CRAWFORD ST | | | | MIDDLETOWN | DE | 19709 | |
| 5702028 | MARY DUNLAP | 262 TOWN POINTE WAY | | | | NEWPORT NEWS | VA | 23601 | |
| 5702029 | MARY DUNN | 23531 DUNN LN | | | | PORTER | TX | 77365 | |
| 5702030 | MARY DURAZNO | 82597 MILES AVE APT 205 | | | | INDIO | CA | 92201 | |
| 5702031 | MARY E DODSON DANCE | 10818 SE 240TH PL | | | | KENT | WA | 98030 | |
| 5702032 | MARY E DUMAS | GOVERNOR ST | | | | PATERSON | NJ | 07501 | |
| 5702033 | MARY E KIRKLAND | 326 CHERRY BRAINCH RD | | | | CROSSVILLE | TN | 38571 | |
| 5702034 | MARY E LONG | 1871 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5702035 | MARY E MCSWAIN | 5924 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747 | |
| 5702036 | MARY E NEELD | 1210 UNION DR | | | | DAVIS JUNCTIO | IL | 61020 | |
| 5702037 | MARY E NELSON | 9148 ALTON CT | | | | MILTON | FL | 32583 | |
| 5702038 | MARY E ROHRER | 56 DON JALOBO | | | | LOS LUNAS | NM | 87031 | |
| 5702039 | MARY E SAUCED | 1723 DELAWARE ST | | | | SAGINAW | MI | 48602 | |
| 5702040 | MARY E TEAKELL | PO BOX 604 | | | | FLORA VISTA | NM | 87415 | |
| 5702042 | MARY EADDY | 2109 W HIGHWAY 378 | | | | GRESHAM | SC | | |
| 5702043 | MARY EBBING | 4733 LORETTA AVE | | | | CINCINNATI | OH | 45238 | |
| 5702044 | MARY EDWARDS | 635 PUGH ST | | | | LAKE MARY | FL | 32746 | |
| 5702045 | MARY ELIZONDO | 2924 ST JOSEPH | | | | CORPUS CHRSTI | TX | 78418 | |
| 4879005 | MARY ELLE FASHIONS INC | MERIDIAN ELECTRIC COMPANY | 2392 GRISSOM DRIVE | | | ST LOUIS | MO | 63146 | |
| 5702046 | MARY ELLEN DORISI | 800 FRANKLIN RD | | | | TIETON | WA | 98947 | |
| 5702047 | MARY ELLEN MACPHAIL | 205 SEVILLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5702048 | MARY ELLEN PIPER | 20448 ELKWOOD ST | | | | WINNETKA | CA | 91306 | |
| 5702049 | MARY ELLIOTT | 2208 ALICE AVE APT 4 | | | | OXON HILL | MD | 20745 | |
| 5702051 | MARY EMMONS | 19 FOX RUN | | | | WINDHAM | ME | 04062 | |
| 5702052 | MARY ENGLISH | 2803 RICE ST | | | | BAKERSFIELD | CA | 93306 | |
| 5702053 | MARY ENGOLES | 4 LN | | | | CARTERSVILLE | GA | 30120 | |
| 5702054 | MARY EPPS | 1010 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5702055 | MARY ERA | XXXX | | | | SAN MARCOS | CA | 92078 | |
| 5702056 | MARY ESPARZA | 225 EAST VENTURA STREET | | | | DINUBA | CA | 93618 | |
| 5702057 | MARY ESPINOZA | 52173 NELSON ST | | | | COACHELLA | CA | 92236 | |
| 5702058 | MARY ESTRADA | 532 DE FLORES CIR | | | | RIO VISTA | CA | 94571 | |
| 5702059 | MARY EUBANK | 1361 SW GARRFIELD APT B | | | | TOPEKA | KS | 66608 | |
| 5702061 | MARY FARMER | 721 AUDREY LN | | | | OXON HILL | MD | 20745 | |
| 5702062 | MARY FELICIANO | 2121 W 9TH | | | | ANTIOCH | CA | 94509 | |
| 5702063 | MARY FELIZOO | 1165 VICTORIA DRIVE A | | | | WEST PALM BEACH | FL | 33411 | |
| 5702064 | MARY FENDRICK | 434 CLAY ST | | | | HENDERSON | KY | 42420 | |
| 5702065 | MARY FETTERS | 11201 MESSICK RD | | | | PRINCESSANNE | MD | 21821 | |
| 5702066 | MARY FIDUCIOSO | 214 LAKEWOOD COURT | | | | LITTLE EGG HA | NJ | 08087 | |
| 5702067 | MARY FIELDER | 1249 HORINE | | | | FESTUS | MO | 63028 | |
| 5702068 | MARY FINCK | 6 MAY AVE | | | | SHAMOKIN DAM | PA | 17876 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4012 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702069 | MARY FINN | 420 GUYON AVE | | | | SI | NY | 10306 | |
| 5702070 | MARY FISHER | 980 MALQUIN DR | | | | NASHVILLE | TN | 37207 | |
| 5426568 | MARY FLOCK | 9936 CERES AVENUE | | | | WHITTIER | CA | | |
| 5702071 | MARY FLORES | 3214 NORTH HAMPTON ST | | | | FORT WORTH | TX | 76106 | |
| 5702072 | MARY FORD | 1617 WOODROW AVE | | | | RACINE | WI | 53404-3065 | |
| 5702073 | MARY FOSTER | 20284 HWY 36 | | | | COVINGTON | LA | 70433 | |
| 5702074 | MARY FRANCES | 2100 W ST | | | | SIOUX CITY | IA | 51106 | |
| 5702075 | MARY FRANCI PURNELL | 2703 MCGINNIS RD | | | | CHESTERTOWN | MD | 21620 | |
| 5702076 | MARY FRANCO | 14801 HWY 160 | | | | ISLETON | CA | 95641 | |
| 5702079 | MARY FRITZ | 1034 BYRD ST | | | | JENA | LA | 71342 | |
| 5702080 | MARY FRY | 24 SHARON RD | | | | ENOLA | PA | 17025 | |
| 5702081 | MARY FULTON | 200 BROOKSIDE AVE | | | | NEW HAVEN | CT | 06515 | |
| 5702082 | MARY G AKEN | 122A KEKELA ST | | | | HILO | HI | 96720 | |
| 5702083 | MARY G MICHAELS | 111 STEFFEY DR | | | | ANNAPOLIS | MD | 21403 | |
| 5702084 | MARY GABLER | 12122 W 84TH PLACE | | | | ARVADA | CO | 80005 | |
| 5702085 | MARY GAGNE | 219 32ND ST | | | | DULUTH | MN | 55810 | |
| 5702086 | MARY GALECKI | 58 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950 | |
| 5702087 | MARY GALLEGOS | 619 E NAVAJO ST | | | | FARMINGTON | NM | 87402 | |
| 5702088 | MARY GALLOWAY | 1006 PRESIDENT STREET | | | | ANNAPOLIS | MD | 21403 | |
| 5702089 | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | |
| 5702090 | MARY GARRETT | 6314 ERIC DR | | | | FLOYDS KNOBS | IN | 47119 | |
| 5702091 | MARY GARRISON | 34 WRIGHT LOOP RD | | | | FAIRVIEW | NC | 28730 | |
| 5702092 | MARY GAYDEN | 901 ELKHORN COURT | | | | JACKSONVILLE | AR | 72076 | |
| 5702094 | MARY GEIGER | 6637 19TH AVE | | | | KENOSHA | WI | 53143 | |
| 5702095 | MARY GEORGE | 508 WEST LOVETT STREET | | | | ABERDEEN | WA | 98520 | |
| 5702096 | MARY GEORGETTI | 31 W CAREY ST | | | | PLAINS | PA | 18705 | |
| 5702097 | MARY GIBSON | 5651 LAKEVIEW DR | | | | AUSTELL | GA | 30106 | |
| 5702098 | MARY GILLIS | 4243 DAY BRIDGE PLACE | | | | ELLINGTON | FL | 34222 | |
| 5702099 | MARY GILMET | 33 BURNHAM STREET | | | | MARSTONS MLS | MA | 02648 | |
| 5702100 | MARY GIRADI | 188 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| 5702101 | MARY GLOVER | 80 RAMBLING LN | | | | BATTLE CREEK | MI | 49015 | |
| 5702102 | MARY GOAD | 104 PHEASANT RIDGE | | | | PEACHTREE CITY | GA | 30269 | |
| 5702103 | MARY GODWIN | 5455 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32304 | |
| 5702104 | MARY GOLDEN | 219 S LEGION DR | | | | BUFFALO | NY | 14220 | |
| 5702105 | MARY GONZALES | 6231 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5702106 | MARY GOODMAN | 1503 LYTTLETON ST | | | | CAMDEN | SC | 29020 | |
| 5702107 | MARY GORMAN | 162 WEST 21ST STREET | | | | HUNTINGTN STA | NY | 11746 | |
| 5702108 | MARY GOUSE | PO BOX 34 | | | | SUMMERDALE | PA | 17093 | |
| 5702109 | MARY GRAHAM | 7814 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231 | |
| 5702110 | MARY GRANT | XXXX | | | | XXXX | MD | 21207 | |
| 5702111 | MARY GRAY | 9800 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5702112 | MARY GRAYBURWELL | 5711 W AVE M 108 | | | | LANCASTER | CA | 93536 | |
| 5702113 | MARY GREBINSKI | 7230 CLAIRCREST DR | | | | DAYTON | OH | 45424 | |
| 5702114 | MARY GREEN | 5142 RAINBOW DRIVE | | | | CROSS LANES | WV | 25313 | |
| 5702115 | MARY GREGORY | 5809 BRESKIN DRIVE | | | | ORLANDO | FL | 32839 | |
| 5702117 | MARY GRIDER | 17 JEFFERSON ST | | | | JAMESTOWN | KY | 42629 | |
| 5702118 | MARY GRIFFITH | PO BOX 24 | | | | COWDEN | IL | 62422 | |
| 5702119 | MARY GRIMM | 137 PARK AVE | | | | LEONIA | NJ | 07605 | |
| 5702120 | MARY GRIMSLEY | 220524 POINCIANA | | | | REDFORD | MI | 48240 | |
| 5702121 | MARY GROOVER | 11741 E 9TH APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 5702122 | MARY GROSS | 13 MONTFORD CT | | | | SILVER SPRING | MD | 20905 | |
| 5702123 | MARY GUEST | 196 EAST 30TH ST | | | | PATTERSON | NJ | 07514 | |
| 5702124 | MARY GUY | 14 SUNRISE DRIVE | | | | NOTTINGHAM | PA | 19362 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702125 | MARY GUZMAN RIVERA | JARDINES DEL PARAISO EDIF | | | | SAN JUAN | PR | 00926 | |
| 5702126 | MARY GYEKYE | 7705 RIVERDALE RD APT20 | | | | NEW CARROLLTON | MD | 20784 | |
| 5702127 | MARY H JORGENSON | 2753 S KNOLLWOOD | | | | BIG LAKE | AK | 99652 | |
| 5702129 | MARY HAIR | 4780 N 22ND | | | | MILWAUKEE | WI | 53209 | |
| 5702130 | MARY HALL | 4074 MAE LN | | | | MILTON | FL | 32583 | |
| 5702131 | MARY HALL-MARSHAL | 189 CHILI | | | | ROCHESTER | NY | 14611 | |
| 5702132 | MARY HALPIN | 2916 PASSMORE ST | | | | PHILA | PA | 19149 | |
| 5702133 | MARY HAMILTON | 510 LOVE ST | | | | FERRIDAY | LA | 71334 | |
| 5702134 | MARY HAMMONDS | 900 STEPHEN DR APT 6 | | | | STATESBORO | GA | 30461 | |
| 5702135 | MARY HANSEN | 6220 SPRUCE STB | | | | POLLOCK PINES | CA | 95726 | |
| 5702136 | MARY HANSON | 801 FLETCHER AVE | | | | LINCOLN | NE | 68521 | |
| 5702137 | MARY HAPP | 444 SOUTH CLEVELAND AVE | | | | MOGADORE | OH | 44260 | |
| 5702138 | MARY HARBOTTLE | LOT 182 KAUKAMANA RD | | | | WAIANAE | HI | 96792 | |
| 5702139 | MARY HARDIN | 241 MERRELLS LAKE RD | | | | MOCKSVILLE | NC | 27028 | |
| 5702140 | MARY HARGROVE | 2117 KENNESAW CT | | | | ELKHART | IN | 46516 | |
| 5702141 | MARY HARMON | 13042 W SPRINGDALE RD | | | | FORRESTON | IL | 61030 | |
| 5702142 | MARY HARPER | 8315 MOORE SY | | | | ARVADA | CO | 80005 | |
| 5702143 | MARY HARRELL | 3255 LAGUNITA LN SW | | | | ALBUQUERQUE | NM | 87125 | |
| 5702144 | MARY HARRIS | STEGER | | | | STEGER | IL | 60411 | |
| 5702145 | MARY HARRISENSTEIN | 2101 CHASE WLS | | | | SHREVEPORT | LA | 71118 | |
| 5702146 | MARY HARRISON | 872 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5702147 | MARY HART | 3245 LATTA ROAD | | | | ROCHESTER | NY | 14612 | |
| 5702148 | MARY HASKINS | 16086 SPACE DR | | | | MORENO VALLEY | CA | 92551 | |
| 5702149 | MARY HASTINGS | 11820 EDGEWATER DR | | | | CLEVELAND | OH | 44107 | |
| 5702150 | MARY HEINER | 9341 SHORECREST DR | | | | ANCHORAGE | AK | 99502 | |
| 5702151 | MARY HELEN | OR DENISE KEATON | | | | WEST POINT | MS | 39773 | |
| 5702152 | MARY HELEN LOPEZ | 514 GRAY ST | | | | MILAN | NM | 87021 | |
| 5702153 | MARY HENDERSON | 11710 KINGSPORT DR | | | | SAINT LOUIS | MO | 63138 | |
| 5702154 | MARY HENRY | 807 GOLDEN EAGLE DRIVE | | | | CEDAR GROVE | SC | 29527 | |
| 5702155 | MARY HERNANDEZ | 3415 MONTREAL ST APR 201 | | | | BISMARCK | ND | 58501 | |
| 5702156 | MARY HERRINGTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TX | 75941 | |
| 5702158 | MARY HIPP | 4390 MILAM RD | | | | CLINTON | SC | 29325 | |
| 5702159 | MARY HODGE | 5170 SLATE LICK RD | | | | LONDON | KY | 40741 | |
| 5702160 | MARY HOFFMAN | N A | | | | N A | OR | 98607 | |
| 5702161 | MARY HOLLORAN | 115 S ROCKY RIVER DRIVE | | | | BEREA | OH | 44017 | |
| 5702162 | MARY HOLLORAN11 | 115 S ROCKY RIVER DR | | | | BEREA | OH | 44017 | |
| 5702163 | MARY HOLTZ | 25 EUCLID | | | | KEANSBURG | NJ | 07734 | |
| 5702164 | MARY HONEYCUTT | 20910 ROCKWELL ST | | | | FARMINGTON HILLS | MI | 48336 | |
| 5702165 | MARY HOUSTON | 443 OLD COLONY AVE | | | | BOSTON | MA | 02127 | |
| 5702167 | MARY HUBBLE | 27175 FIESTA DRIVE | | | | ABINGDON | VA | 24211 | |
| 5702169 | MARY HUDSON | PO BOX 473 | | | | UPPERLAKE | CA | 95485 | |
| 5702170 | MARY HUFF | 4121 E BUSCH BLVD APT 221 | | | | TAMPA | FL | 33617 | |
| 5702171 | MARY HUFFMAN | 2064 MARYLAND AVEN | | | | COLUMBUS | OH | 43219 | |
| 5702172 | MARY HUGHES | 6009 MORATTICO RD | | | | LANCASTER | VA | 22503 | |
| 5702173 | MARY HULL | 1302 HIGHWAY 29 N | | | | ATHENS | GA | 30601 | |
| 5702174 | MARY IBEABUCHI | 7355 WEST PKWY | | | | SACRAMENTO | CA | 95823 | |
| 5426580 | MARY IDA TOWNSON | CHAPTER 13 TRUSTEE STE 2200 191 PEACHTREE ST NE | | | | ATLANTA | GA | | |
| 5426583 | MARY IDA TOWNSON CHAPTER 13 TR | 100 PEACHTREE ST SUITE 2700 | | | | ATLANTA | GA | | |
| 5426585 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | | |
| 5702175 | MARY IDA TOWNSON TRUSTEE | 100 PEACHTREE ST 2700 | | | | ATLANTA | GA | 30303 | |
| 5702176 | MARY IRELAND | 1924 NW SHORE TER | | | | STUART | FL | 34994 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4014 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702178 | MARY J PADILLA | 2035 SHORE DR | | | | BOSQUE FARMS | NM | 87068 | |
| 5702180 | MARY J STEWART | 43 53RD PL SE | | | | WASHINGTON | DC | 20019 | |
| 5702182 | MARY JACKSON | 3044 NC HIGHWAY 222 | | | | GREENVILLE | NC | 27834 | |
| 5702183 | MARY JACOBS | PO BOX 302 | | | | BOYNTON BEACH | FL | 33463 | |
| 5702184 | MARY JACOBSON | 1342 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5702185 | MARY JACOBY | 1701 8 MILE RD | | | | CINCINNATI | OH | 45255 | |
| 5702186 | MARY JAMES | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | |
| 5702187 | MARY JAMESON | N5491 COUNTY RD C | | | | CECIL | WI | 54111 | |
| 5702188 | MARY JANE BUTZ | 103 MICHIGAN STREET | | | | CHESTERTON | IN | 46304 | |
| 5426593 | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | | NOVI | MI | | |
| 5702189 | MARY JANE GAMEZ | 2233 SE MILITARY DR | | | | SAN ANTONIO | TX | 78223 | |
| 5702190 | MARY JANE GARCIA | 3920 SELES | | | | WESLACO | TX | 78596 | |
| 5426599 | MARY JANE M ELLIOTT PC | 24300 KARIM BLVD | | | | NOVI | MI | | |
| 5702191 | MARY JANE3 CUMMINGS | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | |
| 5702192 | MARY JARVIS | 815 LYNDHURST RD APT 10 | | | | WAYNESBORO | VA | 22980 | |
| 5702193 | MARY JASO | 6035 COLONIAL DR | | | | RIVERSIDE | CA | 92506-2134 | |
| 5702195 | MARY JEAN | ENTER | | | | CLEVELAND | MN | 56017 | |
| 5702196 | MARY JESSOP | 119 SUSSEX | | | | MILWAUKEE | WI | 53214 | |
| 5702197 | MARY JIMIENZ | 1501 PEACON | | | | ABILENE | TX | 79602 | |
| 5702198 | MARY JO SCHNEIDER | 1894 BARRINGTON CIR NONE | | | | ROCKLEDGE | FL | | |
| 5426603 | MARY JO SCHROEDER | 2393 SOUTH 1025 EAST | | | | BIRDSEYE | IN | | |
| 5702200 | MARY JO ST ANDREW | 107 LAWRENCE ST | | | | SYRACUSE | NY | | |
| 5702202 | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | |
| 5702203 | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | |
| 5702204 | MARY JORDAN | 10080 VERMONT STREET | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5702205 | MARY JOYNER | 15181 NC HIGHWAY 33 NW | | | | WHITAKERS | NC | 27891 | |
| 5702206 | MARY JUNIEZ | 353 WOODFORD ST | | | | SAN BENITO | TX | 78586 | |
| 5702208 | MARY K RAYNARD | 39 ORCHARD AVE | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5426607 | MARY K VIEGELAHN | CHAPTER 13 TRUSTEE P O BOX 753 | | | | MEMPHIS | TN | | |
| 5702209 | MARY KABBA | 1817 GOLDEN SPRING CT | | | | OLNEY | MD | 20832 | |
| 5702210 | MARY KATELY | PO BOX 784 | | | | ST MARTINVL | LA | 70582 | |
| 5702211 | MARY KAUFFMAN | 1232 ROBINSON AVE A | | | | PORTSMOUTH | OH | 45662 | |
| 5702214 | MARY KAYE SANDBERG | 2819 HILLTOP CT | | | | NORTH ST PAUL | MN | 55109 | |
| 5702215 | MARY KAYLA BUTLER BLACK | 104 BRENT ST | | | | SUMTER | SC | 29153 | |
| 5702216 | MARY KEANE | 8688 SW CRUDEN BAY CT | | | | STUART | FL | 34997 | |
| 5702218 | MARY KEYES | 5875 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5702219 | MARY KINDER | PO BOX 95 | | | | COSTA | WV | 25051 | |
| 5702220 | MARY KING | 2320 FERN MILL LN | | | | CHESAPEAKE | VA | 23323 | |
| 5702222 | MARY KLAUSS | 107 BARSHAY CT | | | | SUMMERVILLE | SC | 29483 | |
| 5702225 | MARY KOHLER | 35003 N MASHONA TRL | | | | SAN TAN | AZ | 85143 | |
| 5702226 | MARY KOSYJANA | 1617 PUMPHREY ST | | | | BALTIMORE | MD | 21224 | |
| 5702228 | MARY KWIATKOWSKI | 25 EAST FOURTH ST | | | | WYOMING | PA | 18644 | |
| 5702229 | MARY L BARRAZA | 10926 GREYFORD ST | | | | WHITTIER | CA | 90606 | |
| 5702231 | MARY L COLON | 470 ALLENHURST ROAD APARTMRNT B | | | | BUFFALO | NY | 14207 | |
| 5702232 | MARY L DEBOEST | 2007 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5702233 | MARY L DIXON | 1800 S PENNSYLVANIA 34 | | | | ROSWELL | NM | 88203 | |
| 5702237 | MARY L KELLY | 3641 REINMILLER RD | | | | JOPLIN | MO | 64804 | |
| 5702238 | MARY L MARTIN | 1600 N OAK ST APT 233 | | | | ARLINGTON | VA | 22304 | |
| 5702239 | MARY L MORSE | 163 SHONNARD TER | | | | YONKERS | NY | 10701 | |
| 5702240 | MARY L MOSELY | 2194 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315 | |
| 5702241 | MARY L ORTIZ | PO BOX 4053 | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5702242 | MARY L POWSER | 426 FORD BLVD | | | | LINCOLN PARK | MI | 48146 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702243 | MARY L THOMPSON | 33 SANFORD DRIVE | | | | BUNKERHILL | WV | 25413 | |
| 5702245 | MARY LADD | 127 STOCKTON AVE | | | | WALTON | NY | 13856 | |
| 5702246 | MARY LAFOSSE | 9 MINERAL STREET | | | | EASTHAMPTON | MA | 01027 | |
| 5702247 | MARY LAKO | 2365 PLANO RD 3203 | | | | DALLAS | TX | 75243 | |
| 5702248 | MARY LAMB | JONEDOE | | | | LITTLE ROCK | AR | 72205 | |
| 5702249 | MARY LAMBERT | 53 SILVER APT 3 | | | | WATERVILLE | ME | 04901 | |
| 5702250 | MARY LANG | 114 E SUGAR ST | | | | MOUNT VERNON | OH | 43050 | |
| 5702251 | MARY LAWRENCE | 2737 BUTTERNUT CT | | | | PORT HURON | MI | 48060-1500 | |
| 5702252 | MARY LEDFORD | 201 KITTS RD | | | | LUTTRELL | TN | 37779 | |
| 5702253 | MARY LEE | 7903D ORION CIR UNIT 137 | | | | LAUREL | MD | 20724 | |
| 5702255 | MARY LEITH | 5119WADESBORO RD N | | | | BENTON | KY | 42025 | |
| 5702257 | MARY LEONARD STEINBRINK | 34505 RIVERSIDE DR SW MBL1 | | | | ALBANY | OR | 97321 | |
| 5702258 | MARY LEWIS | 1148 OLD MILL CREEK RD SE | | | | WINNABOW | NC | 28479 | |
| 5702260 | MARY LINTON | 3092 PRESIDENTIAL PKWY | | | | ATLANTA | GA | 30340 | |
| 5702261 | MARY LITTLE | 1827 DUNNIDEER | | | | SAINT LOUIS | MO | 63136 | |
| 5702262 | MARY LITTON | PO BOX 603 | | | | CEDAR GROVE | WV | 25039 | |
| 5702263 | MARY LIVESEY | 1247 OAKGLEN ST | | | | PITTSBURGH | PA | 15204 | |
| 5702265 | MARY LOERA | 6019 W OGDEN AVE APT 10 | | | | CICERO | IL | 60804-3754 | |
| 5702266 | MARY LOIS CRAIGE TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | |
| 5702268 | MARY LOPEZ | 6056 W BROADWAY APT 15 | | | | NEW HOPE | MN | 55028 | |
| 5404469 | MARY LOTITO | 605 MOUNTAINSIDE DR | | | | SOUTHFIELDS | NY | 10975 | |
| 5702269 | MARY LOU BOND | 5122 HILDRETH CT | | | | CONCORD | NC | 28025 | |
| 5702270 | MARY LOU HANSELL | XXX | | | | LAIE | HI | 96762 | |
| 5702271 | MARY LOU HERRERA | 205 EAST HALLIE | | | | FLOGDADA | TX | 79235 | |
| 5702273 | MARY LOU PALEN | 17500 174TH AVE | | | | SPRING LAKE | MI | 49456 | |
| 5702276 | MARY LOVE | 520 WOODLAND DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5702277 | MARY LOWE | 111 PRESNELL STREET | | | | MARBLE HILL | MO | 63764 | |
| 5702278 | MARY LUCAS | 2763 ROBERTS RIDGE ROAD | | | | MOUNDSVILLE | WV | 26041 | |
| 5702279 | MARY LUCERO | 1584 N FIFTH ST | | | | PORT HUENEME | CA | 93041 | |
| 5702280 | MARY LUCY | 724 KENNEDY DRIVE | | | | SPRING VALLEY | NY | 10977 | |
| 5702282 | MARY LUTOSKI | 12008 SPANISH BLVD | | | | SAINT LOUIS | MO | 63138 | |
| 5702283 | MARY LYNN ECKER | 1408 FILMORE AVE | | | | ERIE | PA | 16505 | |
| 5702284 | MARY LYON | 569 IVY RIDGE DR | | | | COLD SPRING | KY | 41076 | |
| 5702285 | MARY LYONS | 5077 CRIBARI BLFS | | | | SAN JOSE | CA | 95135 | |
| 5702286 | MARY M COLLINS | 253 OAK HILL RD | | | | PITTSBORO | NC | 27312 | |
| 5702288 | MARY MACDONALD | 2951 GILMORE ST | | | | JAX | FL | 32205 | |
| 5702290 | MARY MADERO | 2791 UNIVERSITY AVE 4 | | | | BRONX | NY | 10468 | |
| 5702291 | MARY MAHANAY | PO BOX 181271 | | | | ARLINGTON | TX | 76096-1271 | |
| 5702292 | MARY MAHONEY | 26032 HAMPDON | | | | MADISON HTS | MI | 48071 | |
| 5702293 | MARY MAI | 911 N LAMER ST | | | | BURBANK | CA | 91506 | |
| 5702294 | MARY MAIKELL | 933 FRANCIS ST NONE | | | | MARRERO | LA | 70072 | |
| 5702295 | MARY MAJERA | 1284 SAN BERNARDINO AVE | | | | POMONA | CA | 91767 | |
| 5702296 | MARY MALDONADO JESSENIA | 461 LOCUST AVE FL 1 | | | | AMSTERDAM | NY | 12010 | |
| 5702297 | MARY MALONE | PO BOX 2 | | | | SANTA MARIA | CA | 93456 | |
| 5702298 | MARY MALUGEN | HCA | | | | FREMONT | MO | 63965 | |
| 5702299 | MARY MANN | 4994 KINGSGATE CT APT A | | | | BEAVERCREEK | OH | 45431 | |
| 5702300 | MARY MANTACH | 1905 W APPLEWAY AVE APT D 46 | | | | BLANCHARD | ID | 83804 | |
| 5702302 | MARY MARIN | 1412 SHERWOOD AVE | | | | OMAHA | NE | 68110 | |
| 5702304 | MARY MARQUISE | KMART | | | | F'STED | VI | 00841 | |
| 5702305 | MARY MARSHALL | PO BOX 2433 | | | | MONTGOMERY VL | MD | 20886 | |
| 5702306 | MARY MARTIN | 1671 GOSHEN RD APT J4 | | | | AUGUSTA | GA | 30906-8208 | |
| 5702307 | MARY MARTINEZ | 12746 MILLER AVE | | | | OROSI | CA | 93647 | |
| 5702308 | MARY MARY | PUENTE | | | | KENDALIA | TX | 78027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4016 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702309 | MARY MASON | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5702310 | MARY MATA | 1120 DOUGLAS AVE | | | | BURLINGAME | CA | 94010 | |
| 5702311 | MARY MC COOL | 2321 W 113TH LPLACE | | | | CHICAGO | IL | 60463 | |
| 5702312 | MARY MCCALL | 657 CADBURY DRIVE | | | | ODENTON | MD | 21113 | |
| 5702314 | MARY MCCASKILL | 497 BARRETTE LANE | | | | WENDELL | NC | 27591 | |
| 5702315 | MARY MCCRAY | 850 SCATTERGOOD STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5702316 | MARY MCCUMBERS | 6 WINDSOR DR | | | | HUBERT | NC | 28539 | |
| 5702318 | MARY MCDOW | 3111 ST PARIS PK | | | | MEDWAY | OH | 45341 | |
| 5702319 | MARY MCDOWELL | 103 PONCE DE LEON CT | | | | DAUPHIN ISL | AL | 36528 | |
| 5702320 | MARY MCELRAFTH | 1310 E NORTH ST APT 31 | | | | SALINA | KS | 67401 | |
| 5702321 | MARY MCGUIRE | 2915 NW 122ND ST | | | | OKLAHOMA CITY | OK | 73120 | |
| 5702322 | MARY MCKEE | 5365 MILITARY TURNPIKEELLENBURG DE | | | | ELLEMBURG DEPOT | NY | 12935 | |
| 5702323 | MARY MCKINNEY | 3812 BREEDERS CUP DR | | | | FLORISSANT | MO | 63034 | |
| 5702324 | MARY MCNEAL | 2660 EAST HWY 14 | | | | LAKE CHARLES | LA | 70607 | |
| 5702325 | MARY MEAD | 1939 CLINCH CIRCLE | | | | FERNANDINA BE | FL | 32034 | |
| 5702326 | MARY MELEAR | 6742 CUMBERLAND PL | | | | STOCKTON | CA | 95219 | |
| 5702327 | MARY MELISKY | 1510 CHERRY STREET | | | | SCRANTON | PA | 18505 | |
| 5702328 | MARY MENDENHALL | 225 EAST BRANCH STREET | | | | SMITHVILLE | TN | 37166 | |
| 5702329 | MARY MENDOZA | 3109 HOPPER RD | | | | HOUSTON | TX | | |
| 5702330 | MARY MESTER | 170 AKERS AVE | | | | HILLSVILLE | VA | 24343 | |
| 5702331 | MARY METCALF | ARLESIA WILLIAMS-PAINE | | | | ABERDEEN | MS | 39730 | |
| 5702333 | MARY MILLA | 589 WASHINGTON AVE | | | | POMONA | CA | 91767 | |
| 5702334 | MARY MILLARD | 1222 BRISTER DR | | | | SALT LAKE CTY | UT | 84123 | |
| 5702335 | MARY MILLER | 822 PARK DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5702336 | MARY MINGO | 1525 EASTWOOD AVE | | | | AKRON | OH | 44305 | |
| 5702337 | MARY MINNS | JOHNSON ROAD ESTATES | | | | NASSAU | NE | | |
| 5702338 | MARY MITCHELL | 3809 NEIGHBORHOOD RDG | | | | GALLIPOLIS | OH | 45631 | |
| 5702340 | MARY MOFFETT | P O BOX 864 | | | | SELLS | AZ | 85634 | |
| 5702341 | MARY MONTANO | 542 N SANTA MARIA ST | | | | LOS BANOS | CA | 93635 | |
| 5702342 | MARY MONTGOMERY | 596 JANE ST | | | | BRIDGEPORT | CT | 06608 | |
| 5702343 | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | |
| 5702344 | MARY MOORMAN | 4369 E 900 S | | | | LA FONTAINE | IN | 46940 | |
| 5702345 | MARY MORENO | PO BOX 781 | | | | LATHROP | CA | 95330 | |
| 5702346 | MARY MORGAN | 32624 N 46TH ST | | | | CAVE CREEK | AZ | 85331 | |
| 5702347 | MARY MORISSETTE | 9305 MASSASOIT AVE | | | | OAK LAWN | IL | 60453 | |
| 5702348 | MARY MORRIS | 1957 WESTERN AVE APT 120 | | | | CHILLICOTHE | OH | 45661 | |
| 5702350 | MARY MORRISON | 29329 LAUREL WOODS DR APT 106 | | | | SOUTHFIELD | MI | 48034 | |
| 5702351 | MARY MORRISSEY | 400 LINDALE DR 20 | | | | MARION | IA | 52302 | |
| 5702352 | MARY MOTULIKI | 2279 LINCOLN ST | | | | EAST PALO ALTO | CA | 94303 | |
| 5702353 | MARY MULLINS | 4579 STRAIGHT FORK | | | | YAWKEY | WV | 25573 | |
| 5702354 | MARY MUNSON | 846 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5702355 | MARY MUSE | POO BOX 1332 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5702356 | MARY MYERS | 719 E MARY ST | | | | VALDOSTA | GA | 31601 | |
| 5702357 | MARY NALLS | 1208 E 73RD ST | | | | CHICAGO | IL | 60619 | |
| 5702358 | MARY NATHAN | 6901 E LAKE MEADE BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5702359 | MARY NEADER | 831 SECOND ST | | | | MARIETTA | OH | 45750 | |
| 5702360 | MARY NELSON | 7 N ALTA MIRA RD | | | | LAGUNA BEACH | CA | 92651 | |
| 5702361 | MARY NEVERSTOP | 1702 A ST 165 | | | | SPARKS | NV | 89431 | |
| 5702362 | MARY NEWSON | 304 GRANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5702363 | MARY NICHOLS | 7820 WANDA | | | | ST LOUIS | MO | 63123 | |
| 5702364 | MARY NIXON | 19390 DIPLOMAT | | | | CORONA | CA | 92881 | |
| 5702365 | MARY NORDENSTROM | 937 EASTSIDE HWY | | | | CORVALLIS | MT | 59828-9451 | |
| 5702366 | MARY NOVOA | 124 W BROADWAY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702367 | MARY NOWAGARSKI | 9510 ISLAND RD | | | | GRAFTON | OH | 44044 | |
| 5702368 | MARY NULL | 321 4TH AVE SW | | | | RIO RANCHO | NM | 87124 | |
| 5702369 | MARY O RIORDAN | 11 LILBURN DR NONE | | | | STONY POINT | NY | 10980 | |
| 5702370 | MARY OBERENDER | 28925 360TH STREET | | | | BOONEVILLE | IA | 50038 | |
| 5702371 | MARY OCAMPO | 12729 NAVAJO PLC APT B | | | | APPLE VALLEY | CA | 92308 | |
| 5702372 | MARY OCASIO | C PRICPAL 81 B VENEZUELA | | | | SAN JUAN | PR | 00976 | |
| 5702373 | MARY OGUNSAKIN | 6875 E IIFF AVE | | | | DENVER | CO | 80224 | |
| 5702374 | MARY OLIVER | 3073 SHILOH RD | | | | BIRDS LNDG | CA | 94585 | |
| 5702375 | MARY ORTIZ | 35 LOS ANGELES ST | | | | SPRINGFIELD | MA | 01107 | |
| 5702376 | MARY OSBORNE | 108 FRIENDLY DRIVE | | | | HAMPTON | VA | 23605 | |
| 5702377 | MARY OTTENWALDER | 6767 78TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5702378 | MARY OWENS | 663 ELMSTREET | | | | LEXINGTON | KY | 40508 | |
| 5702379 | MARY PACE | PO BOX 205 | | | | BUCKNER | MO | 64016 | |
| 5702380 | MARY PADGETT | 1102 HEPHZIBAH MCBEAN | | | | HEPHZIBAH | GA | 30815 | |
| 5702381 | MARY PAIGE | RANDY AIKENS | | | | PENSACOLA | FL | 32507 | |
| 5702382 | MARY PALMER | 1560 SAM ST | | | | FT PIERCE | FL | 34891 | |
| 5702383 | MARY PANARITY | 5 TENNYSON RD NONE | | | | READING | MA | 01867 | |
| 5702384 | MARY PANTON | ADDRESS | | | | SOMERVILLE | MA | 02129 | |
| 5702385 | MARY PARCELLS | 134 N LAMER ST E | | | | BURBANK | CA | 91506 | |
| 5702386 | MARY PARENTE | 3756 W 137TH ST | | | | CLEVELAND | OH | 44111 | |
| 5702387 | MARY PARKER | 2135 SPOKANE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5702388 | MARY PARNELL | 3330 FRANKLIN AVE | | | | ST LOUIS | MO | 63106 | |
| 5702389 | MARY PATTERSON | 234 MAPLE AVE | | | | TRENTON | NJ | 08618 | |
| 5702390 | MARY PEARSON | PO BOX 554 | | | | SARASOTA | FL | 33583 | |
| 5702391 | MARY PEMROD | 1769 NORWOOD BLVD OH | | | | ZANESVILLE | OH | 43701 | |
| 5702392 | MARY PEREIRA | 3310 FLAMINGO DR | | | | VICTORIA | TX | 77901 | |
| 5702393 | MARY PEREZ | PO BOX 3316 | | | | CLOVIS | CA | 93613 | |
| 5702394 | MARY PERKINS | 262B PARK APT B | | | | WAYNEESBORO | PA | 17268 | |
| 5702395 | MARY PEROD | 13 W 9 ST | | | | MARCUS HOOK | PA | 19061 | |
| 5702396 | MARY PERRY | 34 HAMPSHIRE RD | | | | CRANSTON | RI | 02910 | |
| 5702399 | MARY PHILLIPPI | 412 NORTHEAST 13TH STREET APT 7 | | | | CASY | IL | 62420 | |
| 5702400 | MARY PICKENS-CURRY | 4107 EAST 51ST ST | | | | TULSA | OK | 74135 | |
| 5702401 | MARY PIETSCH | 14719 BALEY RD | | | | HAGERSTOWN | MD | 21740 | |
| 5702402 | MARY PINCKNEY | 5548 WALNUTST | | | | PHILA | PA | 19139 | |
| 5702403 | MARY PINKARD | ATLANTIC VA | | | | ATLANTIC | VA | 23303 | |
| 5702404 | MARY PINNO | 302 W NEW YORK AVE | | | | OSHKOSH | WI | 54901 | |
| 5702405 | MARY PITTS | 65 VERNON ST | | | | ROCKLAND | MA | 02370 | |
| 5702406 | MARY PLESKACH | ADD YOUR ADDRESS | | | | NORTH CANTOON | OH | 44216 | |
| 5702407 | MARY POMIER | 207 LINCOLN STREET | | | | LAFAYETTE | LA | 70501 | |
| 5702408 | MARY PORCE | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | |
| 5702409 | MARY PORTER | 10981 SW 222 TERRACE | | | | MIAMI | FL | 33170 | |
| 5702410 | MARY POTTS | 123 LINDEN AVE | | | | BELLWOOD | IL | 60104 | |
| 5702411 | MARY PRATT | 708 WEST HAWTHORNE ST | | | | DALTON | GA | 30720 | |
| 5702412 | MARY PRESIDENT | 8126 E 80 TERR | | | | KANSAS CITY | MO | 64138 | |
| 5702413 | MARY PRICE | 435 E ORMSBY AVE | | | | LOUISVILLE | KY | 40203 | |
| 5702414 | MARY PRIESTER | 1736 LOCKERBIE CT | | | | ANDERSON | IN | 46011 | |
| 5702416 | MARY PROVELENGIOS | 3423 WASHINGTON AVE | | | | WINDSOR MILL | MD | 21244 | |
| 5702417 | MARY PUENTE | 5814 MAGNES LN | | | | SAN ANTONIO | TX | 78227 | |
| 5702418 | MARY PULIDO | PO BOX 295 | | | | SAN ELIZARIO | TX | 79949 | |
| 5702419 | MARY PURNELL | PO BOX 131 | | | | CRUMPTON | MD | 21628 | |
| 5702420 | MARY PURVIS | 582 VILLAGE CHURCH DR | | | | CHAPIN | SC | 29036 | |
| 5702421 | MARY QUARLES | 2129 HWY 2E CRANDA | | | | CRANDA | GA | 30711 | |
| 5702422 | MARY QUINN | 16 SOUTHBERRY APT 1 | | | | EVERETTE | MA | 02149 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702423 | MARY QUINTANA | 1204 AUSTIN LANE | | | | ALAMO | TX | 78516 | |
| 5702424 | MARY R MOFFETT | PO BOX 684 | | | | CELLS | AZ | 85634 | |
| 5702425 | MARY RACHEL YOUNG | 6615 OLMSFORD DR | | | | HUNTERSVILLE | NC | 28078 | |
| 5702426 | MARY RAMIREZ | C 16 SO 1606 | | | | SAN JUAN | PR | 00921 | |
| 5702427 | MARY RAMSEY | 18113 BELAND ST | | | | DETROIT | MI | 48234 | |
| 5702428 | MARY RANDALL | 643 WEST 39TH STREET | | | | SAVANNAH | GA | 31415 | |
| 5702430 | MARY RAYHALL | 24544 MARTEL DR | | | | FARMINGTN HLS | MI | 48335 | |
| 5702431 | MARY REEDY | 601 NORTH CHILLHOWEE DR | | | | KNOXVILLE | TN | 37924 | |
| 5702432 | MARY REESE | 10039 BAPTIST GROVE RD | | | | PRAIRIE | MS | 39756 | |
| 5702434 | MARY REID | 403 NANJEMOY DR | | | | LA PLATA | MD | 20646 | |
| 5702435 | MARY REYES | 432 ROBIN HOOD TRAIL | | | | BOWLING GREEN | KY | 42101 | |
| 5702436 | MARY REYNOLDS | 718 E 113TH AVE | | | | TAMPA | FL | 33616 | |
| 5702437 | MARY RHEIN | 14499 ORDNER DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 5702439 | MARY RICCIARDI | 359 DELEGATE DR | | | | COLUMBUS | OH | 43235 | |
| 5702440 | MARY RICHARD | 1531 N GRACE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5702441 | MARY RICHARDSON | 3653 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5702442 | MARY RICHERSON | 8302 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5702443 | MARY RIVERA | 4615 NORTH FREEWAY | SUITE 108 | | | HOUSTON | TX | 77022 | |
| 5702444 | MARY ROACH | 15 MAGIC DR | | | | KINGSTON | NY | 12401 | |
| 5702445 | MARY ROBE STEWART | 105 HILLSIDE DR | | | | WETUMPKA | AL | 36092 | |
| 5702446 | MARY ROBERTS | 1525SPRINGHARBORFL33445 | | | | DELRAYBCH | FL | 33445 | |
| 5702448 | MARY ROBINSON | 405 GANN BLVD APT 104 C | | | | TUSCUMBIA | AL | 35674 | |
| 5702449 | MARY ROBLES | 217 OPAL CANYON RD | | | | DUARTE | CA | 91010 | |
| 5702450 | MARY ROCHER | 29 MILLERS DR | | | | OAKDALE | PA | 15071 | |
| 5702451 | MARY RODRIGUEZ | 239 S SIMON | | | | VISALIA | CA | 93291 | |
| 5702452 | MARY ROLFES | 27 DEWITT ST | | | | GREENHILLS | OH | 45218 | |
| 5702453 | MARY ROSEBORO | 2306 KENNEDY DR | | | | STATESVILLE | NC | 28677 | |
| 5702454 | MARY ROSENKRANK | 6600 ARSENAL ST | | | | ST LOUIS | MO | 63139 | |
| 5702456 | MARY ROUSE | 5335 GLATYNY ST | | | | SAVANNAH | GA | 31415 | |
| 5702457 | MARY ROUSH | 1742 W 4TH ST N UNIT 2 | | | | NEWTON | IA | 50208 | |
| 5702458 | MARY ROWE | 495 MANISTIQUE ST | | | | DETROIT | MI | 48215 | |
| 5702459 | MARY ROY | 9815 SUNRAY PL | | | | WINDSOR | CA | 95492 | |
| 5702460 | MARY RUE | 223 W WALNUT ST | | | | DEVILS LAKE | ND | 58301 | |
| 5702461 | MARY RUIZ | 1619 S CROCKETT | | | | AMARILLO | TX | 79102 | |
| 5702463 | MARY RUSHING | 754 E 32ND PLACE | | | | TULSA | OK | 74106 | |
| 5702465 | MARY RUTH FURR | 2069 WHITE CEDAR LANE | | | | WAXHAW | NC | 28173 | |
| 5702466 | MARY RUTKOSKIE | 3890 BOULDER HWY | | | | LAS VEGAS | NV | 89122 | |
| 5702467 | MARY S CORLEY | 7155 TULANE APT B | | | | UNIVERSITY CITY | MO | 63130 | |
| 5702468 | MARY SAGONIUK | 6061 OLD HOMELAND RD | | | | BARTOW | FL | 33830 | |
| 5702469 | MARY SALAZAR | 6433 CARPLAY | | | | SAN ANTONIO | TX | 78242 | |
| 5702470 | MARY SALTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32686 | |
| 5702471 | MARY SAM | 805 NE KANE DRIVE | | | | GRESHAM | OR | 97030 | |
| 5702472 | MARY SAMPSON | 3221 PESTALOZZI ST 1ST FL | | | | SAINT LOUIS | MO | 63118 | |
| 5702473 | MARY SANCHEZ | 610 E BERKELEY ST | | | | SANTA ANA | CA | 92707 | |
| 5702474 | MARY SANEUS | PLEASE ENTER YOUR STREET | | | | FT LAUDERDALE | FL | 33313 | |
| 5702475 | MARY SANJUAN | 902 MELODY CIR | | | | KAUFMAN | TX | 75142 | |
| 5702476 | MARY SATTON | 4375 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 33210 | |
| 5702477 | MARY SAUCEDA | PO BOX 1165 | | | | MERCEDES | TX | 78570 | |
| 5702478 | MARY SAUCEDO | 1723 DELAWARE STREET | | | | SAGINAW | MI | 48602 | |
| 5702479 | MARY SAVAGE | 426259 E 1845 ROAD | | | | FINLEY | OK | 74543 | |
| 5702480 | MARY SAWYERS | 124 S AVE | | | | PLAINVILLE | IL | 62365 | |
| 5456811 | MARY SCANDLE | 119 POTTER DRIVE N | | | | ELYSBURG | PA | | |
| 5702481 | MARY SCARBOROUGH | 4036 WISDOM WAY | | | | SMYRNA | TN | 37167 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702482 | MARY SCHANDEL | 41 SAINT JOHN DR | | | | WILMINGTON | DE | 19711 | |
| 5702483 | MARY SCHAU | 12759 17TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5702487 | MARY SCOTT | 51 OLD LETOHATCHEE RD | | | | HAYNEVILLE | AL | 36040 | |
| 5702489 | MARY SELLERS | 3100 BOWLAND GREEN DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5702490 | MARY SERROS | 2518 DEL SUR DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5702491 | MARY SETON | 20 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 5702492 | MARY SEVILLE | 25223 PARKCREST DR NONE | | | | MURRIETA | CA | 92562 | |
| 5702494 | MARY SHELTON | 5751 GRANT ST | | | | MERRILLVILLE | IN | 46410 | |
| 5702496 | MARY SHORTHORN | 1435 N PHILLIPS AV | | | | SIOUX FALLS | SD | 57103 | |
| 5702497 | MARY SHURTS | 1180 SE MT HOOD HWY | | | | GRESHAM | OR | 97080 | |
| 5702498 | MARY SIERRA | 12315 POINCIANA ST | | | | SAN ANTONIO | TX | 78245 | |
| 5702499 | MARY SIGERS | 181 COUNTY ROAD 1336 | | | | LIBERTY | TX | 77575 | |
| 5702500 | MARY SILVA | 1557 MARTINEZ LOSOA | | | | SAN ANTONIO | TX | 78221 | |
| 5702501 | MARY SIMMONS | 351 VICTORY DR | | | | SAVANNAH | GA | 31419 | |
| 5702502 | MARY SIMONTON | 2552 HORSENECK RD | | | | SAINT MARYS | WV | 26170 | |
| 5702503 | MARY SIMPSON | 2872 BERTA DR | | | | HAYWARD | CA | 94541 | |
| 5702504 | MARY SKELTON | 13205 HWY 132 | | | | NEW BORN | GA | 30056 | |
| 5702505 | MARY SLOAN | MARY SLOAN | | | | COLUMBUS | OH | 43219 | |
| 5702506 | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | |
| 5702508 | MARY SOLGOT | 315 E 6TH ST | | | | COOKEVILLE | TN | 38501 | |
| 5702509 | MARY SOLIS | PO BOX 211 | | | | TOCHET | WA | 99360 | |
| 5702510 | MARY SPAULDING | 15061 BUSHY FORK | | | | NEWARK | OH | 43055 | |
| 5702511 | MARY SPEICHER | 7940 KENSINGTON ST NW | | | | MASSILLON | OH | 44646 | |
| 5702512 | MARY SPENCER | 304 CAMPBELL CIR | | | | KINGS MOURTAIN | NC | 28086 | |
| 5702513 | MARY SPIERS | 8550 S 300 E APT 10 | | | | SANDY | UT | 84070 | |
| 5702514 | MARY SQUIRE | 2652 NORWALK ST | | | | TOLEDO | OH | 43605 | |
| 5702515 | MARY ST LOUIS | 8 BENS DRIVE | | | | BALTIMORE | MD | 21403 | |
| 5702516 | MARY STAR OF THE SEA HIGH SCHOOL | 2500 N TAPER AVE | | | | SAN PEDRO | CA | 90731 | |
| 5702517 | MARY STARKES | 2000 NW 43 AP 1 | | | | OCALA | FL | 34475 | |
| 5702518 | MARY STARRY | 531 ALLISON DR | | | | HUMMELSTOWN | PA | 17036 | |
| 5702519 | MARY STASER | 11330 KELLY CEMETERY RD | | | | LEWISPORT | KY | 42351 | |
| 5702520 | MARY STATE | 744 E MENDOCINO ST | | | | ALTADENA | CA | 91001 | |
| 5702521 | MARY STAUBLE | 738 MAIN ST | | | | HAMILTON | OH | 45013 | |
| 5702523 | MARY STEPHENS | 5114 N 49TH ST | | | | OMAHA | NE | 68104 | |
| 5702524 | MARY STEVENS | 4303 S CRICKET CIR NONE | | | | SPRING | TX | 77388 | |
| 5702525 | MARY STEVENSON | 120 OAK VALLEY DR APT C-31 | | | | NASHVILLE | TN | 37207 | |
| 5702526 | MARY STEVERSON | 1311 WILLIAMBURG COURT | | | | ORANGEBURG | SC | 29118 | |
| 5702527 | MARY STEWARD | 37 SHERMAN AVE | | | | COLUMBUS | OH | 43205 | |
| 5702528 | MARY STEWART | ENTER ADDRESS | | | | ENTER CITY | WV | 25304 | |
| 5702529 | MARY STOFFEL | 4222 BELLASOL CIR | | | | FORT MYERS | FL | 33916 | |
| 5702530 | MARY STOLL | 4835 SCRABBLEHILL RD | | | | COLLINS | NY | 14034 | |
| 5702531 | MARY STONE | 1527 E 39 AVE | | | | OCALA | FL | 34470 | |
| 5702532 | MARY STRANGE | 12437 MARTINSVILLE HWY LOT 17 | | | | CASCADE | VA | 24069 | |
| 5702533 | MARY STRICKLER | 511 CHURCHILL CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5702534 | MARY STROPE | 1883 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5702535 | MARY SUGGS HOWARD | 6446 S KENWOOD AVE | | | | CHICAGO | IL | 60649 | |
| 5702536 | MARY SUSAN GNANAKKAN | 2914 OLDEN OAK LANE | | | | AUBURN HILLS | MI | 48326 | |
| 5702537 | MARY SWANSON | 1729 WEST ST | | | | CONCORD | CA | 94521 | |
| 5702538 | MARY SWINGLE | 2200 S RIVER RD | | | | ZANESVILLE | OH | 43701 | |
| 5702539 | MARY TAFOYA | 472 WILLOW MOUNTAIN ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5702540 | MARY TAGART | 2216 COASTLAND AVE | | | | SAN JOSE | CA | 95125 | |
| 5702541 | MARY TANKSLEY | 5079 GUSTON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5702542 | MARY TANNER | 5733 SANDY CT | | | | KENTWOOD | MI | 49508 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702543 | MARY TAYLOR | 5550 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 5702544 | MARY TELLMAN | 5314 MICHIGAN | | | | KANSAS CITY | MO | 64134 | |
| 5702545 | MARY TEOBA | 8633 COLUMBUS AVE 6 | | | | NORTH HILLS | CA | 91343 | |
| 5702547 | MARY THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40218 | |
| 5702548 | MARY THOMPSON | 300 A ST | | | | GROTTOES | VA | 24441 | |
| 5702549 | MARY THURMAN | 28675 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| 5702550 | MARY TIFFITH | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5702551 | MARY TINOCO | 2225 SOLANO DR | | | | EL PASO | TX | 79935 | |
| 5702552 | MARY TISDELL | 14421 PAVION COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5702553 | MARY TKACIK | 610 E LAKE AVE | | | | BARBERTON | OH | 44203 | |
| 5702554 | MARY TODD | 3988 HIGHWAY 92 | | | | GRAY CT | SC | 29645 | |
| 5702555 | MARY TOKUZA | 307 5TH ST | | | | WAUNAKEE | WI | 53597 | |
| 5702556 | MARY TOLLIVER | 135 E PLUMER ST | | | | TOLEDO | OH | 43605 | |
| 5702557 | MARY TORGERSEN | 8116 PARKDALE CT | | | | SPRINGFIELD | VA | 22153 | |
| 5702558 | MARY TORRES | 1116 S AVE E | | | | TAHOKA | TX | 79373 | |
| 5702559 | MARY TORRES L | 307 N 6TH | | | | LOVINGTON | NM | 88260 | |
| 5702560 | MARY TORRES RAMOS | APT 20 | | | | ARROYO | PR | 00714 | |
| 5702561 | MARY TORTORELLA | 96 EAST AVENUE | | | | ATLANTIC HIGH | NJ | 07716 | |
| 5702563 | MARY TREXLER | 3395 BABBS RD APT B | | | | NASHPORT | OH | 43830 | |
| 5702565 | MARY TRUJILLO | 1436 S EARI APT 36 | | | | DENVER | CO | 80219 | |
| 5702568 | MARY V LARA | 204 S ABNER ST | | | | CARLSBAD | NM | 88220 | |
| 5702569 | MARY VACCARO | 157 CHARLES ANZALONE AVE | | | | INDEPENDENCE | LA | 70443 | |
| 5702570 | MARY VARGAS | 1808 N OAK | | | | ALTON | TX | 78573 | |
| 5702572 | MARY VILLAMOR | 2407 W BROADWAY ST | | | | ANAHEIM | CA | 92804 | |
| 5702573 | MARY VILLIO | 242 OVERLOOK DR NE | | | | WARREN | OH | 44483 | |
| 5702574 | MARY VOORHEES | 4043 TENNYSON AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5702575 | MARY WADE | 5728 HEMMINGWAY DR | | | | EL PASO | TX | 79924 | |
| 5702576 | MARY WAGNER | 225 N 166TH ST | | | | BROOKFIELD | WI | 53005 | |
| 5702577 | MARY WALKER | 12048 ROSSITER ST | | | | DETROIT | MI | 48224 | |
| 5702578 | MARY WALLACE | 2027 BLAKEWOOD PLACE | | | | MEMPHIS | TN | 38106 | |
| 5702579 | MARY WANG | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32539 | |
| 5702580 | MARY WANTON | 2201 WEST 93RD | | | | CLEVELAND | OH | 44102 | |
| 5702581 | MARY WARD | 3602 DOVE CIRCLE | | | | NEW ALBANY | IN | 47150 | |
| 5702582 | MARY WARE | 91 ATLANTA AVE SE | | | | ATLANTA | GA | 30315 | |
| 5702584 | MARY WASHINGTON | 1717 STONEYBROOK DR | | | | HIGH POINT | NC | 27265 | |
| 5426671 | MARY WASHINGTON HOSPITAL | FREDERICKSBURG GENERAL DIST CRPOBOX 180 615 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | | |
| 5702585 | MARY WATERMAN | 403 ROBINSON ST APT A | | | | WILMINGTON | DE | 19805 | |
| 5702586 | MARY WATSON | 3015 MARTA CIR APT 103 | | | | KISSIMMEE | FL | 34741 | |
| 5702587 | MARY WATTEY | 7709 TESSMAN DR N | | | | BROOKLYN PARK | MN | 55445 | |
| 5702588 | MARY WAYFIELD | 405 POPULAR ST | | | | SALISBURY | MD | 21804 | |
| 5702589 | MARY WELLS | PLEASE ENTER YOUR STREET ADDRESS | | | | ROANOKE | VA | 24012 | |
| 5702590 | MARY WESSON | 640 50TH ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5426695 | MARY WEST | 5312 PITCAIRN RD | | | | HUBER HEIGHTS | OH | | |
| 5702591 | MARY WEST | 5312 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5702592 | MARY WHITE | 3955 TOM FORK RD | | | | RINGGOLD | VA | 24586 | |
| 5702593 | MARY WHITED | 733 W HICKORY ST | | | | ALLENTOWN | PA | 18101 | |
| 5702594 | MARY WHITEHEAD | 1111 MERRY MAPLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5702595 | MARY WHITEHURST | 394 TALTON DR | | | | GREENVILLE | NC | 27834 | |
| 5702596 | MARY WHITMORE | POBOX5041 | | | | MENTOR | OH | 44061 | |
| 5702597 | MARY WHITNEY | 1934 ST GEORGE CT | | | | MIDDLEBURG | FL | 32068 | |
| 5702599 | MARY WILCOX | 1910 COUNTY RD 237 | | | | CHEYENNE | WY | 82009 | |
| 5702600 | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702601 | MARY WILLIAMSBERRY | 5730 DREXEL ST | | | | DETROIT | MI | 48213 | |
| 5702602 | MARY WILLIAMSON | 2023 ST LUCIE BLVD | LOT 198 | | | FORT PIERCE | FL | 34946 | |
| 5702603 | MARY WILLIS | 206 SW ALTHA LOOP | | | | MADISON | FL | 32340 | |
| 5702604 | MARY WILSON | 3640 VAN BUREN ST | | | | GARY | IN | 46408 | |
| 5702605 | MARY WILT | 12310 PEACFUL DRIVE SE | | | | CUMBERLAND | MD | 21502 | |
| 5702606 | MARY WINEGARD | PO BOX 227 | | | | VERONA | VA | 24482 | |
| 5702607 | MARY WINFIELD | 5283 E 126TH ST | | | | GARFIELDHTS | OH | 44125 | |
| 5702608 | MARY WINSLOW | 9251 GLACIER VIEW DRIVE | | | | SILVERDALE | WA | 98383 | |
| 5702610 | MARY WISE | 955 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5702611 | MARY WOLF | W 7090 COUNTY P | | | | MONROE | WI | 53566 | |
| 5702612 | MARY WOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85713 | |
| 5702613 | MARY WOODFORD | 4422 N BOLTON AVE | | | | INDIANPOLIS | IN | 46226 | |
| 5702614 | MARY WORRALL | 7010 89TH AVENUE CT SW NONE | | | | LAKEWOOD | WA | 98498 | |
| 5702615 | MARY WRIGHT | 709HART AVE | | | | NASHVILLE | TN | 37206 | |
| 5702616 | MARY XATZIVASILOU | NAXOU 26 | | | | KORYDALLOS | CA | 18121 | |
| 5702617 | MARY YATES | 622 NEWINGTON PL | | | | LEESBURG | VA | 20176 | |
| 5702618 | MARY YAZZIE | 41 COUNTY RD 7160 | | | | BLOOMFIELD | NM | 87413 | |
| 5702619 | MARY YLONDA JACKSON WHITEHEAD | 2941 DR MLK JR ST SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5702620 | MARY YOUNG | 1224 MCALISTER | | | | TOPEKA | KS | 66604 | |
| 5702621 | MARY YRACEBURU | 21558 S HAYES AVE | | | | RIVERDALE | CA | 93656 | |
| 5702622 | MARY ZAMUDIO | 7200 NW 114TH AVE 204 | | | | DORAL | FL | 33178 | |
| 5404470 | MARY ZANNITTO | 112 SWAGGERTON RD | | | | GLENVILLE | NY | 12302-3332 | |
| 5702624 | MARYA JIMMY | 30 SOUTH COLE | | | | SPRING VALLEY | NY | 10977 | |
| 5702625 | MARYA S GAXIOLA | 652 JEFFRIES RD | | | | BIG BEAR LAKE | CA | 92314 | |
| 5702626 | MARYA SANDERS | 618 SOUTH 18TH | | | | MOUNT VERNON | IL | 62864 | |
| 5702627 | MARYAM ALZAHMI | 111 GRANDE VALLEY AVE SW | | | | ROCHESTER | MN | 55902 | |
| 5702628 | MARYAM FIROUZMEHR | 266 W BIG SPRINGS RD APT | | | | RIVERSIDE | CA | 92507 | |
| 5702629 | MARYAM HINTZEN | 4023 VISTA CALAVERAS ST | | | | OCEANSIDE | CA | | |
| 5702630 | MARYAM LARI | 10121 GLEN RD | | | | POTOMAC | MD | 20854 | |
| 5702631 | MARYANN BAILEY | 12951 SADIE D DR | | | | NEVADA CITY | CA | 95959 | |
| 5702632 | MARYANN BRUNO | 2214 PINNACLE DR | | | | UTICA | NY | 13501 | |
| 5702633 | MARYANN C EILER | 405 ROBERTS RD | | | | PACIFICA | CA | | |
| 5702634 | MARYANN CHAISSON | 279 EMERALD ST | | | | MALDEN | MA | 02148 | |
| 5702635 | MARYANN COOK | 155 STONEHOUSE ROAD | | | | TRUMBULL | CT | 06611 | |
| 5702636 | MARYANN CORTEZ | 1109 MIDWAY AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5702637 | MARYANN DIAN VARGO | 41 ADELPHI RD | | | | TOMS RIVER | NJ | 08757 | |
| 5702638 | MARYANN DURAN | 6340 S SANTA CLARA | | | | TUCSON | AZ | 85706 | |
| 5702639 | MARYANN EICHHORN | 220 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | |
| 5702640 | MARYANN GENTILE | 4658 W 63RD ST NONE | | | | LOS ANGELES | CA | 90043 | |
| 5702641 | MARYANN GIORDANO | 895 S LOOMIS RD | | | | MT PLEASANT | MI | 48858 | |
| 5702642 | MARYANN GLASS | 2288 WOODWARD AVE | | | | COLUMBUS | OH | 43219 | |
| 5702643 | MARYANN GRACIANO | 8422 JACKSON WAY | | | | THORNTON | CO | 80229 | |
| 5702644 | MARYANN JIMENEZ | 1113 W TULANE DR | | | | TEMPE | AZ | 85283 | |
| 5702645 | MARYANN JOHNSON | 6052 POOLE RD | | | | TRINITY | NC | 27370 | |
| 5702646 | MARYANN KEIM | 315 KELLWOOD WAY | | | | COLUMBIA | SC | 29229 | |
| 5702647 | MARYANN LIZARRAGA | 511 N SUNSET AVE APT 1 | | | | LA PUENTE | CA | 91744 | |
| 5702648 | MARYANN MANYGOATS | PO BOX 327 | | | | SHIPROCK | NM | 87420 | |
| 5702649 | MARYANN MAQUEZ | 12609 W CORRINE DR | | | | EL MIRAGE | AZ | 85335-6250 | |
| 5702650 | MARYANN N E P E R R Y | 800 SOUTH BROWNS | | | | GALLATIN | TN | 37066 | |
| 5702651 | MARYANN PARRALES | 1625 W 51ST ST | | | | CHICAGO | IL | 60617 | |
| 5702652 | MARYANN PEREZ DIAZ | HC 20 BOX 11707 | | | | JUNCOS | PR | 00777 | |
| 5702653 | MARYANN POGGI | 104 JOHNSON RD | | | | CHICOPEE | MA | 01022 | |
| 5702654 | MARYANN PORRAS | 7367 UNBRIDLE WAY | | | | CORDOVA | TN | 38016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4022 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702655 | MARYANN RAMIREZ | 13431 ALCOTT ST | | | | VICTORVILLE | CA | 92392 | |
| 5702656 | MARYANN RIBERA | 14 HOLLAND AVE APT 1 | | | | LYNN | MA | 01905 | |
| 5702657 | MARYANN RIVERA | URB REXVILLE CALLE 41 BM | | | | BAYAMON | PR | 00957 | |
| 5702658 | MARYANN ROBERTS | 1660 AVENUE G | | | | BEAUMONT | TX | 77701 | |
| 5702659 | MARYANN RODRIGUEZ | 1626 NWOLCOTT | | | | CHICAGO | IL | 60622 | |
| 5702660 | MARYANN ROHR | 169 EAST 49TH ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5702661 | MARYANN SAMPSON | 4823 HOWEL STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5702662 | MARYANN SCHLUETER | 9736 SW COUNTY RD | | | | PICKENS | OK | 74752 | |
| 5702663 | MARYANN STRICKLAND | 1714 MILLBRIDGE COURT | | | | ORLANDO | FL | 32837 | |
| 5702664 | MARYANN TELESCA | 1050 FORBELL ST RM 2098 | | | | BROOKLYN | NY | 11256 | |
| 5702666 | MARYANNA WALLER | 11971 HIGHWAY 167 N | | | | SHERIDAN | AR | | |
| 5702667 | MARYANNE BIELE | 7 RHEINLANDER LN NONE | | | | NEW CITY | NY | | |
| 5702668 | MARYANNE BRUNO | PO BOX 1237 | | | | WAIALUA | HI | 96791 | |
| 5702669 | MARYANNE CANFIELD | 721 MAIN STREET SECOND FLOOR | | | | NEW MILFORD | PA | 18834 | |
| 5702670 | MARYANNE CAPPILLA | 17 TUDOR AVE | | | | PINE BEACH | NJ | 08741 | |
| 5702671 | MARYANNE CLAESON | 12609 DESSAU RD LOT 403 | | | | AUSTIN | TX | 78754 | |
| 5702672 | MARYANNE GARCIA | URB RIVERAS DE HONDURAS APT 207 | | | | GUAYNABO | PR | 00969 | |
| 5702673 | MARYANNE JAIMES | 510 RIDGE RD | | | | SEVIERVILLE | TN | 37862 | |
| 5702674 | MARYANNE ORTIZ | APTDO 1082 | | | | BARRANQUITAS | PR | 00794 | |
| 5702675 | MARYANNE RIZKALLAH | 1383 HAUSER BLVD 8 | | | | LOS ANGELES | CA | 90019 | |
| 5702676 | MARYBEL CAPO | 155 LINDEN AVE | | | | OAKLYN | NJ | 08107 | |
| 5702677 | MARYBEL LOPEZ | 2739 11TH AVE B | | | | MOLINE | IL | 61265 | |
| 5702678 | MARYBEL VILLALTA | FILL IN | | | | BROWNSVILLE | TX | 76549 | |
| 5702679 | MARYBETH DORAN | 11133 ACHEE RD | | | | FOLSOM | LA | 70437 | |
| 5702681 | MARYBETH GRIMM | 3910 BUSH AVE | | | | CLEVELAND | OH | 44109 | |
| 5702682 | MARYBETH HACZEWSKI | 30 DIVISION ST | | | | KINGSTON | PA | 18704 | |
| 5702683 | MARYBETH MARTSOLF | 16117 NORTHGLENN DR | | | | TAMPA | FL | 33618 | |
| 5702684 | MARYBETH PORAMBO | 3031 PINE ST | | | | CLEARWATER | FL | 33763 | |
| 5702685 | MARYBETH SMITH | 3231 ARMSTRONG RD | | | | BRANCHPORT | NY | 14418 | |
| 5702686 | MARYBETH TINKEY | 508 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5702687 | MARYCARMEN RIVERA | CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5702688 | MARYCRUZ PASOS | 138 MARKET STREET | | | | PASSAIC | NJ | 07055 | |
| 5702689 | MARYCRUZ RAMIREZ | 280 WEST 6TH ST | | | | LOWELL | MA | 01902 | |
| 5702690 | MARYD THOMAS | 4834 DRAKESTONE BLVD | | | | HOUSTON | TX | | |
| 5702691 | MARYDELL GUEVARA | 10859 NW 7TH ST | | | | MIAMI | FL | 33172 | |
| 5702692 | MARYELIS A RIJO | PO BOX 3181 | | | | KINGSHILL | VI | 00851 | |
| 5702693 | MARYELLA NORMAN | 22251 LESTER LN | | | | GEORGETOWN | DE | 19947 | |
| 5702694 | MARYELLEN BRADLEY | 3666 E 2ND ST | | | | TUCSON | AZ | 85716 | |
| 5702696 | MARYETT GREEN | 16227 EUCALYPTUS AVE UNIT | | | | BELLFLOWER | CA | 90706 | |
| 5456812 | MARYFIELD WILLIAM | 202 SAN CLEMENTE AVE NW APT 6 | | | | ALBUQUERQUE | NM | | |
| 5702697 | MARYGRACE PHILIPS | SADS | | | | HEMET | CA | 92543 | |
| 5702698 | MARYHELEN BACHICHA | 1409 S POPLAR AVE | | | | ROSWELL | NM | 88203 | |
| 5702699 | MARYHELEN MONTOYA | 1015 LUNA | | | | LAS CRUCES | NM | 88001 | |
| 5702700 | MARYJANE JONIS | 7536 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| 5702701 | MARYJANE LASKOWSKI | 100 WARSAW STREET | | | | BUFFALO | NY | 14218 | |
| 5702702 | MARYJANE SLOTHOWER | 107 SUSAN NEWTON LANE | | | | YORKTOWN | VA | 23693 | |
| 5702703 | MARYJO BURKGREN | 803 POPLAR ST | | | | OSAGE | IA | 50461 | |
| 5702704 | MARYJO KEEFE | 3120 NAHENAHE PL | | | | KIHEI | HI | 96753 | |
| 5702705 | MARYJO KERLIN | 62 TULAROSA DR | | | | ALAMOGORDO | NM | 88310 | |
| 5702706 | MARY-JO WYBIERALA | XXXXXXXXXXX | | | | SS | MD | 20906 | |
| 5702707 | MARY-JOHN HILLAIRE | 2581 KWINA ROAD P2 | | | | BELLINGHAM | WA | 98226 | |
| 5702708 | MARYJUDD NUNEZ | 3839 N SCARMENTO AVE | | | | CHICAGO | IL | 60618 | |
| 5702709 | MARYKAY ALLEN | 5248 ROSE ST | | | | GLADWIN | MI | 48624 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4023 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702710 | MARYKAY BEALL | 155 JACK MILLER BLVD APT 25 | | | | CLARKSVILLE | TN | 37042 | |
| 5702711 | MARYKAYE GATTUSO | 57 PATRIOT CIRCLE | | | | MOUNTAIN TOP | PA | 18707 | |
| 5702712 | MARYKK WHITE | 5307 SANDERS LANE | | | | NEWBERN | NC | 28562 | |
| 5702713 | MARYLA MUIR | 4545 SOUTH ATHERTON DRIVE 73 | | | | TAYLORSVILLE | UT | 84123 | |
| 5702714 | MARYLAND DEBORAH | 1607 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5702715 | MARYLAND EZELL | 2534 S 109TH E AVE | | | | TULSA | OK | 74129 | |
| 5404471 | MARYLAND HOME IMPRO COMM | PO BOX 17409 | | | | BALTIMORE | MD | 21297 | |
| 5702716 | MARYLAND MELENDEZ | EDIF 30 APT 399 | | | | SAN JUAN | PR | 00921 | |
| 5702717 | MARYLAND WEBSTER | 555 FALCON VIEW CIR | | | | PALM DESERT | CA | 92211 | |
| 5797390 | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5830818 | Maryland-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5702718 | MARYLEE VELASQUEZ | 25401 GEDDY DR | | | | LAND O LAKES | FL | 34639 | |
| 5702719 | MARYLIE QUILES | URB CABRERA E 46 | | | | UTUADO | PR | 00641 | |
| 5702720 | MARYLIN HERNANDEZ | APTO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5702721 | MARYLIN SHERIFF | PO BOX 3838 | | | | INGLEWOOD | CA | 90304 | |
| 5702722 | MARYLINN RICHARDS | 18627 NUTMEG PL | | | | GERMANTOWN | MD | 20874 | |
| 5702723 | MARYLISSA MARTINEZ | CONDOMINIO ANDALUCIA APTO3602 | | | | CAROLINA | PR | 00987 | |
| 5702724 | MARYLIZ MATOS | URB ANA MARIA CALLE1 | | | | CABO ROJO | PR | 00623 | |
| 5702725 | MARYLOU ACUNA | 1144 LAWTON ST | | | | REDLANDS | CA | 92374 | |
| 5702726 | MARYLOU DOMJAN | 989 BEANUVISTA | | | | AKRON | OH | 44319 | |
| 5702728 | MARYLOU F SANDEFER | 3015 PEACOCK LN | | | | TAMPA | FL | 33618 | |
| 5702729 | MARYLOU GARCIA | 9814 FM 1960 | | | | HUMBLE | TX | 77346 | |
| 5702730 | MARYLOU LONG | 1311 MARLOW AVE B2 | | | | BREMERTON | WA | 98310 | |
| 5426697 | MARYLOU ROSEMAN | 24 UNION AVENUE SUITE 16 | | | | FRAMINGHAM | MA | | |
| 5702731 | MARYLOUISE COSTA | 39 ICE POND RD | | | | LEVITTOWN | PA | 19057 | |
| 5702732 | MARYLU OATES | 1941 PINE HILL RD | | | | RESCUE | CA | 95672 | |
| 5702733 | MARYLU SANDERS | 54 S HOPPLE HOLLOW RD | | | | LOGANTON | PA | 17747 | |
| 5702734 | MARYLYNN FAIRS | 1270 NORTHWEST | | | | MIAMI | FL | 33169 | |
| 5702735 | MARYLYNN MURRAY | TIARRA LN | | | | W SPRINGFIELD | MA | 01089 | |
| 5702736 | MARYLYNN PETERS CHU | 117 APPLEBY STREET | | | | BROCKTON | MA | | |
| 5702737 | MARY-MARGARE BRANDT | 1208 BARTON PL NE | | | | CANTON | OH | 44705 | |
| 5702738 | MARY-MICHAEL THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TX | 79606 | |
| 5702739 | MARYNETTE RICKS | 25060A OLD TRAIL | | | | COURTLAND | VA | 23837 | |
| 5702740 | MARYORIE MAYSONET VAZQUEZ | CALLE MARGARITA F-32 | | | | BAYAMON | PR | 00959 | |
| 5702741 | MARYSABEL CARTAGENA | 2824 CYPRESSVIEW CT | | | | KISSIMMEE | FL | 34746 | |
| 5702742 | MARYSOL KHOMLASABEN | 649 YONDOTA ST | | | | TOLEDO | OH | 43605 | |
| 5702743 | MARYSUM MUHAMMAD | 4322 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| 5702744 | MARYSVILLE ADVOCATE | 107 S NINTH ST | | | | MARYSVILLE | KS | 66508 | |
| 5702745 | MARY-TANITA L BRUNDIDGE-PAIGE | 2910 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5702746 | MARYUM SHERAZI | 3805 RAVENS CREST DR | | | | PLAINSBORO | NJ | 08536-2416 | |
| 5456813 | MARZAN JASON | 423 AVENIDA CASTRO | | | | DELANO | CA | | |
| 5702750 | MARZAN JOSUE | VISTAS DE RIO GRANDE CLLE UCAR | | | | RIO GRANDE | PR | 00745 | |
| 5702751 | MARZAN LIZANDRA | HC 3 BOX 9278 | | | | DORADO | PR | 00646 | |
| 5456814 | MARZAN NANCY | RR 5 BOX 4999 PMB 206 | | | | BAYAMON | PR | | |
| 5456815 | MARZANO LISA | 1000 S OLIVE AVE 1 | | | | WEST PALM BEACH | FL | | |
| 5456816 | MARZANO SCHANNON | 107 E BRANDON ST | | | | LONGVIEW | TX | | |
| 5702752 | MARZARELLA SOSSIO | 220 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5702753 | MARZEAN JAMES | 524 MARGARET DR | | | | STATESVILLE | NC | 28677 | |
| 5702754 | MARZEL DAVIS | 256 S BENTON APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5702755 | MARZETT ARYANA | 701 N LAUREL AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5702756 | MARZETT ROSHAWN | 2244 N QUINCY | | | | TULSA | OK | 74106 | |
| 5702757 | MARZETT ZYRAN | 1912 | | | | NEW ORLEANS | LA | 70115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456817 | MARZIANO LAURA | 86 ELK CHASE DRIVE | | | | ELKTON | MD | | |
| 5702758 | MARZING ESMERALDA | 212 NORTH JOPBATH | | | | ALTON | TX | 78273 | |
| 5702759 | MARZKA PAULA | 3612 MINGO AVE | | | | ERIE | PA | 16510 | |
| 5456820 | MARZULLO JOHN | 4123 GOLDEN HILL RD | | | | CHURCH CREEK | MD | | |
| 5702760 | MAS ELENA | URB VILLAS DE SOL BLOQ 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5702761 | MAS VENNY | C-23 O-14 ALTURAS DE FLAMBOLLA | | | | BAYAMON | PR | 00959 | |
| 5702762 | MASALON SANOE | 10 BRIDGES WAY | | | | COVINGTON | GA | 30016 | |
| 5456822 | MASANIAI TUMUA | 116948 Cardinal Ave | | | | Watertown | NY | 13603-3136 | |
| 5702763 | MASARICK DANIEL S | 6968 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5702764 | MASARIEGOS LILLIE | 118 RICHTZTILL LANE | | | | AXSON | GA | 31624 | |
| 5456823 | MASBRUCH CRAIG | 1820 S 22ND ST | | | | FORT SMITH | AR | | |
| 5702765 | MASCARENAS AMBER | KMART 7303 | | | | DENVER | CO | 80204 | |
| 5702766 | MASCARENAS DIANE | 328 RAVINE WAY | | | | LOCHBUIE | CO | 80603 | |
| 5702767 | MASCARENAS HORTENCIA | PO BOX 812 | | | | LAS VEGAS | NM | 87701 | |
| 5702768 | MASCARENAS JOSE | 26 RAMADA WAY EAST | | | | SANTA FE | NM | 87508 | |
| 5702769 | MASCARENO LUCINA | 988 VIA INDEPENDENCIA | | | | RIO RICO | AZ | 85648 | |
| 5702770 | MASCARI ANGELIA | 1008 FARRINGTON DR | | | | MARRERO | LA | 70123 | |
| 5456825 | MASCHAL CHERYL | 5320 SONOMA DR | | | | KELLER | TX | | |
| 5702771 | MASCHECK KYMBERLY | 7122 PREMONT DR | | | | CORPUS CHRISTI | TX | 78414 | |
| 5702772 | MASCHI STEPHANIE | 3819 APT P COTSWOLD AVE | | | | GREENSBORO | NC | 27410 | |
| 5426705 | MASCHOLSTER LLC | 871 CORONADA CENTER DRIVE STE 200 | | | | HENDERSON | NV | | |
| 5456826 | MASCIA MARIE | 160 KENSINGTON ROAD SOUTH | | | | GARDEN CITY SOUTH | NY | | |
| 5702773 | MASCIARELLI LYNDSEY | 197 5TH ST | | | | TAMPA | FL | 33605 | |
| 5456827 | MASCIO KURT | 17722 FLINTSTONE LN | | | | HUNTINGTON BEACH | CA | | |
| 5456828 | MASCIOLI MANDY | 6000 HARWOOD DR | | | | MIDLAND | MI | | |
| 5702774 | MASCOT LLC MOUNTSAN LP SCOTT CASTLE AS | 185 NW SPANISH RIVER BLVD SUITE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 5702775 | MASCOVITZ JESSICA | 7654 HEATHERVIEW ST NW | | | | DEERFIELD BEACH | FL | 33441 | |
| 5702776 | MASDENPICKENS CAROLYN | 16451 US HWY 62 | | | | APACHE | OK | 73006 | |
| 5702777 | MASDEU MARICARLA U | 3333 BEVERLY RD EXT 62409 | | | | HOFFMAN EST | IL | 60179 | |
| 5456830 | MASE TRACEY | 41 BEDFORD ST APT C | | | | HARTFORD | CT | | |
| 5702778 | MASEDA GONZALO | 1033 LENOX AVE 213 | | | | MIAMI | FL | 33139 | |
| 5702779 | MASELLIS KRISTY | 1116 VALERIEWOOD WAY | | | | MODESTO | CA | 95355 | |
| 5702781 | MASH ANDREA | 5693 S 172TH RD | | | | BRIGHTON | MO | 65617 | |
| 5702783 | MASH ELNORA | 13493 BURNT PECAN | | | | GONZALES | LA | 70737 | |
| 5702784 | MASH FRANK | 9090 KEYSER ROAD | | | | NOKESVILLE | VA | 20181 | |
| 5456831 | MASH MIKE | 906 S DEWEY AVE | | | | CHANDLER | OK | | |
| 5702785 | MASHAE E BROWNLEE | 8906 PEPPERIDGE RD | | | | RICHMOND | VA | | |
| 5702786 | MASHALL BRIDGETT | 3911 STEM MILL RD | | | | COLUMBUS | GA | 31907 | |
| 5702787 | MASHAMA CARRINGTON | 1105 19TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5702788 | MASHAMA FERDINAND | LYTTONS FANCY 3A | | | | ST THOMAS | VI | 00802 | |
| 5702789 | MASHANEA JOHNSON | 641 WALK HILL ST | | | | MATTAPAN | MA | 02126 | |
| 5456832 | MASHBURN APRIL | 144 BELLINGRATH DRIVE | | | | WINDER | GA | | |
| 5702790 | MASHBURN APRIL | 144 BELLINGRATH DRIVE | | | | WINDER | GA | 30680 | |
| 5702791 | MASHBURN JESSICA | 30 MEADOWS CIR | | | | WARD | AR | 72176 | |
| 5702792 | MASHBURN RUBYE | 701 E 4TH ST | | | | ADEL | GA | 31620 | |
| 5702793 | MASHEK NORMA | 1194 CREECH SCHOOL RD | | | | TROY | MO | 63379 | |
| 5702794 | MASHEL ALBISHI | 1741 PARK AVE | | | | LONG BEACH | CA | 90815 | |
| 5702795 | MASHELL CARPENTER | 33123 REDFIELD ST | | | | NILES | MI | 49120 | |
| 5456833 | MASHIAK LAUREN | 33 HIGH ST APT 2 | | | | VERNON | CT | | |
| 5702796 | MASHICA SPANN | 6410 11TH AVE | | | | KENOSHA | WI | 53143 | |
| 5702797 | MASHIMA CATHERINE | 92 1084 PALAHIA ST K204 | | | | KAPOLEI | HI | 96707 | |
| 5426709 | MASHISHI SHITA N | 10409 VISTA GARDENS DRIVE | | | | BOWIE | MD | | |
| 5702798 | MASHTARE JENNIFER | 312 EASTERN AVE | | | | HERKIMER | NY | 13350 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4025 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456835 | MASI KIMBERLY | 408 BRICKYARD RD | | | | FREEHOLD | NJ | | |
| 5456836 | MASI LARRY | 476 DELAWARE AVE | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5456837 | MASIA CARLI | 6 STONEY CREEK PLACE MERCER021 | | | | TRENTON | NJ | | |
| 5456838 | MASIAS MARIA | 137 SAINT MARYS CHURCH RD | | | | MORGANTON | NC | | |
| 5702799 | MASIERO PAM | 6268 WCR3 | | | | ERIE | CO | 80516 | |
| 5456839 | MASIHI ARBI | 1311 N BRAND BLVD APT 1 LOS ANGELES037 | | | | GLENDALE | CA | | |
| 5456840 | MASIMER HEIDI | 2305 PERRIN DR WICHITA485 | | | | WICHITA FALLS | TX | | |
| 5456841 | MASIMER JOSHUA | 2305 PERRIN DR | | | | WICHITA FALLS | TX | | |
| 5702800 | MASIN IRVAUNA | 805 S MORGAN AVE | | | | ALLIANCE | OH | 44601 | |
| 5456842 | MASINGILL CHERYL | 12 BRADFORD PL | | | | TURNERSVILLE | NJ | | |
| 5456843 | MASINI BRENDAN | 353 BIDDLE LOOP | | | | WEST POINT | NY | | |
| 5702801 | MASINO MIKE | 2914 FELL RD | | | | MADISON | WI | 53713 | |
| 5456844 | MASINO SCOTT | 949 SAN JACINTO DRIVE | | | | SIERRA VISTA | AZ | | |
| 5702802 | MASIS NOVSHADIAN | 3210 WHEATON WAY APT L | | | | ELLICOTT CITY | MD | 21043 | |
| 5702803 | MASIYAH NABOR | PO BOX 2413 | | | | MARRERO | LA | 70073 | |
| 5456845 | MASK ANDRAE | 2839 MONTICELLO HARRIS201 | | | | HOUSTON | TX | | |
| 5456846 | MASK WILLIAM | 107 DEPUY ST | | | | FORT LEONARD WOOD | MO | | |
| 5702804 | MASKED ALISSA L | 35 SMITH RD | | | | PEACHLAND | SC | 28133 | |
| 5456847 | MASLACH WILLIAM | 1486 NORTHWOOD DR APT 24 | | | | MOSCOW | ID | | |
| 5456848 | MASLOWSKI JEROSLAW | 7 WHITE BIRCH RD | | | | HAMBURG | NJ | | |
| 5702805 | MASMELLA KENNETH | 14042 SW 32ND ST | | | | MIRAMAR | FL | 33327 | |
| 5702806 | MASOM NICOLE | 454 MARTIN DR SW | | | | WARREN | OH | 44483 | |
| 5702807 | MASON ABBIE | 220 COLLOGE ST | | | | COL | MS | 39702 | |
| 5456850 | MASON ADAM | 5613 MIDDLEBURY DR | | | | BRYAN | TX | | |
| 5702808 | MASON ALEXIS | 731 W 13TH ST | | | | JUNCTION | KS | 66441 | |
| 5702809 | MASON ALISHA | 1637 SE MCCANEN | | | | TOPEKA | KS | 66604 | |
| 5702810 | MASON ANDREW | 505 W 600 RD | | | | LOCUST GROVE | OK | 74352 | |
| 5702811 | MASON ANGEL | 7320 MUNSON HWY | | | | MILTON | FL | 32570 | |
| 5702812 | MASON ANGELICA | 1119 DOUGLAS DR | | | | ST MARYS | GA | 31558 | |
| 5702813 | MASON ANTONIA P | 2 WEST LANE | | | | CHRISTIANSTED | VI | 00820 | |
| 5702815 | MASON APRIL N | 2315 TRYON COURTHOUSE | | | | BESS CITY | NC | 28016 | |
| 5702816 | MASON ARIEL D | 215 FURROW ST | | | | BALTIMORE | MD | 21223 | |
| 5702817 | MASON ARTHUR | 7818 MARIS RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5456851 | MASON ARVAL | 616 NEVADA 119 | | | | ROSSTON | AR | | |
| 5702818 | MASON AUBREY L | 13713 HINES RD | | | | DISPUTANTA | VA | 23842 | |
| 5702819 | MASON BERNICE | 24550 MOUNT PLEASANT LANE | | | | HOLLYWOOD | MD | 20636 | |
| 5702820 | MASON BONNIE | 91 CRACKED WALNUT WAY | | | | MARTINSBURG | WV | 25404 | |
| 5702821 | MASON BREANNA | 4864 FOUNTAIN | | | | ST LOUIS | MO | 63113 | |
| 5702822 | MASON BRIAN | 4323 NE STEWART RD | | | | WEATHERBY | MO | 64497 | |
| 5456852 | MASON BRICK | 117 PARK 42 DR STE D | | | | LOCUST GROVE | GA | | |
| 5702823 | MASON CALEESHA L | 1600 CASTLE PARK DR 251 | | | | ST LOUIS | MO | 63133 | |
| 5702824 | MASON CALVIN | 4426 CARA HILL LANE | | | | CHESTER | VA | 23831 | |
| 5702825 | MASON CANDY | 315 WALNUT ST | | | | EATON | OH | 45320 | |
| 5702826 | MASON CARL | 4800 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5702827 | MASON CARLA | 4000 CONCORD PKWY SOUTH | | | | CONCORD | NC | 28027 | |
| 5702828 | MASON CAROLYN | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | |
| 5702829 | MASON CARVETTA E | 637 AUDREY LN APT 301 | | | | OXON HILL | MD | 20745 | |
| 5702830 | MASON CASSANDRA Y | 9423 LOBLOLLY LN | | | | CHARLOTTE | NC | 28210 | |
| 5702831 | MASON CATINA | PO BOX 307 | | | | ALBERTA | VA | 23821 | |
| 5702832 | MASON CHANQUE | 721 COVENTRY LANE | | | | FLORENCE | SC | 29501 | |
| 5456853 | MASON CHARLES | ARLENE RIVERA | | | | EAST STROUDSBURG | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702833 | MASON CHARLES | ARLENE RIVERA | | | | EAST STROUDSBURG | PA | 18302 | |
| 5702834 | MASON CHRISJENNIFE | 990 MORGAN ROAD EAST | | | | JEFFERSON | OH | 44004 | |
| 5702835 | MASON CHRISTIAN | 560 PEPPERTREE | | | | FALLINGWATERS | WV | 25419 | |
| 5702836 | MASON CHRISTY | 4149 THOMPSON ST | | | | PERRY | OH | 44081 | |
| 5702837 | MASON COLETTE R | 5717 SPRUANCE ROAD | | | | RICHMOND | VA | 23225 | |
| 5702838 | MASON COLLEEN | 8240 BAYLOR LN | | | | WESTMINSTER | CO | 80031 | |
| 5702839 | MASON CONSTANCE | 18 LAMONT AVE | | | | MERCERVILLE | NJ | 08619 | |
| 5702840 | MASON CURTIS | PO BOX 655 | | | | CATAWBA | NC | 28609 | |
| 5702841 | MASON CYNTHIA N | 2416 LAMBERT DR | | | | MACON | GA | 31206 | |
| 5456854 | MASON DARRIAN | 2040 SUNRISE RD | | | | BIRMINGHAM | AL | | |
| 5702842 | MASON DARRYL | 1304 EXCHANGE | | | | ST LOUIS | MO | 62205 | |
| 5702843 | MASON DARYNE | 4253 KENNETH COURT | | | | HOLLYWOOD | MD | 20609 | |
| 5702844 | MASON DAVID | PO BOX 7001 | | | | FRANKFORT | KY | 40602 | |
| 5702845 | MASON DAWN | 186 WALTER MASON LANE | | | | SPRING LAKE | NC | 28390 | |
| 5702846 | MASON DEBBIE | 262 PRESCOTT HILL RD | | | | GRAFTON | NH | 03240 | |
| 5702847 | MASON DEQUAN | 1025 GAY STREET | | | | BROWNSVILLE | TN | 38012 | |
| 5702848 | MASON DEREK | 315 EAST SOUTH H ST | | | | GAS CITY | IN | 46933 | |
| 5702849 | MASON DIANE | 1132 PUEBLO DR | | | | JACKSONVILLE | NC | 28546 | |
| 5702850 | MASON EBONEY | 172 A PELHAM DR | | | | LEESBURG | GA | 31763 | |
| 5702851 | MASON EBONY | 111 B SWEET WATER CT | | | | LEESBURG | GA | 31763 | |
| 5702852 | MASON ELISHA | 2222 LACY | | | | GARYVILLE | LA | 70031 | |
| 5702853 | MASON ELRY | P O BOX 21864 | | | | STOCKTON | MD | 21864 | |
| 5702854 | MASON ERIC | 192 STRICKLAND WAY | | | | LOUISVILLE | KY | 40229-3369 | |
| 5426711 | MASON ERIC A | 50 CHESTNUT STREET | | | | ANDOVER | MA | | |
| 5702855 | MASON ERICA | 91 AGNES ST | | | | ROCHESTER | NY | 14621 | |
| 5456855 | MASON ERIKA | 1538 FALLS AVE E | | | | TWIN FALLS | ID | | |
| 5702856 | MASON ESTIL | 8 N LEE ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5456856 | MASON ETHEL | 8611 GAVEL DR | | | | CONVERSE | TX | | |
| 5456857 | MASON EUNICE | 2856 CHOCTAW AVE | | | | MEMPHIS | TN | | |
| 5702857 | MASON FLOSSIE | 184 THOMAS LANE | | | | ELTON | LA | 70532 | |
| 5702858 | MASON GERALDINE | 786 EGLES CIR | | | | CARROLLTON | GA | 30116 | |
| 5702859 | MASON GLORIA | 99 COURTHOUSE STREET | | | | PETERSBURG | VA | 23803 | |
| 5456858 | MASON HAROLD | 25581 TOWNSHIP ROAD 8 | | | | WARSAW | OH | | |
| 5702861 | MASON HEYWARD | 4429 BETSY KRISON PARKWAY | | | | JOHNS ISLAND | SC | 29455 | |
| 5702862 | MASON ILA | 314 DEFENSE AVE | | | | SANDSTON | VA | 23150 | |
| 5456859 | MASON JACQUELINE | 10415 BRISTANE RIVER | | | | CONVERSE | TX | | |
| 5702863 | MASON JAQUETTA | 1179 FLANDERS AVENUE | | | | AKRON | OH | 44314 | |
| 5702864 | MASON JASMINE | 45 THORN LANE | | | | NEW CASTLE | DE | 19720 | |
| 5702866 | MASON JENNIFER | 295 COURT STREET | | | | DEDHAM | MA | 02026 | |
| 5702867 | MASON JERMAINE C | 7916 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5702868 | MASON JESSICA | 2061 GMC LANE | | | | CRESTVIEW | FL | 32536 | |
| 5702869 | MASON JILLIAN C | 1605 N J ST | | | | LAKE WORTH | FL | 33460 | |
| 5702870 | MASON JOHN | 58 CARRIAGE ROAD | | | | ROSLYN | NY | 11576 | |
| 5702871 | MASON JONATHAN | 76 HAMILTON AVENUE | | | | CORINTH | NY | 12822 | |
| 5702872 | MASON JUDIE | 1701 WINNERS CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5702873 | MASON JULIE | 1462 WOODBIRCH AVE | | | | AKRON | OH | 44314 | |
| 5702874 | MASON JUNE | 5904 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | |
| 5702875 | MASON KARMESHA | 2200 LAS BRISAS WAY | | | | SIERRA VISTA | AZ | 85635 | |
| 5702876 | MASON KATHYANNE | 57 NEWBERN AVE | | | | MEDFORD | MA | 02155 | |
| 5702877 | MASON KAY | 135 LASSITER DR | | | | HAMPTON | VA | 23666 | |
| 5702878 | MASON KEITH | 9804 FIRE TOWER ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 5702879 | MASON KELLY | 152 WINTER ST | | | | HANSON | MA | 02341 | |
| 5702880 | MASON KELLY J | 11 DUDLEY HILL RD | | | | DUDLEY | MA | 01571 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702881 | MASON KENNETH | 12211 N 177TH E AVE | | | | COLLINSVILLE | OK | 74021 | |
| 5702882 | MASON KIERRA N | 2017 ESSEK AVENUE NW | | | | ROANOKE | VA | 24017 | |
| 5702883 | MASON KIMBERLY | 7545 SUN WILLOW LANE | | | | SAC | CA | 95823 | |
| 5702884 | MASON KRISTINE | 56 MCARTHUR AVENUE | | | | SI | NY | 10312 | |
| 5456862 | MASON KYLE | 74 MONTROSE | | | | FT LEONARD WOOD | MO | | |
| 5702885 | MASON LARRY | 5821 N BROADWAY | | | | CHICAGO | IL | 60640 | |
| 5456863 | MASON LATEEFAH | 6712 BIRCH LN | | | | TEMPLE HILLS | MD | | |
| 5702886 | MASON LATIKA T | 422 NW FAIRCHILD | | | | TOPEKA | KS | 66608 | |
| 5702887 | MASON LEEANA | PLZ ENTER ADDRESS | | | | CONCORD | NC | 28025 | |
| 5702888 | MASON LERRAILLE L | 115 BRADLEY RD TRLR 01 | | | | SHELBY | NC | 28152 | |
| 5702889 | MASON LINDA | 106 E GOLDSTEIN APT 2 | | | | HOLLANDALE | MS | 38748 | |
| 5702890 | MASON LISA | 17782 LOVING UNION RD | | | | DISPUTANA | VA | 23842 | |
| 5702891 | MASON LISA C | 3912 BRIARHILL DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5456864 | MASON LYNN | 5411 26TH ST | | | | LUBBOCK | TX | | |
| 5426713 | MASON MADDOX | 3901 FOX CREEK WAY | | | | COLUMBIA | MO | | |
| 5702892 | MASON MARCIA | 10911 E76TH ST | | | | TULSA | OK | 74133 | |
| 5702893 | MASON MARIE | 8719 N HELLENA | | | | KANSAS CITY | MO | 64154 | |
| 5702894 | MASON MARION | 66 S DESOTO ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5456865 | MASON MARLENE | 9704 S WALLACE ST | | | | CHICAGO | IL | | |
| 5702895 | MASON MARY | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5702896 | MASON MARY H | 217 NORTH | | | | ORANGE | NJ | 07050 | |
| 5702897 | MASON MAXINE Y | 3430 LIVINGSTON RD | | | | INDIAN HEAD | MD | 20640 | |
| 5456867 | MASON MCKENZIE | 3503 CORNELL ROAD | | | | SHARONVILLE | OH | | |
| 5702898 | MASON MICHAEL | 1139 VERMONT | | | | ROCKSPRINGS | WY | 82901 | |
| 5426715 | MASON MICHELLE | 6910 RAILROAD BLVD | | | | MAYS LANDING | NJ | | |
| 5456868 | MASON MITCHELL | 660 LEXINGTON AVE | | | | THORNVILLE | OH | | |
| 5702899 | MASON MONICA | 1198MAPLEAVE | | | | SHADYSIDE | MD | 20764 | |
| 5702900 | MASON MYISHA | 1559 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | |
| 5702901 | MASON N | NO ADDRESS | | | | NORFOLK | VA | 23504 | |
| 5702902 | MASON NAKITA | 1120 WERNER AVE | | | | OBORO | KY | 42301 | |
| 5702903 | MASON NELLIE | 215 ARROYO GRANDE WAY | | | | LOS GATOS | CA | 95032 | |
| 5702904 | MASON OLIVIA | 1249 VAUGHN CIR | | | | BELLE GLADE | FL | 33430 | |
| 5456869 | MASON PAMELA | 100 MCCHESNEY AVE | | | | TROY | NY | | |
| 5702905 | MASON PEGGY | 959 S WAGONER CIRCLE | | | | JOPLIN | MO | 64803 | |
| 5702906 | MASON PHYLLIS | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5702907 | MASON PORTIA | 5518 LIVINGSTON TER APT301 | | | | OXON HILL | MD | 20745 | |
| 5456870 | MASON RACHELLE | 5001 SW 20TH ST APT 3107 | | | | OCALA | FL | | |
| 5702908 | MASON RANDAIL | 6400 CHESAPEAKE VA | | | | CHESAPEAKE | VA | 23513 | |
| 5702909 | MASON RANDY | 113 SE SHAMROCK LN | | | | BLUE SPRINGS | MO | 64014 | |
| 5702910 | MASON RENEE | 318 E ELM ST | | | | SHELBY | NC | 28150 | |
| 5702911 | MASON RICHARD A | 4567 W FOND DU LAC AVE | | | | PALATKA | FL | 32177 | |
| 5702912 | MASON ROBERT | 814 CENTER AVE APT E | | | | BAY CITY | MI | 48078 | |
| 5456871 | MASON ROBYN | 39 PINE STREET N | | | | ORANGE | MA | | |
| 5456872 | MASON RON | 248 BUENA VISTA ST | | | | NEWARK | OH | | |
| 5702914 | MASON RONALD E | 609 E 4TH ST APT 4 | | | | PANAMA CITY | FL | 32401 | |
| 5702915 | MASON ROSA M | 420 CONWAY PARK | | | | CONWAY | NC | 27820 | |
| 5702916 | MASON ROYN | PO BOX 144 | | | | WAYNESBORO | MS | 39367 | |
| 5702917 | MASON RUSSLE | 3301 HIGH RIN ROAD | | | | MARTINSBURG | WV | 25403 | |
| 5702918 | MASON SARAH | 121 BRYAN AVE APT 6 | | | | TITUSVILLE | FL | 32796 | |
| 5702919 | MASON SCOTT | 30902 YOUNG DOVE STREET | | | | MENIFEE | CA | 92584 | |
| 5702920 | MASON SHAKIRA | 11B BEVERLY DRIVE | | | | EDWARDSVILLE | PA | 18704 | |
| 5702921 | MASON SHANDREKA B | 17400 SHIPPINGS ROAD | | | | DEWITT | VA | 23844 | |
| 5702922 | MASON SHARNETTE | 303 CRESTFALL COURT | | | | PETERSBURG | VA | 23803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4028 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456873 | MASON SHARON | 5416 N 33RD AVE | | | | OMAHA | NE | | |
| 5702923 | MASON SHARON | 5416 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5702924 | MASON SHARON Y | 21263 JOE BAKER CT APT 4C | | | | LEXINGTON PARK | MD | 20653 | |
| 5702925 | MASON SHERRY | 61 BARONS RUN E | | | | SPRING LAKE | NC | 28390 | |
| 5702926 | MASON SHIRLEY | 4904 CHAMBERLAYNE AVE APT B 5 | | | | RICHMOND | VA | 23227 | |
| 5702928 | MASON SHONTIA | 149 CORNADO DR | | | | PATASKALA | OH | 43062 | |
| 5702929 | MASON STACY | 4206 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | |
| 5702930 | MASON SUSAN | 86 OLD NEWPORT RD | | | | CLAREMONT | NH | 03743 | |
| 5702931 | MASON TAMMY | 382 CAMAS CREEK LOOP | | | | HAMILTON | MT | 59840 | |
| 5702932 | MASON TANGELA | 95 MOUNTAIN SIDE LANE | | | | COVINGTON | GA | 30016 | |
| 5702933 | MASON TANYA | 1908 HUNTER LANE | | | | BRANDON | FL | 33510 | |
| 5702934 | MASON TAVARA | 490N PATUXENT RD LOT 64 | | | | ODENTON | MD | 21113 | |
| 5702935 | MASON TEMPIE | XXXX-XXXX | | | | SAV | GA | 31405 | |
| 5702936 | MASON TERRY | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5456874 | MASON THEODORE | 5404 WOLFE DR | | | | TINKER AFB | OK | | |
| 5702937 | MASON THERESA A | 9919 TOPAZ AVE | | | | HESPERIA | CA | 92345 | |
| 5702938 | MASON TIA | 964 ILLGES RD | | | | COLUMBUS | GA | 31906 | |
| 5702939 | MASON TIFFANY | 1220 BOUR STREET | | | | RICHMOND | IN | 47374 | |
| 5702940 | MASON TINA | 1049 PEARTREE HOLLOW ROAD | | | | HUDDLESTON | VA | 24104 | |
| 5702941 | MASON TONYA | 2436 S GRAY RD | | | | WEST BRANCH | MI | 48661 | |
| 5702942 | MASON TORI | 302 FIRST AVE | | | | ADELL | WI | 53001 | |
| 5456876 | MASON TYRELL | 10928 GOLDEN POND | | | | EL PASO | TX | | |
| 5702943 | MASON VALERIE | 175 CENTRAL DRIVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5702944 | MASON VANESSA | 20832 SKIPJACK COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5702945 | MASON VELMA | 8820 LUCAS AND HUNT RD APT H | | | | ST LOUIS | MO | 63136 | |
| 5702946 | MASON VERLYN | 1814 TRIPLE FEATHER RD | | | | SEVERN | MD | 21144 | |
| 5456877 | MASON VICKY | PO BOX 22 | | | | BABCOCK | WI | | |
| 5702947 | MASON WANDA | 4706 WILLOW DR | | | | SLIDELL | LA | 70461 | |
| 5702948 | MASON WAYNE | 18283 TRAIL MOUMT RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5702949 | MASON WHITNEY | 305 SEQCOYHA | | | | FRANFORT | KY | 40601 | |
| 5702950 | MASON WILLAM | 417 SOUTH 19TH ST | | | | WILM | NC | 28403 | |
| 5702951 | MASON WILLETTA | 103 RUSSEL DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5702952 | MASON WILLIAM | 11939 FOREST LAKE DR | | | | ROLLA | MO | 65401 | |
| 5702953 | MASON WINDY S | 355 LAPALCO BLVD | | | | GRETNA | LA | 70056 | |
| 5702954 | MASON YVETTE M | 213 HARRIS STREET | | | | CHAUVIN | LA | 70344 | |
| 5847364 | Mason, Jasmine | Redacted | | | | | | | |
| 5847598 | MASON, JASMINE | Redacted | | | | | | | |
| 5843634 | Mason, Stephen and Cynthia | c/o Christopher J. Neary | Neary and O'Brien | Jennifer O'Brien | 110 S. Main St., Ste. C | Willits | CA | 95490 | |
| 5702956 | MASONIA BRANDON | 560 COUNTY ROAD 61 | | | | FLORENCE | AL | 35634 | |
| 5456878 | MASOOD K M | 5636 CRESTWOOD DR | | | | MASON | OH | | |
| 5426719 | MASOOD SABIRA I | 4442 HARMONY LANE | | | | SANTA MARIA | CA | | |
| 5456879 | MASOOD TOOBA | 711 TURNSTONE DR | | | | ARLINGTON | TX | | |
| 5456880 | MASORE EMI | 4 WASHINGTON CT UNKNOWN | | | | STREAMWOOD | IL | | |
| 4609391 | MASOTTI, MAXI | Redacted | | | | | | | |
| 5702957 | MASRCELLIS O | 123 ABC AVE | | | | LNHAMN | MD | 20706 | |
| 5702958 | MASRHALL ENDERS | 535 S BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5456881 | MASRI AMY | 1000 JO ANN DR APT 2C | | | | UTICA | OH | | |
| 5426723 | MASS DEPOT LLC | 4500 DONIPHAN DRIVE | | | | NEOSHO | MO | | |
| 5702959 | MASS ERNESTO | 146 TURTLE CREEK DR 15 | | | | BRANSON | MO | 65616 | |
| 5702960 | MASSA REYNA | COND TERRAVERDE APT 610 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5702961 | MASSA SELLI | 606 LANOITAN RD APT K | | | | MIDDLE RIVER | MD | 21220-2702 | |
| 5456883 | MASSA SHEILA | 2 NORWOOD CT | | | | MEDFORD | NJ | | |
| 5809149 | Massachusetts Department of Revenue | PO Box 9564 | | | | Boston | MA | 02114-9564 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4029 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5809166 | Massachusetts Insurers Insolvency Fund | One Bowdoin Sq | | | | Boston | MA | 02114 | |
| 5702962 | MASSADA MARQUITA | 5553 LEWIS AVE APT 53 | | | | TOLEDO | OH | 43612 | |
| 5702963 | MASSADO TARA | 304 6TH STREET | | | | NEW CASTLE | DE | 19720 | |
| 5702964 | MASSAL ANGELA | 905 SILVER LAKE DR 9 | | | | PORTAGE | WI | 53901 | |
| 5702965 | MASSANET CARLOS C | CALLE 217 LARINNAGA ALTOS | | | | SAN JUAN | PR | 00914 | |
| 5702966 | MASSANET EDWIN | 3612 ALDER DR | | | | WEST PALM BCH | FL | 33417 | |
| 5456885 | MASSARI JENNYFER | 690 NORTH COLONY ROAD UNIT 7 | | | | MERIDEN | CT | | |
| 5702967 | MASSARI RAYMOND | SECTOR PUEBLITO NUEVO | | | | PATILLAS | PR | 00723 | |
| 5456886 | MASSARO CHRISTINE | 937 BAY AVE | | | | TOMS RIVER | NJ | | |
| 5456887 | MASSARO HEATHER | 408 NORTH ST | | | | STURGIS | MI | | |
| 5702968 | MASSARO PAUL | 219 E ANGELA ST | | | | PLEASANTON | CA | 94566 | |
| 5456888 | MASSARO SHAWNABEL | 109 PIRATES COVE N | | | | MARATHON | FL | | |
| 5702969 | MASSARO TIFFINY | 301 ORLEANS STREET | | | | JC | TN | 37601 | |
| 5456889 | MASSE ELENA | 10319 SANDY RIDGE RD | | | | ALBUQUERQUE | NM | | |
| 5456890 | MASSE NATHAN | 7548 SICILY ST A | | | | FT STEWART | GA | | |
| 5456891 | MASSEI PAUL | P O BOX 1943 EAGLE037 | | | | GYPSUM | CO | | |
| 5702970 | MASSEN TERRY | 330 GREEN 720 | | | | PARAGOULD | AR | 72450 | |
| 5702971 | MASSENBURG CIERRAL | 2710 MARTINGALE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5702972 | MASSENBURG DWANYE | 6320 CHADFORD DRIVE | | | | RALEIGH | NC | 27612 | |
| 5702973 | MASSENBURG GORGE | 2 KELLER PORT | | | | HAMPTON | VA | 23666 | |
| 5702975 | MASSENBURG SHANTELLE | 2010 VAN DORN STREET | | | | PETERSBURG | VA | 23805 | |
| 5702976 | MASSENBURG TORRENCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5702977 | MASSENBURG WAVERLY | 9705 VAUGHAN RD | | | | PETERSBURG | VA | 23805 | |
| 5702978 | MASSENGALE CHERIE | 39 DELORES DRIVE | | | | FT O | GA | 30742 | |
| 5456892 | MASSENGALE WILL | 2405 NORTHWOOD DR FULTON121 | | | | ALPHARETTA | GA | | |
| 5702979 | MASSENGILL CHESTER | 3404 OVETT MOSELLE | | | | OVETT | MS | 39464 | |
| 5702980 | MASSENGILL TRESSIE | 5842 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |
| 5702981 | MASSER ASHLEY | 5211 STATE ROUTE 209 | | | | ELIZABETHVILLE | PA | 17023 | |
| 5702982 | MASSEY ALICIA | 2428 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5702983 | MASSEY ALICIA M | 150 WILD CAT CREEK DR | | | | COVINGTON | GA | 30016 | |
| 5702984 | MASSEY AUDREY | 57 SOUTH HILLTOP DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5702985 | MASSEY BELINDA | 23653 HILLCROFT DR | | | | CLEVELAND | OH | 44128-4907 | |
| 5456893 | MASSEY BETTY | 1038 SW 149 TERRACE | | | | SUNRISE | FL | | |
| 5456894 | MASSEY BOBBIE | 311 BUNKERS COVE RD | | | | PANAMA CITY | FL | | |
| 5456895 | MASSEY BRANDON | 302 MAIN ST W | | | | LOCUST | NC | | |
| 5702986 | MASSEY BRITTANY | 56 LEE STREET APT A4 | | | | COLLINSVILLE | VA | 24078 | |
| 5702987 | MASSEY CERITA S | 308 GILMER CIR | | | | REIDSVILLE | NC | 27320 | |
| 5456896 | MASSEY CHARLES | 202 MANOR DRIVE N | | | | BONNE TERRE | MO | | |
| 5702988 | MASSEY CHAVON | 1018 NATHANIEL RD | | | | CLEVELAND | OH | 44110 | |
| 5702989 | MASSEY CHRISTINA | 19 S BEACH AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5702991 | MASSEY DANIEL | 7986 STATE ROUTE 339 W | | | | WINGO | KY | 42088 | |
| 5702992 | MASSEY DAWN | 5303 LIVINGSTON TER | | | | OXON HILL | MD | 20745 | |
| 5702993 | MASSEY DEANNA M | 1037 DORR ST | | | | FREMONT | OH | 43420 | |
| 5702994 | MASSEY DEBBIE | 1707 E BEACH ST 3 | | | | BOISE | ID | 83706 | |
| 5702995 | MASSEY DON | ADDRESS | | | | FAYETTEVILLE | AR | 72701 | |
| 5426725 | MASSEY DOROTHEA A | 107 WARREN DRIVE | | | | JACKSONVILLE | NC | | |
| 5702996 | MASSEY ERICA | 2125 LONGLEAF DR | | | | CHARLOTTE | NC | 28210-7500 | |
| 5702997 | MASSEY GERALDINE | XXXXX | | | | WPB | FL | 33493 | |
| 5456897 | MASSEY GINNETTE | 26 MASON LN | | | | PENSACOLA | FL | | |
| 5702998 | MASSEY GREG | 16533 BOSLEY DRIVE | | | | SPRING HILL | FL | 34610 | |
| 5702999 | MASSEY GWENDOLYN | 514 NELSON AVE | | | | CHARLOTTE | NC | 28216 | |
| 5703000 | MASSEY JESSICA | 412 CLYDE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5456898 | MASSEY JORDANTYLER | 3816 OAKRIDGE BLVD | | | | HARKER HEIGHTS | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703001 | MASSEY KELLEE | 259 SUMMIT RIDGE RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 5703002 | MASSEY KENYATTA | 5045 VINELAND RD | | | | ORLANDO | FL | 32811 | |
| 5703003 | MASSEY KESHONDRA | 239 EAST MAIN ST | | | | COATS | NC | 27521 | |
| 5703004 | MASSEY KIMBERLY A | 5637 MIMIKA AVE | | | | STLOUIS | MO | 63136 | |
| 5703005 | MASSEY KRYSTAL A | 722 NORTH ST | | | | TAFT | CA | 93268 | |
| 5703006 | MASSEY LEAH | 405 VANGUARD DR | | | | WSMR | NM | 88002 | |
| 5456899 | MASSEY LEE | 174 WHITES BRIDGES RD | | | | IRON CITY | GA | | |
| 5456900 | MASSEY LEILANI C | 614 SLIGO AVE APT 310 | | | | SILVER SPRING | MD | | |
| 5703007 | MASSEY LEOLA | 1949 WILDCAT CREEK RD | | | | ROCK HILL | SC | 29730 | |
| 5456901 | MASSEY MARGRET | 1274 VT ROUTE 103 N | | | | CHESTER | VT | | |
| 5703009 | MASSEY MARJI | 122 CHIC A MOO DR | | | | STONY POINT | NC | 28678 | |
| 5456902 | MASSEY MARY | 211 GILMAN ST | | | | VERONA | WI | | |
| 5703010 | MASSEY MELISSA | 1211 NORTH 2ND ST | | | | IRONTON | OH | 45638 | |
| 5703012 | MASSEY NIKISHADIANE J | 2302 6TH AVE | | | | TACOMAQ | WA | 98499 | |
| 5703013 | MASSEY RAMONA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | UT | 84078 | |
| 5426727 | MASSEY RENEE | 157 BRISTOL FOREST TRAIL | | | | SANFORD | FL | | |
| 5703014 | MASSEY RHONDA | 4085 MIDWAY RD LOT 31 | | | | DOUGLASVILLE | GA | 30134 | |
| 5703015 | MASSEY ROSE | 4651 SAND MARK WALK APT 3 | | | | NORMANDY | MO | 63121 | |
| 5703016 | MASSEY SARA | 195 LIBERTY CIR | | | | HARTWELL | GA | 30643 | |
| 5703017 | MASSEY SEAN | 2800 MCCANN AV E12 | | | | CHEYENNE | WY | 82001 | |
| 5703018 | MASSEY SHIRLEY | 303 W 54TH ST | | | | SAVANNAH | GA | 34105 | |
| 5703019 | MASSEY SIRENA | 5303 E TEXAS ST | | | | BOSSIER | LA | 71111 | |
| 5703020 | MASSEY STEPHEN L | PO BOX 45 | | | | TYBEE ISLAND | GA | 31328 | |
| 5703021 | MASSEY SYLVIA | 142 C GLENWOOD | | | | ROCK HILL | SC | 29730 | |
| 5703022 | MASSEY TAMARA | 2030 3RD AVE | | | | CINCINNATI | OH | 45224 | |
| 5703023 | MASSEY TANIESHA | 45 TREMAINE CT | | | | BALTIMORE | MD | 21244 | |
| 5703024 | MASSEY TAYANA | 4702 W MURDOCK | | | | WICHITA | KS | 67212 | |
| 5703025 | MASSEY TONIA | PO BOX 724 | | | | MADISON | GA | 30650 | |
| 5456904 | MASSEY TRACEY | 5698 CELTIC SEA LN | | | | CANAL WINCHESTER | OH | | |
| 5703026 | MASSEY VERRONICA | 309 EVERGREEN FOREST DR | | | | SENECA | SC | 29678 | |
| 5703027 | MASSEY VICKI | 808 SANDY BLUFF ROAD | | | | MULLINS | SC | 29574 | |
| 5703028 | MASSEY WALETTE S | 2300 LAPALCO BLVD | | | | HARVEY | LA | 70058 | |
| 5838922 | Massey, Randall | Redacted | | | | | | | |
| 5703029 | MASSIAH IOMAH | P O BOX 223443 | | | | CHRISTIANSTED | VI | 00822 | |
| 5703030 | MASSIAH JASANTE | 1595 EDGEFIELD RD | | | | N AUGUSTA | SC | 29860 | |
| 5456905 | MASSIE CHRISTOPHER | 5267 CANDY ROOT COURT | | | | COLUMBIA | MD | | |
| 5456906 | MASSIE CRYSTAL | 1038 MARY TATE RD | | | | PINK HILL | NC | | |
| 5703031 | MASSIE DUANE A | 3234 STATE ROUTE 775 | | | | PROCTORVILLE | OH | 45669 | |
| 5703032 | MASSIE ERICA | 4236 LINCON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 5703033 | MASSIE KAYLA | 1008 COUNTY RD 26 | | | | IRONTON | OH | 45638 | |
| 5703034 | MASSIE LASHAWNA | 1458 BURNHAM AVE | | | | CALUMET CITY | IL | 60409 | |
| 5703035 | MASSIE PATTY | 1926 EASST CEDAR | | | | OLATHE | KS | 66162 | |
| 5703036 | MASSIE VALERIE | 520 SHENANDOAH ST | | | | PORTSMOUTH | VA | 23707 | |
| 5703037 | MASSIEL CUEVAS | 62 HOLLY ST | | | | LAWRENCE | MA | 01841 | |
| 5703038 | MASSIEL MA | 3415 WHITEHALL DR | | | | WILLOW GROVE | PA | 19090 | |
| 5703040 | MASSILLON LOVELY | 3626 SW 129TH ST | | | | HOLLYWOOD | FL | 33020 | |
| 4883436 | MASSIMO ZANETTI BEVERAGE USA | P O BOX 890584 | | | | CHARLOTTE | NC | 28289 | |
| 5703041 | MASSINA BARBARA | 10 ANDOVER COURT | | | | GARDEN CITY | NY | 11530 | |
| 5703042 | MASSINGILL JEANNIE | 74 TOM BING RD | | | | SILVER CREEK | GA | 30173 | |
| 5703043 | MASSINGILL JOAN | 7632 STAR AVE | | | | CLEVELAND | OH | 44109 | |
| 5456907 | MASSINO JO | 6091 FRANKLIN GIBSON RD | | | | TRACYS LANDING | MD | | |
| 5703044 | MASSO MELANIE | 22 HARRISON DR | | | | SHIRLEY | NY | 11967 | |
| 5703045 | MASSO VILMARIE | UR VILLA MAR CALLE CASPIO B-9 | | | | GUAYAMA | PR | 00784 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703046 | MASSOL NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28376 | |
| 5703047 | MASSON DONALD I | 10601 ADDISON ST SW | | | | LAKEWOOD | WA | 98499 | |
| 5703048 | MASSON RONALD | 4046 WOOD CREEK CT | | | | MERCED | CA | 95348 | |
| 5703049 | MASSON WILKENSON | 1854 NW 52ND AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5851349 | Massoud Afzal Individually | Michael Boyamian, Esq. | 550 N. Brand Blvd. #1500 | | | Glendale | CA | 91203 | |
| 5852784 | Massoud Afzal individually | Michael Boyamian, Esq. | 550 N. Brand Blvd. #1500 | | | Glendale | CA | 91203 | |
| 5853404 | Massoud Afzal, individually | Redacted | | | | | | | |
| 5456908 | MASSOUD NADIA | 5111 LONGWOOD DR | | | | DURHAM | NC | | |
| 5703050 | MASSRE ROXANNE | 217 WILLIAMSON LAKE CIR | | | | CONWAY | SC | 29526 | |
| 5703051 | MASSULLA ELIZABETH | 4213 LIME ST | | | | METAIRIE | LA | 70065 | |
| 5456910 | MAST JEFF | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5456911 | MAST NATHAN | 929 C EMJAY WAY | | | | CARTHAGE | NY | | |
| 5456912 | MAST TRICIA | 3112 DAIRY RD | | | | WARE SHOALS | SC | | |
| 5703052 | MASTACHE JESSICA | 105 MAPLE FARMS LANE | | | | HAVELOCK | NC | 28532 | |
| 5456913 | MASTAITIS STEVE | 150 FRANKLIN BEACH RD | | | | SARATOGA SPRINGS | NY | | |
| 5456914 | MASTEN MICHELLE | 129 QUESINBERRY RD | | | | PINNACLE | NC | | |
| 5703053 | MASTER ANTHONY | 810 W ALLEN AVE | | | | ESTANCIA | NM | 87016 | |
| 4804069 | MASTER CHEF INC | 2054 Vista Parkway | Suite 400 | | | West Palm Beach | FL | 33411 | |
| 5426732 | MASTER CHEF INC | 2054 VISTA PARKWAY SUIET 400 | | | | WEST PALM BEACH | FL | | |
| 5426734 | MASTER FINANCE | 6530-C E 21ST | | | | TULSA | OK | | |
| 5703054 | MASTER FOODS INTERAMERICA | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |
| 5426736 | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | | |
| 4871155 | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | 95828 | |
| 5703055 | MASTER JOHNSON | 1902 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5703056 | MASTER LINK MARKETING INC | 26 ROBERTSON DAVIES DRIVE | | | | BRAMPTON | | | |
| 5456915 | MASTER MANISHA | 2027 E UNIVERSITY DR UNIT 123 | | | | TEMPE | AZ | | |
| 5703057 | MASTER MONICA L | 28 OLD FARM LANE | | | | MILTON | PA | 17847 | |
| 5456916 | MASTER NICHADA | 401 N WABASH AVE 57D | | | | CHICAGO | IL | | |
| 4849705 | MASTER SERVICE PLUMBING INC | 325 SUNSHINE LN | | | | RENO | NV | 89502 | |
| 4866803 | MASTERCARD INTERNATIONAL INC | 4 CHASE METROTRO LOCKBOX 9084 | | | | BROOKLYN | NY | 11245 | |
| 5843561 | Mastercard International Incorporated | Attn: General Counsel | 2000 Purchase Street | | | Purchase | NY | 10577-2509 | |
| 5456917 | MASTERJOHN VICTORIA | 429 S 96TH ST | | | | SEATTLE | WA | | |
| 4862243 | MASTERMEDIA DEALS LLC | PO BOX 4668 | | | | NEW YORK | NY | 10163-4668 | |
| 5426738 | MASTEROFBLING | 50 UPPER ALABAMA ST SW | | | | ATLANTA | GA | | |
| 5426740 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | | |
| 4859672 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4807185 | MASTERPIECES PUZZLE COMPANY INC | TRICIA SCURTO | 12475 N. RANCHO VISTOSO BLVD | | | ORO VALLEY | AZ | 85755 | |
| 5703058 | MASTERPIECES PUZZLE COMPANY INC | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 5703059 | MASTERS CAROLYN | 142 ACORN DRIVE | | | | SENECA | PA | 16301 | |
| 5703060 | MASTERS CINDY | 31734 LAKEWOOD DR | | | | GRAVOISMILLS | MO | 65037 | |
| 5703061 | MASTERS CJ | 86 LOGAN ST | | | | PERU | IN | 46970 | |
| 5456918 | MASTERS COLLEENE | 6670 PHILLIP SCHMIDT RD | | | | FLOYDS KNOBS | IN | | |
| 5456919 | MASTERS ELISANGELA | 3032 CONIFER DR | | | | LARGO | FL | | |
| 5703062 | MASTERS ELIZABETH | 1505 ST MARYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 5703063 | MASTERS EMILY | 4578 WINKLER AVE APT 207 | | | | FORT MYERS | FL | 33966-7025 | |
| 5703064 | MASTERS EVONNE | RT 1 BOX 255A | | | | RONCEVERTE | WV | 24970 | |
| 5703065 | MASTERS FAY L | 25328 BIRCH LN | | | | BLACK DIAMOND | WA | 98010 | |
| 5703067 | MASTERS JEREMY | 610 COOK AVENUE | | | | BROOKNEAL | VA | 24528 | |
| 5703068 | MASTERS JIMMY | 819 N VALLEYWOOD CIR | | | | HIXSON | TN | 37343 | |
| 5456920 | MASTERS JOHN | 20901 SE 74TH ST | | | | NEWALLA | OK | | |
| 5703069 | MASTERS KATHY | 3971 LACOSTA LANE | | | | LARGO | FL | 33771 | |
| 5703070 | MASTERS LATOSHA | 1780 GRADES RD | | | | NORCROSS | GA | 30093 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4032 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703071 | MASTERS LAURI | 8281 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005 | |
| 5703072 | MASTERS SARAH B | 3502 FRANCIE AVE NW | | | | CANTON | OH | 44718 | |
| 5456921 | MASTERS SUSAN | 100 CHENANGO PL APT 408 | | | | BINGHAMTON | NY | | |
| 5456922 | MASTERS TAMARA | 3370 W DESIERTO DR | | | | ELOY | AZ | | |
| 5703074 | MASTERS TRACY | 2030 LYDALANE | | | | LOGANVILLE | GA | 30052 | |
| 5703075 | MASTERS VICTORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34698 | |
| 5425812 | MASTERS, MARGARET | Redacted | | | | | | | |
| 5703076 | MASTERSON ALISA K | 632 N JANEWAY AVE | | | | MOORE | OK | 73160 | |
| 5703077 | MASTERSON BROOKE | 2644 MORRELL AVE | | | | ST ALBANS | WV | 25177 | |
| 5703078 | MASTERSON DAVID | 4858 COLLEGE AVE | | | | SAN DIEGO | CA | 92115 | |
| 5703079 | MASTERSON KEVIN | 3817 CLUNY PT | | | | GENESEO | NY | 14454 | |
| 5703080 | MASTERSON LELAHEIDE | H919 CHOCTAW ST | | | | MUSKOGEE | OK | 74403 | |
| 5456924 | MASTERSON MATHEW | 52 E UNION ST | | | | BORDENTOWN | NJ | | |
| 5703081 | MASTERSON SEAN | 205 CASEMENT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5456925 | MASTERSON SUE | 6856 DAWNING DR | | | | BROOKLYN | OH | | |
| 5703082 | MASTERSON TINA | 189 PRIVATE RD 3512 | | | | CLARKSVILLE | AR | 72830 | |
| 5703083 | MASTIN ALICE | PO BOX 2816 | | | | RIVERVIEW | FL | 33568 | |
| 5456927 | MASTIN CELINA | 13335 PALATINE HILL | | | | SAN ANTONIO | TX | | |
| 5456928 | MASTIN PHIL | 1178 EL CAMINO REAL | | | | SAN BRUNO | CA | | |
| 5456929 | MASTNICK JOLENE | 164 BEDROCK RD NW | | | | DELLROY | OH | | |
| 5456930 | MASTON KARLA | 300 RUSHVIEW DR | | | | JEFFERSON | IA | | |
| 5703084 | MASTON LANA E | 14505 HWY 102 APT A | | | | SHAWNEE | OK | 74801 | |
| 5456931 | MASTRACCHIO MARLENE | 490 JONES HILL ROAD | | | | WEST HAVEN | CT | | |
| 5703085 | MASTRANGELO KIM | ADRESS | | | | YUCAIPA | CA | 92399 | |
| 5426744 | MASTRIONA PAM | 10051 ZENOBIA CT | | | | WESTMINSTER | CO | | |
| 5703086 | MASTRIPPOLITO A | 604 PATTERSON AVE | | | | JEANNETTE | PA | 15644 | |
| 5703087 | MASTRO ANNMARIE | 639 HISY RD | | | | JACKSON | NJ | 08527 | |
| 5456933 | MASTROIANNI CHRISTINE | 50 HANDY ROAD NEW HAVEN009 | | | | HAMDEN | CT | | |
| 5703088 | MASTROMONICO DANIELLE | 1900 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| 5703089 | MASTRONARDI SERGIO | 334 CORNELIA STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5456934 | MASTROTI VLAISE | 5817 LAWNDALE DR UNIT 14 | | | | EL PASO | TX | | |
| 5703090 | MASUILOS ELSA | 5590 W 12 AVE | | | | HIALEAH | FL | 33012 | |
| 5703091 | MASULA DEBORAH | 48 VALENCIA DR | | | | NILES | OH | 44446 | |
| 5703092 | MASULLO CONSTANTIA | 9 WALKER AVE | | | | SUCCASUNNA | NJ | 07876 | |
| 5456935 | MASULLO KATIE | 32 STATE STREET N | | | | OSSINING | NY | | |
| 5456936 | MASUR CHARLES | 1706 OAKBROOK PL | | | | MILFORD | OH | | |
| 5703093 | MASUTH DAN | 52401 INTERCHANGE DR | | | | ELKHART | IN | 46514 | |
| 5703094 | MAT FRANCIS | 46390 FISH LAKE RD | | | | HALFWAY | OR | 97834 | |
| 5426750 | MAT INDUSTRIES LLC | 6700 WILDLIFE WAY | | | | LONG GROVE | IL | | |
| 5834937 | MAT Industries, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 5834212 | MAT Industries, LLC | Peter A. Clark | Barnes & Thornburg LLP | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 5834825 | MAT Industries, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 5456937 | MATA ABDIEL | 52053 YAQUI CT | | | | FORT HOOD | TX | | |
| 5703096 | MATA ANA | 2425 CRPMWELL CR APT 1307 | | | | AUSTIN | TX | 78741 | |
| 5703097 | MATA BELIA | 11855 W SECURITY AVE | | | | GOLDEN | CO | 80401 | |
| 5456938 | MATA BLASA | 6024 YALE ST | | | | HOUSTON | TX | | |
| 5703098 | MATA CARMEN | 115 W FORSTER | | | | BUFFALO | OK | 73834 | |
| 5703099 | MATA CECELIA | 214 W DAKOTA AVE APT B | | | | FRESNO | CA | 93705 | |
| 5703100 | MATA COREEN P | 558 HALELA ST | | | | KAILUA | HI | 96734 | |
| 5703101 | MATA CRYSTAL | 115 E 14TH ST | | | | SCOTTSBLUFF | NE | 69361 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426752 | MATA DAISY | 516 ORILLA WALK | | | | OXNARD | CA | | |
| 5703102 | MATA EDUARDO | 404 NORTH MURREY | | | | WINTERS | TX | 79567 | |
| 5456939 | MATA IRA | 228 ORMOND MEADOWS DR | | | | DESTREHAN | LA | | |
| 5703103 | MATA IRMA | 634 VILLA VERDE DR | | | | BROWNSVILLE | TX | 78520 | |
| 5703104 | MATA JEAN | 32489 STRIGEL CT | | | | TEMECULA | CA | 92592 | |
| 5703105 | MATA JENNIFER | 6100 HARPER DR NE APT 9 | | | | ALBUQUERQUE | NM | 87109 | |
| 5703106 | MATA JENNY | 48 SUNTANNER RD | | | | SILVER CITY | NM | 88061 | |
| 5456941 | MATA JOSE | 1900 KING HENRY CT 2 | | | | VA BCH | VA | | |
| 5703107 | MATA JOSE | 1900 KING HENRY CT 2 | | | | VA BCH | VA | 23454 | |
| 5703108 | MATA LISA | 1805 BLUE RIDGE | | | | BLUE RIDGE | GA | 30513 | |
| 5703109 | MATA LIZET | 4952 S RAINBOW BLVD 209 | | | | LAS VEGAS | NV | 89118 | |
| 5703110 | MATA LUISA | 1509 SOUTH PENSYLVANIA | | | | ROSWELL | NM | 88203 | |
| 5456942 | MATA LUPE | 1200 S OAKES ST | | | | SAN ANGELO | TX | | |
| 5456943 | MATA MARIA | 2919 E PRICE ST | | | | LAREDO | TX | | |
| 5703111 | MATA MARIA | 2919 E PRICE ST | | | | LAREDO | TX | 78043 | |
| 5426754 | MATA MARIA R | 2525 WALTERS WAY APT3 | | | | CONCORD | CA | | |
| 5703112 | MATA MARY E | 2907 TYLER | | | | EL PASO | TX | 79930 | |
| 5456944 | MATA MATA | 226 3RD ST 1 | | | | PASSAIC | NJ | | |
| 5456945 | MATA MILAGROS | 309 12 EDEN ST | | | | LODI | CA | | |
| 5703113 | MATA PATRICIA | 685 ROSA AZUL DR | | | | EL PASO | TX | 79927 | |
| 5456946 | MATA RACHELL | 1710 W 900 N | | | | SALT LAKE CITY | UT | | |
| 5703114 | MATA RAYANNE | 74-8071 KEALAKAA STREET | | | | KAILUA KONA | HI | 96740 | |
| 5703115 | MATA REBECCA | 133 S SUMMERSET DR | | | | RACINE | WI | 53406 | |
| 5703116 | MATA ROSALIA | 6638 ORCHARD AVE | | | | BELL | CA | 90201 | |
| 5703117 | MATA RUBY | 1930 4TH ST | | | | GERING | NE | 69341 | |
| 5703118 | MATA SHERRIE | 1181 LINCOLN | | | | RATON | NM | 87740 | |
| 5703119 | MATACAPELLAN DEBBIE | 5570 E VIRGINIA BEACH BLVD APT | | | | NORFOLK | VA | 23502 | |
| 4880176 | MATADOR DIST LLC | P O BOX 102925 | | | | ATLANTA | GA | 30368 | |
| 5703120 | MATAELA LUTE | 932 KUALOA PLACE | | | | WAILUKU | HI | 96793 | |
| 5703121 | MATAELE ACODA | POBOX 6320 | | | | KAHULUI | HI | 96733 | |
| 5703122 | MATAELE SISILIA | 7474 LA MANCHA WAY APT 40 | | | | SACRAMENTO | CA | 95823 | |
| 5703123 | MATAKIBAU EMA | 52 MISSON CIRCLE | | | | SANTA ROSA | CA | 95409 | |
| 5456947 | MATAMOROS JOSHUA | 7429 AVE F | | | | HOUSTON | TX | | |
| 5703124 | MATAMOROS KATTHY | 4170 BEAR LAKES CT | | | | WPB | FL | 33409 | |
| 5703125 | MATAMOROS NADIA | 517 SECOND ST | | | | NEW ORLEANS | LA | 70130 | |
| 5703127 | MATANANE ROBERT | 2226 GILL VILLAGE WAY APT 301 | | | | SAN DIEGO | CA | 92108 | |
| 5703128 | MATANO LAWRENCE | 200 WILBUR AVE | | | | CRANSTON | RI | 02921 | |
| 5828893 | Matanuska Electric Association Inc | PO Box 2929 | | | | Palmer | AK | 99645 | |
| 5703129 | MATANUSKA TELEPHONE ASSOCIATIO | | | | | | | | |
| 5703130 | MATAPLANI STEVEN | 163 BUTLER ST | | | | CHANTILLY | VA | 20151 | |
| 5703131 | MATARANGAS ELVATINA P | 12016SW214THTERRACE | | | | MIAMI | FL | 33177 | |
| 5703132 | MATARAZZI CONTRACTING LLC | 301 SOUTH 5TH STREET | | | | LEBANON | PA | 17042 | |
| 4131082 | Matarazzi Contracting, LLC | 301 South 5th Street | | | | Lebanon | PA | 17042 | |
| 5797398 | Matarazzi Contracting, LLC | 301 South 5th Street | | | | Lebanon | PA | 17042 | |
| 4131082 | Matarazzi Contracting, LLC | 301 South 5th Street | | | | Lebanon | PA | 17042 | |
| 5797398 | Matarazzi Contracting, LLC | 301 South 5th Street | | | | Lebanon | PA | 17042 | |
| 4131082 | Matarazzi Contracting, LLC | 301 South 5th Street | | | | Lebanon | PA | 17042 | |
| 5703133 | MATASEGURA ROSARIO | 100 HUNT DR APT 18 | | | | CALHOUN | GA | 30701 | |
| 5456948 | MATASH STEVE | 408 MAPLE ROAD | | | | BERWICK | PA | | |
| 5703134 | MATASHA PATTERSON | 1597 WALL AVE APT 1 | | | | TOLEDO | OH | 43609 | |
| 5832382 | Matatof, Shlomo | Redacted | | | | | | | |
| 5703135 | MATAUAINA TAUASOSI | 1498-C LINAPUNI ST | | | | HONOLULU | HI | 96819 | |
| 5703136 | MATCH HANSHEW | 1833 HOUSTON AVENUE | | | | STOCKTON | CA | 95206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456949 | MATCHEM SHERIE | 1075 FRANCELLA CT | | | | SPRINGFIELD | IL | | |
| 5703137 | MATCHETT CAMEKA L | 4224 WILLSHIRE DR | | | | VALDOSTA | GA | 31605 | |
| 4881610 | MATCOM ENTERPRISES | P O BOX 334 | | | | N TAZEWELL | VA | 24630 | |
| 5703138 | MATE JACKIE | 1455 90TH AVE | | | | VERO BEACH | FL | 32966 | |
| 5703139 | MATE JO A | 132 JOAN ST APT 4 | | | | WELLINGTON | OH | 44090 | |
| 5703141 | MATEEN ASGHAR | 103 BARRY CIR | | | | BLOOMFIELD | CT | 06002 | |
| 5456950 | MATEEN WASEEM | 150 W ST CHARLES RD APT 322 DUPAGE043 | | | | LOMBARD | IL | | |
| 5456951 | MATEEN ZUBEENA | 5 LEBLANC DRIVE | | | | SOUTH HADLEY | MA | | |
| 5456952 | MATEER TERRY | 23383 BOLENDER PONTIUS RD | | | | CIRCLEVILLE | OH | | |
| 5703142 | MATEIS MARIA | LAKEVIEW STATE B223 | | | | CAGUAS | PR | 00725 | |
| 5703143 | MATEJKA JOHN | 1406 WISTERWOOD | | | | HOUSTON | TX | 77043 | |
| 5703144 | MATEJOWSKY LORIE | 2854 CEDENA COVE ST | | | | ORLANDO | FL | 32817 | |
| 5703145 | MATEKOVIC NICOLE M | 212 LA GRANGE | | | | FARMINGTON | NM | 87401 | |
| 5703146 | MATEMBERA LUCIEN M | 4126 PEPPERTREE LN | | | | SILVER SPRING | MD | 20906 | |
| 5703147 | MATEN PAULETTE | 6828 HILLMONT DR NONE | | | | OAKLAND | CA | 94605 | |
| 5703148 | MATENUS JESSICA | 37 GREEN ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5703149 | MATEO | 25 CALLING ROAD | | | | WEST YARMOUTH | MA | 02373 | |
| 5703150 | MATEO ARLINE | 71 CANE ST | | | | BOGOTA | NJ | 07603 | |
| 5703151 | MATEO CESAR | BARRIO CAIMITO MORCELO | | | | SAN JUAN | PR | 00926 | |
| 5703152 | MATEO CLARA | CALLE 3NE 307 | | | | SAN JUAN | PR | 00920 | |
| 5703153 | MATEO DEBRA | 16034 SW 61LANE | | | | MIAMI | FL | 33193 | |
| 5703154 | MATEO DENNIS R | APT 1960 | | | | COAMO | PR | 00769 | |
| 5456953 | MATEO DESEADA | 1625 W 49 ST WESTLAND MALL | | | | MIAMI | FL | | |
| 5703155 | MATEO DESEADA | 1625 W 49 ST WESTLAND MALL | | | | MIAMI | FL | 33166 | |
| 5703156 | MATEO EDGARDO | BO PLAYA CALLE 3 C16 | | | | SALINAS | PR | 00751 | |
| 5703157 | MATEO ELBA | RR3 BOX 10435-4 BO PINAS SECTO | | | | TOA ALTA | PR | 00953 | |
| 5703158 | MATEO ELIZABETH | PREDERAS DEL SUR 817 ALMACI | | | | SANTA ISABEL | PR | 00757 | |
| 5703159 | MATEO FELIX | HJHJH | | | | BAYAMON | PR | 00956 | |
| 5703160 | MATEO FELIZ V | CALLE 102 BA27 JARDINES DE COU | | | | CAROLINA | PR | 00983 | |
| 5703162 | MATEO HECTOR Q | HFD | | | | TOA BAJA | PR | 00949 | |
| 5703163 | MATEO IRIS | 1262 WATERTRON TRL | | | | DOUGLAVILLE | GA | 30135 | |
| 5703164 | MATEO ISMAEL | PONCE | | | | PONCE | PR | 00731 | |
| 5703165 | MATEO JENNIFER | 1433 JASPER ROAD | | | | GREENVILLE | NC | 27834 | |
| 5703166 | MATEO JEZAYDA | CALLE X D4 EXT JARDINES DE ARR | | | | ARROYO | PR | 00714 | |
| 5703167 | MATEO JOSE | CALLE 15 SO 805 | | | | SAN JUAN | PR | 00921 | |
| 5703168 | MATEO JOSEFA A | 500 ROBIN DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5456954 | MATEO LOUIS | 894 FAIRMOUNT PL | | | | BRONX | NY | | |
| 5703169 | MATEO LUIS A | 530 PLEASANT ST | | | | HOLYOKE | MA | 01040 | |
| 5703170 | MATEO MARIA | 41 BROWN AVE | | | | HOLYOKE | MA | 01040 | |
| 5703171 | MATEO MILAGROS | HC 06 BOX 41101 | | | | PONCE | PR | 00731 | |
| 5703172 | MATEO MIOSOTIE | BAYAMON | | | | BAYAMON | PR | 00969 | |
| 5703173 | MATEO PEDRO | EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 5703174 | MATEO SHAWNE | 91-1001 KEAUNUI DR | | | | EWA BEACH | HI | 96706 | |
| 5703175 | MATEO SHEKINAH | 380 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | 00693 | |
| 5703176 | MATEO VELASQUEZ | 15206 KIMBRIDGE WAY | | | | HOUSTON | TX | 77083 | |
| 5703177 | MATEO WANDA | CALLE 7 43 | | | | CAROLINA | PR | 00987 | |
| 5703178 | MATEO WILMA | BO LOS LLANOS | | | | COAMO | PR | 00769 | |
| 5703179 | MATEO YADIVIS | 13341 NW 31ST AVE | | | | OPA LOCKA | FL | 33054 | |
| 5703180 | MATEO YAHAIRA | PR 01 BOX 15060 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5703181 | MATEO YUDEIDI | BO C CORTIJO 444 | | | | SAN JUAN | PR | 00915 | |
| 5703182 | MATEOS JULIO | C25 954 REPARTO | | | | SAN JUAN | PR | 00921 | |
| 5703183 | MATER SAM | 1618 GOLDRUSH RD APT 217 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5703184 | MATERA JIM | 5000 GRACLAND BLVD | | | | RACINE | WI | 53402 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4035 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703186 | MATERNA MEAHAN | 126 ELMORE AVE | | | | OLEAN | NY | 14760 | |
| 5703187 | MATERNE WANDA | 4301 NORWALK DR APT U110 | | | | SAN JOSE | CA | 95129 | |
| 5456955 | MATERNICK MICHAEL | 2604 RED FERN DRIVE | | | | HARKER HEIGHTS | TX | | |
| 5703188 | MATESHA PRINGLE | 3810 EAST 32RD STREET | | | | TAMPA | FL | 33610 | |
| 5703189 | MATEWS APRIL | 409 PACKSTREET | | | | SICILY ISILND | LA | 71368 | |
| 5703190 | MATEZE A WESTFIELD | 19 LAKEVIEW RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5703191 | MATFIELD CRYSTAL M | 7717 EAST 52ND ST | | | | KANSASCITY | MO | 64129 | |
| 5703192 | MATH LA | 11611 LUZON ST | | | | CYPRESS | CA | 90630 | |
| 5703193 | MATHA WOODS3755 | 3755 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5703194 | MATHAI MATHAI | 2519 SHUPE CT | | | | IRVING | TX | | |
| 5456956 | MATHASON MARK | 15 WOOD LARK DR BURLINGTON005 | | | | MASONVILLE | NJ | | |
| 5703195 | MATHEIS JACOLE | 3211 GLENMORE AVE | | | | CINCINNATI | OH | 45201 | |
| 5456957 | MATHEN REJY | 20200 LUCILLE AVE APT 24 | | | | CUPERTINO | CA | | |
| 5703196 | MATHENA JESSICA | PO BOX 86 | | | | PRINCETON | WV | 24740 | |
| 5703197 | MATHENA LINDA | 9227 COZEN | | | | ST LOUIS | MO | 63136 | |
| 5703198 | MATHENEY JESSICA | 404 WEST MAIN ST | | | | MOUND BAYOU | MS | 38762 | |
| 5456960 | MATHENIA NATHAN | 8426 DUNNELLON RD | | | | WEEKI WACHEE | FL | | |
| 5703199 | MATHENY BETTY J | 2122 ADNEW RD | | | | VINTON | OH | 45686 | |
| 5456961 | MATHENY ERNEST | 2117 PARKSLEY AVE | | | | BALTIMORE | MD | | |
| 5703200 | MATHENY EVANGELINE | 7626 N ANGUS AVE 108 | | | | FRESNO | CA | 93720 | |
| 5703201 | MATHENY MANDY | 246 BEACH VIEW RD | | | | MOUNT HOPE | WV | 25880 | |
| 5703202 | MATHENY RON | 230 ENCLAVE CT | | | | ROSWELL | GA | 30076 | |
| 5703203 | MATHENY WILLIAM | 18383 JAMES MADISON HWY | | | | TROY | VA | 22974 | |
| 5703204 | MATHEO CLAUDEL | 13210 MEMORIAL HIGHWAY | | | | MIAMI | FL | 33161 | |
| 5703205 | MATHER AMANDA | 4832 TOYER RD | | | | KEEDYSVILLLE | MD | 21756 | |
| 5703206 | MATHER BECKY | 120 W WHITE ST | | | | ELY | MN | 55731 | |
| 4860060 | MATHER BROS INC | 132 S DOWNS ST | | | | RIDGECREST | CA | 93555 | |
| 5703207 | MATHER DANIELLE | PLEASE ENTER YOUR STREET ADDRE | | | | OAKLAND | CA | 94608 | |
| 5703208 | MATHER JENNIFER | 6704 KEYSTONE ST | | | | PHILA | PA | 19135 | |
| 5703209 | MATHER JUDITH A | 3821 OTTER RD | | | | LOVELAND | CO | 80538 | |
| 5456962 | MATHER MLISS | 3421 LAKESHORE DR | | | | KINGSPORT | TN | | |
| 5703210 | MATHER SHERRY L | 626 W SPRING ST | | | | WOODSTOCK | VA | 22664 | |
| 5456963 | MATHERLY BEVERLY | 603 FOXX ST | | | | JOHNSON CITY | TN | | |
| 5703211 | MATHERLY GUY | 1509 ANNE BURRAS AVE | | | | HAMPTON | VA | 23665 | |
| 5703212 | MATHERLY LANDON | 1619 LOWER HOPEDALE RD | | | | NC | NC | 27217 | |
| 5703213 | MATHERLY ROBERT | 901 N IRIS AVE | | | | BALTIMORE | MD | 21205 | |
| 4850023 | MATHERN, STEVEN B | Redacted | | | | | | | |
| 5703217 | MATHES KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40744 | |
| 5703218 | MATHES MELINDA | 234 RUNYON | | | | SAINTLOUIS | MO | 63125 | |
| 5456964 | MATHESON ALASTAIR | PO BOX 95405 | | | | SEATTLE | WA | | |
| 5703219 | MATHESON CARA | 16 LONG ST AVE | | | | WINCHESTER | VA | 22603 | |
| 5456965 | MATHESON CHARLES | 1629 SCENIC PEAK STREET | | | | LAS VEGAS | NV | | |
| 5703220 | MATHESON CHRISTINE M | 2249 KINGSBROOK DR | | | | RICHMOND | VA | 23233 | |
| 5703221 | MATHESON RACHEL L | 2016 SOUTH A STREET | | | | ELWOOD | IN | 46036 | |
| 5703222 | MATHESON TAMMY | PO BOX 5447 | | | | SUGARLOAF | CA | 92386-5447 | |
| 5703223 | MATHESON THOMAS | 7280 BROADMOOR DR | | | | NPR | FL | 34653 | |
| 4875186 | MATHESON TRI GAS INC | DEPT LA 23793 | | | | PASADENA | CA | 91185 | |
| 5703224 | MATHESS NATALIE | 821 RIVERSIDE AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 5456966 | MATHEW ANIAMMA | 162 WOODROW ST | | | | WEST HARTFORD | CT | | |
| 5703225 | MATHEW BOYLES | 2701 | | | | HAMILTON | VA | 20158 | |
| 5703226 | MATHEW CARTER | 1135 E 6TH ST | | | | STPAUL | MN | 55106 | |
| 5703227 | MATHEW CHAMBERS | 145 CARLTON DR | | | | DUMAS | AR | 71639 | |
| 5703228 | MATHEW HICKS | 265 LAKE STREET | | | | CAMPTI | LA | 71411 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703229 | MATHEW KARI | 102 WEST THIRD ST | | | | GENOA | OH | 43430 | |
| 5703230 | MATHEW KEOT | 9840 ARDEN ST | | | | LIVONIA | MI | 48150 | |
| 5703231 | MATHEW LATISHA | 3493 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5456967 | MATHEW LEO | 162 WOODROW ST | | | | WEST HARTFORD | CT | | |
| 5456968 | MATHEW LINSE | 395 BUCHANAN AVE N | | | | STATEN ISLAND | NY | | |
| 5456969 | MATHEW LOLITA | 15404 E PICKETT CT MARICOPA013 | | | | GILBERT | AZ | | |
| 5456970 | MATHEW NEVIN | 26 HILLTOP RD | | | | CONGERS | NY | | |
| 5703233 | MATHEW PRITCHARD | 264 BIGELOW LN | | | | BETHEL | VT | 05032 | |
| 5456972 | MATHEW SHELLY | 436 PALM DRIVE UNIT 1 | | | | GLENDALE | CA | | |
| 5703234 | MATHEW SONNIE | 6241 N 27TH AVE APT 228 | | | | PHOENIX | AZ | 85017 | |
| 5703235 | MATHEW SOTO | 1404 ROCKY HOCK LANDING RD | | | | EDENTON | NC | 27932 | |
| 5703236 | MATHEW SWAN | 18540 MORO RD | | | | SALINAS | CA | 93907 | |
| 5703237 | MATHEW TAYLOR | 876 BECKY RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5456973 | MATHEW THOMAS | 1604 SANTA ANITA BLVD | | | | IRVING | TX | | |
| 5456974 | MATHEW TITTY | 116 RUSTIC OAKS DRIVE | | | | LEAGUE CITY | TX | | |
| 5703239 | MATHEW ZUPANCIC | 3600 KALISTE SALOOM | | | | LAFAYETTE | LA | 70508 | |
| 5703240 | MATHEWES BRANDA | 208 W PINSON | | | | SYLVESTER | GA | 31791 | |
| 5703241 | MATHEWS ABBY | 19411 SE 261ST ST | | | | COVINGTON | WA | 98042 | |
| 5703242 | MATHEWS ADRENA | 1504 S STONEACRE | | | | COMPTON | CA | 90221 | |
| 5703243 | MATHEWS ANGEL M | 7826 TOLEDO ST | | | | ORLANDO | FL | 32822 | |
| 5703244 | MATHEWS ARDELLA | PO BOX 111 | | | | OXFORD | GA | 30054 | |
| 5703245 | MATHEWS CATHERINE | 121 DIANA LANE | | | | RICHMOND | IN | 47374 | |
| 5703246 | MATHEWS CHRISTEL M | 405 ELIZABETH CORNISH LANDING | | | | BRIDGEVILLE | DE | 19933 | |
| 5703247 | MATHEWS DANIEL | 306 W 9TH ST | | | | LONG BEACH | CA | 90813 | |
| 5703248 | MATHEWS DESTINY C | 2111 11TH ST W | | | | BRADENTON | FL | 34205 | |
| 5703249 | MATHEWS DONNIE | 1803 W ROTARTRY | | | | HP | NC | 27262 | |
| 5456976 | MATHEWS EDWARD | 5967 ENDICOTT RD | | | | COLUMBUS | OH | | |
| 5703250 | MATHEWS JAMESHA S | 2136 DURFEY CT APT 102 | | | | FERN PARK | FL | 32730 | |
| 5703251 | MATHEWS JILLIAN | 1931 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 5703252 | MATHEWS JOHN | 2342 FENHURST PL | | | | ATLANTA | GA | 30338 | |
| 5703253 | MATHEWS KAREN Y | 100 SOTHERN ATLANTIC AVE | | | | COLUMBUS | OH | 43212 | |
| 5703254 | MATHEWS KATIE | 1018 S E MURRAY DR | | | | FARMINGTON | NM | 87401 | |
| 5456977 | MATHEWS KEN | PO BOX 378 | | | | PATASKALA | OH | | |
| 5456978 | MATHEWS KENNETH | 1163 THORNDALE ST | | | | GREEN BAY | WI | | |
| 5703255 | MATHEWS KIM | 1201 SHANNON AVE | | | | ELMIRA | NY | 14904 | |
| 5703256 | MATHEWS KINNSLEY | 629 W PRESCOTT | | | | SALINA | KS | 67401 | |
| 5456979 | MATHEWS KURT | 5770 GOEDDELTOWN RD | | | | WATERLOO | IL | | |
| 5703257 | MATHEWS LEASHIA | 2605 S 1ST ST | | | | LUFKIN | TX | 75901 | |
| 5456980 | MATHEWS LISANDRA | 1730 CHRISTY COURT | | | | WEST LINN | OR | | |
| 5703258 | MATHEWS NORMAN | 910 CEDAR TREE LANE | | | | CLAYMONT | DE | 19703 | |
| 5456982 | MATHEWS PAMELA | 55 HOMES AVE | | | | DORCHESTER | MA | | |
| 5703259 | MATHEWS SHACARA | 70 WHITE OAK LANE | | | | EMMAUS | PA | 18049 | |
| 5703260 | MATHEWS SUSIE | 10120 S 45TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5703261 | MATHEWS TANYA | 3104 JOYCE LN | | | | SAINT JOSEPH | MO | 64503 | |
| 5456983 | MATHEWS TIFONY | 4455 SOUTH SHIELDS DRIVE 1ST F | | | | CHICAGO | IL | | |
| 5703262 | MATHEWS VIVIAN | | 222 | | | SAN DIEGO | CA | 92122 | |
| 5703263 | MATHEWS ZACKARI C | 1717 BEVERLY DRIVE | | | | SAINT CHARLES | MO | 63303 | |
| 5456984 | MATHEWSON VIOLA | 70 NEW LN APT 4ZZ | | | | STATEN ISLAND | NY | | |
| 5703264 | MATHIAS ANN | 173-122 EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5703265 | MATHIAS DEVERS | 139 CHESS ST | | | | MONONGAHELA | PA | 15063 | |
| 5703266 | MATHIAS JERMELL | PO BOX 10284 | | | | ST THOMAS | VI | 00801 | |
| 5703267 | MATHIAS KIMBERLY A | 86 347 HALONA ROAD | | | | WAIANAE | HI | 96792 | |
| 4861884 | MATHIAS LOCK & KEY INC | 1795 WELTON STREET | | | | DENVER | CO | 80202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456985 | MATHIESEN GREGORY | 1275 N MUNSON RD N | | | | ROYSE CITY | TX | | |
| 5703268 | MATHIEU DAVID | 35 BULL HILL RD | | | | COLCHESTER | CT | 06415 | |
| 5703269 | MATHIEU ERVE | 14869 NE 6 AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5703270 | MATHIEU LEON | 1010 VATICAN DRIVE | | | | DONALDSONVILL | LA | 70346 | |
| 5703271 | MATHIEU RONDRICKIA | 3913 SERVICE ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5703272 | MATHIEU SHERLEY | 131 NE 56TH ST | | | | MIAMI | FL | 33137 | |
| 5703273 | MATHIEWS JENNIFER | 2140 16TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5703274 | MATHILDA BUTCHER | MUTUAL HOME BLD 23 APT C | | | | FSTED | VI | 00840 | |
| 5703275 | MATHILDA MARTINEZ | 1312 S 1ST STREET | | | | TAHOKA | TX | 79373 | |
| 5703276 | MATHILDE EDOH | 6901 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5703277 | MATHINSON ROBERT O | BIRCH LANE | | | | ARDEN | NC | 28704 | |
| 5703278 | MATHIS ADRIAN | 2210 STIRRUP LN APT K1 | | | | TOLEDO | OH | 43613 | |
| 5703279 | MATHIS AHMEDA | 2014 MARYLAND AVE NE APTY | | | | WASHINGTON | DC | 20002 | |
| 5703280 | MATHIS ANDREA | 71 BALCOMBE ROAD | | | | ROCKY POINT | NC | 28457 | |
| 5703281 | MATHIS ANDRES | 321 JEFFERSON AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5703282 | MATHIS ARIA | 206 NORTHLAKE DR APT 1905 | | | | WARNER ROBINS | GA | 31093 | |
| 5703283 | MATHIS BARBARA | 111 SUMNER LANE | | | | SYVESTER | GA | 31791 | |
| 5703284 | MATHIS BETHANY | 7149 MEADOW LN | | | | WARRENTON | VA | 20187 | |
| 5703285 | MATHIS BONNIE | 420 N PINE ST | | | | CAMERON | MO | 64429 | |
| 5703286 | MATHIS BRANDON | 1502 SEMINOLE TRAIL | | | | WAYCROSS | GA | 31501 | |
| 5703287 | MATHIS BRITTNEY | 3068 JEFFERSONVILLE RD APT 9F | | | | MACON | GA | 31217 | |
| 5703288 | MATHIS CHANTERI | 1900 CUSSETA RD | | | | COL | GA | 31906 | |
| 5703289 | MATHIS CONSTANCE | 135 CLYDE ST | | | | CEDARTOWN | GA | 30125 | |
| 5703290 | MATHIS CRYSTAL | 2017 BRACKINN DR | | | | DOTHAN | AL | 36301 | |
| 5703291 | MATHIS DACREASSA | ENTER ADDRESS | | | | ENTER CITY | CA | 90813 | |
| 5703292 | MATHIS DAISY | PO BOX 18 | | | | ELLENBORO | NC | 28040 | |
| 5703293 | MATHIS DAMETRIA | 18380DUNNIDEER | | | | ST LOIUS | MO | 63135 | |
| 5703294 | MATHIS DAMON | 7446 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220 | |
| 5703295 | MATHIS DAVID | 6302 OLD MORNING SPORT LATEX R | | | | MORNING SPORT | LA | 71060 | |
| 5703296 | MATHIS DECREASSA | 1235 17TH ST APT10 | | | | LONG BEACH | CA | 90813 | |
| 5703297 | MATHIS DELER | 334 28TH ST APT 201 | | | | COLUMBUS | GA | 31904 | |
| 5703298 | MATHIS DELL | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | |
| 5703299 | MATHIS EDITH | 4315 ALLEN ST | | | | GREENWOOD | FL | 32443 | |
| 5703300 | MATHIS ELISABETH A | NONE | | | | MOUNDS | OK | 74047 | |
| 5703303 | MATHIS ERIC | 1621 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 5426760 | MATHIS GABRIELA C | 6912 SANDROCK WAY | | | | SACRAMENTO | CA | | |
| 5703304 | MATHIS GARY L | 101 CR 521 | | | | RIPLEY | MS | 38663 | |
| 5703305 | MATHIS GAYLA | 2867 KATHRYN CIR SW | | | | ATLANTA | GA | 30331 | |
| 5703306 | MATHIS HAZEL | 413 WESTBERRY AVE | | | | TIFTON | GA | 31794 | |
| 5703307 | MATHIS JACKIE L | 1870 EAST GRAND AVE LOT | | | | HOT SPRINGS | AR | 71901 | |
| 5703308 | MATHIS JAMIE R | 01-949 KOMANA ST | | | | EWA BEACH | HI | 96706 | |
| 5703309 | MATHIS JASMINE Z | 115 ORCHARD PASS | | | | WR | GA | 31088 | |
| 5703310 | MATHIS JOSEFINA | 4017 N 59TH DR | | | | PHOENIX | AZ | 85033 | |
| 5703311 | MATHIS KATHERINE | 108 HORTON DR | | | | EATONTON | GA | 31024 | |
| 5703312 | MATHIS KATRISE | 1706 12 TH AVE | | | | ALBANY | GA | 31707 | |
| 5703313 | MATHIS KENTRAIL | 612 OAKDALE DRIVE | | | | SALUDA | SC | 29138 | |
| 5703314 | MATHIS LAUREN | 606 COTTON WOOD DR | | | | CORINTH | MS | 38834 | |
| 5703315 | MATHIS LINDA | 2524 MARTIN LUTHER KING JR DR | | | | ATLANTA | GA | 30311 | |
| 5703316 | MATHIS LISA | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | |
| 5703317 | MATHIS LITEA | 145 ALEXANDER STREET | | | | NEWARK | NJ | 07106 | |
| 5703319 | MATHIS MARY | 320 MONA DR APT 1 | | | | DOTHAN | AL | 36303 | |
| 5703320 | MATHIS MICHELLE | 500 5TH AVE APT 406F | | | | COLUMBUS | GA | 31901 | |
| 5703321 | MATHIS NANCY | 712 SAMS SELLS RD | | | | MOULTRIE | GA | 31768 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4038 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703322 | MATHIS NATASHIA | 1804 BREEZY LANE | | | | WEST PALM BEACH | FL | 33417 | |
| 5456986 | MATHIS NORMA | 10400 DAVIS RD APT 56 | | | | TAMPA | FL | | |
| 5703323 | MATHIS PATRICIA | 25 SAINT CHARLES AVE NE | | | | CONCORD | NC | 28025 | |
| 5703324 | MATHIS PAULINE | ZZ | | | | TAMPA | FL | 33613 | |
| 5703325 | MATHIS PERDIA | 1931 MURPHY RD | | | | AUGUSTA | GA | 30904 | |
| 5703326 | MATHIS PRISCIL | 7048 52ND WAY | | | | PINELLAS PARK | FL | 33781 | |
| 5703327 | MATHIS RASHOD | 1834 WALKER WAY | | | | MACON | GA | 31061 | |
| 5703328 | MATHIS RENEE | 2814 CRANBROOK DR | | | | HEPHZIBAH | GA | 30815 | |
| 5703329 | MATHIS SAKEENA | 16900 NORTH BAY ROAD | | | | MIAMI | FL | 33160 | |
| 5703330 | MATHIS SHEMIKA | 503 RIVERLAKE DRIVE | | | | MILLEDGEVILLE | GA | 31096 | |
| 5703331 | MATHIS SHERABIA N | 302 OKLAHOMA AVE | | | | WR | GA | 31093 | |
| 5456987 | MATHIS SHERI | 157 N WELLINGTON ST | | | | O FALLON | MO | | |
| 5703332 | MATHIS SHIRLEY | 231 JACKSON RD | | | | FITZGERALD | GA | 31750 | |
| 5456988 | MATHIS TAIASHA | 1116 GODFREY AVE | | | | SPRING HILL | FL | | |
| 5703334 | MATHIS TIESHA | JJJJJJJJJJJJ | | | | KKKKKKKKKKKKKK | NC | 28278 | |
| 5703335 | MATHIS TIMA | 15500 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5456989 | MATHIS TINISHA | 3301 CROSS KEYS DR APT 1 | | | | FLORISSANT | MO | | |
| 5703337 | MATHIS TRACY | 1220 ALLEN CIR APT B | | | | CONYERS | GA | 30012 | |
| 5703338 | MATHIS VERONICA | 2441 BROADVIEW DR | | | | NASHVILLE | TN | 37217 | |
| 5456990 | MATHIS VIOLA | 247 SHERMAN ST | | | | BUFFALO | NY | | |
| 5703339 | MATHIS YVONNE | 29 HARDY PLACE RD | | | | JOHNSTON | SC | 29832 | |
| 4596210 | MATHIS, TERRI L | Redacted | | | | | | | |
| 5703340 | MATHOS TAMMIE | 200 N 2ND ST | | | | SANFORD | NC | 27330 | |
| 5456993 | MATHUR ANITA | 2- 127 MICHIGAN ST | | | | VICTORIA | BC | | CANADA |
| 5703341 | MATHURIN EUDOXIA | 3 ESTATE LOVENLUND APT 17 | | | | STT HOMAS | VI | 00802 | |
| 5703342 | MATHURIN GAILLOT | 7515 NW 42ND ST | | | | POMPANO BEACH | FL | 33065 | |
| 5703343 | MATHURINE KAREN | PO BOX 2708 | | | | CSTED | VI | 00820 | |
| 5703344 | MATHURINE KAREN E | KENNEDY BLD7 APT68 | | | | CSTED | VI | 00820 | |
| 5456995 | MATHUS KEVIN | 14105 BROKEN ARROW DR | | | | WILLIS | TX | | |
| 5703345 | MATHUSLA MONICA | 2308 KNOLL CIR | | | | BLACKSHEAR | GA | 31516 | |
| 5456996 | MATHWICH JACQUELINE | P O BOX 96 | | | | CHURCH HILL | MD | | |
| 5703346 | MATIA RODRIGUEZ | APRT TABAIBA TOWERS | | | | MOCA | PR | 00716 | |
| 5703347 | MATIA SANCHEZ | 03HDDEN LN | | | | LAREDO | TX | 78041 | |
| 5456997 | MATIAS ALEX | 251 ROCKNE RD WESTCHESTER124 | | | | YONKERS | NY | | |
| 5426762 | MATIAS ANA | 2225 46 ST | | | | WEST PALM BCH | FL | | |
| 5703348 | MATIAS ANDREA | 819 G ST | | | | SPARKS | NV | 89431 | |
| 5456998 | MATIAS ANGIE | 6501 WALKER ST | | | | PHILADELPHIA | PA | | |
| 5703350 | MATIAS CARLOS | COSTA BRAVA C- AMBAR G 121 | | | | ISABELA | PR | 00662 | |
| 5456999 | MATIAS ED | 832 POINCIANA ST ALAMEDA001 | | | | HAYWARD | CA | | |
| 5703353 | MATIAS EDGAR | MONTE BELLO CALLE CONDESA | | | | HORMIGUEROS | PR | 00660 | |
| 5703354 | MATIAS EDNA | HC 01 BOX 13602 | | | | COMERIO | PR | 00782 | |
| 5703355 | MATIAS FANNY | 56 WEBSTER ST | | | | SPLFD | MA | 01104 | |
| 5703356 | MATIAS GRISELDA | 1514 CALLE 16 SW | | | | SAN JUAN | PR | 00921 | |
| 5457000 | MATIAS HECTOR | HC 3 BOX 17221 | | | | CABO ROJO | PR | | |
| 5703357 | MATIAS JACOBO | PO BOX1472 | | | | SABANA GRANDE | PR | 00637 | |
| 5703358 | MATIAS JACQUELINE | EJIDA LOS CANTARES | | | | BAYAMON | PR | 00959 | |
| 5703359 | MATIAS JAKELIN | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | |
| 5703360 | MATIAS JANNETTE | BO PINALES CARR 4402 | | | | ANASCO | PR | 00680 | |
| 5703361 | MATIAS JENNIFER | EDIF 2 APART 16 RESIDENCIAL | | | | CATANO | PR | 00962 | |
| 5703362 | MATIAS LUZ | RES ALEJANDRINO EDIF 5 APT63 | | | | SAN JUAN | PR | 00969 | |
| 5703363 | MATIAS MARIA | 532 20TH AVE | | | | MOLINE | IL | 61265 | |
| 5703364 | MATIAS MELISSA | SKY TOWER I APT 16J | | | | SAN JUAN | PR | 00926 | |
| 5703365 | MATIAS MORAIMA | RES LAS MARGAERITA | | | | SAN JUAN | PR | 00915 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703366 | MATIAS PAULO | 202 ASH STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5703367 | MATIAS ROSAURA | A2 CALLE CANARIO URB ALTAGRACI | | | | TOA BAJA | PR | 00949 | |
| 5703368 | MATIAS RUIZ | XXX | | | | SACRAMENTO | CA | 98523 | |
| 5703369 | MATIAS TRINIDAD | 209 RICHTER | | | | DETROIT | MI | 48218 | |
| 5703370 | MATIAS YARITZA | P M B 273 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 5703371 | MATILDA BELTRAN | 1201 LINCOLN WAY | | | | COEUR D' ALENE | ID | 83814 | |
| 5703372 | MATILDA BENNETT | 2420 FEDERAL ST | | | | PHILADELPHIA | PA | 19146 | |
| 5703373 | MATILDA FIELDS | 211 BIG ESTATE RD | | | | YEMASSEE | SC | 29945 | |
| 5703374 | MATILDA HALVERSON | 114 CAREY LN | | | | CHANNELVIEW | TX | 77530 | |
| 5703375 | MATILDA HERNANDEZ | 2304 CULEBRA RD | | | | SAN ANTONIO | TX | 78228 | |
| 5703376 | MATILDA LERMA | 14320 ASTORIA ST | | | | SYLMAR | CA | 91342 | |
| 5703377 | MATILDA LINCOLN | UNIT 81 SR CITIZEN COMP | | | | WINNEBAGO | NE | 68071 | |
| 5703378 | MATILDA LIVINGSTON | 151 GLENWOOD AVE | | | | HYDE PARK | MA | 02136 | |
| 5703379 | MATILDA PEREZ | 3210 W IVY ST | | | | TAMPA | FL | 33607 | |
| 5703380 | MATILDA YARIS | PO BOX 161 | | | | MAKAWELI | HI | 96769 | |
| 5703381 | MATILDE CASTRO | 4471 BRIGHTON CT | | | | GURNEE | IL | 60031 | |
| 5703382 | MATILDE PEREZ | 1003 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5703383 | MATILDE RODRIGUEZ | NONE | | | | NORWALK | CA | 90650 | |
| 5703384 | MATILDE SANCHEZ | 1028 N BREED ST APT 128 | | | | LOS ANGELES | CA | 90033 | |
| 5457002 | MATILE BRENDA | 7619 WOODCREST DRIVE | | | | STANLEY | NC | | |
| 5703385 | MATINA MYRNA | 943 W 580 S | | | | PLEASANT GROVE | UT | 84062 | |
| 5703386 | MATINAG SUSANA | 1156 H STREET | | | | SPARKS | NV | 89431 | |
| 5703387 | MATINEZ GANINE | 6160 VINELAND AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5703388 | MATINEZ SARITA | 2950 ALDER STREET | | | | DENVER | CO | 80260 | |
| 5703389 | MATINIQUE GLADDEN | 923 EASTHAMM CT | | | | CROFTON | MD | 21114 | |
| 5426768 | MATISSE CORPORATION | 230 FIFTH AVENUE SUITE 200 | | | | NEW YORK | NY | | |
| 5703390 | MATKIN ROBBY | 538 EASTRIDGE ROAD | | | | PRICE | UT | 84501 | |
| 5703391 | MATLICK DANIELLE | 1845 NEMOKE COURT APT 4 | | | | HASLETT | MI | 48840 | |
| 5457003 | MATLICK SHIRLEY | 699 CLINTON AVE | | | | MARENGO | IA | | |
| 4880431 | MATLIN GLASS LLC | P O BOX 1277 | | | | MERCHANTVILLE | NJ | 08109 | |
| 5457004 | MATLOCK CHRISTINE | 1416 NORCROFF LANE | | | | DELMONT | MD | | |
| 5703392 | MATLOCK GUY | 4844 HILO ST | | | | FREMONT | CA | 94538 | |
| 5703393 | MATLOCK JAMIE | 11200 EAST OVERHILL LANE | | | | SOLISBURY | IN | 47459 | |
| 5703394 | MATLOCK MADDIE | 713 NORTH BERKLEY ROAD | | | | KOKOMO | IN | 46901 | |
| 5703395 | MATLOCK MARY | 25003 CROD434 | | | | ST JAMES | MO | 65559 | |
| 5457005 | MATLOCK TIFFANY | 40 FOLSON AVE | | | | MILLVILLE | NJ | | |
| 5826942 | MATLOCK, RICHARD | Redacted | | | | | | | |
| 5703396 | MATLOF GARY | 1 NEW BALLAS PL 318 | | | | SAINT LOUIS | MO | 63146 | |
| 5703397 | MATLOOB SIDDIQUI | 132B DONOR AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5457006 | MATLOW BEVERLY | 88&X2D;04 63RD DRIVE | | | | REGO PARK | NY | | |
| 5703398 | MATNEY AMANDA | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 5703399 | MATNEY JENNA | 354 CLEAR SPRINGS RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5703400 | MATNEY KAY | 19 SANDY DR | | | | GRAFTON | WV | 26354 | |
| 5703401 | MATO CELINES | CALLE 6 P10 EXT LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5703402 | MATO CINDY | 39 LINDEN AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5457009 | MATOLKA DYLAN | 14 DOUGLAS AVE | | | | YORKVILLE | NY | | |
| 5703403 | MATONDO BRITTANY | 1725 SOUTH 5TH STREET | | | | ST CHARLES | MO | 63301 | |
| 5703404 | MATOS ALEJANDRA | URB VENUS GARDENS NUM 667 CALL | | | | SAN JUAN | PR | 00926 | |
| 5703405 | MATOS ALYSSA | 405 SHOVE ST | | | | FALL RIVER | MA | 02724 | |
| 5703406 | MATOS AMANDA | 115 RIVER ROAD | | | | SOMERSET | MA | 02725 | |
| 5703407 | MATOS ANA | CALLE B-85 URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5703408 | MATOS ANGELINA | 7943 GREENWAY BLVD | | | | MIRAMAR | FL | 33023 | |
| 5703409 | MATOS ANTONIO P | 55 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703410 | MATOS AURA | CALLE BALBE 521 URBMONTES FLOR | | | | SAN JUAN | PR | 00912 | |
| 5703411 | MATOS BELISA | 76 EVERETT ST | | | | FITCHBURG | MA | 01420 | |
| 5703413 | MATOS CARMEN | EDIF 1 APT 3 CAROLINA HOUSIHG | | | | CAROLINA | PR | 00987 | |
| 5703414 | MATOS CARMEN M | 11LAWRENCESTREET | | | | LAWRENCE | MA | 01840 | |
| 5703415 | MATOS CHRIS | C DOCTOR GOYCO C L 36 STA SE | | | | TOA BAJA | PR | 00949 | |
| 5703416 | MATOS CHRISMARIE | CALLE 1 710 BUENA VISTA | | | | SANTURCE | PR | 00915 | |
| 5457014 | MATOS CHRISTINA | 6177 FALCON RUN RD | | | | MAYS LANDING | NJ | | |
| 5703417 | MATOS CRISTOBAL | ARENALES BAJO CALLE FLORAL | | | | ISABELA | PR | 00662 | |
| 5703418 | MATOS CYNTHIA | 750 PHELAM PKY SOUTH | | | | BROX | NY | 10462 | |
| 5703419 | MATOS DAKOTA | 7545 37TH AVE N | | | | ST PETERSBURG | FL | 33710 N | |
| 5703420 | MATOS DARIANA | RR36 BOX 11620 | | | | SAN JUAN | PR | 00926 | |
| 5703421 | MATOS DAVID R | 232 DAYTONA DRIVE | | | | GOLETA | CA | 93117 | |
| 5703422 | MATOS DIONEL | HC 01 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 5703423 | MATOS DORCA | 2679 PRADO DR APT 101 | | | | TAMPA | FL | 33617 | |
| 5703424 | MATOS EDNA | BO SABANA C JOSE LOPEZ | | | | GUAYNABO | PR | 00965 | |
| 5703425 | MATOS EMMY | 2301 MOLINE ST | | | | AURORA | CO | 80010 | |
| 5703426 | MATOS EVELYN | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5457015 | MATOS GISSER | 735 GARDEN ST | | | | BRONX | NY | | |
| 5703427 | MATOS GLORIMAR | PO BOX 632 | | | | ANASCO | PR | 00610 | |
| 5426770 | MATOS HECTOR | 1200 BRICKELL BAY DRIVE 1720 | | | | MIAMI | FL | | |
| 5703428 | MATOS INOD C | PUERTO REAL 15 A | | | | CABO ROJO | PR | 00623 | |
| 5703429 | MATOS IVELISSE | RES PEDRO M DESCARTES | | | | SANTA ISABEL | PR | 00757 | |
| 5703430 | MATOS JAIME | C MIRELLA I 22 4TA SECC | | | | TOA BAJA | PR | 00949 | |
| 5703431 | MATOS JEANNETTE | BARRIO CAMPANILLA CALLE TRINIT | | | | TOA BAJA | PR | 00949 | |
| 5703432 | MATOS JELUZ M | URB REPARTOMETROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5703433 | MATOS JENNIFER | CALLE 21 D 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5703434 | MATOS JENNY | 45 KNIGHT AVE | | | | CLEMENTON | NJ | 08021 | |
| 5703435 | MATOS JOCELYN | MAYAGUEZ GARDEN EDIF 1 APT 8 | | | | MAYAGUEZ | PR | 00680 | |
| 5703436 | MATOS JUANCARLOS | HC 5 BOX 458313 | | | | VEGA BAJA | PR | 00693 | |
| 5703437 | MATOS JUMARYS | 76 WATSON ST FL1 | | | | BUFFALO | NY | 14206 | |
| 5703438 | MATOS JURNETCALLE MIGUEL A | CALLE DE LA ROSA 1013 | | | | SAN JUAN | PR | 00907 | |
| 5703439 | MATOS KEISHLA | 2308 WESTVIEW CT | | | | LORAIN | OH | 44052 | |
| 5703440 | MATOS KRISTINA | 359 TOWNLINE ROAD | | | | EAST NORTHPORT | NY | 11731 | |
| 5703441 | MATOS LELIAN | HC 7 BOX 70356 | | | | SAN JUAN | PR | 00926 | |
| 5703442 | MATOS LILIBETH | NOT APP | | | | LAS VEGAS | NV | 89139 | |
| 5703443 | MATOS LINDA | 2194 EMERSON DR SE | | | | PALM BAY | FL | 32909 | |
| 5457018 | MATOS LINETE | 157-17 CALLE 427 | | | | CAROLINA | PR | | |
| 5703444 | MATOS LIZA M | LA DOLOR250CESPANA | | | | RIO GRANDE | PR | 00745 | |
| 5703445 | MATOS LIZVETTE E | HC 02 BOX 8216 | | | | LAS MARIAS | PR | 00670 | |
| 5703446 | MATOS LUIS | UIY | | | | BAYAMON | PR | 00956 | |
| 5703447 | MATOS LUZ M | -CARR 152 KM 9 7 INT BO | | | | BARRANQUITAS | PR | 00794 | |
| 5426772 | MATOS LYNDA C | JARDINES DEL CARIBE CALLE 48 PP 32 | | | | PONCE | PR | | |
| 5703448 | MATOS MABELL | 11110 BAKER RD | | | | KEYMAR F | MD | 20906 | |
| 5457019 | MATOS MAIRA | 501 E 118TH ST APT 5A | | | | NEW YORK | NY | | |
| 5457020 | MATOS MANUEL | 110MT READ BLVD | | | | ROCHESTER | NY | | |
| 5703449 | MATOS MARED | PORTALES DE PARQUE ESCORI | | | | CAROLINA | PR | 00987 | |
| 5703450 | MATOS MARGARITA P | URB RIO CANAS 2753 | | | | FRANKLIN | OH | 45005 | |
| 5703451 | MATOS MARGIE | 7 BROADWAY | | | | WEST BABYLON | NY | 11704 | |
| 5703452 | MATOS MARIO | 1323 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | |
| 5703453 | MATOS MARITZA G | 127 NEWELL ST APT 107 | | | | PAINESVILLE | OH | 44077 | |
| 5703454 | MATOS MARJORIE A | COND JARDINEZ | | | | GUAYNABO | PR | 00968 | |
| 5703455 | MATOS MAYRA | BO MEDINA BAJA | | | | LOIZA PR | PR | 00772 | |
| 4785484 | Matos Melendez, Blanca | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703456 | MATOS MICHAEL | CALLE MARIANA 577 PARADA 15 5 | | | | SANTURCE | PR | 00907 | |
| 5703457 | MATOS MILAGROS | PO BOX 435 | | | | GUAYNABO | PR | 00970 | |
| 5703458 | MATOS NANCY | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5703459 | MATOS NAYIP | URB JARDINES DEPUERTO CALLE SI | | | | CABO ROJO | PR | 00623 | |
| 5457021 | MATOS NEIDE | 900 SW 4TH ST | | | | BOCA RATON | FL | | |
| 5703460 | MATOS NELIDA | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5703461 | MATOS NITZA | CALLE 21 B2 | | | | BAYAMON | PR | 00959 | |
| 5703462 | MATOS NN | 2117 MT EFRAIM AVE 10 | | | | CAMDEN | NJ | 08104 | |
| 5703464 | MATOS REINALDO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5426774 | MATOS RIVERA Y | HC 01 BOX 6714 | | | | CABO ROJO | PR | | |
| 5703465 | MATOS RUTH | BETANIA NUM 38 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5703466 | MATOS RUTH C | BO MED ALTA CARR187 KM 6 5 | | | | LOIZA | PR | 00772 | |
| 5703467 | MATOS SAHYRA | 488 PENHALE AVENUE | | | | CAMPBELL | OH | 44405 | |
| 5703468 | MATOS SANDRA | 907 WATERVIEW DR | | | | CONCORD | NC | 28027 | |
| 5703469 | MATOS TRISHA | 1075 MONROE ST | | | | HARRISBURG | PA | 17113 | |
| 5703470 | MATOS VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5703471 | MATOS WANDELYN | VDDDSFSD | | | | CABO ROJO | PR | 00623 | |
| 5703472 | MATOS YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | |
| 5703473 | MATOS YANET | HC 02 BOS 7140 | | | | BARRANQUITAS | PR | 00794 | |
| 5703474 | MATOS YESENIA | RES NEMESIO R CANALES EDF 26 | | | | SAN JUAN | PR | 00918 | |
| 5703475 | MATOS ZAIRA | HC 03 BOX33356 | | | | AGUADA | PR | 00602 | |
| 5703476 | MATOS ZORIADA | PO BOX 9065254 | | | | SAN JUAN | PR | 00927 | |
| 5843905 | Matos, Pedro | Redacted | | | | | | | |
| 5845679 | MATOS, PEDRO | Redacted | | | | | | | |
| 4880061 | MATOSANTOS COMMERCIAL CORP. | ATTN: GERONIMO MATOSANTOS | PO 4435 | | | VEGA BAJA | PR | 00694-4435 | |
| 4880061 | MATOSANTOS COMMERCIAL CORP. | ATTN: GERONIMO MATOSANTOS | PO 4435 | | | VEGA BAJA | PR | 00694-4435 | |
| 5457023 | MATOUSEK DANIEL | 1607 JOHN DEERE RD | | | | EAST MOLINE | IL | | |
| 5703477 | MATOVICH DEBBIE | 1036S 115TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5457025 | MATRANA JAMIE | PSC 80 BOX 17362 ARMED FORCES601 | | | | APO | AP | | |
| 5457026 | MATRESE MICHALEL | 34 TAMARACK ST | | | | WEST HAZLETON | PA | | |
| 5457027 | MATREY CHRISTOPHER | 125B BUTTS STREET | | | | FORT BENNING | GA | | |
| 5703478 | MATRINEZ CHARMAIN | 5807 CHERRYWOOD TERRACE | | | | GREENBELT | MD | 20770 | |
| 5457028 | MATRONE ANNETTE | 232 POWDER MILL DR | | | | DALLAS | GA | | |
| 5703479 | MATS DANIEL SKREDE | 810 LOS VALLECITOS | | | | SAN MARCOS | CA | 92069 | |
| 5703480 | MATSCHE JENNY | 6048 LANSING DR | | | | MILTON | FL | 32570 | |
| 5703481 | MATSON JESSICA L | 36408 TRILBY RD | | | | DADE CITY | FL | 33523 | |
| 5457030 | MATSON MIKE | 2650 W UNION HILLS DR LOT 13 | | | | PHOENIX | AZ | | |
| 4909599 | Matson Navigation Company, Inc. | c/o Hughes Hubbard & Reed LLP | Attn. Christopher Gartman | One Battery Park Plaza | | New York | NY | 10004 | |
| 5703482 | MATSON SANDY D | 4243 W 5740 S | | | | KEARNS | UT | 84118 | |
| 5703483 | MATSON TERRI C | 1090 MURRAY RD SPC 57 | | | | ARCATA | CA | 95519 | |
| 5703484 | MATSUI KILI | 3224 MOKIHANA ST | | | | HONOLULU | HI | 96816 | |
| 5457031 | MATSUKAWA REGAN | 1787 AKAAKOA ST | | | | KAILUA | HI | | |
| 5426776 | MATSUM INC | 10655 HUMBOLT ST | | | | LOS ALAMITOS | CA | | |
| 5457032 | MATSUMOTO KYLE | PO BOX 92 | | | | PEARL CITY | HI | | |
| 5457033 | MATSUMURA AKIRA | 826 LAS PUERTAS | | | | SAN ANTONIO | TX | | |
| 5703485 | MATSUOKA NORMAN | 27420 WAYNESBOROUGH LN | | | | VALENCIA | CA | 91354 | |
| 5703486 | MATSUSAKA KERRY | 300 KARSTEN DR | | | | WAHIAWA | HI | 96786 | |
| 5457034 | MATSUURA COLLEEN | 94-537 KIILANI ST | | | | MILILANI | HI | | |
| 5703487 | MATSUWAKI CHARIS | 1665 MAKUAKANE PLACE A | | | | HONOLULU | HI | 96817 | |
| 5703488 | MATT ANDERSON | 179 WHITE LOOP RAOD | | | | CLINTON | TN | 37716 | |
| 5703489 | MATT BARRY | 2845 BRIDEPORT | | | | AURORA | IL | 60504 | |
| 5703490 | MATT BENNER | 1173 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 5703491 | MATT BERT | 1401 RIVERPLACE BLVD APT 2009 | | | | JACKSONVILLE | FL | 32207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4042 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703492 | MATT BOND | 508 HOOVEN ROAD | | | | HOOVEN | OH | 45033 | |
| 5703493 | MATT BRIGHAM | 1100 THORNWOOD DRIVE | | | | HEATH | OH | 43056 | |
| 5703494 | MATT CAMMATT | 4937 LOXLEY DRIVE | | | | MORAINE | OH | 45439 | |
| 5703495 | MATT CANNARELLA | 425 CLYDE LANE | | | | TIFTON | GA | 31794 | |
| 5703496 | MATT CLARK | 20 THE CROSSINGS CT | | | | O FALLON | MO | 63366 | |
| 5703497 | MATT COFFINBERGER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 25420 | |
| 5457035 | MATT CORBITT | 500 JONES ROAD MONTGOMERY209 | | | | UVALDA | GA | | |
| 5703499 | MATT CRAM | PO BOX | | | | SOUTH BURLING | VT | 05403 | |
| 5703500 | MATT CROWLEY | 121 E GRAND AVE | | | | OLD OCHRD BCH | ME | | |
| 5703501 | MATT D KOPELMAN | 1076 CHESTNUT ST | | | | NEWTON | MA | 02464 | |
| 5703502 | MATT DEBOL | 204 1ST STREET WEST | | | | JORDAN | MN | 55352 | |
| 5703505 | MATT GILMORE | 1173 ALDER BEND RD | | | | ALTOONA | NY | 12910 | |
| 5703508 | MATT HAST | ENTER ADDRESS | | | | EAST MOLINE | IL | 61244 | |
| 5703509 | MATT HAWK | 160 LEATHER RD | | | | MCLEANSVILLE | NC | 27301 | |
| 5703510 | MATT HICKEY | 14919 TIGER MOUNTAIN RD | | | | ISSAQUAH | WA | 98027 | |
| 5703511 | MATT HIVLY | 13517 MACCORKLE AVE | | | | CHES | WV | 25315 | |
| 5426780 | MATT JAROS | | | | | | | | |
| 5703513 | MATT JASSO | 3465 E PLANKETON AVE | | | | CUDAHAY | WI | 53110 | |
| 5703514 | MATT KATY GONZALEZ | 961 WASHINGTON ST | | | | MEADVILLE | PA | 16301 | |
| 5703515 | MATT KELSO | 263 TERRA CANE DR | | | | HOUMA | LA | 70360 | |
| 5703516 | MATT KIMBERLY | 841 ANDERSON WOOD WAY | | | | RIO LINDA | CA | 95673 | |
| 5703517 | MATT KRISTEN COLE | 348 CHESTNUT ST | | | | SLATINGTON | PA | 18080 | |
| 5703518 | MATT LANINI | 9225 CASTLEMONT CIR | | | | ORANGEVALE | CA | 95662 | |
| 5703520 | MATT MARTINEZ | 574 LEWIS RD | | | | GENEVA | IL | 60134 | |
| 5703521 | MATT MCCABE | 7 PROSPECT | | | | CALDWELL | NJ | 07006 | |
| 5703523 | MATT MELLA | 894 BROAD OAKS DRIVE | | | | HERNDON | VA | 20170 | |
| 5703524 | MATT MILLER | 542 OTIS AVE | | | | ST PAUL | MN | 55104 | |
| 5703525 | MATT MUSICK | 1476 HIGHWAY 126 | | | | BRISTOL | TN | 37620 | |
| 5703526 | MATT MYERS | 483 58TH ST | | | | CHARLESTON | WV | 25304 | |
| 5703528 | MATT OWNBEY | 508 HOOVEN ROAD | | | | HOOVEN | OH | 45033 | |
| 5703531 | MATT R DARR | 307 A APACHE | | | | BURNS FLAT | OK | 73624 | |
| 5703532 | MATT RAWLEIGH | 2000 MISH | | | | WAYLAND | NY | 14572 | |
| 5703533 | MATT ROOKS | 6 PATRIOT RD | | | | TYNGSBORO | MA | 01879 | |
| 5703535 | MATT SIROIS | 77 AMES RD | | | | KENDUSKEAG | ME | 04450 | |
| 5703536 | MATT SMITH | PO BOX 143 | | | | LEEDS | ME | 04263 | |
| 5703537 | MATT STEPHENS | PO BOX 51 | | | | BANGS | TX | 76823 | |
| 5703538 | MATT STITES | 1106 6TH STREET NORTH | | | | COLUMBUS | MS | 39701 | |
| 5703539 | MATT STRONG | 1562 E MAIN ST APT 167 | | | | EL CAJON | CA | 92021 | |
| 5703540 | MATT SUSNUSKIE | 105 WEST GERARD ST | | | | ATLAS | PA | 17851 | |
| 5703541 | MATT SWAFFORD | 323 TRANQUIL BRIDGE LN | | | | STATESBORO | GA | 30458 | |
| 5703542 | MATT TALLMAN | 3544 E MANITOU CIR | | | | MUSKEGON | MI | 49441 | |
| 5703543 | MATT THERESA | 503 SW 17TH | | | | LAWTON | OK | 73501 | |
| 5703544 | MATT URBAN | 22447 BROOKDALE ST | | | | FARMINGTON | MI | 48336 | |
| 5703545 | MATT VANZANDT | 162 DEXTER CIRCLE | | | | MADISON | AL | 35757 | |
| 5703546 | MATT WERTZ | 3333 5TH AVE 8J | | | | S MILWAUKEE | WI | 53172 | |
| 5703547 | MATT WILKENS | 418 MIRAMAR DRIVE | | | | REDONDO BEACH | CA | 90277 | |
| 5703548 | MATT WOOD | 13 CHINOOK LN | | | | GILLETTE | WY | 82716 | |
| 5703549 | MATT WYSE | 25 TROWBRIDGE TRAIL | | | | PITTSFORD | NY | 14534 | |
| 5703550 | MATTA ADA | RR 7 BOX 6721 | | | | SAN JUAN | PR | 00926 | |
| 5703551 | MATTA ALMA | 1827 ELMER AVE NONE | | | | YUBA CITY | CA | 95993 | |
| 5703552 | MATTA ANA M | BOULEVARD MONROE 4TA SECCION | | | | TOA BAJA | PR | 00949 | |
| 5703553 | MATTA ELIAS | URB LAS QUINTAS C-5 F29 | | | | FAJARDO | PR | 00738 | |
| 5703555 | MATTA JUANA | URB SANTA ELENITA | | | | BAYAMON | PR | 00957 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703556 | MATTA MARIANELA F | BREEZE VILLAS | | | | FREDERIKSTED | VI | 00840 | |
| 5703557 | MATTA MICHELLE | 391 W TEDDY ST | | | | FARMERSVILLE | CA | 93224 | |
| 5457036 | MATTA RACHEL | 16 RANDOLPH ST LOT 10 | | | | GREENVILLE | SC | | |
| 5703558 | MATTA RAY | 1614 S MONROE | | | | ROSWELL | NM | 88203 | |
| 4787504 | Matta, Annie | Redacted | | | | | | | |
| 5703559 | MATTATALL LISA | PO BOX 20633 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5457037 | MATTE RYAN | 16 TAMMIE ANN DR | | | | EAST HAMPTON | CT | | |
| 5703560 | MATTEA ALDRIDGE | 11503 HORNSBEE DR | | | | AUSTIN | TX | 78753 | |
| 5703561 | MATTEA JAZMYN | 2613 ROYAL VISTA TERRACE | | | | WASHINGTON | DC | 20020 | |
| 5703562 | MATTEHEW L DUMOTL | 12131 ECHO VALLEY | | | | CUSTER | SD | 57730 | |
| 5703563 | MATTEI NOEL | 1101 OLD ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 32257 | |
| 5703564 | MATTEI RICKY | 785 SMILLEY AVE | | | | HAYWARD | CA | 94541 | |
| 5703565 | MATTEO LARISSA | 9205 OUTRIGGER ROAD | | | | PORT RICHEY | FL | 34668 | |
| 5457038 | MATTER WENDY | 305 PLEASANT VALLEY TRAIL | | | | CHEYENNE | WY | | |
| 5703566 | MATTERA CINDY | 597 WOOD AVE | | | | BPT | CT | 06604 | |
| 5703567 | MATTERA JACQUEE | 170 E 9TH ST | | | | EDDYSTONE | PA | 19013 | |
| 5703568 | MATTERA STACEY | 121 HARVARD ST | | | | E BOSTON | MA | 02128 | |
| 5457039 | MATTERN HEATHER | 6075 RYON CT | | | | ELDERSBURG | MD | | |
| 5457040 | MATTERN MANDY | 259 W 7TH ST | | | | EAST LIVERPOOL | OH | | |
| 5457041 | MATTES JENIFER | 30 CARRIAGE LN APT F2 | | | | OXFORD | AL | | |
| 5457042 | MATTES TED | 7112 N DIVISION STREET RD | | | | AUBURN | NY | | |
| 4787852 | Mattes, Cindy | Redacted | | | | | | | |
| 5457043 | MATTESON ALTHEA | 20 RUDDER CT SW | | | | WASHINGTON | DC | | |
| 5457044 | MATTESON DICK | 1753 SALT RISING RD N | | | | BOLIVAR | NY | | |
| 5457045 | MATTESON JOSH | 4495 JON CUNNINGHAM BLVD APT 316 | | | | EL PASO | TX | | |
| 5703569 | MATTESON MATHEW | 119 1ST ST N | | | | VIRGINIA | MN | 55792 | |
| 5703570 | MATTEWS AMANDA | 4037 SILVER PARK TER | | | | SUITLAND | MD | 20746 | |
| 5703571 | MATTEWS LILLIAN | 4405 KERN COURT APT 2 | | | | LOUISVILLE | KY | 40218 | |
| 5703572 | MATTEWS TAMARA | 10 TROY CT | | | | MAPLEWOOD | NJ | 07040 | |
| 5703573 | MATTHEFF JENNIFER | 5745 ARROW STREET | | | | LAS VEGAS | NV | 89130 | |
| 5703574 | MATTHER FRAZIER | 11785 COLDBROOK DR | | | | MONAROVIA | MD | 21770 | |
| 5457047 | MATTHES TIMOTHY | 70200 CHAUCER DR | | | | RICHMOND | MI | | |
| 5703576 | MATTHEW A SPROLITO | 600 MAIN ST | | | | DUNKIRK | NY | 00730 | |
| 5703577 | MATTHEW AGUIRRE | 409 NORTH BRADSHAW | | | | DENTON | TX | 76209 | |
| 5703578 | MATTHEW ALLEN | 5205 DELCOE ST | | | | FAYETTEVILLE | NC | 28311 | |
| 5703579 | MATTHEW ALLEN STOUT | PO BOX 203 | | | | CRAIGSVILLE | WV | 26205 | |
| 5703580 | MATTHEW ANDREULA | | 50200 | | | POMPANO BEACH | FL | 33062 | |
| 5703581 | MATTHEW ANNETTE | 4205 CHESTWOOD COURT | | | | TAMPA | FL | 33610 | |
| 5703582 | MATTHEW BARTHOLIC | 424 MORNINGSIDE CT | | | | HEMET | CA | 92543 | |
| 5703583 | MATTHEW BEAUPARLANT | 2807 TIEMOUSE LANE | | | | APEX | NC | 27523 | |
| 5703584 | MATTHEW BERTSON | 52011 SW JOHANNA DR | | | | SCAPPOOSE | OR | 97056 | |
| 5426790 | MATTHEW BERUMEN PC | 1235 ELATI | | | | DENVER | CO | | |
| 5703585 | MATTHEW BLACKMON | 518 BRICK BARN LN | | | | GOOSE CREEK | SC | 29445 | |
| 5703586 | MATTHEW BLAIR | 2104 HOLLOW WOOD WAY | | | | HAUGHTON | LA | 71037 | |
| 5703587 | MATTHEW BOOG | 6269 BECHALLA DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 5703588 | MATTHEW BRABEC | 2504 GLAD STREET | | | | WARSAW | IN | 46580 | |
| 5703589 | MATTHEW BROADDUS | 4600 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5703590 | MATTHEW BUCKNER | 2141 FREEMAN AVE | | | | CINCINNATI | OH | 45211 | |
| 5426792 | MATTHEW C GONZALEZ | | | | | | | | |
| 5703591 | MATTHEW C GURULE | 409 HANLON | | | | MOUNTAINAIR | NM | 87036 | |
| 5703592 | MATTHEW CAROL | 2474 HANFORD DR SW | | | | ATLANTA | GA | 30315 | |
| 5703593 | MATTHEW CARRION | 5600 W PERSHING RD | | | | CICERO | IL | 60804 | |
| 5703594 | MATTHEW CARVER | 1201 NORTH 4000 WEST | | | | SALT LAKE CY | UT | 84116 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703595 | MATTHEW CASTANEDA | 3493 E LINDA | | | | TUCSON | AZ | 85706 | |
| 5703596 | MATTHEW CAYA | 3724 WARWICK CIR | | | | FAIRFAX | VA | 22030 | |
| 5703598 | MATTHEW CHARLES | 309 E CHURCH | | | | DELCAMBRE | LA | 70528 | |
| 5457048 | MATTHEW CHERI | 1718 CARMAN VALLEY DR | | | | BALLWIN | MO | | |
| 5703599 | MATTHEW CIERRA | 106BEASLEY RD | | | | CUSSETA | GA | 31805 | |
| 5703600 | MATTHEW CLAYSON | 7103EASTWASHINGTON STREET EXT | | | | BATH | NY | 14810 | |
| 5703601 | MATTHEW COBERT | 95 LITTLE LN | | | | RINGGOLD | GA | 30736 | |
| 5703602 | MATTHEW COCI | 6110 REO ST | | | | TOLEDO | OH | 43615 | |
| 5703603 | MATTHEW COLE | 2410 18TH ST | | | | HOUSTON | TX | 77008 | |
| 5703604 | MATTHEW CORDICK | 205 SOUTH EMPIRE ST | | | | WILKES-BARRE | PA | 18702 | |
| 5703605 | MATTHEW D STUBBS | 4725 CYPRESS CREEK RANCH RD | | | | ST CLOUD | FL | 34771 | |
| 5703606 | MATTHEW D WALTON | 18706 E 9TH CT | | | | SPOKANE VLY | WA | 99016 | |
| 5703608 | MATTHEW DAMER | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | |
| 5703609 | MATTHEW DE LA CAL | 13920 SUNRISE DR | | | | WHITTIER | CA | 90602 | |
| 5457049 | MATTHEW DENISE E | 1025 GERARD AVENUE APT 2D | | | | BRONX | NY | | |
| 5703610 | MATTHEW ELDRIDGE | 233 SOUT HIGH | | | | COLUMBUS | OH | 43215 | |
| 5703611 | MATTHEW FARNUM | 16807 HARTWOOD WAY | | | | HOUSTON | TX | 77058 | |
| 5703612 | MATTHEW FISCELLA | 118 OVERLOOK DRIVE | | | | MAHOPAC | NY | 10541 | |
| 5703613 | MATTHEW FORTENBERRY | 1884 PINE ST | | | | BEAUMONT | TX | 77703 | |
| 5457050 | MATTHEW FREDERICK | 203 SULLIVAN PLACE | | | | BROOKLYN | NY | | |
| 5703614 | MATTHEW FRESHWATER | 629 PATTERSON AVE | | | | AKRON | OH | 44310-2329 | |
| 5703615 | MATTHEW GALE | 314 BROADWAY STREET APT 3 | | | | FALL RIVER | MA | 02721 | |
| 5703616 | MATTHEW GALIK | 7010 PINEHAVEN ROAD | | | | OAKLAND | CA | 94611 | |
| 5703617 | MATTHEW GAUGER | 2403 ROMIG RD | | | | GILBERTSVILLE | PA | 19525 | |
| 5703618 | MATTHEW GEORGE | 1231 TRUE HOLLOW RD | | | | CHILLICOTHE | OH | 45601 | |
| 5703619 | MATTHEW GIBSON | PO BOX 1436 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5703620 | MATTHEW GILMORE | 1499 ASHLEY RD | | | | WEST CHAZY | NY | 12992 | |
| 5703622 | MATTHEW GRAY | 1348 HIGH HILL RD | | | | DARLINGTON | SC | 29532 | |
| 5703623 | MATTHEW GREELEY | 121 KILLBUCK TRAIL | | | | WINCHESTER | VA | 22602 | |
| 5703624 | MATTHEW GREGG | 26018 MICHIGAN AVE APT 17 | | | | INKSTER | MI | 48141 | |
| 5703625 | MATTHEW GUTIERREZ | 9822 ARAPAHO STREET | | | | SPRING VALLEY | CA | 91977 | |
| 5703626 | MATTHEW HAGERT | 11599 56TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5703627 | MATTHEW HAMLETT | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | |
| 5703628 | MATTHEW HANCOCK | 1591 LINCOLN LN | | | | BHC | AZ | 86442 | |
| 5703629 | MATTHEW HANNA | 4909 FORRER RD | | | | ORRVILLE | OH | 44667 | |
| 5703630 | MATTHEW HARVEY | 1106 EAST QUINN ST | | | | LUBBOCK | TX | 79403 | |
| 5703631 | MATTHEW HAY | 2634 GEROL DR | | | | GALVESTON | TX | 77551 | |
| 5703632 | MATTHEW HAYES | 926 NC HIGHWAY 87 N | | | | PITTSBORO | NC | 27312 | |
| 5703633 | MATTHEW HAYNES | 1200 WOODLANAD STREET | | | | SPOONER | WI | 54801 | |
| 5703634 | MATTHEW HEBBES | 2050 QUEEN AVE SE | | | | ALBANY | OR | 97322 | |
| 5703635 | MATTHEW HENRICKSON | 3058 14 IVY | | | | SAN DIEGO | CA | 92104 | |
| 5703636 | MATTHEW HESS | 191 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241 | |
| 5703637 | MATTHEW HILDERBRAND | 7250 S GAYLORD ST | | | | LITTLETON | CO | 80122 | |
| 5457051 | MATTHEW HODGE | 800 W PINKLEY | | | | COOLIDGE | AZ | | |
| 5703638 | MATTHEW HOFFMAN | 5808 SEDGEGRASS XING | | | | CARMEL | IN | 46033 | |
| 5703639 | MATTHEW J ROUTH | 4231 ROBINSON ST | | | | DULUTH | MN | 55804 | |
| 5703640 | MATTHEW JARC | KMART | | | | BULLHEAD CITY | AZ | 86442 | |
| 5703641 | MATTHEW JOHNSON | 1450 VICTOR | | | | YOUNGSTOWN | OH | 44505 | |
| 5703642 | MATTHEW JUN | 2159 14TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 5703643 | MATTHEW JURY | 603 E PROSPECT ST | | | | YORK | PA | 17401 | |
| 5703644 | MATTHEW KAYCE N | 9023 HOMEWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5703645 | MATTHEW KIRBY | 6432 MAGNOLIA WAY | | | | MORROW | GA | 30260 | |
| 5703646 | MATTHEW KNOWLES | 142 E WASHINGTON ST | | | | BATH | NY | 14810-1319 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703647 | MATTHEW KOKISH | 787 CHARLES ST | | | | WILLOWICK | OH | 44095 | |
| 5703648 | MATTHEW KORNATOWSKI | 3059 TILLMAN RD | | | | MOULTRIE | GA | 31768 | |
| 5404473 | MATTHEW L SIMPSON | 5837 SW 116TH PLACE RD | | | | OCALA | FL | 34476 | |
| 5703649 | MATTHEW L WALLACE | 1032 S WAUGH | | | | KOKOMO | IN | 46902 | |
| 5703650 | MATTHEW L WALTERS | 11621 W 68TH ST | | | | SHAWNEE MSN | KS | 66203 | |
| 5703651 | MATTHEW LEHNHARDT | 5209 KESLER RD NW NONE | | | | CEDAR RAPIDS | IA | 52405 | |
| 5703652 | MATTHEW LEPAGE | 6616 LARME | | | | ALLEN PARK | MI | 48101 | |
| 5703654 | MATTHEW MADDOX | 360 EMERALD BUTTE | | | | HORIZON CITY | TX | 79928 | |
| 5703655 | MATTHEW MALLORI G | 121 MAILBOX RD | | | | EVERGREEN | LA | 71333 | |
| 5703656 | MATTHEW MANTEL | 230 SELKIRK WAY | | | | LONGWOOD | FL | 32779 | |
| 5703657 | MATTHEW MARICH | 426 RAYMOND DR | | | | PASADENA | CA | 91107 | |
| 5703658 | MATTHEW MARKOFSKY | 915 PARKSIDE CIR N | | | | BOCA RATON | FL | 33486 | |
| 5703659 | MATTHEW MARKUM | 769 HAWTHORNE DR NE | | | | SALEM | OR | 97301 | |
| 5703660 | MATTHEW MARTIN | 5925 2ND STREET S | | | | ARLINGTON | VA | 22204 | |
| 5703661 | MATTHEW MATTHIAS | 5612 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5703662 | MATTHEW MCCONNAUGHY | 32777 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552 | |
| 5703663 | MATTHEW MCCORMICK | 404 CALCHOUN | | | | SALUDA | SC | 29138 | |
| 5703664 | MATTHEW MCDONALD | 1023 SAINT JAMES ST | | | | RAPID CITY | SD | 57701 | |
| 5703666 | MATTHEW MINTON | 239 QUAPAW ROAD | | | | BISMARCK | AR | 71929 | |
| 5703667 | MATTHEW MITCHELL | 609 MCGEE ST | | | | RONCO | PA | 15476 | |
| 5703668 | MATTHEW MOORE | 549 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 | |
| 5703669 | MATTHEW MORAN | 3822 BROOKDALE BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| 5703670 | MATTHEW MOULAND | 64 WAGON WHEEL RD | | | | DURHAM | CT | 06422 | |
| 5703671 | MATTHEW NIESHA | 5804 BLACKHAWK DR | | | | OXON HILL | MD | 20745 | |
| 5703672 | MATTHEW OCAMPO | 14683 W LARKSPUR | | | | SURPRISE | AZ | 85379 | |
| 5703673 | MATTHEW ORY | 640 S GOLFVIEW DR | | | | LA PLACE | LA | 70068 | |
| 5703674 | MATTHEW PALMER | 4505 JENNY LN | | | | FLOWER MOUND | TX | 75028 | |
| 5703675 | MATTHEW PATTERSON | 1210 FORTH AVE | | | | COROPOLIS | PA | 15108 | |
| 5703676 | MATTHEW PEDALINO | 70 HILLSIDE DRIVE | | | | NORTH HALEDON | NJ | 07508 | |
| 5703677 | MATTHEW PENQUE | 9 HARPER COURT | | | | BRONX | NY | 10466 | |
| 5703678 | MATTHEW PLAYER | 3885 OLD PORTMAN ROAD | | | | ANDERSON | SC | 29626 | |
| 5426810 | MATTHEW R AYLWORTH | PO BOX 22338 | | | | EUGENE | OR | | |
| 5703679 | MATTHEW R BECK | 5110 KENNEDY DR | | | | CHEYENNE | WY | 82001 | |
| 5703680 | MATTHEW R QUINONES-TORRES | 738 E CHESTNUT ST APT 1 | | | | LANCASTER | PA | 17602 | |
| 5703681 | MATTHEW REIK | 414 SW 10TH ST | | | | FORT LAUDERDA | FL | 33315 | |
| 5703682 | MATTHEW RUIZ | 933 XAVIER | | | | LUBBOCK | TX | 79403 | |
| 5703683 | MATTHEW S GIBSON | 23820 IRONWOOD AVE SPC 42 | | | | MORENO VALLEY | CA | 92557 | |
| 5703684 | MATTHEW SCHNEIDER | 67 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 5703685 | MATTHEW SCHOCK | 39377 NAUTICAL LN | | | | HARRISON TWP | MI | 48045 | |
| 5703687 | MATTHEW SIMARD | 18 EAST DEPOT STREET | | | | HELLERTOWN | PA | 18055 | |
| 5703688 | MATTHEW SITES | 485 GOSLING MARSH ROAD | | | | MARTINSBURG | WV | 25404 | |
| 5426844 | MATTHEW SMITH | CHICHESTER | | | | CHICHESTER | NH | | |
| 5703689 | MATTHEW SMITH | CHICHESTER | | | | CHICHESTER | NH | 03258 | |
| 5457052 | MATTHEW SORO | 24620 SUSSEX ST | | | | OAK PARK | MI | | |
| 5703691 | MATTHEW SPIVEY | 6101 TEXAS AVE LOT 188 | | | | ABILENE | TX | 79605 | |
| 5703692 | MATTHEW STEPHANIE HAMMETT | 221 SPLENDID VIEW DR | | | | KALISPELL | MT | 59901 | |
| 5703693 | MATTHEW STEPHENS | 208 HIDDENGLEN ST | | | | BURLESON | TX | 76028 | |
| 5703694 | MATTHEW STEWART | 1041 MARYLAND 3 N APT-4 | | | | GAMBRILOS | MD | 21054 | |
| 5426818 | MATTHEW SUTTON | CO PO BOX 1806 | | | | MEDFORD | OR | | |
| 5703695 | MATTHEW TALINE | 1203 VAN SOMEREN PL | | | | SPRINGDALE | AR | 72764 | |
| 5703696 | MATTHEW TAYLOR | 719 W 25TH AVE | | | | KENNEWICK | WA | 99337 | |
| 5703697 | MATTHEW THOMPSON | 54 HEATH RD | | | | LEBANON | ME | 04027 | |
| 5703698 | MATTHEW THORN | PO BX 111 | | | | HOOD | CA | 95639 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703699 | MATTHEW TICE | 6 WIMBLEDON CT | | | | FRISCO | TX | 75034 | |
| 5703700 | MATTHEW UMBENHONER | 224 SPRINGMEADOW DR UNIT | | | | HOLBROOK | NY | 11741 | |
| 5703702 | MATTHEW VAN LOO | 429 WATSON ST APT A | | | | RIPON | WI | 54971 | |
| 5703703 | MATTHEW VILUMIS | 1110 ITASCA | | | | BENSENVILLE | IL | 60106 | |
| 5703704 | MATTHEW WEBBER | 1715 IDA | | | | CAMARILLO | CA | 93010 | |
| 5703705 | MATTHEW WEISE | 13521 ARNOLD DR | | | | GLEN ELLEN | CA | 95442 | |
| 5703706 | MATTHEW WELLBAUM | 16422 PLATINUM DR | | | | SPRING HILL | FL | 34610 | |
| 5703707 | MATTHEW WERTZ | 3333 5TH AVE 8J | | | | S MILWAUKEE | WI | 53172 | |
| 5703708 | MATTHEW WESTRICH | 4511 S 2525 W | | | | ROY | UT | 84067 | |
| 5703709 | MATTHEW WHEELER | 68890 TYSONS MILL RD | | | | QUAKER CITY | OH | 43773 | |
| 5703711 | MATTHEW WILLIAMS | 1536 E CLEVELAND ST | | | | PHILA | PA | 19146 | |
| 5703713 | MATTHEW WOLFF | 1201 DESNOYER ST | | | | KAUKAUNA | WI | 54915 | |
| 5703714 | MATTHEW WYNN | 608TH ST | | | | ALTOONA | PA | 16602 | |
| 4127960 | Matthew, David and Thomas Inc. (d.b.a. M and M Landscaping) | 16721 West Whitewing Way | | | | Marana | AZ | 85653 | |
| 5703715 | MATTHEWA ANNETTE | 1707 MARTINSVILLE CT | | | | ORLANDO | FL | 32825 | |
| 5703716 | MATTHEWS A | 1600 JOHNS LAKE RD | | | | CLERMONT | FL | 34711 | |
| 5703717 | MATTHEWS ALICE | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | |
| 5703718 | MATTHEWS ALISA | 210 W BAKER ST APT F | | | | RICHMOND | VA | 23220 | |
| 5703719 | MATTHEWS AMELIA M | 2304 JONES LN | | | | WHEATON M | MD | 20902 | |
| 5703720 | MATTHEWS ANDREA S | 3022 NE GILMER AVE | | | | WSS | NC | 27105 | |
| 5703721 | MATTHEWS ANEESAH | 1330 MACDONALD RD APTC | | | | CHES | VA | 23325 | |
| 5703722 | MATTHEWS ANNA | 99400 WOODYRIDGE RD | | | | CHARLOTTE | NC | 28277 | |
| 5703723 | MATTHEWS ANNETTE | 550 IDA ST | | | | DES PLAINES | IL | 60016 | |
| 5703724 | MATTHEWS ANTOINETTE | 10601 LOS ALAMITOS BLVD | | | | LOS ALAMITOS | CA | 90720-2115 | |
| 5703725 | MATTHEWS ANTONETTE L | 3808 BLAISDELLAVE S 301 | | | | MPLS | MN | 55409 | |
| 5703726 | MATTHEWS APRIL | 1268 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029 | |
| 5703727 | MATTHEWS ARESHIA C | NA | | | | BATON ROUGE | LA | 70819 | |
| 5703728 | MATTHEWS ARETHA | 9 DERBY DRIVE | | | | HAMPTON | VA | 23666 | |
| 5703729 | MATTHEWS ASHLEY | 11021 PLANK RD 39 | | | | BATON ROUGE | LA | 70811 | |
| 5703730 | MATTHEWS AYANN | 13318 CEDAR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5703731 | MATTHEWS BARABARA | LOCKA AND DAM RD | | | | JASPER | TN | 37347 | |
| 5703732 | MATTHEWS BARBARA | 2216 NEBRASKA | | | | ST LOUIS | MO | 63104 | |
| 5703733 | MATTHEWS BERNICE | 507 MYRTLE ST | | | | PUNTA GORDA | FL | 33950 | |
| 5457053 | MATTHEWS BRANDON | 3607 ALGONQUIN BLVD 3607 ALGONQUIN BLVD | | | | ROCKFORD | IL | | |
| 5457054 | MATTHEWS BREANNA | 2301 SARAH LANE | | | | MUSKOGEE | OK | | |
| 5703734 | MATTHEWS BREANNA | 2301 SARAH LANE | | | | MUSKOGEE | OK | 74403 | |
| 5703735 | MATTHEWS BRITTNEY | 2408 GASLIGHT PLACE APT 2 | | | | DECATUR | AL | 35603 | |
| 5457055 | MATTHEWS BRYAN | 9737 PARKVIEW AVE | | | | BOCA RATON | FL | | |
| 5703736 | MATTHEWS CANDICE | 35533 OKA RIDGE AVE | | | | SLIDELL | LA | 70460 | |
| 5703737 | MATTHEWS CARLA | 611N LAND ST | | | | OIL CITY | LA | 71061 | |
| 5703738 | MATTHEWS CASSANDRA | 56 GIMBAL CIR | | | | PORT WEMWORTH | GA | 31404 | |
| 5703739 | MATTHEWS CATHY | 7708 KIPLING ST | | | | PENSACOLA | FL | 32514 | |
| 5703740 | MATTHEWS CHARNICE A | 40 S 8TH AVE | | | | LAKEPORT | CA | 95453 | |
| 5703741 | MATTHEWS CHARQUE | 2387 STRASBURG RD | | | | COATESVILLE | PA | 19320 | |
| 5703742 | MATTHEWS CHRISTIAN | 4116 MAPLE LEAF DR | | | | NEW ORLEANS | LA | 70131 | |
| 5703743 | MATTHEWS CONNIE | 8813 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044 | |
| 5703744 | MATTHEWS DALES | 32 S 12TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5703745 | MATTHEWS DALLAS | 94 GRADY SMITH STREET | | | | GRANTVILLE | GA | 30220 | |
| 5703746 | MATTHEWS DANIEL | 33 W BORT ST 102 | | | | LONG BEACH | CA | 90805 | |
| 5703747 | MATTHEWS DANYELL | 4794 BARDBURY CT | | | | COLUMBUS | OH | 43231 | |
| 5457057 | MATTHEWS DAWN | 344 RUNYON AVE | | | | MIDDLESEX | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703748 | MATTHEWS DEBBIE | 2211 KENDALL SPRING CT APT 101 | | | | BRANDON | FL | 33510 | |
| 5703749 | MATTHEWS DEBORAH | 1400 COVE LN | | | | SAINT LOUIS | MO | 63138 | |
| 5703750 | MATTHEWS DEBRA | 1058 SAM LEE RD | | | | SCRANTON | SC | 29591 | |
| 5703751 | MATTHEWS DEE | ENTER ADDRESS | | | | ENTER CITY | CT | 06790 | |
| 5703752 | MATTHEWS DELCENIA | 1090 E 40TH ST | | | | BROOKLYN | NY | 11210 | |
| 5703753 | MATTHEWS DELENE | 3684 JODIE LANE | | | | WEST VALLEY | UT | 84128 | |
| 5703754 | MATTHEWS DELORES | 2704 HENDERSON AVE | | | | WHEATON | MD | 20902 | |
| 5703755 | MATTHEWS DENEAN | 172 RABBIT FIELD LN | | | | ADVANCE | NC | 27006-7333 | |
| 5703756 | MATTHEWS DERODERICK | 229 N OAKLEY DR B13 | | | | COLUMBUS | GA | 31906 | |
| 5703757 | MATTHEWS DESHONTAE | 738 W UNION ST APT 1G | | | | GREENVILLE | MS | 38701 | |
| 5457058 | MATTHEWS DIANA | 5647 OVERBROOK LANE | | | | HOUSTON | TX | | |
| 5703758 | MATTHEWS DION | 9863 BROOKRIDGE CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5703759 | MATTHEWS DONNA | 104 HIGHWAY 110 | | | | DAVIS | OK | 73030 | |
| 5703760 | MATTHEWS DONNIE | 1138 BRUOOKHOLLOW DR | | | | BATON ROUGE | LA | 70810 | |
| 5457059 | MATTHEWS DOROTHY | 1456 E PHILADELPHIA ST SPC 319 | | | | ONTARIO | CA | | |
| 5703761 | MATTHEWS EDNA | 3857 SHANANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5457060 | MATTHEWS EDWINA | 915 ONONDAGA AVE ONONDAGA067 | | | | SYRACUSE | NY | | |
| 5703762 | MATTHEWS EILEEN | 223 PARK DR | | | | GLENOLDEN | PA | 19036 | |
| 5457061 | MATTHEWS ELIZABETH | 310 WASHINGTON AVE | | | | DUNBAR | WV | | |
| 5703763 | MATTHEWS ELIZABETH | 310 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | |
| 5703764 | MATTHEWS EMELA | 8115 CHARRINGTON FOREST B | | | | TALLAHASSEE | FL | 32312 | |
| 5703765 | MATTHEWS EMMY | 930 TEAL RD NORTH | | | | MARTINSBURG | WV | 25405 | |
| 5703766 | MATTHEWS EUREKA | 1713 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5457063 | MATTHEWS GARRETT | 8504 B CHICO LOOP | | | | MOUNTAIN HOME AFB | ID | | |
| 5703767 | MATTHEWS GINA | 2202 CASWELL LN | | | | METAIRIE | LA | 70001 | |
| 5703768 | MATTHEWS GLADYS | 633 BYWATER RD | | | | ANNAPOLIS | MD | 21401 | |
| 5703769 | MATTHEWS GREATCHEN | 584 SALLEY ST | | | | ORANGEBURG | SC | 29115 | |
| 5703770 | MATTHEWS GWENDOLYN | 402 MAPLEWOOD DR | | | | MIDDLETOWN | DE | 19709 | |
| 5703771 | MATTHEWS JACQUELYN | 3431 GLYNN AVE | | | | MACON | GA | 31204 | |
| 5703772 | MATTHEWS JAMES | 1610 CARRUTHERS ST | | | | TALLAHASSEE | FL | 32308 | |
| 5703773 | MATTHEWS JANESIA | 5897 COLUMBINE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5703774 | MATTHEWS JANET B | 18988 E UTAH CIR | | | | AURORA | CO | 80011 | |
| 5703775 | MATTHEWS JENNIFER | 8 DEVILLE CIR APT 10 | | | | WILMINGTON | DE | 19808 | |
| 5703776 | MATTHEWS JEREMY | 921 SOUTH D STREET | | | | MUSKOGEE | OK | 74403 | |
| 5703777 | MATTHEWS JOE | 9600 GROBETON CIRCLE APT 102 | | | | BALTIMORE | MD | 21117 | |
| 5703778 | MATTHEWS JOHN | 3653 PORT TOBACCO RD | | | | LA PLATA | MD | 20646 | |
| 5703779 | MATTHEWS JOSEPH S | 350 SCKKATTIB AVE | | | | ROCK HILL | SC | 29732 | |
| 5703780 | MATTHEWS JUDY | 902 67TH AVE N | | | | MYRTLE BEACH | SC | 29572 | |
| 5703781 | MATTHEWS KARL | 5220 CLEMENTINE LANE | | | | MARRERO | LA | 70072 | |
| 5703782 | MATTHEWS KAYLA B | 752 JONES RD | | | | BYRONS | GA | 31008 | |
| 5457064 | MATTHEWS KENNETH | 10405 THORNEY BROOK CT | | | | UPPER MARLBORO | MD | | |
| 5703783 | MATTHEWS KESHONE | 4900 LAINE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5703784 | MATTHEWS KEVIN | 11554 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5703785 | MATTHEWS KHADIJAH | 1517 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623 | |
| 5703786 | MATTHEWS KIASHONTE F | 922 HONDURAS ST | | | | HOUMA | LA | 70360 | |
| 5703787 | MATTHEWS LAKIA | 3983 S LAKE PARK AVE | | | | CHICAGO | IL | 60653 | |
| 5703788 | MATTHEWS LAKISHA | 1518 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5703789 | MATTHEWS LAKITA | ASK ADDRESS | | | | WINCHESTER | KY | 40391 | |
| 5703790 | MATTHEWS LAQUANDRIA | 116 PITTMAN ST 12 | | | | PEARSON | GA | 31642 | |
| 5703791 | MATTHEWS LASHAWN | 1058 W 74TH ST | | | | CHICAGO | IL | 60636 | |
| 5703792 | MATTHEWS LATAE | 4537 COOPERS CREEK PLACE | | | | SMYRNA | GA | 30082 | |
| 5703793 | MATTHEWS LATOYA | 7123 MARTIN DRIVE | | | | NEW ORLEANS | LA | 70126 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4048 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703794 | MATTHEWS LAURA | 1400 BRENWOODE RD | | | | ANNAPOLIS | MD | 21409 | |
| 5703795 | MATTHEWS LEONARD | 10726 GRANT ST | | | | WILSON | LA | 70789 | |
| 5703796 | MATTHEWS LESLIE | 2213 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5703797 | MATTHEWS LINDA A | 503 N DAHLIA | | | | ONTARIO | CA | 91762 | |
| 5703798 | MATTHEWS LIZZIE J | 101 NORTH 2ND | | | | WABBASEKA | AR | 72175 | |
| 5457065 | MATTHEWS LORI | 3242 SNOW | | | | KATY | TX | | |
| 5703799 | MATTHEWS LYDIA | 610 W 13TH | | | | POST FALLS | ID | 83854 | |
| 5703800 | MATTHEWS MANNIE | 7183 N 39TH ST | | | | OMAHA | NE | 68112 | |
| 5703801 | MATTHEWS MARTINA | 2637 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5703802 | MATTHEWS MARY | 3032 BRANDY LN NONE | | | | SANFORD | NC | 27332 | |
| 5703803 | MATTHEWS MARY C | 810 HOLLIER RD C | | | | DUSON | LA | 70529 | |
| 5703804 | MATTHEWS MARYJANE | 512 2ND STREET NORTH | | | | BIRMINGHAM | AL | 35204 | |
| 5703805 | MATTHEWS MEKA | 4601 BRYNHURST RDGREENSBO | | | | GREENSBORO | NC | 27407 | |
| 5703806 | MATTHEWS MICHAEL | 1420 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | |
| 5703807 | MATTHEWS MIGHIA | 19108 PROVIDENCE CIR | | | | LITHONIA | GA | 30038 | |
| 5703808 | MATTHEWS NADINE G | 948 OLD CHEROKEE TRL | | | | SALUDA | SC | 29138 | |
| 5703810 | MATTHEWS NATALIE | PO BOX 310 | | | | SOMERVILLE | AL | 35670 | |
| 5703811 | MATTHEWS NETTIE | 4820 N 37TH ST NONE | | | | TAMPA | FL | 33610 | |
| 5457066 | MATTHEWS NICOLA | 4424 S LAVERGNE AVE | | | | CHICAGO | IL | | |
| 5703812 | MATTHEWS NICOLE R | 625 AUDREY LN APT 301 | | | | OXON HILL | MD | 20745 | |
| 5703813 | MATTHEWS NIKKI | 211 SOUTHWEST STREET | | | | PETERSBURG | VA | 23203 | |
| 5703814 | MATTHEWS ORIN | 1492 W 103RD AVE | | | | NORTHGLENN | CO | 80260 | |
| 5703815 | MATTHEWS PAM | 11890 RIST RD | | | | CLINTON | LA | 70722 | |
| 5703816 | MATTHEWS PAMELA | 3506 HANOVER CIRCLE | | | | OMAHA | NE | 68112 | |
| 5703817 | MATTHEWS PATSY | 600 WEST 10 | | | | TAYLOR | AZ | 85939 | |
| 5703818 | MATTHEWS PAULETTE | 4467 SIERRA VISTA AVE | | | | RIVERSIDE | CA | 92505 | |
| 5457067 | MATTHEWS QUANA | 18174 MARX ST | | | | DETROIT | MI | | |
| 5703819 | MATTHEWS QUENTEN | 2213 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5457068 | MATTHEWS RAYSHAWN | 22 CLARK ST | | | | MALDEN | MA | | |
| 5457069 | MATTHEWS RICHARD | PO BOX 413 | | | | FRIARS POINT | MS | | |
| 5457070 | MATTHEWS ROBERT | 3426 BATGAINTOWN ROAD | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5703820 | MATTHEWS ROBERT | 3426 BATGAINTOWN ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5703821 | MATTHEWS ROSEANN | 15501 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | |
| 5703822 | MATTHEWS ROSEMARY T | 603 CRESCENTWOOD ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5703823 | MATTHEWS SAHARA | 14424 HELLENIC DRIVE APT 205 | | | | TAMPA | FL | 33613 | |
| 5703824 | MATTHEWS SHAMIYAH | 12 ST | | | | ANNAPOLIS | MD | 21403 | |
| 5703825 | MATTHEWS SHANEQUA | 1300 TILDEN AVE APT B | | | | LYNCHBURG | VA | 24501 | |
| 5703826 | MATTHEWS SHANNON | 7930 SAINT IVES RD APT | | | | N CHARLESTON | SC | 29406 | |
| 5703827 | MATTHEWS SHEILA Q | 355 PAYON DR | | | | OLD HICKORY | TN | 37138 | |
| 5703828 | MATTHEWS SHENELL | 2649 SOUTH CENTRAL | | | | GRAMERCY | LA | 70052 | |
| 5703829 | MATTHEWS SHERRI | PO BOX 502 | | | | BLUEFIELD | VA | 24605 | |
| 5703830 | MATTHEWS SHERRYL A | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5457071 | MATTHEWS STEVE | 1117 PANTHEON DR | | | | CONWAY | SC | | |
| 5457072 | MATTHEWS STEVEN | 4619 CHESTER AVE APT A409 | | | | PHILADELPHIA | PA | | |
| 5703831 | MATTHEWS TARA | 6058 FERNDALE ST | | | | VENTURA | CA | 93003 | |
| 5703832 | MATTHEWS TAWANDA | 2524 MACHINE ST | | | | WS | NC | 27105 | |
| 5703833 | MATTHEWS TED | 105 HILL SIDE AVE | | | | ATLANTA | GA | 30315 | |
| 5703834 | MATTHEWS TERRIE | 524 HARRIET ST | | | | HAMPTON | VA | 23669 | |
| 5457073 | MATTHEWS TERRY | 100 GAIL CT APT 64 | | | | SENECA | SC | | |
| 5703835 | MATTHEWS THOMAS | 580 ROHNERT PARK EXPRESSW | | | | ROHNERT PARK | CA | 94928 | |
| 5457074 | MATTHEWS TONI | 1512 TIMBER RIDGE LN 201 | | | | HYATTSVILLE | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4049 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703837 | MATTHEWS TRACY | 2514 POLK ST NE 2 | | | | MINNEAPOLIS | MN | 55418 | |
| 5703838 | MATTHEWS TRUDY | 24 GAUNTT RD | | | | PHENIX CITY | AL | 36870 | |
| 5703839 | MATTHEWS VALARIE | 8 CRAVEN CRT | | | | BALTIMORE | MD | 21244 | |
| 5703840 | MATTHEWS WALTER | 1632 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5457075 | MATTHEWS WILLIAM | 1239 HIGHWAY HH | | | | CHAMOIS | MO | | |
| 5703841 | MATTHEWS YOLANDA A | 6313 PENNSYLVANIA AVE APT 203 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5703842 | MATTHEWSCHERRY JESSICATERE | 722 EAST CANARY ST | | | | DUNN | NC | 28334 | |
| 5703843 | MATTHEW-VAL RODRIGUEZ-RAMOS | 826 S CROCKETT | | | | ABILENE | TX | 79603 | |
| 5703844 | MATTHIAS R ROERS | 1900 LARAMIE TRL | | | | BROOKLYN PARK | MN | 55444 | |
| 5703845 | MATTHIAS WERMUND | 1361 HERITAGE HEIGHTS LN | | | | WAKE FOREST | NC | 27587 | |
| 5703846 | MATTHIESON MARY | 11430 SW 101 TERRACE | | | | KENDALL | FL | 33176 | |
| 5703847 | MATTHIS HEATHER | PO BOX 2211 | | | | CROSS CITY | FL | 32628 | |
| 5703848 | MATTHIS SHUNTA | 280 FOXWORTH DR | | | | JACKSON | TN | 38305 | |
| 5703849 | MATTHIS WENDY | 1572 JAMESON DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5457076 | MATTICE CHRISTINA | 146 RICHMOND AVE | | | | SYRACUSE | NY | | |
| 5457077 | MATTICE LAURA | 1278 TOWNSHIP RD | | | | ALTAMONT | NY | | |
| 5457078 | MATTICK CHRIS | 248 WILLARD DRIVE | | | | NORTH EAST | MD | | |
| 5703851 | MATTICS DAFFNEY | 1346 QUICK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5703852 | MATTIE B ADAMS | 2332 ANTHONY DR | | | | DURHAM | NC | | |
| 5703853 | MATTIE BULLOCK | 303 MARY MAGDALENE RD | | | | HATTIESBURG | MS | 39401 | |
| 5703854 | MATTIE C POLK | 2316 E 34TH ST | | | | CLEVELAND | OH | 44115 | |
| 5703855 | MATTIE COLLINS | 3406 CREEK BEND LANNE | | | | TEXARKANA | AR | 71854 | |
| 5703856 | MATTIE HAMILTON | 2204 GATEWAY OAKS DR 180 | | | | SACRAMENTO | CA | 95833 | |
| 5703857 | MATTIE HARPER | 4602 29TH ST APT 2 | | | | MOUNT RAINER | MD | 20712 | |
| 5703858 | MATTIE JACKSON | 311 GARSON AVE | | | | ROCHESTER | NY | 14609 | |
| 5703859 | MATTIE KING | 2126 4TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5703860 | MATTIE L JORDAN | 188 ROCKY HILL RD | | | | CAMDEN | MS | 39045 | |
| 5703861 | MATTIE MCGHEE | OR TEKELA MCGHEE | | | | CARROLLTON | AL | 35447 | |
| 5703862 | MATTIE MCGOWENS | 4500 LESH LANE APTA | | | | ABERDEEN | MD | 21001 | |
| 5703863 | MATTIE MELTON | 4006 JACKSON ST | | | | GARY | IN | 46408 | |
| 5703864 | MATTIE NEAL | 3619 NEW WALKERTOWN ROAD | | | | WINSTON SALEM | NC | | |
| 5703865 | MATTIE PETERS | 7416 YORKTOWN DR | | | | NORFOLK | VA | 23505 | |
| 5703866 | MATTIE PRUITT | 2520 S BELLE PORTE AVE 1 | | | | HARBOR CITY | CA | 90710 | |
| 5703867 | MATTIE QUARLES | 652 N LIVINGSTON | | | | INDIANAPOLIS | IN | 46222 | |
| 5703868 | MATTIE WHITE | 17567 ALABAMA HWY 14 | | | | SAWYERVILLE | AL | 36776 | |
| 5703870 | MATTIE WILLIAMS | PO BOX 1371 | | | | BROKEN BOW | OK | 74728 | |
| 5703871 | MATTINGLY LESLIE | 912 SIBLEY ST | | | | HAMMOND | IN | 46320 | |
| 5457079 | MATTINGLY RITCHERD | 2545 2ND ST APT C | | | | SANTA MONICA | CA | | |
| 5457080 | MATTINGLY RONALD | 101 CYPRESS CIRCLE APT A | | | | FORT GORDON | GA | | |
| 5703872 | MATTINGLY TROY | 1508 LILY HILL DRIVE | | | | NEEDLES | CA | 92363 | |
| 5457081 | MATTINSON JULIE | 8420 N 5200 W | | | | TREMONTON | UT | | |
| 5703873 | MATTINSON PEST CONTROL LAWN CA | | | | | | | | |
| 5457082 | MATTIS WILLIAM | 46 DOROTHY AVE | | | | PROVIDENCE | RI | | |
| 5703874 | MATTIS ZULEHKA | 301 NW 105 ST | | | | MIAMI | FL | 33150 | |
| 5703875 | MATTISON BEVERLY | 810 DONALDSON RD LOT 108 | | | | GREENVILLE | SC | 29605 | |
| 5703876 | MATTISON DONALD | 114 A JOSEPH LONSWAY DR | | | | CLAYTON | NY | 13624 | |
| 5426826 | MATTISON KIRSTEN A | 1823 N CENTER STREET SUITE 203 | | | | FLAGSTAFF | AZ | | |
| 5457083 | MATTISON NATALIE | 203 VICTORY HWY | | | | PAINTED POST | NY | | |
| 5703877 | MATTISON SHARENE | PO BOX 18075 | | | | NASH | TN | 37076 | |
| 5703878 | MATTISONLARABY BOBBYDAVID | 236 SOUTH CLINTON STREET | | | | KISS | FL | 34744 | |
| 5703879 | MATTIVELLO SARAH | 562 E 8TH ST | | | | BOSTON | MA | 02127 | |
| 5426828 | MATTLEMAN WEINROTH & MILL | 200 CONTINENTAL DR 215 | | | | NEWARK | DE | | |
| 5426830 | MATTLEMANWEINROTH&MILLER | 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703880 | MATTO DARLINE | COND APT PHA AVE SAMPATRICIO | | | | GUAYNABO | PR | 00968 | |
| 5703882 | MATTOCKS JOY | 233 CASSTLEBERRY LN | | | | HUBERT | NC | 28539 | |
| 5703883 | MATTOCKS JULIUS | 311 BRANDERS RD | | | | COLONIALHEIGHTS | VA | 23234 | |
| 5457084 | MATTOCKS SUE | 4432 QUEENS WAY N | | | | SIERRA VISTA | AZ | | |
| 5703884 | MATTOS ANGEL | CALLE ECALIPTO 2092 | | | | TOA ALTA | PR | 00953 | |
| 5703885 | MATTOS BETTY J | 370 RILEY CIR | | | | SWANSEA | SC | 29160 | |
| 5703886 | MATTOS JANETTE | 1311 MERIDIAN ST | | | | HOLLISTER | CA | 95023 | |
| 5703887 | MATTOS JOSE L | AVE SANTIAGO IGLESIAS PAN | | | | FAJARDO | PR | 00738 | |
| 5703888 | MATTOS JOYCE | 304 LOCUST AVE | | | | HOLLISTER | CA | 95023 | |
| 5703889 | MATTOTT JEANINE | 16 CLARA RD | | | | HOLBROOK | MA | 02343 | |
| 5703890 | MATTOX JAMES | 337 HOOD RD | | | | RIDGEWAY | SC | 29130 | |
| 5703891 | MATTOX MONICA | 4373 APT B | | | | ROANOKE | VA | 24018 | |
| 5703892 | MATTOX NATASHA | 3215 MCTAVISH AVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5703893 | MATTOX NICOLE | 713 BERKSHIRE DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5703894 | MATTOX PAMELA | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89142 | |
| 4633950 | MATTOX, SHIRLEY ANN | Redacted | | | | | | | |
| 5703895 | MATTS CYNTHIA | 2040 COOK RD | | | | OXFORD | GA | 30054 | |
| 5457086 | MATTSON CINDY | 1120 N VINE ST | | | | NEW LENOX | IL | | |
| 5703896 | MATTSON DIANA M | 6400 OLD OAK RIDGE RD | | | | GREENSBORO | NC | 27410 | |
| 5703897 | MATTSON LISA | 5205 W SHAKER PLACE | | | | LECANTO | FL | 34461 | |
| 5457088 | MATTSON MATT | 31216 SHARE ST | | | | SAINT CLAIR SHORES | MI | | |
| 5703898 | MATTSON STEFFANY | XXX | | | | ALEXANDRIA | VA | 22310 | |
| 5703899 | MATTSON STEPHANIE | 1730 LAKECREST DRIVE | | | | BENTON | LA | 71006 | |
| 5703900 | MATTTHEWS BREONCKA | 3533 KENWOOD | | | | TOLEDO | OH | 43606 | |
| 5703901 | MATTUTAT PEGGY | 22 PINE ARBOR LN | | | | VERO BEACH | FL | 32962 | |
| 5703902 | MATTY MAX | 24 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5703903 | MATTY PARKER | 66626 CAHUILLA AV | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5703904 | MATTYDALE COMMONS LLC | CO CARLTON COMMERCIAL MANAGEMENT LLCATTN ELSA DELGADO | ATTN ELSA DELGADO | | | NANUET | NY | 10954 | |
| 5703905 | MATTZ KENNETH | 9825 US HIGHWAY 199 SPC 9 | | | | GASQUET | CA | 95543 | |
| 5703906 | MATUCK CAROL | 559 CANYON VIEW DR | | | | PEACH SPRINGS | AZ | 86434 | |
| 5457089 | MATUG CAROLYN | 19826 GLENNELL AVE WILL 197 | | | | MOKENA | IL | | |
| 5703907 | MATULA JOHNATHAN | 1104 GRAND AVE | | | | ALLIANCE | NE | 69301 | |
| 5457090 | MATULICH DIANE | 1140 NADINE DR | | | | CAMPBELL | CA | | |
| 5703909 | MATURIN RICKY J | 1003 SHELTON AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 5457091 | MATURO JOHN | 27 PATRICIA LN | | | | THOMASTON | CT | | |
| 5703910 | MATURO VINCENT | 5353 AZTEC DR 4 | | | | LA MESA | CA | 91942 | |
| 5457092 | MATURSE PAMELA | 9175 VINEYARD LAKE DR BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5703911 | MATUS ANGELLITA | 8694 LEMON AVE | | | | LA MESA | CA | 91941 | |
| 5457093 | MATUS ARAVEL | 605 DEL PASO ST TARRANT439 | | | | EULESS | TX | | |
| 5703912 | MATUS ELISABETH | 1946 W LARSKPUR ST | | | | PHOENIX | AZ | 85029 | |
| 5457094 | MATUSIEWICZ ALEXIS | 1 SOUTH PROSPECT ST | | | | BURLINGTON | VT | | |
| 5703913 | MATUSKY AALIYAH K | 105 WESTBRIDGE ST | | | | NEW LISBON | WI | 53948 | |
| 4131509 | Matuszky, Pamela J | Redacted | | | | | | | |
| 4132446 | Matuszky, Pamela J | Redacted | | | | | | | |
| 5426832 | MATUTE MARIA | 3017 LAKE VILLA DR APT 1 | | | | METAIRIE | LA | | |
| 5703914 | MATUTE REGLA D | 20 SW 67 CT | | | | MIAMI | FL | 33144 | |
| 5457096 | MATWICZYK PETER | 914 KENNEDY ST | | | | CARNEGIE | PA | | |
| 5703915 | MATWORKS | P O BOX 12972 | | | | PHILADELPHIA | PA | 19176 | |
| 5703916 | MATY BOOTH | PO BOX 1345 | | | | PAHOA | HI | 96778 | |
| 5703917 | MATY RANIA | 204 N GRACE ST | | | | PARK RIDGE | IL | 60068 | |
| 4711374 | MATYE, JOY | Redacted | | | | | | | |
| 5703918 | MATYSEK PAUL | | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4051 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703919 | MATYSIK ADRIENNE | 1709 STORY DR APT B | | | | FORT GORDON | GA | 30905 | |
| 5457098 | MATZ DICK | 174 COBURN WOODS N | | | | NASHUA | NH | | |
| 5703920 | MATZEK CANDY | 603 WHEATLAND | | | | COLWICH | KS | 67030 | |
| 5703921 | MATZUO LUZ | 30 EAST 2ND STREET | | | | HEBER | CA | 92249 | |
| 5457099 | MAU ALLISON | 3709 DEVONSHIRE LN | | | | PUEBLO | CO | | |
| 5703922 | MAU KIM | 165 N 1650 W | | | | PLEASANT GRV | UT | 84062 | |
| 5703923 | MAUAI SAIFAGALOA T | 99-009 KALALOA ST APT 1105 | | | | AIEA | HI | 96701 | |
| 5703924 | MAUCH CODI | 102 PALMETTO DR | | | | WAYNESVILLE | NC | 28785 | |
| 5703925 | MAUCH SIERRA | P O BOX 1444 | | | | PINEDALE | WY | 82941 | |
| 5703927 | MAUCK JOY | 510 HUBBARD | | | | MINDEN | NE | 68959 | |
| 5457101 | MAUCK ROBERT | 24317 PREAKNESS DRIVE | | | | DAMASCUS | MD | | |
| 5703928 | MAUD JOHNSON | 4832 REGALO BELLO ST | | | | LAS VEGAS | NV | 89135 | |
| 5703929 | MAUD JOSEPH | 986 E 42ND ST NONE | | | | BROOKLYN | NY | 11210 | |
| 5703930 | MAUD MOSES | 15493 ROY ROGER ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5703931 | MAUDE BECKETT | PO BOX 20 | | | | MARTIN | SD | 57551 | |
| 5703932 | MAUDE COLLINS | 534 SCORE | | | | ROCKFORD | IL | 61109 | |
| 5703933 | MAUDE HARRIS | 1405 SOMERSET PL NW 4 | | | | WASH | DC | 20011 | |
| 5703934 | MAUDESS WATSON | 1325 SILVER LILLY | | | | MARRERO | LA | 70072 | |
| 5703935 | MAUDIE GREGORY | 1065 EVERGREEN DR | | | | PITTSBURGH | PA | 15235 | |
| 5703936 | MAUDIE ROBINSON | 1569 FERRIS AVE | | | | LINCOLN PARK | MI | | |
| 5703937 | MAUDRICE PURNELL | 523 WALES ST | | | | SALISBURY | MD | 21804 | |
| 5703938 | MAUDSLEY DAVID | 2355 HWY 126 EAST | | | | GRAYSON | LA | 71435 | |
| 5457102 | MAUER JIM | 9263 CHIMNEY CORNER LN DALLAS113 | | | | DALLAS | TX | | |
| 4787361 | Mauer, Marlene | Redacted | | | | | | | |
| 5703939 | MAUGHON CYNTHIA | 2984 HIGHWAY 81 S | | | | COVINGTON | GA | 30016 | |
| 5426838 | MAUI COLLECTION SERVICE INC | P O BOX 14 | | | | WAILUKU | HI | | |
| 5016454 | Maui Electric Company | Watanabe Ing LLP | Thomas H. Yee | 999 Bishop St., Ste. 1250 | | Honolulu | HI | 96813 | |
| 4884382 | MAUI NEWS | PO BOX 1445 | | | | WAILUKU | HI | 96793 | |
| 5703940 | MAUK JASON | 152 MERCEDES DR | | | | MARTINSBURG | WV | 25404 | |
| 5703941 | MAULANA OMARI | 4423 69 AVE CT W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5703942 | MAULDIN AT BUTLER LLC | PO BOX 2567 | | | | GREENVILLE | SC | 29602 | |
| 5848798 | Mauldin at Butler, LLC | Cuddy & Feder, LLP | Attn: Brendan Goodhouse, Esq. | 445 Hamilton Ave., 14th Floor | | White Plains | NY | 10601 | |
| 5703943 | MAULDIN CAROLYN | 1411 ROYCROFT AVE | | | | LAKEWOOD | OH | 44108 | |
| 5457103 | MAULDIN ERIC | 6 CONCORDIA DR | | | | SAVANNAH | GA | | |
| 5457104 | MAULDIN JEFF | 101 ST LOUIS AVENUE | | | | FORT WORTH | TX | | |
| 5703944 | MAULDIN KELLIE | NA | | | | MARIETTA | GA | 30067 | |
| 5426840 | MAULDIN RONALD | 1423 SHADOW LANE | | | | FULLERTON | CA | | |
| 5703945 | MAULDIN TERRI C | 3723 TEXAS AVE | | | | GRANBURY | TX | 76049 | |
| 5457105 | MAULDIN YUKO | 91-1335 KEONEULA BLVD UNIT 502 | | | | EWA BEACH | HI | | |
| 5703946 | MAULE ZACHARIAH B | 818 BAYSIDE CT | | | | NOVATO | CA | 94947 | |
| 4138045 | MAULEG, TODO | Redacted | | | | | | | |
| 4138045 | MAULEG, TODO | Redacted | | | | | | | |
| 5703947 | MAULEON EMILIO | CALLE B K 9 ALAMAR | | | | LUQUILLO | PR | 00773 | |
| 5703949 | MAULINE BEAUTT | 334 SW 86 AVE | | | | PEMBROKE PINE | FL | 33025 | |
| 5457106 | MAULIT RYAN | 20727 CLARETTA AVE | | | | LAKEWOOD | CA | | |
| 5457107 | MAULL KELVIN | 70 LINDEN BLVD APT 3C | | | | BROOKLYN | NY | | |
| 5703950 | MAULLER JAMES | 17130 DRAGONFLY DR | | | | NOBLESVILLE | IN | 46060 | |
| 5703951 | MAULLER JEFFERY | 604 N MANTLE AVE | | | | E TOWN | KY | 42701 | |
| 5457108 | MAULTASCH JAYME | 29 POUND RIDGE RD NASSAU059 | | | | PLAINVIEW | NY | | |
| 5457109 | MAULTSBY JAMES | 12130 118TH AVE SE | | | | RAINIER | WA | | |
| 5703952 | MAUMBA LULU | 746 QUINCE ORCHARD 102 | | | | GAITHERSBURG | MD | 20878 | |
| 5703953 | MAUND KRISTA | 1115 HAMPSHIRE AVE | | | | PITTSBURGH | PA | 15216 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703954 | MAUNEY JONATHAN | 165 DOGWOOD RD | | | | BRUNSWICK | GA | 31523 | |
| 5703955 | MAUNEY LANA | 7992 MOUNT PLEASANT ROAD | | | | HORTENSE | GA | 31543 | |
| 5703956 | MAUNIL SHAH | 6559 ALDERTON ST | | | | REGO PARK | NY | 11374 | |
| 5703957 | MAUNU LESLIE | PO BOX 839 | | | | BOULDER CREEK | CA | 95006 | |
| 5703958 | MAUPIN BARBARA | 1340 SOUTH FARM ROAD 131 | | | | SPRINGFIELD | MO | 65802 | |
| 5703959 | MAUPIN BELINDA A | 24824 LENARD WAY | | | | SORRENTO | FL | 34753 | |
| 5703960 | MAUPIN FELECIA | 2399 EASTRIDGE LOOP | | | | KNOXVILLE | TN | 37920 | |
| 5703961 | MAUPIN JODY | 5806 CITYVIEW COURT | | | | CHEYENNE | WY | 82009 | |
| 5703962 | MAUPIN MARIE | 2107 HICKORY SPRINGS RD | | | | JOHNSON CITY | TN | 37604 | |
| 5703963 | MAUPIN MAUREEN R | 209 EAST BIG BEAR BLVD | | | | BIG BEAR | CA | 92314 | |
| 5703964 | MAUPIN NICHOLE | 23 RIDGEVIEW CIR | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5457111 | MAUPIN PEARLY | 606 N DUPONT AVE APT 705 | | | | MADISON | TN | | |
| 5703965 | MAUPINS TROI D JR | 11426 EAST 27TH STREET SOUTH | | | | INDEPENDENCE | MO | 64052 | |
| 5703966 | MAURA ELIZALDE | 8966 LARKSPUR DR | | | | FONTANA | CA | 92335 | |
| 5703967 | MAURA EVANS | 780 GLENWOOD ST | | | | BFLO | NY | 14211 | |
| 5703968 | MAURA MC CORMICK | 17267 COUNTY ROAD 25 | | | | PLATTEVILLE | CO | 80651 | |
| 5703969 | MAURA SANCHEZ | 129 E CEDAR ST | | | | COMPTON | CA | 90220 | |
| 5703971 | MAURAKIS JOANN | 318 OAK CREEK DRIVE | | | | DANVILLE | VA | 24541 | |
| 5703972 | MAURAS JEAN | BOX 2092 | | | | GUAYAMA | PR | 00785 | |
| 5703973 | MAUREEN AYTCH | PO BOX 1671 | | | | WILMINGTON | NC | 28402 | |
| 5703974 | MAUREEN BECKEK | 18226 VIA CALMA | | | | ROWLAND HEIGHTS | CA | 91746 | |
| 5703975 | MAUREEN BEIERMAN | 26021 S CREEKSIDE DR | | | | MONEE | IL | 60449 | |
| 5703976 | MAUREEN BODE | 47 GUILFORD PARK DR | | | | BABYLON | NY | 11704 | |
| 5703977 | MAUREEN BRODERICK | 800 8TH ST 2409 | | | | HOOD RIVER | OR | 97031 | |
| 5703978 | MAUREEN BROWN | 103 GIUNTA LN | | | | WEST CHESTER | PA | 19382 | |
| 5703979 | MAUREEN BURKE | 7 MYSTIC PL | | | | BOSTON | MA | 02129 | |
| 5703980 | MAUREEN FITZGERALD | N112W16298 MEQUON RD 173 | | | | GERMANTOWN | WI | 53022 | |
| 5703981 | MAUREEN FOSHER-SHATNEY | 114 SCHOOL ST | | | | MANCHESTER | NH | 03102 | |
| 5703983 | MAUREEN GIFFORD | 4995 APPIAN WAY LOT 33 | | | | NORTH CHARLESTON | SC | 29423 | |
| 5703984 | MAUREEN HERBERT | 30 GIBSON BLVD | | | | VALLEY STREAM | NY | 11580 | |
| 4850818 | MAUREEN HETZEL | 255 E BRADLEY AVE SPC 4 | | | | EL CAJON | CA | 92021 | |
| 5703985 | MAUREEN HOMER | 2294 S SUMAC ST | | | | BOISE | ID | 83706 | |
| 5703986 | MAUREEN HOMOLA | 11615 NE 192ND AVE | | | | BRUSH PRAIRIE | WA | 98606 | |
| 5703987 | MAUREEN JACKSON | | | | | | MD | 20735 | |
| 5703988 | MAUREEN KELLY | PO BOX 33 | | | | DELAWARE WATE | PA | 18327 | |
| 5703989 | MAUREEN LAKOMIAK | 14452 PHEASANT LN | | | | LOCKPORT | IL | 60441 | |
| 5703990 | MAUREEN LANDRY | 13 BEAVER DAM RD | | | | ALTON BAY | NH | 03810 | |
| 5703991 | MAUREEN MCCAW | 11502 YATES STREET | | | | SILVER SPRING | MD | 20902 | |
| 5703992 | MAUREEN MERCADO | CALLE 15 SO826 CAPARRA T | | | | SAN JUAN | PR | 00921 | |
| 5703993 | MAUREEN OBRIEN | 105B EAST RD | | | | STATESBORO | GA | 30461 | |
| 5703994 | MAUREEN OLEARY | 499 MULBERRY STREET | | | | SCRANTON | PA | 18503 | |
| 5703995 | MAUREEN ORTIVEZ | | | | | CS | CO | 80909 | |
| 5703996 | MAUREEN RICHARDSON | 115 NOB AVE | | | | DEL MAR | CA | 92014 | |
| 5703997 | MAUREEN ROBINSON | 9842 BROWN ST | | | | MANCELONA | MI | 49659 | |
| 5703998 | MAUREEN S BENTLEY | 5 ARNETT AVENUE | | | | LAMBERTVILLE | NJ | 08530 | |
| 5703999 | MAUREEN SCHNEIDER | 1083 NAMDAC AVE | | | | BAYSHORE | NY | 11706 | |
| 5704000 | MAUREEN SCHUSTER | 10 NANCY DR | | | | TRENTON | NJ | 08619 | |
| 5704001 | MAUREEN SHEERON | 9451 CLARK ST APT 8 | | | | PHILADELPHIA | PA | 19115 | |
| 5704002 | MAUREEN SINO | 6311 4TH ST | | | | VIOLET | LA | 70092 | |
| 5704003 | MAUREEN STOSKO | 20 LANDING DRIVE | | | | SYDNEY | NY | 13838 | |
| 5704004 | MAUREEN TOUCHARD | 729 LASALLE STREET | | | | BERWICK | PA | 18603 | |
| 5704005 | MAUREEN WEISMAN | 131 MCKENNEY LANE | | | | CENTREVILLE | MD | 21617 | |
| 5704006 | MAUREEN WHEELER | 6041 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704007 | MAUREEN ZBIYOVSKY | XXX | | | | LIVERMORE | CA | 94551 | |
| 5704008 | MAUREEN ZENO | 105 W DONEGAL ST | | | | MOUNT JOY | PA | 17552 | |
| 5457112 | MAURER ANTONIA | 3782 E MAIN ST | | | | HILLSBORO | OR | | |
| 5704009 | MAURER BETH | 315 MYRTLE ST | | | | REEDSBURG | WI | 53968 | |
| 5426856 | MAURER CHRIS | 2204 W ADMIRAL DR NONE | | | | VIRGINIA BCH | VA | | |
| 5457113 | MAURER JOHN | 3344 ELMONT RD | | | | TOLEDO | OH | | |
| 5704010 | MAURER KIM | 142 STANFORD RD | | | | BROWNSBURG | IN | 46112 | |
| 5704011 | MAURER MELISSA | 478 FIRETOWN RD | | | | COLORA | MD | 21917 | |
| 5704012 | MAURER PAT | 14686 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 5704013 | MAURER PATRICK | 14686 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 5704014 | MAURER RENE | 469 LINCOLN RD | | | | PILESGROVE | NJ | 08098 | |
| 5457114 | MAURER RYAN | 302 OHIO | | | | ABILENE | TX | | |
| 5457115 | MAURER TIA | 6084 NETHERTON STREET | | | | CENTREVILLE | VA | | |
| 5457116 | MAURER VAL | 182 12 SYLVESTER ST | | | | BARBERTON | OH | | |
| 5704015 | MAURER WILL | | | | | | | | |
| 5704016 | MAURERS LAWNMOWER | 5575 CONCORD RD | | | | BEAUMONT | TX | 77708 | |
| 5704017 | MAURESSE PRICE | 10308 SHAKER BLVD | | | | CLEVELAND | OH | 44104 | |
| 5704018 | MAUREY CHRYSTEL | 6974 A NEVADA COURT | | | | CAMP LEJEUNE | NC | 28547 | |
| 5457117 | MAURI BLAIR | 168 ST JOHNS PLACE GROUND FLOOR | | | | BROOKLYN | NY | | |
| 5704019 | MAURICE ADAMS | XXX | | | | RALEIGH | NC | 27616 | |
| 5704021 | MAURICE BROWN | 1684 BROADWAY | | | | EL CAJON | CA | 92021 | |
| 5704022 | MAURICE BURNS | 2949 SANDY LN APT A1 | | | | LAS VEGAS | NV | 89115 | |
| 5704023 | MAURICE BUTLER | 2214 WOOD ST | | | | JONESBORO | AR | 72401 | |
| 5704024 | MAURICE CARTER | 5957 TIBET DR | | | | DAYTON | OH | 45424 | |
| 5704025 | MAURICE CHAMBERS | 5930 CHANCELLOR WY | | | | RIVERBANK | CA | 95367 | |
| 5704026 | MAURICE CHERRY | 1200 KENDALL AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 5704027 | MAURICE CUMMINGS | 823 WILLIAMS ST | | | | CALUMET CITY | IL | 60409 | |
| 5704028 | MAURICE EDWARDS | 925 TALLEY ROAD | | | | CHATTANOOGA | TN | 37406 | |
| 5704029 | MAURICE FOSQUE | P O BOX 1 | | | | HORNTOWN | VA | 23395 | |
| 5704030 | MAURICE GRAYSON | 286 SOUTHFIELD CT | | | | BONAIRE | GA | 31005 | |
| 5704031 | MAURICE H POLES | 2056 WHITEHALL | | | | HARRISBURG | PA | 17103 | |
| 5704032 | MAURICE HUNTER | 4340 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 5704033 | MAURICE JOHNSON | 3205 WALNUT ST NE | | | | WASHINGTON | DC | 20018 | |
| 5704034 | MAURICE JONES | 3401 W PALMAIRE AVE | | | | PHOENIX | AZ | 85051 | |
| 5704036 | MAURICE KEY | | | | | | | | |
| 5704037 | MAURICE L PACKER | 46 BARRATTS CHAPLE RD | | | | RELTON | DE | 19943 | |
| 5704038 | MAURICE L WILLIAMS | ASK | | | | LEXINGTON | KY | 40503 | |
| 5704039 | MAURICE LANIER | 2306 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19132 | |
| 5704041 | MAURICE MINCEY | 108 VAN WAGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5704042 | MAURICE MONA | 2112 STANLEY TER | | | | UNION | NJ | 07083 | |
| 5704043 | MAURICE PLOURDE | 342 ALLEN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5704044 | MAURICE SEWELL | 7367 CENTRAL AVE APT 216 | | | | HIGHLAND | CA | 92346 | |
| 5704045 | MAURICE SHECKLES | 1335 SW 21ST ST | | | | OKLAHOMA CITY | OK | 40218 | |
| 5704046 | MAURICE SIMPSON | 215 ADAMS STREET | | | | ROCK HILL | SC | 29730 | |
| 5704047 | MAURICE STEVENS | 3631 PERKINS AVE | | | | CLEVELAND | OH | 44114 | |
| 5704048 | MAURICE TOLSON | 3298 FORT LINCOLN DR NE APT520 | | | | WASHINGTON | DC | 20018 | |
| 5704049 | MAURICE WILLIAMS | 6901 SLATE ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 5704050 | MAURICE YOUNG | 20229 CHAREST ST | | | | DETROIT | MI | 48234 | |
| 5704051 | MAURICEE JOHNAS | 6304 BOYER STREET | | | | ORLANDO | FL | 32810 | |
| 5704052 | MAURICETTE STWALLEY | 2407 39TH AVE NE 211 | | | | MINNEAPOLIS | MN | 55421 | |
| 5704053 | MAURICIL PRISCILIA | 1457 PACIFIC AVE | | | | SALT LAKE CITY | UT | 84104 | |
| 5704054 | MAURICIO ARROYAVE | 621 NW 158 LANE | | | | PEMBROKE PINE | FL | 33028 | |
| 5704055 | MAURICIO CAMPOS | 35 BRANCH AVE | | | | FREEPORT | NY | 11520 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704056 | MAURICIO CARABEO | 1160 E ST | | | | WILLIAMS | CA | 95987 | |
| 5704058 | MAURICIO CARRERA | 760 S CHAMBERS RD | | | | AURORA | CO | 80017 | |
| 5704059 | MAURICIO CONTRERAS | CALLE 9 142 | | | | BAKERSFIELD | CA | 93310 | |
| 5704060 | MAURICIO GONZALEZ | 437 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5704061 | MAURICIO JESIA | 93 WEST 43RD STREET | | | | BAYONNE | NJ | 07002 | |
| 5704062 | MAURICIO MACACERESFULL | 14815 JUDSON RD | | | | SAN ANTONIO | TX | 78233 | |
| 5704063 | MAURICIO OCHOA | CGALILEO 355 | | | | SAN JUAN | PR | 00927 | |
| 5704064 | MAURICIO QUESADA | 103 SAMPSON ST | | | | BRIDGEPORT | CT | 06606 | |
| 5704065 | MAURICIO RODOLFO | 16B BROADIS ST | | | | WATSONVILLE | CA | 95076 | |
| 5704066 | MAURICIO RUBEN-CASTELLON | 10000 | | | | AGUADILLA | PR | 00604 | |
| 5704067 | MAURICIO SOLIS | 123 FOURTH ST | | | | SUNLAND PARK | NM | 88063 | |
| 5704068 | MAURICIO SUAREZ | 315 MONTAUK AVE | | | | BROOKLYN | NY | 11208 | |
| 5704069 | MAURICIO TAPIA | 2503 AUBURNDALE ST NONE | | | | HOUSTON | TX | | |
| 5704070 | MAURICIO VELASQUE | 15 S KENSICO AVE APT F2 | | | | WHITE PLAINS | NY | 10601 | |
| 5704071 | MAURICO VERGARA | 22175 F ST | | | | SN MARGARITA | CA | 93453 | |
| 5704072 | MAURILIO BENAVIDES | 3932 PULASKI ST | | | | EAST CHICAGO | IN | 46312 | |
| 5704073 | MAURINE A BOYD | PO BOX 36 | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5704074 | MAURIS ROJAS | 117 GREEN TREE VILLAGE | | | | LEBANON | PA | 17042 | |
| 5704075 | MAURO AEXCOA | 20 WAREN STREET | | | | FITCHBURG | MA | 01420 | |
| 5457119 | MAURO CHRISTINA | 3710 SW 35TH STREET | | | | DES MOINES | IA | | |
| 5704076 | MAURO LAZARO | 3 LYNCREST AVE | | | | NEW CITY | NY | 10956 | |
| 5704077 | MAURO ORTIZ | 4145 S 3920 W | | | | SALT LAKE CITY | UT | 84120 | |
| 5704078 | MAURO PADRON | 106 WISKEY ROAD | | | | GROVETOWN | GA | 30813 | |
| 5704079 | MAURO PATRICIA | 7575 DAHLIA ST | | | | DENVER | CO | 80022 | |
| 5457120 | MAURO THERESA | 950 HANCOCK CREEK SOUTH BLVD APT 411 LEE 071 | | | | CAPE CORAL | FL | | |
| 5704080 | MAURO VALLEJO | NANA | | | | DALLAS | TX | 75211 | |
| 5704081 | MAURTIANNA SLAUGHTER | 6413 CONSULATE CT | | | | INDIANAPOLIS | IN | 46224 | |
| 5704082 | MAURY LARRY | 1020 HOUSTON ST | | | | MANHATTAN | KS | 66502 | |
| 5704083 | MAURY TERRIYAKA | 4150 LIONS PL | | | | MACON | GA | 31206 | |
| 5457121 | MAURYA DILIP | 13053 LAUREL TREE LN APT 303 | | | | HERNDON | VA | | |
| 5457122 | MAURYA SUSHMA | 60 MARCELLA RD | | | | PARSIPPANY | NJ | | |
| 5704084 | MAUS BIRGITTA | 3719 HUNTERS ISLE DR | | | | ORLANDO | FL | 32837 | |
| 5704085 | MAUS RAYLONDA | 7566 QUAKER DR | | | | SUFFOLK | VA | 23437 | |
| 5457123 | MAUST TED | 2740 HORNS MILL RD FAIRFIELD045 | | | | LANCASTER | OH | | |
| 5704086 | MAUVANIE D HORTON | 3648 SE 84TH AVE | | | | PORTLAND | OR | 97266 | |
| 5704087 | MAUYER CAROLINE | 368 VIKTORY ROAD | | | | WINCHESTER | VA | 22602 | |
| 5704089 | MAUZY BRANDY | 125MEADOWLARK | | | | CALHOUN | KY | 42350 | |
| 5457124 | MAVA ALEXANDRA | PO BOX 1749 | | | | CHILHOWIE | VA | | |
| 5457125 | MAVAR JOYCE | 24720 PRESIDENT AVE | | | | HARBOR CITY | CA | | |
| 4882087 | MAVE ENTERPRISES INC | P O BOX 480620 | | | | LOS ANGELES | CA | 90048 | |
| 5704090 | MAVELINE MATOS | URB SANTA ELENA CALLE ROBLE M-1 | | | | GUAYANILLA | PR | 00656 | |
| 5704091 | MAVEN KIA | 263 COHYAN STREET | | | | BRIDGETON | NJ | 08360 | |
| 5704092 | MAVERICK SOLUTIONS GROUP LLC | 4551 S WHITE MOUNTAIN RD 3 | | | | SHOW LOW | AZ | 85901 | |
| 5704093 | MAVILA JORGE | 2680 30TH ST | | | | ASTORIA | NY | 11102 | |
| 5704094 | MAVIN MAYO | 3 HENSHAW | | | | PHILLIPSBURG | NJ | 08865 | |
| 5704095 | MAVIN TENEKA | 2109 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5704097 | MAVIS BROWN | 7801 UNITY DR | | | | NEW ORLEANS | LA | 70126 | |
| 5704098 | MAVIS THORNTON | 1533 HEATHER HOLLOW CIR | | | | SILVER SPRING | MD | 20904 | |
| 5704099 | MAVIS WILLIAMS | 1900 NW 5TH WAY | | | | POMPANO BEACH | FL | 33060 | |
| 5704100 | MAVITY ARLENE | 1019 MAIN STREET | | | | CORVALLIS | MT | 59840 | |
| 5704101 | MAVRILIO ARANDA | 1115 HIAWATHA DR | | | | ELGIN | IL | 60120 | |
| 5457126 | MAVROMATIS JASON | 6367 OKINAWA DRIVE | | | | COLORADO SPRINGS | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457127 | MAW APRIL | 7147 LOUBET ST | | | | FLUSHING | NY | | |
| 5704102 | MAWAE ROSE | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5704103 | MAWAE ROSE K | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5704104 | MAWAE SAMMI K | 91-209 LEIMAO PL | | | | KAPOLEI | HI | 96707 | |
| 5426868 | MAWC | PO BOX 800 | MAWC | | | GREENSBURG | PA | | |
| 5704105 | MAWC | PO BOX 800 | MAWC | | | GREENSBURG | PA | 15601-0800 | |
| 5457128 | MAWHINEY CAROLE | 504 WOUNDED KNEE CIR FAYETTE113 | | | | PEACHTREE CITY | GA | | |
| 5704106 | MAWYER CAROLINE | 135 PENNSYVIANA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5704107 | MAWYER ROBERT | 135 PENNSYLVANIA AVENUE | | | | MARTINSBURG | WV | 25404 | |
| 5704108 | MAX ALALIBO | 11555 BISSONNET ST | | | | HOUSTON | TX | 77099 | |
| 5704110 | MAX ARTHUR | 1115 COLOMBARD DR | | | | MADERA | CA | 93637 | |
| 5704111 | MAX BAILEY | 1322 DUNBAR DR | | | | NEW BRAUNFELS | TX | 78130 | |
| 5704112 | MAX BUNSHAFT | 13438 CANTARA ST | | | | PANORAMA CITY | CA | 91402 | |
| 5426870 | MAX CHEMICAL INC | P O BOX 363841 | | | | SAN JUAN | PR | | |
| 4136333 | Max Chemical Inc | P.O. Box 363841 | | | | San Juan | PR | 00936-3841 | |
| 4583460 | MAX Chemical, Inc. | P.O. Box 36841 | | | | San Juan | PR | 00936-3841 | |
| 5704113 | MAX CLAUDIA D | 6903 CEDAR RIDGE DR | | | | PINELLAS PARK | FL | 33781 | |
| 5426872 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | | |
| 4868107 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5704114 | MAX DLUGOSH | HWY 103 NORTH | | | | CLARKSVILLE | AR | 72830 | |
| 5704115 | MAX DONATIEN | 1017 PREMIER ST NONE | | | | PITTSBURGH | PA | 15201 | |
| 5426874 | MAX ELEGANT LIMITED | AGATE ST | | | | CUCAMONGA | CA | | |
| 5704116 | MAX ELEGANT LIMITED | AGATE ST | | | | CUCAMONGA | CA | 91701 | |
| 4126772 | Max Elegant Limited | Room A1, 7/F | Block A, Eastern Sea | Industrial Building, 29-39 | Kwai Cheong Rd | Kwai Hing | NT | | HONG KONG |
| 5704117 | MAX GARDNER | 2418 W ROBERTA | | | | FULLERTON | CA | 92833 | |
| 5426876 | MAX H BARIL | 7420 S KYRENE RD SUITE 101 | | | | TEMPE | AZ | | |
| 4854188 | MAX H. BARIL DBA HELIOS IV, LLC | HELIOS IV, LLC | C/O MB INVESTMENTS | ATTN: MAX H. BARIL | 9595 WILSHIRE BLVD., SUITE 204 | BEVERLY HILLS | CA | 90212 | |
| 5704118 | MAX HERRERA | 11615 S PRESCOTT AVE | | | | YUMA | AZ | 85365 | |
| 5704119 | MAX LO | 1616 N MARSHALL STREET | | | | PHILADELPHIA | PA | 19132 | |
| 4871427 | MAX MEHRA COLLECTIONS LLC | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | |
| 4128110 | MAX MEHRA COLLECTIONS LLC | 8901 BOGGY CREEK ROAD, SUITE #500 | | | | ORLANDO | FL | 32824 | |
| 5704120 | MAX NUNN | 1506 GATY AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5704121 | MAX PALMER | 1355 RITCHIE HWY NONE | | | | ARNOLD | MD | 21012 | |
| 5704122 | MAX RAMIREZ | 204 S SLACK ST | | | | ALBEMARLE | NC | 28001 | |
| 4863754 | MAX SALES GROUP, INC. | 2331 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 5704123 | MAX SPITZER | 1222 E WASHINGTON AVE | | | | MADISON | WI | 53703 | |
| 5704124 | MAX STEVENS | 27 S MERIDIAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 5704125 | MAXAN OQUENDO ADA | HC 83 BOX 6699 | | | | VEGA ALTA | PR | 00692 | |
| 5704126 | MAXBERRY BETTY | 3000 SOUTH EUSSL | | | | VERSAILLES | KY | 40383 | |
| 5704127 | MAXCINE RUSH | 1423 STATE HIGHWAY 7 | | | | BELZONI | MS | 39038 | |
| 4907259 | MaxColor, LLC | Wachtel Missry LLP | Steven J. Cohen, Esq. | 885 Second Ave., 47th Fl. | | New York | NY | 10017 | |
| 4907259 | MaxColor, LLC | Wachtel Missry LLP | Steven J. Cohen, Esq. | 885 Second Ave., 47th Fl. | | New York | NY | 10017 | |
| 5704128 | MAXCY MELISSA | 1815 29TH STREET | | | | KENOSHA | WI | 53140 | |
| 5426880 | MAXELL CORPORATION OF AMERICA | THREE GARRET MOUNTAIN PL 300 | | | | WOODLAND PARK | NJ | | |
| 5704129 | MAXEMOVICH MARIE | 433 E 8TH ST | | | | WICHITA | KS | 67214 | |
| 5704130 | MAXEY BRENDA | 352 CHESTNUT DR | | | | EATON | OH | 45320 | |
| 5704131 | MAXEY JESSICA S | 5939 SUSON PARK PLACE F | | | | ST LOUIS | MO | 63128 | |
| 5704132 | MAXEY JOSEPH P | 82 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |
| 5704133 | MAXEY MELAINE | 650 SAN ALAFONSO RD | | | | LOS ALAMOS | NM | 87544 | |
| 5704134 | MAXEY MICHELE A | 8408 FLETCHER CHAPLE RD | | | | KING GEORGE | VA | 22485 | |
| 5457130 | MAXEY RYAN | 112 GWINNETT DR | | | | WARNER ROBINS | GA | | |
| 5704136 | MAXEY TINA | 1805 BEDFORD WAY | | | | BAKERSFIELD | CA | 93308 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4056 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704137 | MAXFIELD DEBBIE | 24 UNION STREET | | | | CONCORD | NH | 03301 | |
| 5704138 | MAXFIELD GREG | 150 FLAGSTONE DR | | | | JACKSON | TN | 38305 | |
| 5704139 | MAXFIELD SANDRA | 8488 BYRON HIGHWAY | | | | BRENTWOOD | CA | 94513 | |
| 5704140 | MAXFIELD SHANE L | 1108 E 3RD ST | | | | STERLING | IL | 61081 | |
| 4909145 | Maxi Aids Inc. | 42 Executive Blvd. | | | | Farmingdale | NY | 11735 | |
| 5426882 | MAXI-AIDS INC | 42 EXECUTIVE BLVD | | | | FARMINGDALE | NY | | |
| 5704141 | MAXIE BENNETT | 2498 OVERLOOK AVE | | | | LITHONIA | GA | 30058 | |
| 5704142 | MAXIE LEDESMA | 583 MARIPOSA CIR | | | | GREENFIELD | CA | 93927 | |
| 5704143 | MAXIE LILLIE | 468 NORTH BRANCH | | | | BALDWIN | LA | 70514 | |
| 5704145 | MAXIE MICHAEL | 15143 SEVEN PINES AVE | | | | BATON ROUGE | LA | 70817 | |
| 5704145 | MAXIE MICHELLE | 13498 N HWY 421 | | | | MANCHESTER | KY | 40962 | |
| 5704146 | MAXIE T TUTT | 8275 MARINERS 285 | | | | STOCKTON | CA | 95219 | |
| 5704147 | MAXIE TIMEKA | 7637 LADY ST | | | | N CHARL | SC | 29420 | |
| 5704148 | MAXIME LOPEZ | 2454 HARDY DR | | | | LEMON GROVE | CA | 91945 | |
| 5704149 | MAXIMILLIAN LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5704150 | MAXIMILLIANO ALEXANDER | 12265 ROBERT DAHL | | | | EL PASO | TX | 79938 | |
| 5704151 | MAXIMO CAYETANO | 1324 W 49 TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5704152 | MAXIMO PEREZ | 1703 EDEN DR | | | | LONGVIEW | TX | 75605 | |
| 5704153 | MAXIMO SEBASTIAN | 2709 SEABISCUIT DR | | | | KILLEEN | TX | 76549 | |
| 5704154 | MAXIMUM LIFT PARTS OF PR | PO BOX 1916 | | | | BAYAMON | PR | 00960 | |
| 5801688 | Maximum Lift Parts of PR, Inc. | PO Box 1916 | | | | Bayamon | PR | 00960 | |
| 5704155 | MAXIMUM OUTDOOR EQUIPMENT & SE | | | | | | | | |
| 4138746 | Maximum Outdoor Equipment & Service, Inc. | 1002 S. West St. | | | | Wichita | KS | 67213 | |
| 4138746 | Maximum Outdoor Equipment & Service, Inc. | 1002 S. West St. | | | | Wichita | KS | 67213 | |
| 5426884 | MAXIMUS FEDERAL SERVICES INC | PO BOX 791116 | | | | BALTIMORE | MD | | |
| 4870249 | MAXIMUS INC | 7130 MINSTREL WAY STE L100 | | | | COLUMBIA | MD | 21045 | |
| 5457132 | MAXIMUS TERESA | 239 S EIFFEL CT | | | | DECATUR | GA | | |
| 5847560 | Maximus, Inc. | Michael J. Lichtenstein | Shulman Rogers, et al | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | |
| 5704156 | MAXINE BROWN | 654 CHURCH ST NW NONE | | | | ATLANTA | GA | 30318 | |
| 5704157 | MAXINE BUCKMEIER | 2180 MIDLAND PL | | | | BRIGHTON | CO | 80601 | |
| 5704158 | MAXINE BUGGS | 26 30 PRAIRIE AV | | | | SOUTH BEND | IN | 46614 | |
| 5704159 | MAXINE BYRDSONG | 2846 ALMACER DR | | | | CINCINNATI | OH | 45211 | |
| 5704160 | MAXINE CAMPER | 2000 GREENGAGE RD | | | | BALTIMORE | MD | 21244 | |
| 5704161 | MAXINE CLARIDA | 3220 53RD ST | | | | LUBBOCK | TX | 79413 | |
| 5704162 | MAXINE CRAWFORD | 1008 VALEIRAN CRT | | | | TOLEDO | OH | | |
| 5704164 | MAXINE DAVIS | 5807 BEDROCK DR | | | | KILLEEN | TX | 76542 | |
| 5704165 | MAXINE DELISLE | 901 APACHE LN | | | | LAS VEGAS | NV | 89162 | |
| 5704166 | MAXINE DIGGS | 2054 CALUMET BLVD | | | | TOLEDO | OH | 43607 | |
| 5704168 | MAXINE EDWARDS | 691 CALLIS OVAL APT B | | | | AKRON | OH | 44320 | |
| 5704169 | MAXINE ERNIE CYPRESS PUMPKIN | 18401 SOUTH 580 ROAD | | | | TAHLEQUAH | OK | 74464 | |
| 5704170 | MAXINE FLORES | 3318 N DECATUR BLVD | | | | LAS VEGAS | NV | 89130 | |
| 5704171 | MAXINE HART | 315 ATHENS ST | | | | WARNER ROBINS | GA | 31088 | |
| 5704172 | MAXINE HENDERSON | 7902 WEXFORD PARK DR | | | | TAMPA | FL | 33610 | |
| 5704173 | MAXINE HOBBS | 12725 SANTA SNITA TRAILS | | | | VICTORVILLE | CA | 92308 | |
| 5704174 | MAXINE IGLEHART | 37952 PISCES CIR | | | | PALMDALE | CA | | |
| 5704175 | MAXINE JACKSON | 111 BROOKRIDGE TRL | | | | NASHVILLE | TN | 37211 | |
| 5704176 | MAXINE JOHNSON | 42000 | | | | VIRGINIA BCH | VA | 23456 | |
| 5704177 | MAXINE KELLY | 269 OXFORD STREET NORTH | | | | ST PAUL | MN | 55104 | |
| 5704178 | MAXINE LEWIS | 137 SECATOGUA AVE | | | | FARMINGDALE | NY | 11735 | |
| 5704179 | MAXINE LOUIS MOORE | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109 | |
| 5704180 | MAXINE M CRISP 1119932 | 7509PETREA LN | | | | CHARLOTTE | NC | 28227 | |
| 5704181 | MAXINE MESTETH | 15 MI E WHITE HORSE CREEK RD | | | | MANDERSON | SD | 57756 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4057 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704183 | MAXINE MORRIS | 2811 AMBOY ST | | | | HOUSTON | TX | 77026 | |
| 5704185 | MAXINE PETERSON | OR LASHAUNDRA PETERSON | | | | STARKVILLE | MS | 39759 | |
| 5704186 | MAXINE PORTER | 430 SMYRNA-CLAYTON BLVD | | | | SMYRNA | DE | 19977 | |
| 5704187 | MAXINE ROSE MCQUILLAN | 46509 MISSION BLVD APT | | | | FREMONT | CA | 94539 | |
| 5704188 | MAXINE SHANE | 1 PERRIER ST | | | | LEWISTON | ME | 04240 | |
| 5704189 | MAXINE SOLIZ | 624 SW 25TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5704190 | MAXINE SULLIBAN | 1221 RESEVOIR RD | | | | LITTLE ROCK | AR | 72227 | |
| 5704191 | MAXINE TOLEDO | 533 KENTUCKY ST SE APT B | | | | ALBUQUERQUE | NM | 87108 | |
| 5426892 | MAXMARK INC | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | | |
| 5704192 | MAXMARK INC | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 5704193 | MAXNEENE GARCIA | 717 INCA ST | | | | DENVER | CO | 80204 | |
| 5704194 | MAXON AARON | 111 E STR | | | | POTOSI | WI | 53582 | |
| 5457133 | MAXON BROOKE D | 621 EAST SANTA PAULA STREET SANTA PAULA CA | | | | SANTA PAULA | CA | | |
| 5704195 | MAXON DONNA | 9184 KY 6 | | | | CORBIN | KY | 40701 | |
| 5457134 | MAXON JANET | 1657 E ANASTASIA ST | | | | QUEEN CREEK | AZ | | |
| 4129608 | MAX-UNION INTERNATIONAL ENTERPRISES LTD. | 5TH FLOOR, DISTRICT B | SCIENCE AND TECHNOLOGY INNOVATION PARK | EAST OF FUYONG ROAD, SONGGANG, BAOAN | | SHENZHEN | | 518105 | CHINA |
| 5704196 | MAX-UNION INTL ENTERPRISES LTD | 5TH FLOOR SCIENCE&INNOVATION PARK | EAST OF FURONGROAD SONGGANGBAOAN | | | SHENZHEN | | 518055 | CHINA |
| 4128883 | Max-Union Intl Enterprises Ltd | Unit 17, 9/F Tower A New Mandarin Plaza | 14 Science Museum Road | | | TST | KL | | HONG KONG |
| 5457136 | MAXWELL ADRIAN | 2701 11TH PL | | | | PHENIX CITY | AL | | |
| 5457137 | MAXWELL ANTON | 1910 NW 14TH ST | | | | CORVALLIS | OR | | |
| 5704197 | MAXWELL AUMEE | 1501 MARTINS CREEK BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5704198 | MAXWELL AURIEL | 1726 FARRELL ST | | | | GREENSBORO | NC | 27405 | |
| 5457138 | MAXWELL AUSTIN | 17205 FALSTAFF LN | | | | OLNEY | MD | | |
| 5457139 | MAXWELL BARRY | 39 MINORTOWN RD | | | | WOODBURY | CT | | |
| 5704199 | MAXWELL BILL | 648 PRESERVE WAY NONE | | | | HOOVER | AL | 35226 | |
| 5704200 | MAXWELL CANDY | 43442 11TH ST E | | | | LANCASTER | CA | 93535 | |
| 5704201 | MAXWELL CAROLYN N | 2119 FAIRMONT | | | | MUSKOGEE | OK | 74401 | |
| 5704202 | MAXWELL CATALANO | 2542A FAIRFAX DR | | | | ARLINGTON | VA | 22201 | |
| 5704203 | MAXWELL CINDY | 7322 KESTRL TL | | | | HANAHAN | SC | 29410 | |
| 5704204 | MAXWELL COLETTE | 8614 GRIMSLEY ST | | | | PENSACOLA | FL | 32534 | |
| 5704205 | MAXWELL COLLINS | 43 BRAIN LN | | | | WAPATO | WA | 98951 | |
| 5704206 | MAXWELL DANIEL | 1810 W ROSAL DR | | | | CHANDLER | AZ | 85224 | |
| 5704207 | MAXWELL DANNY | 721 BALD EAGLE RD | | | | CARNESVILLE | GA | 30521 | |
| 5704208 | MAXWELL DANNY D | 721 BALD EAGLE RD | | | | CARNESVILLE | GA | 30521 | |
| 5704209 | MAXWELL DARLEEN | 1111 ALLISON RD | | | | ROCK HILL | SC | 29732 | |
| 5704210 | MAXWELL DAVID | 5014 28TH ST APT 13 | | | | GULFPORT | MS | 39501 | |
| 5704211 | MAXWELL DEANNA | 3663 CAMP RD | | | | STOW | OH | 44224 | |
| 5704212 | MAXWELL DEBORAH A | 2007 W UTE ST | | | | TULSA | OK | 74127 | |
| 5704213 | MAXWELL DEMETTRA | 33 BASTILLE LOOP | | | | NEWARK | DE | 19702 | |
| 5457141 | MAXWELL DONNA | 417 EDGEWOOD AVE NW | | | | ROME | GA | | |
| 5457142 | MAXWELL EDNA | 17719 W STRACK DR | | | | SPRING | TX | | |
| 5457143 | MAXWELL ERIC | P O BOX 175 | | | | HARTVILLE | OH | | |
| 5704214 | MAXWELL EVELYN | 1683 ASH ST | | | | VANCOUVER | WA | 98661 | |
| 5704215 | MAXWELL FELICIA | 6930 PINO COURT | | | | CHARLOTTE | NC | 28226 | |
| 5457144 | MAXWELL FRANCISKA | 4005 GREENBRIAR DR | | | | MISSOURI CITY | TX | | |
| 5704216 | MAXWELL GILLIAN | 1041 GAUGUIN DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5704217 | MAXWELL GIVOT | 4924 BRYANT AVE N NONE | | | | MINNEAPOLIS | MN | 55430 | |
| 5457145 | MAXWELL HARDY | 910 BEACHCOMBER LN | | | | HOUSTON | TX | | |
| 5704218 | MAXWELL ISABEL | 2810 29 TH APT4 | | | | SAN FRAMCISCO | CA | 94110 | |
| 5704219 | MAXWELL JADE | 2429 HURON ST | | | | BALTO | MD | 21230 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704220 | MAXWELL JAMES B | 3313 ALTRURIA RD | | | | BARTLETT | TN | 38134 | |
| 5704221 | MAXWELL JANE D | 704 DEADFALL RD WEST | | | | GREENWOOD | SC | 29649 | |
| 5457146 | MAXWELL JASON | 102 CUMBERLAND RD | | | | SOUTH PORTLAND | ME | | |
| 5704222 | MAXWELL JOANNA | 202 HARRISON CIRCLE | | | | LOCUST GROVE | VA | 22508 | |
| 5457147 | MAXWELL JOHN | 2428 PAIGE JANETTE DR | | | | HARVEY | LA | | |
| 5704223 | MAXWELL JOHN | 2428 PAIGE JANETTE DR | | | | HARVEY | LA | 70058 | |
| 5457148 | MAXWELL KAREN | 97 LUDLOW RD | | | | MANCHESTER | CT | | |
| 5704224 | MAXWELL KATHRIN D | 1432SOAK | | | | BARTLESVILLE | OK | 74003 | |
| 5457149 | MAXWELL KATHY | 12158 150TH ST | | | | WHAT CHEER | IA | | |
| 5704225 | MAXWELL KRISTIN M | 385 HEATHERBRIDGE LN | | | | BLACKLICK | OH | 43304 | |
| 5704226 | MAXWELL LAURA | 935 E 3000 N 178 | | | | LATYON | UT | 84040 | |
| 5704227 | MAXWELL LAWANDA | 11609 ASSISI ST | | | | UPPR MARLBORO | MD | 20772 | |
| 5704228 | MAXWELL M D | 944A KINGS BAY RD | | | | SAINT MARYS | GA | 31558 | |
| 5704229 | MAXWELL MARCA | 2749 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5704230 | MAXWELL MARCIA | 2743 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5704231 | MAXWELL MERCEDES N | 4214 W NORTHVIEW AVE | | | | PHX | AZ | 85051 | |
| 5457150 | MAXWELL NANCY | 7 BRACKEN DR | | | | MOULTRIE | GA | | |
| 5426894 | MAXWELL NYDREA S | 21 LOCUST AVE | | | | AMITYVILLE | NY | | |
| 5704232 | MAXWELL PAULENE | 3891 SW 51ST | | | | FORT LAUDERDALE | FL | 33312 | |
| 5704233 | MAXWELL QIANA | 21 HARRISBURG APT 2 | | | | HARRISBURG | PA | 17109 | |
| 5704234 | MAXWELL REGINALD | 8601 CATALOUDE AVE | | | | PANORRAMP | CA | 91402 | |
| 5704235 | MAXWELL RHONDA | 172 TOMLINSON RD | | | | LEBANON | TN | 37087 | |
| 5704236 | MAXWELL ROBIN | 62 HWY E | | | | JONESBURG | MO | 63351 | |
| 5704237 | MAXWELL ROSE | 507 OAK LANDING CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5704238 | MAXWELL ROSEALYN | 2309 OHARA DR | | | | MACON | GA | 31206 | |
| 5704239 | MAXWELL SARA | 1021 SOUTH 14TH PLACE | | | | LANTANA | FL | 33462 | |
| 5457151 | MAXWELL SCOTT | 322 WEST FIRST STREET | | | | WELLSTON | OH | | |
| 5426896 | MAXWELL SENI S | 800 LEISURE LAKE DR APT 6 | | | | WARNER ROBINS | GA | | |
| 5704240 | MAXWELL SHANTE | 1175 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33705 | |
| 5704241 | MAXWELL SHARON | 116 LOGAN CT | | | | MARION | SC | 29571 | |
| 5704242 | MAXWELL SHYRELL | 4735 ELM CITY RD SOUTH | | | | ELM CITY | NC | 27822 | |
| 5704243 | MAXWELL SUTTON | 2702 N 9TH ST | | | | COEUR D ALENE | ID | 83815 | |
| 5704244 | MAXWELL TAMEKA | 519 HIGHTOWER ST | | | | VALDOSTA | GA | 31601 | |
| 5704245 | MAXWELL TEELA | 4011 OAKLEY | | | | KANSAS CITY | MO | 64130 | |
| 5704246 | MAXWELL TENISA L | 2718 BLOSSOM DR | | | | AUGUSTA | GA | 30906 | |
| 5704247 | MAXWELL TERMAINE | 645 CANTERBURY DR APT 2 | | | | MYRTLE BEACH | SC | 29579 | |
| 5457152 | MAXWELL THOMAS | 610 WESTDRIVE | | | | SEVERNA PARK | MD | | |
| 5704248 | MAXWELL TIM | 707 CLUSTER PINE RD | | | | LADSON | SC | 29456 | |
| 5704249 | MAXWELL TOBY | 64 OWEGO ST | | | | CORTLAND NY | NY | 13045 | |
| 5704250 | MAXWELL TONYA | 5455 KANAWHA STATE DRIVE | | | | CHARLESTON | WV | 25314 | |
| 5704251 | MAXWELL TRENA | 3841 NW 172ND TER | | | | MIAMI | FL | 33055 | |
| 5704252 | MAXWELL VERNA | P O BOX 3508 | | | | FSTED | VI | 00841 | |
| 5704253 | MAXWELL WADE | PO BOX 1226 | | | | PARADISE | CA | 95967 | |
| 5704254 | MAXWELL YASMIN | CALLE MORELCAMPU 400 | | | | SAN JUAN | PR | 00915 | |
| 4901527 | Maxwell, Larry & Barbara | Redacted | | | | | | | |
| 5704255 | MAXWELLPO VERNA | PO BOX 3508 MARSHILL | | | | FSTED | VI | 00841 | |
| 4129130 | Maxx Group LLC | 300 S Lewis Rd, Unit H | | | | Camarillo | CA | 93012 | |
| 5426898 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | | |
| 5704256 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | |
| 4800379 | MAXX INVESTMENT GROUP | 18837 TITUS RD 8 | | | | HUDSON | FL | 34667 | |
| 5457153 | MAY AARON | 10393 AUBURN RD | | | | CHARDON | OH | | |
| 5704257 | MAY ALTORIA | 6413B BASTOGNE DR | | | | COLORADO SPRINGS | CO | 80902 | |
| 5704258 | MAY AMANDA | 126 LONDON COURT APT 1 | | | | FAYETTEVILLE | NC | 28311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704259 | MAY ANGELA | PO BOX 324 | | | | BROADWAY | VA | 22815 | |
| 5457155 | MAY ANNETTE | 785 CENTER AVE | | | | CAROL STREAM | IL | | |
| 5704260 | MAY ASHLEY | 183 WEST 2ND STREET | | | | SEAMEN | OH | 45679 | |
| 5704261 | MAY AVIOUS | NA | | | | HUMBLE | TX | 77338 | |
| 5704262 | MAY BARBER | 346 INKOPAH ST | | | | CHULA VISTA | CA | 91911 | |
| 5704263 | MAY BERTHA | 200 MCMILLIAN ST | | | | MARION | SC | 29571 | |
| 5704264 | MAY BETTY | 10365 GORENFLO RD APT 612 | | | | DIBERVILLE | MS | 39540 | |
| 5704265 | MAY BETY | 10472 GORENFLO RD | | | | DIBERVILLE | MS | 39540 | |
| 5704266 | MAY BRIAN | 4684 S MAVERICK AVE | | | | GILBERT | AZ | 85297 | |
| 5704267 | MAY CARRIE | 130 POPLAR CREEK ST | | | | SOUTH BOSTON | VA | 24592 | |
| 5704268 | MAY CASEY | 438 TANNER LANE | | | | EAST DUBLIN | GA | 31027 | |
| 5704269 | MAY CHANCE OF CHARLOTTE INC | 2609 FREEDOM DR | | | | CHARLOTTE | NC | 28208 | |
| 5704270 | MAY CHARLES | 777 STATE ROUTE 534 S | | | | GENEVA | OH | 44041 | |
| 5704271 | MAY CHEONG TOY PRODUCTS FTY LTD | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | |
| 4133101 | May Cheong Toy Products FTY LTD. | Unit 901-2, 9/F, East Ocean Centre | 98 Granville Road, TST East | | | Kowloon | | | HONG KONG |
| 5704272 | MAY CHEQUTRA | 2860 Norwood ST | | | | COLUMBUS | OH | 43224-4234 | |
| 5704273 | MAY CHERRY | 8351 DRAYMORE | | | | BLACKLICK | OH | 43004 | |
| 5704274 | MAY CHRIS MILL | 8519 ENGLEMAN LN | | | | SPOTSYLVANIA | VA | | |
| 5704275 | MAY CRYSTAL | 2213 E LOCKSLEY WOODDS DR | | | | GREENVILLE | NC | 27858 | |
| 5457157 | MAY DALE | 108 S INDIANWOOD AVE | | | | BROKEN ARROW | OK | | |
| 5457158 | MAY DAVE | 15 AUSTIN DR | | | | SOUTHAMPTON | PA | | |
| 5704276 | MAY DAVID | 38 NEBULA DR | | | | VICKSBURG | MS | 39183 | |
| 5704277 | MAY DELMORYCE | 3916 SW WOLF | | | | LAWTON | OK | 73505 | |
| 5457159 | MAY DONALD | 241 E COLONIAL DR | | | | LANCASTER | TX | | |
| 5704278 | MAY E MCCAULSKY | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5704280 | MAY HONEY | 8B JORDAN ST | | | | BERWICK | ME | 03901 | |
| 5457160 | MAY JACQUELINE | 144 PRINCETON DR NE | | | | MILLEDGEVILLE | GA | | |
| 5704281 | MAY JAMES | 5896 CHUMUCKLA HWY | | | | PACE | FL | 32571 | |
| 5457161 | MAY JAMES JR | 502 E DALLAS CT | | | | SAINT LOUIS | MO | | |
| 5704282 | MAY JANICE | 4530 PRICE BRANCH ROAD | | | | DANVILLE | WV | 25053 | |
| 5457162 | MAY JAQUELYN | 126 BLACKWELL FERRY RD | | | | KIRBYVILLE | MO | | |
| 5704283 | MAY JASON | 4902 VALLEY RIDGE AVE | | | | LOS ANGELES | CA | 90043 | |
| 5704284 | MAY JAVIER | 3531 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5457163 | MAY JERRY | 102 ROCKCREST RD GREENVILLE045 | | | | CLEVELAND | SC | | |
| 5704285 | MAY JESSICA N | 15538 LITTLE DRY RIVER ROAD | | | | FULKS RUN | VA | 22830 | |
| 5457164 | MAY JOHN C | 1138 BOBO AVE APT B | | | | YUMA | AZ | | |
| 5704286 | MAY JUDITH | 7628 HILLANDALE RD | | | | CHARLESTON | SC | 29420 | |
| 5704288 | MAY KATRINA | 1250 OAK HAVEN DR | | | | ROSWELL | GA | 30075 | |
| 5457165 | MAY KENNETH | 13019 W LAWRENCE RD | | | | GLENDALE | AZ | | |
| 5704289 | MAY KIAVONNI | 1605 NW 15TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5704290 | MAY KIM | 305 PINE ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5704291 | MAY LAKESHA | 456 WILSON ST | | | | GREENVILLE | MS | 38701 | |
| 5457167 | MAY LYNNETTE | 10204 NE 6TH AVE | | | | VANCOUVER | WA | | |
| 5704293 | MAY MARIA | 240 CREEK VIEW DR | | | | AUSTIN | AR | 72007 | |
| 5457168 | MAY MIKE | 1915 S WEST CT | | | | VISALIA | CA | | |
| 5704294 | MAY MORGAN | 529 BROADWAY | | | | ELMIRA | NY | 14904 | |
| 5704296 | MAY NOKITA M | 1630 BROAD AVE APT B5 | | | | GULFPORT | MS | 39501 | |
| 5704297 | MAY PALOMARES | 2431 HOG MOUNTAIN RD | | | | WATKINSVILLE | GA | 30677 | |
| 5704298 | MAY RAMIREZ | 303 AVE D | | | | SINTON | TX | 78387 | |
| 5457169 | MAY ROBIN | 321 E SUMMER ST | | | | HILLSBORO | IL | | |
| 5704299 | MAY RYAN | 127 GROVE ST | | | | KEESEVILLE | NY | 12944 | |
| 5704300 | MAY SARAH | 147 NE 41ST AVE | | | | HILLSBORO | OR | 97124 | |
| 5704301 | MAY SAYAXANG | 1107 ARCADE ST | | | | ST PAUL | MN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457170 | MAY SHAWNA | 8210 ABBEY MIST COVE HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5457171 | MAY SHERAYNE | 3439 MAYFLOWER DRIVE COLLIN085 | | | | FRISCO | TX | | |
| 5704302 | MAY SHERRY | 90 SECOND AVE | | | | SCHENECTADY | NY | 12301 | |
| 5704303 | MAY TANESHA | 710 SOUTH GOLDSBORO ST | | | | FREMONT | NC | 27830 | |
| 5457172 | MAY TERESA | 5458 WHITMORE DRIVE HAMILTON061 | | | | CINCINNATI | OH | | |
| 5704304 | MAY TONYA | PO BOX 36 | | | | CAMPBELL | MO | 63933 | |
| 5704305 | MAY TOOLE | 6408 BANKS DR NW | | | | FORT PAYNE | AL | 35967 | |
| 5704307 | MAY WENDY | 111111 | | | | COVINGTON | GA | 30013 | |
| 5704308 | MAY WEST | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74873 | |
| 5704309 | MAY WHITNEY Z | 246 SOUTH PAINT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5704310 | MAY WILLIE | 2322 STONE ST APT 6 | | | | MELBOURNE | FL | 32902 | |
| 5832462 | MAY, YURIY | Redacted | | | | | | | |
| 5704311 | MAYA ANGELA | 84 ELODIE WAY | | | | SAN JOSE | CA | 95116 | |
| 5457173 | MAYA ANTHONY | 4402 JEFF SCOTT DR UNIT B | | | | KILLEEN | TX | | |
| 5704312 | MAYA BATTLE | 6603 CHURCH ST APT-9F | | | | RIVERDALE | GA | 30281 | |
| 5704313 | MAYA BENTON | 10714 ABERCORN STREET 27C | | | | SAVANNAH | GA | 31419 | |
| 5704314 | MAYA BERTHA | 515 PALM HVN | | | | BROWNSVILLE | TX | 78521 | |
| 5704315 | MAYA BYAIS | 3925 FLEMING AVE | | | | RICHMOND | CA | 94804 | |
| 5704316 | MAYA CHARLENE | 315 WOODARD AVE | | | | KENT | OH | 44240 | |
| 5704317 | MAYA COLON | 6004 E 126TH | | | | GRANDVIEW | MO | 64030 | |
| 5457174 | MAYA DONNA | 3105 OLD US 421 HWY E | | | | YADKINVILLE | NC | | |
| 5704318 | MAYA FISHER | 1438 ADMIRAL CT | | | | GREEN BAY | WI | 54303 | |
| 5704319 | MAYA FORD | 606 WESTMINSTER ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5704320 | MAYA GARRISON | 1114 PLANTATION TECHE DR | | | | FRANKLIN | LA | 70538 | |
| 5704321 | MAYA GLORIA | 2795 DESERT FOOTHILLS BLVD 40 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5704322 | MAYA KADOSH | 2226 CENTURY HILL | | | | LOS ANGELES | CA | 90067 | |
| 5704323 | MAYA KIRKSEY | 1232 SUNNYMEADE DRIVE | | | | JACKSONVILLE | FL | 32211 | |
| 5704324 | MAYA LAH | 1000 VALLEY RIDGE BLVD | | | | LEWISVILLE | TX | 75077 | |
| 5704325 | MAYA LEETH | 4269 CRICKET LN | | | | WARRENSVILLE HEI | OH | 44128 | |
| 5704326 | MAYA MAGGY | 200RUTA 4 | | | | ISABELA | PR | 00662 | |
| 5704328 | MAYA QUEENOFLIQUOR | 1170 SEAWANE DR | | | | HEWLETT | NY | 11557 | |
| 5457175 | MAYA RAFAELA | 2568 NW 22ND ST | | | | FORT WORTH | TX | | |
| 5704329 | MAYA SAMBOLAH | 1151 DEAN STREET | | | | BROOKLYN | NY | 11216 | |
| 5704330 | MAYA SILLERS | 4300 WOODLAND DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5704331 | MAYA STEWART | 1217 FIREFLY CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5704332 | MAYA VALENZUELA | 283 E DURANGO ST | | | | NOGALES | AZ | 85621 | |
| 5820438 | Maya/BMBG Investments, LLC | 57 East Delaware Place, Unit 1505 | | | | Chicago | IL | 60611 | |
| 5704333 | MAYABB PAT | 904 PENROSE LN | | | | SAINT CHARLES | MO | 63301 | |
| 4873699 | MAYAGUEZ OPTICAL LABORATORIES | CALLE PERAL 14 | | | | MAYAGUEZ | PR | 00680 | |
| 4142738 | MAYAGUEZ OPTICAL LABORATORIES INC | 14 PERAL, EDIFICIO LA PALMA 1-A | | | | MAYAGUEZ | PR | 00680 | |
| 5426902 | MAYANK KUKREJA | 167 MADISON AVE RM 403 | | | | NEW YORK | NY | | |
| 5704334 | MAYARD AMANDA | 19628 DARVEY RD | | | | ABBEVILLE | LA | 70510 | |
| 5457176 | MAYBEE ELIZABETH M | 5270 OLD BRICELAND RD N | | | | GARBERVILLE | CA | | |
| 5704335 | MAYBELL DIONTE | 3517 BENTBROOK | | | | HIGH POINT | NC | 27265 | |
| 5704336 | MAYBELL TIFFANY | 1438 N HAMILTON ST | | | | HIGH POINT | NC | 27262 | |
| 5704337 | MAYBELLIN TRUESDELL | -2820 RIVER RIDGE WAY | | | | MONTGOMERY | AL | 36108 | |
| 5704338 | MAYBELLINE CHUVAC | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 5704339 | MAYBERRY ALARANA | 3956 RODNOR FOREST LN | | | | ALBANY | GA | 31721 | |
| 5704341 | MAYBERRY BARBARA | 32 REX LN | | | | ELMA | WA | 98541 | |
| 5457177 | MAYBERRY BRANDON | 15204 MALBERG RD | | | | ELK CREEK | MO | | |
| 5457178 | MAYBERRY DAVID | 203 W NORTH DR | | | | FLETCHER | OK | | |
| 5704342 | MAYBERRY ELIZABETH | 5844 BERMUDA | | | | ST LOUIS | MO | 63121 | |
| 5704343 | MAYBERRY GRACIE | 332 HOWELL RD | | | | MOCKSVILLE | NC | 27028 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704344 | MAYBERRY JESSICA | 1010 COUNTRY CLUB RD | | | | COOKEVILLE | TN | 38501 | |
| 5704345 | MAYBERRY LINDA | 851 UNION ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5704346 | MAYBERRY NAOMI C | 2607 THOMAS LANE | | | | AUGUSTA | GA | 30906 | |
| 5704347 | MAYBERRY NATASHA | 2307 PEARCE AVE | | | | ALBANY | GA | 31705 | |
| 5457180 | MAYBERRY SHANNA | 70 SPARKS RD | | | | BOX SPRINGS | GA | | |
| 5457181 | MAYBERRY STEPHANIE | 1305 S BUTLER AVE | | | | FARMINGTON | NM | | |
| 5457182 | MAYBERRYBILLIOT MARK | 5611 BAYSHORE RD | | | | PALMETTO | FL | | |
| 5704348 | MAYBIN DEBBIE | 111 S 550 E | | | | BURLEY | ID | 83318 | |
| 5457183 | MAYBIN GAYLE | 4106 PRESIDENTS DR S | | | | HOUSTON | TX | | |
| 5704349 | MAYBRIER JEFF | 1101 SEYMORE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 5704350 | MAYCIE DURAN | XXX | | | | SACRAMENTO | CA | 95828 | |
| 5704351 | MAYCOCK JASON | 5662 OTAY VALLEY RD | | | | SAN DIEGO | CA | 92154 | |
| 5704352 | MAYDA CARABALLO | PO BOX 561132 | | | | GUAYANILLA | PR | 00656 | |
| 5704353 | MAYDA MARTINEZ | 1602 N KING ST UNITC4 | | | | SANTA ANA | CA | 92706 | |
| 5704354 | MAYDA ORTIZ | 1700 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5704355 | MAYDA RODRIGUEZ | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90018 | |
| 5704356 | MAYDEAN HOUSTON | 11021 NE THOMPSON ST | | | | PORTLAND | OR | 97220 | |
| 5704357 | MAYE ALANA M | 3006 BELLAMY WAY | | | | SUITLAND | MD | 20746 | |
| 5704358 | MAYE CAROLINE | 69 STEIMIS HOLMES | | | | SCHENECTADY | NY | 12304 | |
| 5704359 | MAYE CHRIS | PO BOX 71081 | | | | DURHAM | NC | 27722 | |
| 5457184 | MAYE DAN | 26 DEANS BRIDGE RD | | | | SOMERS | NY | | |
| 5704360 | MAYE GLORIA | 1832 SOUTH ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5704361 | MAYE JESSICA | 4801 MICHELL MILL RD | | | | WAKE FOREST | NC | 27587 | |
| 5704362 | MAYE LASHAUNDA | PO BOX 3655 | | | | KINSTON | NC | 28501 | |
| 5704363 | MAYE LAURIE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | |
| 5704365 | MAYE TAQUELLA | 1702 16 ST | | | | NF | NY | 14305 | |
| 5704366 | MAYE WHITLEY | 3656 HARPER AVENUE 2ND FL | | | | BRONX | NY | 10466 | |
| 5457185 | MAYEA STACIE | 207 S 7TH ST | | | | PLYMOUTH | IN | | |
| 5704367 | MAYEE HUGHES | 47 ANNAS FANCY | | | | ST THOMAS | VI | 00802 | |
| 5704368 | MAYELA BURCIAGA | 202 MCKOOL AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5704369 | MAYELA LOZANO MORENO | 7 ZOE LN | | | | ASHEVILLE | NC | 28803 | |
| 5704370 | MAYELLA D LEWIS | 5534 GAUR LN | | | | LAKELAND | FL | 33811 | |
| 5426904 | MAYER & MAYER | PO BOX 59 | | | | SOUTH ROYALTON | VT | | |
| 5457186 | MAYER ALLISON | 2299 OAKMONT DR UNIT 1306 | | | | SIERRA VISTA | AZ | | |
| 5704371 | MAYER AMANDA | 4948 ROSEBUD CHURCH RD | | | | ELM CITY | NC | 27822 | |
| 5457187 | MAYER BILL | 224 W 2ND AVE | | | | NEW LENOX | IL | | |
| 5845649 | Mayer Brown LLP | Attn: Nicholas C. Listermann | 230 S. LaSalle St. 9th Floor | | | Chicago | IL | 60604 | |
| 5704372 | MAYER BROWN ROWE & MAW LLP | 2027 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5704373 | MAYER DAN | 159 LITTLE BEAVER RD | | | | ENON VALLEY | PA | 16120 | |
| 5704374 | MAYER GERALD | 3260 UPPER 147 ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5704375 | MAYER HELEN | -16 N STAR VALE DR | | | | STAR VALLEY | AZ | 85541 | |
| 5457189 | MAYER JOHN | 5617 PRYOR ST | | | | N CHARLESTON | SC | | |
| 5457190 | MAYER JOYCE | 2714 N FRITZ DR | | | | TUCSON | AZ | | |
| 5457191 | MAYER MARY | 704 VERLINDE DR | | | | GOLD BAR | WA | | |
| 5704376 | MAYER NEOLA | 3800 COWELL RD | | | | CONCORD | CA | 94518 | |
| 5457192 | MAYER PATRICIA | 700 ELIZABETH AVE N | | | | LINDENWOLD | NJ | | |
| 5704377 | MAYER PETER | 2941 MAYFLOWER RD | | | | GREEN BAY | WI | 54311 | |
| 5704378 | MAYER STEPHANIE | 101 BEARD AVE A | | | | HONOLULU | HI | 96818 | |
| 5704379 | MAYER TIFFANY | 135 AIRPORT PL | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5704380 | MAYER VICKI | 2859 CLUB CURTILE CIR | | | | TAZEWELL | TN | 37879 | |
| 5457194 | MAYER WILLIAM | 209 VALLEY DR | | | | BOLINGBROOK | IL | | |
| 5405367 | MAYER, DANIEL J | Redacted | | | | | | | |
| 4904960 | Mayer, Jordan | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5809682 | Mayer, Jordan | Redacted | | | | | | | |
| 5704381 | MAYEROWITZ TOBY | 30 BUTTERMAN PLACE APT 201 | | | | MONSEY | NY | 10952 | |
| 5704382 | MAYERS ANGELA | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5704383 | MAYERS ANTHONY B | 1024 CENTRAL AVE | | | | CHARLESTON | WV | 25302 | |
| 5704384 | MAYERS BERNADETTE | 504 FERNCLIFFE RD | | | | ELGIN | SC | 29045 | |
| 5704385 | MAYERS MERLINDA | 65A CLIFTON HILL | | | | CSTED | VI | 00820 | |
| 5457195 | MAYERS NINO | 6 MERCER RD | | | | OLD BRIDGE | NJ | | |
| 5704386 | MAYERS RAGAYLA | 1060 E 84TH ST | | | | BROOKLYN | NY | 11236 | |
| 5704387 | MAYERS ROZ | 9 BUENO CT | | | | SACRAMENTO | CA | 95823 | |
| 5704388 | MAYES ANGELA | 723 ANNE ST APT B | | | | GIFFITH | GA | | |
| 5704389 | MAYES BRANDON | 801 HERTEL | | | | BUFFALO | NY | 14207 | |
| 5704390 | MAYES BRENDA | 5001 AVE O | | | | FORT MADISON | IA | 52627 | |
| 5704391 | MAYES CARLA R | 2923 HIGHLAND AVE | | | | KC | MO | 64109 | |
| 5704392 | MAYES CAROL | 2757 ROTTINGDEAN DR L | | | | ST LOUIS | MO | 63136 | |
| 5704393 | MAYES EDITH | 15722 VISTA DEL MAR ST | | | | MORENO VALLEY | CA | 92555 | |
| 5704394 | MAYES JESSICA | 2308 20TH STREET | | | | SARASOTA | FL | 34234 | |
| 5704395 | MAYES JOSEPH W | 4672 OWENS DR | | | | DAYTON | OH | 45406 | |
| 5457197 | MAYES JOSHUA | 23 STONE ARROW PL | | | | THE WOODLANDS | TX | | |
| 5704396 | MAYES KAYLA | 620 MAPLE ST APP 2 | | | | MOUNT AIRY | NC | 27030 | |
| 5704397 | MAYES LASONYA R | 8 FLORA AVE | | | | GREENVILLE | SC | 29611 | |
| 5457198 | MAYES LILIEE | 902 DAY CIR | | | | GOLDSBORO | NC | | |
| 5704398 | MAYES MAE I | 8017 CRETE LN | | | | BLACKLICK | OH | 43004 | |
| 5704399 | MAYES MEGHAN | 180 NOONKESTER DR | | | | MOUNT AIRY | NC | 27030 | |
| 5704400 | MAYES NANCY | 2961 WESTMOOR DR | | | | COLUMBUS | OH | 43204 | |
| 5704401 | MAYES PRESTON | 1501 HUDSON AVE | | | | FARMINGTON | NM | 87402 | |
| 5704402 | MAYES RNENA | 112 CORLDER ST APT B | | | | SENECA | SC | 29678 | |
| 5704403 | MAYES RONNELL | 3060 SAN DIEGO APT A | | | | FLORISSANT | MO | 63033 | |
| 5704404 | MAYES SHANIKITA D | 126 W END ST | | | | CADIZ | KY | 42211 | |
| 5704405 | MAYES SONYA | 5202 CHANNING WAY | | | | GOOSE CREEK | SC | 29445 | |
| 5457200 | MAYES TERON | PO BOX 129 | | | | HOPKINSVILLE | KY | 42241-0129 | |
| 5704406 | MAYES TIFFANY | 5652 MUD RUN RD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5704407 | MAYES TONY | 2042 MALLET WAY | | | | LITHONIA | GA | 30058 | |
| 5704408 | MAYES TURKESSA | 324 LAUREL WOODS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5704409 | MAYES VALORI | 625 ROOSEVELT ST | | | | GARY | IN | 46404 | |
| 5704410 | MAYEUX JOHN | 680 JACKS RD | | | | HESSMER | LA | 71341 | |
| 4130405 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B, CFC NO. 300 EAST | ZHONGSHAN RD | NANJING | | JIANGSU | | 210002 | CHINA |
| 4129241 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | | JIANGSU | NANJING | 210002 | China |
| 4128840 | Mayfair Accessories Int'l Ltd | Redacted | | | | | | | |
| 4129144 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | JIANGSU | | NANJING | | 210002 | CHINA |
| 4129652 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | | NANJING | Jiangsu Province | 210002 | CHINA |
| 4129243 | Mayfair Accessories Int'l Ltd | 21F-B, CFC No.300 East Zhongshan Rd | | | | Nanjing | Jiangsu Province | 210002 | China |
| 5426906 | MAYFAIR ACCESSORIES INT'L LTD | 21FB-CFC300 EAST ZHONGSHAN RD | | | | NANJING | | | CHINA |
| 4128802 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B, CFC NO. 300 EAST | ZHONGSHAN RD | JIANGSU | | NANJING | | 210002 | China |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | Jiangsu Province | 210002 | CHINA |
| 5704411 | MAYFAIR ACCESSORIES INT'L LTD | 21FB-CFC300 EAST ZHONGSHAN RD | | | | NANJING | | 210002 | CHINA |
| 4127983 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST ZHONGSHAN RD | | | | NANJING JIANGSU | | 210002 | CHINA |
| 4129376 | Mayfair Accessories Int'l Ltd | 21F-B, CFC No.300 East Zhongshan Rd | | | | Nanjing Jiangsu | | 210002 | China |
| 5704412 | MAYFIELD AISHA | 3516 SOFTWOOD TER | | | | OLNEY | MD | 20832 | |
| 5457201 | MAYFIELD ANGELA | 2728 SHARON LN APT 14 | | | | GREENVILLE | MS | | |
| 5704413 | MAYFIELD AUGUSTIS | 306 POPLAR AVE | | | | NORFOLK | VA | 23523 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426908 | MAYFIELD BAILEY L | 212 TINKLER ST APT 3 | | | | LAFAYETTE | IN | | |
| 5457202 | MAYFIELD BERTHA | 298 BANCROFT AVE | | | | SAN LEANDRO | CA | | |
| 5704414 | MAYFIELD BRITTANY | 1948 FIR DR APT 3 | | | | BELOIT | WI | 53511 | |
| 5704415 | MAYFIELD CRYSTAL | 9 WEST BURTON AVE | | | | GRIFFIN | GA | 30225 | |
| 4885480 | MAYFIELD DAIRY FARMS LLC | PO BOX 933321 | | | | ATLANTA | GA | 31193 | |
| 5837359 | Mayfield Dairy Farms, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave., Ste 3400 | | Dallas | TX | 75204-2928 | |
| 5704416 | MAYFIELD DIONNE | 10409 GRACE AVE | | | | GARFIELD | OH | 44125 | |
| 5704417 | MAYFIELD ETHEL | 903 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5704418 | MAYFIELD EUGENIA | 6706 KENMONT PL | | | | SPRINGFIELD | VA | 22152 | |
| 5704419 | MAYFIELD GLENN | 15506 MARKHMAN DR | | | | CLERMONOT | FL | 34714 | |
| 5704420 | MAYFIELD JANIE | 98 CO RD 250 | | | | CULLMAN | AL | 35057 | |
| 5704421 | MAYFIELD JASMINE | 12804 EMPIRE AVE | | | | CLEVELAND | OH | 44120 | |
| 5704422 | MAYFIELD JEANNETTE | 4038 PRESERVE GLENN WAY | | | | SNELLVILLE | GA | 30039 | |
| 5704423 | MAYFIELD KATHY M | 3015 RUSSELL AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5704424 | MAYFIELD KEVIN | 41111 EAST 147TH | | | | CLEVELAND | OH | 44023 | |
| 5704425 | MAYFIELD KIMBERLY D | 115 BERKLEY PL | | | | FAYETTEVILLE | GA | 30214 | |
| 5704426 | MAYFIELD KRISSY | 11551 S AMY ST | | | | CHICAGO | IL | 60619 | |
| 5704427 | MAYFIELD MONIQUE | 1318 SAYBROOK AVE | | | | GARFIELD | OH | 44105 | |
| 5704428 | MAYFIELD MYEA | 14 LUCKIE STREET | | | | LAVONIA | GA | 30553 | |
| 5704429 | MAYFIELD PAMELA | 109 CALIFORNIA NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5704430 | MAYFIELD PRISCILLA | PO BOX 912 | | | | KINDER | LA | 70648 | |
| 5704431 | MAYFIELD SANDY | 6706 KENMONT PL | | | | SPRINGFIELD | VA | 22152 | |
| 5704432 | MAYFIELD SHALETHA | 1037 DAVID PL | | | | RACINE | WI | 53403 | |
| 5704433 | MAYFIELD SHIRLEY | 11100 NW 23RD COURT | | | | POMPANO BEACH | FL | 33065 | |
| 5457203 | MAYFIELD THERESA | 714 SOUTH ST | | | | CENTRALIA | MO | | |
| 5704435 | MAYFIELD TOSURA | 317 EAST SIDE DR | | | | STATESVILLE | NC | 28677 | |
| 5704436 | MAYFIELD VALERIE | 88 COLUMBUS COURT | | | | WESTWEGO | LA | 70094 | |
| 5846132 | Mayflower Apple Blossom, LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5426910 | MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | | |
| 5845127 | MAYFLOWER CAPE COD, LLC | 225 W. WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 5851456 | Mayflower Emerald Square, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5704437 | MAYGAN BALDWIN | 1428UNIONGROVE CHURCH ROAD | | | | YADKINVILLE | NC | 27055 | |
| 5704438 | MAYGAR STEVE | 109 SARANAC RIDGE DR | | | | HOLLY SPRINGS | NC | 27540 | |
| 5704439 | MAYHALL JOEANN | 1716 15TH ST 2 | | | | KEN | WI | 53140 | |
| 5704441 | MAYHEM KRISTA | 1116 E FIFTH | | | | CASPER | WY | 82601 | |
| 5704442 | MAYHEUGH ALYSSIA | 1905 CALAIS CT | | | | BALTIMORE | MD | 21244 | |
| 5704443 | MAYHEW BRENDA | 160 SAINT CHARLES AVE | | | | BILOXI | MS | 39530 | |
| 5704444 | MAYHEW BRENT | 4902 WASHINGTON ST 125 | | | | HOLLYWOOD | FL | 33021 | |
| 5704445 | MAYHEW CHRISTINA | PLEASE ENTER YOUR ADDRESS | | | | WILMINGTON | NC | 28451 | |
| 5704446 | MAYHEW CYNTHIA D | 6812 SEAT PLEASANT | | | | SEAT PLEASANT | MD | 20743 | |
| 5704447 | MAYHEW DEXTER | 706 DEL RIO WAY | | | | KISSIMMEE | FL | 34758 | |
| 5704448 | MAYHEW DONNA | 433 DUN ST | | | | CHESTER | WV | 26034 | |
| 5704449 | MAYHEW JOSH | 6165 FESCUE DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 5704450 | MAYHEW LISA | 104B ANDERSON RD | | | | ROSSVILLE | GA | 30741 | |
| 5704451 | MAYHEW MIRANDA | 384 FULLER RD | | | | CARMEL | ME | 04419 | |
| 5704452 | MAYHEW ROBERT | 530 W HOPKINS APT 3D | | | | MILWAUKEE | WI | 53204 | |
| 5704453 | MAYHEW SHANICE | 3534 PENNSYLVANIA | | | | SAINT LOUIS | MO | 63118 | |
| 4135477 | MAYHEW STEEL PRODUCTS | 199 INDUSTRIAL BLVD. | | | | TURNERS FALLS | MA | 01376 | |
| 5426912 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | | |
| 5704455 | MAYHEWROLLINS TABATHATRUD | 127 MESSICK RD | | | | POQUOSON | VA | 23662 | |
| 5704457 | MAYHUE ANITA | 704 E BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 5704458 | MAYHUE INA | 114 C HARDIN DR | | | | KINGS MOUNTAIN | NC | 28086 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4064 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704459 | MAYHUE TIFFANY | 6985 SOUTH 97TH PLAZA | | | | OMAHA | NE | 68128 | |
| 5457205 | MAYHUGH CHRISTOPHER | 8718 EWING DRIVE | | | | BETHESDA | MD | | |
| 5704460 | MAYHUGH DEEDEE | 1368 EMERALD LANE | | | | PARADISE | CA | 95969 | |
| 5457206 | MAYHUGH KELLY | 8808 C AVE APT 148 | | | | HESPERIA | CA | | |
| 5704461 | MAYHUGH LESLI | PLEASE ENTER | | | | ENTER | FL | 32541 | |
| 5704462 | MAYIBI MIRANDA | 57 WINDING WOOD DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 5704463 | MAYIS LOPEZ | ASK | | | | BRYAN | TX | 77803 | |
| 5704464 | MAYKA RAMOS | HC 01 BOX 8703 | | | | PENUELAS | PR | | |
| 5704465 | MAYKISH DEBBIE | 131 ARNE ROAD | | | | BUSHKILL | PA | 18324 | |
| 5457208 | MAYLE BRIAN | 1514 HARRISBURG RD | | | | CANTON | OH | | |
| 5704466 | MAYLE DANA | 2109 16TH ST NE | | | | CANTON | OH | 44705 | |
| 5704467 | MAYLE DESTRY | 1343 14TH NW | | | | CANTON | OH | 44703 | |
| 5457209 | MAYLE DONNA | 4202 W VICTOR AVE | | | | VISALIA | CA | | |
| 5704468 | MAYLE EDITH | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26357 | |
| 5704469 | MAYLE JAKE | 1517 27TH ST NE | | | | CANTON | OH | 44714 | |
| 5704470 | MAYLE LAVENNA | 3119 ARROW POINT DR | | | | ZANESVILLE | OH | 43701 | |
| 5704471 | MAYLE LEILANI | 119 GARRET RD | | | | NEWARK | DE | 19713 | |
| 5457210 | MAYLE LISA | 777 DEMING RD | | | | FLEMING | OH | | |
| 5704472 | MAYLE MARSHA L | 2842 EARL L CORE RD | | | | MORGANTOWN | WV | 26508 | |
| 5457211 | MAYLE ROBERT | PO BOX 2151 | | | | OAKLAND | MD | | |
| 5704473 | MAYLE ROBIN | 1458 ROBIN CT S E | | | | CANTON | OH | 44707 | |
| 5704475 | MAYLE TASHA | 1256 EDWARD LN | | | | ZANESVILLE | OH | 43701 | |
| 5704476 | MAYLE VIVIAN | 1024 14TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5704477 | MAYLINE COLON | 20 VELOX STREET | | | | ROCHESTER | NY | 14615 | |
| 5704478 | MAYLINE SANCHEZ | HC 37 BOX 7501 | | | | GUANICA | PR | 00653 | |
| 5704479 | MAYLING CANEDO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5704480 | MAYLO PEREZ | URN REXVILLE AS1 | | | | BAYAMON | PR | 00957 | |
| 5704481 | MAYLONE THERESE | 10 DERRYFIELD CT | | | | MANCHESTER | NH | 03104 | |
| 5704482 | MAYME HOWARD | 208 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | |
| 5704483 | MAYMI CARMEN | 28 CALLE N 360 | | | | SAN JUAN | PR | 00965 | |
| 5704484 | MAYMI CAROLINA | URB VILLAS DE CASTRO CALLE 7 | | | | CAGUAS | PR | 00725 | |
| 5704485 | MAYMON RAKIA | 2222 ROSENBERRY RD | | | | MADISOM | WI | 53711 | |
| 5704486 | MAYMUNA YAHYA | 4202 5TH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5704487 | MAYNAN TAMMY | 1769 CRANSTON DRIVE | | | | ESCONDIDO | CA | 92025 | |
| 5457213 | MAYNARD ALENA | 5864 5TH AVE N | | | | ST PETERSBURG | FL | | |
| 5704488 | MAYNARD ANDREA | 5003 REDSTONE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5704489 | MAYNARD BARNICA | 2940 SAINT CLOUD DRIVE | | | | SAN BRUNO | CA | 94066 | |
| 5704490 | MAYNARD BONNIE | 12600 TOWNLINE RD | | | | WINDSOR | OH | 44099 | |
| 5704491 | MAYNARD BRENDA | 6226 PERINE DR | | | | ORLANDO | FL | 32808 | |
| 5457214 | MAYNARD CHAD | 97 KENILWORTH DR | | | | AKRON | OH | | |
| 5704492 | MAYNARD CHERYL | 576 FRAZIER RD NORTH | | | | GROVE CITY | OH | 43123 | |
| 5457215 | MAYNARD DEBRAH | 4400 W MISSOURI AVE 60 | | | | GLENDALE | AZ | | |
| 5457216 | MAYNARD ELIZABETH | 14 A BIRCH HOUSE BERKS011 | | | | DOUGLASSVILLE | PA | | |
| 5704493 | MAYNARD EZRA S | 345 SUCCESS AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5704494 | MAYNARD HEATHER | 108 SW 4TH NS | | | | BLUE SPRINGS | MO | 64014 | |
| 5704495 | MAYNARD JEFF | 1909 BIG RUN BLUFFS BLVD | | | | GROVE CITY | OH | 43123 | |
| 5704496 | MAYNARD JENNIFER | 2947 JARRELL STREET | | | | HUNTINGTON | WV | 25705 | |
| 5704497 | MAYNARD JOHN | HC 68 BOX 353 | | | | LOGAN | WV | 25601 | |
| 5457217 | MAYNARD JOSEPH | 9615 STATE ROAD 64 FLOYD043 | | | | GEORGETOWN | IN | | |
| 5704498 | MAYNARD MARIAN J | 3671 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 5704499 | MAYNARD MICHELLE P | 115 POUNDER ST | | | | SAVANNAH | GA | 31401 | |
| 5457218 | MAYNARD NANCY | 1612 PINEWOOD DRIVE NE | | | | MELBOURNE | FL | | |
| 5704500 | MAYNARD NANCY | 1612 PINEWOOD DRIVE NE | | | | MELBOURNE | FL | 32905 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704501 | MAYNARD NICOLE | 3518 WERK RD | | | | CINCINNATI | OH | 45248 | |
| 5704502 | MAYNARD PATRICIA | 78 EVANS DR | | | | RAGLAND | AL | 35131 | |
| 5457220 | MAYNARD PAUL | 1602 ROOK DR | | | | PENSACOLA | FL | | |
| 4869489 | MAYNARD SELECT LLC | 617 NORRIS AVENUE | | | | NASHVILLE | TN | 37204 | |
| 5704503 | MAYNARD SHAWNDRA | 639 EAST 27TH STREET | | | | PATERSON | NJ | 07504 | |
| 5457221 | MAYNARD TAMMY | 2304 BEATRICE ST N | | | | SPRINGFIELD | OH | | |
| 5704504 | MAYNARD TANYA | 2319 BEVERLY WAY | | | | LAS VEGAS | NV | 89104 | |
| 5457222 | MAYNARD TERESA | 1825 15TH AVE SW | | | | VERO BEACH | FL | | |
| 5704505 | MAYNARD WHITNEY | 206 YESTER OAKS WAY E APT F | | | | GREENSBORO | NC | 27455 | |
| 5835506 | MAYNARD, LAURA | Redacted | | | | | | | |
| 5704506 | MAYNE HANNAH | 211 DARTMOUTH DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5704507 | MAYNE JAROD | 8462 SUNSET TRAIL PL UNIT | | | | RANCHO CUCAMO | CA | 91730 | |
| 5457224 | MAYNE MEGAN | 10915 CEDARHURST DRIVE | | | | HOUSTON | TX | | |
| 5704508 | MAYNERD LESLIE | 380 SONGBIRD LN | | | | CENTRE | AL | 35960 | |
| 5704509 | MAYNEZ | CD JUAREZ | | | | EL PASO | TX | 79925 | |
| 5457225 | MAYNEZ PEDRO | 2017 MERMAID DR | | | | EL PASO | TX | | |
| 5704510 | MAYNOR CAROLYN C | 210 TIBETT AVE F2 | | | | SAVANNAH | GA | 31406 | |
| 5704511 | MAYNOR CATHERINE | 802-A LEWIS ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5457226 | MAYNOR ERNEST | 806 CHESAPEAKE CT | | | | NEWARK | DE | | |
| 5704513 | MAYNOR SHEILA | 620 BEECH | | | | SCOTTSBORO | AL | 35768 | |
| 5704514 | MAYNOR VICTORIA | KMART | | | | DALE CITY | VA | 22193 | |
| 5704515 | MAYO APRIL L | 814 BOOTH ST | | | | SALISBURY | MD | 21801 | |
| 5704516 | MAYO BAMBI | 1016 NW 94TH STREET | | | | GAINESVILLE | FL | 32606 | |
| 5704517 | MAYO BLANCA | CALLE JAMAICA | | | | CAROLINA | PR | 00987 | |
| 5704518 | MAYO CANDICE L | 3542 BILTMORE PL | | | | AUGUSTA | GA | 30906 | |
| 5704520 | MAYO CHARLOTTE | 1035 ATCHESON ST | | | | COLUMBUS | OH | 43203 | |
| 5704521 | MAYO CHARLYNE | 44 LAURENBURG CT | | | | RICHMOND HILL | GA | 31324 | |
| 5704522 | MAYO CHRISITIN | 11111 | | | | COLUMBUS | OH | 43211 | |
| 5704523 | MAYO CHRISTINE | 1111 | | | | COLUMBUS | OH | 43206 | |
| 5704524 | MAYO CLEOPATRA D | 2314 NORTH MCBRIDE | | | | SUGAR CREEK | MO | 64050 | |
| 5704525 | MAYO DENISE Y | 6036 FOXHALL DR | | | | RALEIGH | NC | 27616 | |
| 5704526 | MAYO EARNEST | 928 HAMILTON ST | | | | RONAKE | NC | 27870 | |
| 5704527 | MAYO JILL | 9000 VANTAGE POINT DR | | | | DALLAS | TX | 75243 | |
| 5704528 | MAYO JOE | 9 PAUL AVE NONE | | | | WINDHAM | ME | 04062 | |
| 5704530 | MAYO LAKISHA | LAKISHA | | | | DANVILLE | VA | 24540 | |
| 5704531 | MAYO LESLIE | 6 ONEONTA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5704532 | MAYO LISA M | 421 E CAMEO LN | | | | KNIGHTDALE | NC | 27545 | |
| 5704533 | MAYO MARK F | 1329 MASSACHUTTES | | | | RIVERSIDE | CA | 92507 | |
| 5704534 | MAYO MARY | 220 CIRCLE DR | | | | ROCKY MT | VA | 24151 | |
| 5704535 | MAYO MCGILL | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | |
| 5704536 | MAYO MELLANICE | 112 EAST MAIN STREET | | | | PATERSON | NJ | 07508 | |
| 5457228 | MAYO NANCY | 1003 S PEORIA AVE LEE103 | | | | DIXON | IL | | |
| 5704537 | MAYO NICHOLE | 1132 ATKINS ST | | | | ERIE | PA | 16503 | |
| 5704538 | MAYO RICARDO | BARRIADA CANTERA 169 | | | | CAYEY | PR | 00736 | |
| 5704539 | MAYO RONKEISHA | 3204 MIDLOTHIAN TURNPIKE APT X | | | | RICHMOND | VA | 23224 | |
| 5704540 | MAYO ROSA I | PO BOX 654 | | | | ANASCO | PR | 00610 | |
| 5704541 | MAYO RUBY J | 635 CO RD 1814 | | | | JOPPA | AL | 35087 | |
| 5704542 | MAYO SCOTT J | 208 WEBB ST | | | | MEBANE | NC | 27302 | |
| 5457229 | MAYO SHAUNTA | 2103 BRADDOCK RD | | | | RICHMOND | VA | | |
| 5426918 | MAYO SHENARAH | 713 S NORTH POINT RD | | | | BALTIMORE | MD | | |
| 5704544 | MAYO TAMMY | 6000 RIVER ROAD | | | | COLUMBUS | GA | 31904 | |
| 5704545 | MAYO TAWYANNA | 668 HALSEY ST | | | | ISLANDIA | NY | 11749 | |
| 5457230 | MAYO THOMAS | 5828 CALABASH CT | | | | WALDORF | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704547 | MAYO VONDA | 428 WARBLER LANE | | | | RINGGOLD | VA | 24586 | |
| 5457231 | MAYOJOHNSON HELEN | 1829 8TH AVE | | | | HUNTINGTON | WV | | |
| 5457233 | MAYOL NANCY | 12 AVE ARBOLOTE 46 COND CHALETS DEL PARQUE | | | | GUAYNABO | PR | | |
| 5704548 | MAYOL VERONICA | PO BOX 2178 | | | | AGUADA | PR | 00602 | |
| 5704549 | MAYOLA M STANDLEY | 329 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 5704550 | MAYOLA PAZ-TELLEZ | 1274S S LAFLIN ST | | | | CALUMET PARK | IL | 60827 | |
| 5704551 | MAYOLA STANDLEY | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 5704553 | MAYONE MARY F | 2924 NE 48TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5802379 | Mayor and City Council of Baltimore | 200 Holiday Street Room #1 Bankruptcy | | | | Baltimore | MD | 21202 | |
| 5704554 | MAYOR BRENDA S | 3215 S OCEAN BLVD | | | | HIGHLAND BCH | FL | 33487 | |
| 5457234 | MAYOR LORENA | 651 CORPORATE CIRCLE SUITE 200 | | | | GOLDEN | CO | | |
| 5704555 | MAYORAL PEDRO | 1235 E YANONALI | | | | SANTA BARBARA | CA | 93103 | |
| 5704556 | MAYORGA GERARDO | 12411 WOODFOREST DR | | | | HOUSTON | TX | 77013 | |
| 5704557 | MAYORGA JESUS C | 1120S RALEIGH ST | | | | DENVER | CO | 80219 | |
| 5704558 | MAYORGA LINDA | 217 GARDEN AVE | | | | FORT PIERCE | FL | 34982 | |
| 5704559 | MAYORGA MICHAEL | K MART 9789 | | | | SAN JUAN | PR | 00926 | |
| 5704560 | MAYORGA PAMELA | 6915 | | | | SAN ANTONIO | TX | 78240 | |
| 5704561 | MAYORGA TAMMY | 792 NW 36 ST | | | | MIAMI | FL | 33126 | |
| 5704562 | MAYORGA TAMY | 1740NW 51ST | | | | MIAMI | FL | 33142 | |
| 5704563 | MAYR CHASITY | PO BOX 25 | | | | RENSSELAER | NY | 12144 | |
| 5704565 | MAYRA ALVARADO | PO BOX 810 | | | | SAN MIGUEL | CA | 93451 | |
| 5704566 | MAYRA AMARO | 7540 GOSHEN RD | | | | OXFORD | NC | 27565 | |
| 5704567 | MAYRA ARTEAGA | 940 ST | | | | DENVER | CO | 80204 | |
| 5704568 | MAYRA AVILA | 2104 BALLEN GARY DR | | | | STATESVILLE | NC | 28625 | |
| 5704569 | MAYRA BARRON | 2321 SUN STONE CT | | | | PALMDALE | CA | 93551 | |
| 5704570 | MAYRA BATISTA | CALLE KENNEDY15 BO MAME | | | | DORADO BEACH | PR | 00646 | |
| 5704571 | MAYRA BECERRA | 204 W SALAZAR | | | | SAN JUAN | TX | 78589 | |
| 5704572 | MAYRA BETANCOURT | 918 LOUISA TERRACE | | | | SANTA MARIA | CA | 93455 | |
| 5704573 | MAYRA BUSTAMANTE | 207 COLORADO DR | | | | SUNLAND PARK | NM | 88063 | |
| 5704574 | MAYRA CABALLERO | 903 II ALAMEDA TOWERS | | | | SAN JUAN | PR | 00921 | |
| 5704575 | MAYRA CARROLL | 11250 NE 89TH TERRACE | | | | BRONSON | FL | 32621 | |
| 5704576 | MAYRA CASTILLO | PO BOX 139 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5704577 | MAYRA CASTRO | PO BOZX 6454 | | | | LAS MARIAS | PR | 00670 | |
| 5704578 | MAYRA CEDENO | 1110 W 144TH ST | | | | EAST CHICAGO | IN | 46312 | |
| 5704579 | MAYRA CEJA | 3773 COPPER RIDGE DR 79 | | | | MAGNA | UT | 84044 | |
| 5704580 | MAYRA COLON | HC 03 BOX 11890 | | | | JUANA DIAZ | PR | 00795 | |
| 5704581 | MAYRA CONTRERAS | PO BOX 15302 | | | | AUSTIN | TX | 78752 | |
| 5704582 | MAYRA CORDERO | RES LAS LOMAS AP 8 | | | | SAN GERMAN | PR | 00683 | |
| 5704583 | MAYRA CUELLAR | 3101 DAVIS APT 3 | | | | LAREDO | TX | 78040 | |
| 5704584 | MAYRA DEJESUS | C-VALVERDE 5 APT37 | | | | SAN JUAN | PR | 00923 | |
| 5704585 | MAYRA DELEON | 302 LEON AVE APT 3 | | | | LAREDO | TX | 78046 | |
| 5704586 | MAYRA DENIS | 815 HARRISON SQUARE | | | | GAINESVILLE | GA | 30507 | |
| 5704587 | MAYRA DIAZ | AMERICO MIRANDA 1114 | | | | SAN JUAN | PR | 00920 | |
| 5704588 | MAYRA E REYES VALDEZ | RES BRISAS DEL TURABO 61 | | | | CAGUAS | PR | 00725 | |
| 5704589 | MAYRA ESPADA | 12 JEFFERSON PARK APT 105 | | | | CAMBRIDGE | MA | 02140 | |
| 5704590 | MAYRA FERNANDEZ | 30414 SW 154TH CT | | | | HOMESTEAD | FL | 33033 | |
| 5704591 | MAYRA FORTUNA | URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 5704592 | MAYRA FUENTES | HC 44 BOX 12 661 | | | | CAYEY | PR | 00736 | |
| 5704593 | MAYRA GALLARDO | XXX | | | | SAN BERNARDINO | CA | 92408 | |
| 5704594 | MAYRA GARCIA | 11803 ARLEE AVE | | | | NORWALK | CA | 90650 | |
| 5704595 | MAYRA GOMEZ | 5968 AGRA ST | | | | BELL | CA | 90201 | |
| 5704596 | MAYRA GONZALES | 4608 WOODGROVE DR | | | | WEST VALLEY | UT | 84120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704597 | MAYRA GONZALEZ | 10717 FRANCE AVE S 320 | | | | BLOOMINGTON | MN | 55431 | |
| 5704598 | MAYRA GUADALUPE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5704599 | MAYRA HUERTA | 419 L ST | | | | LINCOLN | CA | 95648 | |
| 5704600 | MAYRA JIMENEZ | 1360 MOLINE ST 201 | | | | AURORA | CO | 80010 | |
| 5704601 | MAYRA LAGUNA | 3200 NORTH BLD | | | | KEY WEST | FL | 33040 | |
| 5704602 | MAYRA LEAL | 1817 JEFFERSON ST | | | | LAREDO | TX | 78040 | |
| 5704603 | MAYRA LILIANA | 73 CONTENTO DR | | | | WATSONVILLE | CA | 95076 | |
| 5704604 | MAYRA LOPEZ | 4589 SW MASTERS LOOP APT 329 | | | | BEAVERTON | OR | 97007 | |
| 5704605 | MAYRA M GONZALEZ | 4923 SAN MIGUEL | | | | LAREDO | TX | | |
| 5704606 | MAYRA MADRIGAL | 918 N MAIN ST | | | | MILTON-FREEWATER | OR | 97862 | |
| 5704608 | MAYRA MARTINEZ | 440 SUNSET HILLS | | | | EL PASO | TX | 79928 | |
| 5704609 | MAYRA MAYRAJARAMILLO | 5138 PALIN ST | | | | SAN DIEGO | CA | 92114 | |
| 5704610 | MAYRA MAZARIEGO | 20326 COHASSET ST APT 7 | | | | WINNETKA | CA | 91306 | |
| 5704611 | MAYRA MENDOZA | 1200 BROADWAY | | | | HOBBS | NM | 88240 | |
| 5704612 | MAYRA MERAZ | 5200 GABLE ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5704613 | MAYRA MONSIVAIS ESCOBAR | EVA SANMANO 303 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5704614 | MAYRA MONTERO | EXT ALTA VISTA CALLE 11 | | | | PONCE | PR | 00716 | |
| 5704615 | MAYRA MORALES | 303 LINCLON AVE | | | | ROCKVILLE | MD | 20850 | |
| 5704616 | MAYRA MUNOZ | 110 LIBERTY ST | | | | SANTA MARIA | CA | 93458 | |
| 5704618 | MAYRA OCHOA | 1305 WAYNE STLOT 3 | | | | PHARR | TX | 78577 | |
| 5704619 | MAYRA OJEDA | VILLA DE CARRAIZO BOX 428RR7 | | | | SAN JUAN | PR | 00976 | |
| 5704620 | MAYRA ORELLANA | 160 W ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5704621 | MAYRA OROZCO | 614 NORTH NEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5704622 | MAYRA ORTIZ | HC 02 BOX 5062 | | | | GUAYANILLA | PR | 00656 | |
| 5704624 | MAYRA PEREZ | 465 RED BUD RD NE | | | | CALHOUN | GA | 30701 | |
| 5704625 | MAYRA PICA | BO SAN FELIPE PARRADA 12 | | | | AGUIRRE | PR | 00704 | |
| 5704626 | MAYRA PROVOST | 1 MAIN STREET APT 415 | | | | WOONSOCKET | RI | 02895 | |
| 5704627 | MAYRA QUINONES | AVE | | | | NAPLES | FL | 34102 | |
| 5704628 | MAYRA REYES | 259 THORN DR | | | | EL PASO | TX | 79932 | |
| 5704629 | MAYRA RIVAS | 201 PISTACHIO PL | | | | BRENTWOOD | CA | 94513 | |
| 5704630 | MAYRA RIVERA | 2110 LOS FELIZ ST | | | | LAS VEGAS | NV | 89156 | |
| 5704631 | MAYRA RODAS | 15345 SHEILA ST 3 | | | | MORENO VALLEY | CA | 92551 | |
| 5704632 | MAYRA RODRIGEZ | 802 W GREEN JAY | | | | PHARR | TX | 78577 | |
| 5704633 | MAYRA RODRIGUEZ | 921 DBVATIBIA | | | | CHULAVISTA | CA | 91911 | |
| 5704634 | MAYRA ROMERO | 16417 N 113TH DR | | | | SUPRISE | AZ | 85374 | |
| 5704635 | MAYRA ROSADO | HC 04 BOX 46863 | | | | CAGUAS | PR | 00725 | |
| 5704636 | MAYRA RUIZ | URB VILLA LOS SANTOS CALLE12P1 | | | | ARECIBO | PR | 00612 | |
| 5704637 | MAYRA SANCHEZ | 950 N SACRAMENTO AVE APT 2 | | | | ONTARIO | CA | 91764 | |
| 5704638 | MAYRA SANDOVAL | PO BOX2566 | | | | CYN CTRY | CA | 91386 | |
| 5704639 | MAYRA SERRANO | URB MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | |
| 5704640 | MAYRA SIFUENTES | HGN | | | | HARLINGEN | TX | 78550 | |
| 5704641 | MAYRA SILVA | 2342 BRODERICK AVE | | | | DUARTE | CA | 91010 | |
| 5704642 | MAYRA SIMO | 3223 MARION AVENUE | | | | LAURELDALE | PA | 19605 | |
| 5704644 | MAYRA TORRES | 18784 ROAD 870 | | | | SAN BENITO | TX | 78586 | |
| 5704645 | MAYRA TREJO | 5219 ORANGE AVE | | | | LONG BEACH | CA | 90805 | |
| 5704646 | MAYRA VALADEZ | 501 E JASMINE AVE APT 617 | | | | MCALLEN | TX | 78501 | |
| 5704647 | MAYRA VALENTIN | ANASCO | | | | ANASCO | PR | 00610 | |
| 5704648 | MAYRA VALENZUELA | 2111 12 W RAYMOND ST | | | | COMPTON | CA | 90220 | |
| 5704651 | MAYRA VERDEJO CORREA | COND LA CATEDRAL | | | | SAN JUAN | PR | 00901 | |
| 5704652 | MAYRA VILLARREAL | 100 BROOKSIDE 36 | | | | CONWAY | AR | 72032 | |
| 5704654 | MAYRA Y MUNOZ | 14549 BLUEBIRD PARK RD | | | | WINDERMERE | FL | | |
| 5457237 | MAYRCHESE JOESEPH | 472 NORMAL AVE | | | | BUFFALO | NY | | |
| 5704655 | MAYREL SANCHEZ | COND J PRUDENCIA MARTINEZ APT 1 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4068 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704656 | MAYRELYS HERNANDEZ | 2118 SW 3RD ST | | | | MIAMI | FL | 33135 | |
| 5457238 | MAYRICK STUART | 57 BOWMAN LN | | | | KINGS PARK | NY | | |
| 5704657 | MAYRIN MARTINEZ | INTERAMERICANA GARDENS TORRE A4 AP | | | | TRUJILLO ALTO | PR | 00976 | |
| 5704658 | MAYS AMBER | XXX | | | | WILMINGTON | DE | 19802 | |
| 5704659 | MAYS ARLEAN | 904 PARKVIEW ST | | | | CLEVELAND | MS | 38732 | |
| 5704660 | MAYS BILLIE | 119 BIRCH ST | | | | WALTERBORO | SC | 29488 | |
| 5704661 | MAYS BRANDY | 3679 NCR 159 | | | | MANILLA | AR | 72442 | |
| 5704662 | MAYS BRIANA | 1923 TENNYSON AVEUNE | | | | KANSAS CITY | KS | 66104 | |
| 5457239 | MAYS CALVINA | 442 PLAZA SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5704663 | MAYS CANISHA | 113 MORGAN ST | | | | BISHOPVILLE | SC | 29010 | |
| 5704664 | MAYS CAROLYN | 20315 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5704665 | MAYS CHALVESE | 2356 LYNN LAKE PL S | | | | ST PETE | FL | 33712 | |
| 5704666 | MAYS CHERICE | 1754 WICKFORD RD | | | | CLEVELAND | OH | 44112 | |
| 5704667 | MAYS CHERYL | 4220 - 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5704668 | MAYS CHRISTINE | 9138 ANTIOKE | | | | OVERLAND PARK | KS | 66204 | |
| 5704669 | MAYS CONSUELO | 189 FAIR OAKS | | | | LUFKIN | TX | 75901 | |
| 5457240 | MAYS DAVE | 7 SANBORN AVE | | | | PLATTSBURGH | NY | | |
| 5704670 | MAYS DAVID | 1824 RIDGEWAY AVE | | | | COLORADO SPG | CO | 80906 | |
| 5704671 | MAYS DIANE M | 3034 DAYTON AVE | | | | LORAIN | OH | 44055 | |
| 5704672 | MAYS DIONE | 4029 BENTON | | | | KANSAS CITY | MO | 64130 | |
| 5457241 | MAYS DONOVAN | 1603 CARROLLTON AVE | | | | KILLEEN | TX | | |
| 5704673 | MAYS DRU | 136 INLET POINT DR NONE | | | | WILMINGTON | NC | 28409 | |
| 5704674 | MAYS ELESA L | 13091 E 1300 RD | | | | PARIS | IL | 61944 | |
| 5704675 | MAYS ESTELLA | 2206 SENECA ST | | | | FLINT | MI | 48504 | |
| 5704677 | MAYS HEATHER | 7832 TUXEDO CT | | | | SAINT LOUIS | MO | 63135 | |
| 5704678 | MAYS JASMINE | 4507 MILLS PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5704680 | MAYS JESSICA | 2107 AVE A | | | | BEAUMONT | TX | 77701 | |
| 5704681 | MAYS JOANN | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5704682 | MAYS KEITH | 2530 HARTMAN AVE | | | | OMAHA | NE | 68111 | |
| 5457243 | MAYS KENNETH | 2966 MACKEY RANCH ROAD | | | | MOODY | TX | | |
| 5704683 | MAYS KEYANA | 2725 ALLEN | | | | ST LOUIS | MO | 63104 | |
| 5704686 | MAYS LASHEIA | 18 MOCKINGBIRD | | | | CONWAY | AR | 72032 | |
| 5704687 | MAYS LISA | 5420 ELLIOTTS COURT | | | | SALISBURY | MD | 21804 | |
| 5704688 | MAYS MARICA | 13771 ONEIDA DR | | | | DELRAY BEACH | FL | 33446 | |
| 5704689 | MAYS MARLA | 63 HOLLANDER ST APT 3 | | | | DORCHESTER | MA | 02121 | |
| 5457244 | MAYS MARTY | 148 OAK ST NW | | | | LUDOWICI | GA | | |
| 5457245 | MAYS MATTHEW | 15835 FOOTHILL FARMS LOOP APT | | | | PFLUGERVILLE | TX | | |
| 5704690 | MAYS MAURITA D | 9905 MILES AVE | | | | CLEVELAND | OH | 44105 | |
| 5704691 | MAYS MIRANDA | PO BOX 562 | | | | FERRIDAY | LA | 71334 | |
| 5704693 | MAYS PAM | 127 GRANITE WAY | | | | WENTZVILLE | MO | 63385 | |
| 5704694 | MAYS PHRONEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 71334 | |
| 5704695 | MAYS RASHAWN | 3831 S PRINCETON | | | | CHICAGO | IL | 60609 | |
| 5457247 | MAYS REBECCA | 2415 BRIERWOOD DR APT 135 | | | | ALBANY | GA | | |
| 5704696 | MAYS SHARON | 115 GILLESPIE LN | | | | ELGIN | TX | 78621 | |
| 5704697 | MAYS SHERECE L | 4255 EAST 128TH ST | | | | CLEVELAND | OH | 44105 | |
| 5457248 | MAYS TATIA | 12412 SW 251ST TER 2 STORY YE | | | | HOMESTEAD | FL | | |
| 5457249 | MAYS TAWANNA | 897 DOESKIN DR NW | | | | CONYERS | GA | | |
| 5704698 | MAYS TEENA | 260 GLENN ST | | | | PADUCAH | KY | 42001 | |
| 5704699 | MAYS TOI | 847 WOODBRIGE ST | | | | ST PAUL | MN | 55117 | |
| 5704700 | MAYS YASIN | 18221 150THAVENUE | | | | JAMAICA | NY | 11413 | |
| 5818486 | Mays, Charnelle L | Redacted | | | | | | | |
| 5704702 | MAYSE BRITTANY | 1015 PAIR APT 106 | | | | ST JOSEPH | MO | 64505 | |
| 5704703 | MAYSE DEBBIE | 4713 US ROUTE 40 | | | | NEW PARIS | OH | 45347 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704704 | MAYSHACK JESSICA | 308 JOE ANNE | | | | BOSSIER CITY | LA | 71111 | |
| 5704705 | MAYSMITH JACQUELINE | 2201 S SHERMAN CIRCLEAPT | | | | MIRAMAR | FL | 33025 | |
| 5704706 | MAYSONET ALFREDO | PO BOX APARTADO 1438 | | | | DORADO | PR | 00646 | |
| 5704707 | MAYSONET ANTHONY | 1955 GRAND CNCRS 5CS | | | | BRONX | NY | 10453 | |
| 5704708 | MAYSONET CARLOS | CALLE MARTE 31 BO SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5704709 | MAYSONET CARMEN | HC 83 BZN 6237 | | | | VEGA ALTA | PR | 00692 | |
| 5704712 | MAYSONET GENOVEVA | BARRIO MAMEYAL VILLA PL CALLE5 | | | | DORADO | PR | 00646 | |
| 5704713 | MAYSONET GLORIA | C 8 G24 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5704714 | MAYSONET JACKELINE | 2544 PEPPER AVE | | | | MELBOURNE | FL | 32935 | |
| 5704715 | MAYSONET JANICE | HC 46 BOX 6042 | | | | DORADO | PR | 00646 | |
| 5704716 | MAYSONET JESSICA | HC02 BOX 412 | | | | VEGA BAJA | PR | 00693 | |
| 5704717 | MAYSONET MARIA | RR2 BOX 301 | | | | SAN JUAN | PR | 00928 | |
| 5704718 | MAYSONET NAOMI C | HC 71 BOX 2540 | | | | NARANJITO | PR | 00719 | |
| 5457251 | MAYSONET NORMA | HC 77 BOX 8754 | | | | VEGA ALTA | PR | | |
| 5704719 | MAYSONET OMAR | CALLE JOSE DE DIEGO C22 | | | | DORADO | PR | 00646 | |
| 5704720 | MAYSONET SARA | CA NUM D-19 EXT FRANCISC | | | | BAYAMON | PR | 00956 | |
| 5704721 | MAYSONET SHARA | CALLE PLYERA 4E3 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5704722 | MAYSONET TOMAS | COM ARENALES 2 | | | | DORADO | PR | 00646 | |
| 5704723 | MAYSONET YOMARA | APARTADO 1435 | | | | VEGA BAJA | PR | 00693 | |
| 5704724 | MAYSUE MAYSUE | 478 LEATHERFORD ROAD | | | | CLEVELAND | GA | 30528 | |
| 5800086 | Maysville Ltd. Ltd. Partnership | Langley & Banack, Inc. | David S. Gragg | 745 E. Mulberry, Suite 900 | | San Antonio | TX | 78212 | |
| 5704725 | MAYTE PENA | PO BX 3950 | | | | ROMA | TX | 78584 | |
| 5704726 | MAYTEE PENTON | QUINTA DE MONTE RIO TURABO 704 | | | | MAY | PR | 00680 | |
| 5704727 | MAYTON VICTORIA | ENTER | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5704728 | MAYTORENA MARGARITA | L 4 DIXIE | | | | EL PASO | TX | 79835 | |
| 5704729 | MAYTORENA TEODORO | 2746 FOLSOM ST | | | | LOS ANGELES | CA | 90033 | |
| 5457252 | MAYTUM NATALIE | 4866 SAINT AUGUSTINE DR | | | | ELK GROVE | CA | | |
| 5704730 | MAYVONE MOTON | 2314 W GAY AVE | | | | GLADEWATER | TX | 75647 | |
| 5704731 | MAYWEATHER MELANIE | 349 BEACH 57TH ST | | | | FAR ROCKAWAY | NY | 11692 | |
| 5704732 | MAYWEATHER TAJUANA | 8120 MARLYN | | | | ST LOUIS | MO | 63134 | |
| 5704733 | MAYWEATHER VERLA | 6821 WOODHURST DR | | | | ST LOUIS | MO | 63134 | |
| 5704734 | MAYYOU BOB | 246 OLIVE AVE | | | | WAHIAWA | HI | 96786 | |
| 5457253 | MAYZLIN ZACH | 2501 LORINDA LANE | | | | WEST LINN | OR | | |
| 5457254 | MAZA EZEKIEL | 102 IRVINGTON ST SW | | | | WASHINGTON | DC | | |
| 5457255 | MAZA FRANKS | 9959 ADLETA BLV APT 604 | | | | DALLAS | TX | | |
| 5704735 | MAZA JUAMA | 701 E PINE AVE | | | | LOMPOC | CA | 93436 | |
| 5704736 | MAZA NORMA M | ENTER STREET ADRESS | | | | GUAYNABO | PR | 00969 | |
| 5704737 | MAZA ROB | 715 S NORMANDIE AVE 512 | | | | LOS ANGELES | CA | 90005 | |
| 5457256 | MAZAC DOROTHY | 10803 EL ARCO DR | | | | WHITTIER | CA | | |
| 5704738 | MAZAC RICHARD | 1000 S MAIN ST | | | | ROSWELL | NM | 88203 | |
| 5704739 | MAZAHERI AMIR A | 21650 BURBANK 212 | | | | WOODLAND HILL | CA | 91367 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 5704740 | MAZARA NATHALY | 45 DELAVAN AVENUE | | | | NEWARK | NJ | 07104 | |
| 5704741 | MAZARIEGOS MARIA | 2510 CRAWFORD ST | | | | LAS VEGAS | NV | 89030 | |
| 5704742 | MAZARIEGOS PEDRO | 4123 SATTER DR NE | | | | SALEM | OR | 97305 | |
| 5704743 | MAZARIEGOS SERGIO | 5949 MACCALL ST C | | | | OAKLAND | CA | 94609 | |
| 5704744 | MAZARIO BRENDA | 92 BLACK ROCK AVENUE | | | | NEW BRITAIN | CT | 06052 | |
| 5457257 | MAZE ALEX | 7007 KENNETH AVE | | | | PARMA | OH | | |
| 5704745 | MAZE BRANDEN | 771 SILVER ST | | | | MARION | OH | 43302 | |
| 5704746 | MAZE JEMERE | 210 S MYRTLE | | | | ABBEVILLE | LA | 70510 | |
| 5704747 | MAZE TERRY | 2925 MACON STREET | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5704748 | MAZE VICTORIA | 1750 ASPEN ST | | | | GRAND JUNCTION | CO | 81503 | |
| 5704749 | MAZE WATCH & JEWELRY REPAIR SV | | | | | | | | |
| 5704750 | MAZEDA HOQUE | 13935 WHEATON DR | | | | SHELBY TWP | MI | 48315 | |
| 5704751 | MAZEN KAKOS | 44320 BELLEVILLE AVE | | | | CLINTON TOWNS | MI | 48038 | |
| 5704752 | MAZHAR PALIWALA | 904 W SAINT JAMES ST 1N | | | | ARLINGTON HTS | IL | 60005 | |
| 5704753 | MAZIAR GOLSHANNEJAD | 1685 EAST 5TH STREET APT | | | | BROOKLYN | NY | 11230 | |
| 5704754 | MAZIE ROBERSON | 1450 NW 70ST | | | | MIAMI | FL | 33147 | |
| 5704755 | MAZIQUE RONNISHA | 1005 MARTIN LANE | | | | NATCHEZ | MS | 39120 | |
| 5457260 | MAZON JOSE | 56 N EXTENSION RD APT 109 | | | | MESA | AZ | | |
| 5704756 | MAZTRICANO MICHELLE | 101 DUBBS AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5457261 | MAZUMDAR ALOK | 2629 TOMALES BAY DRIVE | | | | PITTSBURG | CA | | |
| 5457262 | MAZUR CARIANNE | 71 KETTLE POND DRIVE | | | | SOUTH GLASTONBURY | CT | | |
| 5704757 | MAZUR KAHLIA | 18039 ARDMORE | | | | DETROIT | MI | 48235 | |
| 5704758 | MAZUR SHALANE | 352 WEST 3RD | | | | ERIE | PA | 16507 | |
| 5704759 | MAZURANA JOHN | 16 HIGHMEADOW RD | | | | PITTSFORD | NY | 14534 | |
| 5704760 | MAZURE ELIZABETH | 17049 HARMONY DRIVE | | | | HUDSON | FL | 34667 | |
| 5457263 | MAZUREK CHRISTOPHER | 6912 MCMCHON ST APT A | | | | COLORADO SPRINGS | CO | | |
| 5457264 | MAZUREK EDWARD | 5LAKEFIELD DRIVE BURLINGTON005 | | | | MARLTON | NJ | | |
| 5457265 | MAZUREK HANNA | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5704761 | MAZURKIEWICZ JOLEEN | 123 NORTH MAIN ST | | | | ANGOLA | NY | 14006 | |
| 5457266 | MAZURKIEWICZ KATHERINE | 195 E 2ND ST APT 1A | | | | NEW YORK | NY | | |
| 5704762 | MAZYCK CHRISTINE | TRACY MAZYCK | | | | GOOSE CREEK | SC | 29445 | |
| 5704763 | MAZYCK DAVID | 1114 CRYSTAL | | | | MT PLEASANT | SC | 29466 | |
| 5704764 | MAZZA ANABEL | 1643 JEYMAN | | | | WEBSTER | NY | 14580 | |
| 5457267 | MAZZA BONNIE | 58 MAREMANNA DRIVE | | | | ENGLISHTOWN | NJ | | |
| 5704765 | MAZZA CELESTE | 1240 AMBER LANE | | | | HARRISBURG | PA | 17111 | |
| 5457268 | MAZZA DENNIS | 58 PLYMOUTH RD | | | | STATEN ISLAND | NY | | |
| 5704767 | MAZZA NANCY | 85 REED ST | | | | WARWICK | RI | 02886 | |
| 5457270 | MAZZA ROB | 5884 FINCASTLE DRIVE | | | | MANASSAS | VA | | |
| 5457271 | MAZZA VICTOR | 240 CLEVELAND AVE | | | | HASBROUCK HEIGHTS | NJ | | |
| 5704768 | MAZZARA MELISSA | 11 SUSAN CT | | | | DEER PARK | NY | 11729 | |
| 5704769 | MAZZARELLA GAIL | 3284 DUNBAR LN | | | | FORT MILL | SC | 29707 | |
| 5457272 | MAZZARI JOE | 807 46TH ST | | | | VIENNA | WV | | |
| 5704770 | MAZZARIELLO ROBERT | 11376 BEECHDALE AVE | | | | SPRING HILL | FL | 34609 | |
| 5457273 | MAZZATTA GUY | 8 LAKE ST | | | | POINT PLEASANT BEACH | NJ | | |
| 5704771 | MAZZELLA SONYA | 4424 ALEXANDER DR | | | | METAIRIE | LA | 70003 | |
| 5704772 | MAZZIE FLEMING | 487 JEFFERSON AVE | | | | ROCHESTER | NY | 14611 | |
| 5704773 | MAZZO COLLEEN | 143 BEAVER ST | | | | NO ADAMS | MA | 01247 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457274 | MAZZO FRANK | 6019 ALYSSA CT | | | | AZLE | TX | | |
| 5704774 | MAZZOLE MEGHAN T | 5255 62ND STREET NORTH APT 107 | | | | KENNETH CITY | FL | 33709 | |
| 4793397 | Mazzone, Teresa | Redacted | | | | | | | |
| 5704775 | MAZZONI JOSEPH | 22327 ADORN AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5457275 | MAZZUCCHELLI LOUIS | 1912 SW SAGA ST | | | | PORT SAINT LUCIE | FL | | |
| 5704776 | MAZZUCHI CHRISTE | 213 SHEFFIELD LANE | | | | YORKTOWN | VA | 23693 | |
| 5704777 | MBAYE JESSICA | 630 FREMONT | | | | MUSKOGEE | OK | 74401 | |
| 5704778 | MBAYE SAFIETOU | 12510 WINEXBURG MANOR | | | | SILVER SPRING | MD | 20906 | |
| 5704779 | MBCROOM LATORIA | 1904 HART ST | | | | DURHAM | NC | 27703 | |
| 5704780 | MBI SPORT INC | 2307 LOMA AVE | SOUTH EL MONTE | | | EL MONTE | CA | | |
| 4124988 | MBI Sport Inc | 2307 Loma Ave | | | | South El Monte | CA | 91733 | |
| 4127485 | MBI Sport Inc | 2307 Loma Ave. | | | | South El Monte | CA | 91733 | |
| 5457277 | MBONGWO ANGELLE | 2941 ST HELEN CIRCLE N | | | | SILVER SPRING | MD | | |
| 5704782 | MBOOG NINA N | NA | | | | COLUMBIA | MD | 21045 | |
| 5823475 | MBS Identification Inc. | PO Box 642 | | | | Park Ridge | IL | 60068 | |
| 5704783 | MBUGUA SYLVIA | 12005 E 13TH AVE | | | | AURORA | CO | 80010 | |
| 5704784 | MBYE DAGGA | 39 PLEASANT ST | | | | PITTSFIELD | MA | 01201 | |
| 5704785 | MC AMY | 410 PELL AVE | | | | ROCKY MOUNT | VA | 24151 | |
| 5848486 | MC Builders | 2115 Chapman Rd. | Ste 131 | | | Chattanooga | TN | 37421 | |
| 4863056 | MC BUILDERS LLC | 2115 CHAPMAN RD SUITE 131 | | | | CHATTANOOGA | TN | 37421 | |
| 4907390 | MC Builders, LLC | 2115 Chapman Road | Suite 131 | | | Chattanooga | TN | 37421 | |
| 5797430 | MC Builders, LLC | 2115 Chapman Rd | STE 131 | | | Chattanooga | TN | 37421 | |
| 5426935 | MC DIRECT INC | | | | | | | | |
| 4871447 | MC SIGN LLC | 8959 TYLER BOULEVARD | | | | MENTOR | OH | 44060 | |
| 4869240 | MC2 MODEL MANAGEMENT LLC | 6 WEST 14TH ST 3RD FL | | | | NEW YORK | NY | 10011 | |
| 5835209 | MC2 MODELS MIAMI | 900 BISCYANE BLVD SUITE 601B | | | | MIAMI | FL | 33132 | |
| 5457278 | MCABE JOHN | 3796 DEVTON DR | | | | COLUMBUS | OH | | |
| 5457280 | MCABEE COLLEEN | 11856 BALBOA BLVD | | | | GRANADA HILLS | CA | | |
| 5704786 | MCABEE JARED | 619 BLUEGRASS DR | | | | MORRISTOWN | TN | 37814 | |
| 5457281 | MCABEE MARCUS | 10031 S PRINCETON | | | | CHICAGO | IL | | |
| 5704787 | MCABEE NIKI | 901 WINTERHAWK CIR | | | | INMAN | SC | 29349 | |
| 5704788 | MCABRERA MARLENE | CALLE 1 B-10 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 5457283 | MCADAM BRIAN | 15168 W VASSAR AVE | | | | LAKEWOOD | CO | | |
| 5457284 | MCADAM JAMES | 35 NIAGARA ST | | | | OSWEGO | NY | | |
| 5704789 | MCADAM JIM J | 669 RIVERSIDE AVE | | | | BURLINGTON | VT | 05401 | |
| 5704790 | MCADAM JOAN | 2273 GRIFFIN LANE | | | | N FORT MYERS | FL | 33917 | |
| 5426937 | MCADAMS DARNELL | 8429 NE 37TH CIRCLE | | | | VANCOUVER | WA | | |
| 5704791 | MCADAMS DOYLE | 93 RIDGE AVE | | | | HOMERCITY | PA | 15748-1523 | |
| 5457285 | MCADAMS INA | 102 N AVE Q | | | | CLIFTON | TX | | |
| 5457286 | MCADAMS JAMES | 82 MAIN STREET APT E | | | | EAST ROCHESTER | NH | | |
| 5704793 | MCADAMS MELISSA | 3030 BEECH CT | | | | INDIAN TRAIL | NC | 28079 | |
| 5704794 | MCADAMS MELISSSA A | 2106 WALKUO AVE | | | | MONROE | NC | 28110 | |
| 5704797 | MCADAMS PRISCILLA A | 1375 SW 34TH ST | | | | PALM CITY | FL | 34990 | |
| 5704798 | MCADOO CLARENCE | 3903 BETHANY TRCE | | | | GREENSBORO | NC | 27406 | |
| 5704801 | MCADOO MARQUITA | 511 ALPHA DRIVE | | | | MEBANE | NC | 27302 | |
| 5457287 | MCADOO SCOTT | 7271 WELLAND DRIVE | | | | MENTOR | OH | | |
| 5704802 | MCADORY KHIMA N | 491 STRYKER AVE APT 1 | | | | ST PAUL | MN | 55107 | |
| 5704803 | MCAFEE DARLENE | 511 156 ST | | | | CALUMET CITY | IL | 60409 | |
| 5704804 | MCAFEE JACOB | 844 ICE POND RD | | | | LEECHBURG | PA | 15656 | |
| 5457289 | MCAFEE JESSICA | 6127 SPERRY RD | | | | THEODORE | AL | | |
| 5704805 | MCAFEE MYTOYIA | 39 HAWTHORNE ST | | | | SPFLD | MA | 01105 | |
| 5704806 | MCAFEE RAQUEL | 7043 2ND ST | | | | ALBUQUERQUE | NM | 87107 | |
| 5704807 | MCAFEE SHAWNDA | 826 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457289 | MCAFEE VONDA | 6993 WAXHAW HWY | | | | LANCASTER | SC | | |
| 5704808 | MCAFFEE YVONE | 8005 N GREENWOOD AVE | | | | TAMPA | FL | 33604 | |
| 5704809 | MCALEAR ANNA | NA | | | | ANCHORAGE | AK | 99504 | |
| 5704810 | MCALEAR YOLANDA | 220 PROSPECT ST | | | | SOUTH EASTON | MA | 02375 | |
| 5704811 | MCALEER DEANA | 121 SOUTH POPLAR | | | | ELIZABETHTOWN | PA | 17022 | |
| 5704812 | MCALEER LINDA | 3675 CLAGUE RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5800770 | McAleer's Plumbing, Heating & Air Conditioning, Inc. | 1008 Chestnut Avenue | PO Box 349 | | | Altoona | PA | 16603 | |
| 5013747 | McAleer's Plumbing, Heating and Air Conditioning, Inc. | 1008 Chestnut Avenue | PO Box 349 | | | Altoona | PA | 16603 | |
| 5704813 | MCALESTER NEWS CAPITAL | P O BOX 987 | | | | MCALESTER | OK | 74501 | |
| 5704814 | MCALHANY SUSAN | 824 WINDCROFT CIR NW | | | | ACWORTH | GA | 30101 | |
| 5704815 | MCALISTER ALICIA | 6086 N MITRE AVENUE | | | | FRESNO | CA | 93722 | |
| 5457292 | MCALISTER APRIL | 2075 LEE ROAD 201 | | | | SALEM | AL | | |
| 5457293 | MCALISTER CARLA | 303 S 6TH ST | | | | EASLEY | SC | | |
| 5704816 | MCALISTER CLAUDETTE | 128 HOLLY ST | | | | SPENCER | NC | 28159 | |
| 5457294 | MCALISTER DAVID | 200 MIRACLE MILE DR APT 3J | | | | ANDERSON | SC | | |
| 5704817 | MCALISTER DEBORAH | 3260 FOUNTAIN FALLS WAY UNIT 2 | | | | NLV | NV | 89032 | |
| 5457295 | MCALISTER DEBRA | 5966 DARK HOLLOW RD | | | | MEDFORD | OR | | |
| 5704795 | MCALISTER LOIS | 3598 NORTH ROOS RD 1 | | | | FLOYD | NM | 88118 | |
| 5457296 | MCALISTER MEISHONE | 5308 SOUTH HAMPSHIRE BLVD TARRANT439 | | | | FORT WORTH | TX | | |
| 5704818 | MCALISTER SHEACON | 609 37TH EAST AVE | | | | BRADENTON | FL | 34208 | |
| 5704819 | MCALISTER SUSAN | 646 OLD ASBURY RD | | | | ANDERSON | SC | 29625 | |
| 5704821 | MCALISTER ZANDRA | 6709 FYLER AVE | | | | ST LOUIS | MO | 63139 | |
| 5457297 | MCALL VALERIE | 401 RAND ST | | | | CAMDEN | NJ | | |
| 5426939 | MCALLEN LEVCAL LLC | 1001 W LOOP S | STE 600 | | | HOUSTON | TX | | |
| 5704822 | MCALLEN PUBLIC UTILITIES -TX | PO BOX 280 | | | | MCALLEN | TX | 78505-0280 | |
| 5704823 | MCALLISTER BEN | 3508 ARBORLAWN DR | | | | FORT WORTH | TX | 76109 | |
| 5704826 | MCALLISTER DEMETRICE W | 1873 WEAVER ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5457298 | MCALLISTER EILEEN | 3298 BELMONT GLEN DR SE | | | | MARIETTA | GA | | |
| 5704827 | MCALLISTER FRANKMCALLIS | 8723 DELREY PORT ATP 12F | | | | LAUREL | FL | 33617 | |
| 5704828 | MCALLISTER JEANETTE | 8407 NORINE DR | | | | ST LOUIS | MO | 63121 | |
| 5704829 | MCALLISTER JONATHAN | 2224 PORTER RD | | | | BEAR | DE | 19701 | |
| 5457299 | MCALLISTER JOSEPH | 2180 E PACKARD AVE | | | | KINGMAN | AZ | | |
| 5704830 | MCALLISTER JOYCE | PO BOX 626 | | | | BETHEL | ME | 04217 | |
| 5704831 | MCALLISTER MARJORIE | 1811 18TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5704832 | MCALLISTER MARY | 612S PIEDMONT HWY | | | | GREENVILLE | SC | 29605 | |
| 5704833 | MCALLISTER MARYANN | RD 1 BOX 555 | | | | WELLSBURG | WV | 26070 | |
| 5704834 | MCALLISTER MIKECARLA | 270 BEECH RD | | | | WEIRTON | WV | 26062 | |
| 5704835 | MCALLISTER QUINYETTA | 1012 ROSS AVE | | | | GREENSBORO | NC | 27406 | |
| 5704836 | MCALLISTER SAMANTHA | 10325 W MAPLE ST | | | | WICHITA | KS | 67209 | |
| 5704837 | MCALLISTER SANYA | 41212 WEST 6TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5704838 | MCALLISTER SUDAN | 5912 GRACE AVE | | | | BALTIMORE | MD | 21206 | |
| 5704839 | MCALLISTER TAMMERA | 112 KATHLEEN | | | | VERONA | MS | 38879 | |
| 5704840 | MCALLISTER TIARA J | 1004 RED LION CT | | | | CAMDEN | NJ | 08105 | |
| 5457300 | MCALLISTER WILLIAM | 105 MICHAEL LN | | | | SUMNER | GA | | |
| 5704841 | MCALMONT EDNA M | 3000 FORD ROAD | | | | BRISTOL | PA | 19007 | |
| 5704842 | MCALOON CULLEN | 14 HOUSTON AVE | | | | METHUEN | MA | 01844 | |
| 5704843 | MCALOON RHEBA | 1120 LABELLE ST | | | | JACKSONVILLE | FL | 32221 | |
| 5457301 | MCALPIN DARLETTE | 2014 LAKE STREET | | | | EVANSTON | IL | | |
| 5457302 | MCALPIN ROBERT | 6321 OKINAWA DRIVE | | | | FORT CARSON | CO | | |
| 5704844 | MCALPIN SHAUN | 826 SMITH AVE NW | | | | CANTON | OH | 44708 | |
| 5457303 | MCALPINE AMY | 390 S 3RD ST APT 22 | | | | WEST BRANCH | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704845 | MCALPINE CALSONJA | 310 TULLY STREET | | | | SYRACUSE | NY | 13204 | |
| 5457304 | MCALPINE CHERELL | 812 CHEROKEE RD | | | | EGLIN AFB | FL | | |
| 5704846 | MCALPINE JAN | 3704 17TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5704847 | MCAMIS CAMI | 3420 SHAWNEE DR 412 | | | | MODESTO | CA | 95350 | |
| 5704848 | MCAMIS VANESSA | 6203 ROOSEVELT ROAD | | | | NORTON | VA | 24273 | |
| 5704849 | MCAMIS VIVIAN | 1555 NTH LIBERTY HILL RD | | | | MORRISTOWN | TN | 37813 | |
| 5704850 | MCANALLY MAXINE | 7928 MEADOW DR | | | | MECHANICSVLLE | VA | 23111 | |
| 5457305 | MCANANEY JOHN | 98 WALTERS ST | | | | PINE GROVE | PA | | |
| 5457306 | MCANDREW ANNEMAREE | ST CRISPIN STREET 26 | | | | CLIFTON BEACH | QL | | AUSTRALIA |
| 5704851 | MCANDREW THERESA | 378 MORNINGSIDEAVE | | | | DAYTONA BEACH | FL | 32118 | |
| 4868212 | MCANDREWS HELD & MALLOY LTD | 500 WEST MADISON ST 34TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 5704852 | MCANDREWS ROBERT | 154 WILFRED BLVD | | | | HICKSVILLE | NY | 11801 | |
| 5843249 | McAndrews, Held & Malloy, Ltd | Karen R. Goodman | Taft Stettinius & Hollister LLP | 111 E. Wacker Dr., Ste. 2800 | | Chicago | IL | 60601 | |
| 5704853 | MCANIR DOROTHY | PO BOX 1222 | | | | ABBEVILLE | SC | 29620 | |
| 5704854 | MCANULTY SHANE | 915 CHESNUT AVE | | | | ALTOONA | PA | 16601 | |
| 5457308 | MCAPEE KAYLA | 140 WILDWOOD DR | | | | FOLLANSBEE | WV | | |
| 5457309 | MCARDLE ELIZABETH | PICTS HOUSE | | | | FRASERBURGH | AB | | SCOTLAND |
| 5704855 | MCARDLE MICHAEL J | 415 NO 12TH AVE | | | | MONROE | WI | 53566 | |
| 5704856 | MCARN LUKEASIA | 402 MCCORMICK RD | | | | SHANNON | NC | 28386 | |
| 5704857 | MCARN NINA K | 230 FERSTL AVENUE | | | | BELMONT | NC | 28012 | |
| 5704858 | MCARNMCBRIDE KEASIAALISH | 402 MCCORMICK RD | | | | SHANNON | NC | 28386 | |
| 5704859 | MCARTERHEDGEPETH AUDREY | | | | | | | | |
| 5704860 | MCARTHUR CELESTE | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 5704861 | MCARTHUR DONNA | 2001 OLD RINGGOLD RD | | | | ROCKY FACE | GA | 30740 | |
| 5704863 | MCARTHUR MALIA | 880 ROSA LINDA | | | | PUEBLO WEST | CO | 81007 | |
| 5457312 | MCARTHUR NANCY | 23 WEST GLEN AVENUE | | | | PORT CHESTER | NY | | |
| 5704864 | MCARTHUR NATALIE | 74 BLUE SPRUCE DRIVE | | | | ROCHESTER | NY | 14624 | |
| 5457313 | MCARTHUR RANDY | 3055 LEMAY FERRY RD | | | | SAINT LOUIS | MO | | |
| 5704866 | MCARTHUR RETTA S | PO BOX 1065 | | | | NORTON | VA | 24273 | |
| 5704867 | MCARTHUR TAMMY | 2235 COLLEGE ROAD APT 101 | | | | MANOHMEN | MN | 56557 | |
| 5426941 | MCARTHUR TOWELS & SPORTS LLC | | | | | | | | |
| 5704868 | MCARTHY JESSE | 19699 ROYAL LANE | | | | LEMOORE | CA | 93245 | |
| 5704869 | MCARTOR SHARON | 10670 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095 | |
| 5704870 | MCARTY JENNIFER | 100 HIDDEN STREAM DR | | | | GARNER | NC | 27529 | |
| 5420527 | McAskill, Jadah | Redacted | | | | | | | |
| 4793529 | Mcaskill, Jadah | Redacted | | | | | | | |
| 5843837 | McAskill, SStephanie | Redacted | | | | | | | |
| 5704871 | MCATEE ERICA | 413 NORTH 7TH | | | | CLINTON | OK | 73601 | |
| 5457314 | MCATEE JUDITH | 274 Paradise Island Dr | | | | Coldwater | MI | 49036-8640 | |
| 5704872 | MCATEE YVONNE | 420 WENZEL STREET | | | | LOUISVILLE | KY | 40204 | |
| 5457315 | MCAULEY AMANDA | 892 BROOKWOOD DRIVE 202 | | | | OKLAHOMA CITY | OK | | |
| 5457316 | MCAULEY THOMAS | 3095 BRANDY STA SE | | | | ATLANTA | GA | | |
| 5704873 | MCAULEYNICHOLO JESSICAANTH | 4741 OAK ST | | | | WEST BRANCH | MI | 48661 | |
| 5457317 | MCAULIFFE D | 4586 SE MANATEE TERRACE | | | | STUART | FL | | |
| 5457318 | MCAULIFFE KIM | 4133 STONERIDGE CT | | | | FORT COLLINS | CO | | |
| 5704874 | MCAURTHER KEYON | 235 GRAND CLUB | | | | FT PIERCE | FL | 34952 | |
| 5704876 | MCAVAY TIM | 46 BEAVER POND RD UNIT 18 | | | | FARMINGTON | NH | 03835 | |
| 5704876 | MCAVOY AMBER | 609 E ELK GROVE BLVD | | | | ELK GROVE VILLAG | IL | 60007 | |
| 5704877 | MCAVOY GLEN | 2648 HALLS CHAPEL RD | | | | CRANDALL | GA | 30711 | |
| 5704879 | MCAVOY KAYLIN S | 247 JENKINS RD | | | | PERRY | FL | 32347 | |
| 5457320 | MCAVOY THERESA | 27430 TOMAHAWK LN | | | | SHELL KNOB | MO | | |
| 5457321 | MCAY JOYCE | 1584 MAGNOLIA LN APT A | | | | WEST PALM BEACH | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457322 | MCBAIN CARLTON | 9221 175TH ST | | | | JAMAICA | NY | | |
| 5704880 | MCBATH CURTIS | 1432 BRENTWOOD DR | | | | MARIETTA | GA | 30062 | |
| 5457323 | MCBEAN MAURICE | 140 EINSTEIN LOOP APT 2A | | | | BRONX | NY | | |
| 5704881 | MCBEATH MARY | 2434 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5704882 | MCBEE BRITTANY | 6345 PERSIMMONS LANE | | | | EXMORE | VA | 23350 | |
| 5704884 | MCBEE DAVID | 205 VILAS | | | | LEAVENWORTH | KS | 66048 | |
| 5704885 | MCBEE EDDIE | 2708 APT D INGRAM RD | | | | HP | NC | 27263 | |
| 5704886 | MCBEE HUNTER | 5917 BOLT DR | | | | NPR | FL | 34652 | |
| 5704887 | MCBEE MICHHEAL S | 109 OWENS | | | | SMOTHVILLE | MO | 64080 | |
| 5704883 | MCBEE, DARELL | Redacted | | | | | | | |
| 5704888 | MCBERRY TINA | 4841 BRIDGE LN APT 3 | | | | MASON | OH | 45040 | |
| 5704889 | MCBETH ALICIA | 1002 RAMSEUR RD | | | | BESSEMER CITY | NC | 28016 | |
| 5704890 | MCBETH BERTHA | 5329 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 5704891 | MCBETH LYNN | 16865 S ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5704892 | MCBETH SHARLA | 3585 PEMACOE PKWY | | | | LEX | KY | 40517 | |
| 5704893 | MCBEY JAMES | 34 VOLCANO DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5704894 | MCBIDE MYESHA | 2803 E YUKON ST | | | | TAMPA | FL | 33604 | |
| 5704895 | MCBORROUGH GLADYS | 7206 CAMDEN AVE APT 216 | | | | BROOKLYN CENTER | MN | 55430 | |
| 5704896 | MCBRAIN LONEISA | 402 RIGALY RD | | | | SANDERSVILLE | GA | 31082 | |
| 5704897 | MCBRIDE ALBERTA | 7061 TYLRR ST | | | | HOOLLYWOOD | FL | 33024 | |
| 5704898 | MCBRIDE ALIDA | 90COMETCOURT | | | | BALTIMORE | MD | 21237 | |
| 5704899 | MCBRIDE AMANDA | 35 NIDLEWILD | | | | MEMPHIS | TN | 38114 | |
| 5704900 | MCBRIDE ANDREZ M | 4353 N 15TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5704903 | MCBRIDE CARLY | 300 DICKINSON ROAD | | | | TUBA CITY | AZ | 86045 | |
| 5704904 | MCBRIDE CASSEY | 1612 MELBY CT | | | | BALTIMORE | MD | 21234 | |
| 5704905 | MCBRIDE CHRISTINE | 65 ROLLING CREEK DR | | | | SUMTER | SC | 29150 | |
| 5704906 | MCBRIDE COREY | 8770 ELM GROVE GARD DR | | | | BATON ROUGE | LA | 70807 | |
| 5704907 | MCBRIDE DEBBIE | 3271 SABLE PALM MANOR | | | | DAVIE | FL | 33024 | |
| 5457325 | MCBRIDE DEBORAH | 113 HARVEY ST | | | | DANVILLE | IL | | |
| 5704908 | MCBRIDE ERMA | 2040 S 5TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5457326 | MCBRIDE JENNIFER | 7829 21ST AVE | | | | KENOSHA | WI | | |
| 5704909 | MCBRIDE JENNIFER | 7829 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5457327 | MCBRIDE JESSICA | 8 BURNT TREE CIR | | | | SAVANNAH | GA | | |
| 5704910 | MCBRIDE JILL | 20318 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5704911 | MCBRIDE JUDY | 3050 ELSA AVENUE | | | | WALDORF | MD | 20603 | |
| 5704912 | MCBRIDE KADEEN | 4215HUDSONST | | | | METAIRIE | LA | 70006 | |
| 5457328 | MCBRIDE KELLY | 214 SAINT MARYS RD | | | | ESSEX | MD | | |
| 5704913 | MCBRIDE KENDRA | 1140 N VOLOUSIA ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5704914 | MCBRIDE KENDRICK | 1009 ROBERTSON LN | | | | HP | NC | 27260 | |
| 5457329 | MCBRIDE KERRIE | 8060 MAYER AVE | | | | PASADENA | MD | | |
| 5704916 | MCBRIDE LAKEISHA | 1138 HORNET COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5704917 | MCBRIDE LATISHA | 10007 NE 13TH AVE | | | | OKEECHOBEE | FL | 34972 | |
| 5704918 | MCBRIDE LYIENDA | 29 JAPONICA LN | | | | SHALIMAR | FL | 32579 | |
| 5704919 | MCBRIDE MALINDA | 700 A N TAYLOR ST | | | | GOLDSBORO | NC | 27530 | |
| 5704921 | MCBRIDE MARIE | 1148 28TH ST | | | | COLUMBUS | GA | 31904 | |
| 5704922 | MCBRIDE MARY | 569 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | |
| 5426945 | MCBRIDE MICHELE | 1422 WATERLYN DR | | | | CHARLOTTE | NC | | |
| 5704923 | MCBRIDE MONIQUE | 8921 SW 142ND AVE APT 4-24 | | | | MIAMI | FL | 33196 | |
| 5704924 | MCBRIDE NATASHA | 898 95TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5704925 | MCBRIDE PAMELA | 335 AMERICAN AVE | | | | BUTLER | PA | 16001 | |
| 5704926 | MCBRIDE PATRICA | 12012 MILLSTREAM DR | | | | BOWIE | MD | 20715 | |
| 5704927 | MCBRIDE PATRICIA | 146 STALLING APT B | | | | LELAND | MS | 38756 | |
| 5704928 | MCBRIDE PHYLLIS E | 2209 CHARLES TOWNE CT | | | | KANNAPOLIS | NC | 28083 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704929 | MCBRIDE RACHEAL | 159 F 604 N | | | | ALBANY | TX | 76430 | |
| 5704930 | MCBRIDE RITA L | 4709 MASTIN LAKE RD NW | | | | HUNTSVILLE | AL | 35810 | |
| 5704931 | MCBRIDE ROBERT | 1904 E CORNELL AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5704932 | MCBRIDE RODNEY L | 4 MERLOT CT | | | | MARLTON | NJ | 08053 | |
| 5704933 | MCBRIDE SANDRA | 302 AVALON PL | | | | TOLEDO | OH | 43611 | |
| 5704934 | MCBRIDE SHELIA | 2600 JOHNSTON STREET | | | | BRUNSWICK | GA | 31520 | |
| 5426947 | MCBRIDE STEPHEN | 3021 OOLTEWAHRINGGOLD RD | | | | RINGGOLD | GA | | |
| 5704935 | MCBRIDE SYDNY | 311 JACKS PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5426949 | MCBRIDE TALESHIA | 5395 RIVERBREEZE CT | | | | JACKSONVILLE | FL | | |
| 5704937 | MCBRIDE VERONICA | 4825 WALTER CIRCLE | | | | FT SILL | OK | 73503 | |
| 5457331 | MCBRIDE VIRGINIA | 9167 PEER RD N | | | | SOUTH LYON | MI | | |
| 5704938 | MCBRIDE WANDA L | 5410 FLETCHER ST | | | | HOLLYWOOD | FL | 33021 | |
| 5704939 | MCBRIDE WILLARD | 285 COLUMBIA COURT | | | | CAMBRIDGE | OH | 43725 | |
| 5704940 | MCBRIDE WILLIE | 1534 NW 11TH TEREST | | | | FT LAUDERDALE | FL | 33311 | |
| 5704941 | MCBRIDES PLUMBING & SHEET META | | | | | | | | |
| 5704942 | MCBRINE LUGGAGE INC | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | |
| 4806766 | McBrine Luggage Inc. | 1881 Steeles Ave W Suite 615 | | | | Toronto | ON | M3H OA1 | Canada |
| 5704943 | MCBROOM ELENA | 42200 MORAGA ROAD APT 36H | | | | TEMECULA | CA | 92591 | |
| 5704944 | MCBROOM JAMES | 7011 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| 5704945 | MCBROOM KEVANA S | 175 MILL POND ROAD | | | | HAMDEN | CT | 06514 | |
| 5704946 | MCBRYANT TABITHA | 145 GARRY RILEY LN | | | | TEACHEY | NC | 28464 | |
| 5704947 | MCBRYAR TEESHA | 511 FLEGAL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5704948 | MCBRYDE LANDA | 106 GRANTHAM ST | | | | RED SPRINGS | NC | 28377 | |
| 5457332 | MCBRYDE MARK | 4237 SALT CREEK RD JACK237 | | | | JACKSBORO | TX | | |
| 5457333 | MCBRYDE NATASHA | 340 WASHINGTON ST APT 1 | | | | NEW BRITAIN | CT | | |
| 5457334 | MCBURNETT BETTY | 1 TOWERS PLAZA N607 | | | | BRUNSWICK | GA | | |
| 5704949 | MCBURNETT SMITH | 918 ABERDEEN DR | | | | CANTONMENT | FL | 32533 | |
| 5704950 | MCBURNEY EVA | 1506 N WAHINGTON AV | | | | ELK CIT | OK | 73644 | |
| 5846107 | McBurney, James R.G. | Redacted | | | | | | | |
| 5704951 | MCBURROWS NELLIE | 613 PERTH PLACE | | | | PHILA | PA | 19123 | |
| 5704952 | MCCAA PHARSHAWNTHI | 8052 FOREST RIDGE DR | | | | TUSCALOOSA | AL | 35405 | |
| 5704953 | MCCAA ROBERT | 1620 FAYETT ST | | | | BELOIT | WI | 53511 | |
| 5457336 | MCCABE CAROLINE | 9 WEST 57TH STREET FLOOR 35 | | | | NEW YORK | NY | | |
| 5704954 | MCCABE CATHERINE E | APT D | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5704955 | MCCABE CHARLOTTE | 1009 N APACHE | | | | WINSLOW | AZ | 86047 | |
| 5457337 | MCCABE CHRIS | 201 THIRD ST N | | | | ANCHOR | IL | | |
| 5704956 | MCCABE CORRINA | 114 PAGE RD | | | | BEDFORD | MA | 01752 | |
| 5704957 | MCCABE DOUGLAS | 2807 PINEWOOD TRACE | | | | BURLINGTON | NC | 27215 | |
| 5426951 | MCCABE KARLIE C | PO BOX 557 | | | | SAINT MICHAELS | AZ | | |
| 5704958 | MCCABE KRISTY | NA | | | | JUPITER | FL | 33458 | |
| 5704959 | MCCABE LANE | 1007 FOUNTAIN BROOK DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5704960 | MCCABE MELISSA | 2103 OSBORNE AVE | | | | JANESVILLE | WI | 53546 | |
| 5704961 | MCCABE MILLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45750 | |
| 5457338 | MCCABE PATRICK | 6030 SHELBY WAY | | | | SAINT LEONARD | MD | | |
| 5704962 | MCCABE ROBERT | 20299 BEAVER DAM RD | | | | HARBESON | DE | 19951 | |
| 5457339 | MCCABE SHERRY | 16 NE 4TH ST STE 210 | | | | FORT LAUDERDALE | FL | | |
| 4545948 | MCCABE, DONALD W | Redacted | | | | | | | |
| 5704964 | MCCADDEN JAMIE | 585 ELLIS COLE | | | | BOWLING GREEN | KY | 42101 | |
| 5704965 | MCCADE RON | 1191 HIGHLAND AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5457340 | MCCADESILVA VERA | 788 HUE PL | | | | KAHULUI | HI | | |
| 5704966 | MCCAFFERTY ANATILDE | 15725 | | | | CLEVELAND | OH | 44130 | |
| 5457341 | MCCAFFERTY DIANNE | 555 LAKEHURST RD | | | | TOMS RIVER | NJ | | |
| 5457342 | MCCAFFERTY JOHN | 11 SHADY OAK AVE | | | | FORT STEWART | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704967 | MCCAFFERTY MARTHA | 375 BASKINS RD APT 58E | | | | ROCK HILL | SC | 29730 | |
| 5457343 | MCCAFFERTY SHARISSE | 140 CITADEL DRIVE NW | | | | INDIANAPOLIS | IN | | |
| 5704968 | MCCAFFERTY THERESA | 1343 DE SOLO DR | | | | PACIFICA | CA | 94044 | |
| 5704969 | MCCAFFREY CORI | 160 FOREST ST | | | | MEDFORD | MA | 02155 | |
| 4787932 | McCagg, Mary | Redacted | | | | | | | |
| 4787932 | McCagg, Mary | Redacted | | | | | | | |
| 5457345 | MCCAGH MARY | 69 S POINSETTIA TER | | | | CRYSTAL RIVER | FL | | |
| 5704970 | MCCAIN BIANCA | 2540 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5704971 | MCCAIN CASEY M | 61 SHOFFNERS LOOP | | | | BURLINGTON | NC | 27217 | |
| 5704972 | MCCAIN COLLEEN | 13029 CR561A | | | | CLERMONT | FL | 34711 | |
| 5704973 | MCCAIN DALLAS | PLEASE ENTER YOUR STREET | | | | PAGELAND | SC | 29728 | |
| 5704974 | MCCAIN DANEESHA | 2608 PINEBROOK AVE APT E9 | | | | LANDOVER | MD | 20785 | |
| 5704975 | MCCAIN DANIELLE | 620 POWHATAN PARKWAY | | | | HAMPTON | VA | 23606 | |
| 5704977 | MCCAIN DONALD | 197 WEST HIGHWAY30 | | | | BURLEY | ID | 83318 | |
| 5704978 | MCCAIN ERICA | 143 POTTS ST | | | | DAVISON | NC | 28036 | |
| 5457347 | MCCAIN JEANA | PO BOX 1098 | | | | FORREST CITY | AR | | |
| 5457348 | MCCAIN JEREMY | 3011 FOUR WINDS DR | | | | MISSOURI CITY | TX | | |
| 5457349 | MCCAIN JOHN | 5638 GLENVIEW AVE | | | | CINCINNATI | OH | | |
| 5704979 | MCCAIN KESHA | 4224 MERRYFIELD AVE | | | | LOS ANGELES | CA | 90044 | |
| 5704980 | MCCAIN KIM | 7380 LITTLE FAWN PKWY | | | | PALMETTO | GA | 30628 | |
| 5704982 | MCCAIN LESA | 500 GAIL DR | | | | FORTSON | GA | 31808-6922 | |
| 5457350 | MCCAIN LORRIE | 127 ATWOOD AVE | | | | ROCKFORD | IL | | |
| 5704983 | MCCAIN MARK | 1809 S 119TH DR | | | | AVONDALE | AZ | 85323 | |
| 5704984 | MCCAIN MICHELLE | 27500 BUCKEYE RD | | | | DANVILLE | OH | 43014 | |
| 5704985 | MCCAIN NELLIE C | 3418 ARBOR RD | | | | LAKEWOOD | CA | 90712 | |
| 5704986 | MCCAIN RICARDO | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 5457351 | MCCAIN RICH | 4580 W BINNER DR | | | | CHANDLER | AZ | | |
| 5704987 | MCCAIN ROSALIND | 3709 MELBA PL | | | | ST LOUIS | MO | 63121 | |
| 5704988 | MCCAIN SARAH | 11557 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 5704989 | MCCAIN VINSON E | 715 S COLLEGE ST | | | | CEDARTOWN | GA | 30125 | |
| 5704990 | MCCALIP RUSSELL | 41304 BOBCROUCH DR | | | | TECUSMEH | OK | 74873 | |
| 5704991 | MCCALISTER LENEQUA | 6985 HUMMOCK POND | | | | REYNOLDSBURG | OH | 43068 | |
| 5704992 | MCCALISTER SONYA | 139 WHITE OAK RD | | | | SPARTANBURG | SC | 29301 | |
| 5457353 | MCCALL ALEXA | 1135 WESTOVER RD | | | | FORT WAYNE | IN | | |
| 5704993 | MCCALL ALEXANDER | 317 CREEK DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5704995 | MCCALL AREATHER L | 1415 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5704996 | MCCALL CARMARA | 824 CAULDON CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5704997 | MCCALL CHANNELLE | 4000 E 17TH ST | | | | WICHITA | KS | 67208 | |
| 5704998 | MCCALL CHARITY | 4724 NW 6TH ST | | | | PLANTATION | FL | 33317 | |
| 5704999 | MCCALL DEBORAH | 7735 ATLANTIC BLVD 93 | | | | CUDAHY | CA | 90201 | |
| 5705000 | MCCALL DERAMUES T | 446 WRIGHT RD | | | | STONEWALL | LA | 71078 | |
| 5705001 | MCCALL DIANNE | 2716 WOODMERE BLVD | | | | HARVEY | LA | 70058 | |
| 5705002 | MCCALL ED | 59 MCCALL LN | | | | GLENWOOD | AR | 71943 | |
| 5705003 | MCCALL EDWARD | 48 BUTTONWOOD AVE | | | | EATONTOWN | NJ | 07724 | |
| 5705004 | MCCALL ELIZABETH | 403 S EAST ST | | | | MACKSBURG | IA | 50155 | |
| 5705005 | MCCALL ELIZABETH E | 2804 SALEM RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5705006 | MCCALL GARY | 805 STUPKE RD | | | | CORTLAND | NY | 13045 | |
| 5457354 | MCCALL HELEN | 19 CHEVY CHASE | | | | AMITYVILLE | NY | | |
| 5705007 | MCCALL IRA | 9713 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 5705008 | MCCALL JAMES | 183 LUSITANO DR | | | | LAKETOXAWA Y | NC | 28747 | |
| 5705009 | MCCALL JASON | 2635 YOUNGS ROAD | | | | LEESBURG | FL | 34748 | |
| 5705010 | MCCALL JAZMYNE | 198 NORTGATE DRIVE APPT 2 | | | | MANTECA | CA | 95336 | |
| 5705011 | MCCALL JENNIE | 203 AMBROSE CT | | | | DOTHAN | AL | 36301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4077 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705012 | MCCALL JENNIFER | 506 SW FILMORE | | | | TOPEKA | KS | 66606 | |
| 5705013 | MCCALL JOHNTAE | 372 SUNRISE TRL | | | | SNOW CAMP | NC | 27349 | |
| 5457355 | MCCALL JOSEPH | 11740 EAST CREEK LANE FARMINGTON | | | | FARMINGTON | AR | | |
| 5705014 | MCCALL JUANITA | 22444 BURRWYN DR | | | | REX | GA | 30253 | |
| 5705015 | MCCALL JUILKA | 10 MAIN ST | | | | SPARTANBURG | SC | 29306 | |
| 5705016 | MCCALL KATAYA S | 558 HIGHWAY 38 S | | | | BENNETTSVILLE | SC | 29512 | |
| 5705017 | MCCALL KATHLEEN | 305 CHARTER OAK AVENUE | | | | BALTIMORE | MD | 21212 | |
| 5457356 | MCCALL KATHY | 9 DAWN DR N | | | | CORTLAND | NY | | |
| 5705018 | MCCALL KATRINA | 311 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | |
| 5705019 | MCCALL LARUE | 911 CROSSPATH CIR | | | | SHELBY | NC | 28150 | |
| 5705020 | MCCALL LATASHA | 5501 EDGEHILL RD APT 109 C | | | | SUMTER | SC | 29154 | |
| 5705022 | MCCALL LEONA | 144 SANDY BRANCH ROAD | | | | ROSMAN | NC | 28772 | |
| 5705023 | MCCALL LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34761 | |
| 5457358 | MCCALL LYNN | 1213 GLEN ARCHER DR APT 13 | | | | KEY WEST | FL | | |
| 5705024 | MCCALL LYTISHA | 1230 HIGHLAND AVENUE | | | | RACINE | WI | 53403 | |
| 5705025 | MCCALL MARTIN | 7303 JOHN ELIZABETH PL | | | | PRINCE GEORGE | VA | 23875 | |
| 5705026 | MCCALL MAXAYNE | 6108 HEMLOCK WAY | | | | CLINTON | MD | 20735 | |
| 5705027 | MCCALL MISHA | 9408 FERRARA DR | | | | SHREVEPORT | LA | 71118 | |
| 5705028 | MCCALL NEAL | 1106 SPRUCE ST | | | | PHILADELPHIA | PA | 19107 | |
| 5705029 | MCCALL NEVERLY | 8717 ELBERT CIR | | | | SHREVEPORT | LA | 71106 | |
| 5457359 | MCCALL PATRICIA B | 9702 24TH AVENUE N | | | | HYATTSVILLE | MD | | |
| 5705030 | MCCALL RENEE | 70 KINNETT | | | | COVINGTON | GA | 30016 | |
| 5705031 | MCCALL ROBERT | 500 N MAIN ST APT 106 | | | | SHARPSBURG | PA | 15215 | |
| 5705032 | MCCALL SAMATHA | 220 RIVER RIDGE RD | | | | PISGAH FOREST | NC | 28768 | |
| 5705033 | MCCALL SHALIA | 9791 Good Luck Rd Apt 12 | | | | Lanham | MD | 20706-3344 | |
| 5705034 | MCCALL SHANNON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | |
| 5457360 | MCCALL STEVE | 801 E RODGERS ST | | | | REPUBLIC | MO | | |
| 5457361 | MCCALL STEVEN | 801 E RODGERS ST | | | | REPUBLIC | MO | | |
| 5705035 | MCCALL SUZANNE | 745 MIXON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5457362 | MCCALL TAJA | 165 N STREEPER ST | | | | BALTIMORE | MD | | |
| 5705036 | MCCALL TAMMY | PO BOX 362 | | | | FAIR PLAY | SC | 29643 | |
| 5705037 | MCCALL TERELL | 1500 KAREN | | | | SACRAMENTO | CA | 95820 | |
| 5705038 | MCCALL THERESA | 601 LAYTON ST | | | | FLORENCE | SC | 29506 | |
| 5705039 | MCCALL TYUANNA | 209 NW CRANE AVE | | | | MADISON | FL | 32340 | |
| 5705040 | MCCALL VALERIE | 2963 ELIM ESTATES DR | | | | COLUMBUS | OH | 43232 | |
| 5705041 | MCCALL VERONICA | 204 LAKE TALBOT RD | | | | BOX SPRINGS | GA | 31801 | |
| 5705042 | MCCALL VERONICA L | 204 LAKE TALBOT RD | | | | BOX SPRINGS | GA | 31801 | |
| 5705043 | MCCALL VICTOR | 1057 VIZCAYA LAKE RD APT 105 | | | | OCOEE | FL | 34761 | |
| 5705044 | MCCALL VICTOR JR | 1851 ANGEL LANE | | | | POLKCITY | FL | 33868 | |
| 5457363 | MCCALL WILLIAM | 5011 CHATEAU AVE | | | | NORTH CHARLESTON | SC | | |
| 5705045 | MCCALL YASHEMA | 337N EMERALD | | | | GREENWOOD | SC | 29646 | |
| 5705046 | MCCALLA PASCALHARRY L | 243 E ILEX DRIVE | | | | LAKE PARK | FL | 33403 | |
| 5705047 | MCCALLAM DEBRA | 6273CHICKENFOOT ROAD | | | | FAYETTEVILLE | NC | 28381 | |
| 5457365 | MCCALLEY ZACHARY | 1601 VICKREY CIRCLE APT 9102 | | | | BELTON | TX | | |
| 5705050 | MCCALLISTER DERNICE D | 1319 TWIG TER | | | | SILVER SPRING | MD | 20905 | |
| 5705051 | MCCALLISTER JEANETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63121 | |
| 5705052 | MCCALLISTER MELANIE | RT 1 BOX 241 | | | | RIVESVILLE | WV | 26588 | |
| 5705053 | MCCALLISTER MICHELLE | PO BOX 28 | | | | FRAZERSBOTTOM | WV | 25082 | |
| 5705054 | MCCALLISTER RENAE | 704 CHATHAM RD | | | | HOMER | GA | 30528 | |
| 5457366 | MCCALLISTER ROSELAND | 400 KELLY RD APT 27 | | | | NICEVILLE | FL | | |
| 5705055 | MCCALLOUGH TABITHA | 1137 W NORMAL AVE | | | | FRESNO | CA | 93705 | |
| 5705056 | MCCALLUM ANNE S | 333 TALVISTA DR | | | | TAHOE CITY | CA | 96145 | |
| 5705058 | MCCALLUM BRIT | 110 FARMSTAIN PL | | | | YORKTOWN | VA | 23692 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4078 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457368 | MCCALLUM DELANO | 6822 ROSE ST | | | | FORT HOOD | TX | | |
| 5705059 | MCCALLUM JESSICA | 2353 GOLF COURSE RD | | | | WHITEVILLE | NC | 28472 | |
| 5705060 | MCCALLUM KENNETH | 34296 COOPER CIRCLE | | | | LEWES | DE | 19958 | |
| 5705061 | MCCALLUM SANTANA | 443 RONALD BLVD | | | | LUMBERTON | NC | 28367 | |
| 5705062 | MCCALLUM SHAINEL | 1016 ELIZABETH STREET | | | | JEFFERSON CITY | MO | 65109 | |
| 5457370 | MCCALLUM SHRENE | 514 COMMONWEALTH AVE | | | | BRONX | NY | | |
| 5705063 | MCCALLUM STEPHANIE | 222 PHEASANT LN | | | | JANESVILLE | WI | 53546 | |
| 5705064 | MCCALLUM TINY | 3423 LAFFAYETTE AVE | | | | OMAHA | NE | 68131 | |
| 5705065 | MCCALPIN REBECCA | 411 SKYLINE DR | | | | RUSSELLVILLE | AL | 35653 | |
| 5457371 | MCCALPINE TWYNETTAR | PO BOX 144 | | | | UNIONTOWN | AL | | |
| 5457372 | MCCALPINE TWYNETTER | 1502 FITZHUGH LN | | | | DEMOPOLIS | AL | | |
| 5705066 | MCCALLURE LATASHA | 1025 SOUTH CRATER RD APT 4H | | | | PETERSBURG | VA | 23231 | |
| 5705067 | MCCALYMOND CYNTHIA | 4637 JARBOE | | | | KC | MO | 64112 | |
| 5705068 | MCCAMANT WILLIAM | PO BOX 8473 | | | | SOMERDALE | OH | 44678 | |
| 5705069 | MCCAMEY JOVAN | 6000 BREAKER COURT | | | | HAMPTON | VA | 23666 | |
| 5705070 | MCCAMEY KRYSTAL A | 19 VIVA DR | | | | TRUMANN | AR | 72472 | |
| 5705071 | MCCAMMON STUART | 3045 CAPITOLA RD 50 | | | | SANTA CRUZ | CA | 95062 | |
| 5705073 | MCCANCE RICHARD J | 8225 BUSH RD | | | | CROGAN | NY | 13327 | |
| 5457374 | MCCANDLESS CHRISTINE | 2909 WEYMOUTH RD | | | | SHAKER HTS | OH | | |
| 5457375 | MCCANDLESS DALE | 489 JAMESTOWN DR | | | | LEHIGHTON | PA | | |
| 5457376 | MCCANDLESS DWIGHT | 115 WILKES AVE | | | | BUTLER | PA | | |
| 5705074 | MCCANDLESS ERIN | 33973 SHAVER SPRINGS RD | | | | AUBERRY | CA | 93602 | |
| 5705075 | MCCANDLESS RHONDA | 616 ARROWHEAD WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 5705077 | MCCANE BRIAN | 10104 WHTIE AVE | | | | CLINTON | MD | 20735 | |
| 5705078 | MCCANE JEROMIE | 196 CEDAR ST | | | | LONGVILLE | LA | 70652 | |
| 5705079 | MCCANE MELINDA | 110 TIMMONS LN | | | | MOUNT AIRY | NC | 27030 | |
| 5705080 | MCCANIC LATISHA | 307 CACTUS AVE APT 5B | | | | COLUMBIA | SC | 29210 | |
| 5705081 | MCCANLESS KARI | 23811 VIEW CREST LANE | | | | MIDDLETON | ID | 83644 | |
| 5705082 | MCCANN AMBER N | 3253 WALTON ST | | | | LAF | IN | 47909 | |
| 5705083 | MCCANN BARBARA | 1758 DOMECAM CT | | | | HOPE MILLS | NC | 23454 | |
| 5457377 | MCCANN CADEN | 513 BLUE FLAG CIRCLE N | | | | BRECKENRIDGE | CO | | |
| 5457378 | MCCANN CAROL | 35 PHILBRICK ST | | | | ROSLINDALE | MA | | |
| 5705084 | MCCANN CASSANDRA | 38 CHURCHILL RD | | | | PUEBLO | CO | 81001 | |
| 5457379 | MCCANN CYNTHIA | 9124 E APCHE TRAIL SUITE11 | | | | MESA | AZ | | |
| 5705085 | MCCANN DEBORAH | 4 JOHN ST | | | | FAIRHAVEN | MA | 02719 | |
| 5705086 | MCCANN EDWARD | 3401 GATEWOOD CT | | | | LEX | KY | 40517 | |
| 5705087 | MCCANN JOSEPH | 2546 SW 58TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5705088 | MCCANN KIM | 419 TAMPICO | | | | WALNUT CREEK | CA | 94598 | |
| 5705089 | MCCANN LORI | 63 ERIE ST | | | | PORT JERVIS | NY | 12771 | |
| 5705090 | MCCANN LYNDON | 3329 EDGEWOOD ST | | | | DILLIONVALE | OH | 43917 | |
| 5705091 | MCCANN MONREAL | 4222 SPRINGDALE APTA | | | | ST LOUIS | MO | 63134 | |
| 5705092 | MCCANN RUJEANIE | 650 TYSON ST | | | | OVIEDO | FL | 32765 | |
| 5705093 | MCCANN RUSSELL | 18710 GLEN WATTS RD | | | | LIVINGSTON | LA | 70754 | |
| 5705094 | MCCANN SAMANTHA | 31 WOODBURY AVE | | | | NORWALK | CT | 06850 | |
| 5705095 | MCCANN TAMARA | 27495 MANON AVE APT 16 | | | | HAYWARD | CA | 94544 | |
| 5705096 | MCCANN TONY | 1935 WILLIS GAP MOUNTAIN | | | | FANCY GAP | VA | 24328 | |
| 5702313 | McCann, Mary Tonya | Redacted | | | | | | | |
| 5705097 | MCCANTS ALLISA | 2910 DUDLEY DR | | | | BARTOW | FL | 33830 | |
| 5705098 | MCCANTS APRIL | 1591 LANE AVE S APT 2H | | | | JACKSONVILLE | FL | 32210 | |
| 5457380 | MCCANTS BRYANT | 5060 DAMPIER CT | | | | CHESTER | VA | | |
| 5705100 | MCCANTS DONNICA | 1108 SE LAWRENCE | | | | TOPEKA | KS | 66605 | |
| 5705101 | MCCANTS GENEVA | 200 RITTENHOUSE RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5705102 | MCCANTS JACKIE | 27 OFIELD CT | | | | COLA | SC | 29223 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705103 | MCCANTS JALYNN | 365 GARFIELD STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 5457381 | MCCANTS JUAN | 3138 SCOTT DRIVE SW | | | | WASHINGTON | DC | | |
| 5705104 | MCCANTS KENITA | 8810 SUNNYBOY LANE | | | | PENSACOLA | FL | 32514 | |
| 5705105 | MCCANTS KILIA | 4064 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5705106 | MCCANTS LATANDRA | 107 RICE DR | | | | WAKE FOREST | NC | 27587 | |
| 5705107 | MCCANTS LORMONIE L | 3 SOUTH DELSEA DRIVE | | | | GLASSBORO | NJ | 08028 | |
| 5457382 | MCCANTS MAXINE | 6515 YALE ST APT 222 | | | | WESTLAND | MI | | |
| 5705108 | MCCANTS NICOLE | 1435 CHERRYVALE DRIVE LOT 33 | | | | SUMTER | SC | 29154 | |
| 5705109 | MCCANTS PHYLLIS | 4632 H STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5705110 | MCCANTS RODNEY | 6816 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 5457383 | MCCANTS SARAH | 2183 WELCOME CIRCLE N | | | | CANTONMENT | FL | | |
| 5705111 | MCCANTS SCHALLA | 195 ARROWROCK RD | | | | SAC | CA | 95838 | |
| 5705112 | MCCANTS TAIKIA A | 16510 SCOTTSDALE BLVD APT1 | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5705113 | MCCANTS TAMIRA | 607 ERVIN CT | | | | FLORENC E | SC | 29506 | |
| 5705114 | MCCARDLE LINDA | 6113 BOONE ROAD | | | | PEARSON | GA | 31642 | |
| 5705115 | MCCARDLE MARTHA | 549 CORINTH RD | | | | PURVIS | MS | 39475 | |
| 5705116 | MCCARDLE REBECCA | 1164 HERTIAGE POND ROAD | | | | CAMDEN | SC | 29020 | |
| 5705117 | MCCARGM NIKIESHA | 2998 VALLEY VIEW CIR | | | | POWDER SPRINGS | GA | 30127 | |
| 5705118 | MCCARHTY MADDLANE | 4362 EAST NEBRAKSA | | | | SELMA | CA | 93662 | |
| 5705119 | MCCARL TERRI | 123 EXAMPLE STREET | | | | MEADVILLE | PA | 16335 | |
| 5705120 | MCCARLEY CARKEITRA | 6692 RIDGE TOP PLACE CV | | | | MEMPHIS | TN | 38141 | |
| 5705121 | MCCARLEY SHARA | 321 FLYWAY RD | | | | GOOSE CREEK | SC | 29445 | |
| 4885005 | MCCARLS SERVICES INC | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| 5705122 | MCCARROLL YALONDA | 1350 WHELLINTONWAY | | | | DECATUR | IL | 62526 | |
| 5705123 | MCCARRON KAROL | 1612 RIDGEWOOD DR | | | | AUGUSTA | KS | 67010 | |
| 5705124 | MCCARSON BRITTANY | 55 SAMS BRANCH RD | | | | CANDLER | NC | 28715 | |
| 5457384 | MCCART DAN | 343 MAPLE HILL DRIVE | | | | HACKENSACK | NJ | | |
| 5705126 | MCCARTAN JAMES | 42 E MAYNES AVE NONE | | | | ALBANY | NY | 12203 | |
| 5705127 | MCCARTER ANISHA | 5961 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5705128 | MCCARTER BRIANA J | 7424 BALFOUR | | | | ST LOUIS | MO | 63133 | |
| 5705129 | MCCARTER CALVIN | 2600 PINE HILL DRIVE | | | | KNOXVILLE | TN | 37932 | |
| 5457386 | MCCARTER DENIS | 1116 BUSHNELL ST | | | | BELOIT | WI | | |
| 5705130 | MCCARTER DIANNE | 54 QUINN AVE | | | | MABEN | MS | 39750 | |
| 5457387 | MCCARTER DWAYNE | PO BOX 282 | | | | MAYNARDVILLE | TN | | |
| 5705131 | MCCARTER TAMEKIA | 806 SMITH AVE | | | | ARCADIA | LA | 71001 | |
| 5705132 | MCCARTEY LAKEMA | 1600 SEDGWICK AVE APT 21P | | | | BRONX | NY | 10453 | |
| 5705133 | MCCARTHA AZIA | 289 SUMMER STREET | | | | PATERSON | NJ | 07522 | |
| 5705134 | MCCARTHER STEPHON | 1615 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 5705135 | MCCARTHON BRITTANY | 2718 N 31ST ST | | | | TAMPA | FL | 33605 | |
| 5705136 | MCCARTHUR CYNTHIA | 405 N 30TH STREET | | | | COLUMBUS | OH | 43213 | |
| 5705138 | MCCARTHY BRIAN | 293 TALLOWWOOD DR | | | | GARNER | NC | 27529 | |
| 5457388 | MCCARTHY CAROL | 113 BOSTON PIKE | | | | POMFRET CENTER | CT | | |
| 5457391 | MCCARTHY J | 479 CHURCHILL DR | | | | ROCHESTER | NY | | |
| 5457392 | MCCARTHY JAMES | 1475 SLATER ROAD | | | | EL PASO | TX | | |
| 5705140 | MCCARTHY JANICE | 3 HENNIKER ST 193 | | | | HILLSBORO | NH | 03244 | |
| 5705141 | MCCARTHY JANIS | 8482 CHERAW RD | | | | MECHANICSVLLE | VA | 23116 | |
| 5457393 | MCCARTHY JEFFREY | 220 WEST 42 STREET 14TH FLOOR | | | | NEW YORK | NY | | |
| 5457394 | MCCARTHY JENNIFER | 5335 NW 85TH AVE BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5457395 | MCCARTHY JIM | 7621 BUNKER HILL RD | | | | MIDDLEBURG HEIGHTS | OH | | |
| 5705142 | MCCARTHY JIM | 7621 BUNKER HILL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5705143 | MCCARTHY JOHN | 906 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4080 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457396 | MCCARTHY JOSHUA | 1516 LINDA LANE | | | | KILLEEN | TX | | |
| 5457397 | MCCARTHY JULIE | 694 WOODS HOLLOW RD | | | | WESTFORD | VT | | |
| 5457399 | MCCARTHY KEILA | 4386 TIMBER RISE RD | | | | MEMPHIS | TN | | |
| 5457401 | MCCARTHY KEVIN | P O BOX 415 | | | | BARNHART | MO | | |
| 5705144 | MCCARTHY KIM | 4517 GRACE SQUIRLL DR | | | | LA GRANGE | NC | 28551 | |
| 5457402 | MCCARTHY KRISTY | 4 VISTA CT | | | | WARWICK | NY | | |
| 5705145 | MCCARTHY LAURA L | 11 VIVIANA DRIVE | | | | FARMINGTON | NH | 03835 | |
| 5457403 | MCCARTHY LAURI | 648 CLARENDON LANE | | | | AURORA | IL | | |
| 5457404 | MCCARTHY LAWRENCE | 218 SIEAFORTH AVE | | | | PITTSBURGH | PA | | |
| 5705146 | MCCARTHY LINDSAY M | 25 CAREY CIR | | | | CANTON | MA | 02021 | |
| 5705147 | MCCARTHY MAEGAN | 6614 LOUIS XIV CT A | | | | TAMPA | FL | 33614 | |
| 5457405 | MCCARTHY MARYJO | 115 CYNROSE PLACE | | | | MERIDEN | CT | | |
| 5426957 | MCCARTHY MATTHEW | 144 BRADLEY ROAD | | | | SCARSDALE | NY | | |
| 5457406 | MCCARTHY MEGAN | 2671 AVALON CT APT 403 ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5705148 | MCCARTHY MELINDA | 325 E 18TH ST | | | | PATERSON | NJ | 07524 | |
| 5705149 | MCCARTHY NICOLE L | 606 14 ST | | | | CROTTES | VA | 24441 | |
| 5705150 | MCCARTHY PAT | 6848 D RD | | | | WATERLOO | IL | 62298 | |
| 5457407 | MCCARTHY PATRICK | 1 BRONXVILLE ROAD APT 4M | | | | BRONXVILLE | NY | | |
| 5457408 | MCCARTHY RAE | 8099 MILLCREEK CIRCLE | | | | WEST CHESTER | OH | | |
| 5705151 | MCCARTHY SARA | 21 PADDY HOLLOW ROAD | | | | HUNTINGTON | WV | 25704 | |
| 5705152 | MCCARTHY SARAH | 8482 METCALF BLVD | | | | MANASSAS | VA | 20110 | |
| 5457409 | MCCARTHY SHANNON | 49 LAKIN ST MIDDLESEX017 | | | | PEPPERELL | MA | | |
| 5705153 | MCCARTHY SHAWN | 208 BARBARA DR | | | | LADSON | SC | 55555 | |
| 5457410 | MCCARTHY SHELLEY | 4300 SE 41ST CLEVELAND027 | | | | NORMAN | OK | | |
| 5705154 | MCCARTHY TAMI | 7381 N MAIN ST EXT | | | | HORNELL | NY | 14843 | |
| 5705155 | MCCARTHY TAMMY | 112 EARL LUCAS RD | | | | PELION | SC | 29123 | |
| 5705156 | MCCARTHY TANIA | 437 SELYE TERRACE | | | | ROCHESTER | NY | 14613 | |
| 4910777 | McCarthy, Kevin | Redacted | | | | | | | |
| 5705157 | MCCARTIN MELISSA | 14996 FAYETTE BLVD | | | | BROOK PARK | OH | 44142 | |
| 5705158 | MCCARTNEY CINDY | 965 DONNAN AVE | | | | WASHINGTON | PA | 15301 | |
| 5457411 | MCCARTNEY GAYLENE | 1860 ALA MOANA BLVD APT 2201 HONOLULU003 | | | | HONOLULU | HI | | |
| 5705159 | MCCARTNEY KAYLA | 925 E 42ND ST | | | | SAN ANGELO | TX | 78418 | |
| 5705160 | MCCARTNEY LESLIE | NONE | | | | NONEW | WV | 26234 | |
| 5705161 | MCCARTNEY PATRICIA | 25914 SW DANBURY STREET | | | | PORT ST LUCIE | FL | 34953 | |
| 5705162 | MCCARTNEY PAUL E | 1609 N STREET | | | | FRANKLIN | NE | 68939 | |
| 5457412 | MCCARTNEY RICHARD | 27447 FLAT RUN RD | | | | DANVILLE | OH | | |
| 5457413 | MCCARTNEY SHELLEY | 15908 ACOMA RD | | | | APPLE VALLEY | CA | | |
| 5705163 | MCCARTNEY SIDNEY | 3091 E MAIN ST | | | | DOTHAN | AL | 36301 | |
| 5705164 | MCCARTNEY TRACY | RT 2 BOX 32 D | | | | PHILIPPI | WV | 26416 | |
| 5705165 | MCCARTY ALEXIS | 1704 WEST MAIN STREET SUITE A | | | | CARMI | IL | 62821 | |
| 5705166 | MCCARTY ANDREW | 235 CASTLEBERRY STREET | | | | ROSSVILLE | GA | 30741 | |
| 5705167 | MCCARTY ANTHONY | 11583 S CORNELIA | | | | CARUTHERS | CA | 93609 | |
| 5705168 | MCCARTY BAM | 144 EAST ALLEN ST | | | | ELWOOD | IN | 46036 | |
| 5457414 | MCCARTY BARBARA | 33 WAYSIDE ROAD BERLIN NJ | | | | BERLIN | NJ | | |
| 5705169 | MCCARTY BONNIE | ROUTE 2 BOX 586 GREER RD | | | | POINT PLEASANT | WV | 25550 | |
| 5705170 | MCCARTY BRADLEY | 5293 DIETRICH AVE | | | | COLUMBUS | OH | 43146 | |
| 5457415 | MCCARTY CHARLOTTE | 2350 N SAM HOUSTON PKWY EAST SUITE 1000 | | | | HOUSTON | TX | | |
| 5705171 | MCCARTY CHRISTINA | 1069 FLAT RUN ROAD | | | | MANNINGTON | WV | 26582 | |
| 5705172 | MCCARTY DIANE | 7801 RICHARDS ST | | | | METAIRIE | LA | 70003 | |
| 5705173 | MCCARTY ERIC | 6154 E YALE AVE | | | | DENVER | CO | 80222 | |
| 5705174 | MCCARTY ERICA | 3010 BARTLETT AVE APT 1 D | | | | PASCAGOULA | MS | 39581 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705175 | MCCARTY HAROLD | 719 E WASHINGTON AVE | | | | ELMIRA | NY | 14901 | |
| 5457417 | MCCARTY JONATHAN | 6089 ARGONNE LOOP APT D | | | | FORT CARSON | CO | | |
| 5705176 | MCCARTY KENDRICK | 247 LLOYDWOOD DR | | | | WEST COLUMBIA | SC | 29173 | |
| 5705177 | MCCARTY MARY | 323 ROLAND AVE | | | | OWENTON | KY | 40359 | |
| 5457418 | MCCARTY MOCA | 8985 BLUE POOL | | | | COLUMBIA | MD | | |
| 5705178 | MCCARTY NADIEZDA | 2201 OAK MOUND DR | | | | CLARKSBURG | WV | 26301 | |
| 5457419 | MCCARTY NICOLE | 225 S WATER ST APT 5 | | | | CLINTON | IN | | |
| 5457420 | MCCARTY TRACEY | 15931 REGINA DR | | | | HOUSTON | TX | | |
| 5705179 | MCCARTY VIRGINIA | 1620 COLUMBIA DR | | | | FAIRMONT | WV | 26554 | |
| 5705180 | MCCARVER DARQUILLA | 455 RAYMER BLVD | | | | TOLEDO | OH | 43605 | |
| 5705181 | MCCARVER ISIAH L | 3524 WST 47TH ST | | | | SALT LAKE CITY | UT | 84111 | |
| 5705182 | MCCARVER LORETHA | 901NW22ND ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 5705183 | MCCARY AUDREY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29203 | |
| 5705184 | MCCARY DANIELLE | 3341 EAST 118TH ST | | | | CLEVELAND | OH | 44120 | |
| 5705185 | MCCARY HENRY | 968 GORDON | | | | TOLEDO | OH | 43609 | |
| 5457421 | MCCARY MALACHI | 1808 E 6TH ST | | | | ADA | OK | | |
| 5705186 | MCCARY TOMIKO | 1229 FULTON AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5705187 | MCCASAILL CHADASHLEY | 6673 VON ROAD | | | | FAYETTEVILLE | NC | 28304 | |
| 5705188 | MCCASKILL CARLOS | 324 ALLAMANDA DR | | | | LAKELAND | FL | 33813 | |
| 5705189 | MCCASKILL CELESTE J | 9082 CHERRY LN | | | | LAUREL | MD | 20708 | |
| 5705190 | MCCASKILL DENISE H | 1131 SE 36TH ST APT C | | | | SAVANNAH | GA | 31404 | |
| 5705191 | MCCASKILL ERIC | 2011 N MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5705192 | MCCASKILL KIMBERLY | 2808 LIMESTON LANE | | | | IRON STATION | NC | 28080 | |
| 5457424 | MCCASKILL LORIE | 3072 SALEM STREET GIBSON053 | | | | MILAN | TN | | |
| 5705194 | MCCASKILL STEI | 2696 LAKERIDGE AVE | | | | TULARE | CA | 93274 | |
| 5705195 | MCCASKILL STEVEN | 4756 COUNTRY LANE | | | | WARRENSVILLE | OH | 44128 | |
| 5457425 | MCCASKILL SUE | 421 S ELIZABETH AVE | | | | PAULS VALLEY | OK | | |
| 4453376 | MCCASKILL, JENNIFER | Redacted | | | | | | | |
| 5457426 | MCCASLIN GARRETT | 4979 S BRICKYARD RD | | | | NORTH EAST | PA | | |
| 5705196 | MCCASLIN KRESSA | 8718 CODY DAN COURT | | | | OOLTEWAH | TN | 37363 | |
| 5705197 | MCCASSLING LATANYA | 3945 KESWICK PL | | | | RICHMOND | VA | 23234 | |
| 5705199 | MCCATHERN ANGELA | 709 EASON RD | | | | MOUNT CROGHAN | SC | 29727 | |
| 5705200 | MCCATHERN JASON | 1240 DOGWOOD LN | | | | CASSATT | SC | 29032 | |
| 5705201 | MCCAUGHEY MATTHEW | 105 SAINT FRANCIS CT | | | | SEVERNA PARK | MD | 21146 | |
| 5705202 | MCCAULEY DEANNIA | 809 SOUTH FULTON ST | | | | SALISBURY | NC | 28144 | |
| 5705203 | MCCAULEY DONJA | 215 EADEN STREET | | | | DAVIDSON | NC | 28036 | |
| 5705204 | MCCAULEY EDWARD | 305 SALEM ST APT I | | | | THOMASVILLE | NC | 27360 | |
| 5705205 | MCCAULEY JENN | 1218 WEST 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5705206 | MCCAULEY JENNIFER L | 1218 W 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5457427 | MCCAULEY JUDITH | P O BOX 3814 | | | | ARIZONA CITY | AZ | | |
| 5457428 | MCCAULEY JULIE | 6440 BORASCO DR APT 1506 | | | | MELBOURNE | FL | | |
| 5426963 | MCCAULEY KATHY | 1225 S OCEAN BLVD 203AP | | | | DELRAY BEACH | FL | | |
| 5705207 | MCCAULEY REBEKAH | 139 SE PLACE | | | | PONCA | OK | 74056 | |
| 5705208 | MCCAULEY SUMMERIAN | 1518 LEE ROAD 270 LOT 25 | | | | CUSSETTA | AL | 36852 | |
| 5457430 | MCCAULEY SUSIE | 1857 SAWMILL HWY | | | | BREAUX BRIDGE | LA | | |
| 5705209 | MCCAULEY TAMARA | 817 E PARIS ST | | | | TAMPA | FL | 33604 | |
| 5705210 | MCCAULEY VICKI | 18723 SEAFORTH ST | | | | HESPERIA | CA | 92345 | |
| 5705211 | MCCAULEY ZAC | 2043 W 2ND ST | | | | DAVENPORT | IA | 52802 | |
| 5705212 | MCCAULLEY GRANT | 2731 JEAN ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5705213 | MCCAULRY DARLENE | 108 WILLOWSROOK DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5705214 | MCCAULSKY MAY | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5705215 | MCCAULSKY MAY E | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5426965 | MCCAUSLAND KRYSTAL | 11177 TIMBERCREST RD | | | | SPRING HILL | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705217 | MCCAVITT COLIN | 4115 N 62ND ST | | | | SCOTTSDALE | AZ | 85251 | |
| 5705218 | MCCAW CLAYTON | 111 VERNON ST | | | | LEXINGTON | SC | 29073 | |
| 5705219 | MCCAW DRAVON | 4832 JERSEY RIDGE RD APT 6 | | | | DAVENPORT | IA | 52807 | |
| 5705220 | MCCAW FREEMAN | 1250 WHITLEY FARM RD A | | | | SMITHFIELD | NC | 27577 | |
| 5705221 | MCCAW ROBERTA | 2602 WEST RICHEY AVENUE | | | | ARTESIA | NM | 88210 | |
| 5457431 | MCCCANN ELLIE | 8619 ORANGE RD | | | | SAINT JOSEPH | MN | | |
| 5705222 | MCCCOLLUM CANDACE | 572 NW 6TH ST | | | | MIAMI | FL | 33136 | |
| 5705223 | MCCCOY CHERYL | 3980 64TH ST N | | | | ST PETE | FL | 33709 | |
| 5705224 | MCCELVINE TIESHA | 3729 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5705225 | MCCHAREN KAREN | 1113 VIOLET CT | | | | OKLAHOMA CITY | OK | 73127 | |
| 5705226 | MCCHESNEY MICHAEL | 4616 N RIVER RD 39 | | | | OCEANSIDE | CA | 92057 | |
| 5457433 | MCCHESNEY RICHARD | 7902 SW POWELL CT | | | | LAWTON | OK | | |
| 5426967 | MCCHI TECH | 26025 NEWPORT ROAD SUITE A465 | | | | MENIFEE | CA | | |
| 5457434 | MCCLADDIE CHERISE | 437 GR TUCKER RD COLUMBIA073 | | | | HARLEM | GA | | |
| 5705227 | MCCLAFFERTY TABAITHA | 101 S LONGFELLOW | | | | VANDERGRIFT | PA | 15613 | |
| 5705228 | MCCLAIN ANNE | 6229 YORKTOWN DR NONE | | | | ORLANDO | FL | 32807 | |
| 5426969 | MCCLAIN BETHAN | 4219 VAN DEEMAN ST | | | | BOSSIER CITY | LA | | |
| 5705229 | MCCLAIN BETTY | 345 LANGFIELD DR C | | | | BUFFALO | NY | 14215 | |
| 5457435 | MCCLAIN COLLEEN | 184 BIGHILL RD | | | | SOUTHAMPTON | NJ | | |
| 5705230 | MCCLAIN CURLEY | 2424 3RD ST | | | | KENNER | LA | 70062 | |
| 5705231 | MCCLAIN DANIEL | 56 RUSSELL DR | | | | ANTIOCH | CA | 94509 | |
| 5705232 | MCCLAIN DEBRA | 24203 HWY 300 | | | | ROLAND | AR | 72135 | |
| 5457436 | MCCLAIN DEMETTRIC | 1031 BEACON PKWY E APT C | | | | BIRMINGHAM | AL | | |
| 5457437 | MCCLAIN DIANE | 906 ELDERBERRY LANE N | | | | VILLA RICA | GA | | |
| 5705233 | MCCLAIN DONALD | 1039 TOLLEY DR | | | | SISSONVILLE | WV | 25320 | |
| 5705234 | MCCLAIN EARL T | 961 10TH PLACE NE 102 | | | | ISSAQUAH | WA | 98029 | |
| 5457438 | MCCLAIN ELIJAH | 656 SPRINGDALE AVE | | | | EAST ORANGE | NJ | | |
| 5705235 | MCCLAIN EZRA | 2020 HOWE ST | | | | UTICA | NY | 13501 | |
| 5705236 | MCCLAIN FRANCES | 8584 SE FERN ST | | | | HOBE SOUND | FL | 33455 | |
| 5705237 | MCCLAIN GINA | 1037 SWAPSCOTT CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5705238 | MCCLAIN HARRY | 68 ELMWOOD ST NONE | | | | SOMERVILLE | MA | 02144 | |
| 5705239 | MCCLAIN JACQUELINE | 1533 ELMWOOD DR APT D2 | | | | HARTSVILLE | SC | 29550 | |
| 5457440 | MCCLAIN JEANNETTE | 686 CHEYENNE BLVD | | | | MADISON | TN | | |
| 5705240 | MCCLAIN JENNIFFER | 3965 TWINMONT ST | | | | MEMPHIS | TN | 38128 | |
| 5457441 | MCCLAIN JESSIE | 190 ROBINSON RD | | | | CAMPBELL | OH | | |
| 5705241 | MCCLAIN JONI | 105 TOMAS ST | | | | CALUMET | PA | 15621 | |
| 5705242 | MCCLAIN JUDY | 113 GREAT OAK | | | | HAVELOCK | NC | 28532 | |
| 5705243 | MCCLAIN KELLEY | 820 DREXEL AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5457442 | MCCLAIN KENDRA | 3636 CHESTERFIELD AVE | | | | BALTIMORE | MD | | |
| 5705244 | MCCLAIN KENDRICK | 437 PLEASANT GROVE CHURCH | | | | THOMASVILLE | NC | 27360 | |
| 5705245 | MCCLAIN KERRI | 226 MYRTLEWOOD RD | | | | MALCOLM | AL | 36556 | |
| 5705246 | MCCLAIN LA V | 968 QUILLIAMS RD | | | | CLEVELAND | OH | 44121 | |
| 5705247 | MCCLAIN LASHANNA | 4141 PINSIN VALLEY PWKY | | | | B HAM | AL | 35215 | |
| 5705248 | MCCLAIN LATOYA | 8000 NW 27TH ST | | | | SUNRISE | FL | 33322 | |
| 5705250 | MCCLAIN LNESHA N | 734 JERNIGAN AVE | | | | ORLANDO | FL | 32805 | |
| 5705251 | MCCLAIN LULA | 1720 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5705252 | MCCLAIN MAGGIE | 1507 CORONAO AVENUE | | | | FT PIERCE | FL | 34982 | |
| 5705253 | MCCLAIN MARCUS | 3029 BAFFIN DRIVE | | | | MONTGOMERY | AL | 36110 | |
| 5705254 | MCCLAIN MARJORIE | 624 EBER RD | | | | DALTON | GA | 30720 | |
| 5705255 | MCCLAIN MARTEKIA | 10610 N 30ST | | | | TAMPA | FL | 33612 | |
| 5705256 | MCCLAIN MONIKA | 10905 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5705257 | MCCLAIN MYCHEL | 4166 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5705258 | MCCLAIN NEIKIA K | 745 BOUNDARY ST APT 1402 | | | | NEWTON | NC | 28658 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705259 | MCCLAIN NIKI | 46 BAYVIEW DR | | | | PHENIX CITY | AL | 36869 | |
| 5705260 | MCCLAIN PAMELA | 2020 CLEBURNE ST | | | | BRUNSWICK | GA | 31520 | |
| 5705261 | MCCLAIN PHYLLIS | 812 SOUTHLAND FOREST WAY | | | | STONE MOUNTAIN | GA | 30087 | |
| 5705263 | MCCLAIN ROMELL | 5915 BEARCREEK | | | | CLEVELAND | OH | 44146 | |
| 5705264 | MCCLAIN RONALD | 304 TELLICO TRAILS | | | | SWEETWATER | TN | 37874 | |
| 5705265 | MCCLAIN SHARON | 5024 BONNAHILL DR | | | | HERMITAGE | TN | 37076 | |
| 5705266 | MCCLAIN SIMMONE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MS | 39503 | |
| 5705267 | MCCLAIN SUSAN | 3704 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272 | |
| 5705268 | MCCLAIN TAKEYA | 305 DAKAR DR | | | | SHELBY | NC | 28150 | |
| 5705269 | MCCLAIN TONYA | 1639 BOYD CR | | | | OMAHA | NE | 68104 | |
| 5705270 | MCCLAIN TRASONE | 3211 LEE ST APT 3 | | | | COLUMBUS | GA | 31903 | |
| 5705271 | MCCLAIN WILLIAM | 2827 WYNGATE DR NW | | | | ATLANTA | GA | 30305 | |
| 5705272 | MCCLAIR MURRAY | 3041 S 136TH EAST AVE | | | | TULSA | OK | 74134 | |
| 5457444 | MCCLAM IVY | 519 BAGWELL STREET | | | | GARNER | NC | | |
| 5705273 | MCCLAM SHAWN | 318 DURANT DR | | | | LAKE CITY | SC | 29560 | |
| 5705274 | MCCLAMMA DONNA H | 7041 SPEARS RD | | | | PLANT CITY | FL | 33567 | |
| 5705275 | MCCLANAHAN AMANDA | 10418 BRIMSTONE DRIVE | | | | FORT MILL | SC | 29707 | |
| 5457445 | MCCLANAHAN BETTYMARIE | 39196 STATE HIGHWAY 194 E | | | | PHELPS | KY | | |
| 5705276 | MCCLANAHAN GENEVA | 3178 ROBINSON RENAKER RD | | | | BERRY | KY | 41003 | |
| 5705277 | MCCLANAHAN KELLY | 26012 | | | | DAMASCUS | MD | 20872 | |
| 5705278 | MCCLANAHAN MATT | 1366 W 8620 S | | | | WEST JORDAN | UT | 84088 | |
| 5705279 | MCCLANAHAN MONICA | 1707 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5705280 | MCCLANAHAN MYRANDA | 580 HIDDEN LAKE RD APPT 4 | | | | GLASGOW | KY | 42141 | |
| 5705281 | MCCLANAHAN SARAH | 3810 RAMBLEWOOD DR | | | | OMAHA | NE | 68022 | |
| 5705282 | MCCLANAHAN SCOTT | PO BOX 679 | | | | HURRICANE | WV | 25526 | |
| 5705283 | MCCLANNAN TERRY | 756 CREPE MERTLE LANE | | | | VA BCH | VA | 23455 | |
| 5457446 | MCCLARAN THOMAS | 8 N LAVIDA CT | | | | SAVANNAH | GA | | |
| 5705284 | MCCLARD JAMIE | 3387 SEYMOUR RD | | | | ENTER CITY | MI | 48473 | |
| 5705285 | MCCLARDY CURTIS | 2732 BEST ROAD | | | | BETHUNE | SC | 29009 | |
| 5705286 | MCCLARIN HARRY | 201 HILDA PLACE | | | | GOLDSBORO | NC | 27534 | |
| 5705287 | MCCLARIN KATHY | 753 W OAK STREET | | | | GOLDSBORO | NC | 27530 | |
| 5705288 | MCCLARITY EMMAGAIL | 150PEYTON PLACE | | | | ATLANTA | GA | 30311 | |
| 5705289 | MCCLARY CHAFONYA | 1909 BEAVER RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5705290 | MCCLARY CHRISTY Y | 1446 WE4ST QUEEN STREET | | | | HAMPTON | VA | 23669 | |
| 5705291 | MCCLARY FRANCES T | 113 RANALET DR | | | | HAMPTON | VA | 23664 | |
| 5457447 | MCCLARY FREDERICA | 1533 WALTON LANE | | | | SMYRNA | GA | | |
| 5705292 | MCCLARY LASHANNA | 2378 CLEARFIELD ST | | | | RICHMOND | VA | 23225 | |
| 5705293 | MCCLARY LUCRETIA | 704 ALLENDALE ST | | | | BALTIMORE | MD | 21229 | |
| 5705294 | MCCLARY SHARRAINE | PO BOX 3241 | | | | SUMTER | SC | 29151 | |
| 5705295 | MCCLARY SHERRI | 613 LOCKSEY DR | | | | GREENWOOD | SC | 29649 | |
| 5705296 | MCCLARY SHERRONDA | 251 LEHIGH CT | | | | SANTEE | SC | 29142 | |
| 5705297 | MCCLARY ZORREIN M | 531 WOODSTOCK ROAD | | | | AYNOR | SC | 29511 | |
| 5705298 | MCCLATCHEY GLORIA | 3625 S VERBENA ST APT 207 | | | | DENVER | CO | 80237 | |
| 5705299 | MCCLATCHY NEWSPAPER INC | P O BOX 11967 | | | | FRESNO | CA | 93776 | |
| 5705301 | MCCLAY WILLIAM | 3010 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | |
| 4789481 | McClay, Tyffany | Redacted | | | | | | | |
| 5705302 | MCCLEAN EVERTON | 1114 E36TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5705303 | MCCLEAN JOHN | 335 EMERALD COVE | | | | WILM | NC | 28409 | |
| 5457448 | MCCLEAN SEAN | 5619-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | | |
| 5705304 | MCCLEAN SHAQUONNA | 927 DEKALB AVE APT 5C | | | | BROOKLYN | NY | 11221-2036 | |
| 5705305 | MCCLEAN SHERRY | 5849 STAFFORD LN | | | | COLUMBUS | GA | 31907 | |
| 5705306 | MCCLEARY AMBER | 106 MAPLE AVE | | | | BETHESDA | OH | 43719 | |
| 5457449 | MCCLEARY DERRICK | 1563 WASHINGTON AVE | | | | WILLOW GROVE | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705307 | MCCLEARY DIANE P | PO BOX 502623 | | | | ST THOMAS | VI | 00805 | |
| 5457450 | MCCLEARY JOHN | 895 PARK RD | | | | WATERTOWN | CT | | |
| 5705308 | MCCLEARY JOSEPH | 7643 SW 94 CIR | | | | OCALA | FL | 34481 | |
| 5705309 | MCCLEARY LAWANNA | 920 N MAIN | | | | TULSA | OK | 74106 | |
| 5705310 | MCCLEASE ANNA | 1637 SW 37TH TERRACE | | | | TOPEKA | KS | 66609 | |
| 5705311 | MCCLEASE TONYA | A505 S MEMORIAL BLVD | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5705312 | MCCLEASE VONDRADINA | 712 MATCH POINT DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5705314 | MCCLEAVE KESHIA Y | 735 WILDWOOD RD | | | | ROCK HILL | SC | 29730 | |
| 5705315 | MCCLEESE JENNIFER | 383 PLUM ST | | | | AURORA | IL | 60506 | |
| 5705316 | MCCLEESE ROSETTA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | |
| 5705317 | MCCLELARD SYLVIA | 5370 N 55TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5705318 | MCCLELLAN ANGELA | 6650 103RD ST APT 503 | | | | JACKSONVILLE | FL | 32210 | |
| 5705319 | MCCLELLAN ANITA | 1901 NW 2ND ST APT J4 | | | | GAINESVILLE | FL | 32609-3660 | |
| 5457452 | MCCLELLAN CHERYL | 2409 SPYGLASS CT | | | | FAIRBORN | OH | | |
| 5457453 | MCCLELLAN CINDY | 62 SEQUOYAH BLVD | | | | SHAWNEE | OK | | |
| 5705320 | MCCLELLAN DARREN | 1500 N MAIN ST LOT 5 | | | | FAIRMOUNT | IN | 46928 | |
| 5705321 | MCCLELLAN DEDRA | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5705322 | MCCLELLAN GREGG | 160 CULLINANE DR | | | | MARLBOROUGH | MA | 01752 | |
| 5457454 | MCCLELLAN HEATHER | 13710 W SMITHVILLE RD | | | | HANNA CITY | IL | | |
| 5705323 | MCCLELLAN JASON | 1440 SEPULVEDA APT1 | | | | SAN BERNADINO | CA | 92404 | |
| 5705324 | MCCLELLAN JESSI | 328 CLINKSCALES ST | | | | BELTON | SC | 29627 | |
| 5457456 | MCCLELLAN JONATHAN | 84 BUCKEYE RD | | | | GROTON | CT | | |
| 5705325 | MCCLELLAN JULIE | 3124 GRANT ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5705326 | MCCLELLAN LAUREN | 132 SOUTH MECHNANIC ST | | | | PENDELTON | SC | 29670 | |
| 5705327 | MCCLELLAN LEILANI | 915 GRIFFITH WAY | | | | HEMET | CA | 92543 | |
| 5457457 | MCCLELLAN SCOTT | 2114 ARTHUR CT | | | | TRAVERSE CITY | MI | | |
| 5705329 | MCCLELLAN TEQUORA | 1258 N DELLROSE | | | | WICHITA | KS | 67208 | |
| 5705331 | MCCLELLAN VICTORIA | 115NICOLEDRIVE | | | | AIKEN | SC | 29815 | |
| 4638090 | MCCLELLAN, GWEN | Redacted | | | | | | | |
| 5457458 | MCCLELLAND ADRIAN | 2136 NE 61ST CT | | | | FORT LAUDERDALE | FL | | |
| 5705332 | MCCLELLAND ASHLEY | PO BOX 3811 | | | | MYRTLE BEACH | SC | 29578 | |
| 5705333 | MCCLELLAND BRANDON | 28 TOWNSHIP RD 281 LOT 27 | | | | STEUBENVILLE | OH | 43952 | |
| 5705334 | MCCLELLAND BRENDA | 3612 TAFT PARK | | | | METAIRIE | LA | 70002 | |
| 5705335 | MCCLELLAND CHRISTIE I | 761 NW PARKWAY | | | | RIVERSIDE | MO | 64150 | |
| 5705336 | MCCLELLAND DEB | 1920 DOVER DR | | | | SALINA | KS | 67401 | |
| 5705337 | MCCLELLAND ERRAKEISHA | 306 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5705338 | MCCLELLAND HERB | 131 CENTENNIAL CT | | | | DEERFIELD BCH | FL | 33442 | |
| 5705339 | MCCLELLAND KERNEISHA R | 1145 JAMES MADISON CR | | | | FREDERICKSBURG | VA | 22405 | |
| 5705341 | MCCLELLAND MICHAEL | 2332 WIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 5705342 | MCCLELLON LINDA | 22928 EAST DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 5457459 | MCCLENAHAN TIFFANY | 20 COVINGTON TER | | | | LUMBERTON | NJ | | |
| 5705343 | MCCLENDON ARNITRA | PO BOX 91 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5705344 | MCCLENDON BEVERLY | 4618 HALDIS AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5705345 | MCCLENDON BOBBY II | 28021 KENDRICKS LN | | | | SAUCIER | MS | 39574 | |
| 5705347 | MCCLENDON CALDER G | 5973 LEXINGTON WAY | | | | CHICAGO | IL | 60620 | |
| 5705348 | MCCLENDON CHRISTINA | 5721 E17TH SY APT | | | | OAKLAND | CA | 94621 | |
| 5705349 | MCCLENDON CHRISTINE | 2251 RIVERWOOD LOOP | | | | BOSSIER | LA | 71111 | |
| 5705350 | MCCLENDON DEMETRUIS | 4063 E 22ND PL | | | | BROKEN ARROW | OK | 74014 | |
| 5705351 | MCCLENDON DEXTER | PO BOX 73 | | | | REYNOLDS | GA | 31076 | |
| 5705352 | MCCLENDON DURELL | 295 COHANSEY ST | | | | JEANERETTE | LA | 70544 | |
| 5705353 | MCCLENDON EVAMAE | 601 N 8 ST | | | | PALATKA | FL | 32177 | |
| 5705354 | MCCLENDON FLORA | 7707 CIRCLE DR | | | | ST LOUIS | MO | 63112 | |
| 5705355 | MCCLENDON FLORETTA | 2740 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705356 | MCCLENDON JACARRA | 2912 SHERMAN | | | | ANDERSON | IN | 46016 | |
| 5705357 | MCCLENDON JESSICA | 1033 PATTERSON CIRCLE | | | | GRACEVILLE | FL | 32440 | |
| 5705358 | MCCLENDON JOY C | 3559 HUMPHREY DR | | | | COLUMBIA | SC | 29223 | |
| 5705359 | MCCLENDON JOYA | 22 VIA DE LA VALLE | | | | LAKE ELSINOR | CA | 92532 | |
| 5705360 | MCCLENDON KATHY | 422 LOGAN AVE | | | | HARTSV ILLE | SC | 29550 | |
| 5705361 | MCCLENDON KENYANNA | | 1301 | | | DUBLIN | GA | 31021 | |
| 5705362 | MCCLENDON LATONYA R | 2628 BARDOT LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5705363 | MCCLENDON LINDA | 3742 NORTH RURAL | | | | INDIANAPOLIS | IN | 46218 | |
| 5705364 | MCCLENDON OCTAVIA | 4375 CASCADE RD SW APT K1 | | | | ATLANTA | GA | 30331 | |
| 5705365 | MCCLENDON OCTAVIA F | 1330 NEW HOPE RD SW | | | | ATLANTA | GA | 30331 | |
| 5705366 | MCCLENDON PERCILLA | 2013 JESSE SCOTT ST | | | | LAS VEGAS | NV | 89106 | |
| 5705367 | MCCLENDON RANDY | 65 MOUNTAIN VIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5705368 | MCCLENDON RENATA | 2317 GIUFFRIAS AVE APT B | | | | METAIRIE | LA | 70001 | |
| 5705369 | MCCLENDON RENAY | 6635 PLAYFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5705370 | MCCLENDON SAMUEL S | 2312 MOUND AVE | | | | PANAMA CITY | FL | 32405 | |
| 5705371 | MCCLENDON SARA | 6641 HOLLYHOCK COURT | | | | GREENDALE | WI | 53129 | |
| 5705372 | MCCLENDON SELENE | 8838 CHADWICK DR | | | | SHREVEPORT | LA | 71129 | |
| 5705373 | MCCLENDON SHANDALL | 25NTH 76TH APT7 | | | | BELLEVILLE | IL | 62220 | |
| 5705374 | MCCLENDON SHAVON | 1082 S HAWKINS AVE | | | | AKRON | OH | 44320 | |
| 5705375 | MCCLENDON TABIAS | 256 WARD ST | | | | WARNER ROBINS | GA | 31093 | |
| 5705376 | MCCLENDON TAMMY | 1935 NE 16TH WAY | | | | GAINESVILLE | FL | 32609 | |
| 5705377 | MCCLENDON TAYLOR | 2145 NORTH EAST MADISON AVE | | | | PEORIA | IL | 61603 | |
| 5705378 | MCCLENDON TEARNY | 3407 CATHERINE ST | | | | MOSS POINT | MS | 39563 | |
| 5457461 | MCCLENDON TIMOTHY | 2318 SEAHORSE BEND DR | | | | KATY | TX | | |
| 5705379 | MCCLENDON TINA | 2106 OSAGE | | | | ST LOUIS | MO | 63112 | |
| 5705380 | MCCLENDON TINA M | 2106 OSAGE DR | | | | ST LOUIS | MO | 63118 | |
| 5705381 | MCCLENDON TRACY | 7236 OAK MEADOWS CIR | | | | ORLANDO | FL | 32835 | |
| 5705382 | MCCLENDON TROY | 307 E LEE ST | | | | BROOKLET | GA | 30415 | |
| 5705383 | MCCLENEY ASHLEY | 303 PARKER STREET | | | | ANNISTON | AL | 36201 | |
| 5705384 | MCCLINNEY CAROLYN | 1876 OLDE BUCKINGHAM ROAD | | | | HAMPTON | VA | 23666 | |
| 5705385 | MCCLENNON LEONDRA | 7025 E LINCOLN APT204 | | | | WICHITA | KS | 67207 | |
| 5705386 | MCCLENTON KEISHA | 609 NW 22RD AVE | | | | OCALA | FL | 34470 | |
| 5705387 | MCCLENTON PORSHA | 2210 MONTCLAIR AVE | | | | CLEVELAND | OH | 44109 | |
| 5705388 | MCCLENTON SHANIQUA | 1192 E 66ST | | | | KC | MO | 64131 | |
| 5705389 | MCCLEOD TIFFANY | 4976 DEVIN PARK DR | | | | CONWAY | SC | 29527 | |
| 5705390 | MCCLERKIN TAMARA D | 17001 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5705391 | MCCLESKEY FRANCES | 804 SOMERTON | | | | CUMMING | GA | 30040 | |
| 5705392 | MCCLESKEY GLEN | 9945 ACKLIN DR | | | | DALLAS | TX | 75243 | |
| 5705393 | MCCLESKEY TIFFANY | 13264 BRADFORD RD | | | | MADISON | AL | 35756 | |
| 5705394 | MCCLESTER INGER M | 6862 MABLETON PKWY 305 | | | | MABLETON | GA | 30126 | |
| 5705395 | MCCLEUING CELINA | PO BOX 91 DEVLL | | | | DEVOL | OK | 73531 | |
| 5705396 | MCCLIMANS IVAN | 2468 WHISPERING PINE APP 1003 | | | | TWIN FALLS | ID | 83301 | |
| 5705397 | MCCLIMTIC BRANDON | 89 N INDIANA ST | | | | BARGERSVILLE | IN | 46106 | |
| 5705398 | MCCLINE SHALONDA | 166 FREEDOM DR | | | | BELLEVILLE | IL | 62226 | |
| 5705399 | MCCLINTIC RITA | 13 STATEN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5705400 | MCCLINTOCK DIANA | 310 E MAIN ST | | | | ATLANTA | IN | 46031 | |
| 5457462 | MCCLINTOCK TIFFANY | 40 SUNNYSIDE DR | | | | PORT DEPOSIT | MD | | |
| 5705401 | MCCLINTON ANNA | 4600 FT JACKSON BLVD | | | | COLUMBIA | SC | 29204 | |
| 5705402 | MCCLINTON ASHELY | 104 SIDNEY HICKS RD | | | | MACON | GA | 31206 | |
| 5705403 | MCCLINTON CHERYL | 2505 HARRIS ST | | | | ALEX | LA | 71301 | |
| 5705404 | MCCLINTON DENISHER | 344 NOAH THOMAS RD | | | | DRY BRANCH | GA | 31020 | |
| 5705405 | MCCLINTON JENNIFER | 1432 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | |
| 5705406 | MCCLINTON KIZZY | 311 JANET | | | | INDIANOLA | MS | 38751 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705407 | MCCLINTON MCCLINTON | 1005 BLACKSPUR CT | | | | SUISUN CITY | CA | 94585 | |
| 5457464 | MCCLINTON TRACEY | 54 WAMPLER DR JEFFERSON099 | | | | ARNOLD | MO | | |
| 5705408 | MCCLINTON VICKI | 39 CRIDER DR | | | | DRY BRANCH | GA | 31020 | |
| 5705409 | MCCLINTON YVETTE | 204 N KARWICK | | | | MICHIGAN CITY | IN | 46360 | |
| 5705410 | MCCLISH JIM V | 39620 N GEORGE WAY | | | | SAN TAN VALLEY | AZ | 85140 | |
| 5705411 | MCCLORA CARLA | 840SPARLKLEBERRY 1907 | | | | COLA | SC | 29229 | |
| 4865332 | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | | BRAINTREE | MA | 02184 | |
| 5705412 | MCCLOSKEY GRACE | 1030 LIBBY LANE | | | | BARBOURSVILLE | WV | 25504 | |
| 5705414 | MCCLOSKEY LEAH | 2705 DANBURY RD | | | | SPRINGFIELD | OH | 45505 | |
| 5457467 | MCCLOSKY ANTHONY | 910 HILARY AVE | | | | CROYDON | PA | | |
| 5457468 | MCCLOUD ALICIA | 3079 W 16TH ST | | | | JACKSONVILLE | FL | | |
| 5705415 | MCCLOUD AUDREY | 600 CLEVELAND AVE 6314 | | | | NEWPORT NEWS | VA | 23606 | |
| 5705416 | MCCLOUD BARBRA | 800 ENERGY CENTER BLV APT 2817 | | | | NORTHPORT | AL | 35473 | |
| 5705417 | MCCLOUD BRENDA | 306 CLAYTON ST | | | | WINSTON SALEM | NC | 27105 | |
| 5705418 | MCCLOUD BRIANNA | 1226 NE 17TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5705419 | MCCLOUD BRITTANY | 418 SE 14TH TER | | | | GAINESVILLE | FL | 32641 | |
| 5705420 | MCCLOUD CORNELL | 2321 JOHN RD | | | | KILLEEN | TX | 76543 | |
| 5705421 | MCCLOUD COURTNEY | 3501 HYDE PARK APT H | | | | WINSTON SALEM | NC | 27106 | |
| 5705422 | MCCLOUD CYNTHIA J | 4112 BRONNER ROAD | | | | AL | AL | 36116 | |
| 5705423 | MCCLOUD DAWNA | 3427 SMITH RD | | | | PLAINFIELD | IN | 46168 | |
| 5705424 | MCCLOUD JACQUELINE | 26 FARRANDALE AVENUE | | | | BLOOMFIELD | NJ | 07003 | |
| 5705425 | MCCLOUD KARIN | 2396 GOODLUCK RD | | | | MAIDENS | VA | 23102 | |
| 5705426 | MCCLOUD LACERTIA | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5705427 | MCCLOUD LAPARIS D | 724 FOXRIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5705428 | MCCLOUD LINDA S | 394 HEIDT LNDG | | | | GUYTON | GA | 31312 | |
| 5705429 | MCCLOUD LUCINDA | 853 MARTIN LUTHER KING DR | | | | BROOKSVILLE | MS | 39739 | |
| 5705430 | MCCLOUD MARY | 759 PELPH | | | | GREENVILLE | MS | 38701 | |
| 5705431 | MCCLOUD MARYSSA | 1381 NW 18TH DRIVE 382 | | | | POMPANO BEACH | FL | 33069 | |
| 5705432 | MCCLOUD MERLE | 1442 ASHLEND AVE | | | | MORGANTOWN | WV | 26505 | |
| 5457471 | MCCLOUD RICHMOND | 7308 PAPRIKA LANE | | | | COLUMBUS | GA | | |
| 5705433 | MCCLOUD SHAKIRA | 2367 FERNHILL CT | | | | JONESBORO | GA | 30236 | |
| 5705434 | MCCLOUD SHAYLA A | 594 MALABAR RD SW | | | | PALM BAY | FL | 32907 | |
| 5705435 | MCCLOUD SUSAN | 3221 S ILLINOIS APT 4 | | | | WICHITA | KS | 67217 | |
| 5705436 | MCCLOUD TINA | PO BOX 234 | | | | YELM | WA | 98597 | |
| 5705437 | MCCLOUTH KRISTNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 12835 | |
| 5705438 | MCCLOY CHRISTY | 4152 WALLIE DR | | | | AUGUSTA | GA | 30906 | |
| 5457472 | MCCLOY ERIN | 3701 PORT UNION RD | | | | HAMILTON | OH | | |
| 5457473 | MCCLUNG CAROL | 5487 BUNKERHILL NORTH ROAD | | | | BUTLER | OH | | |
| 5705439 | MCCLUNG DONNA | PO BOX 993 | | | | LEXINGTON | OK | 73051 | |
| 5705440 | MCCLUNG DOUG | 171 RABBIT RD | | | | HINES | WV | 25958 | |
| 5705441 | MCCLUNG PAT | 5000 SOUTH CODY RD | | | | ELDRIDGE | IA | 52748 | |
| 5457474 | MCCLUNG WILMA | 419 E RIDGEWAY ST | | | | CLIFTON FORGE | VA | | |
| 5457475 | MCCLUNGE JAMES W | 10104 CURRIER RD | | | | MILLINGTON | MI | | |
| 5705442 | MCCLURE ALEXA | 105 CHRISTINE CT | | | | FAIRMONT | WV | 26554 | |
| 5705443 | MCCLURE ANGEL | 1811 S QUEBEC WY | | | | DENVER | CO | 80231 | |
| 5457476 | MCCLURE ANGELICA | 822 WEST 10TH STREET | | | | LORAIN | OH | | |
| 5705444 | MCCLURE BRITTANI | 416 E SHORT | | | | INDEPENDENCE | MO | 64050 | |
| 5705445 | MCCLURE CAROLYN | 11970 ROSEVALLEY LN | | | | ST LOUIS | MO | 63138 | |
| 5705446 | MCCLURE CODY | 970 WATERMILL | | | | GLEN ALPINE | NC | 28655 | |
| 5705447 | MCCLURE DANNEILLE | 1430 ORGROVE ROAD | | | | CHAS | SC | 29407 | |
| 5457477 | MCCLURE DAVID | 10716 SAPPHIRE ST | | | | EL PASO | TX | | |
| 5705448 | MCCLURE DEREZ | 5547 I 55 SOUTH | | | | BYRAM | MS | 39272 | |
| 5457478 | MCCLURE FREIDA | 450 E 165TH ST APT 12A | | | | BRONX | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705450 | MCCLURE GEISHA | 5756 WELLBORN OATS COU | | | | LITHONIA | GA | 30058 | |
| 5705451 | MCCLURE GORDON S JR | 820 SW 160TH ST | | | | OCALA | FL | 34473 | |
| 5705452 | MCCLURE JACKIE | XX | | | | HOUSTON | TX | 77081 | |
| 5705453 | MCCLURE JACOB | 146 MYTRLE PLACE | | | | HOUMA | LA | 70364 | |
| 5457479 | MCCLURE JAMES | 922 WAKEFIELD DR | | | | HAVRE DE GRACE | MD | | |
| 5705454 | MCCLURE JEN | 516 21ST AVE NE | | | | GREAT FALLS | MT | 59404 | |
| 5705455 | MCCLURE JENNIFER | 102 MEREDITH RD | | | | GREENVILLE | NC | 27834 | |
| 5705456 | MCCLURE JENNY | 3509 57TH ST | | | | LUBBOCK | TX | 79413 | |
| 5457480 | MCCLURE JOHN | 221 GREEN ST | | | | WHEELERSBURG | OH | | |
| 5705457 | MCCLURE JOHN | 221 GREEN ST | | | | WHEELERSBURG | OH | 45694 | |
| 5705458 | MCCLURE KATRINA | 3379 POINT SAL ROAD | | | | CASMALIA | CA | 93429 | |
| 5457481 | MCCLURE KEN | 9758 LAREDO ST UNIT 15B | | | | COMMERCE CITY | CO | | |
| 5705459 | MCCLURE KIM | 703 SAINT ANDREWS BLVD | | | | LIMA | OH | 45804 | |
| 5705460 | MCCLURE LADONNA L | RT W BX 96 A2 | | | | W HAMLIN | WV | 25571 | |
| 5457482 | MCCLURE LEE A | 8157 HIDDEN HOLW | | | | FENTON | MI | | |
| 5705461 | MCCLURE LORESA | 171 CHARLES BUCHANAN | | | | SEBREE | KY | 42455 | |
| 5705462 | MCCLURE LUCILIA | 20446 FOREST AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5457483 | MCCLURE MARILYN | 1009 NORFOLK DR | | | | LA PLATA | MD | | |
| 5705463 | MCCLURE MICHELLE | 3964 E ROSSEVELT AVE | | | | TACOMA | WA | 98404 | |
| 5705464 | MCCLURE MISTY | 423 S CEDAR | | | | GLEASON | TN | 38229 | |
| 5705465 | MCCLURE MOKSHA | 3900 HAIKU RD | | | | LIHUE | HI | 96766 | |
| 5457484 | MCCLURE RAYDRA | 2305 S CUSTER RD 3406 | | | | MCKINNEY | TX | | |
| 5705466 | MCCLURE SARA | 294 MILITARY RY | | | | WILM | NC | 28405 | |
| 5705467 | MCCLURE SHAMIA D | 2801 HARTFORD DR | | | | GASTONIA | NC | 28052 | |
| 5705468 | MCCLURE STACEY | 3851 HARLANDSBURG RD | | | | NEW CASTLE | PA | 16101 | |
| 5457485 | MCCLURE ZACHARY | 967 S WILLIAMS ST DENVER031 | | | | DENVER | CO | | |
| 5705469 | MCCLURG JUSTIN | 161 MCCLURG RD | | | | WEST LIBERTY | KY | 41472 | |
| 5705470 | MCCLURKIN JOYCE | PO BOX 695 | | | | CHESTER | SC | 29706 | |
| 5705471 | MCCLURKIN NET | 2243 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 5705472 | MCCLUS JOHN | 8001 S ORANGE BLOSSOM TRL SEARSHOLDING | | | | ORLANDO | FL | 32809 | |
| 5705473 | MCCLUSKEY DENISE | 222 EVERGREEN TRAIL | | | | CARTERSVILLE | GA | 30121 | |
| 5705474 | MCCLUSKEY STACE | 45 WALNUT ST | | | | LOWELL | MA | 01852 | |
| 5705475 | MCCLY CHANTE | 304 MORNINGSIDE CIR | | | | SAINT PAUL | MN | 55119 | |
| 5705476 | MCCLYDEE LESTER | 4200 W 19TH ST | | | | PC | FL | 32405 | |
| 5705477 | MCCNEAL FELICIA | 214 BEACH DALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5705478 | MCCNULTY AMBER | 2050 COLONIAL | | | | FT PIERCE | FL | 34950 | |
| 5705479 | MCCOBB CAMILLE | PO BOX 362 | | | | ONECO | FL | 34264 | |
| 5705480 | MCCOCKRAEN TRACY | 2716 BAILEY NW | | | | MASSILLON | OH | 44646 | |
| 5705481 | MCCOGGLE TONIA | 7122 DREHER ISLAND COURT APT 3 | | | | TAMPA | FL | 33610 | |
| 5705482 | MCCOIGE GINNA | 101 CLARK STREET | | | | WALKERTON | IN | 46574 | |
| 5705483 | MCCOLGAN DEBBIE | 55 DANA AVE | | | | MASTIC | NY | 11950 | |
| 5457487 | MCCOLLIN LESLIE | 7500 NW 21ST STREET | | | | CITY OF SUNRISE | FL | | |
| 5705484 | MCCOLLINS RAVEN | 726 30TH AVE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5705485 | MCCOLLISTER BOBY | 5811 PINELANE DR | | | | DALLAS | TX | 75231 | |
| 5457489 | MCCOLLOM PATRICIA | 11107 HERITAGE DR 3B | | | | PALOS HILLS | IL | | |
| 5705486 | MCCOLLOM TAMIEKA | 431 BIDGE | | | | MANSFIELD | OH | 44902 | |
| 5705487 | MCCOLLOUGH APRIL | 2328 CAMPBELTON RD | | | | ATLANTA | GA | 30311 | |
| 5457490 | MCCOLLOUGH DUSTIN | 92-368 ELEMIKA PL | | | | KAPOLEI | HI | | |
| 5705488 | MCCOLLOUGH KENDRA | 251 HAVERSHAM DR | | | | BIRMINGHAM | AL | 35215 | |
| 5705490 | MCCOLLOUGH TERESA | 6070 JODY MORGAN GRADE | | | | PERRY | FL | 32348 | |
| 5705491 | MCCOLLOUGH TUMEKA | 1312 VALPARAISO DR | | | | FLORENCE | SC | 29501 | |
| 5457491 | MCCOLLUM CHERELLE | 1882 CLAY DRIVE SW | | | | MARIETTA | GA | | |
| 5705492 | MCCOLLUM ELIZABETH | 1512 ROBERT P JEANES RD | | | | EASLEY | SC | 29640 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4088 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705493 | MCCOLLUM ERIC | 220 SOUTH PHILLIPS | | | | SALINA | KS | 67401 | |
| 5705494 | MCCOLLUM HERMAN | 3700 BURNHAM WAY | | | | PANAMA CITY | FL | 32405 | |
| 5705495 | MCCOLLUM JANIS | 471 BEAR RD | | | | MADISON | NC | 27025 | |
| 5457492 | MCCOLLUM MICHAEL | 77 CHAMPION ST | | | | CARTHAGE | NY | | |
| 5705496 | MCCOLLUM SEBRINA W | 601JEFFERSONSTNE | | | | WASHINGTON | DC | 20011 | |
| 5705497 | MCCOLLUM SIDNEY | 204 BUNKER LANE | | | | LEXINGTON | KY | 40509 | |
| 5705498 | MCCOLLUM WILLIAM | 8110 E SPEEDWAY BLVD APT 6160 | | | | TUCSON | AZ | 85710 | |
| 5705499 | MCCOMAS AUSTYN | 114 NE TIMBERCREEK CIR | | | | INDEPENDENCE | MO | 64086 | |
| 5457493 | MCCOMAS DAVID | 595 KUMYKAHI PL | | | | HONOLULU | HI | | |
| 5705500 | MCCOMAS DUTCHESS | P O BOX 1182 | | | | LAVALETTE | WV | 25535 | |
| 5705502 | MCCOMAS TIFFINEY | 3525 ARKANSAS HWY 175 | | | | MAMMOTH SPG | AR | 72554 | |
| 5705503 | MCCOMB CONSTANCE | 29 BUCKLY STREET | | | | PORTJERVIS | NY | 12771 | |
| 5705504 | MCCOMB GLENDA | 14 4TH AVE | | | | GREENVILLE | SC | 29611 | |
| 5705505 | MCCOMB JAMES | 694 E LINCOLN RD | | | | LAKE CHARLES | LA | 70607 | |
| 5705506 | MCCOMB KRISTIAN | 4680 NEBRASKA AVE | | | | OMAHA | NE | 68104 | |
| 5705507 | MCCOMB LATOYA | 97 WEST WOOD PARK APT 1 | | | | EUPORA | MS | 38744 | |
| 5705508 | MCCOMB RENA | 2621 NW 8TH PL | | | | FTLAUDERDALE | FL | 33311 | |
| 5705509 | MCCOMBE DEBRA | 1173 W 1000S | | | | UNION MILLS | IN | 46382 | |
| 5705510 | MCCOMBS ALICIA | 5356 HILGEFORD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5705511 | MCCOMBS ALISHA | 702 APTA FARMHURST DRIVE | | | | CHAR | NC | 28217 | |
| 5705512 | MCCOMBS CAROLYN | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | |
| 5705513 | MCCOMBS DAVID | 5297 COCO DRIVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5705514 | MCCOMBS EMILY | 624 HIGHWAY 6 | | | | GRINNELL | IA | 50112 | |
| 5705515 | MCCOMBS FRONIE | 906 DOMINION TOWNES CT | | | | RICHMOND | VA | 23223 | |
| 5705517 | MCCOMBS LOU | 3333 N MICHAEL WAY APT 1018 | | | | LAS VEGAS | NV | 89108 | |
| 5705518 | MCCOMBS SHANELLE | 53 S PARKWOOD DR | | | | SAV | GA | 31404 | |
| 5426981 | MCCOMBS SUPPLY CO INC | 346 N MARSHALL ST | | | | LANCASTER | PA | | |
| 5705519 | MCCOME CONSTANCE | 115 DONALDLAP ST | | | | EUPORA | MS | 39744 | |
| 5705520 | MCCOMIC ALLEN | 207 WEST HALEY DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5705522 | MCCONAHAY ELIZABETH | 10256 PIONEER ROAD | | | | BYESVILLE | OH | 43723 | |
| 5705524 | MCCONATHY BIBI | 2112 MEADOW RD | | | | IRVING | TX | 75060 | |
| 5705525 | MCCONE PAMELIA | 621 WALL ST | | | | CHILTON | WI | 53014 | |
| 5705526 | MCCONICO BARBARA | 169 ARBOR DR | | | | PENSACOLA | FL | 32534 | |
| 5705527 | MCCONICO KAYLA | 1490 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| 5705528 | MCCONKEY ALISON | 149 NORTH PERSHING | | | | LANCASTER | OH | 43130 | |
| 5457496 | MCCONLOGUE DONNA | 6127 LUCERO DRIVE | | | | SACRAMENTO | CA | | |
| 5705529 | MCCONNEAUGHEY ANGELA R | 106 OAK FOREST LN | | | | DALLAS | NC | 28034 | |
| 5705530 | MCCONNEL SKYLER | 812 N KANSAS | | | | WEATHERFORD | OK | 73601 | |
| 5705531 | MCCONNELL ANGELA D | 6421 E 150TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5705532 | MCCONNELL DANA | 625 TENNY AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5705533 | MCCONNELL EULA | 543 NORTH CIRCLE | | | | BOSSIER CITY | LA | 71111 | |
| 5705534 | MCCONNELL FARRAH | 1945 2ND ST NE TRLR 14 | | | | HAVRE | MT | 59501 | |
| 5457498 | MCCONNELL JAMES | 202 MULBERRY ST APT 2 | | | | HOLLIDAYSBURG | PA | | |
| 5705535 | MCCONNELL JASON | 2000 3RD STREET | | | | GERING | NE | 69341 | |
| 5705536 | MCCONNELL JESSICA | 111A CHEYENNE | | | | BURNS FLAT | OK | 73624 | |
| 5457499 | MCCONNELL JOAN | 15821 KEMPER DR N | | | | HUDSON | FL | | |
| 5705537 | MCCONNELL JULIE | 755 RIVERHAVEN DRIVE | | | | SUWANNE | GA | 30024 | |
| 5705538 | MCCONNELL JUSTIN T | 464 BRUMBAUGH LANE | | | | MARTINSBURG | PA | 16662 | |
| 5705539 | MCCONNELL KAILA | 4055 SOUTH AVE LOT 12 | | | | BOARDMAN | OH | 44512 | |
| 5457500 | MCCONNELL KATHLEEN | 3185 FALCON RIDGE DR | | | | LEBANON | OH | | |
| 5705540 | MCCONNELL MARY | 11826 DAVE JENKINS RD | | | | BLAIR | SC | 29015 | |
| 5705541 | MCCONNELL PENNI | 2055 W EL CAMINO | | | | SACRAMENTO | CA | 95833 | |
| 5705542 | MCCONNELL RANDY | 2701 EVOLOUTIONARY LN | | | | LAS VEGAS | NV | 89138-6114 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705543 | MCCONNELL RICHARDA | 1606 TARRYWOOD LN | | | | NASHVILLE | TN | 37217 | |
| 5705544 | MCCONNELL RICHIE | 108 A CHEYENNE | | | | BURNS FLAT | OK | 73624 | |
| 5705545 | MCCONNELL ROGER | 7001 W LAKE BLVD 29 | | | | TAHOMA | CA | 96142 | |
| 5457501 | MCCONNELL STEFON | 412 MILLER DR | | | | ALBION | MI | | |
| 5457502 | MCCONNELL T | PO BOX 127 | | | | PLEASANTVILLE | IA | | |
| 5705546 | MCCONNELL TAMARA N | 4950 N 65TH ST | | | | MIL | WI | 53218 | |
| 5705547 | MCCONNELL TARA | 120 GARDINA DR | | | | KINGSLAND | GA | 31548 | |
| 5705548 | MCCONNELL TEONNA | 3739 EVERGREEN AVE | | | | BALTIMORE | MD | 21206 | |
| 5457503 | MCCONNELL TIMOTHY | 6823C COLONIAL DR | | | | MENTOR | OH | | |
| 4881729 | MCCONNELL VALDES | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 5803017 | McConnell Valdés LLC | PO Box 364225 | | | | San Juan | PR | 00936-4245 | |
| 5457504 | MCCONVILLE PERI | 1322 BURLINGTON ST | | | | MENDOTA | IL | | |
| 5705549 | MCCOO LANCE | 124 HILLCREST RD | | | | FLORENCE | AL | 35634 | |
| 5705550 | MCCOO NICOLE | 375 COOK LN | | | | TUSCUMBIA | AL | 35810 | |
| 5457505 | MCCOO WILLIE | 7640 S POWER RD APT 1145 | | | | GILBERT | AZ | | |
| 4126206 | McCook Daily Gazette | Att: Shary Skiles | PO Box 1268 | | | McCook | NE | 69001 | |
| 4889321 | MCCOOK DAILY GAZETTE | WEST FIRST & E STS PO BOX 1268 | | | | MCOOK | NE | 69001 | |
| 5705551 | MCCOOL BESSIE | 122 CANDACE ST | | | | NEWTON | MS | 39345 | |
| 5705552 | MCCOOL JAMIE | 11501 LOUISE DR | | | | NEWALLA | OK | 74857 | |
| 5705553 | MCCOOL JULIE | 12942 6TH STREET | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5705554 | MCCOOL NICHOLS | 6262 E BROWN RD UNIT 14 | | | | MESA | AZ | 85205 | |
| 5705555 | MCCOPPIN EMILY | 14825 SW FARMINGTON RD | | | | BEAVERTON | OR | 97007 | |
| 5705556 | MCCOR THOMAS | 248 DOGWOOD LANE | | | | FOREST CITY | NC | 28043 | |
| 5705557 | MCCORA CAROLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28144 | |
| 5705558 | MCCORD ANTHONY | 354 SOUTH BURSON AVE | | | | BOGART | GA | 30622 | |
| 5457507 | MCCORD AUBREY | 933 WHEELER ST | | | | PAMPA | TX | | |
| 5705559 | MCCORD CHERYL | 1329 BOULDER DR | | | | KISSIMMEE | FL | 34744 | |
| 5426983 | MCCORD DEXTER | 841 GUILD DRIVE | | | | VENICE | FL | | |
| 5705560 | MCCORD KENYA | 1170 STRIEBEL RD | | | | COLUMBUS | OH | 43227 | |
| 5705561 | MCCORD LAKIESHA | 470 BRAMHALL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5457508 | MCCORD PHILLIP | 644 LANCASTER RD | | | | CHILLICOTHE | OH | | |
| 5705562 | MCCORD SARAH | 901 SOUTH OAZAVAC | | | | COMPTON | GA | 90221 | |
| 5705563 | MCCORD TRACEY | 11EAST GIBSON ST | | | | HARTWELL | GA | 30643 | |
| 5705564 | MCCORICK HEATHER | 910 HARMONY GROVE RD | | | | NABO | NC | 28761 | |
| 5705565 | MCCORKELE BEVERLY | 1714 HANCOCK AVE | | | | NORFOLK | VA | 23509 | |
| 5705566 | MCCORKELL PATRICIA | 813 DEVONWOOD | | | | HERCULES | CA | 94547 | |
| 5457509 | MCCORKLE CHRIS | 2196 WHITEHALL DR NE | | | | MARIETTA | GA | | |
| 5705567 | MCCORKLE CRYSTAL | 164 ASHLEY BROOK LANE | | | | STATESVILLE | NC | 28677 | |
| 5705568 | MCCORKLE DAENSHA | 1000 WST END APT G2 | | | | UNION | MS | 39365 | |
| 5457510 | MCCORKLE JUSTIN | 3B YANO COURT | | | | FORT BENNING | GA | | |
| 5705569 | MCCORKLE SHANNON | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5705570 | MCCORKLE SHANNON D | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5705571 | MCCORKLE TANISHA | 320 MAUPIN AVE | | | | SALISBURY | NC | 28144 | |
| 5705572 | MCCORKLE VIOLA | 514 ANNAFRAL ST | | | | ROCK HILL | SC | 29730 | |
| 5457511 | MCCORMACK AMANDA | 802 E OAKWOOD DR | | | | TOOL | TX | | |
| 5705573 | MCCORMACK ANITRA | 17809 SUNDOWN CT | | | | LAKE OSWEGO | OR | 97034 | |
| 5457512 | MCCORMACK JASMIN | 20 SOUTH BROADWAY SUITE 501 | | | | YONKERS | NY | | |
| 5457513 | MCCORMACK LISA | 13901 WEST MARQUETTE DRIVE WAUKESHA133 | | | | NEW BERLIN | WI | | |
| 5705574 | MCCORMACK PATRICIA | 288 DIX CREEK RD 1 | | | | LEICESTER | NC | 28748 | |
| 5705575 | MCCORMACK SAVANNAH | 453 EAST FAIRGROUND ST | | | | MARION | OH | 43302 | |
| 5705576 | MCCORMACK SHERIE | 1148 SOUTHPARK CTR | | | | STRONGSVILLE | OH | 44136 | |
| 5705577 | MCCORMACK SHERYLL | 26170 W THIRD AVE | | | | ELEVA | WI | 54738 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457514 | MCCORMACK TRACEY | QUARTERS E GOLDCOAST NAS | | | | PATUXENT RIVER | MD | | |
| 5705578 | MCCORMCK CHRISTINE | 208 SUNREMO AVE | | | | NORTH PORT | FL | 34287 | |
| 5705579 | MCCORMICCK DEANNA | 1397 PALMER CT SE | | | | DARIEN | GA | 31305 | |
| 5705581 | MCCORMICK ALLYSON | 111 SOUTH PARK ST | | | | WHEELING | WV | 26003 | |
| 5705582 | MCCORMICK ANDREW JR | 6021 MELLARD ST | | | | RAVENEL | SC | 29470 | |
| 5457515 | MCCORMICK ANTHONY | 337 MIDDLE HOLLAND ROAD | | | | HOLLAND | PA | | |
| 5457516 | MCCORMICK APRIL | 2601 SUSIE JANE LN | | | | ASHLAND | KY | | |
| 5705583 | MCCORMICK ASHLEY | 9600 7TH BAY STREET | | | | NORFOLK | VA | 23518 | |
| 5705584 | MCCORMICK BELINDA | 10820 W 91ST STREET | | | | SAPULPA | OK | 74066 | |
| 5705585 | MCCORMICK BRIAN | 3327 S MOFFET AVE | | | | JOPLIN | MO | 64804 | |
| 5705586 | MCCORMICK DEBORAH | 561 BERRY LN | | | | WINTER HAVEN | FL | 33880 | |
| 5705587 | MCCORMICK ENGLISH | 3411 PEAR TREE CT NW | | | | WILSON | NC | 27896 | |
| 5705588 | MCCORMICK EVELYN | 1222 HORSLEY MILL RD | | | | CARROLLTON | GA | 30116 | |
| 5457517 | MCCORMICK HOLLY | 835 HALE ST | | | | SUFFIELD | CT | | |
| 5705589 | MCCORMICK JENNIFER | 8004 E ELM | | | | CORNELL | IL | 61319 | |
| 5457518 | MCCORMICK JERAMIAH | 53233-2 PAINTED CANYON | | | | FT HOOD | TX | | |
| 5457519 | MCCORMICK JERRY | 1070 WEDGEWOOD ESTATES BLVD | | | | LAKELAND | FL | | |
| 5457520 | MCCORMICK JESSICA | 212B JUPITER ST | | | | SHEPPARD AFB | TX | | |
| 5457521 | MCCORMICK JOHN | 8 NATHAN AVE | | | | MANCHESTER | NJ | | |
| 5457522 | MCCORMICK JUSTIN | 160 FALLS TULLYTOWN RD APT B7 | | | | LEVITTOWN | PA | | |
| 5705590 | MCCORMICK KELLE | 3645 NORTH 52ND | | | | LINCOLN | NE | 68504 | |
| 5705591 | MCCORMICK KEWANNA | 7674 W WABASH CT | | | | MILWAUKEE | WI | 53223 | |
| 5457523 | MCCORMICK L | 603 N AVE H | | | | HASKELL | TX | | |
| 5457524 | MCCORMICK MARLENE | 418 HIETT AVE | | | | TOLEDO | OH | | |
| 5457525 | MCCORMICK MAUREEN | 366 MARVIN AVE BERGEN003 | | | | HACKENSACK | NJ | | |
| 5705592 | MCCORMICK MERILEE | 30 CASELTON PLACE | | | | LAFAYETTE | CA | 94549 | |
| 5457526 | MCCORMICK MICHAEL | 21 SUGAR MAPLE AVE | | | | FORT STEWART | GA | | |
| 5705593 | MCCORMICK MICHELLE | 5337 NE 11TH AVE | | | | OCALA | FL | 34479 | |
| 5457527 | MCCORMICK MORGAN | 836 MAYSEY DR | | | | SAN ANTONIO | TX | | |
| 5705594 | MCCORMICK NICOLE | 2035 WELMER STREET | | | | ZANESVILLE | OH | 43701 | |
| 5705595 | MCCORMICK PATRICK | 415 DAIRY ROAD E308 | | | | KAHULUI | HI | 96732 | |
| 5457528 | MCCORMICK RICHARD W | 39422 N SHORT RD BOX 728 | | | | DEER PARK | WA | | |
| 5457529 | MCCORMICK SHARON | 305 PEPPER TREE LN | | | | CHESAPEAKE | VA | | |
| 5705597 | MCCORMICK SHARON | 305 PEPPER TREE LN | | | | CHESAPEAKE | VA | 23322 | |
| 5457530 | MCCORMICK STEPHEN | 109 WOODLAND SPRINGS LANE N | | | | MARS | PA | | |
| 5705598 | MCCORMICK VEROONICA | 2064 REPUBLIC AVE | | | | COLUMBUS | OH | 43211 | |
| 5705599 | MCCORMICK VICKIE | 3851 FOREST RIDGE CT | | | | MINERAL RIDGE | OH | 44440 | |
| 5705600 | MCCORMICK WARRENETTA N | 1021 DIMARCO | | | | MARRERO | LA | 70072 | |
| 5705601 | MCCORRISTON LYNETTE | 30 WEST DALE | | | | ST LOUIS | MO | 63121 | |
| 5705602 | MCCORRISTON MILLER MUKAI MACKI | | | | | | | | |
| 5843002 | MCCORRISTON MILLER MUKAI MACKINNON LLP | P O BOX 2800 | | | | HONOLULU | HI | 96803 | |
| 5457531 | MCCORT KATHY | 224 KATHRYN LANE | | | | MARIETTA | GA | | |
| 5705603 | MCCORVEY BRENDA | 123 KINGS WAY | | | | RPB | FL | 33411 | |
| 5705604 | MCCORY ELAINE D | 330 W 54TH ST | | | | LA | CA | 90037 | |
| 5705605 | MCCORY PATRICIA | 9805 SAMAR PL | | | | SPOTSYLVANIA | VA | 22553 | |
| 5457532 | MCCOSH JAMES | 1860 GOODFIELD RD | | | | DECATUR | TN | | |
| 5705607 | MCCOURT TASHA | 1523 COLE AVE | | | | HELENA | MT | 59601 | |
| 5705608 | MCCOURT TERRY | 71196 CAMPBELL ROAD | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5705609 | MCCOURTNEY MICHELE | 33 BUCKEYE CIRCLE | | | | WOODACRE | CA | 94973 | |
| 5705610 | MCCOURY JERRY | 710 HIGH AVE NW | | | | CANTON | OH | 44703 | |
| 5457534 | MCCOUTCHIN DENNIS | PO BOX 76551 | | | | COLORADO SPRINGS | CO | | |
| 5705611 | MCCOVE BRIDGETT | 108 E SHELDRAKE CIRCLE | | | | DOVER | DE | 19904 | |
| 5705612 | MCCOVERY DOMONIC D | 6930 W APPLETON AVE | | | | MILWAUKEE | WI | 53216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4091 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705613 | MCCOVERY EVELYN | 616 CLAYTON AVE | | | | TUPELO | MS | 38804 | |
| 5705614 | MCCOWAN ADAM J | 350 IRVING PARK BLVD | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5457535 | MCCOWAN JOSEPH | 4244 TODD DR | | | | SYLVANIA | OH | | |
| 5705616 | MCCOWAN MARKISHA | 1166 FIFTH AVE | | | | AKRON | OH | 44306 | |
| 5705617 | MCCOWAN WILLIAM | 1481 GREEN BARK CIRCLE W | | | | STONE MTN | GA | 30083 | |
| 5457536 | MCCOWIN ANN | 607 MARY WILSON DR | | | | LANCASTER | TX | | |
| 5705619 | MCCOWN ERIC | 14320 BIG BASIN WAY | | | | BOULDER CREEK | CA | 95006 | |
| 5457537 | MCCOWN LARRY | 436 EAST AVE | | | | RIFLE | CO | | |
| 5705620 | MCCOY ALBANY | 154 ALABAMA AVE | | | | FWB | FL | 32548 | |
| 5705621 | MCCOY ALFREDA | 1690 LENMAR DR | | | | COLORADO SPRINGS | CO | 80905 | |
| 5705622 | MCCOY ALISHA | 4512 N ST RT 376 NW APT 115 | | | | MCCONNELSVILLE | OH | 43756 | |
| 5457538 | MCCOY AMBER | 1604 EARNEST WHITE DR | | | | GREENVILLE | MS | | |
| 5705623 | MCCOY ANGELA | 1012 COLLINS ST | | | | SUMTER | SC | 29150 | |
| 5705624 | MCCOY ANTHONY D | 116 SINGING WOOD LN | | | | ELGIN | SC | 29045 | |
| 5705625 | MCCOY ANTOINETTE | 8939 WALTHAM WOODS RD APT D | | | | PARKVILLE | MD | 21234 | |
| 5705626 | MCCOY ANTOINETTE M | 6700 WEST APLETON AVE | | | | MILWAUKEE | WI | 53216 | |
| 5457539 | MCCOY ASHLEY | 9757 DENNIS DR | | | | ST LOUIS | MO | | |
| 5705627 | MCCOY ASHLEY | 9757 DENNIS DR | | | | ST LOUIS | MO | 63135 | |
| 5705628 | MCCOY ASHLEYVICTOR | 1136 ARTISAN DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5457540 | MCCOY BERNARD | 5826 DARLING ST | | | | HOUSTON | TX | | |
| 5705629 | MCCOY BETSY | 11 CENTER WINDRIDGE LAND | | | | PURVIS | MS | 39475 | |
| 5705630 | MCCOY BETSY C | 11 CENTER WINDRIDGE LAND | | | | PURVIS | MS | 39475 | |
| 5705632 | MCCOY BOBBY | PO BOX 67 | | | | PHELPS | KY | 41553 | |
| 5705633 | MCCOY BRITTANY | 135 GRANTE DR LOT 18 | | | | PIKEVILLE | KY | 41501 | |
| 5705634 | MCCOY C | 1204 ALMA ST | | | | DURHAM | NC | 27703 | |
| 5705635 | MCCOY CANDCES | 5890 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 | |
| 5705636 | MCCOY CARMEN | 14717 PIONEER BLVD | | | | NORWALK | CA | 90650 | |
| 5705637 | MCCOY CATHY | GARDEN RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5705638 | MCCOY CHANTE A | 1432 CASE AVE APT4 | | | | ST PAUL | MN | 55106 | |
| 5705639 | MCCOY CHARDAYE | 2430 LAWERNCE ST | | | | TOLEDO | OH | 43620 | |
| 5705640 | MCCOY CHAUNTE | 601 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5705641 | MCCOY CHERYL | 1555 BELMONT AVE | | | | MULBERRY | FL | 33860 | |
| 5705642 | MCCOY CHRISTINA | 6364 DELLROSE DR | | | | PARMA HTS | OH | 44130 | |
| 5705643 | MCCOY COLEMAN | 7828 FERRY RD | | | | TEXARCANA | AR | 71854 | |
| 5705644 | MCCOY COURTNEY | PO BOX 52 | | | | BEVERLY | WV | 26253 | |
| 5705645 | MCCOY DALE | 1831 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5705646 | MCCOY DALYNN | 515 SOUTH AVENUE O | | | | CLIFTON | TX | 76634 | |
| 5457541 | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | | |
| 5705647 | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | 28204 | |
| 5705648 | MCCOY DEBBIE | PO BOX 281 | | | | ARLINGTON | GA | 39813 | |
| 5705649 | MCCOY DEBORAH | 5818 S 141ST PLZ APT 6 | | | | OMAHA | NE | 68137 | |
| 5705650 | MCCOY DOLLY | 708 82 STREET | | | | MT VERNON | IL | 62864 | |
| 5705651 | MCCOY DWAYNE | 3465 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| 5705653 | MCCOY ELLA | 3584 WEST 49TH ST | | | | CLEVELAND | OH | 44102 | |
| 4864856 | MCCOY EQUIPMENT SALES INC | 2847 US 322 | | | | FRANKLIN | PA | 16323 | |
| 5705654 | MCCOY ERIKA | 6390 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | |
| 5457542 | MCCOY ESTHER | 47 EVERGREEN DR | | | | SOUTHBURY | CT | | |
| 5705656 | MCCOY EVERDINE | 104 ANDERSON ST | | | | SUMTER | SC | 29150 | |
| 5705657 | MCCOY GERALDINE | 4319 EDGEWATER DR NW | | | | KENNESAW | GA | 30144 | |
| 5705658 | MCCOY GLORIA | 826 S 18TH ST | | | | INDEPENDENCE | KS | 67301 | |
| 5705659 | MCCOY GORDEN | 137 ADERONDACK ST | | | | QUEENSBURRY | NY | 12804 | |
| 5705660 | MCCOY IYANNA F | BOVONI B B A 58 | | | | ST THOMAS | VI | 00802 | |
| 5457543 | MCCOY JACOB | 102 FRIAR TUCK CIR | | | | COLUMBUS | MS | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705661 | MCCOY JACQUELINE M | 5 BOSLEY DRIVE | | | | STANLEY | VA | 22851 | |
| 5457544 | MCCOY JANET | 232 REDTAIL HAWK TR INDIANA063 | | | | INDIANA | PA | | |
| 5705662 | MCCOY JANICE | 2838 A DELMAR BLVD | | | | ST LOUIS | MO | 63117 | |
| 5705663 | MCCOY JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 12701 | |
| 5457545 | MCCOY JIM | 10307 NE 88TH ST | | | | VANCOUVER | WA | | |
| 5705665 | MCCOY JIMMY | 1485 PLEASANT ARBOR DR | | | | WALESKA | GA | 30183 | |
| 5705666 | MCCOY JOAN | 1105 US HWY 64 | | | | RUTHERFORDTON | NC | 28139 | |
| 5457546 | MCCOY JOHN | 2303 KERSEY ST | | | | GREENSBORO | NC | | |
| 5705667 | MCCOY JOHN | 2303 KERSEY ST | | | | GREENSBORO | NC | 27406 | |
| 5705668 | MCCOY JOHNNY | 10 COUNTY RD | | | | ROANOKE | AL | 36274 | |
| 5705669 | MCCOY JUDY | 304 SAINT BERNARD | | | | MISSOURI CITY | MO | 64072 | |
| 5705670 | MCCOY KADREIN | 3011A N 70TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5457548 | MCCOY KATHLEEN | PO BOX 142 | | | | SHADY SIDE | MD | | |
| 5705671 | MCCOY KAYLA A | 1546 15TH ST | | | | AUGUSTA | GA | 30901 | |
| 5705672 | MCCOY KEITH | 4613 HICKORY AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5457549 | MCCOY KEVIN | 82 WASHINGTON PL APT 2C | | | | NEW YORK | NY | | |
| 5705673 | MCCOY KIM | PO BOX 104 | | | | CLEVELAND | NC | 27013 | |
| 5705674 | MCCOY KIMBERLY | 7632 LYNN | | | | ST LOUIS | MO | 63130 | |
| 5705675 | MCCOY LASHELL | 11020 W WILDWOOD 10 E 102 | | | | WEST ALLIS | WI | 53227 | |
| 5705676 | MCCOY LASHICKA | 4821 SHERYL | | | | BOSSIER CITY | LA | 71111 | |
| 5705677 | MCCOY LATISHA | 1227 S 20TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5705679 | MCCOY MARILYN | 35 DOSS COURT | | | | MARTINSVILLE | VA | 27215 | |
| 5705680 | MCCOY MARSHA | 12 MAIN ST | | | | HIGH POINT | NC | 27405 | |
| 5705681 | MCCOY MARY | 621 MILLER AVE APT F | | | | BRIGHTON | CO | 80601 | |
| 5457550 | MCCOY MARY J | 38 CLUB HOUSE DR N | | | | SCHROON LAKE | NY | | |
| 5705682 | MCCOY MICHAEL | 1531 SOUTHWEST BLVD | | | | TULSA | OK | 74107 | |
| 5705683 | MCCOY MICHELLE | 6746 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5705684 | MCCOY MIRIAM | 3428 HASTINGS DR | | | | FAY | NC | 28311 | |
| 5705685 | MCCOY MYRA | 708 GRIFFIN ST | | | | TALLULAH | LA | 71282 | |
| 5705686 | MCCOY NANCY | 1611 E HARRISON | | | | DECATUR | IL | 62526 | |
| 5705687 | MCCOY NAOMI | 1802 E 66 PL F304 | | | | TULSA | OK | 74139 | |
| 5705688 | MCCOY NIKKI | 3414 PATRICK STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5705689 | MCCOY PAMELA | 816 VANCE ST | | | | GREENSBORO | NC | 27406 | |
| 5705690 | MCCOY PAMELA J | 2587 5TH ST RD | | | | HUNTINGTON | WV | 25701 | |
| 5705691 | MCCOY PHILLIP | 3100 BASHFORD LA | | | | RICHMOND | VA | 23234 | |
| 5705692 | MCCOY RANDY L | 6093 THE LAKE RD | | | | CLINTWOOD | VA | 24228 | |
| 5705695 | MCCOY RENITA | 2319 RUTHERFORD AVE | | | | AUGUSTA | GA | 30906 | |
| 5705696 | MCCOY RICKETTA | 2908 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 5705697 | MCCOY ROBERT | 667 ROCK QUARRY RD | | | | ASHEBORO | NC | 27203 | |
| 5705698 | MCCOY SANTANA | 3839 BRUXELLES ST | | | | NEW ORLEANS | LA | 70122 | |
| 5705699 | MCCOY SHARONICA | 2302 CEDARSIDE DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 5705700 | MCCOY SHAWANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30318 | |
| 5457552 | MCCOY SHEILA | 39 BEAVER LN N | | | | NEWBURY | VT | | |
| 5457553 | MCCOY SHELLY | 504 S CATALPA ST | | | | SAVANNAH | MO | | |
| 5705701 | MCCOY SHERONICA | 9035 HIGHLAND PKWY | | | | FAIRBURN | GA | 30213 | |
| 5705702 | MCCOY SHIRLENE | 4607 COVENTRY RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5705703 | MCCOY STEPHAINE | 243 COLEMAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5457554 | MCCOY STEPHANIE | 546 SUNLIGHT DR OAKLAND125 | | | | ROCHESTER HILLS | MI | | |
| 5705704 | MCCOY STEPHEN | 574 SPRINGVALLEY PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5705705 | MCCOY SUMMER | 27 FALLING LEAF LN | | | | ELGIN | SC | 29045 | |
| 5705706 | MCCOY TAIJA | 612 SOUTH WESTOVER DR | | | | SALISBURY | MD | 21801 | |
| 5705707 | MCCOY TAIJA M | 206 HOLLY ST | | | | FRUITLAND | MD | 21826-2005 | |
| 5705708 | MCCOY TALAYSHA | 4307 DINGLEWOOD AVENUE | | | | CHARLOTTE | NC | 28205 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705709 | MCCOY TAMEKI | 2421 7TH CT SW | | | | VERO BEACH | FL | 32962 | |
| 5705710 | MCCOY TAMMI M | 1010 CURRIE AVE | | | | MPLS | MN | 55403 | |
| 5705711 | MCCOY TAMMY | 309 Shoreline Dr | | | | Princeton | NC | 27569 | |
| 5705712 | MCCOY TANYA | 865 AMSTERDAM AVE | | | | NEW YORK | NY | 10025 | |
| 5705713 | MCCOY TERRI | XXX | | | | HENDERSON | NV | 89002 | |
| 5457555 | MCCOY TERRY | 679 LEESVILLE RD APT 104 | | | | LYNCHBURG | VA | | |
| 5705714 | MCCOY TIARA | 1895 CLINTON RD APT 524 | | | | MACON | GA | 31211 | |
| 5705715 | MCCOY TIFFANY | 275 VESTA DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| 5705716 | MCCOY TIFFANY D | 2326 LYON ST | | | | GASTONIA | NC | 28052 | |
| 5705717 | MCCOY TINIA | 400 IREVINE TURNER | | | | NEWARK | NJ | 07108 | |
| 5426989 | MCCOY TOFORYA Y | 3 PINE COURSE | | | | CALA | FL | | |
| 5705718 | MCCOY TOMECA | 44 HOBSON RD | | | | PIKEVILLE | KY | 41501 | |
| 5705719 | MCCOY TONI | 709 GRAY MOUNT CIR | | | | ELKTON | MD | 21921-6275 | |
| 5705720 | MCCOY TONIA | PO BOX 552 | | | | MARTIN | KY | 41649 | |
| 5705721 | MCCOY TOWANA | 1053 WOODLAND AVE | | | | TOLEDO | OH | 43607 | |
| 5457556 | MCCOY TUNISHA | 1960 W KEATING AVE 363 | | | | MESA | AZ | | |
| 5705722 | MCCOY VANESSA | 1627 HAMILTON DR | | | | MACON | GA | 31211 | |
| 5705723 | MCCOY WALTER | 240 LANE DR | | | | PELION | SC | 29123 | |
| 5705724 | MCCOY WILL | 11243 F M 1960 | | | | HUFFMAN | TX | 77336 | |
| 5457557 | MCCOY WILLIAM | 2874A HANSCOM | | | | HOLLOMAN AIR FORCE B | NM | | |
| 5457558 | MCCOY YVETTE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5705725 | MCCOY ZACHARY | 416 E RED BAY RD | | | | SUMTER | SC | 29153 | |
| 5809063 | MCCoy, Tiffany | Redacted | | | | | | | |
| 5457559 | MCCOYGOLAN JENNY | 410 HERRIN STREET | | | | COUPLAND | TX | | |
| 5705726 | MCCOYTYNES REBECCA | 1106 VICTORIA BLVD | | | | HAMPTON | VA | 23661 | |
| 5705727 | MCCRACKEN DAWN L | 12401 S MARGARETT RD | | | | MUSTANG | OK | 73072 | |
| 5705728 | MCCRACKEN ERIC | 62 INMAN DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5457561 | MCCRACKEN GRETA | 914 SOUTH ST BLAIR013 | | | | ALTOONA | PA | | |
| 5457562 | MCCRACKEN JAIMIE | 194 MAPLE AVENUE | | | | IRVINGTON | NJ | | |
| 5705729 | MCCRACKEN JEANNE L | 538 GRAND ESTATES DR | | | | ESTES PARK | CO | 80517 | |
| 5705730 | MCCRACKEN JUNE | 3009 S SCOTT | | | | INDEP | MO | 64052 | |
| 5705731 | MCCRACKEN KEVIN F | 5005 BAY SIDE LOOP APT107 | | | | OVIEDO | FL | 32765 | |
| 5457563 | MCCRACKEN KRIS | 12044 LAKEVIEW MANOR DR | | | | NORTHPORT | AL | | |
| 5705732 | MCCRACKEN LACEY | 3275 UNIVERSITY STREET | | | | MEMPHIS | TN | 38122 | |
| 5705733 | MCCRACKEN LON | 41734 FIRENZE ST | | | | LANCASTER | CA | 93536 | |
| 5705734 | MCCRACKEN NEVA | 2601 SMITH STREET | | | | FORT WAYNE | IN | 46803 | |
| 5705735 | MCCRACKEN PAMELA | 6726 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33067 | |
| 5705736 | MCCRACKEN PAUL K | 1166 LLOYDS CHAPEL RD | | | | CHURCH HILL | TN | 37645 | |
| 5705737 | MCCRADIE AURELIA N | 2809A N 35TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5705738 | MCCRADY KATHERINE | 162 NORTH 4TH STREET | | | | JESUP | GA | 31545 | |
| 5705739 | MCCRAE ERICA | 531 SWANN DR | | | | LUMBERTON | NC | 28358 | |
| 5705740 | MCCRAE LAKEISHA R | 2712 MARTINGALE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5705742 | MCCRAE SHARRON | 353 PINE ST APT C | | | | ZANESVILLE | OH | 43701 | |
| 5705743 | MCCRAE SONIA | 32 NORTH 5TH ST | | | | PATERSON | NJ | 07522 | |
| 5705744 | MCCRAEE DEBORAH | 504 ASHLAWN DR | | | | NORFOLK | VA | 23505 | |
| 4862487 | MCCRAITH BEVERAGES INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417 | |
| 5705746 | MCCRAKEN LISA | 10198 CATALPA ST | | | | ATASCASDERO | CA | 93422 | |
| 5457565 | MCCRANE KIMBERLY | 3148 MERCER ST | | | | PHILADELPHIA | PA | | |
| 5705747 | MCCRANE MICHEAL | 7866 CAPE CHARLES DRIVE | | | | RALEIGH | NC | 27617 | |
| 5705748 | MCCRANEY KERRY | 4333 LABADIE | | | | ST LOUIS | MO | 63121 | |
| 5705749 | MCCRANEY MARKITA | 1365 PONTIAC | | | | AKRON | OH | 44307 | |
| 5457566 | MCCRANIE KAREN | 201 E 1ST STREET FLOYD115 | | | | ROME | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705750 | MCCRARY ASHLEY | 1119 LYLE HAVEN DR | | | | CONOVER | NC | 28613 | |
| 5705751 | MCCRARY CYNTHIA | 3051 THRASHER CIR | | | | DEC | GA | 30032 | |
| 5705752 | MCCRARY DARLENE | 118 FAIRWAY DR SW | | | | CONOVER | NC | 28613 | |
| 5705753 | MCCRARY DOROTHY | 2461 MASON VILLAGE COURT | | | | COLUMBUS | OH | 43232 | |
| 5426991 | MCCRARY JAZLYN | 517 VAUGHN STREET | | | | TITUSVILLE | FL | | |
| 5705754 | MCCRARY KRISTIE T | 4559 DAVISON | | | | ST LOUIS | MO | 63120 | |
| 5705755 | MCCRARY LAURA | 300 SOUTH LEHMBURG RD | | | | COLUMBUS | MS | 39702 | |
| 5705756 | MCCRARY MISTY | 913 JONES ST | | | | CEDARTOWN | GA | 30125 | |
| 5705757 | MCCRARY NATALIE | 3219 SECOND STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5705758 | MCCRARY PHYLLIS | 228 FONSOS WAY | | | | COOLEEMEE | NC | 27014 | |
| 5705759 | MCCRARY PHYLLIS R | 228 FONSOS WAY | | | | COOLEEMEE | NC | 27014 | |
| 5705760 | MCCRARY RAPHAELLA | 904 MOSS CT | | | | HINESVILLE | GA | 31419 | |
| 5705762 | MCCRARY TACOMA | 5546 LAKE FRONT DR | | | | HORN LAKE | MS | 38637 | |
| 5705763 | MCCRARY TINA | 1853 BEAUTY ST | | | | STATESVILLE | NC | 28625 | |
| 5705765 | MCCRAVEY SELENAN | 106 PRICES RD | | | | ROGERSVILLE | TN | 37857 | |
| 5847064 | McCravey, Martha Alice | Redacted | | | | | | | |
| 5849669 | McCravey, Martha Alice | Redacted | | | | | | | |
| 5705766 | MCCRAVY SANDRA | 379 ROOSEVELT DR | | | | EAUTAWVILLE | SC | 29048 | |
| 5457567 | MCCRAW AUDRA | 5629 REGENCY PARK CT APT 1 | | | | SUITLAND | MD | | |
| 5705767 | MCCRAW GARY | 2412 47TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5457568 | MCCRAW GREG | 4601 E MAIN ST STE 600 | | | | FARMINGTON | NM | | |
| 5705768 | MCCRAY AARON | 42633 EAST KENERLY | | | | ST LOUIS | MO | 63113 | |
| 5705769 | MCCRAY AMANDA | 106 MARTIN RD | | | | BETHEL | NC | 27812 | |
| 5705771 | MCCRAY ANN | 1314 EUGENE JERNIGAN RD | | | | DUNN | NC | 28334 | |
| 5705772 | MCCRAY BARBARA | 239 DEEKS DRIVE | | | | PINEVILLE | SC | 29468 | |
| 5705773 | MCCRAY BERNETTE | 19041 NW 5 CT | | | | MIAMI | FL | 33169 | |
| 5705774 | MCCRAY CAROLTTA | 1026 PINE ST APT 17 | | | | CONWAY | SC | 29526 | |
| 5705776 | MCCRAY CHARLIE | 5129 CHERRYCREST LANE | | | | CHARLOTTE | NC | 28217 | |
| 5705777 | MCCRAY CHERYL | SSFSSSS | | | | NEWBERRY | FL | 32669 | |
| 5457569 | MCCRAY CHRISTOPHER | 18930 RUTH ST APT 3 | | | | MELVINDALE | MI | | |
| 5457570 | MCCRAY DAVID | 238 HENDRICKS ST | | | | MICHIGAN CITY | IN | | |
| 5705778 | MCCRAY DEBORAH | 1124 N HURON ST APT E | | | | TOLEDO | OH | 43604 | |
| 5705779 | MCCRAY DENISE | 1508 CURLEW CT | | | | ROCK HILL | SC | 29732 | |
| 5705780 | MCCRAY DIANE | PO BOX951 | | | | VINTON | VA | 24179 | |
| 5705781 | MCCRAY DIANE C | 4110 E 16TH CT | | | | KANSAS CITY | MO | 64127 | |
| 5705782 | MCCRAY ERICA | 3825 ABERDEEN CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5705783 | MCCRAY ERICK P | 1349 HOWARD RD SE APT103 | | | | WASHINGTON | DC | 20020 | |
| 5705784 | MCCRAY GLORIA | 2800 CHURCH ST APT F1 | | | | GEORGETOWN | SC | 29440 | |
| 5705785 | MCCRAY HAZEL | 1774 COLONIAL SOUTH DR | | | | CONYERS | GA | 30094 | |
| 5705786 | MCCRAY JAMES | 2920 WOODLAND ROAD | | | | ROPER | NC | 27970 | |
| 5705787 | MCCRAY JOANN | 2863 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5705788 | MCCRAY JOANN R | 405 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5705789 | MCCRAY JOYCE | 1S261 DILLON LANE | | | | VILLA PARK | IL | 60181 | |
| 5705790 | MCCRAY KATHY | 44 KNOLL DRIVE | | | | BRISTOL | VA | 24202 | |
| 5457572 | MCCRAY LAMONT | 1605 W 9TH ST APT 3A DOUGLAS 045 | | | | LAWRENCE | KS | | |
| 5705792 | MCCRAY LAQUACIOUS | 1601 NORMAN DR Y8 | | | | VALDOSTA | GA | 31601 | |
| 5705794 | MCCRAY LINDA | 2290 LAKE GEORGE DR | | | | ANCHORAGE | AK | 99504 | |
| 5705795 | MCCRAY MARIE | 2501 NW 9TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5705797 | MCCRAY MARY D | 3830 PARK APT306 | | | | ST LOUIS | MO | 63110 | |
| 5705798 | MCCRAY MELINDA | 9565 S KELLNER CYN RD | | | | GLOBE | AZ | 85501 | |
| 5705799 | MCCRAY MICHAEL | 704 MISTY WY | | | | CANTON | GA | 30114 | |
| 5705800 | MCCRAY NATE | 723 SOUTH WEST 69TH TERRANCE A | | | | GAINVILLE | GA | 32607 | |
| 5705801 | MCCRAY NYCOLE | 917 NORTH DEER CREEK DR APT D | | | | LELAND | MS | 38756 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426993 | MCCRAY QUEENISHA | 631 N BROAD ST | | | | ELIZABETH | NJ | | |
| 5705802 | MCCRAY QUINCY M | 1903 W 12 PINE | | | | TAMPA | FL | 33607 | |
| 5705803 | MCCRAY RANDY | N7672 CTY I | | | | BEAVER DAM | WI | 53916 | |
| 5705804 | MCCRAY RONALD | 8035 NW 16 AVE | | | | MIAMI | FL | 33147 | |
| 5705805 | MCCRAY RUBY | 2041 NW 184TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5705806 | MCCRAY SADIE | 450 ROBIN DRIVE | | | | SUMTER | SC | 29154 | |
| 5705807 | MCCRAY SHEANETT | 705 N LENA ST APT H52 | | | | DOTHAN | AL | 36303 | |
| 5705808 | MCCRAY SHIRLEY | 1855 LINWOOD AVE | | | | ERIE | PA | 16510 | |
| 5705809 | MCCRAY SHONISE | 3363 22ND ST SE | | | | WASHINGTON | DC | 20020 | |
| 5705810 | MCCRAY SINEATHA | 15 LAUREL LEE TER | | | | GREENSBORO | NC | 27406 | |
| 5705812 | MCCRAY SUZETTE | 4115 LITTLE RIVER RD APT | | | | MYRTLE BEACH | SC | 29577 | |
| 5705813 | MCCRAY TAMEKA L | 4775 N AUSTRALIAN AVE | | | | WEST PALM BCH | FL | 33407 | |
| 5705814 | MCCRAY TANIA S | 7627 DELMAR | | | | ST LOUIS | MO | 63130 | |
| 5705815 | MCCRAY TANISHA | 37923 LINCOLN AVE | | | | SELBYVILLE | DE | 19975 | |
| 5457576 | MCCRAY TERRANCE | 12024 SW 272ND TER | | | | HOMESTEAD | FL | | |
| 5705816 | MCCRAY TINA | 1081 PISGAH RD | | | | ANDREWS | NC | 28901 | |
| 5705817 | MCCRAY TYLON | 548 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40324 | |
| 5705818 | MCCRAY VIRGINIA | 908 S 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 5705819 | MCCREA AMEEDAH | 175 GARDINER AVE | | | | ROCHESTER | NY | 14611 | |
| 5705820 | MCCREA ANGELINA | 3405 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | |
| 5705821 | MCCREA JENAYE L | 8345 WASHINGTON | | | | ST LOUIS | MO | 63114 | |
| 5705822 | MCCREA KEYONA S | 422 N RHODES AVE | | | | NILES | OH | 44446 | |
| 5457575 | MCCREA STEPHEN | 1227 HAMPEL ST APT B N | | | | OAKLAND | CA | | |
| 5705824 | MCCREADIE EDITH | 1620 SUGAR CREEK DR W | | | | MOBILE | AL | 36695 | |
| 5457576 | MCCREADY CLAYTON | 4463-3 BELAIR DR | | | | EVANS | GA | | |
| 5705825 | MCCREADY LYNDZI C | 2019 N FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5705826 | MCCREADY VALERIE | 5 LINSTONE LN | | | | MILFORD | DE | 19963 | |
| 5705827 | MCCREAFRYER KEYONASHAN | 140 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5705828 | MCCREARY ALLISON | 321 BRICKHOPE LN | | | | GOOSE CREEK | SC | 29445 | |
| 5705830 | MCCREARY DONNA | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| 5705831 | MCCREARY JENNA | 2262 CLEVLAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5705832 | MCCREARY JOHN | 359 DYSAR RUN DR | | | | BLACKLICK | OH | 43004 | |
| 5705833 | MCCREARY MARY | 1125 GREEN STREET EXT | | | | ROCK HILL | SC | 29730 | |
| 5705834 | MCCREARY MELISSA | 171 EAST TOMPSON ST | | | | KAHOKA | MO | 63445 | |
| 5457578 | MCCREARY SAMUEL | 8494 SUPER SIXTH ST | | | | FORT BENNING | GA | | |
| 5705835 | MCCREARY SHAVELLA | 1500 WALTON RESERVE | | | | AUSTELL | GA | 30168 | |
| 5705837 | MCCREE ANTIONO | 5513 BOWNDBROOK | | | | VIRGINIA BCH | VA | 23462 | |
| 5705838 | MCCREE ERIC | 1023 EAST HOME RD B | | | | REYNOLDSBURG | OH | 43068 | |
| 5705839 | MCCREE LYNDA | 1506 LANE AVE | | | | WAYECROSS | GA | 31501 | |
| 5705840 | MCCREE QUENTIN | 5526PGA BLVD | | | | ORLANDO | FL | 32839 | |
| 5705841 | MCCREE STEPHANIE | 505 REPRESENTATIVE RD | | | | ORANGEBURG | SC | 29115 | |
| 5705842 | MCCREERY BRIAN | 1013 ONE HALF | | | | WATERTOWN | WI | 53094 | |
| 5705843 | MCCREERY CYNTHIA | PO BOX 219 | | | | ARMUCHEE | GA | 30105 | |
| 5705844 | MCCREERY JENNIFER | HHH | | | | MURRIETA | CA | 92563 | |
| 5457579 | MCCRELESS BRIAN | 6647 BASTOGNE DRIVE APT A | | | | COLORADO SPRINGS | CO | | |
| 5457580 | MCCRELESS LYNN | PO BOX 836 | | | | LYTLE | TX | | |
| 5705846 | MCCREYNOLDS SHANE | 1500 S GOLDEN | | | | SPRINGFIELD | MO | 65802 | |
| 5457582 | MCCRILLIS VICTORIA | 920 KAIPII ST | | | | KAILUA | HI | | |
| 5705847 | MCCRIMAGER SABRINA | 6647 CANE CREEK DR | | | | JACKSONVILLE | FL | 32244 | |
| 5705848 | MCCRIMMON NETRA | 550 FORREST RIDGE DRIVE | | | | SANFORD | NC | 27330 | |
| 5705849 | MCCRIMMON SANDRA | 102 DALTON CT | | | | SATSUMA | FL | 32189 | |
| 5705850 | MCCRIMMON ZANETA | 5545 LIVINGSTON DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5705851 | MCCRITE BILLIE | 1208 NW BINSON | | | | ALTUS | OK | 73521 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4096 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705853 | MCCRONE CAROL | 498 HIGH ST | | | | MONTEREY | CA | 93940 | |
| 5705854 | MCCROREY COURTNEY L | 2522 CELENSE RD | | | | ROCK HILL | SC | 29732 | |
| 5705857 | MCCRORY DONNA | 4006 TILT ON DR | | | | RALEIGH | NC | 27616 | |
| 5457583 | MCCRORY INGRID | 10102 DUNCAN DR | | | | LAKESIDE | CA | | |
| 5457584 | MCCRORY KIMBER | PO BOX 381 | | | | YORKTOWN | TX | | |
| 5705858 | MCCRORY TREMAYNE | 301 PARADISE XING | | | | DOUGLASVILLE | GA | 30134 | |
| 5705859 | MCCRORY YOLANDA | 2092 CONKLE CT | | | | RIVERDALE | GA | 30296 | |
| 5705860 | MCCRORYJONES BRANDI | 8537 GARFIELD AVE | | | | KANSAS CITY | MO | 64132 | |
| 5705861 | MCCROSJEY KATHERINE | 410 A WILLOW CIRCLEW | | | | PEARISBURG | VA | 24134 | |
| 5705862 | MCCROSKEY BURTON | 821 FAIRVIEW AVE | | | | PARKERSBURG | WV | 26101 | |
| 5457585 | MCCROSSAN RICHARD | 164 CASABLANCA RD APT 3 | | | | FORT HOOD | TX | | |
| 5705863 | MCCROSSIN MERSHELLE | 4680 POLK ST 2 | | | | OMAJA | NE | 68117 | |
| 5457587 | MCCRYSTAL STEPHEN | 75 CLEARSTREAM RD | | | | LAKEWOOD | NJ | | |
| 5705864 | MCCUBBINS JENIFER | 296 OLD NC HWY 109 | | | | LEXINGTON | NC | 27292 | |
| 5705865 | MCCUE ELIZABETH | 5832 SANDERLING DR | | | | SANTA TERESA | NM | 88008 | |
| 5705866 | MCCUE PAMELA | 9324 TASCO NE | | | | ALB | NM | 87111 | |
| 5457588 | MCCUEN ABBY | 59 BERKSHIRE ROAD | | | | SAVANNAH | GA | | |
| 5457589 | MCCUEN JOHN | P O BOX 5204 | | | | FORT HOOD | TX | | |
| 5705867 | MCCUISTION NEOMI | 15200 LEWIS RD | | | | MAUREPAS | LA | 70449 | |
| 5705868 | MCCULLAH ASHLEY | 269 BUMBLEBEE ST 21 | | | | BRANSON | MO | 65616 | |
| 5705869 | MCCULLAH CHRISTIE | 1051 SEASHELL CT | | | | ONTARIO | CA | 91762 | |
| 5705870 | MCCULLEN JARON | 211 MAPLE ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5705871 | MCCULLEN JEROME | GOLDSBORO | | | | GOLDSBORO | NC | 27530 | |
| 5457590 | MCCULLEN LAURIE | 1658 N WILLIAMSON RD | | | | COVINGTON | PA | | |
| 5705872 | MCCULLEN ROBERT | 42 VICTORIA DR | | | | EPPING | NH | 03042 | |
| 5705873 | MCCULLEN ROBIN | 130 DAFFODIL DR | | | | DUDLEY | NC | 28333 | |
| 5705874 | MCCULLEN ROSE | 618 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| 5705875 | MCCULLER CASSIE | 9558 VENTURA DR 5 | | | | STL | MO | 63136 | |
| 4789555 | McCuller, Michelle | Redacted | | | | | | | |
| 5426995 | MCCULLERS DESMOND | 5 AVERY CT | | | | BALTIMORE | MD | | |
| 5705876 | MCCULLERS REGINA | 17 MARC DR | | | | AXCWORTH | GA | 35490 | |
| 5705877 | MCCULLERS SHEILA | 7300 CARLTON DR | | | | RALEIGH | NC | 27603 | |
| 5705878 | MCCULLEY NINA M | 35 EDISON AVE | | | | BUFFALO | NY | 14215 | |
| 5705879 | MCCULLEY PHYLLONEICE | 5234 LOUISIANA APT B | | | | ST LOUIS | MO | 63111 | |
| 5457592 | MCCULLEY TURNER | 8025 ERRYN LANE | | | | OKLAHOMA CITY | OK | | |
| 5457593 | MCCULLOCH DEBORAH | 1246LONGVIEW DR HENRY089 | | | | BASSETT | VA | | |
| 5457594 | MCCULLOCH LEANNE | 707 PLANTATION DR | | | | MYRTLE BEACH | SC | | |
| 5705880 | MCCULLOH ERICA S | 1271 GENEI CT APT203 | | | | BELOIT | WI | 53511 | |
| 5426997 | MCCULLOUGH & PAYNE | ANS LTR REQMCCULLOUGH & PAYN | | | | ATLANTA | GA | | |
| 5705881 | MCCULLOUGH ALICIA | 1301 NORTH M ST | | | | PENSACOLA | FL | 32506 | |
| 5457595 | MCCULLOUGH BEVERLY | 10537 CR 250 | | | | CLYDE | TX | | |
| 5705883 | MCCULLOUGH BRADLEY | 747 KEPLINGER AVE | | | | ALLIANCE | OH | 44601 | |
| 5705884 | MCCULLOUGH BRANDY | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5705885 | MCCULLOUGH BRANDY J | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5705886 | MCCULLOUGH BRENDA | 1895 NW 49TH ST UNIT L | | | | MIAMI | FL | 33147 | |
| 5705887 | MCCULLOUGH CRISTY | 410 DELANO ST | | | | LONGVIEW | TX | 75604 | |
| 5705888 | MCCULLOUGH DOROLIS | 2316 SILVER COURT | | | | KANSAS CITY | KS | 66104 | |
| 5705889 | MCCULLOUGH HOPE C | 113 BIG CREEK LN | | | | PIEDMONT | SC | 29673 | |
| 5705890 | MCCULLOUGH JAMES | 14564 GREENOVER LN | | | | JACKSONVILLE | FL | 32258 | |
| 5705891 | MCCULLOUGH JERICA | 200 BLOSSOM DR | | | | GREENVILLE | SC | 29605 | |
| 5705892 | MCCULLOUGH JOYCE F | 525 MYRTLE AVE | | | | CHESTER | SC | 29706 | |
| 5705893 | MCCULLOUGH JUSTIN | 3152 S EUCLID | | | | WICHITA | KS | 67217 | |
| 5705894 | MCCULLOUGH KENNETH | 704 NORTHEAST 3RD | | | | MADISON | SD | 57043 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705895 | MCCULLOUGH KRYSTAL | 11406 WESTON POINTE DR 304 | | | | BRANDON | FL | 33511 | |
| 5457596 | MCCULLOUGH LEAH | 339 GARDNER STREET | | | | JOHNSTOWN | PA | | |
| 5457597 | MCCULLOUGH LUCRETIA | 810 TATEM ST | | | | SAVANNAH | GA | | |
| 5705896 | MCCULLOUGH LUERENDA | 5424 KALMIA LN | | | | ALBANY | GA | 31705 | |
| 5705897 | MCCULLOUGH LYNN C | 2313 APPLE VALLEY RD APT A | | | | COLUMBIA | SC | 29210 | |
| 5457598 | MCCULLOUGH MARIANNE | 207 SADDLE RIDGE DR | | | | CEDAR PARK | TX | | |
| 5705898 | MCCULLOUGH MARQUITA | 280 RIVER BEARCH | | | | BISHOPVILLE | SC | 29010 | |
| 5457599 | MCCULLOUGH MICHAEL | 3204B CAISSON CRT | | | | DOVER | NJ | | |
| 5705899 | MCCULLOUGH NILSA | 992 MACK RD | | | | ARANSAS PASS | TX | 78336 | |
| 5705901 | MCCULLOUGH PAMELA H | 86 DILLWYN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5427001 | MCCULLOUGH PAYNE & HAAN LLC | MCCULLOUGH PAYNE & HAAN LLC | | | | ATLANTA | GA | | |
| 5705902 | MCCULLOUGH PORTIA | 1684 NW 17TH AVE APT 8 | | | | POMPANO BEACH | FL | 33069 | |
| 5705903 | MCCULLOUGH RHONDA | 2214 RICHBROOK DR | | | | GARLAND | TX | 75044 | |
| 5705904 | MCCULLOUGH ROBIN | 1501 STELLA AVE | | | | VIDALIA | GA | 30474 | |
| 5705905 | MCCULLOUGH RODNEY | 5808 SOUTHBEND LANE | | | | OLIVE BRANCH | MS | 38654 | |
| 5705906 | MCCULLOUGH ROSE | 41059 TAVA LANE | | | | HEMET | CA | 92544 | |
| 5705907 | MCCULLOUGH ROUIE | 372 LAMEUSE ST APT A | | | | BILOXI | MS | 39530 | |
| 5705908 | MCCULLOUGH SHERKEILA | 917 SE 2ND AVE | | | | WILLISTON | FL | 32696 | |
| 5705909 | MCCULLOUGH STERLING | 12731 S DARNELL ST | | | | OLATHE | KS | 66062 | |
| 5705910 | MCCULLOUGH VICTORIA | 208 MILLER AVE | | | | LAGRANGE | NC | 28551 | |
| 5705911 | MCCULLOUGH WILLIAM | 3681 GA HWY 33 | | | | SYLVESTER | GA | 31791 | |
| 5705912 | MCCULLUM BOBBY | 40 E OAK ST | | | | EIZABETHTOWN | NC | 28337 | |
| 5705913 | MCCULLUM KALA | 8347 S INDIANA | | | | CHICAGO | IL | 60619 | |
| 5705914 | MCCULLUM PATRICIA | 2463 N 23RD STREET | | | | MILWAUKEE | WI | 53206 | |
| 5705915 | MCCULLUM SHAKELELE | 1600 E ROCHELLE 279 | | | | ROANOKE | VA | 24017 | |
| 5705916 | MCCULLUM STEPHANNIE | 3224 SUNDOWN DR | | | | LAS VEGAS | NV | 89169 | |
| 5705917 | MCCULLY DARIA | 262 NAVAJO RD | | | | SAND SPRINGS | OK | 74056 | |
| 5457600 | MCCULLY GINA | 10809 W MIMOSA DR | | | | SUN CITY | AZ | | |
| 5705918 | MCCUMBEE CANDACE | 621 RUEBUCK ROAD | | | | CLEAR BROOK | VA | 22624 | |
| 5705919 | MCCUMBER CARLETTA | 637 SANDUSKY ST | | | | CONNEAUT | OH | 44030 | |
| 5457601 | MCCUMBER MARK | 11938 VIRGINIA AVE N | | | | CHAMPLIN | MN | | |
| 5705920 | MCCUMBERS ANN | PO BOX 190 | | | | GRANTSVILLE | WV | 26147 | |
| 5705921 | MCCUNE AMANDA | 1302 DILLWAY ST | | | | PARKERSBURG | WV | 26101 | |
| 5705922 | MCCUNE ELECTRICAL SERVICES | 6817 FLINTLOCK SUITE D | | | | HOUSTON | TX | 77040 | |
| 5705923 | MCCUNE JENNIFER | BRAXTON LANE | | | | ST ALBANS | WV | 25177 | |
| 5705924 | MCCUNE JOSHUA R | 5472 PEA RIDGE RD | | | | CORNELIA | GA | 30531 | |
| 5705925 | MCCUNE KIM | JAMES MCCUNE | | | | DUNDEE | OH | 44624 | |
| 5705926 | MCCUNE MICHAEL J | 100 NORTH TAYLOR | | | | JEFFERSON CITY | MO | 65101 | |
| 5705928 | MCCUNE SHEQUITA | 361 W MERCHANT ST | | | | KANKAKEE | IL | 60901 | |
| 5705929 | MCCUNE TIFFANEY | 620 14TH ST 27 | | | | RAMONA | CA | 92065 | |
| 5705930 | MCCURDY CODY P | 2085 DEARCREEK DR | | | | PARKER | CO | 80531 | |
| 5457602 | MCCURDY GILBERT | 11436 E NAVARRO AVE | | | | MESA | AZ | | |
| 5705931 | MCCURDY JIMMY | 308 S 8TH STREET | | | | ARTESIA | NM | 88210 | |
| 5705932 | MCCURDY LINDA | PO BOX 238 61 9TH ST | | | | LUCERNEMINES | PA | 15754 | |
| 5457603 | MCCURDY MARIA | 1947 JITNEY DR | | | | SPARKS | NV | | |
| 5705933 | MCCURDY MARIA | 1947 JITNEY DR | | | | SPARKS | NV | 89434 | |
| 5705934 | MCCURDY MELANIE | 215 NORTH AVE NE | | | | ATLANTA | GA | 30308 | |
| 5705935 | MCCURDY MICHAEL | 3600 PARK EAST DR APT 215 | | | | BEACHWOOD | OH | 44122-4346 | |
| 5705937 | MCCURLY CAROLYN | CANTON | | | | CANTON | GA | 30114 | |
| 5705938 | MCCURRIE CODY | 1118 E 9TH ST | | | | RUSSELLVILLE | AR | 72801 | |
| 5457604 | MCCURRIE JEANNETTE | 3025 MARSHALL ST | | | | ROCKFORD | IL | | |
| 5457605 | MCCURRY JULIANNE | 129 MCWHIRTER PL | | | | CANTON | GA | | |
| 5705939 | MCCURRY VIVIAN | 274 PLUM BRANCH ROAD | | | | EDGEFIELD | SC | 29824 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880773 | MCCURTAIN COUNTY NEWS | P O BOX 179 | | | | IDABEL | OK | 74745 | |
| 5705940 | MCCURTAIN DAILY GAZETTE | P O BOX 179 | | | | IDABEL | OK | 74745 | |
| 4135491 | McCurtain Daily Gazette | P.O. Box 179 | | | | Isabel | OK | 74745 | |
| 5457607 | MCCURTAIN GLAD R | 261 1ST AVE SW | | | | LARGO | FL | | |
| 5457608 | MCCURTIS ANDRE | 5717 NAIRNSHIRE DR | | | | COLORADO SPRINGS | CO | | |
| 5705941 | MCCURTY IRMA | 2044 CLUB BAY DR | | | | VILLA RICA | GA | 30180 | |
| 5705942 | MCCURTY KADRIANNA | CLEVELAND CAMP | | | | CONYERS | GA | 30012 | |
| 5705943 | MCCURTY SHANTEL | 1933 UMSTEAD STREET | | | | CHARLOTTE | NC | 28205 | |
| 5457609 | MCCUSKER JOANNE | 7685 WOLF RUN RD | | | | BRISTOL | VA | | |
| 5457610 | MCCUSKER MARY | 1123 9TH ST | | | | MARION | IA | | |
| 5457611 | MCCUSKER PAUL | 1800 3RD AVE | | | | NEW BRIGHTON | PA | | |
| 5457612 | MCCUTCHAN DONALD | 2875 S JACKSON CT | | | | TUCSON | AZ | | |
| 5705944 | MCCUTCHEN ANTHONY D | 2126 4TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5705945 | MCCUTCHEN JOYCE M | 4725 WALTON XING | | | | ATLANTA | GA | 30331 | |
| 5457613 | MCCUTCHEN LYNDA | 318 WEATHERFORD PL MONROE207 | | | | MACON | GA | | |
| 5705946 | MCCUTCHEON ALEXANDRIA | 321 GATEWOOD DR APT H2 | | | | GREENWOOD | SC | 29649 | |
| 5705947 | MCCUTCHEON CURTIS | 12723 BENWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5457614 | MCCUTCHEON MATTHEW | 122 W ORNDORFF DRIVE | | | | BRUNSWICK | MD | | |
| 5705948 | MCCUTCHEON MIKE | 30172 HARBORTON ROAD | | | | PUNGOTEAGUE | VA | 23422 | |
| 5705949 | MCCUTCHEON SANDRA | 6138 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 5705950 | MCCUTCHEON VEATTER | 36 WILMOUNTH | | | | LACKAWANNA | NY | 14218 | |
| 5705951 | MCCUTCHIN DIANA | 500 NORHTSIDE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5705952 | MCCUTECHEN SHANNAH I | 1847 PURCLINE | | | | RENO | NV | 89502 | |
| 5457615 | MCCUTEHEN DLYNN | 5704 LAFAYETTE AVE | | | | ROCHELLE | TX | | |
| 5457616 | MCDADE DESMOND | 14848 SE 22ND ST | | | | BELLEVUE | WA | | |
| 5457617 | MCDADE DODIE | 4142 S TREADAWAY BLVD | | | | ABILENE | TX | | |
| 5705953 | MCDADE DORIAN | 3506 JOHAN BLVD | | | | JOHNS ISLAND | SC | 29455 | |
| 5705954 | MCDADE NICOLE | 3802 HIGHLAND AVE | | | | SHADYSIDE | OH | 43947 | |
| 5705955 | MCDADE SHARLA | 101 SPRUCE RD | | | | ELKO | NV | 89801 | |
| 5457618 | MCDADE STACI | 100 PRINCE ROYAL LANE APT 205 CHATHAM051 | | | | SAVANNAH | GA | | |
| 5705957 | MCDAINEIL CAT | 33PERTERSONPLACE | | | | PALMYRA | VA | 22963 | |
| 5457619 | MCDANIEL ALFRED | 5975 VENETTO WAY | | | | VERO BEACH | FL | | |
| 5457620 | MCDANIEL ALLEN | PO BOX 172 WILLIAMSON491 | | | | SCHWERTNER | TX | | |
| 5705958 | MCDANIEL AMY | 111 BRADLEY RD | | | | SHELBY | NC | 28152 | |
| 5705959 | MCDANIEL ANGEL | 822 NORTH LEWIS ST | | | | METTER | GA | 30449 | |
| 5705960 | MCDANIEL ANGIE | 5950 YORK ST | | | | DENVER | CO | 80216 | |
| 5705961 | MCDANIEL APRIL | 1819 SPOTSWOOD DR | | | | COLUMBIA | SC | 29210 | |
| 5705962 | MCDANIEL ASHLEY | 4216 POWELL ST | | | | PARKERSBURG | WV | 26104 | |
| 5705963 | MCDANIEL BARBARA | 1203 ALCINDOR RD | | | | PORTSMOUTH | VA | 23701 | |
| 5705964 | MCDANIEL BLONDELL | 3002 E PARK CT | | | | ALBANY | GA | 31705 | |
| 5705965 | MCDANIEL BOB | 14896 HOMEDALE RD | | | | CALDWELL | ID | 83607 | |
| 5705966 | MCDANIEL BROOKLYN | 60015 JEFFERSON ST | | | | SMITHVILLE | MS | 38870 | |
| 5705967 | MCDANIEL BURTA | 479 LIBUSE CUTOFF RD | | | | PINEVILLE | LA | 71360 | |
| 5705968 | MCDANIEL CECILIA | 322 14TH AVE | | | | PHENIX CITY | AL | 36869 | |
| 5705969 | MCDANIEL CHANTELLE | 1418 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5705970 | MCDANIEL DARIEN | 1688 BEATON STREET | | | | VIRGINIA BCH | VA | 23464 | |
| 5457622 | MCDANIEL DAVID | 197 W INDUSTRIAL DR | | | | GERALD | MO | | |
| 5705971 | MCDANIEL DEBBIE K | 3105 NE 91ST PL | | | | KANSAS CITY | MO | 64156 | |
| 5457623 | MCDANIEL DERRELL | 1250 GORMAN RD | | | | WAYCROSS | GA | | |
| 5457624 | MCDANIEL DIANE | 6540 69TH AVE N | | | | PINELLAS PARK | FL | | |
| 5705972 | MCDANIEL DOMINQUE V | 3685 BOLFAIR DR | | | | ATLANTA | GA | 30331 | |
| 5705973 | MCDANIEL DORIS | 10918 HWY W | | | | WILLIAMSVILLE | MO | 63967 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5705974 | MCDANIEL ELLEN | 3920 NEW POND HILL DR | | | | JONESBORO | AR | 72401 | |
| 5705975 | MCDANIEL GAIL | 5416 SW 24TH ST | | | | TOPEKA | KS | 66614 | |
| 5705976 | MCDANIEL JAMESHIA | 66 ASHLEY ST | | | | ANGUILLA | MS | 38721 | |
| 5457625 | MCDANIEL JANIE E | 527 JO LYNN | | | | NEW BRAUNFELS | TX | | |
| 5457626 | MCDANIEL JESSICA | 400 SAURS CIRCLE | | | | FLORENCE | SC | | |
| 5705977 | MCDANIEL JESSICA | 400 SAURS CIRCLE | | | | FLORENCE | SC | 29501 | |
| 5705978 | MCDANIEL JOYCE | 917 7TH AVE | | | | GARNER | NC | 27529 | |
| 5705979 | MCDANIEL JULIETTE | 1533 LOGANBERRY WAY | | | | PLEASANTON | CA | 94566 | |
| 5705980 | MCDANIEL KAM | 7063 STATE RD 46 EAST | | | | SUNMAN | IN | 47006 | |
| 5705981 | MCDANIEL KAREN | 141 LANE STREET | | | | LETART | WV | 25253 | |
| 5705982 | MCDANIEL KATIE | JOHN OSEPCHOOK | | | | HANAHAN | SC | 29410 | |
| 5457627 | MCDANIEL KELSEY | 1313 HEMLOCK AVE | | | | LEWISTON | ID | | |
| 5705983 | MCDANIEL KENNETH | 5591 CYNWYD CIR | | | | LAKE WORTH | FL | 33463 | |
| 5705984 | MCDANIEL KIMBERLY | 617 CALGARY GLN | | | | AUSTELL | GA | 30168 | |
| 5705985 | MCDANIEL LASHAUN | 7334 GLADYS | | | | ALTVISTA | VA | 24517 | |
| 5705986 | MCDANIEL LATONYA | 2088 FOXTAIL CT | | | | PERRIS | CA | 92571 | |
| 5457628 | MCDANIEL LINDA | 245 WOODLAND STREET WAYNE163 | | | | DETROIT | MI | | |
| 5705988 | MCDANIEL MARIA | 1119 N 3RD ST | | | | EL CENTRO | CA | 92243 | |
| 5705989 | MCDANIEL MARILYN | 102 FRAZIER RD | | | | ALTAVISTA | VA | 24517 | |
| 5705990 | MCDANIEL MARTHA | 1036 HILLBURN SE DR | | | | ATLANTA | GA | 30316 | |
| 5705991 | MCDANIEL MARY G | 2760 W 86TH AVE UNIT 151 | | | | WESTMINSTER | CO | 80030 | |
| 5705992 | MCDANIEL MEICHELLE | 25 BUCKSKIN LANE | | | | SEDONA | AZ | 86336 | |
| 5705993 | MCDANIEL MORGAN | 150 COURTLAND LANE | | | | MADISON HTS | VA | 24572 | |
| 5705994 | MCDANIEL NANCY | 2 W CHURCH STREET | | | | BORDENTOWN | NJ | 08505 | |
| 5705995 | MCDANIEL NICK | 1715 E MARION ST | | | | SEATTLE | WA | 98122 | |
| 5705996 | MCDANIEL OPEL | 1500 DONALD LEE HOLLOWELL PKWY | | | | ATLANTA | GA | 30318 | |
| 5705997 | MCDANIEL PEARLIE | 6 N HAMLIN BLVD | | | | CHICAGO | IL | 60624 | |
| 5705998 | MCDANIEL REBECCA | 333 EAST JUNIPER STREET | | | | HAZLETON | PA | 18201 | |
| 5705999 | MCDANIEL REGINA | 8615 OLD CLEVELAND PK | | | | CHATT | TN | 37363 | |
| 5706000 | MCDANIEL RHONDA | 1401 E 23 APT 216 | | | | HUTCHINSON | KS | 67501 | |
| 5457630 | MCDANIEL ROBERT | 3210-A RAVEN DR | | | | KILLEEN | TX | | |
| 5457631 | MCDANIEL RUBY | 5032 HILCREST DRIVE YORK091 | | | | CATAWBA | SC | | |
| 5706001 | MCDANIEL SANDERA | 1000 WEST 21ST | | | | CONNERSVILLE | IN | 47331 | |
| 5706002 | MCDANIEL SCHEVITA | 4057 ARGONNEE STREET | | | | MEMPHIS | TN | 38127 | |
| 5706005 | MCDANIEL STARCHELE | 3021 N 76TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5706007 | MCDANIEL TERESA | 1225 ROBINNSON AVE | | | | RALEIGH | NC | 27610 | |
| 5706008 | MCDANIEL TWILA | 2415 VINE ST | | | | UNION CITY | GA | 30291 | |
| 5706009 | MCDANIEL VANESSA | PO BOX 1631 | | | | SAINT STEPHEN | SC | 29479 | |
| 5706010 | MCDANIEL WILLIE | 348 BATTLE RD | | | | HOMER | LA | 71040 | |
| 5706011 | MCDANIEL XAVIEER | 119 RUDY PARK | | | | ELKTON | MD | 21921 | |
| 5706012 | MCDANIEL YOLANDA | 184 DEER RUN | | | | MOULTRIE | GA | 31788 | |
| 4786967 | McDaniel, Dani | Redacted | | | | | | | |
| 5706013 | MCDANIELS BRITTANY L | 119 ROBINSON ST | | | | CANTONMENT | FL | 32533 | |
| 5457633 | MCDANIELS CINDY | 1729 BURKHALTER RD | | | | GROVELAND | FL | | |
| 5706014 | MCDANIELS DARLENE D | 17505 SADBERG DR | | | | PETERSBURG | VA | 23803 | |
| 5706015 | MCDANIELS DELORES E | 1924 W HIGHLAND AVE APT 1102 | | | | MIL | WI | 53233 | |
| 5706016 | MCDANIELS HILLARY M | 3011 LIVEOAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 5706017 | MCDANIELS JOANNA | 1332 GARDEN DR | | | | NN | VA | 23607 | |
| 5706018 | MCDANIELS MARY | 1703 SHADYMOSS CT BLDG APT C | | | | CONWAY | SC | 29526 | |
| 5706019 | MCDANIELS NIJAH | 141 CHARMONT DR | | | | COLUMBIA | SC | 29223 | |
| 5706020 | MCDANIELS PATSY | 108 FRONT ST | | | | NORMANDY | TN | 37360 | |
| 5706021 | MCDANIELS RONALD | 3521 MADISON ST | | | | HYATTSVILLE | MD | 20782 | |
| 5706022 | MCDANIELSPATRICE MCDANIELSPAT | 1768 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4100 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706023 | MCDANILE KAITLYN P | 122 SOUTH RANDOLPH AVE APT | | | | ELKINS | WV | 26241 | |
| 5706024 | MCDANLEL TYLER | 3809 KATHERLRE AVE | | | | WILMINGTON | DE | 19808 | |
| 5706025 | MCDAVID LILLIAN | 588 ASH COVE | | | | GREENVILLE | MS | 38703 | |
| 5706026 | MCDAVID ROXANNE M | 6036 14TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5706027 | MCDAVID RUTHIE | 5325 MELWOOD DR | | | | CHARLESTON | WV | 25313 | |
| 5457635 | MCDERMENT VICKIE | 8029 S SHERMAN DR N | | | | INDIANAPOLIS | IN | | |
| 5706028 | MCDERMID DAVID | 16148 SILVERGROVE DR | | | | WHITTIER | CA | 90604 | |
| 5706029 | MCDERMITT CHARLES | 548 S LINDER RD | | | | MERIDIAN | ID | 83642 | |
| 5706030 | MCDERMOTT ANDREW | 441 SUNSHINE-AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5457636 | MCDERMOTT ANDREW III | 2702 WALTERS PORT LANE | | | | EXCELSIOR | MN | | |
| 5457637 | MCDERMOTT ANGELA | 282 FIR GROVE RD SUFFOLK103 | | | | RONKONKOMA | NY | | |
| 5457638 | MCDERMOTT GERTIURDE | 17560 ALATNIC BLVD MIAMI-DADE025 | | | | SUNNY ISLES BEACH | FL | | |
| 5706031 | MCDERMOTT JENNIFER | 1975 ARROWPOINT DR | | | | STL | MO | 63138 | |
| 5706032 | MCDERMOTT JESSICA | 122 MASON ST | | | | AUBURNDALE | FL | 33823 | |
| 5457639 | MCDERMOTT JOANNE | 30 THAXTER ST APT 79 | | | | HINGHAM | MA | | |
| 5706033 | MCDERMOTT MATTHEW | NONE | | | | ELK GROVE VLG | IL | 60007 | |
| 5706034 | MCDERMOTT WINNIE | OR EDWARD COATS | | | | FALLING WATERS | WV | 25419 | |
| 5457640 | MCDEVITT JANICE | 6575 SAN JACINTO ST | | | | GILBERT | AZ | | |
| 5457641 | MCDEVITT JENNIFER | 106 SAINT MARTINS RD | | | | BALTIMORE | MD | | |
| 5457642 | MCDEVITT SHARON | 7340 CONNIE DR | | | | MENTOR | OH | | |
| 5706036 | MCDEW JORDAN | 46 5TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5706037 | MCDILE GWENDOLYN | 5469 HAMMILTON AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5457643 | MCDO MARIA | 280 COUNTY ROAD 4 | | | | ALMA | CO | | |
| 5706038 | MCDOE TORRIA | 114 SEYLER DR | | | | PETERSBURG | VA | 23805-9262 | |
| 5706039 | MCDOELL LAURA | 7089 FOXHALL DR | | | | HORN LAKE | MS | 38637 | |
| 5706040 | MCDOLE BRANDI | 1279 SUNNYSIDE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5706041 | MCDOLE LATONYA | 5503 AUTUMN WOODS DR | | | | TROTWOOD | OH | 45426 | |
| 5457644 | MCDOLE PAT | 531 ROSELANE ST NW N | | | | MARIETTA | GA | | |
| 5706042 | MCDONADLE CINDY | PO BOX 122 | | | | RANDOLPH | NE | 68771 | |
| 5457645 | MCDONAGH ANDY | 165 LAKE SHORE DRIVE | | | | EAST WEYMOUTH | MA | | |
| 5457646 | MCDONAGH DUDLEY | 35 AURIGA STREET SUFFOLK025 | | | | DORCHESTER | MA | | |
| 5706043 | MCDONALD AMANDA | 2719 IDA ST | | | | OMAHA | NE | 68112 | |
| 5706044 | MCDONALD ANNIE | 2005 S JOLIET CO | | | | AURORA | CO | 80014 | |
| 5457647 | MCDONALD BARBARA | 11 FREMONT AVE | | | | SOMERVILLE | MA | | |
| 5706045 | MCDONALD BERNI | PO BOX 248 | | | | SOMERS | MT | 59932 | |
| 5706046 | MCDONALD BERNICE | 1520 SANDHILLS RD | | | | HOPE MILLS | NC | 28348 | |
| 5706047 | MCDONALD BREANNA | 670 MOORES LN | | | | LUMBERTON | NC | 28358 | |
| 5706048 | MCDONALD BRENDA | 5923 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5706049 | MCDONALD BRITTANY | 477 S CARLISLE ST | | | | GREENCASTLE | PA | 17225 | |
| 5457648 | MCDONALD BROOKE | 2630 SHERWOOD ST APT 1 | | | | LAS VEGAS | NV | | |
| 5457649 | MCDONALD BRUCE | 16 SUNSET TRAIL N | | | | DENVILLE | NJ | | |
| 5457650 | MCDONALD CATHY | 1513 MOYER AVE | | | | ELKHART | IN | | |
| 5706050 | MCDONALD CECILE | 111 LAKE STR | | | | MARIETTA | GA | 30060 | |
| 5706052 | MCDONALD CHRIS | 5129 STONERIDGE DR | | | | FLOWERY BRANCH | GA | 30542 | |
| 5706053 | MCDONALD CHRISTY | XXX | | | | FAYETTEVILLE | NC | 28311 | |
| 5706054 | MCDONALD CONSTANCE R | 5850 ROCKY RD | | | | JACKSONVILLE | FL | 32244 | |
| 5706055 | MCDONALD CORY | 153 HEARTLAND DRIVE | | | | DEMOREST | GA | 30535 | |
| 5457652 | MCDONALD DAVID L | 13 NORTHEAST DR | | | | NORTH HAVEN | CT | | |
| 5706056 | MCDONALD DEANGELO | 5108 E ST SE | | | | WASHINGTON | DC | 20019 | |
| 5706057 | MCDONALD DENISA | 411 BLAYLOCK ST | | | | ALBANY | GA | 31705 | |
| 5706058 | MCDONALD DESHANNA | 4819 PERELLI DR | | | | NEW ORLEANS | LA | 70127 | |
| 5706059 | MCDONALD DONNA | 1705A CROMARTIE BEACH DR | | | | ALBANY | GA | 31705 | |
| 5706060 | MCDONALD DONNA M | 18 SOUTH LAKE AVE | | | | FRONT ROYAL | VA | 22630 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4101 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457653 | MCDONALD ELEANOR | 922 KENSINGTON AVE | | | | BUFFALO | NY | | |
| 5706061 | MCDONALD ELMA | 7396 KENWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5457654 | MCDONALD EMILY | 31 MCKINLEE LANE | | | | SAINT ALBANS | VT | | |
| 5706062 | MCDONALD ERICA | 701 WILKES RD | | | | COLUMBIA | SC | 29203 | |
| 5457655 | MCDONALD ERIQA | 1385 US HIGHWAY 87 E TRLR 24 | | | | BILLINGS | MT | | |
| 5706063 | MCDONALD ESHRIA | 1043 PATRIOT WAY APT 302 | | | | PORTSMOUTH | VA | 23707 | |
| 5706065 | MCDONALD FELICIA L | 1927 N 27TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5706066 | MCDONALD GENE | 425 BRENTWOOD CIRCLE | | | | BRUNSWICK | GA | 31523 | |
| 5457658 | MCDONALD GWENDOLYN | 907 CONNERS CV | | | | LAWRENCEVILLE | GA | | |
| 5706068 | MCDONALD HEATHER | 1175 BOND ST | | | | REDDING | CA | 96002 | |
| 5706069 | MCDONALD HEIDI | 103 LYMAN OAK CT | | | | FORT MILL | SC | 29715 | |
| 5706070 | MCDONALD INDYA | 11620 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5706071 | MCDONALD JACKIE | 2133 NORTH CEDER | | | | PIXLEY | CA | 93256 | |
| 5706072 | MCDONALD JACQUELINE | 10009 DEBORAH DRIVE | | | | GULFPORT | MS | 39503 | |
| 5706073 | MCDONALD JACQUELINE R | 37 SABAGE CT | | | | MIDWAY | NC | 28544 | |
| 5457659 | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | | |
| 5706074 | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | 60067 | |
| 5457660 | MCDONALD JANE | 916 SCARLET RIDGE DR | | | | LAS VEGAS | NV | | |
| 5706075 | MCDONALD JANET | 6021 E 66TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5706076 | MCDONALD JODIE L | 370 NORTH ST | | | | DUNCAN FALLS | OH | 43701 | |
| 5706077 | MCDONALD JOHN | 4142 NEWCASLTE RD | | | | DURHAM | NC | 27704 | |
| 5706079 | MCDONALD JOSEPH R | 2311 NW 4TH | | | | LAWTON | OK | 73507 | |
| 5706080 | MCDONALD JUANITA | 1353 DOVE HILL AVE | | | | KEARNEY | NE | 68845 | |
| 5457663 | MCDONALD KAREN | 27 SCARBOROUGH RD | | | | MANCHESTER | CT | | |
| 5706081 | MCDONALD KAREN | 27 SCARBOROUGH RD | | | | MANCHESTER | CT | 06040 | |
| 5706082 | MCDONALD KAREN L | 585 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| 5706083 | MCDONALD KARRIAN L | 3670 DEVLIN AVE | | | | KINGMAN | AZ | 96409 | |
| 5457664 | MCDONALD KATHERINE | 525 VETERANS HIGHWAY | | | | BRISTOL | PA | | |
| 5706084 | MCDONALD KATHRYN | 16203 EDGEMERE DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5457665 | MCDONALD KEVIN | 4306 SEVENTH AVE | | | | PACE | FL | | |
| 5706085 | MCDONALD KEYWANA | 104 LAKE ST ELLEN DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5706086 | MCDONALD KIMBERLY | 327 N PALM ST | | | | JANESVILLE | WI | 53548 | |
| 5706087 | MCDONALD KISWANIA | 1010-KENDIS-CIR-APT A | | | | YOUNGSTOWN | OH | 44505 | |
| 5706088 | MCDONALD KRISTINA | 4020 ULMER RD | | | | COLUMBIA | SC | 29209 | |
| 5706089 | MCDONALD KRISTY | 412 PARK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5706090 | MCDONALD LABONTA | 619 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 5706091 | MCDONALD LADONNA | 5726 GRAVOIS | | | | SAINT LOUIS | MO | 63116 | |
| 5706093 | MCDONALD LAKETA | 421 S WYDOTTE | | | | BARTLESVILLE | OK | 64503 | |
| 5457666 | MCDONALD LATONYA | 2030 FLORENCE BLVD | | | | OMAHA | NE | | |
| 5706094 | MCDONALD LATONYA | 2030 FLORENCE BLVD | | | | OMAHA | NE | 68110 | |
| 5457667 | MCDONALD LAURA | 764 COUNTY ROUTE 111 GREENE039 | | | | HANNACROIX | NY | | |
| 5706096 | MCDONALD LIISA | 2219 E85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5706097 | MCDONALD LISA | 506 GRAND PRIX BLVDAPT B4 | | | | NEW IBERIA | LA | 70563 | |
| 5706098 | MCDONALD LORI | 5248 TAYWELL | | | | SPRINGFIELD | OH | 45503 | |
| 5706099 | MCDONALD LOUALICE | 5625 S HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89122 | |
| 5706100 | MCDONALD LYNDA M | 41 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5457668 | MCDONALD LYNN | NONE | | | | BUMPASS | VA | | |
| 5706101 | MCDONALD LYNN | NONE | | | | BUMPASS | VA | 23024 | |
| 5706102 | MCDONALD MACHELL | 14205 GEORGIA AVE APT 204 | | | | SILVERSPRING | MD | 20906 | |
| 5706104 | MCDONALD MARC | 2080 SYLVAN WAY | | | | LODI | CA | 95240 | |
| 5706105 | MCDONALD MARIAN | 255 LAKEPOINT LANE | | | | FAYETTEVILLE | GA | 30215 | |
| 5706106 | MCDONALD MARIE | 4926 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5457669 | MCDONALD MARILYN | 164 N PROSPECT ST | | | | OBERLIN | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457670 | MCDONALD MARY | 116 PARROT LANDING LANE | | | | HUBERT | NC | | |
| 5457672 | MCDONALD MICHAEL | 14C JOHN OLDS DR | | | | MANCHESTER | CT | | |
| 5706107 | MCDONALD MINNIE | MICHAEL MONROE | | | | JACKSONVILLE | FL | 32209 | |
| 5706108 | MCDONALD PATRICIA | P O BOX 382 | | | | CENTERVILLE | MS | 39631 | |
| 5706109 | MCDONALD PATRICK | 701 S DOBSON RD LOT 468 | | | | MESA | AZ | 85202 | |
| 5457674 | MCDONALD ROBERT | 311 IRIS ST | | | | COCOA | FL | | |
| 5706110 | MCDONALD ROSEMARY | 1102 PARK LANE | | | | MIDDLETOWN | OH | 45044 | |
| 5706111 | MCDONALD SAMMIE | 8465 OAKLAND STOUTSVILLE RD SW | | | | LANCASTER | OH | 43130 | |
| 5706112 | MCDONALD SANDRA | PO BOX 819 | | | | FOLKSTON | GA | 31537 | |
| 5457675 | MCDONALD SANDY | 1513 MURRELLS INLET LOOP N | | | | THE VILLAGES | FL | | |
| 5706113 | MCDONALD SANFORD | 854 E13TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5457676 | MCDONALD SCOTT | 8719 SILVERBERRY WAY SE A | | | | ALBUQUERQUE | NM | | |
| 5706115 | MCDONALD SCOTT | 8719 SILVERBERRY WAY SE A | | | | ALBUQUERQUE | NM | 87116 | |
| 5706116 | MCDONALD SHAMEAC | K MART | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5706117 | MCDONALD SHAMEKIA | 2429 JERDEN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5706118 | MCDONALD SHANTE | 41 VILLA VISTA LOOP | | | | LITTLE ROCK | AR | 72209 | |
| 5706119 | MCDONALD SHARLENE | 4418 SCHAPER AVE | | | | ERIE | PA | 16509 | |
| 5706120 | MCDONALD SHARON | 158 WOODYARD RD | | | | ANTTELOPE | CA | 95843 | |
| 5706121 | MCDONALD SHEENA | 1316 S AMSTRONG | | | | BARTLESVILLE | OK | 74003 | |
| 5706122 | MCDONALD SHENICA C | 650 JACKSON NORTH EAST | | | | WASHINGTON | DC | 20017 | |
| 5706123 | MCDONALD SILVIA | 316 COUNTY RD 589 | | | | MOULTON | AL | 35650 | |
| 5706124 | MCDONALD SLOAN | 1266 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5706125 | MCDONALD TAMARA | 311 W HIGH ST | | | | CRIDERSVILLE | OH | 45806 | |
| 5706126 | MCDONALD TAMMY | 1260 TAYLORS MILL R | | | | TALLADEGA | AL | 35160 | |
| 5706127 | MCDONALD TANIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | DE | 19808 | |
| 5706128 | MCDONALD TAUNELLA N | 1417 EMILY CT | | | | GASTONIA | NC | 28054 | |
| 5706129 | MCDONALD TERESA | 2115 SUNSET DR | | | | PEKIN | IL | 61554 | |
| 5706130 | MCDONALD THELMA | 5628 HIGHLAND | | | | ST LOUIS | MO | 63112 | |
| 5706131 | MCDONALD THERESA | 980 COURTHOUSE ROAD APT 1603 | | | | GULFPORT | MS | 39507 | |
| 5706132 | MCDONALD TIANA | 1103 GRAND BLVD | | | | KANSAS CITY | MO | 64106 | |
| 5706133 | MCDONALD TIFFANY | 3092 29TH CT N | | | | BIRMINGHAM | AL | 35207 | |
| 5457677 | MCDONALD TRACIE | 1159 HUFF AVE | | | | SAN LEANDRO | CA | | |
| 5457678 | MCDONALD TRACY | 3415 SAXON ST | | | | MELBOURNE | FL | | |
| 5706134 | MCDONALD TRACY | 3415 SAXON ST | | | | MELBOURNE | FL | 32901 | |
| 5706135 | MCDONALD TRENNETT | 5046 N 21TH ST | | | | MILW | WI | 53209 | |
| 5457679 | MCDONALD TRINETTI | 197 HUDSON STREET OKALOOSA091 | | | | CRESTVIEW | FL | | |
| 5706136 | MCDONALD TYRONICE | 4313 SHAMROCK LN | | | | MONTGOMERY | AL | 36111 | |
| 5706137 | MCDONALD VANESSA | 1515 RAY RD APT104 | | | | WEST HYATTSVILLE | MD | 20782 | |
| 5706138 | MCDONALD VERNELL | 119 S MAY ST | | | | JOLIET | IL | 60436 | |
| 5706139 | MCDONALD WAYNE | 55 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5706140 | MCDONALD WILLIAM | 3915 MCCAUSLAND AVENUE | | | | SAINT LOUIS | MO | 63109 | |
| 5706141 | MCDONALD WILLIS C | 403 9TH STREET NE | | | | MAGEE | MS | 39111 | |
| 4139743 | McDonald, Arturo & Carmen | Redacted | | | | | | | |
| 5845384 | McDonald, Calvin | Redacted | | | | | | | |
| 4678397 | MCDONALD, DOUGLAS EDWARD | Redacted | | | | | | | |
| 5857185 | McDonald's Corporation | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5857185 | McDonald's Corporation | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5857185 | McDonald's Corporation | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5857185 | McDonald's Corporation | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5706143 | MCDONALDS LATERICA | 2816 ECONOMY ST | | | | FORT MYERS | FL | 33916 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855726 | McDonald's Real Estate Company | Elliot Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5855726 | McDonald's Real Estate Company | Elliot Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5855726 | McDonald's Real Estate Company | Elliot Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5851434 | McDonald's Restaurants of Florida, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5851434 | McDonald's Restaurants of Florida, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5852498 | McDonald's Restaurants of Florida, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5847933 | McDonald's Restaurants of Florida, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5847740 | McDonald's Restaurants of Hawaii, Inc. | Elliott Greenleaf, P.C | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5847766 | McDonald's Restaurants of Hawaii, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5850129 | McDonald's Restaurants of Hawaii, Inc. | c/o Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5850129 | McDonald's Restaurants of Hawaii, Inc. | c/o Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5706144 | MCDONALDS ROBINSON | 101 MCDONALD DR | | | | ROCHESTER | IN | 46975 | |
| 5706145 | MCDONALDS SHERIKA L | 1226 E 55TH STREET | | | | SAVANNAH | GA | 31404 | |
| 5859708 | McDonald's USA, LLC | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5859708 | McDonald's USA, LLC | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5859708 | McDonald's USA, LLC | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5859708 | McDonald's USA, LLC | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5706146 | MCDONALL ALLISON | 56 RURAL LANE | | | | CHESTER | WV | 26034 | |
| 5706147 | MCDONALLD FREDRICK | 702 NE 21ST AVE | | | | GAINESVILLE | FL | 32641 | |
| 5706148 | MCDONALS SIMONE | 43 GRANFIELD | | | | ROSLINDALE | MA | 02131 | |
| 5706149 | MCDONDLE ELAINE | 1571 E 53RD ST N | | | | TULSA | OK | 74126 | |
| 5706150 | MCDONELL LAVENIA | 2418 ELLIOTT AVE | | | | LOUISVILLE | KY | 40212 | |
| 5706151 | MCDONNELL ANDREW | 1010 GREENWICH RD | | | | SEVILLE | OH | 44273 | |
| 5706152 | MCDONNELL CHARLES | 41 EVERSDALE CT | | | | SAINT LOUIS | MO | 63124-1122 | |
| 5706153 | MCDONNELL FERNANDE | 513 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 5706154 | MCDONNELL GWEN | 7363 AUBURN MILL RD | | | | WARRENTON | VA | 20187 | |
| 5706155 | MCDONNELL KATHERINE | 13018 ANDY DR | | | | GULFPORT | MS | 39503 | |
| 5457681 | MCDONNELL KATHRYN | 5619 GRAYWOOD AVE | | | | LAKEWOOD | CA | | |
| 5457682 | MCDONNELL MICHAEL | 630 1ST AVE APT 10K | | | | NEW YORK | NY | | |
| 5706156 | MCDONNELL NIKKIE | 380 EAST 10TH STREET | | | | NEW YORK CITY | NY | 10009 | |
| 4787667 | McDonnell, Dennis | Redacted | | | | | | | |
| 5457683 | MCDONOUGH DAVID | 7 OLMSTED LANE | | | | CINNAMINSON | NJ | | |
| 5706157 | MCDONOUGH JAMES | PO BOX 3137 | | | | EDGARTOWN | MA | 02539 | |
| 5457684 | MCDONOUGH JANET | 16 SALT MEADOW LN | | | | SCITUATE | MA | | |
| 5838853 | McDonough, Marie C. | Redacted | | | | | | | |
| 5706158 | MCDOUGAL CRYSTAL | 809 WEST 6TH STREET | | | | SHEFFIELD | AL | 35660 | |
| 5706159 | MCDOUGAL GEORGIAANNE | 2519 AVE L | | | | FT PIERCE | FL | 34947 | |
| 5706160 | MCDOUGAL JOYCE | 5689 HOPE RD | | | | SNELLVILLE | GA | 30078 | |
| 5457686 | MCDOUGAL LANEY | 2237 W MADISON STREET UNIT 9 | | | | CHICAGO | IL | | |
| 5706161 | MCDOUGALD BENJAMIN | 55 MOORES CHAPEL RD | | | | LILLINGTON | NC | 27546 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706162 | MCDOUGALD DARLENE | 7066 MCDOUGALD RD | | | | LILLINGTON | NC | 27546 | |
| 5706163 | MCDOUGALD EBONY | 469 BROWER RD | | | | CAMERON | NC | 28326 | |
| 5706164 | MCDOUGALD LAAISA D | 1242 RENTAR LN | | | | AKRON | OH | 44307 | |
| 5706165 | MCDOUGALD TRACEY | P O BOX 94 | | | | CARROLLTON | VA | 23314 | |
| 5706166 | MCDOUGALL MAUREEN | 330 PALMWOOD PL | | | | BOCA RATON | FL | 33431 | |
| 5706167 | MCDOUGLE CASSANDRA | 10 HOLLAND PLACE APT 126 | | | | SOPERTON | GA | 30457 | |
| 5457687 | MCDOUGLE ZANDRIA | 2102 STIRRUP LN APT 202 | | | | TOLEDO | OH | | |
| 5706168 | MCDOW CAROLINA | 2910 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5706169 | MCDOWELL AMANDA | 5293 W RICHERT AVE | | | | FRESNO | CA | 93722 | |
| 5706170 | MCDOWELL ANDERA | 443 S MAIN ST | | | | SHELBY | NC | 28150 | |
| 5706171 | MCDOWELL ASHLEY C | 1212 JAMES JACKSON PRWY | | | | ATLTNTA | GA | 30318 | |
| 5706172 | MCDOWELL BARBARA | PO BOW 313 | | | | CONETOE | NC | 27819 | |
| 5706173 | MCDOWELL BELINDA | 128 BUFORD STREET | | | | RACELAND | LA | 70394 | |
| 5457688 | MCDOWELL BILL | 1224 SUNNYSIDE RD UPSON293 | | | | THOMASTON | GA | | |
| 5706174 | MCDOWELL CASSEY | 16200 E NEWTON PL | | | | TULSA | OK | 74116 | |
| 5457690 | MCDOWELL CHRIS | 3756 E NISBET RD | | | | PHOENIX | AZ | | |
| 5457691 | MCDOWELL DAVID | 2329 JENKINTOWN RD | | | | GLENSIDE | PA | | |
| 5457692 | MCDOWELL DENNELL | 130 PUNI HELE CT 101 | | | | WAHIAWA | HI | | |
| 5706175 | MCDOWELL DON | 600 CIDERBERRY DR | | | | WEXFORD | PA | 15090 | |
| 5706176 | MCDOWELL DONNELL | 4560 ANDREW CROSSING APT | | | | MEMPHIS | TN | 38128 | |
| 5706177 | MCDOWELL GEORGIA H | 30 N MORISON ST | | | | GASTONIA | NC | 28052 | |
| 5706178 | MCDOWELL HELEN | 750 7TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5457694 | MCDOWELL HOLLEY | 31 MARLYN ST | | | | BRIDGETON | NJ | | |
| 5457695 | MCDOWELL JANINE | 1000 LAKE REGENCY DR 1301 | | | | ATLANTA | GA | | |
| 5706179 | MCDOWELL JANINE | 1000 LAKE REGENCY DR 1301 | | | | ATLANTA | GA | 30349 | |
| 5706180 | MCDOWELL JEANNETTE | 36 WILDWOOD DR | | | | PALM COAST | FL | 32137 | |
| 5457696 | MCDOWELL JEFFREY | 12 DOGWOOD ST | | | | FARMINGDALE | NY | | |
| 5706181 | MCDOWELL JERRY | 214 MARLENA AVENUE | | | | PIEDMONT | SC | 29673 | |
| 5706182 | MCDOWELL JOHNNIE | 4601 NW 183RD ST APT E8 | | | | MIAMI | FL | 33055 | |
| 5706183 | MCDOWELL JUDITH | 3225 N 24TH ST | | | | MIL | WI | 53206 | |
| 5706184 | MCDOWELL JUNE M | 25271 NC HIGHWAY 12 | | | | WAVES | NC | 27982 | |
| 5457697 | MCDOWELL KATRINA | 1189 LIONS DEN DR | | | | GREEN COVE SPRINGS | FL | 32043-4633 | |
| 5706186 | MCDOWELL LINDA | 36 MILLS ST | | | | MAYESVILLE | SC | 29104 | |
| 5706187 | MCDOWELL LISA | PO BOX 5713 | | | | YOUNGSTOWN | OH | 44504 | |
| 5706188 | MCDOWELL MARY | 102 COOBROOK DR | | | | GREENVILLE | SC | 29605 | |
| 5706189 | MCDOWELL MAURICE | 813 CHICKAMAUGA AVE | | | | ROSSVILLE | GA | 37363 | |
| 5706190 | MCDOWELL MECHEL D | 1701 E D ST | | | | ONTARIO | CA | 91764 | |
| 5706191 | MCDOWELL MICHEAL | XXX | | | | JACKSONVILLE | FL | 32210 | |
| 5706192 | MCDOWELL MICHELLE | 4060 N 63RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5457698 | MCDOWELL MITCH | 9635 N MONMOUTH LN | | | | MOUNT VERNON | IL | | |
| 4807836 | MCDOWELL PARTNERSHIP | C/O DONALD A MOSITES | ATTN:VICE PRESIDENT | SUITE 100 | 400 MOSITES WAY | PITTSBURGH | PA | 15205 | |
| 5706193 | MCDOWELL PARTNERSHIP | CO DONALD A MOSITESATTN:ACCOUNTING DEPARTMENT | 400 MOSITES WAY | | | PITTSBURGH | PA | 15205 | |
| 5706194 | MCDOWELL RICKY | 4 GAGE RD | | | | ANNAPOLIS | MD | 21402 | |
| 5706195 | MCDOWELL SABRINA | 323 SALEM RD | | | | COOKEVILLE | TN | 38506 | |
| 5706196 | MCDOWELL SAHVONE | 54 N WEST RAILROAD ST | | | | HAZLEHURTS | GA | 31539 | |
| 5706197 | MCDOWELL SAMANTHA | 121 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5706198 | MCDOWELL SANDRA | 117 EDGEWOOD CIRCLE | | | | FORT OLGETHORPE | GA | 30742 | |
| 5706199 | MCDOWELL SHANDRICA T | 3925 OAKCREST | | | | SHREVEPORT | LA | 71109 | |
| 5706201 | MCDOWELL SIERRA | 15 HOLLAND ST | | | | FT BRAGG | NC | 28307 | |
| 5706202 | MCDOWELL SONIA | 442 LYNNHAVEN DR SW | | | | ATLANTA | GA | 30310 | |
| 5457699 | MCDOWELL STEVE | 401 E LAS OLAS BLVD SUITE 130 | | | | FORT LAUDERDALE | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706203 | MCDOWELL TALLI M | 154 PLAZA COURT | | | | MARTINSBURG | WV | 25404 | |
| 5706204 | MCDOWELL TARPLEY | 200 NORTHPOINTE LN APT 202 | | | | DANVILLE | VA | 24540 | |
| 5706205 | MCDOWELL TERESA A | 415 CRANDALL RD | | | | SUMTER | SC | 29153 | |
| 5457700 | MCDOWELL THERESA J | 7107 N BLACK CANYON HWY | | | | PHOENIX | AZ | | |
| 5706206 | MCDOWELL TONA | 315 REITA LANE | | | | LONG BEACH | MS | 39560 | |
| 5706208 | MCDOWELL VICTOR | 402 E 5TH AVE | | | | GASTONIA | NC | 28054 | |
| 5706209 | MCDOWELL VICTORIA | 4392 KY 10 | | | | GERMAINTOWN | KY | 41044 | |
| 4594397 | MCDOWELL, SUZY | Redacted | | | | | | | |
| 5706210 | MCDOWELLE BARBARA | 322 OLIVER ST | | | | SAINT ALBANS | WV | 25177 | |
| 5706211 | MCDOYLE OTTIE | 204 WILLOW LN | | | | GRAYSON | KY | 41143 | |
| 5457701 | MCDUFF ELAINE | 19637 STATE HWY 11 | | | | KIRKSVILLE | MO | | |
| 5706212 | MCDUFFE MELODY R | 3890 22ND ST | | | | WASHINGTON | DC | 20020 | |
| 5706213 | MCDUFFEY KATHIE | 3103 DOYLE ST | | | | TOLEDO | OH | 43608 | |
| 5706214 | MCDUFFIE CHERYL | 150 TOMPKINS AVNEUE | | | | BROOKLYN | NY | 11206 | |
| 5706215 | MCDUFFIE DEMABER | 801 LEE ST | | | | SUMTER | SC | 29150 | |
| 5706216 | MCDUFFIE DOMINIQUE J | 172 MCVEIGH RD | | | | WAVERLY | GA | 31565 | |
| 5706217 | MCDUFFIE FRED | PO BOX 34062 | | | | PHILADELPHIA | PA | 19101-4062 | |
| 5706218 | MCDUFFIE GWENDA | 93 WILLIAMSON TRAIL RD | | | | EVER GREEN | NC | 28438 | |
| 5706219 | MCDUFFIE HENRIETTA | 29 PEAR ST | | | | LUDOWICI | GA | 31360 | |
| 5457702 | MCDUFFIE JANET | 37 E CEDAR LN | | | | TEANECK | NJ | | |
| 5706220 | MCDUFFIE JOSEPH | 777 4TH | | | | FLINT | MI | 48532 | |
| 5706221 | MCDUFFIE JOY | 4145 OLD BROOK ROAD | | | | RICHMOND | VA | 23227 | |
| 5706222 | MCDUFFIE KELLIE | 295 HUNTINGTON DR | | | | RADFORS | NC | 28376 | |
| 5706223 | MCDUFFIE KENDRA D | 7273 SHERIFF WATSON RD | | | | SANFORD | NC | 27332 | |
| 5706224 | MCDUFFIE LATASHA | 1703 CURTIS DRIVE APT A | | | | RALEIGH | NC | 27610 | |
| 5457703 | MCDUFFIE LATONYA | 1256 ARGONNE RD | | | | S EUCLID | OH | | |
| 5706225 | MCDUFFIE LATONYA | 1256 ARGONNE RD | | | | S EUCLID | OH | 44121 | |
| 5457705 | MCDUFFIE RHONDA | 277 W DELAVAN AVE APT 14 | | | | BUFFALO | NY | | |
| 5706226 | MCDUFFIE SHANNON | 1109 S 9TH ST | | | | WILMINGTON | NC | 28401 | |
| 5706227 | MCDUFFIE SONYA | 1514 DOCK ST | | | | WILMINGTON | NC | 28401 | |
| 5706228 | MCDUFFY DEBBIE | 1279 MARTHA LN | | | | IUKA | MS | 38852 | |
| 5706229 | MCDUFFY EUGENE V JR | 1432 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| 5706230 | MCDUFFY JOSEPH | 4475 RISKE DR APT 6 | | | | FLINT | MI | 48532 | |
| 5706231 | MCDUFFY JOSIAH | 309 E GODFREY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5706232 | MCDUGLE GAY | 8219 NW 12 COURT | | | | MIAMI | FL | 33147 | |
| 5706234 | MCEACHERN LAQUETHAZEL | 8554 MITTIE LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5457706 | MCEACHRON PAM | 27295 KARSCH RD | | | | BOERNE | TX | | |
| 5706236 | MCEGE JOHN | 10419 51ST PL W | | | | MUKILTEO | WA | 98275 | |
| 5706237 | MCEHERSON RAHOM | 167 WHEELER RD | | | | CONCORD | MA | 01742 | |
| 5457707 | MCELDERRY TANA | 128 N MAIN ST | | | | EAGAR | AZ | | |
| 5706238 | MCELFISH SHARON | 318 GREYHOUND RD | | | | BALTIMORE | MD | 21221 | |
| 5706239 | MCELFRESH MARCIA M | 1122 4TH AVENUE | | | | FORD CITY | PA | 16226 | |
| 5457708 | MCELFRESH RONALD | 708 S JOE MARTINEZ LN | | | | PUEBLO WEST | CO | | |
| 5706240 | MCELHANEY JENNY | 8450 WEST 52ND AVE 7 | | | | ARVADA | CO | 80002 | |
| 5706241 | MCELHANEY LACEY | 9086 NE 165TH ST | | | | FLETCHER | OK | 73541 | |
| 5457709 | MCELHANEY LAURA | 8435 CHURCH RD | | | | PASADENA | MD | | |
| 5706242 | MCELHANON DAVID | 202 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | |
| 5457711 | MCELHARE DREW | 820B S WASHINGTON ST 329 | | | | ALEXANDRIA | VA | | |
| 5706243 | MCELHENNY RITA | 92 POSSUM HILL RD | | | | BEAUFORT | SC | 29906 | |
| 5457712 | MCELHENY KIMBERLY | 258 BROOKFIELD RD | | | | AVON LAKE | OH | | |
| 5457713 | MCELHONE PATRICIA | 244 MARSHALL AVE | | | | SAINT PAUL | MN | | |
| 5457714 | MCELHONE THERESA | 13300 SHADY OAK BLVD | | | | GARFIELD HEIGHTS | OH | | |
| 5457715 | MCELLIN DAN | 162 E HALE ST | | | | ELMHURST | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706244 | MCELMORE LYNN | 6144 AGNES | | | | KC | MO | 64130 | |
| 5706245 | MCELORY TANITA T | 1372DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5706246 | MCELRATH ELAINE | 40N N LEE AVE | | | | OAKDALE | CA | 95361 | |
| 5706247 | MCELRATH EVELYN | 408 SOUTH D STREET APT 18 | | | | EASLEY | SC | 29640 | |
| 5706248 | MCELRATH EVELYN R | 882 E BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5706249 | MCELRATH SHANNON | 21 BRICK HOME DRIVE | | | | CARTERSVILLE | GA | 30120 | |
| 5706250 | MCELRATH YOLANDA | 726 GRACE ST | | | | SALISBURY | NC | 28144 | |
| 5706251 | MCELREATH JAMES | 7035 AUTUMN WAY | | | | SENECA | SC | 29672 | |
| 5706252 | MCELROY AKISHA R | 1005 ELBERTA RD | | | | WARNER ROBINS | GA | 31093 | |
| 5706253 | MCELROY ANDREA C | 931 GOMBER AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5706254 | MCELROY ASHLEE | 17405 APPLE BLOSSOM COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5706255 | MCELROY BARBARA | 5975 N 62ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5706256 | MCELROY CANDI | 2651 GRACIE STREET | | | | BATON ROUGE | LA | 70805 | |
| 5706257 | MCELROY CASSANDRA | 602 DUBER SW APT2 | | | | CANTON | OH | 44706 | |
| 5706258 | MCELROY CHERYL | TRACEY SERTER | | | | EAST SPRINGFIELD | OH | 43925 | |
| 4142403 | McElroy Electric Inc | 3300 SW Topeka Blvd | | | | Topeka | KS | 66611 | |
| 4865687 | MCELROY ELECTRIC INC | 3205 S TOPEKA P O BOX 5005 | | | | TOPEKA | KS | 66605 | |
| 5706259 | MCELROY INDIA | 11 SOUTH OAK CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5706260 | MCELROY ROBERT | 1 TAPPEN PL | | | | RHINEBECK | NY | 12572 | |
| 5706261 | MCELROY RONNIE | RR3 BX 1098 | | | | CLARKSBURG | WV | 26301 | |
| 5706263 | MCELROY SAVANAH | 131 EAST MAIN ST | | | | JEWETT | OH | 43986 | |
| 5706264 | MCELROY SHAQUILLE | 1372 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5706265 | MCELROY TERESA | 5151 PARKLINE DR | | | | COLUMBUS | OH | 43232 | |
| 5706266 | MCELROY TINESHIA | 3110 W LYDIA AVE | | | | ROBBINS | IL | 60472 | |
| 4882234 | MCELROYS INC | P O BOX 5188 | | | | TOPEKA | KS | 66611 | |
| 5706267 | MCELVEEN BLONDELL | 6 BRUNHILL ST | | | | SUMTER | SC | 29150 | |
| 5706268 | MCELVEEN EDITH | 5 MART LANE | | | | CADES | SC | 29556 | |
| 5457717 | MCELVEEN NINA | 4240 PINE ISLE DR | | | | LUTZ | FL | | |
| 5706269 | MCELWAIN NICOLE | 765 LUXURY LANE APT B | | | | ASHEBORO | NC | 27205 | |
| 5706270 | MCELWEE ALISHA | 1201 RAINER RD | | | | BROOKHAVEN | PA | 19015 | |
| 5706271 | MCELWEE KARLA | 313 WEST SHADY LANE APT H | | | | ENOLA | PA | 17025 | |
| 5706272 | MCELYEA DANA | 1809 MESQUITE CT | | | | GRAPEVINE | TX | 76092 | |
| 5706273 | MCELYEA EMMA | 6640 COUNTY ROAD 124 | | | | DUTTON | AL | 35744 | |
| 5457718 | MCENTARFFER LINDA | 918 N RIVER BEND RD | | | | OTIS | OR | | |
| 5706274 | MCENTEE KATHLEEN | 1 B IVEY LANE APT 22 | | | | HARRISBURG | PA | 17104 | |
| 5457719 | MCENTIRE SANDRA | 4170 STARKS FERRY RD | | | | SUMTER | SC | | |
| 5706275 | MCENTYRE ALISHA W | 6027 MAPLEVALLEY DR | | | | SHELBY | NC | 28150 | |
| 5706276 | MCENTYRE ELEANOR | 4555 MICHIGAN DR 258 | | | | INDIANAPOLIS | IN | 46254 | |
| 5706277 | MCEVILLY KEVIN | 9059 QUAIL TERRACE WAY | | | | ELK GROVE | CA | 95624 | |
| 5457721 | MCEVOY EILEEN | 27 TAUNTON LAKE RD | | | | NEWTOWN | CT | | |
| 5706278 | MCEWAN SONIA | 240 NW 193 ST APT 19 | | | | MIAMI | FL | 33169 | |
| 5457722 | MCEWEN DANIELLE | 1309 MARY ST ONEIDA066 | | | | UTICA | NY | | |
| 5706279 | MCEWEN DON C | 2350 E 68TH AVE NONE | | | | ANCHORAGE | AK | 99507 | |
| 5427009 | MCEWEN JENNIFER | 2323 S 74TH ST | | | | WEST ALLIS | WI | | |
| 5457723 | MCEWEN JOHN | 108 E PENNINGTON ST | | | | OAKLAND | MD | | |
| 5706280 | MCEWING DOMINIQUE | 2404 GARLAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5706282 | MCFADDEN ANISSA | 659 HARRIS LANDING RD | | | | GEORGETOWN | SC | 29440 | |
| 5706283 | MCFADDEN ANTHONY D | 4627 BLANCHARD RD LOT 15 | | | | SUMTER | SC | 39153 | |
| 5706284 | MCFADDEN BEATRICE | 1804 W PHOENIX PL | | | | BROKEN ARROW | OK | 74011 | |
| 5706285 | MCFADDEN BRITTANY | 2780 ST RT 307 E UPPER | | | | AUSTINBURG | OH | 44010 | |
| 5706286 | MCFADDEN CHARLENE | 518 MEDWAY CR | | | | ORANGEBURG | SC | 29118 | |
| 5706287 | MCFADDEN CHERILYN | 473 MCGARRETY RD | | | | MCDONOUGH | GA | 30252 | |
| 5706288 | MCFADDEN CRYSTAL | 185 BUFFALO | | | | COLUMBUS | OH | 43207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706291 | MCFADDEN DIANE | 745 TIEASHA LANE | | | | GABLE | SC | 29051 | |
| 5457724 | MCFADDEN DORIS | 101 MONROE AVE | | | | PITMAN | NJ | | |
| 5706292 | MCFADDEN GRACE W | 4103 FRANKFORD DR | | | | ROCKVILLE | MD | 20853 | |
| 5706293 | MCFADDEN JACQUELINE | 439 S RON MCNAIR BLVD | | | | LAKE CITY | SC | 29560 | |
| 5706294 | MCFADDEN JENNY | 2680 LOWDER ROAD | | | | SUMTER | SC | 29153 | |
| 5706295 | MCFADDEN JOANN | 7541 FALCON TRACE DR W | | | | JACKSONVILLE | FL | 32222 | |
| 5457725 | MCFADDEN JOHN | 289 CAMBRIDGE DRT | | | | GIBSONIA | PA | | |
| 5706296 | MCFADDEN JOHN | 289 CAMBRIDGE DRT | | | | GIBSONIA | PA | 15044 | |
| 5706297 | MCFADDEN JOSEPH | 5715 BALTIMORE DRIVE UNIT 134 | | | | LA MESA | CA | 91942 | |
| 5706298 | MCFADDEN JULIE | 224 NOBLE RD | | | | EASLEY | SC | 29640 | |
| 5706299 | MCFADDEN KAMEO | 100 FARIRFROREST RD APTK | | | | COLUMBIA | SC | 29212 | |
| 5457726 | MCFADDEN KATHRYN | 9149 COUNTY ROAD 9 1 BOX 14 YUMA125 | | | | IDALIA | CO | | |
| 5706300 | MCFADDEN KEITH | 458 SUMANS AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5706301 | MCFADDEN KIMBERLY | 801 NW 57TH ST | | | | MIAMI | FL | 33127 | |
| 5706302 | MCFADDEN KRISTEN | 1273 MASSACHUSETTS AVE | | | | LORAIN | OH | 44052 | |
| 5706303 | MCFADDEN KRYSTL | 817 W PERDEOU | | | | RIDGECREST | CA | 93555 | |
| 5706304 | MCFADDEN LATASHUA | 3316 DINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5706305 | MCFADDEN LORE A | 66 W MAIN ST | | | | PORT JERVIS | NY | 12771 | |
| 5706306 | MCFADDEN NELDA | 1440 HOGAN | | | | SAINT LOUIS | MO | 63106 | |
| 5706307 | MCFADDEN NICOLE | 303 GARDENS DR APT 105 | | | | FT LAUDERDALE | FL | 33069 | |
| 5706308 | MCFADDEN PAMELA | 2643 STONYPOINT RD | | | | SANTA ROSA | CA | 95407 | |
| 5706309 | MCFADDEN PATRICIA | 2234 BENTON | | | | ST LOUIS | MO | 63106 | |
| 5706310 | MCFADDEN PHOENICIA | 20 PINE SHADOW CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5706311 | MCFADDEN QUINTERRIA | 7425 WARSAW RD 106 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5706312 | MCFADDEN REBECCA | 624 EAST WAYNE ST | | | | BLUEFIELD | WV | 24701 | |
| 5706313 | MCFADDEN SANDRA | NOADDRESS | | | | NORFOLK | VA | 23523 | |
| 5457727 | MCFADDEN SHELBY | 13615 GUILDHALL CIRCLE ORANGE095 | | | | ORLANDO | FL | | |
| 5706314 | MCFADDEN SHYRON A | 39 CALIFORINA APT A | | | | ST LOUIS | MO | 63118 | |
| 5706315 | MCFADDEN TERESA | 496 NORTHEAST 78TH ST APT 1 | | | | MIAMI | FL | 33138 | |
| 5706316 | MCFADDEN TERI | 1225 PERSHING STREET | | | | EAU CLAIRE | WI | 54703 | |
| 5706317 | MCFADDEN TERRA | 500 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5457728 | MCFADDEN THERESA | 1011 NW 53 ST | | | | MIAM | FL | | |
| 5706318 | MCFADDEN THERESA | 1011 NW 53 ST | | | | MIAM | FL | 33127 | |
| 5706319 | MCFADDEN WANDA | 519 W 28TH STREET | | | | NORFOLK | VA | 23508 | |
| 5706320 | MCFADDEN WANDA D | 519 W 28TH STREET | | | | NORFOLK | VA | 23508 | |
| 5706321 | MCFADDEN ZAKIAH | 80 NORTH MUNN STREET | | | | NEWARK | NJ | 07106 | |
| 5706322 | MCFADDEN ZONDRIA | 9975 GOOD LUCK RD APT 104 | | | | LANHAM | MD | 20708-3280 | |
| 5706324 | MCFALL CHARLES | 1248 AMY AVE | | | | WINCHESTER | VA | 22603 | |
| 5706325 | MCFALL CHARLOTTE | 558 EAST WATER ST | | | | CHILLICOTHE | OH | 45601 | |
| 5457730 | MCFALL JAMES | 620 ROLLINS AVE | | | | ROCKVILLE | MD | | |
| 5706326 | MCFALLRODRIGUEZ BRITTANYCHR | 102 WILSON ST | | | | ERWIN | NC | 28339 | |
| 5706327 | MCFALLS RAMONA | P O BOX 134 | | | | WHITESVILLE | WV | 25054 | |
| 5706328 | MCFANN HEATHER | 307 BATHAM LANE | | | | IRONTON | OH | 45638 | |
| 5706329 | MCFANN JATAWNSHAMRO | 1600 GINGER HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5706330 | MCFARLAN HARVETTE | 8812 N APPLETON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5706331 | MCFARLAN NILAZIA | 119 KARLA COURT | | | | MARTINSBURG | WV | 25404 | |
| 5457731 | MCFARLAND ANGELA | 7040 WESTHAVEN CIRCLE APT 101 | | | | ZIONSVILLE | IN | | |
| 5706332 | MCFARLAND ANITA | | 825 | | | LILY | KY | 40740 | |
| 5706333 | MCFARLAND BARRY | 3111 REDMAN CT APT 106 | | | | RALEIGH | NC | 27610 | |
| 5706334 | MCFARLAND CANDIE | 425 N MEGAN ST | | | | POST FALLS | ID | 83854 | |
| 5706335 | MCFARLAND CHRIS | 100 HAWTHORNE CT | | | | COATESVILLE | PA | 19320 | |
| 5457732 | MCFARLAND CYNTHIA | 3202 HOMEWOOD ROAD NA | | | | DAVIDSONVILLE | MD | | |
| 5706337 | MCFARLAND DEBBIE | 33 MAIN ST | | | | MACEDON | NY | 14502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706338 | MCFARLAND DOMANESHA | 3730 MACK CT | | | | CLEVELAND | OH | 44109 | |
| 5457733 | MCFARLAND DONNA | 177 REN LEE AVE | | | | ELLWOOD CITY | PA | | |
| 5706339 | MCFARLAND ERIKA | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5706340 | MCFARLAND ERIN | 9051 MUDBROOK ST NW | | | | MASSILLON | OH | 44646 | |
| 5706341 | MCFARLAND JENNIFER | 21726 TR 283 | | | | COSHOCTON | OH | 43812 | |
| 5457734 | MCFARLAND JERRY | 1599 MEMORIAL DRIVE SE SUITE E7 | | | | ATLANTA | GA | | |
| 5706342 | MCFARLAND JILL | 115 WINCHESTER TRL | | | | GOSHEN | IN | 46526 | |
| 5706343 | MCFARLAND JUDY | 1140 BULL VALLEY RD | | | | ASPERS | PA | 17304 | |
| 5457735 | MCFARLAND LATRELLE | 2160 SEWARD AVE APT 7K | | | | BRONX | NY | | |
| 5706344 | MCFARLAND LETA | 3411 S SCENIC 41 E | | | | SPRINGFIELD | MO | 65807 | |
| 5706345 | MCFARLAND MARKAEL | 233 SEYMOUR DR | | | | GOLDSBORO | NC | 27530 | |
| 5706348 | MCFARLAND MONICA | 4711 APT A CAPITAL CLUB CT | | | | RALEIGH | NC | 27616 | |
| 5427011 | MCFARLAND NATHIN | RR 1 BOX 1880 | | | | GLEN ALLEN | MO | | |
| 5457736 | MCFARLAND PAMELA | 1866 MARKS AVE | | | | AKRON | OH | | |
| 5457737 | MCFARLAND RAY | 1001 WEAVER CV | | | | MEMPHIS | TN | | |
| 5706350 | MCFARLAND RAY | 1001 WEAVER CV | | | | MEMPHIS | TN | 90047 | |
| 5457738 | MCFARLAND RICHARD | 141 TURKEY TRAIL | | | | JACKSON | GA | | |
| 5427013 | MCFARLAND RICHARD L III | 7862 GERMANIA STREET APT C | | | | ST LOUIS | MO | | |
| 5457739 | MCFARLAND ROLAND | 421 UPPER SERVICE RD | | | | HOOKSTOWN | PA | | |
| 5706351 | MCFARLAND SABRINA | 304 BELLGLADE GARDEN | | | | BELL GLADE | FL | 33430 | |
| 5706352 | MCFARLAND SCOTT | 3718 LAWRENCE 18 | | | | REDDING | CA | 96002 | |
| 5706353 | MCFARLAND SHAWNN | 5704 HIGHLAND RD | | | | ARCADIA | TX | 77517 | |
| 5706354 | MCFARLAND STAN | 1704 LOGAN AVE | | | | CHEYENNE | WY | 82001 | |
| 5457740 | MCFARLAND STUART | 459 MAGNOLIA AVE | | | | TWIN FALLS | ID | | |
| 5706355 | MCFARLAND TANYA | 1011 L DUBOIS RD | | | | NEW IBERIA | LA | 70560 | |
| 5706356 | MCFARLAND TED D | 9281 SW 166 ST | | | | MIAMI | FL | 33157 | |
| 5706357 | MCFARLAND TERICA | 209 W Lester Ave | | | | Lebanon | TN | 37087-2239 | |
| 5457741 | MCFARLAND THOMAS | 8291 W ADMIRAL BYRD LN | | | | CRYSTAL RIVER | FL | | |
| 4897374 | McFarland, Y'Lillian | Redacted | | | | | | | |
| 4897374 | McFarland, Y'Lillian | Redacted | | | | | | | |
| 5706358 | MCFARLANE 1TRACY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32819 | |
| 5706359 | MCFARLANE ASHLEY | P O BOX 115 | | | | C STED | VI | 00821 | |
| 5706360 | MCFARLANE ASHLEY S | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5457742 | MCFARLANE DONETTE | 34 PHILLIPS RD 98A | | | | SOMERSET | NJ | | |
| 5706361 | MCFARLANE DONOVAN | 13034 OLD STAGE COACH | | | | LAUREL | MD | 20807 | |
| 5706362 | MCFARLANE JOHANNES | 12519 W MURCHISON ST | | | | BOISE | ID | 83709 | |
| 5706363 | MCFARLANE JOHN | 509 JAMESON DR | | | | PIEDMONT | SC | 29673 | |
| 5457743 | MCFARLANE SARAH | 788 LAKE LANNELL RD | | | | ODUM | GA | | |
| 5706364 | MCFARLANE SHAWN | 109 OAK CIRCLE | | | | OCALA | FL | 34472 | |
| 5706365 | MCFARLANE SHELIA | 2910 SPRING SWEET | | | | RALEIGH | NC | 27612 | |
| 5706366 | MCFARLANE VALDANN | 5505 HEPHER ST NW | | | | WASHINGTON | DC | 20011 | |
| 5706367 | MCFARLEY PATRICIA | 33 ELBA ST | | | | ROCH | NY | 14608 | |
| 5457744 | MCFARLIN KIM | 8415 KEECH RD | | | | CHARLOTTE HALL | MD | | |
| 5706370 | MCFARLIN MEKA | 1053 LEGION LAKE DRIVE | | | | DUDLEY | NC | 28333 | |
| 4136086 | McFarlin Super Vac LLC | 413 Bellview St. | | | | Altoona | PA | 16602 | |
| 5706371 | MCFARLING CRYSTAL | 621 STONEHENGE DR | | | | FT WALTON BCH | FL | 32547 | |
| 5706372 | MCFATE JOY | 860 S OHIO | | | | SALINA | KS | 67401 | |
| 5706373 | MCFATTEN LEO | 9210 NE 12TH CT | | | | OCALA | FL | 34479 | |
| 5706374 | MCFATTEN LITOYA | 5596 N W 57TH ST | | | | OCALA | FL | 34482 | |
| 5706375 | MCFATTEN SHANDRA | 23 SAPPHIRE RD | | | | OCALA | FL | 34472 | |
| 5706376 | MCFAY JENNIFER N | 508 35TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5706377 | MCFAYDEN STACIA | 1219 WORSTEAD DR | | | | FAYETTTEVILLE | NC | 28314 | |
| 5706378 | MCFEDDEN GEORGIA | 2860 AMBROSE DRIVE | | | | SUMTER | SC | 29153 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706379 | MCFEDDEN JOYCE | 2860 AMBROSE DR | | | | SUMTER | SC | 29153 | |
| 5706380 | MCFEDDEN RODNEY | PO BOX 997 | | | | GOOSE CREEK | SC | 29445 | |
| 5706381 | MCFEE STACY | 102 OSPREY LANE | | | | E PALATKA | FL | 33177 | |
| 5457746 | MCFEELEY MARCIA | 42851 15TH ST WEST UNIT 2 LANCASTER CALIFORNIA | | | | LANCASTER | CA | | |
| 5457747 | MCFEELY BRIAN | RENTGLASS 10254 W 87TH ST | | | | OVERLAND PARK | KS | | |
| 5706382 | MCFERRAN MARK | 1060 W FRY ST | | | | CHICAGO | IL | 60642 | |
| 5457748 | MCFERREN RICHARD | 43 COLLFIELD AVE | | | | STATEN ISLAND | NY | | |
| 5706383 | MCFERREN TRISHIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21783 | |
| 5706384 | MCFERREN WILLIAM | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5706385 | MCFERRIA BETTY | 406 DRAUGHOW DR | | | | GREENBRIER | VA | 37073 | |
| 5706386 | MCFFRLAND SHARMAINE | 2046 SE 11TH TERR | | | | TOPEKA | KS | 66607 | |
| 5706387 | MCFRREDERICK THEODORE | 746 EAST LAKE STREET | | | | RAVENNA | OH | 44266 | |
| 5706388 | MCFURRY ISRON | 7392 TATSHAR | | | | LANTANA | FL | 33462 | |
| 5706389 | MCG ARCHITECTURE | 7100 E PLEASANT VLY RD ST 320 | | | | CLEVELAND | OH | 44131 | |
| 5851430 | MCG VA Sears, LLC | 5605 Carnagie Blvd, Ste 420 | | | | Charlotte | NC | 28209 | |
| 5706390 | MCGAFFEY ANGELA | 1522 J AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5706391 | MCGAFFIC CHERI | 29 BERKSHIRE LN | | | | SPOTSYLVANIA | VA | 22551 | |
| 5457749 | MCGAFFIGAN DEREK | 508 NW 10TH CT | | | | BOYNTON BEACH | FL | | |
| 5457750 | MCGAHA MARIE | RT 1 BOX 5663 | | | | ANTLERS | OK | | |
| 5706392 | MCGAHA RICHARD | 100 MOUNTAIN DRIVE APT 16A | | | | GRANITE | OK | 73547 | |
| 5706393 | MCGAHA SHANETA | 14124 CHRISTINE AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5706394 | MCGAHEE BRIANA L | 3525 MEADOW RIDGE DR | | | | RALEIGH | NC | 27604 | |
| 5706395 | MCGAHEE GWENDOLYN | 5502 SW E TORINO PKWAY | | | | PORT ST LUCIE | FL | 34986 | |
| 5706396 | MCGAHEY JANICE | 23 COURTLAND WAY | | | | W YARMOUTH | MA | 02673 | |
| 5706397 | MCGANEY LIZZLE | 3607 RICHDALE DR | | | | AUGUSTA | GA | 30906 | |
| 5706398 | MCGANN BREE | 1446 MILL RD | | | | EMMETT | ID | 83617 | |
| 5457751 | MCGANN CARLENE | 161 BREWSTER ST | | | | COVENTRY | CT | | |
| 4725207 | MCGANNON, RICHARD T | Redacted | | | | | | | |
| 5706400 | MCGARITY CONNIE | 3159 MOUNT ATHOS RD | | | | LYNCHBURG | VA | 24504 | |
| 5706401 | MCGARITY LINDA | 4000 N SHEPHERD DR | | | | HOUSTON | TX | 77018 | |
| 5706402 | MCGARITY TAMMY | 330PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5706404 | MCGARR EMMA | 2377 HARRIET RD | | | | HILLSBORO | OH | 45133 | |
| 5706405 | MCGARR JAMES | 7672 CATAWBA | | | | COVINGTON | KY | 41017 | |
| 5706406 | MCGARRAH ASHLEY | 1222 23RD ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5457752 | MCGARRAH SHANE | 111 PATCH STREET | | | | FORT HUACHUCA | AZ | | |
| 5706407 | MCGARRAHAN CHRISTINE | 11 DE PINEDO ST | | | | PROVIDENCE | RI | 02910 | |
| 5706408 | MCGARRITY JOLENA | 1191 KELLOCA RD | | | | TOWANDA | PA | 18848 | |
| 5457753 | MCGARRY DEANNA | 4010 MONROE ST APT 103 | | | | BELLWOOD | IL | | |
| 5706409 | MCGARRY ROSA | 8070 W RUSSELL RD UNIT UNIT 10 | | | | LAS VEGAS | NV | 89113 | |
| 5706410 | MCGARVEY BONITA L | 2421 OXFORD DR | | | | GAUTIER | MS | 39553 | |
| 5457755 | MCGARVEY CARIN | 570 CEDAR SWAMP RD | | | | COVENTRY | CT | | |
| 5457756 | MCGARVEY TAMMY | PO BOX 303 394 MAIN ST | | | | GRAMPIAN | PA | | |
| 5706411 | MCGARY CHARVELLA | 22610 W MARGARET ST | | | | PASCO | WA | 99301 | |
| 5457757 | MCGARY GREGORY | 342 18TH AVE NE | | | | BIRMINGHAM | AL | | |
| 5706412 | MCGASKEY DIJON | 3322 JULIET RD | | | | STOCKTON | CA | 95205 | |
| 5706413 | MCGASKEY ROBIN | 7446 HWY 478 | | | | ROBELINE | LA | 71469 | |
| 5706414 | MCGASTER SHARON | 1901 MILITARY RD | | | | MOBILE | AL | 36605 | |
| 5457758 | MCGAUGHAY MARION I | 11702 S BONNIE AVE | | | | YUMA | AZ | | |
| 5706415 | MCGAUGHEY HELEN | 228 BANNER WOOD DR | | | | GRETNA | LA | 70056 | |
| 5706416 | MCGAUGHEY KYLE | 126 LISBON | | | | BFLO | NY | 14214 | |
| 5457759 | MCGAUGHY DEBRA | 49147 BABCOCK COURT N | | | | SHELBY TOWNSHIP | MI | | |
| 5706417 | MCGAUGHY LINDA | 3302 PANDOLA AVE | | | | JOLIET | IL | 60431 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4110 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706418 | MCGAUGHY PEGGY | 3004 S 28TH ST | | | | SAINT JOSEPH | MO | 64503-1110 | |
| 5706419 | MCGAULEY IRIS | 4483 FLAT SHOALS RDQ2 | | | | UNION CITY | GA | 30291 | |
| 5706420 | MCGAULEY TINA | 1081 MCKINLEY | | | | JOHNSTOWN | PA | 15905 | |
| 5457760 | MCGAVOCK ALBERT | 12565 COUNTY FARM RD | | | | GULFPORT | MS | | |
| 5706421 | MCGEACHY FELICIA | 4609 ELITE CT | | | | HOPE MILLS | NC | 28348 | |
| 5706422 | MCGEE ANGELA | 425 NEWBERRY DR | | | | PLEASANT GROVE | AL | 35127 | |
| 5706423 | MCGEE ANNA | 1430 DISTINCT CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5706424 | MCGEE ASHONTAYE | 7010 SANDHURST DR | | | | TAMPAFL | FL | 33619 | |
| 5706425 | MCGEE AUROLYN | 4961 PAULINE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5706426 | MCGEE CAROL | 15 THORNBERRY LANE | | | | STAFFORD | VA | 22556 | |
| 5706427 | MCGEE CASSANDRA | GRAND VIEW DR | | | | ALBANY | OH | 45710 | |
| 5706428 | MCGEE CHERYL | 2868 CARNEGIE WAY SW | | | | MARIETTA | GA | 30064 | |
| 5457762 | MCGEE CHRIS | 113 GAYMOND ROAD | | | | HENRICO | VA | | |
| 5706429 | MCGEE CHRISTINA | 504 A WILLIAM STREET | | | | HENDERSONVILLE | NC | 28792 | |
| 5706431 | MCGEE CRYSTAL | 4311 S BERKELEY | | | | CHICAGO | IL | 60653 | |
| 5706432 | MCGEE DEA | 111 FARR RD | | | | KATHLEEN | GA | 31047 | |
| 5706434 | MCGEE DIANA | 4759 SNAPP CREEL LN | | | | DECATUR | GA | 30035 | |
| 5706435 | MCGEE DOREEN A | 111 AVENUE C SOUTH | | | | AUBURNDALE | FL | 33823 | |
| 5457764 | MCGEE DOROTHY | 529 N LECLAIRE AVE 1STFL | | | | CHICAGO | IL | | |
| 5706436 | MCGEE DOROTHY | 529 N LECLAIRE AVE 1STFL | | | | CHICAGO | IL | 60644 | |
| 5706437 | MCGEE DOUGLAS | 1512 GAYLORD | | | | BUTTE | MT | 59701 | |
| 5706438 | MCGEE DWAN T | 1741 42ND ST | | | | KENNER | LA | 70065 | |
| 5706439 | MCGEE EDNA | 1525 MAGNOLIA AVE NONE | | | | SN BERNRDNO | CA | 92411 | |
| 5457765 | MCGEE ELLEN | PO BOX 45 | | | | KIMBERLING CITY | MO | | |
| 5706440 | MCGEE ELLIE | 24011 BANCROFT DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5706441 | MCGEE ERIKA | 1446 S FEEMSTER LAKE RD APT 8 | | | | TUPELO | MS | 38804-6031 | |
| 5706442 | MCGEE ETTA | 408 HOLLY HILL DR | | | | JACKSON | OH | 45640-1293 | |
| 5706443 | MCGEE FELITA | 373 | | | | COLUMBIA | SC | 29210 | |
| 5706444 | MCGEE HARVIS | 4610 ST KENNEDY RD | | | | SUMTER | SC | 29154 | |
| 5706445 | MCGEE HEIDE | 242 MCDONALD AVE | | | | BILOXI | MS | 39531 | |
| 5706446 | MCGEE JACKIE | STERLING MCGEE2PICKUP | | | | COVINGTON | GA | 30014 | |
| 5706447 | MCGEE JACQUELLA | 138 MARTIN LTH KIN BLVD | | | | NEWARK | NJ | 07104 | |
| 5706448 | MCGEE JAQUETTA | 47261 MCGEE RD | | | | NATALBANY | LA | 70451 | |
| 5706449 | MCGEE JENNIFER | 2880 ARTHUR CIR | | | | ZANESVILLE | OH | 43701 | |
| 5706450 | MCGEE JESSICA | 2503 BEVERLY STREET APT6F | | | | PARKERSBURG | WV | 26101 | |
| 5706451 | MCGEE JONATHAN L | 7135 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 5706452 | MCGEE JOVAN | 521 DRURY LN | | | | SLIDELL | LA | 70460 | |
| 5706453 | MCGEE KATHERINE | 815 WELLINGTON ST | | | | MOBILE | AL | 36617 | |
| 5706454 | MCGEE KIMBERLY | 4215 BROCKTON DR | | | | RALEIGH | NC | 27604 | |
| 5706455 | MCGEE KRYSTAL | 5939 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410 | |
| 5457770 | MCGEE LEARY | 3130 AVENUE H W | | | | RIVIERA BEACH | FL | | |
| 5706457 | MCGEE LENWOOD | 539 DEXTER ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5706458 | MCGEE LESLIE | 4199 FERNWOOD RD | | | | MAGNOLIA | MS | 39652 | |
| 5457771 | MCGEE LUKE | 96 PIERCE BLVD | | | | WINDSOR | CT | | |
| 5706460 | MCGEE MAE | 1630 NORLAKES DR | | | | FERGUSON | MO | 63136 | |
| 5706461 | MCGEE MAURICE A | 104 EMMITTE DR | | | | GOLDSBORO | NC | 27534 | |
| 5427015 | MCGEE MICHAEL | 216 WESTOVER DR 13 | | | | HATTIESBURG | MS | | |
| 5706462 | MCGEE MIRANDS | 41274 AUTUMN CROSSING | | | | PRAIRIEVILLE | LA | 70769 | |
| 5706463 | MCGEE NOLA | 1942 N KANSAS | | | | WICHITA | KS | 67214 | |
| 5706464 | MCGEE PATRICIA | 4558 E LABADDIE | | | | ST LOUIS | MO | 63115 | |
| 5706465 | MCGEE PAULA | PO BOX 1651 | | | | ATHENS | AL | 35612 | |
| 5706466 | MCGEE RACHEKA | 2750 ROBERT DR | | | | ST LOUIS | MO | 63031 | |
| 5706468 | MCGEE ROBERTA | 1211 MONTE VISTA DRIVE | | | | RIVERSIDE | CA | 92507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706469 | MCGEE RONALEE | 4433 SKYES RD | | | | NASHVILLE | NC | 27856 | |
| 5706470 | MCGEE SHAKARI | 855 E 236th St | | | | Euclid | OH | 44123 | |
| 5706471 | MCGEE SHANIKA | 6220 CRESTON AVE | | | | ST LOUIS | MO | 63121 | |
| 5706472 | MCGEE SHARRIFF | 920 ELOMBARDST | | | | BALTIMORE | MD | 21202 | |
| 5706473 | MCGEE SHARRON | 1440 FARMVIEW | | | | SAINT LOUIS | MO | 63138 | |
| 5706474 | MCGEE SHEMIKA | 113332 GARDENVIEW LN 1 | | | | SAINT ANN | MO | 63074 | |
| 5706475 | MCGEE SHEQUANTA | 124 AUGUST LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5706476 | MCGEE SHERRY | 1478 DIXON ROAD | | | | ELGIN | SC | 29045 | |
| 5706477 | MCGEE STEPHANIE | 5344 KNOLL CREEK APT B | | | | HAZELWOOD | MO | 63042 | |
| 5706478 | MCGEE TASHA | 4444 NATURAL BRIDGE | | | | ST LOUIS | MO | 63115 | |
| 5706479 | MCGEE TAWANA | 286 S KERR ROAD | | | | LONOKE | AR | 72086 | |
| 5706480 | MCGEE TIFFANY | 508 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 5457775 | MCGEE TONNA | 1514 W 77TH ST APT 2S | | | | CHICAGO | IL | | |
| 5706481 | MCGEE TRISTA | 1913 KENINGTON DR | | | | HPT | VA | 23664 | |
| 5457777 | MCGEE VICKY | 1966 BROWNSDALE LOOP RD | | | | JAY | FL | | |
| 4786982 | McGee, Deborah | Redacted | | | | | | | |
| 5837442 | McGee, Deborah and Anthony | Redacted | | | | | | | |
| 5852212 | MCGEE, WALTER MIKE | Redacted | | | | | | | |
| 5706483 | MCGEEE DAN | 1485 GOLDEN HILLS RD | | | | COLORADO SPRINGS | CO | 80919 | |
| 5706485 | MCGEER KRISTIE | 175 NEW MALLERY PLACE | | | | WILKESBARRE | PA | 18702 | |
| 5457778 | MCGEHEE CHERYL | 4053 DUNAGAN RD HALL139 | | | | GAINESVILLE | GA | | |
| 5706486 | MCGEHEE COLLEEN | 16619 SPANISH CT | | | | GREENWEL SPGS | LA | 70739 | |
| 5706487 | MCGEHEE HARMONY | 223 JONES CT | | | | SMITHFIELD | NC | 27577 | |
| 5706488 | MCGEHEE JAMES | 420 ODELIA NE | | | | ALB | NM | 87102 | |
| 5706489 | MCGEHEE STEPHANIE | 263 CO RD 236 | | | | PAINT ROCK | AL | 35764 | |
| 5706490 | MCGEHEE THOMAS C | 14385 102ND AVE | | | | LARGO | FL | 33774 | |
| 5706491 | MCGERGOR SHAWNA | 9817 E 6TH AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5706492 | MCGHANEY MARLISHA | 621 NARRAGANETT AVE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5706493 | MCGHEE ALICE | 7951 SUMMER RAIN CT APT 1 | | | | LOUISVILLE | KY | 40228 | |
| 5706494 | MCGHEE ANTHONY | 6786 GAFFORD DR | | | | COLUMBUS | OH | 43229 | |
| 5706495 | MCGHEE ASHAWANTA | 16441 S HARRELLS FERRY | | | | BATON ROUGE | LA | 70816 | |
| 5706496 | MCGHEE BARBARA J | 1562 SANFORD ST | | | | MUSKEGON | MI | 49441 | |
| 5457779 | MCGHEE BETTY | 893 STRICKLAND EXT | | | | PEMBROKE | GA | | |
| 5706497 | MCGHEE CASSANDRA | MCGHEE | | | | MIDDLEBURG | FL | 32068 | |
| 5706499 | MCGHEE CHRISTOPHER | 2845 ZELDA RD | | | | MONTGOMERY | AL | 36106 | |
| 5706500 | MCGHEE DARIFAYE | 170 N DIAMOND ST | | | | RAVENNA | OH | 44266 | |
| 5706501 | MCGHEE DAWAINJALEN | 1157 ROCKY CREEK RD | | | | MACON | GA | 31204 | |
| 5706502 | MCGHEE DEANNA | 10227 RIDGELINE DR | | | | MONTGOMERY VILLA | MD | 20871 | |
| 5706503 | MCGHEE DESTINI | 4711 ELON CRES | | | | LAKELAND | FL | 33810-3714 | |
| 5457780 | MCGHEE DOUGLAS | 3800 W 52ND ST | | | | MINNEAPOLIS | MN | | |
| 5706504 | MCGHEE ELEATRIC | 1129 DANIEL DR | | | | BIRMINGHAM | AL | 35228 | |
| 5706505 | MCGHEE FREDA E | 2635 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034 | |
| 5457781 | MCGHEE JANET | 910 N HARMONY DR HENRY069 | | | | NAPOLEON | OH | | |
| 5457782 | MCGHEE JEFFREY | 6376 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | | |
| 5706506 | MCGHEE JOANN | 2003 BURNS VIEW LN | | | | LAWRENCEVILLE | GA | 30044 | |
| 5706507 | MCGHEE JOE | 2813 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23112 | |
| 5457783 | MCGHEE JUANITA | 8727 4TH AVE | | | | HESPERIA | CA | | |
| 5706508 | MCGHEE KARIE | 1663 MCNAUGHTON RD | | | | COLUMBUS | OH | 43232 | |
| 5706509 | MCGHEE KATRICE | 1608 25TH TERRACE S | | | | HOMEWOOD | AL | 35209 | |
| 5706510 | MCGHEE LAWRENCE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5706511 | MCGHEE LORRIE | 9 MARSHALL COURT | | | | LYNN | MA | 01902 | |
| 5706512 | MCGHEE MATTIE | 115 SILVER LN | | | | CARROLLTON | AL | 35447 | |
| 5706513 | MCGHEE MELINDA | 1925 YOUNG DR | | | | NEWTON | NC | 28658 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4112 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457784 | MCGHEE MICHAEL | 159 GLEN VIEW TERACE | | | | ABINGDON | MD | | |
| 5706514 | MCGHEE MICHAEL | 159 GLEN VIEW TERACE | | | | ABINGDON | MD | 21009 | |
| 5457785 | MCGHEE OWEN | 18 PAMELA LN | | | | RAYMOND | NH | | |
| 5706515 | MCGHEE RENELL | 5206 SHELBORNE CIR | | | | BARLETT | TN | 38134 | |
| 5457786 | MCGHEE SUSAN | 7318 NW 36TH ST | | | | BETHANY | OK | | |
| 5706517 | MCGHEE TARA | 214 S POTOMAC ST | | | | WAYNESBORO | PA | 17268 | |
| 5457787 | MCGHEE THOMAS | 20 DUDLEY COURT | | | | DUNELLEN | NJ | | |
| 5706518 | MCGHEE VERONICA | 12N022 ALMORA TER | | | | ELGIN | IL | 60124-4806 | |
| 5706519 | MCGHEE VERONICE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5457789 | MCGIFF ELIZABETH | 350 NOXONTOWN RD | | | | MIDDLETOWN | DE | | |
| 5706520 | MCGIL LINDA | 4321 CARPENTER RD | | | | STOCKTON | CA | 95215 | |
| 5706521 | MCGILL ANYA | 246 PIDGEON BAY RD | | | | SUMMERVILLE | SC | 29483 | |
| 5706522 | MCGILL BARBARA | 612 NW CANTERBURY ROAD | | | | BLUE SPRINGS | MO | 64015 | |
| 5706523 | MCGILL BOBBY L | 3407 EASTMONTE DR | | | | VALRICO | FL | 33596 | |
| 5706524 | MCGILL DAPHNE | 9814 CANTERBURY CREEK ST | | | | LAS VEGSAS | NV | 89183 | |
| 5706525 | MCGILL DIANNA | 5904 COURT M | | | | BIRMINGHAM | AL | 35228 | |
| 5457790 | MCGILL DYLAN | 6157 E SIJAN CT | | | | TUCSON | AZ | | |
| 5457791 | MCGILL EDWIN | 26 SMITH HAVEN DR | | | | CLAYTON | GA | | |
| 5706526 | MCGILL ESSIE | 524 NORTH CYRPRESS ST | | | | JESUP | GA | 31546 | |
| 5706527 | MCGILL GARRY G | 180 DANFORTH AVE | | | | JERSEY | NJ | 07305 | |
| 5706528 | MCGILL JAZMEN | 1139 SPRINGDALE RD APT 103 | | | | ROCK HILL | SC | 29730 | |
| 5457792 | MCGILL JEFFERY | 6323 9 MILE RD | | | | MARYVILLE | TN | | |
| 5706529 | MCGILL JOYCE | 305 S 5TH AVE | | | | DILLON | SC | 29536 | |
| 5706530 | MCGILL LAMAR | 18 BROADWAY | | | | JEFFERSON CITY | MO | 65101 | |
| 5706531 | MCGILL MAYO | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | |
| 5706532 | MCGILL MICHELLE | 36 CROTON DR | | | | ORLANDO | FL | 32807 | |
| 5457793 | MCGILL PEGGY | 39449 8TH AVE | | | | ZEPHYRHILLS | FL | | |
| 5706533 | MCGILL ROBERTA | 930 VIA MIL CUMBRES | | | | SOLANA BEACH | CA | 92075 | |
| 5706534 | MCGILL SARA | 9 WINTWOOD HILL DR | | | | LAWTON | OK | 73505 | |
| 5706535 | MCGILL STACY | 1130 RIDGE RD APT 607 | | | | MARTINSVILLE | VA | 24017 | |
| 5427021 | MCGILL STEVEN | 77805 S 6TH STREET | | | | COTTAGE GROVE | OR | | |
| 5457794 | MCGILL SUSIE | 8445 SE ROOTS RD N | | | | MILWAUKIE | OR | | |
| 5706536 | MCGILL TIFFANY D | 2378 CRANWOOD DR SW | | | | WARREN | OH | 44485-3303 | |
| 5706537 | MCGILL XIA | 1014 E 146TH ST | | | | CLEVELAND | OH | 44110 | |
| 5706538 | MCGILL28338503 WANDA | 608 N CALDWELL ST | | | | CHARLOTTE | NC | 28202 | |
| 5706539 | MCGILLICUTTTI AARON | 555 NE 2ND ST | | | | PRINEVILLE | OR | 97754 | |
| 5706540 | MCGILVARY CYNTHIA | 7824 VERMONT RD | | | | WEST POINT | VA | 23181 | |
| 5706541 | MCGILVRAY BELINDA | 1115 WENTWORTH DR | | | | FLORENCE | SC | 29501 | |
| 5706542 | MCGINLEEY KATHLEEN | 56 KLOCKNER ROAD | | | | HAMILTON | NJ | 08619 | |
| 5706543 | MCGINLEY BARBARA | 1155 TEMPLE AVE B | | | | LONG BEACH | CA | 90804 | |
| 5457798 | MCGINLEY MARTY | 8414 DONNA LANE APT 6 | | | | CINCINNATI | OH | | |
| 5706544 | MCGINN ANGELA | 500 WOODLAND DR | | | | GREENSBORO | NC | 27408 | |
| 5457799 | MCGINN ANNE | 4615 W 171ST ST | | | | LAWNDALE | CA | | |
| 5706545 | MCGINN JEROME J | 3907 SE NEHALEM ST | | | | DONALD | OR | 97020 | |
| 5706546 | MCGINN SHER | 1054 JAY ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5457847 | MCGINNESS ANGELA | 3370 RUIDOSO DRIVE | | | | RUIDOSO | NM | 88345 | |
| 5457800 | MCGINNESS CARRIE | 4837 SARDIS ROAD N | | | | NEW KENSINGTON | PA | | |
| 5457801 | MCGINNESS JENNIFER | 15633 IMPERIAL RD | | | | HOPKINS | MO | | |
| 5706548 | MCGINNIS AMANDA | 10 SPRIGGS LANE | | | | GARRISON | KY | 41141 | |
| 5457803 | MCGINNIS ANNE | 3851 BOARDWALK | | | | | | | |
| 5457804 | MCGINNIS BARBARA | 7233 GREENLEAF AVE | | | | PARMA | OH | | |
| 5706549 | MCGINNIS BEVERLY | 107 NORTH VIEW AVENUE | | | | WARNER ROBINS | GA | 31088 | |
| 5457805 | MCGINNIS BRIAN | 1392 HALOA DRIVE | | | | HONOLULU | HI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457806 | MCGINNIS CHARLIE | 3914 ROME RD SW | | | | PLAINVILLE | GA | | |
| 5706550 | MCGINNIS CHUCK | 2160 230TH AVE | | | | HAYS | KS | 67601 | |
| 5706551 | MCGINNIS DEBORAH | 1031 N 56TH ST | | | | LINCOLN | NE | 68504 | |
| 5457807 | MCGINNIS DOROTHY | 52 HILLVALE ROAD | | | | BALTIMORE | MD | | |
| 5457808 | MCGINNIS EILEEN | 8724 GLENLOCH ST | | | | PHILADELPHIA | PA | | |
| 5706552 | MCGINNIS JACQUELINE | 8583 N AKINS RD | | | | NORTH ROYALTON | OH | 44133 | |
| 5706553 | MCGINNIS LETICIA | 862 AMADOR | | | | CHAPARRAL | NM | 88081 | |
| 5706554 | MCGINNIS LYNDA | 1236 17 TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5457809 | MCGINNIS MIKE | 6208 G OLOHENA RD | | | | KAPAA | HI | | |
| 5706555 | MCGINNIS PAULA | 14168 E LAZY JAKE LN NONE | | | | VAIL | AZ | 85641 | |
| 5457810 | MCGINNIS ROBERT | 4621 OLD STAGE RD | | | | KINGSPORT | TN | 37664-2940 | |
| 5457811 | MCGINNIS SEAN | 2808 WINDFIELD DR | | | | KILLEEN | TX | | |
| 5706556 | MCGINNIS YOLANDA | 911 WILLOW GLEN RIVER RD | | | | ALEXANDRIA | LA | 71302-5448 | |
| 5706557 | MCGINNISE CLIFTON | 2040 DARK CORNERS RD | | | | TALLASSEE | AL | 36093 | |
| 5427025 | MCGINNITY ROBYN | 290 N SANDY SHORES LN | | | | COOLIN | ID | | |
| 5457814 | MCGINTY BRENTLEY | 48395-2 ALBANESE DR | | | | FORT HOOD | TX | | |
| 5706558 | MCGINTY CHELSI | 2774 BERSCHEL 211 | | | | SALINA | KS | 67401 | |
| 5457815 | MCGIRR MIKE | 4407 CREEK RD | | | | CHAFFEE | NY | | |
| 5706559 | MCGIRT AMANDA | 303 WOODBROOK | | | | CONCORD | NC | 28025 | |
| 5457816 | MCGIRT CHRISTINE | 11117 MONTGOMERY RD | | | | BELTSVILLE | MD | | |
| 5706560 | MCGIRT JOSHUA | PO BOX 548 | | | | FT MCCOY | FL | 32134 | |
| 5706561 | MCGIRT LOVITHA | 2724 SANDERFORD RD | | | | RALEIGH | NC | 27610 | |
| 5706563 | MCGIRT WYKEMIA C | 518 N JONES ST APT 2 | | | | PEMBROKE | NC | 28372 | |
| 5706564 | MCGITTIGAN JOAN | 1224 LAKE FRANCIS | | | | GRETNA | LA | 70056 | |
| 5706565 | MCGITTIGAN SEAN | FRANCIS DR | | | | GRETNA | LA | 70058 | |
| 5457817 | MCGIVENS NECOLE | 1640 JOSEPH CT | | | | CINCINNATI | OH | | |
| 5457818 | MCGIVNEY MICHELLE | 716 RIDGE DRIVE | | | | MARENGO | IL | | |
| 5457820 | MCGLASSIONSPALSBURY MICHELE | 2345 PINE MEADOW DR MONROE 115 | | | | NEWPORT | MI | | |
| 5457821 | MCGLASSON LARRY | 1506 N 16TH ST | | | | PEKIN | IL | | |
| 5706566 | MCGLIMBRY TRACEY JR | 1002 MABLE AVE | | | | KANN | NC | 28083 | |
| 5706567 | MCGLINCHEY MICHAEL | 243 AMHERST AVE | | | | SAN MATEO | CA | 94402 | |
| 5457823 | MCGLOHON DAWN | 329 WHITEHALL DRIVE | | | | ROCKY MOUNT | NC | | |
| 5706568 | MCGLONE BRIDGETT | 641 SUGAR CAMP | | | | SOUTH WEBSTER | OH | 45682 | |
| 5706569 | MCGLONE BRIDGETTE | 645 SUGERCAMP JACKSON FOR | | | | SOUTH WEBSTER | OH | 45682 | |
| 5706570 | MCGLONE DEBRA | 2140 NORWAY DR | | | | DAYTON | OH | 45439 | |
| 5457825 | MCGLONE GEORGE | 850 TIPTON LN | | | | STOUT | OH | | |
| 5706571 | MCGLONE PRESTON | 753 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209 | |
| 5706572 | MCGLONE SHARON | 1531 RUSH ST | | | | NORFOLK | VA | 23502 | |
| 5706573 | MCGLONE SHAUNA | 115 LEHNER ST | | | | WOLFEBORO | NH | 03894 | |
| 5706574 | MCGLORY BRITTANY | 5740 HARRIS DR | | | | ALEX | LA | 71303 | |
| 5706575 | MCGLOTHEN NATASHA | 1305 LINCOLN AVENUE | | | | MARRERO | LA | 70072 | |
| 5706576 | MCGLOTHIN KITALY | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5706577 | MCGLOTHIN KITALY R | 3633 388TH AV E | | | | TAMPA | FL | 33610 | |
| 5706578 | MCGLOTHIN KITIA | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5706579 | MCGLOTHIN N | 1017D COMSTITUTION CT | | | | ATLANTIC BCH | FL | 32233 | |
| 5706580 | MCGLOTHLIN ANTHONY | 1513 WHIT BRANCH RD | | | | ROWE | VA | 24646 | |
| 5706581 | MCGLOTHLIN BRENDA | 4101 NORTH EAST 52 TERRIS | | | | STLOUIS | MO | 63125 | |
| 5706582 | MCGLOTHLIN DEBORAH | 2 SANDYBROOK DR | | | | PRT DEPOSIT | MD | 21904 | |
| 5706583 | MCGLOTHLIN KELLY | PO BOX 3212 | | | | LEBONAN | VA | 24266 | |
| 5706584 | MCGLOTHLIN ROSE | 104 SUNNYSIDE AVE | | | | TAZEWELL | VA | 24651 | |
| 5706585 | MCGLOTHLIN TIFFANY | 600 FOGLE APT E | | | | AUROA | MO | 65605 | |
| 5427029 | MCGLOTHURN NICHOLAS | 400 W PEACTHREE ST NW UNIT 2109 | | | | ATLANTA | GA | | |
| 5706586 | MCGLOTTEN TANASIA | 1527 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457827 | MCGLUMPY RODNEY | 478 COUNTY LINE RD | | | | ACME | PA | | |
| 5457828 | MCGLYNN MARCIA | 331 SCRIBNER ROAD | | | | EAST CALAIS | VT | | |
| 5706587 | MCGLYNN MELISSA | 301 SHIPPEN STREET | | | | TYRONE | PA | 16686 | |
| 5457829 | MCGLYNN MICHAEL | 17219 LAVERNE AVE | | | | CLEVELAND | OH | | |
| 5706588 | MCGOAW JENNIFER | 55 S CLINTON AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5457830 | MCGONEGAL RYAN | 2526 W 2450 N | | | | CLINTON | UT | | |
| 5706589 | MCGONIGAL CHRIS | 1015 N HARRISON APT A | | | | POCATELLO | ID | 83204 | |
| 5706590 | MCGONIGAL JAKIE | 651 N JOHNSON | | | | POCATELLO | ID | 83201 | |
| 5706591 | MCGONIGAL MAIRA | 851 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 5422803 | MCGONIGAL, KATHRYN | Redacted | | | | | | | |
| 5706592 | MCGONIGLE DIANE | 17 RIVERNECK RD | | | | CHELMSFORD | MA | 01824 | |
| 5457831 | MCGONIGLE ERIKA | 129 CROSLEY DR | | | | ATCO | NJ | | |
| 5457832 | MCGOOKEY JOHN | 72 E FRAMBES AVE | | | | COLUMBUS | OH | | |
| 5457833 | MCGOORTY WILLIAM | 54 PETTY RD | | | | CRANBURY | NJ | | |
| 5457834 | MCGORGAN MARGARET | 19 LONGBOAT AVE | | | | BARNEGAT | NJ | | |
| 5818343 | McGorry, James | Redacted | | | | | | | |
| 5706593 | MCGOTHLIN LAURA | 2837 SPRING HOUSE RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5706594 | MCGOUGAN MICHELLE | 2543 JONAH ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5457835 | MCGOUGH MAX | 2341 STONE FENCE LANE | | | | OAK HILL | VA | | |
| 5457836 | MCGOUGH PAULA | 1015 E EDIE WAY | | | | KINGMAN | AZ | | |
| 4474640 | MCGOUN, JACQUELINE | Redacted | | | | | | | |
| 5457837 | MCGOVERN BRIAN | 5508 LAUREN LEA DR | | | | KILLEEN | TX | | |
| 5427031 | MCGOVERN JUSTINE | 43 ARDMORE AVE | | | | STATEN ISLAND | NY | | |
| 5457838 | MCGOVERN STACEY | 22 BEAVER BROOK ROAD | | | | RIDGEFIELD | CT | | |
| 5457839 | MCGOVERN WILLIAM | 1 PARKSIDE DR | | | | MECHANICVILLE | NY | | |
| 5427032 | MCGOWAN ALEXANDRA | 61 WALKER ST | | | | MARLBOROUGH | MA | | |
| 5457840 | MCGOWAN ANGEL | 8946 S HOBART BLVD | | | | LOS ANGELES | CA | | |
| 5706597 | MCGOWAN CARTINA | 212 DOUTHIT ST | | | | GVILLE | SC | 29605 | |
| 5706598 | MCGOWAN CHARLENE | 4204 MARTIN LUTTER KING R | | | | LYNWOOD | CA | 90262 | |
| 5457841 | MCGOWAN CHELSEA | 40 KENMAR DRIVE N | | | | SHERMANS DALE | PA | | |
| 5706599 | MCGOWAN CLARICE | 1942 N 39TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5706601 | MCGOWAN DEBRA | 1242 ROUND POND RD | | | | LAFAYETTE | GA | 30728 | |
| 5457842 | MCGOWAN DENISE | 3175 JOSLYN ST | | | | MEMPHIS | TN | 38128-4832 | |
| 5457843 | MCGOWAN DIANE | 95 COURT STREET UNIT 5 | | | | EXETER | NH | | |
| 5706602 | MCGOWAN JAMES | 5725 33RD STREET N | | | | BIRMINGHAM | AL | 35207 | |
| 5706603 | MCGOWAN JENNIFER | 900 ROCK CITY RD | | | | BALLSTON SPA | NY | 12020 | |
| 5706604 | MCGOWAN JESSICA L | 1438 CHURCH AVE | | | | SCRANTON | PA | 18508 | |
| 5457844 | MCGOWAN JOHN | 20 ARROWHEAD LANE | | | | BRANFORD | CT | | |
| 5706605 | MCGOWAN JOHNNIE | 117 HARDESTY | | | | KANSAS CITY | MO | 64127 | |
| 5706606 | MCGOWAN KELSIE | 4310 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5706607 | MCGOWAN KIMBERLEY | 4335 HIDDEN MEADOW CIR | | | | SUGARHILL | GA | 30518 | |
| 4868711 | MCGOWAN LAW OFFICE LLC | 54 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 5706608 | MCGOWAN LENDA | 8304 W GLENDALE CT | | | | MILWAUKEE | WI | 53218 | |
| 5706609 | MCGOWAN LINDSEY | 2065 E KINGSFIELD RD | | | | PENSACOLA | FL | 32534 | |
| 5706610 | MCGOWAN LUCINDA M | 124 SHEALY CIR | | | | CROSS HILL | SC | 29332 | |
| 5706611 | MCGOWAN LUVEINA | 6547 S MAPLEWWOD | | | | CHI | IL | 60629 | |
| 5706612 | MCGOWAN MARC | 1875 MICHIGAN CITY LN NW | | | | SALEM | OR | 97304 | |
| 5706613 | MCGOWAN NICKI | 523 OLD GROVE RD | | | | GREENVILLE | SC | 29681 | |
| 5706614 | MCGOWAN PAMELA | 43117 HINSON RD | | | | HAMMOND | LA | 70403 | |
| 5706615 | MCGOWAN PATRICIA | DALLAS TX 75228-2409 | | | | DALLAS | TX | 75228 | |
| 5457846 | MCGOWAN ROBERT | 21635 PASEO PALMETTO | | | | SAN JUAN CAPISTRANO | CA | | |
| 5706616 | MCGOWAN RUBY | 169 KING LN | | | | CARSON | MS | 39427 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457847 | MCGOWAN SAM | 202 LOCHMORE RD | | | | WEST PALM BEACH | FL | | |
| 5427036 | MCGOWAN SEAN | 15970 BAYSIDE POINTE WEST | | | | FT MYERS | FL | | |
| 5706617 | MCGOWAN TABITHA | 619 HARRISOBN AVE | | | | SOUTH BEND | IN | 46616 | |
| 5706618 | MCGOWAN TIMOTHY | 7821 WESTPOINT RD | | | | WESTPOINT | GA | 31833 | |
| 5706619 | MCGOWAN YVONNE | 5777 WELLS CIR | | | | STONE MTN | GA | 30087 | |
| 5818775 | MCGOWANLAW OFFICES LLC | JOHN S. MCGOWAN, ESQ. | 2137 ROUTE 35, SUITE 290 | | | HOLMDEL | NJ | 07733 | |
| 5457848 | MCGOWEN DANIEL | 16 ELDERBERRY RD | | | | GROTON | CT | | |
| 5706620 | MCGOWEN TRACY | 238 PETE BOATWRIGHT RD | | | | CALHOUN | LA | 71225 | |
| 5706621 | MCGOWN DANNIE | 3714 WALBASH APT 1S | | | | KANSAS CITY | MO | 64109 | |
| 5457849 | MCGOWN JANE | 10 BRIAN DANIEL CT REISTERSTOWN | | | | REISTERSTOWN | MD | | |
| 5706622 | MCGOWN TUCKER | KEENE STATE COLLEGE | | | | KEENE | NH | 03431 | |
| 5457850 | MCGOWN TYRASA | 1608 BRAMBLE CREEK DR | | | | DESOTO | TX | | |
| 5706623 | MCGRADY CAROL | 624 JOHNSTOWN RD | | | | BECKLEY | WV | 25801 | |
| 5706624 | MCGRADY LAQUENTA | 305 NW 10TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5706625 | MCGRADY RODERICK | 2727 CHELWICK DR SW | | | | MARIETTA | GA | 30008 | |
| 5457852 | MCGRAIL SEAN | 6 PAYSON ST | | | | WORCESTER | MA | | |
| 5706626 | MCGRANAHAN LORRETTA | 2235 HIDDEN VALLEY DRIVE | | | | CATLETTSBURG | KY | 41129 | |
| 5706627 | MCGRANAHAN SARAH | 1112 OLD TRACE RD | | | | RUSH | KY | 41168 | |
| 5706628 | MCGRANE DENNIS | 13875 | | | | FLORISSANT | MO | 63034 | |
| 5457853 | MCGRANE TERRY | 2583 MIDWAY AVE | | | | DENVER | IA | | |
| 5706629 | MCGRANN MARY | 6104 LABAMA DR | | | | MABLETOWN | GA | 30126 | |
| 5706630 | MCGRATH CINDY | 511 STONEGATE DR | | | | BLACKSBURG | VA | 24060 | |
| 5706631 | MCGRATH DEBORAH J | 11975 BOWMAN TOWNE DR | | | | RESTON | VA | 20190 | |
| 5457855 | MCGRATH DENNIS | 7602 TRAVIS DRIVE LAKE085 | | | | MADISON | OH | | |
| 5457856 | MCGRATH E D | 12 WISDOM WAY | | | | S SETAUKET | NY | | |
| 5457857 | MCGRATH EILEEN | 12 ALLEGHENY DRIVE SOUTH N | | | | FARMINGVILLE | NY | | |
| 5706632 | MCGRATH EILEEN | 12 ALLEGHENY DRIVE SOUTH N | | | | FARMINGVILLE | NY | 11738 | |
| 5706633 | MCGRATH JODIE | 7473 SW 129TH PL | | | | OCALA | FL | 34473 | |
| 5457858 | MCGRATH KAREN | PURITY WHOLESALE GROCERS 5300 BROKEN SOUND BLVD NW 110 | | | | BOCA RATON | FL | | |
| 5457859 | MCGRATH KASEY | PO BOX 380 | | | | BONDURANT | IA | | |
| 5457860 | MCGRATH KATHARINE | 95 NEWBURY ROAD | | | | HOWELL | NJ | | |
| 5706634 | MCGRATH LAURA | 44 TICHENOR ST | | | | NEWARK | NJ | 07102 | |
| 5457861 | MCGRATH LINDA | 714 COOPER ST | | | | KENTON | OH | | |
| 5706635 | MCGRATH LYNN | 850 FLORADALE CT | | | | LINCOLN | CA | 95648 | |
| 5457862 | MCGRATH MATT | 83 REDSTONE CIR | | | | REINHOLDS | PA | | |
| 5457863 | MCGRATH MELODY | 1918 UNIONVILLE ROAD | | | | POCOMOKE CITY | MD | | |
| 5457864 | MCGRATH NICOLE | 8 TERRACE PL UPPER APT | | | | JAMESTOWN | NY | | |
| 5706636 | MCGRATH RHONDA | 35822 SR143 | | | | POMEROY | OH | 45769 | |
| 5457865 | MCGRATH ROBERT | 178 LONG HILL DR APT J | | | | YORKTOWN HEIGHTS | NY | | |
| 5706637 | MCGRATH STEVEN | 1672 LONSDALE AVE | | | | LINCOLN | RI | 02865 | |
| 5706638 | MCGRATH TRACIE | 14 B STATE STREET | | | | SANFORD | ME | 04073 | |
| 5706639 | MCGRAVEY REBEKAH L | 1117RACINE ST LOWER NORTH | | | | RACINE | WI | 53403 | |
| 5457866 | MCGRAW ALLISON | 1411 RED TOP LANE | | | | MINOOKA | IL | | |
| 5706640 | MCGRAW CHRIS | 4401 BIRMINGHAM WAY | | | | RALEIGH | NC | 27604 | |
| 5706641 | MCGRAW DERECA | 10 DAVIS | | | | VIDALIA | LA | 71373 | |
| 5706642 | MCGRAW ELIZABETH | 2600 NOTTINGHAM LN APTB | | | | MONROE | NC | 28112 | |
| 5706643 | MCGRAW JAMES | 109 BEECH WOOD AVE | | | | DAYTON | OH | 45406 | |
| 5457868 | MCGRAW JOHN | 7 SAINT GEORGES DRIVE STAFFORD179 | | | | STAFFORD | VA | | |
| 5706645 | MCGRAW KENIFATEDE W | 16980 NISQUALLI RD APT 2103 | | | | VICTORVILLE | CA | 92395 | |
| 5706646 | MCGRAW LATARA | 1510 COLLEGE AVE | | | | MANHATTAN | KS | 66502 | |
| 5706647 | MCGRAW LAURIELY | 13140 JAMES B WHITE HWY S | | | | CLARENDON | SC | 29223 | |
| 5706648 | MCGRAW LILA | 716 WEST JAMES ST | | | | MULLINS | SC | 29574 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706649 | MCGRAW MARY | 110 BOBO ST | | | | ROEBUCK | SC | 29376 | |
| 5457869 | MCGRAW MELANIE | 8938 LAKEFIELD CT | | | | GALLOWAY | OH | | |
| 5706650 | MCGRAW MICHAEL | 10150 E VIRGINIA AVE | | | | DENVER | CO | 80247 | |
| 5457870 | MCGRAW NANCY | 1742 IVEY BRANCH RD | | | | AVERA | GA | | |
| 5706651 | MCGRAW PATRICK M | 7216 BUCKEYE RD | | | | ROANOKE | VA | 24018 | |
| 5457871 | MCGRAW STEVE | 5490 W ONTARIO AVE | | | | LITTLETON | CO | | |
| 5706652 | MCGRAW TARA | 2441 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5706653 | MCGREEGOR BRENT | 17164 PINE DR | | | | SISTERS | OR | 97759 | |
| 5706654 | MCGREEN MARY | 28 GLENDALE AVE | | | | ALBANY | NY | 12208 | |
| 5706655 | MCGREEVY ANISA | 14044 WHEELING LANE LOT 650 | | | | JAX | FL | 32250 | |
| 5706656 | MCGREGOR ALLEN | 15930 MARKET ST | | | | CHANNELVIEW | TX | 77530 | |
| 5706657 | MCGREGOR DIANE | 809 S CLEVELAND | | | | ENID | OK | 73703 | |
| 5706658 | MCGREGOR DUSTIN | 16601 S 173RD ST | | | | LEXINGTON | OK | 73051 | |
| 5457872 | MCGREGOR JOHN | 13808 OVERTON LN | | | | SILVER SPRING | MD | | |
| 5457873 | MCGREGOR NANCY | 94 LEROY ST | | | | FITCHBURG | MA | | |
| 5706659 | MCGREGOR TRENT | 2147 COLSTON ST | | | | PETERSBURG | VA | 23805 | |
| 5706660 | MCGREGORY LAKEISHA | 227 NEW RICHMOND DR | | | | WENTZVILLE | MO | 63385 | |
| 5706661 | MCGREGORY LAKISHIA | 50 SAINT MAURICE LN | | | | FLORISSANT | MO | 63031 | |
| 5706662 | MCGREGORY TERRIA | 458 SUMMER HAVEN DR | | | | COLUMBUS | MS | 39702 | |
| 5706663 | MCGREW ANDREA | 122 IMIILDA DR | | | | GULFPORT | MS | 39501 | |
| 5706664 | MCGREW AUTRLE | PO BOX 154805 | | | | LUFKIN | TX | 75915 | |
| 5706665 | MCGREW CALANDRA | 8135 E 19TH APT 139 | | | | TULSA | OK | 74112 | |
| 5706666 | MCGREW CHIQUITA | 111 DUPONT ST | | | | PERRY | FL | 32348 | |
| 5706667 | MCGREW ERICA | 748 WEST MAIN | | | | LEXINGTON | SC | 29072 | |
| 5706668 | MCGREW FRANCES M | 108 CITY VIEW ST 3 | | | | GREENVILLE | SC | 29611 | |
| 5706669 | MCGREW LAURA | 610 SUREN STEADFAST CT AP | | | | RALEIGH | NC | 27606 | |
| 5706670 | MCGREW MICHAEL | 9907 S COMMERCIAL | | | | CHICAGO | IL | 60617 | |
| 5706671 | MCGREW MIKE K | 2121 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5706672 | MCGREW PHYLLIS | 2217 GREENHILLS | | | | GREENSBURG | PA | 15601 | |
| 5706673 | MCGREW STEVEN L | 926 E 75TH ST | | | | TULSA | OK | 74133 | |
| 5706674 | MCGRGORY KENDRA | 2715 MARS LANE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5706675 | MCGRIEFF IESHA | 246 BUSTI AVE 1 | | | | CHESTER | SC | 29706 | |
| 5706676 | MCGRIFF ANGELA | 1705 FAWNBROOK CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5706677 | MCGRIFF BRENDA | 100 WEEKS ST LOT 20 | | | | ASHFORD | AL | 36312 | |
| 5457875 | MCGRIFF DANIELLE | 7606 S SHERRILL ST | | | | TAMPA | FL | | |
| 5706678 | MCGRIFF DOMINIQUE | 1150 MARY AVE | | | | ALBANY | GA | 31707 | |
| 5706679 | MCGRIFF DORA | 7519 DOOR ST LOT 167 | | | | TOLEDO | OH | 43615 | |
| 5706680 | MCGRIFF MYRON | 3080 PARKSIDE COURT | | | | SNELLVILLE | GA | 30078 | |
| 5706681 | MCGRIFF NATALIE L | 517 E MANGOLIA STREET | | | | VALDOSTA | GA | 31601 | |
| 5457877 | MCGRIFF REGENAL | 3203 CAYUGA DRIVE | | | | HARKER HEIGHTS | TX | | |
| 5706682 | MCGRIFF SHONETTE | 2403 19TH ST E | | | | BRADENTON | FL | 34208 | |
| 5706683 | MCGRIFF VERRISSA | 2301 ARROWGRASS DR 101 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5457878 | MCGRIGG CHARLES | 2106 RYAN DRIVE | | | | COPPERAS COVE | TX | | |
| 5706684 | MCGRIGGS DESUS | 3301 W 80TH AVE | | | | MERRILLVILLE | IN | 46411 | |
| 5706685 | MCGRITT JAMALL | 303 EDEN ST | | | | CLAIO | SC | 29525 | |
| 5706686 | MCGROARTY JOHN P | 6658 TENNYSON DR NONE | | | | MCLEAN | VA | 22101 | |
| 5457879 | MCGRONE YOLANDA | PO BOX 439325 | | | | CHICAGO | IL | | |
| 5706687 | MCGRORY JOE | 15263 S COUNTY ROAD 208 | | | | BLAIR | OK | 73526 | |
| 5706688 | MCGROW BONNIE | 236 NE 12TH AVE | | | | OCALA | FL | 34470 | |
| 5706689 | MCGRUDER BIANCA | 1156 ALVERSON ROAD | | | | LAGRANGE | GA | 30241 | |
| 5706690 | MCGRUDER JIMMY | 23662 NW 178 PL | | | | HIGH SPRINGS | FL | 32655 | |
| 5706691 | MCGRUDER MAXINE | 7103 BEDUM LN | | | | LOUISVILLE | KY | 40258 | |
| 5706692 | MCGRUDER MEGAN | 511 S 21 ST | | | | LARAMIE | WY | 82070 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706693 | MCGRUDER SHARON | 2000 | | | | PINE MT | GA | 31822 | |
| 5706694 | MCGRUDER SHENIECE | 2240 WASHINGTON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5706695 | MCGRUDER SYLVIA | 1401 N 7TH ST APT B | | | | SAINT LOUIS | MO | 63106 | |
| 5706696 | MCGUFFEY FRANCES | 5790 CHICKASAW DR | | | | HORN LAKE | MS | 38637 | |
| 5706697 | MCGUFFIN RICHARDROBI A | 94 207 WAIPU ST | | | | WAIPAHU | HI | 96797 | |
| 5457880 | MCGUIGAN W P | 1176 ELIZABETH DR | | | | HAMILTON | OH | | |
| 5706698 | MCGUIN HERBERT | 604-A LAFFETTE STREET | | | | MANDEVILLE | LA | 70471 | |
| 5706699 | MCGUINNES RYAN Q | 1477 FAWNHOLLOW LANE | | | | WOODBRIDGE | VA | 22191 | |
| 5706700 | MCGUINNESS ALEXIS | 4021 WOOD RIVER | | | | DORCHESTER | MA | 02121 | |
| 5706701 | MCGUIRE ANGELA | 20 GOLFVIEW CT | | | | SENOIA | GA | 30276 | |
| 5457881 | MCGUIRE ANN | 1059 IDLEWILD DR SO PINELLAS103 | | | | DUNEDIN | FL | | |
| 5706702 | MCGUIRE CARYATTA | 662CEDAR | | | | JONESBORO | LA | 71251 | |
| 5706703 | MCGUIRE CHRISTINA | 2117 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5706704 | MCGUIRE CINDY | 300 N RAMPART | | | | ORANGE | CA | 92868 | |
| 5457882 | MCGUIRE DAVID | 3108 S RYBOLT AVE | | | | INDIANAPOLIS | IN | | |
| 5706705 | MCGUIRE DEBORAH | 416 SOUTH WALNUT STREET | | | | ADAIRVILLE | KY | 42202 | |
| 5457883 | MCGUIRE DONALD | 1016 N LOMBARD ABE | | | | OAK PARK | IL | | |
| 5706706 | MCGUIRE ELAINE | 12448 W SHADY GROVE RD | | | | HULBERT | OK | 74441 | |
| 5706707 | MCGUIRE ERIC | 1750 DELTAWATERS RD | | | | MEDFORD | OR | 95973 | |
| 5457884 | MCGUIRE ERIN | 7 ASHLAND GATE | | | | HOLTSVILLE | NY | | |
| 5706708 | MCGUIRE FLORISHA | POBOX261 | | | | WAR | WV | 24892 | |
| 5457886 | MCGUIRE FRANKLIN | 5975 W BAGHDAD ST | | | | DUNNELLON | FL | | |
| 5706709 | MCGUIRE FRAZIER | 12137 EMANUEL ST | | | | WAR | WV | 24892 | |
| 5706710 | MCGUIRE HEATHER | 330 BEARD ST NONE | | | | MONETT | MO | 65708 | |
| 5706711 | MCGUIRE JAMARK | 323 BLUE HERON | | | | JONESBORO | GA | 30238 | |
| 5706712 | MCGUIRE JOSEPH | P O BOX 594 | | | | REGINA | KY | 41559 | |
| 5457887 | MCGUIRE KATIE | 3133 MARYLAND AVE | | | | KENNER | LA | | |
| 5457889 | MCGUIRE NATHAN | 505 LIBRA DR | | | | KILLEEN | TX | | |
| 4867910 | MCGUIRE PLUMBING & HEATING INC | 4814 BANDY RD S E | | | | ROANOKE | VA | 24014 | |
| 5706714 | MCGUIRE PLUMBING AND HEATING | 4814 BANDY RD SE | | | | ROANOKE | VA | 24014 | |
| 5706715 | MCGUIRE ROBERT | 99 DAVIDSON DR | | | | YORK | PA | 17402 | |
| 5706716 | MCGUIRE SHANTELL | 2648 CAVALIER D | | | | DECATUR | GA | 30034 | |
| 5706717 | MCGUIRE SHAWN P | 2021 N JEFFERSON 7 | | | | HOBBS | NM | 88240 | |
| 5706718 | MCGUIRE SHWANDA N | 100 CHATEAU COURT APT 88 | | | | HOUMA | LA | 70363 | |
| 5706719 | MCGUIRE SONNIE | 14912 GALSTON BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5706720 | MCGUIRE TIFFANY M | 151 SMITH LANE | | | | HOUMA | LA | 70360 | |
| 5706721 | MCGUIRE TONJA | 413 NORTH E | | | | DUNCAN | OK | 73533 | |
| 5706722 | MCGUIRE VALERIE | 168 MILLERS CROSSING DRIV | | | | MILLERS CREEK | NC | 28651 | |
| 5706723 | MCGUIRE VICTORIA | 18462 CALLE LA SERRA | | | | RCHO SANTA FE | CA | 92091 | |
| 5804315 | Mcguire, Joycelyn | Redacted | | | | | | | |
| 5457890 | MCGUIREDALE PEGGY | 4624 SE 14TH ST MULTNOMAH051 | | | | GRESHAM | OR | | |
| 5706724 | MCGUIRT PAMELA | 1266 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | |
| 5457891 | MCGURGAN LAURA | 111 COUNTRY EST | | | | HORSEHEADS | NY | | |
| 5706725 | MCGURR TIMOTHY L | 34 N 7th St Apt 2A | | | | Brooklyn | NY | 11249-3781 | |
| 5457892 | MCHALE DAVID | 5743 CRYSTAL CREEK LN | | | | WASHINGTON | MI | | |
| 5706726 | MCHALE KEVIN | 5 MARTIN RD | | | | WELLESLEY | MA | 02481 | |
| 5457893 | MCHALE THERESA | 3611 SANGAMON ST | | | | STEGER | IL | | |
| 5706727 | MCHAN MARIE | 540 CUTTS RD | | | | ACKERMAN | MS | 39735 | |
| 5706728 | MCHASKELL PATRICE | 1485 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| 5706730 | MCHAYLE DEMETRA | 10401 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 5457894 | MCHEDLISHVILI DAVID | 11307 ARISTOTLE DR APT 102 | | | | FAIRFAX | VA | | |
| 5706731 | MCHEELY LASHALE | 1098 VILLAGE CREEK | | | | JONESBORO | GA | 30238 | |
| 5706732 | MCHELLEN JAMES | 785 TIVOLI CIR | | | | DEERFIELD BEACH | FL | 33441 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4118 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706733 | MCHENDRY KELLIE | 1805 N CHEROKEE | | | | CATOOSA | OK | 74015 | |
| 5706734 | MCHENRY ANGEELA | 65347 LAKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 5706735 | MCHENRY MARTA D | 701 SALEM CT | | | | WALLINGFORD | PA | 19086 | |
| 5706736 | MCHENRY MICHAEL | 420 NORTH BOUNDER APT 9 | | | | SALISBURY | NC | 28144 | |
| 5457895 | MCHENRY RICK | 24323 HYLAND GREENS LANE | | | | SPRING | TX | | |
| 5706737 | MCHENRY ROGER | 1082 E 38TH ST | | | | MARION | IN | 46953 | |
| 5706738 | MCHENRY ROSE M | 211 CHICAGO STREET | | | | FAIRMONT | WV | 26554 | |
| 5457896 | MCHENRY STACY | 829 GRAND AVE | | | | LOVES PARK | IL | | |
| 5706739 | MCHERRON SYLVIA | 3840 W 63RD ST | | | | CHICAGO | IL | 60629 | |
| 5706740 | MCHILLEN GABRIELE | P O BOX 354 | | | | HANA | HI | 96713 | |
| 5457897 | MCHOME AZ | 316 E RICHMOND ST | | | | PERRY | FL | | |
| 5706741 | MCHONE JACLYN | 1143 FOREST RIDGE ROAD | | | | LITHIA | FL | 33547 | |
| 5457898 | MCHONE NELTA | 7889 CROPPER RD | | | | PLEASUREVILLE | KY | | |
| 5706742 | MCHUGH COLIN | 1201 RADIO RD | | | | REDWOOD CITY | CA | 94065 | |
| 5706743 | MCHUGH JENNIFER | 767 COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| 5457900 | MCHUGH JO E | 2684 85TH AVE N | | | | VIOLA | IL | | |
| 5706744 | MCHUGH MICHELLE A | 5 SUNRISE DR | | | | HUDSON | NH | 03051 | |
| 5457901 | MCHUGH ROBERT | 1200 PANNELL AVE NW N | | | | GRAND RAPIDS | MI | | |
| 4882438 | MCI | P O BOX 600674 | | | | JACKSONVILLE | FL | 32260 | |
| 5706745 | MCI COMM SERVICE | PO BOX 15043 | | | | ALBANY | NY | 12212 | |
| 5706746 | MCIE ANGELA | 524 N CHESTNUT | | | | KEWANEE | IL | 61443 | |
| 5457902 | MCILHARGIE DALE | 6412 HILLTOP AVE | | | | REYNOLDSBURG | OH | | |
| 5457903 | MCILVAIN ROBERT | 3514 BEECHWAY | | | | TOLEDO | OH | | |
| 5706748 | MCILWAIN DEMARI N | 135 OLD SALEM RD APT 11B | | | | BEAUFORT | SC | 29902 | |
| 5457905 | MCILWAIN JOHN | 137 FLANDERS RD | | | | NIANTIC | CT | | |
| 5706749 | MCILWAIN JULIE | 7476 CTY RT 333 | | | | CAMPBELL | NY | 14821 | |
| 5706750 | MCILWAIN SHERLEY | 485 SOUTH RIDGE ROAD | | | | CLERMONT | FL | 34711 | |
| 5706751 | MCIMTIRE JENNY | 2024 S 4 ST | | | | ROGERS | AR | 72758 | |
| 5706752 | MCINCH SANDRA | 8849 HWY 306 S | | | | APAPAHOE | NC | 28510 | |
| 5706753 | MCINERNEY ELIZABETH | 6215 RIVERSIDEDR | | | | METAIRIE | LA | 70001 | |
| 5457907 | MCINNIS JASON | 3545 N RIVER RD N | | | | FREELAND | MI | | |
| 5706754 | MCINNIS KATHRYN | 32561 POWELL FARM RD | | | | FRANKFORD | DE | 19945 | |
| 5706755 | MCINNIS KIMBERLY | 1316 MOUNT TABOR RD | | | | RED SPRINGS | NC | 28377 | |
| 5457908 | MCINNIS MERRICIA | 4659 DOBSON ST APT 1D | | | | SKOKIE | IL | | |
| 5706756 | MCINNIS PAMELA | 10360 SW 212 APT 108 | | | | CUTLER BAY | FL | 33189 | |
| 5457909 | MCINNIS SHELLEY | 2412 PATTERSON AVE | | | | KEY WEST | FL | | |
| 5706757 | MCINNIS STEPHANIE | 468 CHERYL ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5457910 | MCINTIRE DONALD | 328 SUNRAY DR | | | | LINCOLNTON | NC | | |
| 5706759 | MCINTIRE DONALD | 328 SUNRAY DR | | | | LINCOLNTON | NC | 28092 | |
| 5457911 | MCINTIRE JEANNINE | 96 HOLLAND ST APT 3 | | | | MOULTONBOROUGH | NH | | |
| 5706760 | MCINTIRE KENNETH | 3634 DIXIE DR | | | | ST ANN | MO | 63074 | |
| 5457912 | MCINTIRE PHYLLIS | 335 C R 30A BOX 238 | | | | JEROMESVILLE | OH | | |
| 5706761 | MCINTIRE RHONDA | 1581 COLORADO | | | | BARTLESVILLE | OK | 74003 | |
| 5457913 | MCINTIRE STACEY | 148 GIBSON PL | | | | PORT MATILDA | PA | | |
| 5706762 | MCINTON MALEISHIA | 5949 CULZEAN DR APT1116 | | | | DAYTON | OH | 45426 | |
| 5706763 | MCINTOSH ALISHA | 974 MAIN ST | | | | LOCKE | NY | 13092 | |
| 5457915 | MCINTOSH AMANDA | 103 S NEYLAND 1 | | | | LIBERTY LAKE | WA | | |
| 5706764 | MCINTOSH BARBARA | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5706765 | MCINTOSH BERNICE | 89 ACADEMY | | | | CONCORD | NC | 28025 | |
| 5706766 | MCINTOSH CARLISA Y | 2157 E 15TH TERRACE | | | | KANSAS CITY | MO | 64127 | |
| 5457916 | MCINTOSH CATHERINE | 966 LINKFIELD DR | | | | WORTHINGTON | OH | | |
| 5706767 | MCINTOSH CHRISTINA | PO Box 174 | | | | Hermon | NY | 13652-0174 | |
| 5457918 | MCINTOSH DAN | 3040 BATTLEMENT CIRCLE | | | | LOGANVILLE | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457919 | MCINTOSH DAVID | PO BOX 246 | | | | DIXON | NM | | |
| 5706768 | MCINTOSH DEBORAH | 21955 MILES RD APT C2 | | | | NORTH RANDELL | OH | 44128 | |
| 5706769 | MCINTOSH DINA C | 43549 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | |
| 5706770 | MCINTOSH DONNA | 643 BELLWOOD RD | | | | NEWPORT NEWS | VA | 23605 | |
| 5706771 | MCINTOSH EVAN | 5230 S VIA LAGUNA BLANCA | | | | TUCSON | AZ | 85706 | |
| 5706773 | MCINTOSH GEORGE K | PO BOX 1081 | | | | HAIKU | HI | 96708 | |
| 5706774 | MCINTOSH JENEEN | PO BOX 6268 | | | | CSTED | VI | 00820 | |
| 5706775 | MCINTOSH JENNIFER | 611 ELITA LANE | | | | FLATWOODSKY | KY | 41139 | |
| 5706776 | MCINTOSH JOYCE | 250 WINN RD | | | | ELIZABETH | LA | 70638 | |
| 5457920 | MCINTOSH JUDITH | 7262 S MERRYBROOK | | | | WEST BLOOMFIELD | MI | | |
| 5706777 | MCINTOSH KALA | PO BOX 69081 | | | | TULSA | OK | 74169 | |
| 5706778 | MCINTOSH KAREEM | 112 NEW STREET | | | | ANDERSON | SC | 29624 | |
| 5706779 | MCINTOSH KENDRA | 640 MEADOW BRANCH RD | | | | KRYPTON | KY | 41754 | |
| 5706780 | MCINTOSH LEAH | 3830 PILLOW BLUFF LN | | | | RICHMOND | VA | 23237 | |
| 5706781 | MCINTOSH LYDIA | 11 DIAMOND | | | | CHRISTAINSTED | VI | 00820 | |
| 5706782 | MCINTOSH MALEISHA | 3812 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | |
| 5706783 | MCINTOSH MARVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93304 | |
| 5706784 | MCINTOSH MARY | 618 WESTGATE AVE | | | | LAKELAND | FL | 33815 | |
| 5706785 | MCINTOSH MASHANNA | 1158 DEMERE RD | | | | ST SIMONS IS | GA | 31522 | |
| 5706786 | MCINTOSH MECCA | 911 CHERI HEIGHTS | | | | ST LOUIS | MO | 63135 | |
| 5457921 | MCINTOSH MICHAEL | 4802 PARKVILLE DR | | | | RALEIGH | NC | | |
| 5706787 | MCINTOSH MICHAEL | 4802 PARKVILLE DR | | | | RALEIGH | NC | 27604 | |
| 5457922 | MCINTOSH NOELANI | 11355 CHERRY BLOSSOM EAST DR | | | | FISHERS | IN | | |
| 5706788 | MCINTOSH PATRICK R | 1520 WHITNEY ROAD | | | | FAIRPORT | NY | 14450 | |
| 5706789 | MCINTOSH RICHARD | 310 TAVA LN | | | | PALM DERST | CA | 92211 | |
| 5706790 | MCINTOSH RODNESHIA K | 1520 WHITE PLAINS ROAD 4B APT 4B | | | | BRONX | NY | 10462 | |
| 5706791 | MCINTOSH RONALD E | 610 PERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5706792 | MCINTOSH SERENA J | 70 JAMAICA DR | | | | LEXINGTON | NC | 27292 | |
| 5706793 | MCINTOSH TEAIRRA | 3215JEANETTE | | | | TOLEDO | OH | 43608 | |
| 5706794 | MCINTOSH TIARA | 5521 CREST DR | | | | KANSAS CITY | KS | 66106 | |
| 5706795 | MCINTUYRE SEAN | 1601 COLORADO BLVD 2303 | | | | DENVER | CO | 80220 | |
| 5706796 | MCINTYIRE LATISHA | 2841 LAKE AVE | | | | BALTIMORE | MD | 21213-1217 | |
| 5706797 | MCINTYRE ALEXIS | 742 FULTON ST APT 1 C | | | | GREENSBORO | NC | 27401 | |
| 5706798 | MCINTYRE BILLIE | 707 EAST WATERMILL CIRCLE | | | | OZARK | MO | 65721 | |
| 5706799 | MCINTYRE BILLY | 659 ANDERSON RD | | | | ROCK HILL | SC | 29730 | |
| 5457923 | MCINTYRE BRAD | 6983 NORTH PARK EXT | | | | CORTLAND | OH | | |
| 5457924 | MCINTYRE BRIAN | 978 PINELAND AVE | | | | HINESVILLE | GA | | |
| 5706800 | MCINTYRE CALIN | 25355 CLANKE STREET | | | | STEVENSON RANCH | CA | 91381 | |
| 5457925 | MCINTYRE DEBORAH | 1017 CHANDLER AVE APT 5B | | | | LINDEN | NJ | | |
| 5706801 | MCINTYRE DEBRA | 1509 JACKSON STREET APT A | | | | CHARLESTON | WV | 25311 | |
| 5457926 | MCINTYRE ELAINE | 19248 MEADOW PINE DRIVE | | | | TAMPA | FL | | |
| 5457927 | MCINTYRE ERIONA | 5185 NW 29TH AVE APT 205 | | | | MIAMI | FL | | |
| 5706802 | MCINTYRE GLORIA | 706 NE 26TH ST | | | | OCALA | FL | 34470 | |
| 5457928 | MCINTYRE JOSHUA | 126 CEDAR AVE 126 CEDAR AVE | | | | VINTON | VA | | |
| 5457929 | MCINTYRE JUDY | 2035 NOBSCOT PLACE ORANGE095 | | | | APOPKA | FL | | |
| 5706803 | MCINTYRE KATHERINE | 6451 CRESCENT WAY APT 202 | | | | NORFOLK | VA | 23513 | |
| 5706804 | MCINTYRE KATZIE | 933 MOBLEY RD | | | | WIGEM | GA | 39897 | |
| 5706805 | MCINTYRE KHALILAH | 1505 HERON STREET | | | | SAVANNAH | GA | 31415 | |
| 5706806 | MCINTYRE KISHA | 102 JUNIPER LANE APT A | | | | GREENVILLE | NC | 27858 | |
| 5427044 | MCINTYRE LATISHA L | 6605 KNOTTWOOD CT | | | | BALTIMORE | MD | | |
| 5457930 | MCINTYRE LINDA | 10 NOBLEWOODS WAY | | | | ORMOND BEACH | FL | | |
| 5706807 | MCINTYRE LISA | 6815 W KATHLEEN CT | | | | FRANKLIN | WI | 53132 | |
| 5706809 | MCINTYRE NYKEA D | NYKEA D MCINTYRE | | | | MANASSAS | VA | 20110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706810 | MCINTYRE RACHEL | 2007 43RD AVE | | | | GULFPORT | MS | 39501 | |
| 5457931 | MCINTYRE ROBERT | 3 ALLENDALE RD | | | | OLD SAYBROOK | CT | | |
| 5706811 | MCINTYRE SAMANTHA | 1654 4TH STREET | | | | MADISON | IL | 62060 | |
| 5706812 | MCINTYRE SHAMICA | 101 WORCHESTER AVE | | | | HBG | PA | 17111 | |
| 5706813 | MCINTYRE SHARON | 7021 W CONGRESS STREET | | | | MILWAUKEE | WI | 53218 | |
| 5706814 | MCINTYRE SHAWN | 924 E CHESTNUT DRIVE | | | | ENGLISH | IN | 47118 | |
| 5706815 | MCINTYRE SHERRIE | PO BOX 373 | | | | MARTINSVILLE | IL | 62442 | |
| 4807904 | MCINTYRE SQUARE ASSOCIATES | THREE GATEWAY CENTER | C/O THE FIRST CITY COMPANY | SUITE 200 | 401 LIBERTY AVE | PITTSBURGH | PA | 15222 | |
| 5706816 | MCINTYRE SYLVIA | 2232 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5706817 | MCINTYRE TAYLOR | 2765 TAMLYNN LN | | | | EASTON | PA | 18045 | |
| 5706818 | MCINTYRE TERRY | 2007 43RD AVE | | | | GULFPORT | MS | 39501 | |
| 5706819 | MCINTYRE TRANEKA | 2807 HAWKSTON STREET | | | | JEFFERSON | LA | 70121 | |
| 5706820 | MCINTYRE TRISHA | 1020 NEWMEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5706821 | MCINTYRE URSULA | 401 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31406 | |
| 5457932 | MCINTYRE WILLIAM | 74016 OVNAND BOULEVARD | | | | FORT HOOD | TX | | |
| 5706822 | MCINTYTE DEBBIE | 12455 HWY 52 | | | | GOLD HILL | NC | 28071 | |
| 5706823 | MCIRVIN ROGER | 5239 TRACI DR | | | | MILTON | FL | 32583 | |
| 5706825 | MCIVER DEBRA | 120 ESTOPEL LN | | | | MAGNOLIA | DE | 19962 | |
| 5706827 | MCIVER GUADALUPE | 104 ABIGAIL LN | | | | SAN BENITO | TX | 78586 | |
| 5706828 | MCIVER JAMES | 11 HOLDEN CT | | | | CLAYTON | DE | 19938 | |
| 5706829 | MCIVER KIM | 2100 STEELE BR RD | | | | SANFORD | NC | 27332 | |
| 5706832 | MCIVER VIRGINIA L | 11 DAN HUGHES CT | | | | GREENSBORO | NC | 27405 | |
| 5706833 | MCIVER VIVIAN | PO BOX 47 | | | | CRESCENT | GA | 31304 | |
| 5706834 | MCIVERCARR PAULA | 313 WEST ACADEMY | | | | CHARLES TOWN | WV | 25404 | |
| 5706835 | MCIWAIN TONYA | 111 REN LANE APT 2J | | | | PINEVILLE | NC | 28134 | |
| 5706836 | MCJAMES SHARNICE | 3838 PARK AVE | | | | ST LOUIS | MO | 63110 | |
| 5457933 | MCJAY KAREN | 3346 LAKE ALBANO CIRCLE N | | | | SAN JOSE | CA | | |
| 5706837 | MCJONES LYNN | 2701 G KINGINGSTON PLACE APTS | | | | ASHEVILLE | NC | 28803 | |
| 5706838 | MCJUNKIN HEATHER G | 311WILLINGHAM RD | | | | WILLIAMSTON | SC | 29697 | |
| 5706839 | MCJUNKINS ROBERT | 118 CHOSEN DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5706840 | MCKAHAN JAMES E | 16761 ARTISTIC DRIVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5457934 | MCKAIG DARREN | 1187 N COUNTY ROAD 275 W | | | | LOGANSPORT | IN | | |
| 5706841 | MCKAIG VENTURES INC | 901 HARRISON STREET | | | | HOLLYWOOD | FL | 33019 | |
| 5706842 | MCKAIL GRACE | 131-12 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | |
| 5706843 | MCKALIP TIFFANY | 4412 HORSESHOE DR | | | | DESOTO | MO | 63020 | |
| 5706844 | MCKAMEY LATASHA | 3710 E 9TH | | | | KANSAS CITY | MO | 64124 | |
| 5706845 | MCKANE PAULETTE | 3600 WATERMELON RD STE 2 | | | | NORTHPORT | AL | 35473 | |
| 5706846 | MCKAY AJA | 2140 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5706847 | MCKAY ANGEL | 3940 BELL RD | | | | HERMITAGE | TN | 37076 | |
| 5706848 | MCKAY ANTONATE | 16015 MARION DR | | | | BAYAMON | PR | 00956 | |
| 5457935 | MCKAY BARBARA | 1244 W 98TH ST | | | | CHICAGO | IL | | |
| 5706849 | MCKAY BARBARA C | 27336 LA HWY 16 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5706850 | MCKAY COURTNEY | 1504 E ALABAMA | | | | PLANT CITY | FL | 33563 | |
| 5457936 | MCKAY DORIS | 3568 SPLINTERWOOD RD | | | | NORCROSS | GA | | |
| 5706851 | MCKAY DOROTHY | 140 HOLDMAN AVE | | | | SIERRA MADRE | CA | 91024 | |
| 5706852 | MCKAY GABRIELLE | 102 BYNNER ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5706853 | MCKAY HARRISON | 16015 MARION DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 5706854 | MCKAY JAMIE E | 901 PERRIN DR | | | | ARABI | LA | 70032 | |
| 5706855 | MCKAY JASMINE | 6520 LAUREN DR | | | | SLIDELL | LA | 70460 | |
| 5457938 | MCKAY JASON | 1119 CRESTVIEW DR | | | | ANNAPOLIS | MD | | |
| 5457939 | MCKAY KATE | 207 22ND ST 3A | | | | BROOKLYN | NY | | |
| 5706856 | MCKAY LARACHELLE | 14035 LE SABRE DR | | | | ST LOUIS | MO | 63034 | |
| 5457940 | MCKAY LASANDRA | 7027 S CLYDE AVE APT B | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457941 | MCKAY MARGARET | 54 SEACREST AVE | | | | STATEN ISLAND | NY | | |
| 5457942 | MCKAY MARK | 3568 SPLINTERWOOD RD | | | | NORCROSS | GA | | |
| 5706857 | MCKAY MATT | 120 ALVARADO ST | | | | HOLLISTER | CA | 95023 | |
| 5457943 | MCKAY MEL | 515 E HANLEY AVE | | | | DALTON GARDENS | ID | | |
| 5706858 | MCKAY MICHELLE | 711 LACOMICO STREET | | | | LAPLATA | MD | 20646 | |
| 5457945 | MCKAY PATRICK | 3896 WIESTERTOWN ROAD | | | | EXPORT | PA | | |
| 5457946 | MCKAY SALLY | 1078 ST ANDREWS DRIVE | | | | MACON | GA | | |
| 5706860 | MCKAY SARAH | 5811 KENTLAND AVE | | | | WOODLAND HLS | CA | 91367 | |
| 5706861 | MCKAY SHARON | 7109 NIMITZ DR | | | | DISTRICT HIEGHTS | MD | 20747 | |
| 5706862 | MCKAY SHONQUEA | 1110 KENNARD ST APT 1 | | | | JACKSONVILLE | FL | 32218 | |
| 5457947 | MCKAY TAMARA | 1061 TIMBERWOOD LN MCHENRY111 | | | | ALGONQUIN | IL | | |
| 5706863 | MCKAY TIA | 17641 CNTRY CLUB LANE | | | | CNTRY CLUB HILLS | IL | 60478 | |
| 5457948 | MCKAY TROY | 86 ROMANS LN | | | | TUNNEL HILL | GA | | |
| 5706865 | MCKAY WANDA | POBOX1166 | | | | STAURTSDRAFT | VA | 24477 | |
| 5706866 | MCKAY WANDA D | PO BOX 1166 | | | | STUARTS DRAFT | VA | 24477 | |
| 5706867 | MCKAY WILLIAM | 11414 SPRINGFIELD DR | | | | FREDERICKSBRG | VA | 22408 | |
| 5706868 | MCKAY WONDA | PO BOX 1166 | | | | STUATS DRAFT | VA | 24477 | |
| 4778012 | McKay, Dr. Robert Curtis | Redacted | | | | | | | |
| 5846762 | McKay, Robert Curtis | Redacted | | | | | | | |
| 5706869 | MCKEAGUE CHARLOTTA | 87-126 LAIKU ST | | | | WAIANAE | HI | 96792 | |
| 5706870 | MCKEAND PRISCILLIA | 118 SPURWOOD | | | | BLOOMFIELD | NJ | 07003 | |
| 5706871 | MCKEBER JAMES | 1900 CITY CIRCLE | | | | BAXLEY | GA | 31513 | |
| 5706872 | MCKECHAN KEVIN | 2150 FOX ROAD | | | | BUSHKILL | PA | 18324 | |
| 5706873 | MCKECHNIE SHIRLEY | 119 SCOBIE POND RD | | | | DERRY | NH | 03038 | |
| 5457949 | MCKECHNIE TIMOTHY | 927 THOMPSON AVE | | | | JONESTOWN | PA | | |
| 5706874 | MCKEE ANNETTE | 5726 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5457950 | MCKEE BLANCA | 13 N CHURCH ST | | | | JAMESTOWN | OH | | |
| 5706875 | MCKEE BRITTANY | 346 S CEDAR DRIVE | | | | ELLETSVILLE | IN | 47429 | |
| 5706876 | MCKEE DEBORAH | 8737 N HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5427050 | MCKEE DENNIS | 2700 GOLF CLUB DR 77 | | | | PALM SPRINGS | CA | | |
| 5706877 | MCKEE DORRIS | 12844 ECHODELL RD LOT 28 5 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5706878 | MCKEE EARL | 40719 OLD THREE RIVERS ROAD | | | | THREE RIVERS | CA | 93271 | |
| 5706879 | MCKEE ELISHA A | 45 CHANDLER ROAD | | | | PURVIS | MS | 39475 | |
| 4881019 | MCKEE FOODS CORP | P O BOX 2118 | | | | COLLEGEDALE | TN | 37315 | |
| 4909632 | McKee Foods Corporation | P O Box 750 | | | | Collegedale | TN | 37315 | |
| 5706880 | MCKEE GARRIE S | 238 HIGHWAY 82 E | | | | GREENVILLE | MS | 38701 | |
| 5706881 | MCKEE GEORGIA H | 47 FERNCLIFF | | | | BOARDMAN | OH | 44512 | |
| 5457951 | MCKEE JANEESE | 15078 SEMINOLE WAYNE163 | | | | REDFORD | MI | | |
| 5706882 | MCKEE JENNIFER L | 1487 SMYRNA CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5706883 | MCKEE JUANITA | 3348 HULL AVENUE | | | | BRONX | NY | 10467 | |
| 5457952 | MCKEE LAUTRELLE | 1102 KELLY DR | | | | HINESVILLE | GA | | |
| 5706884 | MCKEE MOLLY L | 307 4TH ST | | | | TRAFFORD | PA | 15085 | |
| 5457953 | MCKEE PAUL | 3102 PINEVIEW RD | | | | MARYVILLE | TN | | |
| 5706885 | MCKEE PAULETTE | 11 LUTHER LANE | | | | ST HELENA ISL | SC | 29920 | |
| 5706886 | MCKEE REBECCA | 3970 THE WOODS DR 1216 | | | | SAN JOSE | CA | 95136 | |
| 5457954 | MCKEE ROBERT | PO BOX 668 | | | | NORTH FORK | CA | | |
| 5706887 | MCKEE SANDRA | 4000 CLIFFDALE | | | | MEMPHIS | TN | 38127 | |
| 5706888 | MCKEE SHAMIA | 298 REGENTS CIRCLE | | | | MAYSLANDING | NJ | 08330 | |
| 5706889 | MCKEE SHAVONNE | 551 ABSECON BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| 5706890 | MCKEE SOPHRONIA | 353B DORCHESTER MANOR BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5457955 | MCKEE TINA | 1555 CLAY HOLLOW RD | | | | SWEETWATER | TN | | |
| 5457956 | MCKEE TRAVIS | 1304 S 105TH PLACE APT 1028 | | | | MESA | AZ | | |
| 5706891 | MCKEE WILLIE | PO BOX 24 | | | | MAYSVILLE | KY | 41056 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706892 | MCKEEHAN VANESSA | 537 PEAVINE RD | | | | RINGGOLD | GA | 30736 | |
| 5457957 | MCKEEN SAMUEL | 55 MAIN ST | | | | CAMBRIDGE | ME | | |
| 5706893 | MCKEETH ZACH | 3424 HOFFMAN DRIVE | | | | PLOVER | WI | 54467 | |
| 5706894 | MCKEEVER BERNADETTE | 1015 MIDDLESEX RD | | | | ESSEX | MD | 21221 | |
| 5706896 | MCKEEVER DEANNA N | 1809 E 30TH ST | | | | BALTIMORE | MD | 21218 | |
| 5706897 | MCKEEVER JACQUELINE | 6416 HOOVER RD | | | | INDPLS | IN | 46260 | |
| 5706898 | MCKEEVER SANDY | 225 EDGEWOOD AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5457958 | MCKEITHEN TIMOTHY | 305 LITTLE CHISHOLM CIRCLE | | | | EDMOND | OK | | |
| 5706899 | MCKEIVER CARLA | 8603 LANTERN LN | | | | CLINTON | MD | 20735 | |
| 5706900 | MCKEIVER MICHAEL | 7340 PEBBLESTONE DR C | | | | CHARLOTTE | NC | 28212 | |
| 5706901 | MCKELL PAMELA | 3320 CLIFTON AVE APT A | | | | NASHVILLE | TN | 37209 | |
| 5457960 | MCKELLER SUZETTE | 3520 NW 179TH ST | | | | MIAMI GARDENS | FL | | |
| 5706903 | MCKELLIPS CASSANDRA | 727 GALAXY DRIVE | | | | MANHATTAN | KS | 66502 | |
| 5706904 | MCKELLOR ROSHAULIA T | 18 SAXON AVE 19 | | | | BAYSHORE | NY | 11706 | |
| 5706906 | MCKELVEY JENNY | 6361 ZANE AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 5706907 | MCKELVEY KENNETH | 139 MCMICHAEL TP | | | | HOOKS | TX | 75561 | |
| 5706908 | MCKELVEY MARTY | 4474 HOUSTON | | | | MACKAY | ID | 83251 | |
| 5706909 | MCKELVEY MARY E | 201 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 5706910 | MCKELVIE PATRICIA | 54 S NOME ST | | | | AURORA | CO | 80012 | |
| 5706911 | MCKELVIN BONITA | 1107 B MARLBOROUGH RD | | | | FAY | NC | 28314 | |
| 5706912 | MCKELVIN SHALAMAR | 2512 1ST AVE | | | | RICHMOND | VA | 23222 | |
| 5706914 | MCKENCIE REBECCA | 1217 ADAMS STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5706915 | MCKENDREE CONNIE | 85 RASS LOWERY RD | | | | BENTON | KY | 42025 | |
| 5457961 | MCKENDREE LYNDA | 2135 WINDING SPRINGS DR GALVESTON167 | | | | LEAGUE CITY | TX | | |
| 5706916 | MCKENDREE RYAN | 212 HOLMES STREET | | | | VANDERGRIFT | PA | 15690 | |
| 5457963 | MCKENDRICK REBECCA | 109 CUMBERLAND PLACE DELAWARE045 | | | | BRYN MAWR | PA | | |
| 5706917 | MCKENDRICK SHANE | 3421 | | | | HOPKINSVILLE | KY | 42240 | |
| 5706918 | MCKENDRY CHUCK | 326 PAINTER STREET | | | | DUNBAR | PA | 15431 | |
| 5706920 | MCKENNA BRANDY | 2034 NC 33 WEST | | | | GREENVILLE | NC | 27858 | |
| 5706921 | MCKENNA CHRIS | 2705 WRANGLE HILL RD | | | | BEAR | DE | 19701 | |
| 5457964 | MCKENNA JAMES | 1632 EAGLE NEST CIR | | | | WINTER SPRINGS | FL | | |
| 5457965 | MCKENNA JOHN | 855 GLEN ALLEN DR | | | | BALTIMORE | MD | | |
| 5706922 | MCKENNA KYLIN | PO BOX 103 | | | | NEW CAMBRIA | KS | 67470 | |
| 5706923 | MCKENNA LAURA | 599 S MAIN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5457966 | MCKENNA PETER | 3610 E WEST HIGHWAY | | | | BETHESDA | MD | | |
| 5457967 | MCKENNA SHERI | 504 W HARMONY PLACE | | | | CHANDLER | AZ | | |
| 5457968 | MCKENNA SUSAN | 2 DAVIS DRIVE | | | | ARMONK | NY | | |
| 5457969 | MCKENNA TERESA | 1139 LONG POND RD | | | | PLYMOUTH | MA | | |
| 5706925 | MCKENNA TERESA | 1139 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| 5706926 | MCKENNA WARREN | 28 FAIRWAY OAKS DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 4899425 | MCKENNA, BARBARA | Redacted | | | | | | | |
| 5457970 | MCKENNEY CONNIE | 1925 MICHELE DR | | | | KILLEEN | TX | | |
| 5457971 | MCKENNEY KURT | 6906 91ST STREET | | | | LUBBOCK | TX | | |
| 5457972 | MCKENNEY MARION | 64 MARGARETTA DR | | | | HYDE PARK | MA | | |
| 5457973 | MCKENNEY MICHAEL | 29 MAIDEN LANE | | | | DURHAM | CT | | |
| 5457974 | MCKENNEY PAUL | 3330 CHAUNCEY PL 301 PRINCE GEORGE S033 | | | | MOUNT RAINIER | MD | | |
| 5706927 | MCKENNEY SANDRA | 30 SCHOOL STREET | | | | NEWPORT | NH | 03773 | |
| 5457975 | MCKENNIE MELANIE | 790 E 24TH ST | | | | CHESTER | PA | | |
| 5706928 | MCKENNNEY TOMASINA | 1508 13TH ST SE | | | | CANTON | OH | 44707 | |
| 5457976 | MCKENNON JERICO | 1237B BIRCH STREET | | | | FORT DIX | NJ | | |
| 5457977 | MCKENNY MELVIN JR | 249 FINNEGAN DR | | | | MILLERSVILLE | MD | | |
| 5457978 | MCKENSIE SELESTINE | PO BOX 3431 | | | | CHESTER | VA | | |
| 5706930 | MCKENTLY MALAK ARCHITECTS INC | 35 HUGUS ALLYSTE200 | | | | PASADENA | CA | 91103 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4123 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706931 | MCKENZIE AIDA | CALLE CHIHUAHUA 1700 | | | | SAN JUAN | PR | 00918 | |
| 5706932 | MCKENZIE ANGELICA | 1528 MARAGET CIRC 2 | | | | DALTON | GA | 30721 | |
| 5706933 | MCKENZIE ANITA | 1405 SOUTHERN AVE 302 | | | | OXON HILL | MD | 20745 | |
| 5706934 | MCKENZIE ANITRA T | 1290 ROBERTS AVE NW APT B4 | | | | WARREN | OH | 44485 | |
| 5706935 | MCKENZIE ANNIE | 809 BLUFF CREEK DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| 5706936 | MCKENZIE APRIL | 18810 OPESSA ST SE | | | | OLDTOWN | MD | 21555 | |
| 5706937 | MCKENZIE ASHLEY | | | | | | | | |
| 5457979 | MCKENZIE BETH | 4809 LEONA SW | | | | NAVARRE | OH | | |
| 5706938 | MCKENZIE CAMEISHA S | 113 S MONTROSE ST | | | | FV | GA | 31030 | |
| 5457980 | MCKENZIE CAROL | 420 SHOREWOOD DR EAST FALMOUTH | | | | EAST FALMOUTH | MA | | |
| 5706939 | MCKENZIE CHAMKEA | | 5929 | | | COLA | SC | 29203 | |
| 5706940 | MCKENZIE CHANTE | 2512 NW 9TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5706941 | MCKENZIE CHRIS | | | | | | | | |
| 5706942 | MCKENZIE COURTNEY | 10D EARNEST SHELTON DRIVE | | | | CLRARKSVILLE | TN | 37040 | |
| 5706943 | MCKENZIE CYNTHIA | 2150 AUBURN BLVD SPACE 27 | | | | SACRAMENTO | CA | 95821 | |
| 5706944 | MCKENZIE DENAI | 414 MCCLELLAN STREET | | | | SCHENECTADY | NY | 12304 | |
| 5706945 | MCKENZIE DUPREE | 2120CLARAAVE | | | | DECATUR | AL | 35601 | |
| 5706946 | MCKENZIE DWAYNE | 362 GROVE ST | | | | BUFFALO | NY | 14216 | |
| 5706947 | MCKENZIE ELAINE | 3021 W 74TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5706948 | MCKENZIE ELONDA | 7667 OLDRIDGE RD | | | | CHARLESTON | SC | 29418 | |
| 5457981 | MCKENZIE ESTELLE | 1001 E 228TH ST APT 1 | | | | BRONX | NY | | |
| 5706950 | MCKENZIE FRANCISCA M | 10972 NW 2ND ST | | | | PLANTATION | FL | 33324 | |
| 5706951 | MCKENZIE GAIL | 4124 APT A MONTCLAIR DR | | | | COLUMBUS | GA | 31907 | |
| 5706952 | MCKENZIE GIA | 2256 SUNRISE DR | | | | NEW CASTLE | PA | 16105 | |
| 5706954 | MCKENZIE HUGH | 15312 SUMMERWOOD AVE | | | | BATON ROUGE | LA | 70817 | |
| 5457982 | MCKENZIE JAMES | 30 GROFF ST | | | | KINGSTON | NY | | |
| 5706955 | MCKENZIE JESSICA | 10840B UTAH ST | | | | FORT DRUM | NY | 13603 | |
| 5706956 | MCKENZIE JO A | 1332 MEADOW LN | | | | MONTGOMERY | AL | 36116 | |
| 5706957 | MCKENZIE KAUFMANN | 3345 LONG RD | | | | THOMPSONVILLE | MI | 49683-9417 | |
| 5706958 | MCKENZIE KEEANNA | 853 DONALD AVE | | | | AKRON | OH | 44306 | |
| 5706959 | MCKENZIE KELLY | 9890 PURVIS RD | | | | LANCASTER | OH | 43130 | |
| 5457983 | MCKENZIE LANDON | 191 W HIGH ST | | | | LONDON | OH | | |
| 5706961 | MCKENZIE LONNIE | 25 SERENA CT | | | | COVINGTON | GA | 30016 | |
| 5706962 | MCKENZIE MAEGAN | 213 BARR PLACE | | | | CRESTVIEW | FL | 32536 | |
| 5457984 | MCKENZIE MATT | 14733 SW 109TH AVE APT 1 | | | | TIGARD | OR | | |
| 5706963 | MCKENZIE MOLLY B | 413 E LOUISE ST | | | | LONG BEACH | CA | 90805 | |
| 5706964 | MCKENZIE NICOLE | 127 PLEASANT DR | | | | MAULDIN | SC | 29662 | |
| 5706965 | MCKENZIE NORINE | 1302 MEADOWVALE RD | | | | GLENN BURNIE | MD | 21060 | |
| 5706966 | MCKENZIE PATRICIA | 1809 W JONES 17 | | | | TAHLEQUAH | OK | 74464 | |
| 5706967 | MCKENZIE QUIGGLE | 524 WEST EAGLEWOOD DR | | | | ERIE | PA | 16511 | |
| 5706968 | MCKENZIE REGINA D | 4904 BARRINGTON DR | | | | COLUMBIA | SC | 29203 | |
| 5706969 | MCKENZIE ROSETTA D | 866 MANVILLE WISACKY RD | | | | BISHOPVILLE | SC | 29010 | |
| 5706970 | MCKENZIE SHERRIE | 2493 EAST HWY 136 | | | | LAFAYETTE | GA | 30728 | |
| 5706971 | MCKENZIE SUSIE | 1218 BRANDON AVE | | | | AKRON | OH | 44305 | |
| 5706972 | MCKENZIE THEO | 74 W LOMA ALTA | | | | PASADENA | CA | 91101 | |
| 5706973 | MCKENZIE THRICIA | 195 CLEVELAND AVE | | | | HARTFORD | CT | 06120 | |
| 5706974 | MCKENZIE TISHA | 302 MYRTLE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5706975 | MCKENZIE VANESSA | 3505 MONROE ST | | | | HOLLYWOOD | FL | 33021 | |
| 5457987 | MCKENZIE VERONA | 233 COMMONWEALTH AVE | | | | MOUNT VERNON | NY | | |
| 5706976 | MCKENZIE VIOLET | 1770 DAVIDSON AVE | | | | BRONX | NY | 10452 | |
| 5706977 | MCKENZIE WILLIAM P | 950 PIOUS RIDGE RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5706979 | MCKENZIESCOTT TERRYKHADIJA | 8299 ROSE TERRACE N | | | | SEMINOLE | FL | 33777 | |
| 5706980 | MCKEON EMILY | 103 PENN WALLER COVE | | | | SAVANNAH | GA | 31410 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457988 | MCKEON PAT | 1650 THURSTON CT | | | | O FALLON | MO | | |
| 4864306 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 5457989 | MCKEON THOMAS | 13768 W AMHERST WAY | | | | LAKEWOOD | CO | | |
| 5706981 | MCKEOWN FRANCIS | 33 CANTERBURY RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 5706982 | MCKEOWN PAUL | 314 SPRUCE ST | | | | GLENOLDEN | PA | 19036 | |
| 5706983 | MCKERNAN KARLIE | 602 THIRD STREET | | | | TOWANDA | PA | 18848 | |
| 5457990 | MCKERROCHER PAUL | 9 STONEBROOK DRIVE | | | | ROME | GA | | |
| 5706985 | MCKEY BEYONKA | 4 PERSIMMON CT APT | | | | PETERSBURG | VA | 23803 | |
| 5706987 | MCKIBBEN CAROLYN | 150 SUNFLOWER LANE | | | | COVINGTON | GA | 30016 | |
| 5706988 | MCKIBBEN ERIC | 804 S LAKESIDE DR | | | | SYRACUSE | IN | 46567 | |
| 5706989 | MCKIBBEN LINDA | -3825 38TH ST CIRCLE E | | | | SARASOTA | FL | 34243 | |
| 5457992 | MCKIBBIN GREG | 4143 GALLATIN LN APT D | | | | BRIDGETON | MO | | |
| 5706990 | MCKIBBINS VALENCIA | 3200 STONE RD | | | | ATLANTA | GA | 30331 | |
| 5706991 | MCKIE DERRICK | 4 SHADES CRT | | | | NEWARK | DE | 19702 | |
| 5706992 | MCKIE KIMBERLY | 8100 BAYFIELD RD APT 28C | | | | COLUMBIA | SC | 29223-5679 | |
| 5706993 | MCKIERNAN PHYLLIS | 1065 VOLUSIA AVE LOT D3 | | | | ORANGE CITY | FL | 32763 | |
| 5706994 | MCKIERNAN TONI | 3873 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272 | |
| 5706995 | MCKIGHT CANDICE | 2532 69TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5457993 | MCKILLOP KIM | 65635 73RD ST | | | | BEND | OR | | |
| 5706996 | MCKILLOP MARC | 881 COLLEGE PLAZA | | | | EBENSBURG | PA | 15931 | |
| 5706997 | MCKILLOP SCOTT | 2520 MARYAL DR | | | | SACRAMENTO | CA | 95821 | |
| 5457994 | MCKIM JOHN | 704 BAYSIDE DR | | | | STEVENSVILLE | MD | | |
| 5706998 | MCKIMMY CHARLA | 209 5TH ST NW | | | | MINOT | ND | 58703 | |
| 5706999 | MCKIN REGINA | 47 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | |
| 5707000 | MCKINE MARTHA | 2408 NW 52ND ST APT H1 | | | | LAWTON | OK | 73505 | |
| 5707001 | MCKINELY THORNTON | 4904 RURAL WAY | | | | BELOIT | WI | 53511 | |
| 5707002 | MCKINEST CAPPIE B | 105 WOODS ROAD | | | | MCLAIN | MS | 39456 | |
| 5707003 | MCKINEY BILLY | 1485 KNUTH AVE APT 501 | | | | EUCLID | OH | 44132-3120 | |
| 5707005 | MCKINGHT SHERRY | 925 21ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5707006 | MCKINLEY AKELA | 316 N BLUFF STREET | | | | JOLIET | IL | 60433 | |
| 5707007 | MCKINLEY CALISKA | 5608 S WILTON PL | | | | LOS ANGELES | CA | 90062 | |
| 5707008 | MCKINLEY CATHERINE | 20219 SPRUCE AVE | | | | LEWES | DE | 19958 | |
| 5707009 | MCKINLEY CHARLESETTA | 536 IDORA AVE | | | | YO | OH | 44511 | |
| 5707010 | MCKINLEY DORETHA A | 5752 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5707011 | MCKINLEY ERNEST | 3833 GREENLAND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5457996 | MCKINLEY GAYLE | 21401 CABIN HILL RD | | | | BORDEN | IN | | |
| 5707012 | MCKINLEY KESHA | 4928 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5457997 | MCKINLEY LINDA | 1641 SUSSEX AVE FRESNO 019 | | | | CLOVIS | CA | | |
| 5707013 | MCKINLEY LINDA | 1641 SUSSEX AVE FRESNO 019 | | | | CLOVIS | CA | 93611 | |
| 5707014 | MCKINLEY MARY A | 3975 N NELLIS BLVD APT 1161 | | | | LAS VEGAS | NV | 89115 | |
| 5457998 | MCKINLEY MATTHEW | 2601 ASHMUN ST | | | | SAULT SAINTE MARIE | MI | | |
| 5707015 | MCKINLEY MICHELLE | 1073 TRADE STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5707016 | MCKINLEY MICKAIELA | 7687 MONROE22 | | | | KANSAS CITY | MO | 64132 | |
| 5707017 | MCKINLEY PAMELA D | 802ESTATE BLVD | | | | CHARLESTON | SC | 29414 | |
| 5707018 | MCKINLEY PARKER | 5 GEORGIA AVENUE | | | | HAMPTON | GA | 30228 | |
| 5457999 | MCKINLEY RICHARD | 4836 ARBOR GLEN RD | | | | THE COLONY | TX | | |
| 5707019 | MCKINLEY ROBERT | 1845 OLD PRSNGE ROAD 61 | | | | CHARLESTON | SC | 29414 | |
| 5707020 | MCKINLEY ROCHELLE | 213 SIMINOLE DR | | | | WILMINGTON | NC | 28409 | |
| 5707021 | MCKINLEY SAVANNAH | 240 PATRICIA AVE NONE | | | | PITTSBURG | CA | 94565 | |
| 5707022 | MCKINLEY SHERRY | 13820 ABELL AVE | | | | CLEVELAND | OH | 44120 | |
| 5707023 | MCKINLEY TAMESHIA D | 5866 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5707024 | MCKINLEY TAYLOR | 5327 KNOLLWOOD DR APT 6 | | | | PARMA | OH | 44129 | |
| 5707025 | MCKINLEY TIFFANY | 4 FOURTH ST | | | | HAGERSTOWN | MD | 21740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707026 | MCKINLEY VALERIE | 16220 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 5707027 | MCKINLEY WAYDE | 90 E JEFFERSON | | | | MACOMB | IL | 61455 | |
| 5707028 | MCKINLEY WILLIAM | 575 MUNDYS MILL RD | | | | JONESBORO | GA | 30238 | |
| 5707029 | MCKINNEY ALMEDA | 3611 K STREET APT A | | | | BAKERSFIELD | CA | 93301 | |
| 5458000 | MCKINNEY AMANDA | 1240C THATCHER ST | | | | WILMINGTON | DE | | |
| 5707030 | MCKINNEY AMANDA | 1240C THATCHER ST | | | | WILMINGTON | DE | 19802 | |
| 5707031 | MCKINNEY AMY | 334 DOGWOOD LANE | | | | VINCENT | AL | 35178 | |
| 5707032 | MCKINNEY ANTOINETTE | 8242 DURALEE LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5707033 | MCKINNEY ASHLEY | HC 76 BOX 42A | | | | HINTON | WV | 25951 | |
| 5707034 | MCKINNEY BARBARA | 401 NORTH ALEXANDER ST | | | | CHARLOTTE | NC | 28202 | |
| 5707035 | MCKINNEY BEATRICE | 1416 71ST ST | | | | KENOSHA | WI | 53143 | |
| 5707036 | MCKINNEY BETSY | 701 MANSION CIR APT F | | | | NEWTON FALLS | OH | 44444 | |
| 5707037 | MCKINNEY BRIDGETT | PO BOX 36 | | | | MARSTON | MO | 63137 | |
| 5707038 | MCKINNEY BRITTNIE R | 21513 GARDENVIEW DR | | | | MAPLE HTS | OH | 44137 | |
| 5458001 | MCKINNEY CARL B | 801 AUTUMN LAKE DRIVE COLLIN085 | | | | ALLEN | TX | | |
| 5707040 | MCKINNEY CHAD R | 9407 HOLLY RIDGE DR | | | | ROCKWELL | NC | 28138 | |
| 5707041 | MCKINNEY CHARLES | 512 DIANA | | | | VALLEJO | CA | 94589 | |
| 5707042 | MCKINNEY CHEETARA | 5243 SHREE VALLEY | | | | LAS VEGAS | NV | 89156 | |
| 5707043 | MCKINNEY CHERYL | 7453 W 220 S | | | | RUSSIAVILLE | IN | 46979 | |
| 5458002 | MCKINNEY COLLEEN | 8400 WEST HIGH STREET EXT N | | | | UNION CITY | PA | | |
| 5707044 | MCKINNEY COURTNEY | 42 FLORIAN WAY | | | | FAIRVIEW | NC | 28730 | |
| 5458003 | MCKINNEY CRAIG | 512 MOODY CT APT 102 | | | | MARTINEZ | GA | | |
| 5707045 | MCKINNEY DANIEL | 202 FULTON ST | | | | BECKLEY | WV | 25801 | |
| 5707046 | MCKINNEY DAVID | 2601 LARKMEAD ROAD | | | | PARKERSBURG | WV | 26101 | |
| 5707047 | MCKINNEY DEEDRA | 258 PINENEEDLE DR | | | | COLUMBIA | SC | 29203 | |
| 5707049 | MCKINNEY HELEN | 2504 MCKINNEY ST | | | | BURLINGTON | NC | 27217 | |
| 5458005 | MCKINNEY JAMES | PO BOX 40 | | | | HEILWOOD | PA | | |
| 5707050 | MCKINNEY JANET | 1425 19TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5707051 | MCKINNEY JAY | 116 GRAND AVE | | | | RUSSELLSPOINT | OH | 43348 | |
| 5707052 | MCKINNEY JEFFONDA | 832 POST RD CIR | | | | STONE MTN | GA | 30088 | |
| 5707053 | MCKINNEY JENNIFER | 1951 FOWL RD | | | | ELYRIA | OH | 44035 | |
| 5707054 | MCKINNEY JERRY | 750 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5707055 | MCKINNEY JILL | 3918 MARIE COURT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5707056 | MCKINNEY JOANNE M | 6300 BIRCH ST TRLR 38 | | | | SCHOFIELD | WI | 54476 | |
| 5707057 | MCKINNEY JONANN | RR 1 BOX 219 | | | | CHAPMANVILLE | WV | 25508 | |
| 5707058 | MCKINNEY JULIE | 3555 EL DORADO AVE N | | | | LK HAVASU CTY | AZ | 86406 | |
| 5707059 | MCKINNEY JUSTINA | 645 CASSELL RD | | | | WYTHEVILLE | VA | 24382 | |
| 5427062 | MCKINNEY KAYE L | 2000 E 52 SOUTH | | | | WICHITA | KS | | |
| 5707062 | MCKINNEY LATISHA | 1703 FREMONT AVE NW | | | | MEMPHIS | TN | 38106 | |
| 5707063 | MCKINNEY LAWRENCE | XXXX | | | | LOUISVILLE | KY | 40291 | |
| 5707064 | MCKINNEY LUKAS | 1031 HEMLOCK HILLS DR APT B | | | | AKRON | OH | 44313 | |
| 5707065 | MCKINNEY MARGERT | 825 MELROSE | | | | WALLA WALLA | WA | 99362 | |
| 5707066 | MCKINNEY MARIETTA | 1015 LEE AVE APT 3 | | | | ROSSVILLE | GA | 30741 | |
| 5458008 | MCKINNEY MARISSA | 98-309 UALO ST APT 1 | | | | AIEA | HI | | |
| 5707067 | MCKINNEY MARK | 47-178 PULAMA PL APT C | | | | KANEOHE | HI | 96744 | |
| 5707068 | MCKINNEY MARTHA | 2 NOBHILL DR | | | | SPANISH LAKE | MO | 63138 | |
| 5707069 | MCKINNEY MARY | 3812 BREEDER CUP | | | | FLORISSANT | MO | 63034 | |
| 5707070 | MCKINNEY MATTIE | 925 LITCHFIELD AVENUE | | | | GADSDEN | AL | 35901 | |
| 5707071 | MCKINNEY MICHELE | 878 VIRGINA AVE | | | | MARTINSBURG | WV | 21740 | |
| 5707072 | MCKINNEY MONIQUE | 1594 NE 154 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5707073 | MCKINNEY NICOLE | 3715 DUPUY RD | | | | PETERSBURG | VA | 23803 | |
| 5707074 | MCKINNEY PAMELA | 28981 DORA LORRAINE LANE | | | | ALBANY | LA | 70711 | |
| 5707075 | MCKINNEY PATTY | 418 PARKGATE RD | | | | GAFFNEY | SC | 29341 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5458008 | MCKINNEY PAUL | 5453 LUNNIE BARNES ST | | | | BAKER | FL | | |
| 5707076 | MCKINNEY RACHAEL | 11204 BROOKSTONE | | | | SUMMERVILLE | SC | 29486-8156 | |
| 5707077 | MCKINNEY RALUNDA | 7 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5707078 | MCKINNEY RANDI | 1408 SOAK AVE | | | | TULSA | OK | 74012 | |
| 5458009 | MCKINNEY REBECCA | 8810 SAN BENITO WAY | | | | DALLAS | TX | | |
| 5458010 | MCKINNEY RICHARD | 7329 NEKIRK RD | | | | ASHLAND | KY | | |
| 5707079 | MCKINNEY RICKI | 226 TUNNEL CIR | | | | CHRISTIANSBURG | VA | 24073 | |
| 5707080 | MCKINNEY ROBERT | 10713 BOWER AVE | | | | WILLIAMSPORT | MD | 21795 | |
| 5707081 | MCKINNEY ROBIN S | 601 PENNSYLVANIA | | | | WESTOVER | WV | 26501 | |
| 5707082 | MCKINNEY RONDA | 86 BENSON LAKE RD | | | | SUNFLOWER | MS | 38778 | |
| 5707083 | MCKINNEY SCOTT | 1203 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |
| 5707084 | MCKINNEY SHAUNTELL | 205 M-M HOLLOW | | | | PENNSBORO | WV | 26415 | |
| 5707085 | MCKINNEY SONEQUA | 6124 S KING DR | | | | CHICAGO | IL | 60637 | |
| 5707086 | MCKINNEY TAMMIE R | 1355BARDBLB906 | | | | SAVANNAH | GA | 31409 | |
| 5707087 | MCKINNEY TAYLOR | 912 TAMWOOD DR | | | | CANAL FULTON | OH | 44614 | |
| 5707088 | MCKINNEY TINA | 10854 POACHERS RUN | | | | CHESTERFIELD | VA | 23832 | |
| 5707089 | MCKINNEY TOM | 3737 ARPENT STREET | | | | ST CHARLES | MO | 63301 | |
| 5707090 | MCKINNEY TOMIKA | 1235 AUTUMN BREEZE CT | | | | ROCK HILL | SC | 29732 | |
| 5707091 | MCKINNEY TOSHA | PO BOX 843 | | | | MUSKOGEE | OK | 74402 | |
| 5707092 | MCKINNEY TRAILER RENTALS | 8400 SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 5707093 | MCKINNEY VALERIE L | 5711 W FOUNTAIN AVE | | | | MILWAUKEE | WI | 53223 | |
| 5405381 | MCKINNEY, JUNE | Redacted | | | | | | | |
| 5803003 | Mckinney, Stefan | Redacted | | | | | | | |
| 5707094 | MCKINNEYII KEVIN | 57MCKIN ST AVE | | | | PERU | IN | 46970 | |
| 5707095 | MCKINNEYMALONE SEQUOIAANTO | 5259 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471 | |
| 5707096 | MCKINNIE DENISE | 3822 VANCE AVE | | | | FORT WAYNE | IN | 46805 | |
| 5427066 | MCKINNIE EBONY | 409 WEST KING ST | | | | LA GRANGE | NC | | |
| 5458011 | MCKINNIE ROSE | 6862 WOLFF RD | | | | MEDINA | OH | | |
| 5707097 | MCKINNIES KEON | 36005 SHANGIL | | | | CHALMETTE | LA | 70043 | |
| 5707098 | MCKINNIS LAVERNE | 90 RACE ST | | | | TRENTON | NJ | 08638 | |
| 5707099 | MCKINNIS MANFORD | 2050 S MAGIC WAY SPC 82 | | | | HENDERSON | NV | 89002-8640 | |
| 5707100 | MCKINNNEY MORRIS | 600 HURON ST | | | | KANNAPOLIS | NC | 28083 | |
| 5707101 | MCKINNO TASHAWN | 126 KEITH LN | | | | ABERDEEN | NC | 28315 | |
| 5707102 | MCKINNON ANNA | 770 NOR AM RD | | | | PIKEVILLE | NC | 27863 | |
| 5707103 | MCKINNON ANYELL | 2 ADD | | | | FAYETTEVILLE | NC | 28314 | |
| 5707104 | MCKINNON ARLEISHA | 601 B LANE STREET | | | | ADEL | GA | 31620 | |
| 5707105 | MCKINNON CHRISTINA | 405A DUNCAN ROAD | | | | GRANITEVILLE | SC | 29829 | |
| 5707106 | MCKINNON CHRISTINE I | PO BOX 48316 | | | | SARASOTA | FL | 34230-5316 | |
| 4858174 | MCKINNON CO INC | 1002 S 48TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5707107 | MCKINNON DORIAN | 361 W MAIN STREET | | | | PRESCOTT | AR | 71857 | |
| 5458012 | MCKINNON EVAN | 1332 NC HWY 22S RANDOLPH151 | | | | RAMSEUR | NC | | |
| 5707108 | MCKINNON FRANCE M | 2020 W RANDOLPH RD | | | | SHELBY | NC | 28150 | |
| 5707109 | MCKINNON GRETA B | 1600 BLAIR AVE | | | | WARREN | OH | 44483 | |
| 5707110 | MCKINNON JAMES | 23 PLATEU LN | | | | PARKTON | NC | 28371 | |
| 5707111 | MCKINNON KEELA | 2727 WALNUT CREEK RD APT 1H | | | | MACON | GA | 31211 | |
| 5707112 | MCKINNON LATOYA | 4525 SW 38THPL APT C | | | | OCALA | FL | 34474 | |
| 5707113 | MCKINNON NICOLE | 13132 PORT SAND RD APT283 | | | | MIAMIFL | FL | 33054 | |
| 5707114 | MCKINNON ROY | 925 AMBER DR APT201 | | | | COLUMBUS | GA | 31907 | |
| 5707115 | MCKINNON SYLVIA | XXXX | | | | XXXX | NY | 11967 | |
| 5707116 | MCKINNON TANGELA | 5 NE 99TH ST | | | | MIAMI SHORES | FL | 33138-2338 | |
| 5707117 | MCKINNON TENIKA | 2055 COREYS CT | | | | DILLION | SC | 29536 | |
| 5707118 | MCKINNON TINY | 2551 LEWIS STREET | | | | JACKSONVILLE | FL | 32204 | |
| 5707119 | MCKINNON TONY | 3300 LYNCREST CT | | | | BURTONSVILLE | MD | 20866 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707120 | MCKINNON VALISE | ADD ADDRESS | | | | CITY | GA | 30122 | |
| 5707121 | MCKINNON VICKIE | 3807 BAYLOR ST B | | | | GREENSBORO | NC | 27405 | |
| 5707122 | MCKINNON YOLANDA | 138 R L MCKINNON LANE | | | | CAMERON | NC | 28326 | |
| 5707123 | MCKINNOND EVITT | 1107 HEMLOCK CR | | | | FT PIERCE | FL | 34947 | |
| 5707124 | MCKINNY GENESIA | 1534 N VANDALIA PL | | | | TULSA | OK | 74115 | |
| 5458013 | MCKINSKRY AMANDA | 2598 LINTZ TOWNLINE RD SW | | | | WARREN | OH | | |
| 5458014 | MCKINSTRY BRAD | 13790 E OXMOOR VALLEY DR | | | | VAIL | AZ | | |
| 5707125 | MCKINZIE CINDY | 1850 SOUTH 200 EAST E2 | | | | CLEARFIELD | UT | 84015 | |
| 5707126 | MCKINZIE KEWANNA | 117 S KORNEGAY ST | | | | GOLDSBORO | NC | 27530 | |
| 5707127 | MCKINZIE LACHANDRA R | 6220 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5707128 | MCKINZIE LENNIF J | 417 12 TILLMAN AVE | | | | LAK WALES | FL | 33853 | |
| 5707129 | MCKINZIE NICHALOS T | 177 FIVE POINTS RD | | | | DANIELSVILLE | GA | 30633 | |
| 5707130 | MCKINZIE ROBIN | 166 POPLAR AV | | | | MEMPHIS | TN | 38103 | |
| 4642770 | MCKINZIE, EVELYN I | Redacted | | | | | | | |
| 5707131 | MCKISSACK CLAUDINE | 1609 EDDINGTON | | | | CLEVELAND | OH | 44118 | |
| 5707132 | MCKISSACK DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30126 | |
| 5707133 | MCKISSIC LYNELL | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | |
| 5458015 | MCKISSICK CHRISTOPHER | 2312 FARRELL CIRCLE | | | | GULFPORT | MS | | |
| 5707134 | MCKISSICK GEORGE | PO BOX 20 | | | | BISHOPVILLE | SC | 29010 | |
| 5458016 | MCKISSICK KEVIN | 2021 PARKRIDGE DR | | | | HURST | TX | | |
| 5458017 | MCKITHEN SAMMY | PO BOX 1316 | | | | BUFFALO | NY | | |
| 5458018 | MCKITRICK ADAM | 3814 C PRIDE COURT | | | | ABERDEEN PROVING GRO | MD | | |
| 5707136 | MCKITRICK CATHY | 117 WEST BLVD | | | | MINGO JUNCTION | OH | 43938 | |
| 5707137 | MCKITTRICK MYRA | 3027 N HWY 25 | | | | TRAVELERS REST | SC | 29690 | |
| 4867517 | MCKLEIN COMPANY LLC | 4447 WEST CORTLAND STREET | | | | CHICAGO | IL | 60639 | |
| 4892506 | McKlein Company, L.L.C. | 4447 W. Cortland Street | | | | Chicago | IL | 60639 | |
| 5707138 | MCKNEY IESHA | 2305 35TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5707139 | MCKNIGHT ALYSSA A | PO BOX 105 | | | | MONETA | VA | 24121 | |
| 5707140 | MCKNIGHT AMANDA | 1415 54TH AVE N | | | | ST PETERSBURG | FL | 33703 | |
| 5707141 | MCKNIGHT BRANDI | 826 RAY SUGGS PL NW | | | | CONCORD | NC | 28027 | |
| 5458021 | MCKNIGHT BRENDA | 3155 CULLENWOOD DR | | | | RICHMOND | VA | | |
| 5707142 | MCKNIGHT CHERRY | 2519 WEST COLLEGE | | | | SHREVEPORT | LA | 71103 | |
| 5707143 | MCKNIGHT CONOR | 15840 33RD AVE NE | | | | SEATTLE | WA | 98155 | |
| 5707144 | MCKNIGHT CORETTA | 8570 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23503 | |
| 5707145 | MCKNIGHT CYNICA | 409 TINKER DIAGONAL | | | | OKLAHOMA CITY | OK | 73129 | |
| 5707146 | MCKNIGHT CYNTHIA | 5552 HARAS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5707147 | MCKNIGHT DEJA C | 620 FLAMINGO RD | | | | SUMTER | SC | 29153 | |
| 5707149 | MCKNIGHT DOLORES K | 2604 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 5458022 | MCKNIGHT DON | 111 MACON AVE | | | | SALEM | IN | | |
| 5707150 | MCKNIGHT DONNIE H | 911 N BLOUNT ST APT 306 | | | | RALEIGH | NC | 27604 | |
| 5707151 | MCKNIGHT EVELYN | 1533 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 5707152 | MCKNIGHT GREGORY | 337 CRANKLEN CIR | | | | CLARKSVILLE | TN | 37042 | |
| 5707153 | MCKNIGHT JESSICA | 231 CREEKVIEW DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5707154 | MCKNIGHT JO A | 758 SIMON WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5707155 | MCKNIGHT JOE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23223 | |
| 5458024 | MCKNIGHT KAJUAN | 1500 11TH AVE APT 109F | | | | PHENIX CITY | AL | | |
| 5707156 | MCKNIGHT KAMULA | 2128 MALLARD WAY | | | | LITHONIA | GA | 30058 | |
| 5458025 | MCKNIGHT KATHLEEN | 303 MELLO WAY | | | | ORLAND | CA | | |
| 5707157 | MCKNIGHT LAIZA | 452 PULLMAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5458026 | MCKNIGHT LARHONDA | 2614 BROWNFIELD RD | | | | COLUMBUS | OH | | |
| 5707158 | MCKNIGHT LASHON N | 4042 WELMINGTON AVE | | | | SOUTH EUCLID | OH | 44121 | |
| 5707159 | MCKNIGHT LEE E | 1209 SADDLEBRED DR | | | | VIRGINIA BEACH | VA | 23464 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707160 | MCKNIGHT LINDA | 249 CABOT RD | | | | ROCHESTER | NY | 14626 | |
| 5707161 | MCKNIGHT NAIMAH | 1300 SARATOGA AVE APT 1909 | | | | VENTURA | CA | 93003 | |
| 5707162 | MCKNIGHT NICOLE | 9536 PRINCETON SQUARE BLVD S | | | | JAX | FL | 32256 | |
| 5458027 | MCKNIGHT PAMELA L | 40072 RIETH ROAD N | | | | PENDLETON | OR | | |
| 5707163 | MCKNIGHT RASADA J | 709 WEST OAK STREET | | | | GOLDSBORO | NC | 27530 | |
| 5707164 | MCKNIGHT RASHEMEMA | 4061 FOXHUNTLN | | | | ATLANTA | GA | 30344 | |
| 5707165 | MCKNIGHT REBEKKAH | 36016 WHITTENCREEK RD | | | | RINERMILLS | OH | 45734 | |
| 5458028 | MCKNIGHT RICHARD | 125 POND VIEW RD | | | | EVANS | GA | | |
| 5707166 | MCKNIGHT SHARONDA E | 517 NATCHEZ ST | | | | HAMMOND | LA | 70403 | |
| 5707167 | MCKNIGHT SHAWNEE | 160 STATE LINE RD APT 172 | | | | CLARKSVILLE | TN | 37042 | |
| 5707168 | MCKNIGHT SHEAN | 620 N WESTCHESTER DR | | | | ANDOVER | KS | 67002 | |
| 5707169 | MCKNIGHT SHERYL | 1500 WAKEFIRLD ST | | | | MARRERO | LA | 70072 | |
| 5707170 | MCKNIGHT TARA N | 33 PINEVIEW DE | | | | AUSTINTOWN | OH | 44515 | |
| 5707171 | MCKNIGHT TERRI | 1328 170TH ST | | | | HAMMOND | IN | 46324 | |
| 5707172 | MCKNIGHT VENEZIA | 2335 FARMER ST APT H | | | | CHARLOTTE | NC | 28208 | |
| 5707173 | MCKNIGHT YVONNE B | 18035 NW 25TH CT | | | | MIAMI | FL | 33056-3609 | |
| 5458029 | MCKNINT OTIACE | 631 CARTER ST | | | | ROCHESTER | NY | | |
| 5707174 | MCKNOGHT DOC | 4504 SOUTHERN BLD APT 1 | | | | YOUNGSTOWN | OH | 44512 | |
| 5458031 | MCKOON KEVIN | 901 E 32ND ST | | | | SAVANNAH | GA | | |
| 5707175 | MCKOON VALERIE | 411 NRTH PARK DR | | | | TIFTON | GA | 31794 | |
| 5707176 | MCKOY ALLISON | ALMONZA MCKOY - ELVIN OUTRY | | | | BLADENBORO | NC | 28320 | |
| 5707178 | MCKOY CAROL | 3017 CARR CT | | | | WINSTON SALEM | NC | 27105 | |
| 5707179 | MCKOY CEDRIC | E ORANGE | | | | EAST ORANGE | NJ | 07017 | |
| 5707181 | MCKOY CHRISTA | 1656 NW 69 | | | | MIAMI | FL | 63213 | |
| 5707182 | MCKOY DESEREA | 721 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 5707183 | MCKOY DESI | 4309 SPRINGHAVEN DRIVE | | | | CHARLOTTE | NC | 28269 | |
| 5707184 | MCKOY FALISHA | 14 ANN CREEK ST | | | | SPRING LAKE | NC | 28390 | |
| 5707185 | MCKOY JACKIE R | 7009 CASS HOLT RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5707187 | MCKOY JOHN L | 216 PANGLE DR | | | | CHARLOTTE | NC | 28217 | |
| 5707189 | MCKOY KENDRA | 40 LORA ANN | | | | SANFORD | NC | 27332 | |
| 5707190 | MCKOY LADONYA | 907 E ELLERBEE ST | | | | DURHAM | NC | 27704 | |
| 5707191 | MCKOY LARRY | 1308 STEINBECK DRIVEAPART | | | | RALEIGH | NC | 27609 | |
| 5707192 | MCKOY MARY | 300 PEARL STREET LOT 68 | | | | LUMBERTON | NC | 28358 | |
| 5707193 | MCKOY QUENTIN | 855 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5707194 | MCKOY SHONTA | 117 LEGGETT ST | | | | LUMBERTON | NC | 28358 | |
| 5707195 | MCKOY SONYA | 531 REHOTTEH CH RD | | | | CLARKTON | NC | 28433 | |
| 5707196 | MCKOY TERRY | 947 COUNCIL ST | | | | HIGH POINT | NC | 27262 | |
| 5458032 | MCKOY THOMASENE | 157 SMITH ST 1ST FL | | | | ELIZABETH | NJ | | |
| 5707197 | MCKOY TIMEKA | 4001 MOUNTAINRIDGE DR | | | | GREENSBORO | NC | 27401 | |
| 5707198 | MCKOY TOSHEKA | 342 FORAKER ST | | | | LAURINGBURG | NC | 28352 | |
| 5458033 | MCKYER LISAKO | 2907 RIVER OAKS CIRCLE | | | | BRYAN | TX | | |
| 5707199 | MCKYER TIM | 11201 GOLDEN DR | | | | CHARLOTTE | NC | 28216 | |
| 5458034 | MCLAIN BRIAN | 48 ROBIN HOOD DR | | | | GALES FERRY | CT | | |
| 5707201 | MCLAIN DEBBIE | 2524 S 15TH | | | | ST JOSEPH | MO | 64503 | |
| 5458035 | MCLAIN EDWARD | 166 HENRY ST APT 1 | | | | DAYTON | OH | 45403-2343 | |
| 5707202 | MCLAIN JENNY | 27974 HARVESTRD | | | | TONEY | AL | 35773 | |
| 5707203 | MCLAIN MANDY | 210 CIRCLE INN | | | | CHUBBUCK | ID | 83202 | |
| 5707204 | MCLAIN MYCHEL | 4166 SHENANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5707205 | MCLAIN RAYMOND | 22445 MAURICE TAYLOR | | | | BUSH | LA | 70431 | |
| 5427070 | MCLAIN SABRINA M | 905 E PROVIDENCE AVE | | | | SPOKANE | WA | | |
| 5707206 | MCLAIN SANDRA | 220 WEST MAIN ST | | | | BELLE | WV | 25015 | |
| 5707207 | MCLAIN TINA | 30 GLADSTONE ST A | | | | BANGOR | PA | 18013 | |
| 5707208 | MCLAIN TONI | 307 E HOLLY | | | | RUSSELLVILLE | AR | 72801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707209 | MCLAINE CARI | 2479 VISTA WOOD CIRCLE | | | | THOUSAND OAKS | CA | 91362 | |
| 5707210 | MCLAISTER TONI | 12809 S 114TH E AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5458037 | MCLAMB JOSHUA | 305 EAGLE AVE APT C | | | | PHILADELPHIA | NY | | |
| 5707211 | MCLAMB TASHA | 104 FORD DR | | | | LUMBERTON | NC | 28358 | |
| 5707212 | MCLANE JENNY | 22 GULPHVIEW DR | | | | NEWARK | DE | 19702 | |
| 5427072 | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | | |
| 5707213 | MCLANE SHERRY | 511 NICKLES AVE | | | | ELK CITY | OK | 73644 | |
| 5707214 | MCLANE WIILIAM | 1005 WINTON AVE | | | | AKRON | OH | 44320 | |
| 5458039 | MCLAREN CHRISTOPHER | 13719 E KIRKWOOD PLACE | | | | VAIL | AZ | | |
| 5427074 | MCLAREN JASON R | 32800 CANYON VISTA RD UNIT 1 | | | | CATHEDRAL CITY | CA | | |
| 5458040 | MCLAREN JENNIFER | 7 UNDERWOOD CT | | | | BURLINGTON | NJ | | |
| 5707216 | MCLAREN LEIHSHANE | 330 POWELL AVENUE | | | | ISLIP | NY | 11751 | |
| 5458041 | MCLAREN MERVYN | 9385 HARRISON ST | | | | DES PLAINES | IL | | |
| 5707217 | MCLARIN BILLY | 11111 HIGHLAND AVE | | | | GULFPORT | MS | 39503 | |
| 5707218 | MCLARTY CHAMPAGNE | 2064CICERO | | | | BRONX | NY | 10473 | |
| 5458042 | MCLASKY AMANDA | 3081 E OLD STATE RD | | | | SCHENECTADY | NY | | |
| 5707219 | MCLAUCHLAN STUART | 220 BEAVER CREEK SCHOOL RD | | | | WEST JEFFERSON | NC | 28694 | |
| 5707220 | MCLAUCHLIN SARAH | 1127 CR 463 | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 5707221 | MCLAUD KIEFER | 314 EAST WASHINGTON | | | | AGENCY | IA | 52501 | |
| 5707222 | MCLAUGHLIN ANGELICA | 1831 E GROVECENTER ST APT 20 | | | | WEST COVINA | CA | 91723 | |
| 5707223 | MCLAUGHLIN ANGELIQUE | 4124 SE 98TH AVE | | | | PORTLAND | OR | 97266 | |
| 5707224 | MCLAUGHLIN CAROL | 1920 ALFRED LANE | | | | BOSSIER CITY | LA | 71112 | |
| 5707225 | MCLAUGHLIN CHARLES W | 1913 SIERRA VALLEY WAY | | | | LAS VEGAS | NV | 89145 | |
| 5707226 | MCLAUGHLIN CHERYL | 7776 100TH CT | | | | VERO BEACH | FL | 32967 | |
| 5458043 | MCLAUGHLIN CHRISTOPHER | 17523 E KEYSTONE CIRCLE S UNIT C | | | | AURORA | CO | | |
| 5707227 | MCLAUGHLIN CONNIE | 150 24TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5707228 | MCLAUGHLIN DAN | 3205 MOSSY RIDGE CT | | | | RALEIGH | NC | 27613 | |
| 5458044 | MCLAUGHLIN DANIEL | 13130 56TH COURT | | | | | | | |
| 5707229 | MCLAUGHLIN DEB | 706 S 197TH ST NONE | | | | SAINT LOUIS | MO | 63123 | |
| 5707230 | MCLAUGHLIN DEBBIE | 2875 SE 38TH ST | | | | OCALA | FL | 34480 | |
| 5707231 | MCLAUGHLIN DEBORAH | 14221 ONEIL ROAD | | | | GULFPORT | MS | 39503 | |
| 5707232 | MCLAUGHLIN DELPHINE | 103 E MADISON ROAD | | | | MADISON | ME | 04950 | |
| 5707233 | MCLAUGHLIN DEMARIO | 102 N CAROLINA AVE | | | | LUMBERTON | NC | 28358 | |
| 5707234 | MCLAUGHLIN DERAND | 185 KINGS MILL RD | | | | RIDGEWAY | VA | 24148 | |
| 5458045 | MCLAUGHLIN DEREK | 6717 E 10 MILE RD | | | | CENTER LINE | MI | | |
| 5707235 | MCLAUGHLIN DIANE | 24827 WIND RIVER DR | | | | STONE RIDGE | VA | 20105 | |
| 5427078 | MCLAUGHLIN ELIZABETH R | 7530 COUNTY ROAD 25 | | | | KILLEN | AL | | |
| 5707236 | MCLAUGHLIN FELICIA | 13202 DELANEY DR | | | | CONCORD | NC | 28027 | |
| 5458046 | MCLAUGHLIN GEORGE | 1053 RANKIN RD | | | | NEW BETHLEHEM | PA | | |
| 5707237 | MCLAUGHLIN GEORGE | 1053 RANKIN RD | | | | NEW BETHLEHEM | PA | 95248 | |
| 5707238 | MCLAUGHLIN HEATHER | 3825 ROSELAND AVE | | | | PARKERSBURG | WV | 26101 | |
| 5707239 | MCLAUGHLIN HEATHER R | 11795 EMERSON AVE | | | | PARKERSBURG | WV | 26104 | |
| 5458047 | MCLAUGHLIN JEFF | 1108 THEBES DRIVE | | | | BEL AIR | MD | | |
| 5458048 | MCLAUGHLIN JEFFREY | 1000 W NORWEGIAN ST APT 4 | | | | POTTSVILLE | PA | | |
| 5458049 | MCLAUGHLIN JOHN | 1143 DOVER WAY | | | | PLACENTIA | CA | | |
| 5707240 | MCLAUGHLIN JOHN K | 7919 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5707241 | MCLAUGHLIN KATHRYN L | 709 WAMBLI DR | | | | RAPID CITY | SD | 57701 | |
| 5707242 | MCLAUGHLIN KATHY | 16939 610TH ST | | | | FONDA | IA | 50540 | |
| 5707243 | MCLAUGHLIN KATY | 924 DAKOTA AVE APT 5 | | | | BAKER | MT | 59313 | |
| 5707244 | MCLAUGHLIN KILA | 43629 SR 588 | | | | COLUMBIANA | OH | 44408 | |
| 5707245 | MCLAUGHLIN LAURIE | 308 N PARKER ST | | | | ORANGE | CA | 92868 | |
| 5707246 | MCLAUGHLIN LEATHEA | 1051 LEE RD 2D | | | | ORLANDO | FL | 32810 | |
| 5707247 | MCLAUGHLIN LINDA C | 375 E MONTCASTLE DR | | | | GREENSBORO | NC | 27406 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707248 | MCLAUGHLIN LUCILLE | P O BOX 291 | | | | EASTOVER | SC | 29044 | |
| 5707250 | MCLAUGHLIN LYNN | 2660 BRIARFIELD WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5707251 | MCLAUGHLIN MARGARET | 14 JERSEY ST | | | | PEPPERELL | MA | 01463 | |
| 5458051 | MCLAUGHLIN MARK | 90 S 100 E | | | | SAINT GEORGE | UT | | |
| 5458052 | MCLAUGHLIN MARY | 811 PIERRE | | | | MANHATTAN | KS | | |
| 5707252 | MCLAUGHLIN MARY | 811 PIERRE | | | | MANHATTAN | KS | 66502 | |
| 5707253 | MCLAUGHLIN MINDY | 5972 JESSICA DR | | | | APOPKA | FL | 32703 | |
| 5707254 | MCLAUGHLIN NEDRALA | 904 CLARION CT | | | | AUSTELL | GA | 30106 | |
| 5707255 | MCLAUGHLIN PAMELA | 284 BRIAR PATCH LN | | | | CARTERSVILLE | GA | 30120 | |
| 5458053 | MCLAUGHLIN PATRICIA | 311 KENNEDY AVENUE | | | | PITTSBURGH | PA | | |
| 5458054 | MCLAUGHLIN PENNY | 13014 12 TREES CT | | | | CLARKSVILLE | MD | | |
| 5458055 | MCLAUGHLIN QUANIA | 708 LENNOX STREET APT 1 | | | | BALTIMORE | MD | | |
| 5707256 | MCLAUGHLIN RAMONE | 2951 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5458056 | MCLAUGHLIN ROSEANN | PO BOX 63 | | | | LOVELL | ME | | |
| 5707257 | MCLAUGHLIN ROY | 1014 2ND AVE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5707258 | MCLAUGHLIN SANDRA | 6445 GINGER CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5707260 | MCLAUGHLIN SHATONYIA | 1341 W 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5707261 | MCLAUGHLIN SHERLENEN Y | 207 7TH ST | | | | YAANCEVILLE | NC | 27320 | |
| 5707262 | MCLAUGHLIN SHIRLENE | 207 7TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 5707263 | MCLAUGHLIN STACIE | 21 SIDE RD | | | | WALLBACK | WV | 25285 | |
| 5707264 | MCLAUGHLIN TANISHA | 99-20 203 ST | | | | JAMAICA | NY | 11423 | |
| 5707265 | MCLAUGHLIN TERENCE J JR | 3636 HOPSON MILL RD | | | | BLYTHE | GA | 30805 | |
| 5707266 | MCLAUGHLIN TYREE | 5931 WATERFORD BLUFF LANE | | | | RALEIGH | NC | 27612 | |
| 5707267 | MCLAUGHLIN VIVIAN | 9 MCCOLLUN STREET | | | | LUMBERTON | NC | 28360 | |
| 5707268 | MCLAUGHLIN YVONNE L | 3554 BERNICE LAN | | | | COLUMBUS | OH | 43213 | |
| 4143497 | Mclaughlin, Thomas | Redacted | | | | | | | |
| 5707269 | MCLAUGHLYN RUTH | 3090 S YAMPA WAY | | | | AURORA | CO | 80013 | |
| 5458057 | MCLAUGHOIN KENNETH | 40 CHESTNUT RD | | | | TYNGSBORO | MA | | |
| 5707270 | MCLAUGLIN ASHLEY | 3833 BAYBROOKLN | | | | TOLEDO | OH | 43623 | |
| 5707272 | MCLAURIN CAROLYN | 2105 NE 24TH ST | | | | WS | NC | 27105 | |
| 5707273 | MCLAURIN CHERYL Y | 1263 BOHANNON PARK CIR | | | | W-S | NC | 27105 | |
| 5707274 | MCLAURIN ERIC | 21493A N 41ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5707275 | MCLAURIN JALEESHA | 526 RICHMOND HILL RD WEST APT | | | | AUGUSTA | GA | 30906 | |
| 5707276 | MCLAURIN JALYSSA | 2307 FOSTER ST | | | | BOSSIER CITY | LA | 71112 | |
| 5707277 | MCLAURIN JANTONIA | 4402 RENA RD | | | | SUITLAND | MD | 20746 | |
| 5707278 | MCLAURIN KESHA | 1600 ROBEOERTA DR APT 120 | | | | MARRETT | GA | 30008 | |
| 5707279 | MCLAURIN KRISTEN | 1500 W JEFFERSON | | | | LOVINGTON | NM | 88260 | |
| 5707280 | MCLAURIN KYA | 4442 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | |
| 5707281 | MCLAURIN MARY | 303 SOUTH RAILROAD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5707282 | MCLAURIN OSTINA | 161 BOURDON BLVD | | | | WOONSOCKET | RI | 02895 | |
| 5707283 | MCLAURIN SHAKEETHA | 1303 SCOTT | | | | FT WAYNE | IN | 46807 | |
| 5707284 | MCLAURIN SHAKENYA | 1518 CRESTVIEW AVE | | | | COLUMBIA | SC | 29223 | |
| 5707285 | MCLAURIN VERONICA | 4637 UNIVERSITY AVE | | | | LAUREL | MS | 39440 | |
| 5707286 | MCLAURINE ZAKIYA | XXX | | | | FAYETTEVILLE | NC | 28312 | |
| 5458059 | MCLAURINE DAVONNA | 4025 N WITTFIELD ST 237 | | | | INDIANAPOLIS | IN | | |
| 5707287 | MCLAWHORN SHENIKA | 1009 WESTOVER DR | | | | GREENVILLE | NC | 27834 | |
| 5707288 | MCLAYEA JENNIFER | 10837 MANSFIELD WAY | | | | INGALLS | IN | 46048 | |
| 5707289 | MCLEAIN TY N | 10700 E DARTMOUTH AVE | | | | DENVER | CO | 80014 | |
| 5427082 | MCLEAN AARON L | 810 PULASKI BLVD | | | | BELLINGHAM | MA | | |
| 5458060 | MCLEAN AMOUR | 115 ASH ST | | | | VALLEY STREAM | NY | | |
| 5707291 | MCLEAN BELINDA | 304 FOREST AVE | | | | BROADWAY | NC | 27505 | |
| 5707292 | MCLEAN BILLY | 916 CLARK CIRCLE | | | | SANFORD | NC | 27330 | |
| 5458061 | MCLEAN BRANDIE | 801 N FEDERAL ST APT 2136 | | | | CHANDLER | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4131 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707293 | MCLEAN BRENDA | 18 ELSWORTH COURT | | | | MCLANESVILLE | NC | 27301 | |
| 5707295 | MCLEAN CHARMAIN E | 14321 BEAKER CT | | | | BURTONSVILLE | MD | 20866 | |
| 5707296 | MCLEAN CLYDE | 500 EAST ST | | | | MILLVILLE | NJ | 08332 | |
| 5707297 | MCLEAN CRAYN | 449 PLEASANT VIEW RIDGE RO | | | | STH CHINA | ME | 04358 | |
| 5707298 | MCLEAN DOROTHY | 2708 NE SANDY BLVD APT 3 | | | | PORTLAND | OR | 97232 | |
| 5707299 | MCLEAN ESTELLA | 600 RADFORD ST | | | | HIGH POINT | NC | 27260 | |
| 5458062 | MCLEAN JANELL | 792 WOLF LANE UNKNOWN | | | | LA VERNIA | TX | | |
| 5707300 | MCLEAN JARRIEL | 704 ODDFELLOW ST | | | | SANFORD | NC | 27330 | |
| 5427084 | MCLEAN JENNIFER | 1669 DAPHNE AVE | | | | VENTURA | CA | | |
| 5707301 | MCLEAN JINA | 275 PERENNIAL DR | | | | CONCORD | NC | 28027 | |
| 5707302 | MCLEAN JOYCLYN | 1076 TURNPIKE RD APT G | | | | TAMPA | FL | 33604 | |
| 5707303 | MCLEAN JULIA | 92A MILLSTREAM DR | | | | WHITEVILLE | NC | 28472 | |
| 5707304 | MCLEAN KELLY | 18 PATRIOT LANE APT 201 | | | | SANFORD | ME | 04073 | |
| 5707305 | MCLEAN LAKISHA | 104 CATTLE RD | | | | SANFORD | NC | 27332 | |
| 5707306 | MCLEAN LATRENDA | 106 BROAD ST | | | | CLAXTON | GA | 30417 | |
| 5707307 | MCLEAN LEJ | 8532 LANE | | | | ALEXANDRIA | VA | 22309 | |
| 5707308 | MCLEAN LISA | 15 LAUREL OAK AVE | | | | FORT STUART | GA | 31315 | |
| 5707309 | MCLEAN MARY | 800 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5707311 | MCLEAN MICHELLE D | 2131 BROMLEY PARK DR | | | | WINSTON SALEM | NC | 27103 | |
| 5707312 | MCLEAN MILDRED | 6601 HWAY 952 | | | | JACKSON | LA | 70748 | |
| 5707313 | MCLEAN MOM | 121 MIDLAND DR | | | | ELKTON | MD | 21921 | |
| 5707314 | MCLEAN NAKASHAL | 1300 OLD CONCORD RD | | | | SALISBURY | NC | 28144 | |
| 5707315 | MCLEAN RACHEAL | 2575 ELDERMONT ST | | | | BURLINGTON | NC | 27215 | |
| 5707316 | MCLEAN RUBY | XXXXXXXXXXXXXX | | | | WEST PALM BCH | FL | 33409 | |
| 5707317 | MCLEAN SELINA | 1401 SOUTH FORTH ST | | | | LILLINGTON | NC | 27546 | |
| 5458063 | MCLEAN SHARITA | 3246 WINTON RD SOUTH APT J25 | | | | ROCHESTER | NY | | |
| 5707318 | MCLEAN SHARLENE | 100 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5707319 | MCLEAN SHAUNTAE | 817 SALEM POINTE LN | | | | WINSTON SALEM | NC | 27101 | |
| 5707320 | MCLEAN SHAWN | 509 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5707321 | MCLEAN SHAYLA | 1429 OAKHURST LN | | | | RICHMOND | VA | 23225 | |
| 5707322 | MCLEAN STEPHANINE R | 1814 FRANKIE AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5707323 | MCLEAN TERESA | 804 CATFISH CHURCH RD | | | | LATTA | SC | 29565 | |
| 5458064 | MCLEAN THOMAS | 6019A MOKAPU CT | | | | KAILUA | HI | | |
| 5707324 | MCLEAN TIFFANY | 2629 CALIFORNIA ST | | | | ST LOUIS | MO | 63118 | |
| 5707325 | MCLEAN TINA | 45 FOREST LN | | | | SABATTUS | ME | 04280 | |
| 5707326 | MCLEAN VERONICA F | 7144 CRYSTALCREEK PLACE | | | | DOUGLAS VILLE | GA | 30134 | |
| 5707327 | MCLEAN VERSEAN | 127 SH PETERSON LN | | | | ROSE HILL | NC | 28458 | |
| 5707328 | MCLEAR JENNIFER | 4833 MACARDY CT | | | | ROSEVILLE | CA | 95747 | |
| 5707329 | MCLEAR LENORA A | 521 ARCH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5458065 | MCLEAR LESLEY | 806 W OAK CT | | | | LOUISVILLE | CO | | |
| 5707330 | MCLEGGAN, BRITTANI | Redacted | | | | | | | |
| 5707331 | MCLELLAN TRACI | 760 N COMMERCE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5707332 | MCLELLAN VICKIE | 81 SOUTH ROSE LN | | | | CLINTON | NC | 28328 | |
| 5707333 | MCLELLAN WILLIAM | 8 WINTER HAVEN DRIVE | | | | WEBSTER | MA | 01570 | |
| 5707334 | MCLELLAND RYAN | 1108 HERON CR | | | | JOLIET | IL | 60431 | |
| 5458068 | MCLELLAND THOMAS | 7109 COLESBROOKE DRIVE | | | | HUDSON | OH | | |
| 5707335 | MCLEMORE ANTHONY D | 754 E 6TH ST APT A | | | | PRATTVILLE | AL | 36067 | |
| 5458070 | MCLEMORE KAREN | 4500 MCLAWS ROAD | | | | HOLBROOK | AZ | | |
| 5707336 | MCLEMORE KEVIA | 1225 SOUTH ST | | | | WATERLOO | IA | 50702 | |
| 5458071 | MCLEMORE KEVIN | 702 WEDGEWOOD PARK APT 203 | | | | NASHVILLE | TN | | |
| 5707337 | MCLEMORE ONDRA B | 1903 WINTERSET PKY | | | | MARIETTA | GA | 30067 | |
| 5707338 | MCLEMORE VENICE | 2946 N 47TH ST | | | | MILW | WI | 53210 | |
| 5707339 | MCLEN STACEY | 5243 ALTON ROAD | | | | MIAMI BEACH | FL | 33140 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458072 | MCLEN STUART | 8335 STONEBRIDGE WAY N | | | | TYLER | TX | | |
| 5458073 | MCLENDON CHRISTOPHER | 302 W CAYUGA ST | | | | TAMPA | FL | | |
| 5707340 | MCLENDON DEORIES S | 604 ALLEN WAY | | | | INDIAN TRAIL | NC | 28079 | |
| 5707341 | MCLENDON JAMMI | 17054 CEDAR SPRINGS ROAD | | | | BLAKLEY | GA | 39823 | |
| 5707342 | MCLENDON JENNIFER | 106 CABOOSE DR | | | | POLKTON | NC | 28135 | |
| 5707343 | MCLENDON JUSTIN | 7979 OLD GEORGTWN RD STE 800 | | | | BETHESDA | MD | 20814 | |
| 5707344 | MCLENDON KETURAH | 1317 KERSHAW LOOP | | | | FAYETTEVILLE | NC | 28314 | |
| 5707345 | MCLENDON KIM | 192 SO 7TH ST | | | | NEWARK | NJ | 07103 | |
| 5707346 | MCLENDON MOLLIE | 26 NORTH 12TH ST | | | | NEWARK | NJ | 07107 | |
| 5707347 | MCLENDON RAY | 616 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 5707348 | MCLENMORE DAVID | 3644 PARR RD | | | | RIDGEWAY | SC | 29130 | |
| 5707350 | MCLENNAN KEITH | 7801 CLUB LN | | | | BRISTOW | VA | 20136 | |
| 5458075 | MCLEOD AARON | 289 E STEARNS ST | | | | RAHWAY | NJ | | |
| 5707351 | MCLEOD ALICIA | 8 ROCHAMBEAU DR APT N | | | | YORKTOWN HTS | NY | 10598 | |
| 5458076 | MCLEOD APRIL | 65 FRANKS LN APT 403 | | | | HANOVER | MA | | |
| 5707352 | MCLEOD ASHLEY | 15724 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101 | |
| 5707353 | MCLEOD CHARLIE | 230 68TH AVE NORTH | | | | MB | SC | 29577 | |
| 5707354 | MCLEOD CHUDNEY D | 168 WHISPERING PINES TER | | | | AIKEN | SC | 29801 | |
| 5707355 | MCLEOD CLAUDETTE | 703 PALAISEAU CT | | | | KISSIMMEE | FL | 34759 | |
| 5707356 | MCLEOD CLINTON | 1333 HILLTOP LN | | | | BENNETTSVILLE | SC | 29512 | |
| 5458077 | MCLEOD CURTIS | 1919 REBECCA ST | | | | SIOUX CITY | IA | | |
| 4893306 | MCLEOD CUSTOM INTERIORS | 2440 E NINE MILE RD | | | | PENSACOLA | FL | 32514 | |
| 5707357 | MCLEOD DEBORAH S | 130 GARFIELD ST | | | | SUMAS | WA | 98295 | |
| 5707358 | MCLEOD ELAINE | PO BOX 334 | | | | FT WASHAKI | WY | 82514 | |
| 5458078 | MCLEOD ERVIN | 2136 WATERS RUN | | | | DECATUR | GA | | |
| 5707359 | MCLEOD EVANGELINE | 1427 E EVANS ST | | | | FLORENCE | SC | 29506 | |
| 5707360 | MCLEOD JESSICA D | 6050 NW 8TH STREET APT 8 | | | | MARGET | FL | 33063 | |
| 5707361 | MCLEOD JOAN F | 9685 CHILLICOTHE ROAD | | | | KIRTLAND | OH | 44094 | |
| 5707362 | MCLEOD KIM | 4 VENUS CT | | | | PARKVILLE | MD | 21234 | |
| 5707363 | MCLEOD MALQUITA | 5314 MEADOW ST | | | | MAPLE HTS | OH | 44137 | |
| 5707364 | MCLEOD MARY | 56 SUMMERSET DR | | | | SUMTER | SC | 29040 | |
| 5707366 | MCLEOD SANTRAISA | 400 BACK BAY | | | | SANFORD | NC | 27332 | |
| 5707367 | MCLEOD SHANTAE | 10 ELMORE ROAD | | | | BISHOPVILLE | SC | 29010 | |
| 5707368 | MCLEOD SIMONE | 2251 NO FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5707370 | MCLEOD STANLEY | 638 LEMONWOOD CT | | | | ALTAMONTE SPG | FL | 32714 | |
| 5707371 | MCLEOD TANEIKA | 6967 FRANKSTOWN AVE | | | | PITTSBURGH | PA | 15208 | |
| 5707372 | MCLEOD URIL | 1120 Gaines Dr | | | | Terry | MS | 39170-9656 | |
| 5707373 | MCLEOD VELMA | 10002 CAMPTON ST | | | | DOTHAN | AL | 36301 | |
| 4351840 | MCLEOD, CONNIE | Redacted | | | | | | | |
| 5405383 | McLeod, William Gene | Redacted | | | | | | | |
| 5458079 | MCLESKEY KENNY | 500 VANDERBILT AVE N | | | | VIRGINIA BEACH | VA | | |
| 5707374 | MCLESTER INGER | 6862 MABLETON PKWY SE 305 | | | | MABLETON | GA | 30126 | |
| 4785793 | McLevaine, Anna | Redacted | | | | | | | |
| 5707376 | MCLILLY CASSANDRA | 41875 EDISON CT | | | | ELYRIA | OH | 44035 | |
| 5707377 | MCLIN ANNE | 2421 E 55TH PL APT 39 | | | | TULSA | OK | 74105 | |
| 5707378 | MCLIN BERNICE | 1706 E BROWN ST | | | | LUBBOCK | TX | 79403 | |
| 5458080 | MCLIN GEORGE | 569 VICTORIA ST | | | | SAN FRANCISCO | CA | | |
| 5707379 | MCLIN LATRICE Y | 88170 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5707380 | MCLIN MELISSA | 807 HWY 1204 LOT D1 | | | | BALL | LA | 71405 | |
| 5707382 | MCLLEA MICHELE | 256 S ROBERTSON BLVD 38 | | | | BEVERLY HILLS | CA | 90211 | |
| 5707383 | MCLOON DALE | 17 COTTAGE RD APT 106 | | | | MARTINSBURG | WV | 25404 | |
| 5707384 | MCLOUD AUDRY J | 600 CLEAVELAND | | | | NEWPORT NEWS | VA | 23606 | |
| 5707385 | MCLOUGHIN MELISSA | 295 STILLWATER RD | | | | SMITHFIELD | RI | 02917 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4133 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458082 | MCLOUGHLIN ERICA | 1954 ABERDEEN DR | | | | COLUMBUS | OH | | |
| 5458083 | MCLOUGHLIN JUDITH | 501 FOREST ROAD RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5458084 | MCLOUGHLIN THOMAS | 2982 S 256TH DR | | | | BUCKEYE | AZ | | |
| 5458085 | MCLOUGHLIN VICKIE | 636 AUGUSTA AV | | | | COLUMBUS | OH | | |
| 5814474 | McLoughlin, Sean | Redacted | | | | | | | |
| 5707387 | MCLURKIN YVONNE | 145 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 5707388 | MCMACKIN JULIA | 1235 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66103 | |
| 5707389 | MCMAHAN AMBER | WINCHESTER DR | | | | CONCORD | NC | 28027 | |
| 5707390 | MCMAHAN BRITTANY | 222 NEMOE RD SW | | | | PLAINVILLE | GA | 30701 | |
| 5707391 | MCMAHAN DALE | P O BOX 1494 | | | | WHITTIER | NC | 28713 | |
| 5707392 | MCMAHAN GREG | 1879 ALLEN BRIDGE RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5707393 | MCMAHAN JEAN C | 75 POLAR BEAR | | | | HENDERSONVILLE | NC | 28792 | |
| 5707394 | MCMAHAN JOHANNA | 52 CAM LOS BUCARES URB SABANER | | | | GURABO | PR | 00778 | |
| 5707395 | MCMAHAN KEITH B | 114 DRIFTWOOD RD | | | | REIDSVILLE | NC | 27320 | |
| 5458086 | MCMAHAN KEVIN | 1318 JUNGLE DR | | | | DUNCANVILLE | TX | | |
| 5707396 | MCMAHAN PHILLIP | 121 GLOVER ST | | | | HENDERSONVILLE | NC | 28792 | |
| 5458087 | MCMAHON CAREN | 26543 LAUREL GROVE CT | | | | MECHANICSVILLE | MD | | |
| 5707397 | MCMAHON CAROL | 3620 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| 5458088 | MCMAHON CHAD | 2605 HEARTLAND AVE | | | | COPPERAS COVE | TX | | |
| 5458089 | MCMAHON DOUG | 351 MIRABELLE DR | | | | PENSACOLA | FL | | |
| 5707398 | MCMAHON FELICIA | 813 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 5707399 | MCMAHON GEORGE | 331 DAYLILLY WAY | | | | MIDDLETON | DE | 19709 | |
| 5458090 | MCMAHON HELEN | 611 MINNIEFORD AVE | | | | BRONX | NY | | |
| 5707400 | MCMAHON IVERY | 3849 CORNEL DR | | | | DAYTON | OH | 45406 | |
| 5458091 | MCMAHON JOHN | 175 EVERGREEN DRIVE | | | | SWANSEA | MA | | |
| 5707402 | MCMAHON JUSTIN J | 1010 ALLEN ST | | | | SOUTH BEND | IN | 46616 | |
| 5707403 | MCMAHON KRISTAL | 1129 RICHLAND DR | | | | COLUMBUS | GA | 36877 | |
| 5707404 | MCMAHON LISA | 3497 CARDNIEL DR | | | | WARREN | OH | 44481 | |
| 5707405 | MCMAHON MARIE | 8034 STRATMAN ROAD | | | | BALTIMORE | MD | 21222 | |
| 5707406 | MCMAHON MARJORY | 14314 205TH ST CT E | | | | GRAHAM | WA | 98338 | |
| 5707407 | MCMAHON MARK | 60 HIGHLAND HOLLOW APARTMENT 6 | | | | MAYSVILLE | KY | 41056 | |
| 5707408 | MCMAHON PAULETTE | P O BOX6444 | | | | FREDRICKSTED | VI | 00840 | |
| 5707409 | MCMAHON TOM | 1850 W ADAMS AVE | | | | CRESCENT CITY | CA | 95531 | |
| 5707410 | MCMAINS REBACCA | 14 HILLINGTON DRIVE APT126 | | | | WAYNESBORO | VA | 22980 | |
| 5707411 | MCMAINUS PATRICIA | 23 JANE PL | | | | HAZLET | NJ | 07730 | |
| 5458094 | MCMANAMON JAMES | 40 LOCKMAN CIR KANE089 | | | | ELGIN | IL | | |
| 5707412 | MCMANAMON LORRAINE | 2221 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5707413 | MCMANAMON LORRAINE J | 1302 S 46TH ST | | | | WEST MILWAUKEE | WI | 53214 | |
| 5458095 | MCMANAWAY JACKIE | 443 SOUTH OHIO STREET | | | | CULVER | IN | | |
| 5707414 | MCMANAWAY WHITNEY | 16285 ST 69 N | | | | FORDVILLE | KY | 42343 | |
| 5707415 | MCMANES TIFFANY | 108 EAST CLIFF STREET | | | | BALTIMORE | OH | 43105 | |
| 5707416 | MCMANIS ALEXANDER | 2633 G ROAD | | | | GRAND JUNCTION | CO | 81506 | |
| 5458096 | MCMANUS AMBER | 1906 GREENWAY APT 6 | | | | YAKIMA | WA | | |
| 5707418 | MCMANUS BRITTANY | POBOX 67 | | | | JEFFERSON | SC | 29718 | |
| 5707419 | MCMANUS CONSTANCE | 1559 OLD MANSFIELD RD | | | | WOOSTERN | OH | 44691 | |
| 5707420 | MCMANUS DAMIEN S | 3705 SPOKANE AVE | | | | CLEVELAND | OH | 44109 | |
| 5458097 | MCMANUS DEMARIS | 316 HUNTERS RD | | | | SWEDESBORO | NJ | | |
| 5707421 | MCMANUS DOROTHY | 5922 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5707422 | MCMANUS JOSH L | 5033 LOS MORRES WAY UNIT 55 | | | | ENTER CITY | NC | 28110 | |
| 5707423 | MCMANUS KATHLEEN | 4108 PASSMORE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5707424 | MCMANUS KIMBERLY | 1972 NEGLEY ST | | | | MORGANTOWN | WV | 26505 | |
| 5458098 | MCMANUS LINDSEY | 561 HARBOR ST | | | | CONNEAUT | OH | | |
| 5707425 | MCMANUS MARGIE | 1120 53RD AVE E | | | | BRADENNTON | FL | 34208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458099 | MCMANUS MICHELLE | 83-20 98 STREET APT 6G | | | | WOODHAVEN | NY | | |
| 5707426 | MCMANUS NICOLE | 2955 WATERS ROAD | | | | BETHUNE | SC | 29009 | |
| 5707427 | MCMANUS SCOTT | 2326 N SPRINGHILL CT | | | | YORK | SC | 29730 | |
| 5707428 | MCMANUS SHARON | 206 CRUISE CIRCLE | | | | SALISBURY | NC | 28147 | |
| 5707429 | MCMANUS TERESA | 139 PINETOP LANE | | | | PRINCETON | NC | 27569 | |
| 5458100 | MCMANUS WALTER | 3014 TAFT ST | | | | KILLEEN | TX | | |
| 5844709 | McManus, Barbara | Redacted | | | | | | | |
| 5426522 | McManus, Mary | Redacted | | | | | | | |
| 5458101 | MCMARIE WILLIAM | 507 S MAIN ST 131 | | | | MADISONVILLE | KY | | |
| 5707431 | MCMASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 5458102 | MCMASTER DAWN | 45456 ZENA BLISS AVE | | | | EL PASO | TX | | |
| 5458103 | MCMASTER MICHAEL | 1006 MARKHAM CT APT H | | | | BEL AIR | MD | | |
| 5458104 | MCMASTER PATRICIA | 200 BITTERSWEET DR | | | | FINDLAY | OH | 45840 | |
| 4905650 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5707432 | MCMASTERS DANIEL | 1207 NOBLE ST | | | | ALLIANCE | OH | 44601 | |
| 5707433 | MCMAT HEATHER | 664 HIGHLAND DR | | | | LODI | OH | 44254 | |
| 5458105 | MCMATH DUPREE | 1710 ROANWOOD CT | | | | HOUSTON | TX | | |
| 5707434 | MCMATH TOKO | 4540 CHOVIN | | | | DEARBORN | MI | 48126 | |
| 5707435 | MCMATH WILLIAM | 1229 BAYBERRY DR | | | | JOLIET | IL | 60435 | |
| 5707436 | MCMEANS SHANDRETTA | 120 KELLEY LANE | | | | MONTGOMERY | AL | 36105 | |
| 5707437 | MCMEANS WENDY | 6988 PLANT RD | | | | ALPINE | AL | 35014 | |
| 5458106 | MCMENEMY JAMES | 100 CANAL DRIVE | | | | CUDDEBACKVILLE | NY | | |
| 5707439 | MCMICHAEL AYEISHA | 230 W LAUREL ST | | | | MULLINS | SC | 29574 | |
| 5707440 | MCMICHAEL DOUG | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5707441 | MCMICHAEL ERMON | 1046 BUTLER RD | | | | NEESES | SC | 29107 | |
| 5458107 | MCMICHAEL SHALYN | 101 B MILL WAY | | | | MILLEDGEVILLE | GA | | |
| 5707443 | MCMICHAEL YVONNE | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5793826 | McMichael, Jerry L. | Redacted | | | | | | | |
| 5707444 | MCMICKLE CASEY | 5623 CHERRY TREE CT | | | | LAKELAND | FL | 33811 | |
| 5707445 | MCMIILAN MONICA | 920 PINTAIL CT | | | | HELENA | MT | 59602 | |
| 5458108 | MCMILLAN ALDEN | 961 NELLIES CAVE RD | | | | BLACKSBURG | VA | | |
| 5707446 | MCMILLAN BILLY | 2881 STATE HWY 110 N | | | | TYLER | TX | 75704 | |
| 5707447 | MCMILLAN BRENDA J | 7729 NW 13 CT | | | | MIAMI | FL | 33147 | |
| 5707448 | MCMILLAN CAROLYN | 127 SPARKLEBERRY LN APT | | | | COLUMBIA | SC | 29229 | |
| 5707449 | MCMILLAN CEDRIC | 1507 GLENDALE DR APT D | | | | GREENSBORO | NC | 27405 | |
| 5707450 | MCMILLAN CORY | 1725 WEST OAKLAND AVENUE | | | | SUMTER | SC | 29150 | |
| 5458110 | MCMILLAN DANNY | 3423 S HAVEN RD | | | | KNOXVILLE | TN | | |
| 5707451 | MCMILLAN DAVID | | 111 | | | LAPORTE | IN | 46350 | |
| 5707452 | MCMILLAN DIMITHY | 4716 SUNNYVIEW DR | | | | OKLAHOMA | OK | 73135 | |
| 5707453 | MCMILLAN DORA | 2604 DIVISIONAVEAPT486 | | | | CLEVELAND | OH | 44113 | |
| 5707454 | MCMILLAN FRANCES | 439 TALMAGE RD | | | | SAINT PAULS | NC | 28384 | |
| 5707455 | MCMILLAN GRETCHEN | 28099 OLD HIGHWAY 30 | | | | CAULDWELL | ID | 83607 | |
| 5707456 | MCMILLAN JENNA C | 19 NEALTOWN WAY | | | | GREENSBORO | NC | 27405 | |
| 5707457 | MCMILLAN KLEEMMA | 22 CUSTER PL 2ND FL | | | | NEWARK | NJ | 07112 | |
| 5707460 | MCMILLAN LATRELL | 536 E 142ND ST | | | | BRONX | NY | 10454 | |
| 5707461 | MCMILLAN LORETTA | 3149 QUEENS CHAPEL RD | | | | MOUNT RAINIER | MD | 20712 | |
| 5707462 | MCMILLAN MALIZA E | 7701 BRANDON CT | | | | JACKSONVILLE | FL | 32219 | |
| 5458111 | MCMILLAN MARJORIE | 59 RAPPALLO AVE APT C5 | | | | MIDDLETOWN | CT | | |
| 5707463 | MCMILLAN MELISSA | 104 WOODSMAN COURT | | | | SEAFORD | DE | 19973 | |
| 5707464 | MCMILLAN NELSON | 5516 E 5TH PL | | | | TULSA | OK | 74112 | |
| 5458112 | MCMILLAN P | 618 CEDAR DR | | | | HOTCHKISS | CO | | |
| 5707465 | MCMILLAN REGINE | P O B O X 499 | | | | PEMBROKE | NC | 28372 | |
| 5707466 | MCMILLAN RITA C | 2071 OLD PHILADELPHIA PK | | | | LANCASTER | PA | 17602 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707467 | MCMILLAN SONYA | 678 HEATHWOOD DR | | | | DARLINGTON | SC | 29540 | |
| 5707468 | MCMILLAN TARA | 5755 POINT CLAIRE RD | | | | CARVILLE | LA | 70776 | |
| 5707469 | MCMILLAN TIFFANY E | 1185 N ROBERTS AVE APT Q2 | | | | LUMBERTON | NC | 28358 | |
| 5707470 | MCMILLAN VALARIE | 614 N 5TH | | | | MORRIS | OK | 74445 | |
| 5707471 | MCMILLAR LATANGELA | 1149 SAND MOUNTAIN RD | | | | FORT MEAD | FL | 33841 | |
| 5707473 | MCMILLEN ERIN | 627 HOWARDS ST | | | | BRIDGEPORT | OH | 43912 | |
| 5707474 | MCMILLEN ESTHER | 118 DIXIE ST | | | | RESACA | GA | 30735 | |
| 5707475 | MCMILLEN ESTHER E | 118 DIXIE ST | | | | RESACA | GA | 30735 | |
| 5707476 | MCMILLEN JAMES | 3738 SW 30TH AVE | | | | FORT LAUDERDA | FL | 33315 | |
| 5458114 | MCMILLEN JEANNINE | 1001 W LAMBERT RD | | | | LA HABRA | CA | | |
| 5707477 | MCMILLEN JOSH | 29710 GAMBLE PLACE NE | | | | KINGSTON | WA | 98346 | |
| 5707478 | MCMILLEN PATRICK | 404 HOBRON LANE 1104 | | | | HONOLULU | HI | 96815 | |
| 5707479 | MCMILLEN TANYA | 406 WEST MONROE | | | | LA GRANGE | MO | 63448 | |
| 5707480 | MCMILLER JASMINE | 1801 GRIMKE AVE | | | | APOPKA | FL | 32703 | |
| 5707481 | MCMILLER JUSTIN L | 4 MARVIN GARDENS APT D | | | | ST LOUIS | MO | 63114 | |
| 5707482 | MCMILLER ROBIN | 2704 MAPLE RIDGE DR | | | | DURHAM | NC | 27704 | |
| 5707483 | MCMILLER VICKI | 16118 CORNUTA AVE 4 | | | | BELLFLOWER | CA | 90706 | |
| 5458116 | MCMILLIAN ALAN | 3329 SCARBORO RD | | | | STREET | MD | | |
| 5458117 | MCMILLIAN ANTONIO | 8615 SENECA CREEK | | | | CONVERSE | TX | | |
| 5707484 | MCMILLIAN ASHLEY | 3151 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5707485 | MCMILLIAN CIEARRA | 610 TAYLOR ST | | | | WILMINGTON | NC | 28409 | |
| 5458118 | MCMILLIAN CIERRA | 905 SYRACUSE ST | | | | DARLINGTON | SC | | |
| 5707486 | MCMILLIAN CORNELIUS | 10301 SW 175TH ST | | | | MIAMI | FL | 33157 | |
| 5707487 | MCMILLIAN DIANE | 119 S BUTLER RD | | | | LATTA | SC | 29565 | |
| 5707488 | MCMILLIAN DIONE | 1524 WAKEFIELD DRIVE | | | | MARRERO | LA | 70072 | |
| 5707489 | MCMILLIAN DORIS | 1403 W MALLORY ST | | | | PENSACOLA | FL | 32501 | |
| 5707490 | MCMILLIAN EMMA | 440 CRUTCHFEILD ST | | | | DOBSON | NC | 27017 | |
| 5707491 | MCMILLIAN EVELYN | 1536 ALBATROSS DRIVE | | | | MOBILE | AL | 36605 | |
| 5707492 | MCMILLIAN GLORIA | 570 BROWNTOWN RD | | | | SUMTER | SC | 29153 | |
| 5458119 | MCMILLIAN JANE | 180 BERGEN AVE | | | | JERSEY CITY | NJ | | |
| 5707493 | MCMILLIAN JASMINE | 1734 DEANE BLVD | | | | RACINE | WI | 53405 | |
| 5707494 | MCMILLIAN JOHN | 1362 C GRIGGS RD | | | | WEST MONROE | LA | 71292 | |
| 5707495 | MCMILLIAN JOVANA | PO BOX 263 | | | | WHITE OAK | NC | 28399 | |
| 5707496 | MCMILLIAN KIARA | 5022 BROOK ACRES CIRCLE BUILD | | | | TAMPA | FL | 33610 | |
| 5707497 | MCMILLIAN KINDRA | 101 APPLE ST | | | | ABERDEEN | MS | 39730 | |
| 5707498 | MCMILLIAN LASHAWNDA | 3503 MOODY AVE | | | | RICHMOND | VA | 23225 | |
| 5458120 | MCMILLIAN LILLY | 277 BERGEN AVENUE APT 4F | | | | JERSEY CITY | NJ | | |
| 5458121 | MCMILLIAN LINDA | 3224 MARK TWAIN AVE | | | | BLUE SPRINGS | MO | | |
| 5707499 | MCMILLIAN MARIAH | 402 DORCHESTER PL 46 | | | | SUN CITY | FL | 33573 | |
| 5707500 | MCMILLIAN MELISSA C | 249 LAUREL TRCE | | | | CARROLLTON | GA | 30116 | |
| 5707501 | MCMILLIAN MONIQUE | 550 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5707502 | MCMILLIAN SALLY A | 77 LEAVENS RD | | | | UNADILLA | GA | 31091 | |
| 5707503 | MCMILLIAN TOBIAS | 4229 OFFSHORE DR | | | | RALEIGH | NC | 27610 | |
| 5707504 | MCMILLIN ASHLEY | 10168 YEAGER RD | | | | NEGLEY | OH | 44441 | |
| 5707505 | MCMILLION BEATRICE | 5 W SALISBURY DR | | | | WILMINGTON | DE | 19809 | |
| 5707506 | MCMILLION BRYN | PO BOX 61 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5707507 | MCMILLION CINDY | PO BOX 243 | | | | HOPEDALE | OH | 43976 | |
| 5458123 | MCMILLION MELISSA | 90795 BLUE RIDGE RD | | | | BLOOMINGDALE | OH | | |
| 5707510 | MCMILLION PEGGY | PO BOX 786 | | | | EAST BANK | WV | 25067 | |
| 5707511 | MCMILLION SHEILA | 1920 RAUTON STREET | | | | CAYCE | SC | 29033 | |
| 5707512 | MCMILLION SHUNDRISE | 18900 FRANJO RD | | | | MIAMII | FL | 33157 | |
| 4907682 | McMillion, Corey & Katie | Redacted | | | | | | | |
| 5458124 | MCMILLON EVELYN | PO BOX 328 | | | | BUFFALO | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4136 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707514 | MCMILLON KARLYSSE | 5950 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5707515 | MCMILLON QUIANA | 2 ALLIVER AVE | | | | TRENTON | NJ | 08618 | |
| 5707516 | MCMILLON TAFFYE | 65 TRELAWNEY DR | | | | COVINGTON | GA | 30016 | |
| 5707517 | MCMINN ANGELA | 2793 WVAERLY AVE | | | | COLUMBUS | GA | 31904 | |
| 5458125 | MCMINN BARBARA | 304 GRANT AVE | | | | WINTERS | CA | | |
| 5458126 | MCMINN MACHELLE | 8221 308TH AVE SE P O BOX 885 | | | | PRESTON | WA | | |
| 5707518 | MCMLLAM DAVID | 1111 | | | | LAPORTE | IN | 46350 | |
| 5707519 | MCMONAGLE CAROL | 1110 A ASHLAND AVE | | | | GLENOLDEN | PA | 19036 | |
| 5707521 | MCMORRINE TONIA | 14567 JUNIPER LN | | | | ADELANTO | CA | 92301 | |
| 5707522 | MCMORRIS JEAN | 302 WEST B AVE | | | | EASLEY | SC | 29640 | |
| 5707523 | MCMORRIS LENORA | 2003 LOTUS DRN | | | | NATCHEZ | MS | 39120 | |
| 5458127 | MCMORRIS MICHAEL | 21420 DICKERSON MD | | | | DICKERSON | MD | | |
| 5707524 | MCMORRIS OLIVIA | 328 PARKVIEW | | | | WILKES BARRE | PA | 18702 | |
| 5707525 | MCMORRIS SANDRA | 220 BROADMOOR DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5707526 | MCMORRIS TRACY T | 4843 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5458128 | MCMULLEM CALVIN | 10 N LAKE ST N | | | | GRAYSLAKE | IL | | |
| 5707527 | MCMULLEN ANN | 137 AMHERST AVE | | | | SYRACUSE | NY | 13205 | |
| 5707528 | MCMULLEN BRANDIE | 3913 WATERMELON RD APT 3 | | | | NORTHPORT | AL | 35473 | |
| 5707529 | MCMULLEN CAROL | PO BOX 8716 | | | | UTICA | NY | 13505 | |
| 5458129 | MCMULLEN CASEY | 500 END O TRAIL | | | | HARKER HEIGHT | TX | | |
| 5707530 | MCMULLEN COREY | 102 HERITAGE RIVERWOOD DR | | | | CENTRAL | SC | 29630 | |
| 5458130 | MCMULLEN DEREK | 4243B GANDER WAY | | | | MCGUIRE AFB | NJ | | |
| 5707531 | MCMULLEN JAMEKIA | 1433 FOXHALL LANE | | | | ATLANTA | GA | 30316 | |
| 5458131 | MCMULLEN JAMES | 6028 HITEMAN CIRCLE | | | | ALBIA | IA | | |
| 5707532 | MCMULLEN KAY | NA | | | | LOVELAND | CO | 80537 | |
| 5707533 | MCMULLEN LORETTA | 8259 INGLESIDE | | | | CHICAGO | IL | 60619 | |
| 5707534 | MCMULLEN MARY | 959 ROBINSON RD | | | | EUPORA | MS | 39744 | |
| 5458132 | MCMULLEN MICHAEL | 37040 AGNES WEBB AVE | | | | PRAIRIEVILLE | LA | | |
| 5707535 | MCMULLEN NAKIA | 810 SEMINOLE AVE | | | | LABELLE | FL | 33935 | |
| 5707536 | MCMULLEN PATRICK R | 7206 NORTHSTAR CREST DR | | | | WARRENTON | VA | 20107 | |
| 5707537 | MCMULLEN TERRENCE R | 6851 MORSE OAKS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5458133 | MCMULLIN DANIEL | 1944 E HILLSIDE TER | | | | MUSTANG | OK | | |
| 5707538 | MCMULLIN JAMES | 10130 MAYFAIR | | | | SAINT LOUIS | MO | 63136 | |
| 5458134 | MCMULLIN KATHLEEN | 1690 CEDAR TOP RD | | | | SHILLINGTON | PA | | |
| 5707539 | MCMULLIN SHARON | 11251 HWY D | | | | LA MONTE | MO | 65337 | |
| 5427098 | MCMURPHY MICHELE | 79 SCHOOL ST | | | | CONCORD | NH | | |
| 5707540 | MCMURRAY BRETT M | 123 W 104TH ST | | | | KANSAS CITY | MO | 64114 | |
| 5707541 | MCMURRAY KITRINA | 3904 CALLDERWOOD ST | | | | MARYVILLE | TN | 37804 | |
| 5458136 | MCMURRAY MARY | 616 ROYAL LANE | | | | CELINA | OH | | |
| 5458137 | MCMURRAY RICHARD | 5808 WEST PALO VERDE AVENUE | | | | GLENDALE | AZ | | |
| 5707542 | MCMURRAY STACIE | 5841 GREENWAY VISTA LN | | | | CHAR | NC | 28216 | |
| 5458139 | MCMURROUGH DEBORAH | 2554 GLENRIDGE DR | | | | SPRING HILL | FL | | |
| 5707544 | MCMURTREY ALESE | 7164 CR 31 | | | | KILLEN | AL | 35645 | |
| 5458140 | MCMURTRIE SANDRA | 9103 N BRANCH DRIVE | | | | BETHESDA | MD | | |
| 5707545 | MCMURTRY GLORIA | 6444 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5707546 | MCMURTRY JODI | 7795 OAKWOOD AVE | | | | PARIS | IL | 61944 | |
| 5707547 | MCMURTRY KARI | 30 WINTER ST | | | | BALTIMORE | MD | 21214 | |
| 5458141 | MCNAB SHAJIDA | 160 72ND STREET APT 798 | | | | BROOKLYN | NY | | |
| 5458142 | MCNABB AMY | 210 E BEECH | | | | POND CREEK | OK | | |
| 5707548 | MCNABB ANGELA Y | 5441 WINGATE WAY | | | | VA BEACH | VA | 23464 | |
| 5707549 | MCNABB PAMELA S | 6579 DWYER ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5707550 | MCNAC BRITTANY | 1602 AUSTIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5707551 | MCNACK KAY | 10532 E 45TH PL | | | | KANSAS CITY | MO | 64133 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4137 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458144 | MCNAIL DEBORAH | 6505 E NIGHT GLOW CIR | | | | SCOTTSDALE | AZ | | |
| 5707552 | MCNAIR AIKEIMA | 7000 GOODSON RD | | | | UNION CITY | GA | 30291 | |
| 5707553 | MCNAIR ALISHA | 201 WILLIAMSON DR | | | | SOCIETY HILL | SC | 29593 | |
| 5707554 | MCNAIR ANNA | 2925 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 5707555 | MCNAIR ANTONIA | 132 WATERLOO ST B | | | | WARRENTON | VA | 20186 | |
| 5707556 | MCNAIR ARIEL | 3277 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 5707557 | MCNAIR ARY | 6GRAHMST | | | | REDSPRINGS | NC | 28377 | |
| 5707558 | MCNAIR BRITTANY | 266 WILSON ST | | | | RACELAND | LA | 70394 | |
| 5707559 | MCNAIR CHRIS | 404 VISTA ST NE | | | | MAGEE | MS | 39111 | |
| 5707560 | MCNAIR COREY | 498 MCNAIR RD | | | | PLYMOUTH | NC | 27962 | |
| 5707561 | MCNAIR CYNTHIA | 725 W 5TH ST APT 38 | | | | WAYNSBORO | GA | 80830 | |
| 5458145 | MCNAIR DANIEL | 202 TANGERINE STREET ALACHUA001 | | | | MICANOPY | FL | | |
| 5707562 | MCNAIR DEBORAH M | 2217 STONY RUN DR | | | | MCGAHEYSVILLE | VA | 22840 | |
| 5707563 | MCNAIR ELIZABETH | 1722 DOUNTON ST | | | | PHILA | PA | 19140 | |
| 5707564 | MCNAIR FABLE R | 440 HOOD ST | | | | ROCKINGHAM | NC | 28379 | |
| 5707565 | MCNAIR HARDIEST | 1737 CYPRESS MEADOWS DR | | | | DICKINSON | TX | 77539 | |
| 5458146 | MCNAIR JAMES | 14518 ORANGE GROVE AVE | | | | HACIENDA HEIGHTS | CA | | |
| 5707566 | MCNAIR JAMES | 14518 ORANGE GROVE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5707567 | MCNAIR JANDANESHA | 1539 STONEWOOD RD | | | | BALTO | MD | 21239 | |
| 5707568 | MCNAIR JUANITA | 4626 GALAHAD DR | | | | NEW ORLEANS | LA | 70127 | |
| 5707569 | MCNAIR KEISHANN | | | | | TACOMA | WA | 98058 | |
| 5707570 | MCNAIR KIMBERLY | 1968 SPRING DR | | | | GARNER | NC | 27529 | |
| 5707571 | MCNAIR LATECHIA | 11249 IRMA RD | | | | JACKSONVILLE | FL | 32218 | |
| 5707572 | MCNAIR LESLIE | 134 EVERGREEN CT | | | | BENNETTSVILLE | SC | 29512 | |
| 5707573 | MCNAIR MARTHA | 5805 NW 23RD STREET | | | | LAUDERHILL | FL | 33313 | |
| 5707574 | MCNAIR MARY | PO BOX 1102 | | | | ROWLAND | NC | 28383 | |
| 5707575 | MCNAIR MICHELLE | 108 LITCHFIELD AVENUE | | | | BUFFALO | NY | 14215 | |
| 5707576 | MCNAIR MONIQUE | 4661 SOUTHAIRDRIVE | | | | TOLEDO | OH | 43615 | |
| 5707577 | MCNAIR MORGAN | 2744 MAPLETON AVE | | | | NORFOLK | VA | 23054 | |
| 5458147 | MCNAIR RANDY | 3415 5TH ST E NEZ PERCE069 | | | | LEWISTON | ID | | |
| 5707578 | MCNAIR SHIRLEY | 143 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| 5707579 | MCNAIR TARIEA | | 71202 | | | MONROE | LA | 71202 | |
| 5707580 | MCNAIR THOMAS B | 27410 MORRO DR | | | | MISSION VIEJO | CA | 92692 | |
| 5707581 | MCNAIR TRACY | 5604 DODINGTON CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5707582 | MCNAIR TROPHIA | 1609 ADAMS ST | | | | DAVENPORT | IA | 52803 | |
| 5707583 | MCNAIR TYAIRA | 4004 WALNUT ST APT A2 | | | | HARRISBURG | PA | 17109 | |
| 5707584 | MCNALLY ANGELA | 51 WOODS ROAD | | | | BLAIRSVILLE | PA | 15717 | |
| 5458149 | MCNALLY CHRIS | 2512 DICK LANE | | | | ROARING SPRING | PA | | |
| 5707585 | MCNALLY FRED | 1930 NE 2ND AVENUE | | | | WILTON MANORS | FL | 33305 | |
| 5707586 | MCNAMAR JASON B | RR 3 BOX 186 | | | | ANADARKO | OK | 73018 | |
| 5707587 | MCNAMARA AMANDA | XXXX | | | | XXX | CA | 94564 | |
| 5707588 | MCNAMARA DEBBIE | 3001 POPLAR CIRCLE | | | | SHELBY | NC | 28152 | |
| 5458151 | MCNAMARA JEAN | 19019 SCHLATHER LN | | | | ROCKY RIVER | OH | | |
| 5458152 | MCNAMARA JOAN | 1026 WHITE BARK CT | | | | MINNEOLA | FL | | |
| 5458153 | MCNAMARA JOANN | 9629 N 22ND AVE | | | | PHOENIX | AZ | | |
| 5458154 | MCNAMARA LAWRENCE | 8033 STARZ LOOP | | | | FORT HOOD | TX | | |
| 5458155 | MCNAMARA LORI | 1627 MEADOW DRIVE ERIE029 | | | | ALDEN | NY | | |
| 5458156 | MCNAMARA LORIE | 32 24TH ST SW | | | | BARBERTON | OH | 44203-7202 | |
| 5458157 | MCNAMARA SANDRA | 113 THUNDER RIDGE RD | | | | HUDDLESTON | VA | | |
| 5458158 | MCNAMARA SHERRI | 1108 HOUSTON ST PO BOX 1074 | | | | GEORGE WEST | TX | | |
| 5707589 | MCNAMARA WALTER | 5356 NECTAR LN | | | | COLUMBUS | OH | 43235 | |
| 5707590 | MCNAMARALAWSON N | 24256 MILTON ELLENDALE HWY | | | | MILTON | DE | 19968 | |
| 5707591 | MCNAMARALAWSON SHANNON | 24256 MILTON ELLENDALE HW | | | | MILTON | DE | 19968 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4138 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458159 | MCNAMEE VALERIE | 411 W 32ND ST | | | | RIVIERA BEACH | FL | | |
| 5707592 | MCNAMEN ANNETTE | 118 WINTHROP DR | | | | BELLEVILLE | IL | 62221 | |
| 5707593 | MCNANEY GRETEL | 116 LITTLETON CIR | | | | DELAND | FL | 32724 | |
| 5707594 | MCNARY DUSTIN M | 7733 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5707595 | MCNARY GARY | 1019 S STRANTON ST APT A | | | | TACOMA | WA | 98405 | |
| 4314659 | MCNARY, SALENA R. | Redacted | | | | | | | |
| 5458160 | MCNAUGHT JOHN | 4518 250TH ST | | | | ALVO | NE | | |
| 5707597 | MCNAUGHT STACEY | 6 STAPLES SHORE RD | | | | LAKEVILLE | MA | 02347 | |
| 5707598 | MCNAUGHTON MIKKI | 1136 RANDOLPH AVE APT 7 | | | | STPAUL | MN | 55105 | |
| 5458161 | MCNAY CHRISTOPHER | 334 ACOMA CT | | | | GRAND JUNCTION | CO | | |
| 5707599 | MCNEA DAN | 428 37TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 5707600 | MCNEAIL TENESHA | 1321 VALLEY GROVE DR APT 1321 | | | | SEFFNER | FL | 33584 | |
| 5707601 | MCNEAL ANDRE | 2921 TIARA LANE | | | | EVANSVILLE | IN | 47711 | |
| 5707602 | MCNEAL ANDREA F | 2564 LUMPKIN RD APT D30 | | | | AUGUSTA | GA | 30906 | |
| 5707603 | MCNEAL ANGELA | 2624 LAKE RIDGE KING | | | | CHESAPEAKE | VA | 23323-3323 | |
| 5707604 | MCNEAL ANISA | 7004 DESERT CLOVER CT | | | | LAS VEGAS | NV | 89129 | |
| 5458162 | MCNEAL BREE | 2500 LAKE COOK RD | | | | RIVERWOODS | IL | | |
| 5707605 | MCNEAL BRITTANY | 721 TIMOTHY LN | | | | CLEVELAND | OH | 44109 | |
| 5707606 | MCNEAL CALVIN | 4809 PLUM RUN CT | | | | WILMINGTON | DE | 19808 | |
| 5707607 | MCNEAL CAROL | 124 SHERIDAN PARKSIDE | | | | TONAWANDA | NY | 14150 | |
| 5707608 | MCNEAL CASSANDRA | 1307 ANN | | | | SIKESTON | MO | 63801 | |
| 5458163 | MCNEAL CHRIS | 1765 DEER RUN RD | | | | HAMERSVILLE | OH | | |
| 5458164 | MCNEAL CLINTON | 4600 WOODRUFF RD | | | | COLUMBUS | GA | | |
| 5707609 | MCNEAL CQUATAJ | 661 EAST 23 ST | | | | PATERSON | NH | 07504 | |
| 5707610 | MCNEAL DAVID | 22 SNEADWAY APT 2 | | | | STARKVILLE | MS | 39759 | |
| 5707611 | MCNEAL DURRELL | 6305 AUBURN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5707612 | MCNEAL EDNA | 3008 TURTLE BND | | | | ALEXANDRIA | LA | 71301-2234 | |
| 5458165 | MCNEAL EDWARD | 213 ALLEN DR APT B | | | | CHESAPEAKE | VA | | |
| 5707613 | MCNEAL ELIZABETH S | 835 KLINE ST | | | | SAVANNAH | GA | 31415 | |
| 5707614 | MCNEAL HENRY | 1109 E KIRBY | | | | MUNCIE | IN | 47302 | |
| 5707616 | MCNEAL JACQUELINE | 3349 KENASTON DR | | | | COLUMBUS | OH | 43232 | |
| 5707617 | MCNEAL JAMES | 548 ARLINGDALE CIR | | | | RIO LINDA | CA | 95673 | |
| 5707618 | MCNEAL JONATHAN | 1345 W 16TH ST | | | | DAVENPORT | IA | 52804 | |
| 5707619 | MCNEAL KERRY | 480 HAMBRICK RD | | | | STONE MTN | GA | 30083 | |
| 5707620 | MCNEAL KIMBERLY | 2805 NW 96ST | | | | MIAMI | FL | 33147 | |
| 5707621 | MCNEAL LATARA | 1246 7TH AVE | | | | SCHENECTADY | NY | 12303 | |
| 5707623 | MCNEAL MICHELLE | 271 S NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5707624 | MCNEAL MIRANDA | 2543 MCARTUR LANDING | | | | FAYETTEVILLE | NC | 28312 | |
| 5707625 | MCNEAL NICOLE | 1112 PINEBROOK PKWY | | | | TOLEDO | OH | 43615 | |
| 5707627 | MCNEAL RAVEN S | 1344 N LARAMIE AVE | | | | CHICAGO | IL | 60651 | |
| 5707628 | MCNEAL ROMANA | 5333 W TERRY AVE | | | | BROWN DEER | WI | 53223 | |
| 5707629 | MCNEAL SHANNON | 48 LAFAYETTE STREET | | | | ROCHESTER | NH | 03867 | |
| 5458168 | MCNEAL SHERENE | 1511 TUNLAW RD | | | | BALTIMORE | MD | | |
| 5458169 | MCNEAL SPC E | ATTN SPC E MCNEAL 20022 8901 ROCKVILLE PIKE | | | | BETHESDA | MD | | |
| 5707631 | MCNEAL STACY L | 201 NKENTUCKY AVE 114 | | | | MARTINSBURG | WV | 25401 | |
| 5707632 | MCNEAL TIERRA | 207 KATHLENN ST | | | | PERRY | FL | 32347 | |
| 5707633 | MCNEAL VALERIE | 1837 W RIVER RD | | | | OAKDALE | LA | 71463 | |
| 5707634 | MCNEAL VIVIAN C | 1964 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315 | |
| 5707635 | MCNEALEY CRYSTAL | 5208 W MEINECKE AVE 1 | | | | MILWAUKEE | WI | 53210 | |
| 5707636 | MCNEALLEY BETTY A | 429 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5707637 | MCNEALLY BETTY | 1506 NEW YORK AVENUE | | | | HOPEWELL | VA | 23860 | |
| 5707638 | MCNEALY ERIC | 15207 N BERWICK LN | | | | UPPER MARLBORO | MD | 20774 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4139 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707639 | MCNEALY QAMAR | 9 DODD STREET | | | | SHARON HILL | PA | 19079 | |
| 5707640 | MCNEALY SHANTEL | 9304 W BROWN DEER RD 2 | | | | MILWAUKEE | WI | 53224 | |
| 5707641 | MCNEAR EBONY | 100B BEARMAN DRIVE | | | | DANVILLE | VA | 24540 | |
| 5707642 | MCNEAR JEROME | 247 S 51ST STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5707643 | MCNEAR SEWANNA | 2342 C ST | | | | MACON | GA | 31206 | |
| 5707644 | MCNEAR VALERIE | 29 WEST MONROE ST | | | | MT HOLLY | NJ | 08060 | |
| 5707645 | MCNEEL LACEY | 111 GRANT STREET | | | | SYKESVILLE | PA | 15865 | |
| 5707646 | MCNEELY DALE | 89 ELLIS STREET | | | | FT WOOD | MO | 80902 | |
| 5707647 | MCNEELY JAIME | PO BOX 103 | | | | HENLAWSON | WV | 25624 | |
| 5707649 | MCNEELY LINDA | 1567 N PROSPECT AVE 115 | | | | MILWAUKEE | WI | 53202 | |
| 5458170 | MCNEELY MATTHEW | 29 BRETTON RD | | | | DOVER | MA | | |
| 5707651 | MCNEELY ROBERT | 3226 W MADISON | | | | SPRINGFIELD | MO | 65802 | |
| 5707652 | MCNEELY SARA | 1901 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| 5707653 | MCNEERY ALANA | 1835 SPRUCE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5707654 | MCNEES MICHAEL | 1111 JEFFERSON ST | | | | BOONEVILLE | MS | 38829 | |
| 5707655 | MCNEESE CANDACE | 16012 PEAR DRIVE | | | | BILOXI | MS | 39532 | |
| 5458171 | MCNEIL ALEXANDER | 13080 BEGONIA RD | | | | VICTORVILLE | CA | | |
| 5707657 | MCNEIL ALICIA | 3719 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5707658 | MCNEIL AMELIA | 4130 S MILL AVENUE | | | | TEMPE | AZ | 85282 | |
| 5707659 | MCNEIL ANGELA | ENTER ADDRESS | | | | GREENVILLE | NC | 27834 | |
| 5707660 | MCNEIL ANTIONETTE | 103 QUEEN ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5707661 | MCNEIL BRIAN | 4028 5TH ST | | | | GARDEN CITY | GA | 31408 | |
| 5707662 | MCNEIL BRITTANY | 213 NORTH SAGE AVE | | | | MOBILE | AL | 36607 | |
| 5707663 | MCNEIL CAROLINA | 900 A CARVER DR | | | | GOLDSBORO | NC | 27530 | |
| 5707664 | MCNEIL CASSANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24013 | |
| 5707665 | MCNEIL CHERY | 1220 GILLIAM ST | | | | PHILADELPHIA | PA | 19111 | |
| 5707666 | MCNEIL CLIFFORD | PO BOX 601 | | | | JOHNS ISLAND | SC | 29455 | |
| 5707667 | MCNEIL CONNIE | 6TH PL | | | | WASHINGTON | DC | 76542 | |
| 5707668 | MCNEIL CURTIS D JR | 6225 SMALLWOOD RD | | | | RIDGEWAY | SC | 08480 | |
| 5707669 | MCNEIL EDDIE | 8208 DAENPORT | | | | STL | MO | 63134 | |
| 5707670 | MCNEIL GLORIA | 1802HARRY BYRD HWY | | | | DARLINGTON | SC | 29532 | |
| 5707671 | MCNEIL HENRY | 3429 WILLISTINE AVE | | | | DARLINGTON | SC | 29540 | |
| 5707672 | MCNEIL IVONNE | 1143 VILLA ST | | | | RACINE | WI | 53403 | |
| 5458172 | MCNEIL JEANETTE | 78 STILLMAN ROAD N | | | | NORTH STONINGTON | CT | | |
| 5707673 | MCNEIL JEANNE L | 8321 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5707674 | MCNEIL JENICE | 65 WINTHROP DR | | | | CORTLANDT MAN | NY | 10567 | |
| 5707675 | MCNEIL JESIKAH | 200 BENTREE LN | | | | FLORENCE | SC | 29501 | |
| 5458173 | MCNEIL JOANN | 3344 W 83RD PLACE COOK031 | | | | CHICAGO | IL | | |
| 5707676 | MCNEIL JOY E | 1332 PONDHAVEN DR | | | | HIGH POINT | NC | 27265 | |
| 5707677 | MCNEIL KAREN | 1458 LANGLEY | | | | WHITEMAN | MO | 65305 | |
| 5707678 | MCNEIL KATINA | 622 BROOKHILL RD | | | | CHARLOTTE | NC | 28203 | |
| 5707679 | MCNEIL KIM | 4750 WALDEN POND DR | | | | RALEIGH | NC | 27604 | |
| 5707680 | MCNEIL LATONYA | 140 CGWCHOMS | | | | SELMA | AL | 36701 | |
| 5707681 | MCNEIL LEANOR | 731 A ST | | | | ELKO | NV | 89801 | |
| 5707682 | MCNEIL LOIS | 146 WEST SOUTH ST | | | | AKRON | OH | 44311 | |
| 5707683 | MCNEIL LORGIA | 24 NEWTON ST APT | | | | BROCKTON | MA | 02301 | |
| 5707684 | MCNEIL LORRAINE | 109 WISTERIA FALLS TRL | | | | SAINT STEPHEN | SC | 29479 | |
| 5707686 | MCNEIL MARTHA | 147 GW CARVER DR APT 19 | | | | MONROE | GA | 30655 | |
| 5707687 | MCNEIL MARY | 59118 SELLERS RD LOT23 | | | | HANAHAN | SC | 29410 | |
| 5707688 | MCNEIL NICOLE | 5022A N 23RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5707689 | MCNEIL RICKY | 1253 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5707690 | MCNEIL RODNEY | 2114 60TH ST | | | | KENOSHA | WI | 53140 | |
| 5707691 | MCNEIL RONDEA | 209 KENTLAND | | | | GAITHERSBURG | MD | 22192 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4140 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707692 | MCNEIL ROTESHA | 41 PARK PL DR | | | | GARNER | NC | 27529 | |
| 5707693 | MCNEIL SAICHELLE | SAISHEA MCNEIL | | | | CHARLOTTE | NC | 28262 | |
| 5707694 | MCNEIL SANDRA | 220 20 ST | | | | LUMBERTON | SC | 29558 | |
| 5458176 | MCNEIL SHAHREZAD | 1800 CENTURY PARK EAST SUITE 300 | | | | LOS ANGELES | CA | | |
| 5707695 | MCNEIL SHAKEYRA T | 2144 GREEN ACRES LOOP | | | | DILLION | SC | 29536 | |
| 5458177 | MCNEIL STEVEN | 5714 BENT CREEK CIR | | | | CHARLOTTE | NC | | |
| 5707696 | MCNEIL TAMIKA | 106 VEAZIE ST | | | | CHARLESTON | WV | 25311 | |
| 5707697 | MCNEIL TARA | 3615 ACRES COURT | | | | HIGH POINT | NC | 27263 | |
| 5707698 | MCNEIL TOMMY | NA | | | | GREENSBORO | NC | 27405 | |
| 5707699 | MCNEIL YATE | 919 EASTERN AVENUE | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 5707700 | MCNEILL ALISON | 616 COVEY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5707701 | MCNEILL ANNIE | 2209 DOCS RD | | | | LILLINGTON | NC | 27546 | |
| 5707702 | MCNEILL ARDALE | RYAN HARRE | | | | SOUTHERN PINES | NC | 28387 | |
| 5707703 | MCNEILL CHANNTEE | 05528 HORSESHOE LN | | | | WOODBRIDGE | VA | 22191 | |
| 5707704 | MCNEILL CHARLES C | 318 HEREFORD DR | | | | CLAYTOON | NC | 27520 | |
| 5707705 | MCNEILL DEBRA | 1852 RIVER RD | | | | ROBINS | NC | 27325 | |
| 5707706 | MCNEILL GLENNA | 227 E 10TH ST | | | | NEWTON | KS | 67114 | |
| 5707708 | MCNEILL LESHAWN D | 206 NORTHRIDGE CT | | | | MOCKSVILLE | NC | 27028 | |
| 5707709 | MCNEILL LINDA | PO BOX 886 | | | | SANFORD | NC | 27331 | |
| 5707710 | MCNEILL MAMIE | 3160 ASPINWALL STREET | | | | SARASOTA | FL | 34237 | |
| 5707711 | MCNEILL MICHAEL | 306 N HIMES AVE NO | | | | TAMPA | FL | 33609 | |
| 5707712 | MCNEILL NADESHA | 513 WEST DUKE ST | | | | DUNN | NC | 28334 | |
| 5707713 | MCNEILL PATSY | 518 SUGAR VALLEY | | | | CONYERS | GA | 30094 | |
| 5707714 | MCNEILL RENDA | 17340 SARGENT RD SW UNIT 61 | | | | ROCHESTER | WA | 98579 | |
| 5707715 | MCNEILL ROSE | 3211 2 TALLYWOOD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5707716 | MCNEILL TARREN R | 2916 MELROSE | | | | HELENA | MT | 59602 | |
| 5707717 | MCNEILL TOYA | 2502 MCKINLEY AVE | | | | ST ALBANS | WV | 25177 | |
| 5707718 | MCNEILL TWANA | 200 MAIDELINE AVENUE | | | | SANFORD | NC | 27332 | |
| 5707719 | MCNEILLY JERRI | 6619 HWY 70 E | | | | NEBO | NC | 28761 | |
| 5707720 | MCNELO DESIREE | 200 1ST STR AP A NO10 | | | | KEY WEST | FL | 33040 | |
| 5707721 | MCNELEY CHARMAINE | 236 S CHESTNUT | | | | CORTEZ | CO | 81321 | |
| 5707722 | MCNELIS PAM | 21100 CANYON OAK WAY | | | | CUPERTINO | CA | 95014 | |
| 5707723 | MCNEMAR ALLEN | P O BOX 77 | | | | ROSEMONT | WV | 26424 | |
| 5458178 | MCNEMAR BONNIE | 366 E JAMES CIR SALT LAKE035 | | | | SANDY | UT | | |
| 5707724 | MCNEMAR BRANDY | 277 N EVANI AVE | | | | BENSON | AZ | 85602 | |
| 5458179 | MCNEMAR JAMES | 294 IRENE ST | | | | BAKERSFIELD | CA | | |
| 5707725 | MCNEW REUBEN | 421 W MADISON | | | | SPRINGFIELD | MO | 65806 | |
| 5707726 | MCNEW TINA | 156 GOLF VIEW DR | | | | ADVANCE | NC | 27006 | |
| 5458180 | MCNICHOLAS THOMAS | 3207A CAISSON COURT | | | | DOVER | NJ | | |
| 5707727 | MCNICHOLS DAWN N | 18685 LOGAN AVE | | | | LAURELVILLE | OH | 43135 | |
| 5707728 | MCNIECE CINDY | PO BOX 441 | | | | ROME | GA | 30165 | |
| 5707729 | MCNIGHT LINDA | 531 ROOSEVELT AVE | | | | MERRITT IS | FL | 32953 | |
| 5707730 | MCNINCHRIGGS LISA | PO BOX 164 | | | | STEUBENVILLE | OH | 43952 | |
| 5707731 | MCNISH SHANNON | 1535 LAFEYETTE RD | | | | ROCKY FACE | GA | 30740 | |
| 5707732 | MCNORTON DANYALE T | 14251 SW 163ST | | | | MIAMI | FL | 33177 | |
| 5707733 | MCNOUGHT JIM | 2336 GENERAL LONGSTREET | | | | COLUMBUS | OH | 43211 | |
| 5707734 | MCNULLEN ARRECA | 177 W OSTRANDER AVE | | | | SYRACUSE | NY | 13205 | |
| 5707735 | MCNULLY PEYTON | 13085 MORRIS RD | | | | ALPHARETTA | GA | 30004 | |
| 5707736 | MCNULTY CHELSEA | 202 STEVENAGE DRIVE | | | | LONGWOOD | FL | 32779 | |
| 5707737 | MCNULTY DENNA | 249 NORTH FRONT STREET | | | | SAINT CLAIRE | PA | 17970 | |
| 5707738 | MCNULTY JESSICA | 102 MAUNEY DR | | | | PEMBROKE | VA | 24136 | |
| 5707739 | MCNULTY MARTINA | 13562 86TH AVENUE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 5458183 | MCNULTY MARY | 225 E WILSON ST | | | | ELMHURST | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4141 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5707740 | MCNULTY MARYCELINE | 805 TOPSY ROAD | | | | MOSS BLUFF | LA | 70601 | |
| 5707741 | MCNUTT CASSANDRA | 4616 - 8TH AVE APT 2 | | | | KENOSHA | WI | 53140 | |
| 5707742 | MCNUTT MELISSA | 1277 OAK HILL DR | | | | MORGANTON | NC | 28655 | |
| 5427106 | MCNUTT OLIVIA R | 910 LAWTON CT | | | | FORT WALTON BEACH | FL | | |
| 5707743 | MCNUTT PEGGY | 3411 WARREN PARK DR | | | | BELLE ISLE | FL | 32812 | |
| 5707744 | MCOMIE DANI | 7241 FOOTHILL DRIVE | | | | LAKE POINT | UT | 84074 | |
| 5458184 | MCPARTLAND DAVID | 15095 CARDIN PLACE | | | | WOODBRIDGE | VA | | |
| 5458185 | MCPARTLAND DIANA | 409 THOMPSON AVE | | | | DONORA | PA | | |
| 5707746 | MCPEAK PATRICIA L | 10017 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444 | |
| 5707747 | MCPHAIL EMILIE | 404 LYNN DR | | | | CLEVER | MO | 65631 | |
| 5707748 | MCPHAIL JAMES | 12207 LYNDELL PLANTATION DR | | | | PANAMA CITY | FL | 32407 | |
| 5707749 | MCPHAN CRAIG L | 9001 W BENDER | | | | MILWAUKEE | WI | 53225 | |
| 5707750 | MCPHATER DONAVAN | 624 RAY ST | | | | RAEFORD | NC | 28376 | |
| 5707751 | MCPHATTER DORIS | 6538 SAINT LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5458187 | MCPHATTER JESSICA | 4701 NEEDHAM DR | | | | FAYETTEVILLE | NC | | |
| 5707752 | MCPHATTER JONNETTA | 8200 MARLTON | | | | SEVERN | MD | 21144 | |
| 5707753 | MCPHATTER LURNA D | PO BOX 6784 | | | | CHARLOTTESVLE | VA | 22906 | |
| 5707754 | MCPHATTER TIKIA | 1827 GALES ST NE 1 | | | | WASSHINGTON | DC | 20002 | |
| 5707755 | MCPHATTER VERNON | 2118 OLD FARMER RD | | | | ASHEBORO | NC | 27205 | |
| 5707757 | MCPHAUL SHERIA | PO BOX 10 | | | | RAEFORD | NC | 28376 | |
| 5707758 | MCPHEARSON ANTINIECE N | 3545 IOWA | | | | ST LOUIS | MO | 63118 | |
| 5707759 | MCPHEARSON BEVERLY | 402 W WOODLAND | | | | OLATHE | KS | 66061 | |
| 5707760 | MCPHEE CATHY | 4650 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5707761 | MCPHEE CONNIE | 124 SOUTH LAS HURDIS 1A | | | | ST GEORGE | UT | 84770 | |
| 5458189 | MCPHEE DENNIS | 2260 PALOLO AVE | | | | HONOLULU | HI | | |
| 5707762 | MCPHEE KRYSTAL | 7550 STIRLING ROAD | | | | HOLLYWOOD | FL | 33024 | |
| 5707763 | MCPHEE LATONYA | PO BOX 455 | | | | WEIRSDALA | FL | 32195 | |
| 5707764 | MCPHEE VIVIANIT | 1328 NE 31ST PLACE | | | | GAINESVILLE | FL | 32609 | |
| 5707765 | MCPHEEE ALEX A | 15412 ASWAN RD APT 211 | | | | OPA-LOCKA | FL | 33054 | |
| 5458190 | MCPHEETERS BRIAN | 9 CEDARWOOD CT | | | | EL TORO | CA | | |
| 5707766 | MCPHERON BETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 26175 | |
| 5707767 | MCPHERSON ALAN M | 873 PINE LEVEL LOOP | | | | PINE LEVEL | AL | 36065 | |
| 5707768 | MCPHERSON ALDERA J | 1010 CAPTIVA | | | | LAKELAND | FL | 32801 | |
| 5707769 | MCPHERSON ALETHA | 725 W 72ND ST | | | | MILWAUKEE | WI | 53214 | |
| 5707770 | MCPHERSON AMINAH | 3720 SEVILLE DR | | | | FLORISSANT | MO | 63033 | |
| 5707771 | MCPHERSON AMINAH Q | 1081 NEW FLORISSANT | | | | ST LOUIS | MO | 63135 | |
| 5707773 | MCPHERSON CHARLIE | 4535 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5707774 | MCPHERSON CRYSTAL | 327 HILL RIDGE DRIVE | | | | LAFAYETTE | LA | 70508 | |
| 5707775 | MCPHERSON ERIKA | 236 BISHOP FARMWAY | | | | MERRY POINT | VA | 22513 | |
| 5707776 | MCPHERSON EVELYN | PO BOX 1587 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5707777 | MCPHERSON FELITCHA | 132 FETTER LN | | | | MILTON | DE | 19968 | |
| 5707778 | MCPHERSON HEATHER | 420 EAST 57TH ST 281 | | | | LOVELAND | CO | 80538 | |
| 5458191 | MCPHERSON JACQUELYN | 8633 CR 192 | | | | ANDERSON | TX | | |
| 5707779 | MCPHERSON JANIQUECA | 5341 TUSE DR | | | | MARRERO | LA | 70072 | |
| 5458192 | MCPHERSON JONATHAN | 4607 TELLURIDE DRIVE | | | | KILLEEN | TX | | |
| 5707780 | MCPHERSON JORDAN | 153 HEMLOCK DRIVE | | | | ENTER CITY | GA | 31905 | |
| 5458193 | MCPHERSON LIZ | 5225 LANCE LOOP | | | | KILLEEN | TX | | |
| 5458194 | MCPHERSON MARK | 1607 BROOKE PARK DR APT 4 | | | | TOLEDO | OH | | |
| 5458195 | MCPHERSON MATTHEW | 48018 BLOUNT ST | | | | FORT HOOD | TX | | |
| 5707781 | MCPHERSON MELISSA | 3313 S NC HIGHWAY 119 | | | | HAW RIVER | NC | 27258 | |
| 5707782 | MCPHERSON MELLISSA | 3313 SOUTH NC 119 | | | | HAW RIVER | NC | 27258 | |
| 5707783 | MCPHERSON NATALIE | 1605 MELON ST | | | | NORFOLK | VA | 23523 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427108 | MCPHERSON REBECCA | 100 GOLF LINKS RD 602 | | | | SIERRA VISTA | AZ | | |
| 5458196 | MCPHERSON ROBERT | 6571 BENNING ST APT A | | | | COLORADO SPRINGS | CO | | |
| 5458197 | MCPHERSON ROD | 352 EVANS VIEW TRAIL LENAWEE091 | | | | TIPTON | MI | | |
| 5707784 | MCPHERSON SABRINA | 1838 COUNTY ROAD 9 | | | | EVERGREEN | AL | 36401 | |
| 5707785 | MCPHERSON SANDRA | 2785 SAWNEE VIEW DR | | | | CUMMING | GA | 30040 | |
| 5707786 | MCPHERSON SHARON C | 22751 LOWE DAVIS ROAD | | | | COVINGTON | LA | 70435 | |
| 5707787 | MCPHERSON TIFF | 411 S 6TH ST | | | | BLYTHE | CA | 92225 | |
| 5707788 | MCPHERSON TOSHIA | 6935 SILVER RUN DR | | | | TAMPA | FL | 33617 | |
| 5707789 | MCPHERSON WILLIAM | 304LAKESIDE CT | | | | FT LAUDERDALE | FL | 33326 | |
| 4664453 | MCPHERSON, BOYCE | Redacted | | | | | | | |
| 4900895 | McPherson, Cecile | Redacted | | | | | | | |
| 5812673 | McPherson, Martha C. | Redacted | | | | | | | |
| 5707790 | MCPHETRIDGE AMBER | 910 S BLACKSTONE | | | | TULARE | CA | 93274 | |
| 5707791 | MCPIKE CHATAUQUA | 3658 MONTANA AVE APT B | | | | ST LOUIS | MO | 63116 | |
| 5707792 | MCPIPE LATONDRA | 1909 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70113 | |
| 5458199 | MCQUADE BARBARA | 158 COPPERFIELD DR | | | | LAWRENCEVILLE | NJ | | |
| 5707793 | MCQUAGE THOMAS | 3203 VALLEYDALE RD | | | | MONROE | NC | 28163 | |
| 5707794 | MCQUAGGE BENJAMIN | 23009 HWY 57 | | | | VANCLEAVE | MS | 39565 | |
| 5707795 | MCQUAID CHUCK | 455 ALLEN DR | | | | KENT | OH | 44240 | |
| 5707796 | MCQUAID HEATHER | 3485 B FREMONT STREET | | | | COLUMBUS | OH | 43204 | |
| 5707797 | MCQUAID NICOLE | 414 E LOYOLA AVE | | | | FRESNO | CA | 93720 | |
| 5458200 | MCQUAIDE STEVEN | 2225 HILLTOP LOOP | | | | KILLEEN | TX | | |
| 5707798 | MCQUATER CHERYL | 199 HISTORIC | | | | GRAYVILLE | LA | 70051 | |
| 5707799 | MCQUAY TAMEKA | 625 NW 2ND WAY | | | | DEERFIELD | FL | 33311 | |
| 5707800 | MCQUEARY ASHLEY D | 9314 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5707801 | MCQUEARY BARBARA J | 128 HALLIDAY CREEK DR | | | | TAMPA | FL | 33612 | |
| 5707802 | MCQUEARY SHERECE | 112 SOUTH PAUL ST | | | | WOODSFIELD | OH | 43793 | |
| 5707803 | MCQUEEN CAROLINE | 6406 SOUTH AVE | | | | MIDDLETON | WI | 53562 | |
| 5458202 | MCQUEEN CYNTHIA | P O BOX 444 COVINGTON031 | | | | COLLINS | MS | | |
| 5707804 | MCQUEEN DOMINIQUE | 3128 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | |
| 5707805 | MCQUEEN DONNA | 45 COLD SPRINGS RD | | | | DEATSVILLE | AL | 36022 | |
| 5707806 | MCQUEEN EDDIE | 5145 TITAN ROBERTS RD | | | | ERWIN | NC | 28339 | |
| 5707807 | MCQUEEN FRANCES | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5707809 | MCQUEEN JAMARION L | 4809 SILVERBRIAR CT APT B | | | | GREENSBORO | NC | 27410 | |
| 5458203 | MCQUEEN JERRY | 1033 WITHERSPOON RD | | | | BALTIMORE | MD | | |
| 5707810 | MCQUEEN LADARIUS | 527 BALLANCE FARM ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5707811 | MCQUEEN LATOYA | 2512 HACKMAN DR | | | | STL | MO | 63136 | |
| 5707812 | MCQUEEN LEANNA | 35 SOUTH MAIN | | | | CAMDEN | OH | 45311 | |
| 5707813 | MCQUEEN NAKISHA T | 1037 VALLEY RD | | | | CRESTVIEW | FL | 32549 | |
| 5707814 | MCQUEEN NANNETTE | 2418 FLORALAND DR NW | | | | ROANOKE | VA | 24012 | |
| 5707815 | MCQUEEN NATASHA | 3228 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5707816 | MCQUEEN PHIL | 6220 MURRAY DR 16A | | | | HANAHAN | SC | 29410 | |
| 5707817 | MCQUEEN RHONDA | 221 F | | | | CORBIN | KY | 40701 | |
| 5707818 | MCQUEEN ROSALYN V | 119 S ST NW | | | | WASHINGTON | DC | 20001 | |
| 5707819 | MCQUEEN SAMANTHA | 1420 AUTUMN DR | | | | WARREN | OH | 44485 | |
| 5458204 | MCQUEEN YOLANDA | 6019 W MONTROSE | | | | CHICAGO | IL | | |
| 5458205 | MCQUEENEY GEORGE | 39 SUGAR HILL ROAD | | | | KILLINGWORTH | CT | | |
| 5707820 | MCQUEENEY HEATHERLE | 223 WHITNEY ST | | | | CONNEAUT | OH | 44030 | |
| 5458207 | MCQUERREY DARREN | 1530 HETTLE RD | | | | MONROEVILLE | OH | | |
| 5458208 | MCQUESTION SHARON | 24250 N23RD AVE 3165 | | | | PHOENIX | AZ | | |
| 5707821 | MCQUILKIN ANNETTE | 3047 COMMUNITY AVE | | | | LA CRESCENTA | CA | 91214 | |
| 5707822 | MCQUILLAN C | 300 FARWINDS | | | | BALTIMORE | MD | 21220 | |
| 5707823 | MCQUILLAN CHARLOTTE | 300 FARWIND DR APT 2C | | | | BALTIMORE | MD | 21220 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5707824 | MCQUILLAN MELINDA | 8000 W CONGRESS | | | | MILWAUKEE | WI | 53218 | |
| 5707825 | MCQUILLEN ARLEEN | 97 MANCANITA AVE | | | | MERCED | CA | 95341 | |
| 5707826 | MCQUILLER PATRICK | 11 LORING DR APT 4 | | | | SUMTER | SC | 29150 | |
| 5707827 | MCQUILLIA JULIE S | 5366 PALMYRA CT | | | | VA BEACH | VA | 23462 | |
| 5707828 | MCQUINLEY SUSAN | 2411 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5707829 | MCQUINN BRANDIE | 2198 HILTON LN | | | | HARRISONBURG | VA | 22802 | |
| 5707831 | MCQUISTON KEITH | 299 E JOHNSON AVE | | | | CAVE SPRINGS | AR | 72718 | |
| 5707832 | MCQUITTY DEANA | 1901 DEIDRE CT | | | | GREENSBORO | NC | 27406 | |
| 5707834 | MCRAE ALICE | ADDRESS | | | | RAEFORD | NC | 28376 | |
| 5458211 | MCRAE ANDREW | 7 BATEMAN CT PLEASE DELIVER TO BACK DOOR MI | | | | WAKEFIELD | MA | | |
| 5458212 | MCRAE BARB | 1325 SCHOOL AVE | | | | WALLA WALLA | WA | | |
| 5458213 | MCRAE CHRISTINA | 32000 RIVERSIDE DR J4 | | | | LAKE ELSINORE | CA | | |
| 5707835 | MCRAE CYNTHIA | 1147 CAREFREE COVE DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| 5707836 | MCRAE DENESE | 54 NORTH MILLER | | | | HAZLEHURST | GA | 31539 | |
| 5707837 | MCRAE EDITH | 1354 26TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5707838 | MCRAE ERICA | 6913 PAWTUCKETT RD | | | | CHTL | NC | 28214 | |
| 5707839 | MCRAE GAIL | 2601 PARK CENTER DR | | | | ALEXANDRIA | VA | 22302 | |
| 5707840 | MCRAE HAZEL | 320 WEST BRANCH AVE | | | | PINE HILL | NJ | 08021 | |
| 5707841 | MCRAE JACQUELINE | 2 BALBOA CT | | | | SILVER SPRING | MD | 20905 | |
| 5707842 | MCRAE JAMES | 355 E DELAWARE AVE | | | | SOUTHERN PNES | NC | 28387 | |
| 5458214 | MCRAE KEIRA | 11 ABBINGTON LN | | | | TRENTON | NJ | | |
| 5707844 | MCRAE LINDA | 205 DACOTAH ST | | | | LEXINGTON | NC | 27292 | |
| 5707845 | MCRAE MARILYN | PO BOX 715 | | | | GLEENWOOD | GA | 30428 | |
| 5707846 | MCRAE MARQUITA | 251 KNIGHT DRIVE | | | | STATESBORO | GA | 30458 | |
| 5707847 | MCRAE NATASHA | 229 PERRY ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5707848 | MCRAE PAMELA | 3325 DUNNCOMMONS PK | | | | CHARLOTTE | NC | 28216 | |
| 5707849 | MCRAE ROSHONDA | 101 CHRISTY DRIVE | | | | DUDLEY | NC | 28333 | |
| 5707850 | MCRAE SANDRA | 1830 LOCKLEAR RD | | | | PEMBROKE | NC | 28372 | |
| 5707851 | MCRAE SHAQUANDRA | 50 WOOTEN MONROE ROAD | | | | CLARKTON | NC | 28433 | |
| 5707852 | MCRAE STEPHANIE | 221 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5707853 | MCRAE STEPHEN E | 4017 NW OZMUN UNIT B | | | | LAWTON | OK | 73505 | |
| 5707854 | MCRAE THERESA D | 6801 SW 27TH STREET | | | | WEST PARK | FL | 33023 | |
| 5707855 | MCRAE TIFFANY | 2101 JACKSON ST | | | | HOPEWELL | VA | 23860 | |
| 5707856 | MCRAE TONI | 1438 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5707857 | MCRAE VICTORIA | 12384 RENNERT RD | | | | SHANNON | NC | 28386 | |
| 5458215 | MCRAE VIRGINIA | 119 PATTON ST | | | | BENNETTSVILLE | SC | | |
| 5707858 | MCRAE VIRGINIA | 119 PATTON ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5458216 | MCRANEY MELINDA | 266 HIGHWAY 35 | | | | COLLINS | MS | | |
| 5458217 | MCRANEY RUSTY | 13617 VIRGINIA ST | | | | OCEAN SPRINGS | MS | | |
| 5458218 | MCREDMOND JACQUELINE | 17230 TERRAVERDE CIR APT 4 | | | | FORT MYERS | FL | | |
| 5458219 | MCREE DAN | 2100 WARNER RD | | | | FORT WORTH | TX | | |
| 5458220 | MCREYNOLDS JARROD | 9136 BRUNSWICK AVE N | | | | BROOKLYN PARK | MN | | |
| 5707859 | MCREYNOLDS MARY | 6207 MCREYNOLDS CT | | | | MAGALIA | CA | 95954 | |
| 5707860 | MCREYNOLDS ROSEMARY | 3849 AGUA FRIA | | | | SANTA FE | NM | 87507 | |
| 5707861 | MCRINA THEOLESIA | 4472 SEA WAY DR | | | | LEDGEWOOD | NJ | 07852 | |
| 5707862 | MCROBERTS ANTONIO | 2363 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4695918 | MCROBERTS, RUSSELL | Redacted | | | | | | | |
| 5458221 | MCROY MARLOWE | 4709 LOMA BLANCA DR | | | | EL PASO | TX | | |
| 5707864 | MCROY SHELLY | 105 EMMA ST | | | | POPLAR BLUFF | MO | 63940 | |
| 5707865 | MCRUNNELS TIAMBE | 309 REED RD APT 214 | | | | STARKVILLE | MS | 39759 | |
| 5850800 | MCS Hemet Valley Center LLC | Redacted | | | | | | | |
| 4126151 | MCS Pro | 4707 140th Ave N, Suite 114 | | | | Clearwater | FL | 33762 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707866 | MCS PRO | 334 EAST LAKE RD STE 217 | | | | PALM HARBOR | FL | 34685 | |
| 5707867 | MCSAMM PAMELLA | 899 MONTGOMERY ST | | | | BROOKLYN | NY | 11213 | |
| 5707868 | MCSHAN CORINDA | 817 SOUTH WEST BLVD | | | | JEFFERSON CITY | MO | 65101 | |
| 5458224 | MCSHAN EZEAL | 274 BENSLEY AVE | | | | CALUMET CITY | IL | | |
| 4858421 | MCSHAN FLORIST INC | 10311 GARLAND RD P O BOX 18085 | | | | DALLAS | TX | 75218 | |
| 5707869 | MCSHANE JAYNAI | P O BOX 2539 | | | | WAIANAE | HI | 96792 | |
| 5458225 | MCSHANE KENNETH | 3917 OAK BRANCH CIR E | | | | MEMPHIS | TN | | |
| 5458226 | MCSHANE KEVIN | 4811 WEST CHERYL DRIVE | | | | GLENDALE | AZ | | |
| 5707871 | MCSHEEHY WILLIAM | 501 WINDSOR DR | | | | FRAMINGHAM | MA | 01701 | |
| 5458227 | MCSORLEY JOANNE | 130 PRESERVE VALLEY RD BUTLER019 | | | | CRANBERRY TOWNSHIP | PA | | |
| 5707873 | MCSORLEY SHERRY | 1515 SOUTH 3RD ST | | | | CLEVELAND | TN | 37311 | |
| 5458228 | MCSPADDEN MICHAEL | 1503 YARMOUTH LANE TARRANT439 | | | | MANSFIELD | TX | | |
| 5458230 | MCSTRAVICK ELIZABETH | 1315 BULLARD AVE N | | | | FORKED RIVER | NJ | | |
| 5458231 | MCSURLEY JENNIFER | 314 S HAMLIN BLVD | | | | CHICAGO | IL | | |
| 5707874 | MCSWAIN BIGANT | 204 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 27610 | |
| 5707875 | MCSWAIN CAROLYN P | 1247 MINTURN RD | | | | DILLON | SC | 29536 | |
| 5707876 | MCSWAIN FELECIA S | 402 FORREST AVE | | | | SAVANNAH | GA | 31404 | |
| 5707877 | MCSWAIN GERALD | 600 SPARKLEBERRY BLVD | | | | QUINCY | FL | 32351 | |
| 5707878 | MCSWAIN PATRICIA | 867 GEES GROVE RD | | | | SILER CITY | NC | 27344 | |
| 5458232 | MCSWAIN REID | 938 KINGWOOD DR APT 930 | | | | KINGWOOD | TX | | |
| 5707879 | MCSWEENEY EPITACIO T | 3008 COLLAGE HILL DRIVE APT102 | | | | RIVERTON | WY | 82501 | |
| 5707880 | MCSWINE DOROTHY | 1526 BATAAN DR | | | | BROADVIEW | IL | 60155 | |
| 5458233 | MCSWYNY JANICE | 1160 WOLCOTT RD | | | | WOLCOTT | CT | | |
| 5707881 | MCTARSNEY TINA | 1730RITTER RD | | | | LAKELAND | FL | 33810 | |
| 5707882 | MCTAVISH LAYTON | 471 RIDGE ROAD | | | | HARTSDALE | NY | 10530 | |
| 5707883 | MCTAW CHRISTIAN | 4241 MOCCASIN TRL | | | | WOODSTOCK | GA | 30189 | |
| 5707884 | MCTEAR STEPHANIE | 76 ED BROWN ST SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5458235 | MCTERNEN MARGARET | 7335 SE KING RD | | | | PORT ORCHARD | WA | | |
| 5458236 | MCTESTER TEST | 123 TESTER LANE KING RTA 034 | | | | SEATTLE | WA | | |
| 5707885 | MCTIER CATRINA | 1759 DAYTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5707886 | MCTIER NASECAH | XXX | | | | LOU | KY | 40214 | |
| 5707887 | MCTIER TEAIRRA | 830 HERNDON CT | | | | BALTIMORE | MD | 21206 | |
| 5707888 | MCTYER DARNETTA | 524 FRANKLIN RD | | | | LITTLE ROCK | AR | 72206 | |
| 5707889 | MCTYRE ALEXIS | 1028 31ST ST | | | | COLUMBUS | GA | 31904 | |
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | | | | BRADENTON | FL | | |
| 4783916 | MCUD-Manatee County Utilities Department | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | |
| 5707890 | MCULLOUGH RENE | 3939 CENTRAL | | | | CERES | CA | 95307 | |
| 5707891 | MCULLUM KEITH | 1570 DANUBE COURT | | | | MORROW | GA | 30260 | |
| 5458240 | MCULLY WENDY | 36 N LINDEN ST | | | | ROBESONIA | PA | | |
| 5707892 | MCVAY KAREN | 27037 COSHOCTON RD | | | | HOWARD | OH | 43050 | |
| 5707893 | MCVAY LARRY D | 3133 AMY JAMES AVE | | | | CHARLOTTE | NC | 28210 | |
| 5707894 | MCVAY SARAH | 4718 BOMAR DRQ | | | | CHARLOTTE | NC | 28216 | |
| 5707895 | MCVAY SHARNESSA | 201 TOWN AND COUNTRY LN APT | | | | CHESTER | SC | 29706 | |
| 5458242 | MCVEA MAALIK | 68 DEHNHOFF AVE | | | | FREEPORT | NY | | |
| 5707896 | MCVEY CHANDRA | 1103 CR 400 | | | | CORINTH | MS | 38834 | |
| 5707897 | MCVEY TOM | 196 HIRN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5707898 | MCVICKER SHAWN M | 3724 N 4TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5707899 | MCVLAIN KIANA | 1630 DEWEY AVE | | | | ROCHESTER | NY | 14615 | |
| 5458243 | MCWAIN CYNTHIA | 2453 GRAYSTONE DR | | | | LITTLE ELM | TX | | |
| 5707900 | MCWATERS JESSICA | 1537 WINTON WAY | | | | ATWATER | CA | 95301 | |
| 5707901 | MCWATERS MICHELLE | 682 ERICKSON AVE | | | | WHITEHALL | OH | 43213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707902 | MCWAY AGNES M | 184 HARVARD ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5707903 | MCWETHY KATRINA | 1513 N DENSON DRIVE | | | | HOBBSN | NM | 88240 | |
| 5458244 | MCWHA SHELLEY | 31 CENTER ST | | | | WINDSOR LOCKS | CT | | |
| 5707904 | MCWHERTOR MARTY | 465 CAMBRIDGE CIR | | | | COSTA MESA | CA | 92627 | |
| 5707905 | MCWHIRTER PATRICIA | 1275 MEADOW RD | | | | COOKEVILLE | TN | 38501 | |
| 5707906 | MCWHIRTER SCOTT | 4875 S BALSAM WAY | | | | LITTLETON | CO | 80123 | |
| 5707907 | MCWHITE BENJAMIN | 3205 TYNDALL DR APTA | | | | VALDOSTA | GA | 31602 | |
| 5707908 | MCWHITE LARRY | 2215 9T AVE WEST | | | | BRADENTON | FL | 34205 | |
| 5707909 | MCWHORTER ADAM R | 7008 36TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5707910 | MCWHORTER DARRELL | 257 LUNIE DR | | | | MABELTON | GA | 30126 | |
| 5707911 | MCWHORTER DELANE | 63 THIRD CREEK RD | | | | STONY POINT | NC | 28678 | |
| 5707912 | MCWHORTER EARL | EARL-TASHUA MCWHORTER | | | | MARTINS FERRY | OH | 43935 | |
| 5458245 | MCWHORTER LAVERNA | 7205 TANGLEHEAD DRIVE | | | | TEMPLE | TX | | |
| 5707913 | MCWHORTER WILLIAM A | 433 SHEPARD DR SW | | | | MARIETTA | GA | 30064 | |
| 5707914 | MCWILLIAMS APRIL | 1171 CUMBERLAND DRIVE | | | | HINESVILLE | GA | 31313 | |
| 5707915 | MCWILLIAMS BARBARA J | 3050 STATE RD | | | | BENSALEM | PA | 19020 | |
| 5707917 | MCWILLIAMS CHRISTINA | 905 N HAWLEY ROAD | | | | MILWAUKEE | WI | 53213 | |
| 5707918 | MCWILLIAMS HOWARD | 12560 N VALLEY PIKE | | | | BROADWAY | VA | 22815 | |
| 5707919 | MCWILLIAMS JAMES | NO ADDRESS | | | | HAGERSTOWN | MD | 17340 | |
| 5458247 | MCWILLIAMS JASON | 52640 BLACKFOOT CT APT 2 | | | | FORT HOOD | TX | | |
| 5707920 | MCWILLIAMS JOE | 9321 BOLTON AVE | | | | HUDSON | FL | 34667 | |
| 5707921 | MCWILLIAMS JOHN M | W5190 KEIL COULEE RD | | | | LA CROSSE | WI | 54601 | |
| 5707922 | MCWILLIAMS LINDA | 1008 NEW CASTLE STREET | | | | BEAUFORT | SC | 29902 | |
| 5707923 | MCWILLIAMS MARQUITA | 1105 ANDERS DR | | | | MOBILE | AL | 36608 | |
| 5458248 | MCWILLIAMS MELYNN | 46-1031 EMEPELA WAY 17C | | | | KANEOHE | HI | | |
| 5707924 | MCWILLIAMS MICHAEL | 513 ELIZABETH STREET | | | | GREENVILLE | MS | 38701 | |
| 5458249 | MCWILLIAMS NAUSA | 1138 N WESCOTT RD | | | | ROTTERDAM | NY | | |
| 5707926 | MCWLLIAMS CARALA | 4705 GARDENIA CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5707927 | MCZEAL LESSIE | 16336 E ALAMEDA PL | | | | AUORA | CO | 80017 | |
| 5707928 | MCZEGLE RICK | 1628 WEST 12TH | | | | MARION | IN | 46953 | |
| 5707929 | MCZEKE MARY | 211 ELVEL ACRES | | | | MARION | SC | 29571 | |
| 5707930 | MD TARACIDO | 380 LENOX AVE | | | | NEW YORK CITY | NY | 10027 | |
| 4808272 | MD-CDW LLC | STE 102 | 2794 GATEWAY ROAD | | | CARLSBAD | CA | 92009 | |
| 5707931 | MD-CDW LLC | 2794 GATEWAY ROAD | STE 102 | | | CARLSBAD | CA | 92009 | |
| 5427112 | MDHE CO ASA | P O BOX 414533 | | | | BOSTON | MA | | |
| 5707932 | MDJG ENTERPRISE LLC | 401 17TH ST NW 2104 | | | | ATLANTA | GA | 30363 | |
| 5427116 | MDM | 216 EL DORADO BLVD N | | | | CAPE CORAL | FL | | |
| 5707933 | MDP MECHANICAL | | | | | | | | |
| 5707934 | ME HALLOWAY | 1316 TREVERS CREEK TRAIL | | | | CONYERS | GA | 30012 | |
| 5707935 | ME SHOEMAKER | 11636 HIGHLAND HILLS DR | | | | HILLSBORO | OH | 45133 | |
| 5707936 | ME TUPUA | 1615 WEST SMITH ST | | | | KENT | WA | 98032 | |
| 5458250 | MEA MARIA | 592 S ROSEHALL LN | | | | ROUND LAKE | IL | | |
| 5707937 | MEA SOUVENIR | 4397 DIXIE INDUSTRIAL DR | | | | SPRINGDALE | AR | 72764 | |
| 5458251 | MEACHAM GANIEL | 119 WATERLY AVE | | | | WATERFORD | MI | | |
| 5458252 | MEACHAM HARRY | 3923 KAY DR | | | | STOW | OH | | |
| 5458253 | MEACHAM KEVIN | 26829 SAINT ANDREWS | | | | VALLEY CENTER | CA | | |
| 5707938 | MEACHAM KRISTYN | 28 ST HIGHWAY 458 | | | | ST REGIS FALLS | NY | 12980 | |
| 5458254 | MEACHUM ORA | 2804 PASEO BLVD | | | | KANSAS CITY | MO | | |
| 5707939 | MEACHY MC INTYERE | 119 DAVIS COURT | | | | GEORGETOWN | KY | 40324 | |
| 5427118 | MEAD AMY I | 771 NICOLE DRIVE | | | | WEST LINN | OR | | |
| 5707940 | MEAD BARBARA | 120 WHISPERING PINE WAY | | | | HOLLISTER | MO | 65672 | |
| 5458255 | MEAD CHARLES | 7014 PLATT SPRINGS RD | | | | LEXINGTON | SC | | |
| 5707941 | MEAD DIANA | 824 S MISSION CIRCLE | | | | SPRINGFIELD | MO | 65809 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707942 | MEAD JOHNSON NUTRITION INC PR | P O BOX 11846 | | | | SAN JUAN | PR | 00922 | |
| 5458257 | MEAD JON | PO BOX 133 | | | | ARGONIA | KS | | |
| 5707943 | MEAD LORETTA | 4827 ANDERSON 1ST FL | | | | STL | MO | 63115 | |
| 5458258 | MEAD LYNN | 3840 MAJESTIC OAKS DR | | | | OXFORD | MS | | |
| 5707944 | MEAD MARJORIE | N9753 WILDWOOD LN | | | | CRIVITZ | WI | 54114 | |
| 5707945 | MEAD MELVIN | 2059 2ND AVE APT 3S | | | | NEW YORK | NY | 10029 | |
| 5458259 | MEAD MICHEAL | 490 DORCHESTER BEND AVE UNIT 1 | | | | NORTH LAS VEGAS | NV | | |
| 5458261 | MEAD STEFFEN | 20440 SECRETARIAT | | | | GULFPORT | MS | | |
| 5707946 | MEAD STEPNIE | 16 FLOURITE CT | | | | LITTLE ROCK | AR | 72212 | |
| 5707947 | MEAD TIFFANY | 852 LAPLA ROAD | | | | KINGSTON | NY | 12401 | |
| 5458262 | MEAD TIMOTHY | 4 GREEN PEAK CT | | | | PHOENIX | MD | | |
| 5707948 | MEAD TINA | 2284 COUNTY ROUTE 37 | | | | MALLORY | NY | 13103 | |
| 5707949 | MEADA SIZEMORE | 502 WALNUT AVE | | | | CORBIN | KY | 40701 | |
| 5707950 | MEADE ANGELA | 637 SEDGEWREN ST | | | | BLUEFIELD | VA | 24605 | |
| 5707951 | MEADE CANDACE | 1406 SW CORNWALL ST | | | | TOPEKA | KS | 66611 | |
| 5707952 | MEADE DAVID | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5707953 | MEADE DEBBIE | 8140 SHAW AVE | | | | HAMLIN | WV | 25523 | |
| 5707954 | MEADE DEBRA | 4024 S DOUGLASS AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5707955 | MEADE DORIS | 984 SPRUCE CREEK LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5707956 | MEADE ERICA | 2719 LATULLE AVE | | | | HUNTINGTON | WV | 25702 | |
| 5458263 | MEADE GARY | 10121 OLD DAWD RD 6B N | | | | CHARLOTTE | NC | | |
| 5707957 | MEADE HOMER | 14 W STOCKBRIDGE RD | | | | STOCKBRIDGE | MA | 01262 | |
| 5458264 | MEADE HOWARD | 5159 STATE ROUTE 8 | | | | CHESTERTOWN | NY | | |
| 5832628 | Meade Instruments Corp | 27 Hubble | | | | Irvine | CA | 92618 | |
| 4864572 | MEADE INSTRUMENTS CORP | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 5427120 | MEADE INSTRUMENTS CORPORATION | 27 HUBBLE | | | | IRVINE | CA | | |
| 5707958 | MEADE JASON | 168 MYERS ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5707959 | MEADE JENNIFER | 340 WAGNER APT B | | | | ELKHART | IN | 46516 | |
| 5707960 | MEADE JENNIFERMIKE D | 200 MESSER VALLEY LANE | | | | CANTON | NC | 28716 | |
| 5707961 | MEADE JULIE | 8094 HAVERSHAM WAY | | | | MEMPHIS | TN | 38119 | |
| 5707962 | MEADE MELISSA | PO BOX 182 | | | | FLAT GAP | KY | 41240 | |
| 5707963 | MEADE PAMELA | 2127 ISLAND CREEK ROAD LOT 45 | | | | PIKEVILLE | KY | 41501 | |
| 5707964 | MEADE PATRICIA | 1525 FRANKIES LN | | | | PORTSMOUTH | OH | 45662 | |
| 5707965 | MEADE ROBERT | 2229 S BONSALL ST | | | | PHILADELPHIA | PA | 19145 | |
| 5707966 | MEADE SHANTIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23225 | |
| 5707967 | MEADE STEVEN C | 139 AA | | | | CHAPMANVILLE | WV | 25508 | |
| 5707968 | MEADE SUSAN | 31 BEAGLE RD | | | | TWIN CITY | GA | 30471 | |
| 5458265 | MEADE TRAVIS | 627 WILLOWCOURT APT C | | | | KINGSBAY | GA | | |
| 5458266 | MEADE VERN | 1046 E HASELTINE ST | | | | RICHLAND CENTER | WI | | |
| 5707969 | MEADOR AUSTIN | 1910 N CONCORD RD | | | | INDEPENDENCE | MO | 64058 | |
| 5707970 | MEADOR BETTY | 4987 COUNTY HOME RD | | | | CONOVER | NC | 28613 | |
| 5458267 | MEADOR CHRISTOPHER | 866 W 41ST ST | | | | HOUSTON | TX | | |
| 5707971 | MEADOR JOANN | 42 SUNFLOWER RD | | | | PERKINSTON | MS | 39573 | |
| 5707972 | MEADOR TAMRA | 2301 GREEN MAKE RD | | | | ALBUQUERQUE | NM | 87124 | |
| 5707973 | MEADOR THOMAS | 123 OREGAN TRAIL | | | | SALISBURY | NC | 28146 | |
| 5707974 | MEADORS IRENE | 1509 S MANHATTAN AVE | | | | MANHATTAN | KS | 66502 | |
| 5458268 | MEADORS LEE | 2925 W SIOUX | | | | GLENDALE | AZ | | |
| 5458269 | MEADORS TAMARA | 50 JAMES PL | | | | SIERRA VISTA | AZ | | |
| 5458270 | MEADOUX EUNICE | 8355 CRESTWAY DR APT 1036 | | | | CONVERSE | TX | | |
| 4870538 | MEADOW BROOK DAIRY COMPANY | 75 REMITTANCE DRIVE STE 6443 | | | | CHICAGO | IL | 60675 | |
| 4859167 | MEADOW FARM MARKET LLC | 1160 PLEASANT STREET | | | | LEE | MA | 01238 | |
| 5707975 | MEADOW GOLD DAIRIES | PO BOX 710959 | | | | DENVER | CO | 80271 | |
| 5707976 | MEADOW GOLD DAIRIES INC | PO BOX 30390 | | | | HONOLULU | HI | 96820 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5707977 | MEADOW GOLD DAIRY | DEPT 966 REMITTANCE PROCESS | | | | DENVER | CO | 80271 | |
| 5707978 | MEADOWBROOK HARDWARE | 4719 S ALAMEDA | | | | CORPUS CHRISTI | TX | 78414 | |
| 5427122 | MEADOWBROOK MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | | |
| 5707979 | MEADOWS ALLISON | 1020 UNITY RD | | | | PRINCETON | WV | 24739 | |
| 5707980 | MEADOWS AMANDA | 8602 US HWY 35 | | | | HAMLET | IN | 46532 | |
| 5707981 | MEADOWS ANGELA | 29084 US 23 HIGHWAY APT 10 | | | | SOUTH SHORE | KY | 41175 | |
| 5707982 | MEADOWS APARTMENT HOMES | 2204 DEERCROSS DR | | | | LOUISVILLE | KY | 40220 | |
| 5458271 | MEADOWS BARBARA | 38445 COUNTY ROAD 29 | | | | EATON | CO | | |
| 5458272 | MEADOWS BENJAMIN | 1137 GUINEVERE DR | | | | LIBERTY | MO | | |
| 5707983 | MEADOWS BRANDY | 720 HITE ST | | | | NASHVILLE | TN | 37209 | |
| 5707984 | MEADOWS BRENDA | 21246 LAKE RD | | | | ABINGDON | VA | 24211 | |
| 5707985 | MEADOWS CARL | 29890 S 660 RD | | | | GROVE | OK | 74344 | |
| 5707986 | MEADOWS CARLEN | 211 E CHURCH ST | | | | SUSQUEHANNA | PA | 18847 | |
| 5707987 | MEADOWS CATRINA | 211 E CHURCH ST | | | | SUSQUEHANNA | PA | 18847 | |
| 5707988 | MEADOWS CELESTE C | 1651 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5707989 | MEADOWS CHARLES | 159 BRINKLEY RD NONE | | | | SHADY SPRING | WV | 25918 | |
| 5707990 | MEADOWS CONNIE | 288 ASHLEY ST0 | | | | GROVELAND | FL | 34711 | |
| 5707991 | MEADOWS DANIELLE | 107 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5707992 | MEADOWS DANNY | 536 W WOODLYNN RD | | | | BALTIMORE | MD | 21221 | |
| 5707994 | MEADOWS HAROLD | 6935 YORK RD | | | | CLEVELAND | OH | 44130 | |
| 5707995 | MEADOWS J | 10314 NI RIVER DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5707996 | MEADOWS JESSICA | 4242 FOX MNT RD | | | | ELKTON | VA | 22827 | |
| 5707997 | MEADOWS KAMONI | 535 MARCH ALY | | | | NORRISTOWN | PA | 19401 | |
| 5707998 | MEADOWS KASEY | HC 67 BOX 13 | | | | VALLEY HEAD | WV | 26294 | |
| 5707999 | MEADOWS KIM | 5670 PRESTONWOOD CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5708000 | MEADOWS LAURA | 42 E WOODSIDE TER | | | | HOLLAND | OH | 43528 | |
| 5708001 | MEADOWS LINIKA | 6 CEDAR STREET | | | | SPARTANBURG | SC | 29303 | |
| 5458273 | MEADOWS LOLA | 317 MILLBROOK CIR | | | | GALIVANTS FERRY | SC | | |
| 5708002 | MEADOWS MARISA | 1069 CLEGHORN VALLEY RD | | | | MARION | VA | 24354 | |
| 5708003 | MEADOWS MIRANDA | 1055 LAURELWOOD ACRES RD | | | | CEDAR BLUFF | VA | 24609 | |
| 5708004 | MEADOWS RANDY | 4214 CRESTHILL ROAD | | | | CHESTER | VA | 23831 | |
| 5708005 | MEADOWS ROBERT JR | 2081 BENTWOOD CT | | | | WILMINGTON | DE | 19804 | |
| 5458274 | MEADOWS RUSSELL | 101 SOUTH TWIN CREEK DR APT 20 | | | | KILLEEN | TX | | |
| 5708006 | MEADOWS SHANNON | 505 WILLIAMS 238 | | | | CHEYENNE | WY | 82007 | |
| 5458275 | MEADOWS STEVE | 46 OGEMAW RD OAKLAND125 | | | | PONTIAC | MI | | |
| 5708008 | MEADOWS TALETHA A | 5591 ASHTON SPRINGS LN | | | | COLUMBUS | OH | 43228 | |
| 5708009 | MEADOWS TAMARA L | 7767 GATEWAY DR | | | | JOPLIN | MO | 64850 | |
| 5708010 | MEADOWS TERRY | 2365 DAWNES PLACE | | | | STL | MO | 63114 | |
| 5708011 | MEADOWS THOMAS | PO BOX 35 | | | | STANAFORD | WV | 25927 | |
| 5708012 | MEADOWS VIOLA | 2300 ECHO BLUFF DR | | | | W-S | NC | 27127 | |
| 5708013 | MEADOWS ZAQUITA | 6610 AUTUM GATE LN | | | | CHARLOTTE | NC | 28216 | |
| 5708014 | MEADS NICKESHIA L | 173 VIOLET ST | | | | THIBODAUX | LA | 70301 | |
| 5708015 | MEADVILLE TRIBUNE | 947 FEDERAL COURT | | | | MEADVILLE | PA | 16335 | |
| 5708016 | MEAGAM D MASLINSKI | 203 MARY STREET | | | | BERWICK | PA | 18603 | |
| 5708017 | MEAGAN BERG | 2112 N KANSAS EXPRESS WAY | | | | SPRINGFIELD | MO | 65803 | |
| 5708018 | MEAGAN BUSH | 360 PROTECTION N15 | | | | HERKIMER | NY | 13350 | |
| 5708019 | MEAGAN GARY BROWN | 2261 DUFF LN | | | | MIDENTON | ID | 83607 | |
| 5708020 | MEAGAN HUGHES | 2227 PARK AVE CIRCLE | | | | BLUE SPRINGS | MO | 64015 | |
| 5708024 | MEAGAN MURPHY | 102 MAIN ST | | | | PEPPERELL | MA | 01463 | |
| 5708025 | MEAGAN N JE MILLER | 175 TOBY ANNA TRAIL | | | | BOAZ | AL | 35956 | |
| 5708026 | MEAGAN NOBLE | 600 UNIVERSITY LANE | | | | BATAVIA | OH | 45103 | |
| 5708027 | MEAGAN NUTTER | 1194 COBBLESTONE DR | | | | SPRING HILL | FL | 34606 | |
| 5708029 | MEAGAN THUMMA | 27 CIRCLE DRIVE | | | | COLUMBIA | PA | 17512 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708030 | MEAGAN URIBE | 11711 COLLETT AVE | | | | RIVERSIDE | CA | 92505 | |
| 5708031 | MEAGAN WILSON | 8 CM BROWN CT | | | | EASTOVER | SC | 29044 | |
| 5708032 | MEAGHAN ESTERLEIN | 411 WINDRIFT DR | | | | BELLEVILLE | IL | 62221 | |
| 5708033 | MEAGHAN ROBINSON | 1071 FAIRFIELD AVE APT 75 | | | | EUGENE | OR | 97402 | |
| 5458276 | MEAGHER DARBY | 4113A MICHIGAN DRIVE | | | | SILVERDALE | WA | | |
| 4900893 | Meagher, Lindsay | Redacted | | | | | | | |
| 5708034 | MEAKINS DORTHY A | 330 APPLEBLOSSOM WAY 5 | | | | GREELEY | CO | 80634 | |
| 5708035 | MEALER MONIQUE | 103 CLEMSON CT | | | | JACKSONVILLE | NC | 28540 | |
| 5458278 | MEALEY MARIE | 2162 MARGARET STREET | | | | SAINT PAUL | MN | | |
| 5708036 | MEALING CHARITY | 813 WEST RIVER RD N | | | | ELYRIA | OH | 44035 | |
| 5458279 | MEALING KAYLA | 858 SMOKEY LN | | | | TRENTON | SC | | |
| 5708037 | MEALING SHIRLEY A | 914 DOGWOOD LN | | | | EDGEFIELD | SC | 29824 | |
| 5708038 | MEALY CAROLYN | 3904 BOLLING DRIVE | | | | HOPEWELL | VA | 23860 | |
| 5458280 | MEALY VINTON | 1660 WOODROW AVE | | | | MAYFIELD HTS | OH | | |
| 5708039 | MEAN RICKY | 173 SPARKS ST | | | | PHILA | PA | 19120 | |
| 5708040 | MEANA JENIFER | 5954 139TH TRAILS | | | | LOVILIA | IA | 50150 | |
| 5708041 | MEANIECAT MEANIECAT | 1000 WEBSTER ST | | | | KENNER | LA | 70062 | |
| 5708042 | MEANS CHRISTINA | 7006 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | |
| 5708043 | MEANS CINDI | 1519 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | |
| 5708044 | MEANS DIANA | 301 JEFFERSON ST APT 10 | | | | PARK HILLS | MO | 63601 | |
| 5708045 | MEANS ERICA | 2646 NOBLE RD | | | | CLEVELAND | OH | 44121 | |
| 5708047 | MEANS JAMIE | 348 139 E 1044 RD | | | | MEEKER | OK | 74855 | |
| 5708048 | MEANS KENNNETH | 612 POPALAR RD | | | | ST ALBANS | WV | 25177 | |
| 5458281 | MEANS KEVIN | 2200 LEGACY LANE 426 | | | | BELTON | TX | | |
| 5708049 | MEANS KRISTA | 10552 SKI HILL DR | | | | LEAVENWORTH | WA | 98826 | |
| 5458282 | MEANS MARY | 3202 S 12TH ST UNIT 203 | | | | MARSHALLTOWN | IA | | |
| 5708050 | MEANS MEGAN | 9300 HULDA DR | | | | STRUTEVANT | WI | 53177 | |
| 5458284 | MEANS PUALETTE | 16805 SUNDERLAND RD WAYNE163 | | | | DETROIT | MI | | |
| 5708051 | MEANS STEPHANIE | 1634 6TH ST NW | | | | BIRMINGHAM | AL | 35215 | |
| 5458285 | MEANS WILLIAM | POB 3037 | | | | YUMA | AZ | | |
| 5708052 | MEAO TIFFANY | 284 EVERY GREEN HILLS ROAD | | | | CARTERSVILLE | WV | 25239 | |
| 5708053 | MEARL HODGES | 2900 APPERSON WAY NORTH | | | | KOKOMO | IN | 46901 | |
| 5708054 | MEARS BRENDA | 4303 SPIREA | | | | FAYETTEVILLE | NC | 28311 | |
| 5708055 | MEARS DONZELLA | 2673 MAIN RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5708056 | MEARS KELLY | 227 BIRCH LN | | | | CARLISLE | PA | 17015 | |
| 5708057 | MEARS TINA | 868 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5708058 | MEARS VIOELT | 431 WOODLAKE MANOR DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5708059 | MEARS VIRGINIA | 12208 RIDGELAND ROAD | | | | VAN CLEAVE | MS | 39565 | |
| 5708060 | MEASE MATTIE | 5335 N 25TH ST | | | | OMAHA | NE | 68111 | |
| 5458287 | MEASE ROBERT | 2408 JOSEPH DRIVE | | | | COPPERAS COVE | TX | | |
| 5708061 | MEASIA BROWN | 11 BERTHA ST | | | | ALBANY | NY | 12209-2102 | |
| 5427124 | MEASLEY JAY | 80 BLACK POINT RD | | | | RUMSON | NJ | | |
| 5427126 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | | |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 5427128 | MEASUREMENT LTD INC | P O BOX 822355 | | | | PHILADELPHIA | PA | | |
| 5708062 | MEATRA MCKISSIC | 4539 OLD CUSSETARD | | | | COLS | GA | 31903 | |
| 5708063 | MEAUSHA KEY | 3661 WOODBRIDGE DR | | | | NASHVILLE | TN | 37217 | |
| 5708064 | MEAZA HABTEMARIAM | 1367 SARATOGA AVE APT 4 | | | | SAN JOSE | CA | 95129 | |
| 5427132 | MEB MANAGEMENT SERVICES INCNCS | P O BOX 312125 | | | | ATLANTA | GA | | |
| 5427130 | MEB MANAGEMENT SERVICES NCS | P O BOX 312125 | | | | ATLANTA | GA | | |
| 5458288 | MEBANE AMANDA | 8312 HEDGES AVE | | | | RAYTOWN | MO | | |
| 5708065 | MEBANE TIKIKI | 155 STOUT CT 102 | | | | WAHIAWA | HI | 96786 | |
| 5708066 | MEBANE TONY | 34 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708067 | MEBANE TURNER | 5146 NOTTINGHAM PLACE LN | | | | WINSTON SALEM | NC | 27106 | |
| 5708068 | MEBANEDAVIS ROXANNE Y | 7111 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5708069 | MEC CUSHMAN MOTOR SALES | 551 W FM 351 | | | | BEEVILLE | TX | 78102 | |
| 5708070 | MECA BARNES | 2330 REO RD | | | | LANSING | MI | 48911 | |
| 5708071 | MECA MASON | 818 EAST FREMONT | | | | FOSTORIA | OH | 44830 | |
| 5708072 | MECCA BAXTER | 38 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| 5708073 | MECCA DAVIS | 901 DREW ST | | | | BROOKLYN | NY | 11208 | |
| 5708074 | MECCA DRAKE | 6060 CRESCENTVILLE ROAD | | | | PHILADELPHIA | PA | 19120 | |
| 5708075 | MECCLEARY SHANDA | 415 LITTLE NEW YORK RD | | | | CARROLLTON | GA | 30116 | |
| 5458289 | MECH PAUL | 8196 STEINBECK WAY | | | | SACRAMENTO | CA | | |
| 5708076 | MECHALE CLYDE | 23 TUTHILL ST | | | | HUNTINGTON STAT | NY | 11743 | |
| 5708077 | MECHALEY LILA | ROUT 2 BOXS252 | | | | NIBORA | NE | 68760 | |
| 4906958 | Mechanical Consulting & Management LLC | 3326 S 1500 W | | | | Ogden | UT | 84401 | |
| 5708078 | MECHANICAL CONSULTING & MNGMT | 2757 SOUTH 300 WEST SUITE F | | | | SALT LAKE CITY | UT | 84115 | |
| 5708079 | MECHANICAL PRODUCTS SOUTHWEST | | | | | | | | |
| 5708080 | MECHANICAL SHOP OF LAREDO INC | 4619 SAN DARIO 201 | | | | LAREDO | TX | 78041 | |
| 4135504 | Mechanical Shop of Laredo, Inc. | Juan Enrique Gonzalez, Owner | 4619 San Dario Ave #201 | | | Laredo | TX | 78041 | |
| 4884328 | MECHANICAL TECH GROUP INC | PO BOX 12427 | | | | TAMUNING | GU | 96931 | |
| 4139661 | Mechanical Tech Group, Inc. | P.O. Box 12427 | | | | Tamuning | GU | 96931 | |
| 4884319 | MECHANICAL TECHNOLOGIES INC | PO BOX 12176 | | | | GREEN BAY | WI | 54307 | |
| 4127541 | Mechanical Technologies, Inc. | 701 Morley Road | | | | Green Bay | WI | 54303 | |
| 4126340 | Mechanic's Time Savers | Redacted | | | | | | | |
| 4126340 | Mechanic's Time Savers | Redacted | | | | | | | |
| 5427134 | MECHANICS TIME SAVERS INC | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | | |
| 4139480 | MECHANICS TOOLS WAREHOUSE | C/O PAM BLACKBURN, VP | 221 W. 4TH ST., STE 4 | | | CARTHAGE | MO | 64836 | |
| 4139480 | MECHANICS TOOLS WAREHOUSE | C/O PAM BLACKBURN, VP | 221 W. 4TH ST., STE 4 | | | CARTHAGE | MO | 64836 | |
| 4139480 | MECHANICS TOOLS WAREHOUSE | C/O PAM BLACKBURN, VP | 221 W. 4TH ST., STE 4 | | | CARTHAGE | MO | 64836 | |
| 5427136 | MECHANIX WEAR | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | | |
| 4864874 | MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 4133769 | Mechanix Wear Inc. | Attn: Tarek Rizkalla, Corporate Controller | 28525 Witherspoon Pkwy | | | Valencia | CA | 91355 | |
| 4133769 | Mechanix Wear Inc. | Attn: Tarek Rizkalla, Corporate Controller | 28525 Witherspoon Pkwy | | | Valencia | CA | 91355 | |
| 4133627 | Mechanix Wear Inc. | Attn: Tarek Rizkalla | 28525 Witherspoon Pkwy. | | | Valencia | CA | 91355 | |
| 5708081 | MECHE MRS | 555 WILLIAM ELLERY ST | | | | JACKSONVILLE | FL | 32210 | |
| 5708082 | MECHEAL FARTAS | 1131 WALLER ROAD | | | | NASHVILLE | TN | 37203 | |
| 5708083 | MECHEL MARCUCCI | 37434 GLENOAKS RD | | | | TEMECULA | CA | | |
| 5458290 | MECHELL ADAM | 70 E BRIAR HOLLOW LN APT 407 | | | | HOUSTON | TX | | |
| 5708084 | MECHELLE BEAUGARD | 2093 NEWBERRY CT | | | | FLINT | MI | 48532 | |
| 5708085 | MECHELLE BLOCK | 7058 CLAREMONT CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| 5708086 | MECHELLE BURNETTE | 981 GREENDALE | | | | DETROIT | MI | 48203 | |
| 5708087 | MECHELLE KAIPO | 555 HINANO ST | | | | HILO | HI | 96720 | |
| 5708088 | MECHELLE THOMPSON | 3528 DALEFORD RD | | | | SHAKER HTS | OH | 44120 | |
| 5708089 | MECHELLE WOODS | 2067 LAFITTE ST | | | | LAPLACE | LA | 70068 | |
| 5708091 | MECHILLEY MORRE | 50 WOOLERY LN APTA | | | | DAYTON | OH | 45415 | |
| 5708092 | MECHLING ROBERT | 707 WOODTRAIL ROAD | | | | GASTON | SC | 29053 | |
| 5708094 | MECI HAMILTON | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| 5708095 | MECILLAS FREDERICO | 101 KAHIL PL APT 3 | | | | FORT LUPTON | CO | 80621 | |
| 5708096 | MECINA MARIA B | KMART | | | | JUANA DIAZ | PR | 00795 | |
| 5708097 | MECKANN SIBBLIES | 26-23 93RD STREET | | | | EAST ELMHURST | NY | 11369 | |
| 5458291 | MECKING CHARLES R | 1119 WISTERIA DRIVE SUMTER119 | | | | WILDWOOD | FL | | |
| 5708098 | MECKLENBURG JANICE | 103 7TH ST | | | | SIERRA VISTA | AZ | 85635 | |
| 4883785 | MECKLENBURG SUN | P O BOX 997 | 602 VIRGINIA AVENUE | | | CLARKSVILLE | VA | 23927 | |
| 5458292 | MECKLEY MARGARET | 301 PEACH ST | | | | CATASAUQUA | PA | | |
| 4883017 | MED TURN INC | P O BOX 752176 | | | | CHARLOTTE | NC | 28275 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708100 | MEDA ESQUERRA | 1317 MOHAVE | | | | PARKER | AZ | 85344 | |
| 5708101 | MEDA OAFNIE | 6032N W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313 | |
| 5708102 | MEDAL MALIDA | 513 FINCH LN | | | | KISS | FL | 34759 | |
| 5013086 | Medal Sports (USA), LLC. | 3960 Howard Hughes Parkway | Suite 500 | | | Las Vegas | NV | 89169 | |
| 5708103 | MEDAL SPORTS TAIWAN CORPORATIO | | | | | | | | |
| 4859918 | MEDAL SPORTS USA LLC | 1300 MELISSA DR STE 124 | | | | BENTONVILLE | AR | 72712 | |
| 5708104 | MEDALLA DISTRIBUTOR DE PUERTO | | | | | | | | |
| 4902450 | Medalla Distributors | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 5708105 | MEDALLION LANDSCAPE MANAGEMENT | | | | | | | | |
| 5708106 | MEDALY NIEVES MORI | URB LOS REYES CALLE ORIENTE 14 | | | | JUANA DIAZ | PR | 00795 | |
| 5708107 | MEDANIC MICHELLE | 240 CALLE DEL SOL | | | | NIPOMO | CA | 93444 | |
| 5708108 | MEDARD KENYA | 1313 STILLMAN AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5458293 | MEDAUGH JAMES | 25631 YALE ST | | | | DEARBORN HTS | MI | | |
| 5708109 | MEDDERS ANITA | 719 CENTRAL AVENUE | | | | MARTINEZ | CA | 94553 | |
| 5708110 | MEDDERS FRAN | PLEASE ENTER YOUR STREET | | | | HOLLY HILL | FL | 32117 | |
| 5708111 | MEDDERS ROYCE | 87 GRAY HILL SCHOOL RD | | | | LAGRANGE | GA | 30241 | |
| 5708112 | MEDDINGS JAMIE | 252 A AWAPUHI PL | | | | WAILUKU | HI | 96793 | |
| 5708113 | MEDEIROS ALLYCE | 3300 TENAYA WAY | | | | LAS VEGAS | NV | 89129 | |
| 5458294 | MEDEIROS ANN | PO BOX 2073 | | | | NAPLES | FL | | |
| 5458295 | MEDEIROS ANTONIETTA | 394 KLONDIKE ROAD | | | | CHARLESTOWN | RI | | |
| 5708114 | MEDEIROS APRIL | 2712 KENNEDY STREET | | | | ROANOKE | VA | 24012 | |
| 5708115 | MEDEIROS CRYSTAL L | 2218 C COURT | | | | ENID | OK | 73703 | |
| 5458297 | MEDEIROS DEBRA | 55 PUKALANI ST | | | | MAKAWAO | HI | | |
| 5708116 | MEDEIROS JOHN | 10 CLAYTON AVE | | | | MEDFORD | MA | 02155 | |
| 5458298 | MEDEIROS JOSEPH F | 865 EASTERN AVE BRISTOL005 | | | | FALL RIVER | MA | | |
| 5427140 | MEDEIROS LORRAINE F | 961 NW 45 STREET | | | | POMPANO BEACH | FL | | |
| 5458299 | MEDEIROS ROLAND | 738 SHARPS LOT RD | | | | SWANSEA | MA | | |
| 5708117 | MEDEIROS STEVEN | 6449 ROMACK CIR | | | | SACRAMENTO | CA | 95822 | |
| 5708118 | MEDEIROS THERESA | 75 THOMAS ST | | | | NB | MA | 02744 | |
| 5708119 | MEDEIROS TIFFANY | 7106 LAIRD ST SUITE 102 | | | | PANAMA CITY | FL | 32408 | |
| 5708120 | MEDEIRYS DARLENE | 85877 WAIANE VALLEY RD | | | | WAIANE | HI | 96792 | |
| 5708121 | MEDEL ANGELA | 7204 LARKSBERG LN | | | | POWELL | TN | 37849 | |
| 5708122 | MEDEL MARIA | 3973 JONES STREET EXT | | | | FRANKLINVILLE | NC | 27248 | |
| 5458300 | MEDEL MARITZA | PO BOX 13257 | | | | SAN LUIS | AZ | | |
| 5427142 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | | |
| 4868718 | MEDELCO INC | Redacted | | | | | | | |
| 5708123 | MEDELEZ AMANDA | 713 W RING FACTORY RD | | | | BEL AIR | MD | 21015 | |
| 5708124 | MEDELICIA PENA | URB LOS ALMENDROS | | | | JUNCOS | PR | 00777 | |
| 5458301 | MEDELLIN LISA | 272 CURTICE ST E | | | | SAINT PAUL | MN | | |
| 5817173 | Medellin, Kimberly | Redacted | | | | | | | |
| 5708125 | MEDEMA GEORGE | 2160 221ST ST | | | | SAUK VILLAGE | IL | 60411 | |
| 5708126 | MEDEMA TRAVIS | 3848 SW 35TH ST | | | | REDMOND | OR | 97756 | |
| 5708127 | MEDENA HEATHER | 625 STREET | | | | GERING | NE | 69341 | |
| 5708128 | MEDERIOS JARED | 396 ADAMSVILLE ROAD | | | | WESTPORT | MA | 02790 | |
| 5458302 | MEDERO CARMEN | PO BOX 965 | | | | HATILLO | PR | | |
| 5708129 | MEDERO CARMEN | PO BOX 965 | | | | HATILLO | PR | 00659 | |
| 5427144 | MEDERO CRISTIAN | CALLE TORTOLA B12 BRISAS DE CA | | | | CANOVANAS | PR | | |
| 5708130 | MEDERO ELAINE A | CALLE 22 BLOQUE 9 18 | | | | BAYAMON | PR | 00956 | |
| 5708131 | MEDERO ILIANES | RERES SANTA CATALINA EDIF11 AP | | | | CAROLINA | PR | 00787 | |
| 5708132 | MEDERO IVONNE | C D 19 URB SAN FERNANDO | | | | GUAYNABO | PR | 00957 | |
| 5708133 | MEDERO LUIS A | URB JARDINEZ DE BUENA VISTA CA | | | | CAROLINA | PR | 00985 | |
| 5458303 | MEDERO MARIA | PO BOX 3963 | | | | GUAYNABO | PR | | |
| 5708134 | MEDERO YESENIA | PO BOX 1387 | | | | CAROLINA | PR | 00986 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708135 | MEDEROS ELIZABTETH | 26055 SW 144TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5708137 | MEDFORD CRYSTAL | 5533 B HAMMEL | | | | LAWTON | OK | 73503 | |
| 5708138 | MEDFORD LYNNE | P O BOX 1565 | | | | WAYNESVILLE | NC | 28786 | |
| 5708139 | MEDFORD MELISSA P | 266 LEE DRIVE | | | | MARION | NC | 28752 | |
| 5458304 | MEDFORD STEPHEN | 3003 OLIVER RD | | | | MONROE | LA | | |
| 5708140 | MEDFORD THOMAS | 204 STIRRUP AVE | | | | LOGAN TOWNSHI | NJ | 08085 | |
| 5427146 | MEDFORD WATER COMMISSION OR | 200 SOUTH IVY STREET | RM 177 | | | MEDFORD | OR | | |
| 5708141 | MEDHAT ELSAYED | 7908 NW 74 AVE | | | | TAMARAC | FL | 33321 | |
| 5458305 | MEDHIN HERAN | 8164 SOMMERWELL STREET | | | | RALEIGH | NC | | |
| 5404159 | MEDIA CAPTAIN | 294 E LONG ST STE300 | | | | COLUMBUS | OH | 43215 | |
| 4859666 | MEDIA CAPTIAN LLC | 294 E LONG ST # 300 | | | | COLUMBUS | OH | 43215-1814 | |
| 5858622 | Media One PA-109195 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 4860647 | MEDIA WORKS LTD | 1425 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | |
| 4880342 | MEDIACOM | P O BOX 1177 | | | | FORT DODGE | IA | 50501 | |
| 5708143 | MEDIAVILLA FRANCES G | URB RIO GRANDE ESTATE CALLE RE | | | | RIO GRANDE | PR | 00745 | |
| 5708144 | MEDIAVILLA MARIE | EXT PARSELAS PUNTA PALMA 304 | | | | BARSELONETA | PR | 00617 | |
| 5427148 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 4872010 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 5708145 | MEDICAL SECURITY CARD CO LLC | PO BOX 80063 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5458306 | MEDICAL SM S | PO BOX 1649 | | | | CANOVANAS | PR | | |
| 5708146 | MEDICAL WASTE MANAGEMENT FUND | POBOX 997377 | | | | SACRAMENTO | CA | | |
| 5708147 | MEDICARE | 100 S FOURTH ST | | | | ST LOUIS | MO | 63102 | |
| 5708149 | MEDIMA JAVIER | 67 BONNIE CT | | | | SMYRNA | DE | 19977 | |
| 5427150 | MEDIMPEX UNITED INC | 984 BRISTOL PIKE | | | | BENSALEM | PA | | |
| 5708150 | MEDINA ABEL | HC 03 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| 5708151 | MEDINA ABRAHAM | 7914 LASAINE AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5708152 | MEDINA ADRIANA | 1003 NORTH BARBARA ST | | | | SANTA MARIA | CA | 93458 | |
| 5458307 | MEDINA AGUSTINA | 3490 GLOUCESTER GATE ST | | | | LAS VEGAS | NV | | |
| 5708153 | MEDINA ALBERTO C | 3082 NW 76 TH ST | | | | MIAMI | FL | 33147 | |
| 5458308 | MEDINA ALEJANDRO | 139 JACQUES ST ALEJANDRO MEDINA | | | | ELIZABETH | NJ | | |
| 5708154 | MEDINA ALISHA | 1204 NESBITT CT | | | | VA BCH | VA | 23453 | |
| 5708155 | MEDINA ANA | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | |
| 5708156 | MEDINA ANA H | CALLE 8 SE 1124 | | | | SAN JUAN | PR | 00921 | |
| 5708157 | MEDINA ANGEL IV | 9300 BURNET AVE UNIT 117 | | | | NORTH HILLS | CA | 91343 | |
| 5708158 | MEDINA ANGELICA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5708159 | MEDINA ANITA | 1685 CAROLYN AVE | | | | SAN JOSE | CA | 95122 | |
| 5708160 | MEDINA ANNETTA | 3610 W 127TH ST | | | | CLEVELAND | OH | 44111 | |
| 5708161 | MEDINA ANNETTE | | 802 | | | SAN JUAN | PR | 00909 | |
| 5708162 | MEDINA ANSELMO | APARTADO 5180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5708163 | MEDINA ARABELLA | XXXXXXX | | | | WPB | FL | 33417 | |
| 5708164 | MEDINA ARACELY | 860 WINFIELD APPT 17 | | | | PETERSBURG | VA | 23803 | |
| 5458310 | MEDINA ARTURO | 8514 NIGHTINGALE DR | | | | LANHAM | MD | | |
| 5708165 | MEDINA AXEL | 7468 RODGERS LN | | | | SN BERNARDINO | CA | 92410 | |
| 5458311 | MEDINA BEN | P O BOX 921015 | | | | SYLMAR | CA | | |
| 5708166 | MEDINA BERTHA | 4957 WEST 8TH STREET | | | | GREELEY | CO | 80634 | |
| 5708167 | MEDINA BILLY J | COUNTY RD 1160 HOUSE 130 | | | | CORDOVA | NM | 87523 | |
| 5708168 | MEDINA BLANCA | 1057 KADOTA AVE | | | | ATWATER | CA | 95301 | |
| 5708169 | MEDINA BLANCA I | 3709 W BERTEAU AVE | | | | CHICAGO | IL | 60618 | |
| 5708170 | MEDINA BONNIE | 1720 N PINE ST | | | | NIXA | MO | 65714 | |
| 5708172 | MEDINA BRENDA | 2396 ROAD 200 | | | | DEERFIELD | KS | 67838 | |
| 5708174 | MEDINA BRIDA | URB RIVER VALLEY CALLE D4 CASA | | | | CEIBA | PR | 00735 | |
| 5458312 | MEDINA BYANCA | 1511 NASSAU ST APT 1 | | | | EDINBURG | TX | | |
| 5708175 | MEDINA CAREENA I | 9361 51ST STREET | | | | RIVERSIDE | CA | 92509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4152 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708176 | MEDINA CARLOS | URB MIRAFLORES C16 BLOQ6 | | | | BAYAMON | PR | 00957 | |
| 5708177 | MEDINA CARMEN | URB LA ESTANCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 5458313 | MEDINA CECILIA | OFF SR 434 MMK 14 CR A-045 21GUADALUPITA | | | | GUADALUPITA | NM | | |
| 5708178 | MEDINA CECILIA | OFF SR 434 MMK 14 CR A-045 21GUADALUPITA | | | | GUADALUPITA | NM | 87722 | |
| 5458314 | MEDINA CESAR | 2710 TERRACE PINE DR SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5458315 | MEDINA CHERYL | 17001 E DESCHUTES LN | | | | SPOKANE VALLEY | WA | | |
| 5458316 | MEDINA CHRISTOPHER | 1413 PALMETTO DR | | | | LEAGUE CITY | TX | | |
| 5708179 | MEDINA CINDY | 544 W ELM ST | | | | ONTARIO | CA | 91762 | |
| 5708180 | MEDINA CONCEPCION | 1256 W NEAL | | | | ORACLE | AZ | 85623 | |
| 5708182 | MEDINA CONTESSA | 117 W HOTSPRINGS CT | | | | BROKEN ARROW | OK | 74011 | |
| 5708183 | MEDINA CRUZ | CALLE 11 30 BO PALOMAS | | | | YAUCO | PR | 00698 | |
| 5708184 | MEDINA DAGMARY V | 1418 LYNN ST APT 23 | | | | THIBODAUX | LA | 70301 | |
| 5708185 | MEDINA DAN | 423 EAST PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 5458317 | MEDINA DANIEL | 2629 TAYLOR AVE | | | | NORTH LAS VEGAS | NV | | |
| 5458318 | MEDINA DANILO | 11804 MEADOW BRANCH DR APT 616 | | | | ORLANDO | FL | | |
| 5708186 | MEDINA DANILYS | HC 06 BOX 61929 | | | | CAMUY | PR | 00627 | |
| 5708187 | MEDINA DAVID | 5470 CALLE OCHO | | | | CARPINTERIA | CA | 93013 | |
| 5708188 | MEDINA DAWNJOSE | 1618 JOHNEVA ST | | | | PUEBLO | CO | 81006 | |
| 5708189 | MEDINA DEBORAH | RECIDENCIAL VILLA ESPERA | | | | SAN JUAN | PR | 00926 | |
| 5708191 | MEDINA DIANA | 1626 CR 7240 | | | | LUBBOCK | TX | 79423 | |
| 5708192 | MEDINA DIANE | 6507 LOCH ALENE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5708193 | MEDINA DIXE F | HC 005 BOX 27440 | | | | UTUADO | PR | 00641 | |
| 5708194 | MEDINA EDDIE | 2523 JASMINE TRACE DR | | | | KISSIMMEE | FL | 34758 | |
| 5708195 | MEDINA EDUARD | PARCELA NUEVA VIDA CALLE | | | | PONCE | PR | 00728 | |
| 5708196 | MEDINA ELEIDY V | CALLE VILLA REAL 146 | | | | SAN JOSE SJ | PR | 00917 | |
| 5708197 | MEDINA ELIEZER | PARC VIEQUES | | | | LOIZA | PR | 00772 | |
| 5708198 | MEDINA ELIZABETH | 237 N 2ND ST APT 3A | | | | PORT HUENEME | CA | 93041 | |
| 5708199 | MEDINA ENRIQUE | PO BOX 23127 | | | | SAN JUAN | PR | 00931 | |
| 5427152 | MEDINA ESCARLEN | 58 MYRTLE ST | | | | NASHUA | NH | | |
| 5708200 | MEDINA ESEQUIEL | RES ARISTEDE CHAVIEL BLOQ 31 P | | | | PONCE | PR | 00728 | |
| 5708201 | MEDINA ESPERANZA N | CALLE 28 SO 1666 | | | | SAN JUAN | PR | 00921 | |
| 5708202 | MEDINA ETHERMARIE | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5708203 | MEDINA FELIX | 14440 CAVETTE PL | | | | BALDWIN PARK | CA | 91706 | |
| 5708204 | MEDINA FRANCHESCA | BOX 873 SABANA SECA | | | | TOA BAJA | PR | 00956 | |
| 5708205 | MEDINA FRANCIA | -17TH ST G25 COLIANS DE | | | | RIO GRANDE | PR | 00745 | |
| 5458320 | MEDINA GABRIEL | 3171 BUDAU AVE | | | | LOS ANGELES | CA | | |
| 5708206 | MEDINA GEMALYS | CALLE 2 60 JARDINES DE SAN FE | | | | TOA ALTA | PR | 00953 | |
| 5708207 | MEDINA GENETTE M | 2146 SANDRIDGE CIRCLE | | | | EUSTIS | FL | 32726 | |
| 5708208 | MEDINA GEOVANNA | 3245 GRANSBACK ST | | | | PHILADELPHIA | PA | 19134 | |
| 5708209 | MEDINA GERMAN | 2568 MARYE WAY | | | | STOCKTON | CA | 95205 | |
| 5708210 | MEDINA GLENDALIZ | JARDINES EDIF 12 APRT 1210 | | | | MAYAGUEZ | PR | 00680 | |
| 5708211 | MEDINA GLORYMAR | BO EL VERDE SEC BELLA VISTA | | | | RIO GRANDE | PR | 00745 | |
| 5708212 | MEDINA GRISELLIEY | 3745 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 5708213 | MEDINA HEIDY | CAARRA HILLS YAGUMO H-19 | | | | GUAYNABO | PR | 00968 | |
| 5708214 | MEDINA HELEN | VILLA ASTURIA 25 NUMERO 7 CALL | | | | CAROLINA | PR | 00983 | |
| 5458322 | MEDINA HERIBERTO | 2126 S 11TH ST | | | | MILWAUKEE | WI | | |
| 5708215 | MEDINA HEROILDA | HC 01 BOX 3878 | | | | LARES | PR | 00669 | |
| 5708216 | MEDINA HEYDI | 13500 S AMBER AVE | | | | KINGSBURG | CA | 93631 | |
| 5708217 | MEDINA IDRIZ | 6642 SAN FRANADO RD | | | | TUCSON | AZ | 85756 | |
| 5708219 | MEDINA ILIANA | 816 S BETA PL | | | | SF | SD | 57106 | |
| 5708220 | MEDINA INDRY | 3546 14TH ST W APT 159 | | | | BRADENTON | FL | 34205 | |
| 5458325 | MEDINA IRMA | 1837 S BONITA AVE | | | | ONTARIO | CA | | |
| 5708221 | MEDINA ISABEL | XXXX | | | | SAN JUAN | PR | 00916 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5708222 | MEDINA IVETTE | C MINERAL 63 BO SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 5708223 | MEDINA IVY | CALLE CAMPANA 658 | | | | TOA BAJA | PR | 00949 | |
| 5708225 | MEDINA JALEXIS | HC61 BOX4543 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5708226 | MEDINA JALEXY | H 61 BOX 4543 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5708227 | MEDINA JANET | 5028 W 106TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5708228 | MEDINA JANIRA | P O BOX 1656 | | | | LAJAS | PR | 00667 | |
| 5708229 | MEDINA JASMINE | 5956 MILFORD HAVEN PL | | | | ORLANDA | FL | 32829 | |
| 5708230 | MEDINA JAVIER | APT 876 | | | | YABUCOA | PR | 00767 | |
| 5708231 | MEDINA JEANNETE R | URB ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 5708232 | MEDINA JENNIFER | RR 1 BOX 132077 | | | | MANATO | PR | 00674 | |
| 5708233 | MEDINA JESSICA | EDIF 120 APT2227 RES LUIS | | | | SAN JUAN | PR | 00913 | |
| 5708234 | MEDINA JESUS | 3672 BRIARCLIFF RD | | | | LAS VEGAS | NV | 89115 | |
| 5708235 | MEDINA JESUS G | 3500 N BARTLETTE APT 117 | | | | LAREDO | TX | 78041 | |
| 5708236 | MEDINA JO | 24001 MUIRLANDS BLVD | | | | LAKE FOREST | CA | 92630 | |
| 5708237 | MEDINA JOANN | 502 S 11TH ST | | | | COLO SPRINGS | CO | 80905 | |
| 5708238 | MEDINA JOANNA | 7427 W CRISTAL RD | | | | GLENDALE | AZ | 85308 | |
| 5708239 | MEDINA JODI | 1921 W 47TH AVE | | | | DENVER | CO | 80211 | |
| 5708240 | MEDINA JOHNNY | PO BOX 1413 | | | | IGNACIO | CO | 81137 | |
| 5458327 | MEDINA JONATHAN | 65 NORTON ST | | | | LUDOWICI | GA | | |
| 5708241 | MEDINA JORGE | EXT PARQUE ECUESTRE CIMP AF12 | | | | CAROLINA | PR | 00982 | |
| 5708242 | MEDINA JOSE | CARR 115 KM 7 8 | | | | ANASCO | PR | 00610 | |
| 5708243 | MEDINA JOSE A | SAN ANTONIO CALLE 2 140 | | | | SAN ANTONIO | PR | 00690 | |
| 5708244 | MEDINA JOSELIN | HC-01 BOX 4844 | | | | YABUCOA | PR | 00767 | |
| 5708245 | MEDINA JUAN | 3308 PONTIC AVE | | | | RIVERSIDE | CA | 92509 | |
| 5427153 | MEDINA JUAN F | 1259 A WOODCHASE LN | | | | CHESTERFIELD | MO | | |
| 5458328 | MEDINA JUANA | 524 N COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | | |
| 5708246 | MEDINA JUDY A | 707 E HEART | | | | HOBBS | NM | 88240 | |
| 5708247 | MEDINA KARINA X | 1228 SIMMONS AV | | | | LA | CA | 90022 | |
| 5708248 | MEDINA KAROLINE P | ESTEVES CALLE DRAGO 604 | | | | AGUADILLA | PR | 00603 | |
| 5708249 | MEDINA KATHY | HC 20 BOX 28435 | | | | SAN LORENZO | PR | 00754 | |
| 5708251 | MEDINA LETICIA | 1050 PARTRIDGE DR APT 11 | | | | VENTURA | CA | 93003 | |
| 5708252 | MEDINA LILLIAN | 4118 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | |
| 5708253 | MEDINA LINDA | 114 TIMOTHY DRIVE | | | | DALLAS | GA | 30132 | |
| 5708254 | MEDINA LISA | PO BOX 14685 | | | | PHILADELPHIA | PA | 19134 | |
| 5708255 | MEDINA LISAMARIE | 12503 TINSLEY CIR 202 | | | | TAMPA | FL | 33612 | |
| 5708256 | MEDINA LIZ | CALLE MANULE CORCHADO | | | | SAN JUAN | PR | 00915 | |
| 5708257 | MEDINA LOUIS | RES LOS ROSALES BLOQ 13 98 | | | | PONCE | PR | 00730 | |
| 5708258 | MEDINA LUCIA | 5072 KELL LN APT 215 | | | | LAS VEGAS | NV | 89115 | |
| 5708259 | MEDINA LUCY | 20469 SHADY SIDE WAY | | | | GAERMANTOWN | MD | 20874 | |
| 5708260 | MEDINA LUIS | POBOX 471 | | | | VIEQUES | PR | 00765 | |
| 5708261 | MEDINA LUISA | QUINTAS DE CUPEY APT A 102 | | | | SAN JUAN | PR | 00096 | |
| 5708262 | MEDINA LURDES | HC 02 BOX 44467 | | | | VEGA BAJA | PR | 00693 | |
| 5458331 | MEDINA MADELINE | 277 CALLE LEON BO BUEN CONSEJO | | | | SAN JUAN | PR | | |
| 5708263 | MEDINA MAIRA G | 2505 CALLE AND LUCIA | | | | ARECIBO | PR | 00612 | |
| 5708264 | MEDINA MARANGELY | HC02BOX8195 | | | | JAYUYA | PR | 00664 | |
| 5708265 | MEDINA MAREENA | 1320 12TH AVE | | | | DELANO | CA | 93215 | |
| 5458332 | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | | |
| 5708266 | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | 77036 | |
| 5708267 | MEDINA MARIBEL | URB COLINAS DEL ESTE CALLE- | | | | HUMACAO | PR | 00791 | |
| 5708268 | MEDINA MARICELA | 104 ASPEN DR | | | | SUNLAND PARK | NM | 88063 | |
| 5708270 | MEDINA MARJORIE | IRB SAN JOSE 142 | | | | SAN JUANN | PR | 00922 | |
| 5708271 | MEDINA MARLENE | COLEGIO MILITAR 401 | | | | NOGALES | AZ | 85621 | |
| 5708272 | MEDINA MARTA | CALLE MONTE GUILARTE H22 LOMA | | | | CAROLINA | PR | 00987 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4154 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708273 | MEDINA MARTHA | 9101 SW 52ND ST | | | | MIAMI | FL | 33165 | |
| 5708274 | MEDINA MARTIN | 3022 E VANDELL | | | | ENTER CITY | KY | 41653 | |
| 5708275 | MEDINA MARY | 605 E BALSAM | | | | LANSING | MI | 48906 | |
| 5458333 | MEDINA MARY L | 6637 SALLY AGEE | | | | SAN ANTONIO | TX | | |
| 5458334 | MEDINA MAYRA | 205 S 10TH ST APT 6 | | | | YAKIMA | WA | | |
| 5708276 | MEDINA MELANY | ADRESS | | | | CITY | MA | 02151 | |
| 5458335 | MEDINA MICHAEL | 423 COPPERSTONE CT | | | | COPPELL | TX | | |
| 5708277 | MEDINA MIGDELINE | 502 S 52ND ST | | | | PHOENIX | AZ | 85040 | |
| 5708278 | MEDINA MILDA | 563RAPID FALLS DR | | | | BRANDON | FL | 33511 | |
| 5708279 | MEDINA MILDRED | CALLE 46 3Y6 ALTURAS | | | | BAYAMON | PR | 00953 | |
| 5708280 | MEDINA MILDRES | CAYEJON DEL RIO LA PLAYA | | | | PONCE | PR | 00731 | |
| 5708281 | MEDINA MINERVA | 2872 N LEE ST | | | | PHILADELPHIA | PA | 19134-3306 | |
| 5708282 | MEDINA MIRIAM | CAL 26 KK 9 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5427155 | MEDINA MUNICIPAL COURT | 135 NORTH ELM STREET | | | | MEDINA | OH | | |
| 5427157 | MEDINA MUNICIPAL COURT ATTEN: MEDINA MUNI | 135 NORTH ELM STREET | | | | MEDINA | OH | | |
| 5708284 | MEDINA NARCISO JR | 5270 BONITA DRIVE | | | | WIMAUMA | FL | 33598 | |
| 5708285 | MEDINA NAVOR | 1402 S MONITEAU AVE | | | | SEDALIA | MO | 65301 | |
| 5708286 | MEDINA NEFTALY J | 166 STEVENS ST | | | | LOWELL | MA | 01851 | |
| 5708287 | MEDINA NICOLE | HATILLO HOUSING | | | | HATILLO | PR | 00659 | |
| 5708288 | MEDINA NORMA S | 340 JULIAN ST | | | | OXNARD | CA | 93030 | |
| 5856784 | Medina Oh Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5458337 | MEDINA OLGA | 4115 RUNNYMEDE DRIVE | | | | LILBURN | GA | | |
| 5708289 | MEDINA OLGA | 4115 RUNNYMEDE DRIVE | | | | LILBURN | GA | 30047 | |
| 5708290 | MEDINA OMAR | JARDINES COND MODERNO | | | | CAGUAS | PR | 00725 | |
| 5708291 | MEDINA OSCAR | CONDOMINIO JARDINES DE SAN ISI | | | | BAYAMON | PR | 00927 | |
| 5708292 | MEDINA PAULA | 443 ST ANNS AVE | | | | BRONX | NY | 10455 | |
| 5458339 | MEDINA PAULO | 3051 W FARDALE AVE APT 3 | | | | MILWAUKEE | WI | | |
| 5708293 | MEDINA RAMIREZ | 2073 SANTA STREET 57 | | | | SALINAS | CA | 93906 | |
| 5708294 | MEDINA RAQUEL Y | 4035 CALLE ESTADOS | | | | LAS CRUCES | NM | 88005 | |
| 5708295 | MEDINA RAUL | 27319 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5458341 | MEDINA RICARDO | B17 2 CALLE SOUTH MAIN ST SABANA GARDENS | | | | CAROLINA | PR | | |
| 5708297 | MEDINA RICHARD R | URB DOS RIOS A1 CALLE PRINCIP | | | | CIALES | PR | 00638 | |
| 5458342 | MEDINA ROBERTO | 210 S MAXEY ST | | | | SHERMAN | TX | | |
| 5708298 | MEDINA ROBERTO | 210 S MAXEY ST | | | | SHERMAN | TX | 75090 | |
| 5708299 | MEDINA ROSA | MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | |
| 5708300 | MEDINA ROSALVA O | 819 CENTRAL DR | | | | W COLA | SC | 29169 | |
| 5708301 | MEDINA ROSIE | 1000 E 41ST ST | | | | AUSTIN | TX | 78751 | |
| 5708302 | MEDINA SAMUEL | RES ALEJANDRINO EDF 10 AP | | | | GUAYNBO | PR | 00969 | |
| 5708303 | MEDINA SANTANA | 2321 WILLIAMS R KING RD | | | | NEWTON GROVE | NC | 28366 | |
| 5708304 | MEDINA SANTANA DERKA | RR 6 BUZON 106 90H | | | | SAN JUAN | PR | 00926 | |
| 5708305 | MEDINA SARABETH C | 4901 SUNBEAM RD APT 723 | | | | JACKSONVILLE | FL | 32257 | |
| 5708306 | MEDINA SARALI | 9602 LANE | | | | PORT RICHEY | FL | 33613 | |
| 5708307 | MEDINA SEVERO | 426 SAN JUAN ST | | | | MCFARLAND | CA | 93250 | |
| 5458343 | MEDINA SHERI | 7439 SALLY LYN LANE | | | | LAKE WORTH | FL | | |
| 5708309 | MEDINA SILVIO J | 3833 BANKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5708310 | MEDINA SINCI J | 3601 E BARTLETT AVE | | | | NLV | NV | 89030 | |
| 5708311 | MEDINA SONIA | AVE ESTACION 241 | | | | ISABELA | PR | 00662 | |
| 5708312 | MEDINA SORAYA | 10904 BOURBON COURT APT 54 | | | | TAMPA | FL | 33612 | |
| 5458344 | MEDINA SUE | 2964 S ZURICH CT | | | | DENVER | CO | | |
| 5458345 | MEDINA SUSAN | 5518 EISENHOWER AVE APT 9A | | | | EL PASO | TX | | |
| 5708313 | MEDINA TAMARA | CALLE MAGNOLIA 63 | | | | PONCE | PR | 00731 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4155 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708314 | MEDINA TATIANA L | HC 02 BOX392 | | | | YAUCO | PR | 00698 | |
| 5708315 | MEDINA TERESA | 21870 OAKWOOD ST | | | | MORENO VALLEY | CA | 92570 | |
| 5708316 | MEDINA TESSA | 2581 E 88TH ST 614 | | | | TULSA | OK | 74137 | |
| 5708317 | MEDINA TIFFANY | 7635 W 114TH TER | | | | OVERLAND PARK | KS | 66210 | |
| 5708318 | MEDINA TINA | 1419 E HENDRICKS ST | | | | ROSWELL | NM | 88203 | |
| 5708319 | MEDINA TORESS | 409 GRAND AVE | | | | CUMBERLAND | MD | 21502 | |
| 5708320 | MEDINA VALERIE | URB VALLE VERDE | | | | FAJARDO | PR | 00738 | |
| 5708321 | MEDINA VERONICA | CON SABANA VILLAGE APT 218 | | | | SAN JUAN | PR | 00924 | |
| 5708322 | MEDINA VERONICA Z | BLVD RIO SAN JUAN | | | | REYNOSA | ME | 88740 | |
| 5708323 | MEDINA VICTOR M | CARR 956 KM4 6 | | | | RIO GRANDE | PR | 00745 | |
| 5708324 | MEDINA WILFREDO | RESIDENCIAL DOCTOR PILA | | | | PONCE | PR | 00716 | |
| 5458346 | MEDINA XIOMARA | 117 S 8TH ST | | | | VINELAND | NJ | | |
| 5708325 | MEDINA YAITZA | PO BOX 29 | | | | SABANA SECA | PR | 00952 | |
| 5708326 | MEDINA YAMET | COND PUERTO BELLO APT 204 | | | | CATANO | PR | 00962 | |
| 5708327 | MEDINA YANNAIRIS | BARRIO DAGUAO BZN 118E | | | | NAGUABO | PR | 00718 | |
| 5458347 | MEDINA YOLANDA | 70 FLAGAMI BLVD | | | | MIAMI | FL | | |
| 5708328 | MEDINA YYNN | LL39 CALLE J | | | | RIO GRANDE | PR | 00745 | |
| 5458348 | MEDINA ZABDI | 12369 BOB HEASLEY | | | | EL PASO | TX | | |
| 5708329 | MEDINA ZENAIDA D | BO SAN SALVADOR HATO ARRIBA CARR 184 | | | | CAGUAS | PR | 00725 | |
| 5708330 | MEDINA ZULAY | BARRIO RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 5708331 | MEDINAADORNO RICARDO J | VILLA CLARITA CALE E D 17 | | | | FAJARDO | PR | 00738 | |
| 5708332 | MEDINAAGUILERA ELBA | 501 EL RANCHO DR SP78 | | | | SPARKS | NV | 89431 | |
| 5708333 | MEDINABARBOZA LUZ V | 343 E BOWMAN | | | | LAS CRUCES | NM | 88001 | |
| 5708334 | MEDINADELORENZO TERESA D | 26929 SW 133 CT | | | | HOMESTEAD | FL | 33032 | |
| 5427161 | MEDINALEON BLANCA S | 4655 5TH ST | | | | GUADALUPE | CA | | |
| 5708335 | MEDINAPELLOT MARILYN | RES APONTE EDIF 14 APTO 135 | | | | AGUADILLA | PR | 00603 | |
| 5708336 | MEDINAVAZQUEZ ANGELIA | 224 ATRISCO VISTA BLVD SW TRL | | | | ALBUQUERQUE | NM | 87121 | |
| 4904240 | Mediterranean Shipping Company (USA) Inc | 420 Fifth Avenue | | | | New York | NY | 10018 | |
| 5458349 | MEDLER BLAKE | 6403 SUNSET CT | | | | TUCSON | AZ | | |
| 5708337 | MEDLEY ANGEL | NA | | | | GLEN BURNIE | MD | 21061 | |
| 5458350 | MEDLEY CARLI | 454 LEE ROAD 318 LEE081 | | | | SMITHS | AL | | |
| 5708338 | MEDLEY CIERRA | 4851 KINGS HILL DRIVE | | | | COLUMBUS | OH | 43229 | |
| 5708339 | MEDLEY DESIREE | 2 PARLIAMENT RD | | | | SICKLERVILLE | NJ | 08081-5670 | |
| 5708341 | MEDLEY JANIVA | 401 PARK PLACE | | | | HAGERSTOWN | MD | 21740 | |
| 5708342 | MEDLEY JESSICA | 11710 SW 176 STREET | | | | MIAMI | FL | 33177 | |
| 5458351 | MEDLEY KAREN | PO BOX 276707 | | | | SACRAMENTO | CA | | |
| 5708343 | MEDLEY LAQUITTA L | 3520 DRAWBRIDGE PKWY | | | | GREENSBORO | NC | 27410 | |
| 5458352 | MEDLEY MARILYN | 55 GREENBRIAR DR | | | | GULFPORT | MS | | |
| 5458353 | MEDLEY MARSHA | 3136 BURGESS FALLS RD | | | | COOKEVILLE | TN | | |
| 5708344 | MEDLEY TERRY | 1959 COUNTY ROAD 545 | | | | NEW BROCKTON | AL | 36351 | |
| 5708345 | MEDLEY TOKEYA | 120 RANDOLPH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5708346 | MEDLEY TOWN OF | 7777 NW 72 AVE | | | | MEDLEY | FL | 33166 | |
| 5708347 | MEDLEY WENDY | 4928 CENTRAL AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5708348 | MEDLIN ANN | 266 PATTERSON AVE SE | | | | CONCORD | NC | 28025 | |
| 5708349 | MEDLIN BRANDY | 300 FOREST LANE | | | | STARR | SC | 29684 | |
| 5708350 | MEDLIN CRYSTAL | 3910 CHAPEL GROVE SCHOOL | | | | GASTONIA | NC | 28052 | |
| 5458355 | MEDLIN ERIKA | 806 STONEY WAY | | | | FARMINGTON | NY | | |
| 5708351 | MEDLIN KAREN | NONE | | | | MARLBORO | NJ | 07746 | |
| 5458356 | MEDLIN KAYOKO S | 4808 MOORLAND LANE 606 | | | | BETHESDA | MD | | |
| 5708352 | MEDLIN KELCEY | 426 LITTLE COUNTRY LN | | | | WESTMINSTER | SC | 29693 | |
| 5458357 | MEDLIN MELISSA | 4012 GRAND MANOR COURT APT 101 | | | | RALEIGH | NC | | |
| 5708354 | MEDLIN MICHAEL | 2503 OXFORD CIR | | | | LANCASTER | SC | 29730 | |
| 4873249 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5708356 | MEDLINE KELCEY | 1128 WESTMINSTER HWY | | | | WESTMINSTER | SC | 29693 | |
| 5708357 | MEDLOCK CYNTHIA | 1157 MITCHELLVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 5708358 | MEDLOCK KAREN T | 14 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5458358 | MEDLOCK LIDNSAY | 3712 CORNELIA LN | | | | PANAMA CITY | FL | | |
| 5708359 | MEDLOCK MARGARET H | 2190 RIDGEWOOD DR | | | | GASTONIA | NC | 28054 | |
| 5458360 | MEDLOCK NELSON | 6508 W SPOKANE ST | | | | MILWAUKEE | WI | | |
| 5708360 | MEDLOCK PATRICIA | 1854 S 139TH E AVE | | | | TULSA | OK | 74108 | |
| 5708361 | MEDLOCK SHARON | 113 NORTH 1ST ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5708362 | MEDLOCK SHAWNDELYNNE | 4000 GILLIONVILLE RD APT | | | | ALBANY | GA | 31721 | |
| 5708363 | MEDLYN THOMPSON | 1301 W INTENDENCIA | | | | PENSACOLA | FL | 32501 | |
| 5708364 | MEDORA ROBERT | 15 CORAL STREET | | | | LANCASTER | PA | 17603 | |
| 5708365 | MEDORI SHANNON | 1821 FREELAND | | | | DETROIT | MI | 48235 | |
| 5708366 | MEDOWS ALLISON | 1020 UNITY RD | | | | PRINCETON | WV | 24739 | |
| 5708367 | MEDOWS DANNY | 5225 JACKRABBIT DR | | | | FORT MOHAVE | AZ | 86426 | |
| 5708368 | MEDOZA OLGA | 91031 CALLE 63 | | | | MECCA | CA | 92254 | |
| 5708369 | MEDRANO ALEX | 110 FLICKER WAY | | | | EL PASO | TX | 79915 | |
| 5708370 | MEDRANO CASANDRA | C TAPIA 368 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5427165 | MEDRANO ERICK | 5020 SWEET WOOD DRIVE | | | | EL SOBRANTE | CA | | |
| 5708371 | MEDRANO FRANKO | NA | | | | HAWTHORNE | CA | 90250 | |
| 5708372 | MEDRANO GUADALUPE | 321 DIVISION ST | | | | MOSES LAKE | WA | 98837 | |
| 5708373 | MEDRANO IRENE | 317 E AVE K | | | | JEROME | ID | 83338 | |
| 5708374 | MEDRANO JELLISSE | 6716 S JUANITA ST APT A | | | | TAMPA | FL | 33616-1485 | |
| 5458363 | MEDRANO JESUS | 9200B GENERAL BROWN LOOP | | | | FORT DRUM | NY | | |
| 5458364 | MEDRANO JOSE | 5637 ETHERIDGE ST HARRIS 201 | | | | HOUSTON | TX | | |
| 5708375 | MEDRANO JOSE | 5637 ETHERIDGE ST HARRIS 201 | | | | HOUSTON | TX | 77087 | |
| 5708376 | MEDRANO LORENZO | 609 BIG BEND AVE | | | | LAS VEGAS | NV | 89156 | |
| 5427167 | MEDRANO MANUEL R | 501 WEST 167TH STREET APT 12 | | | | NEW YORK | NY | | |
| 5458365 | MEDRANO MARCUS | 901 TEXAS | | | | LA FERIA | TX | | |
| 5708377 | MEDRANO MARGARET | 2491 SUWMILL RD 1703 | | | | SANTA FE | NM | 87505 | |
| 5708378 | MEDRANO MARIA | 8971 LARKSPUR DR | | | | FONTANA | CA | 92335 | |
| 5708379 | MEDRANO MARISELA | LUIS G INCLAN 2531 | | | | JUAREZ | TX | 77777 | |
| 5708380 | MEDRANO NAOMI | 704 E MESQUITE | | | | HOBBS | NM | 88240 | |
| 5708381 | MEDRANO NATALIE | 111 4TH ST N | | | | NAMPA | ID | 83687 | |
| 5708382 | MEDRANO RENEE | 1513 N PONIAC | | | | ROSWELL | NM | 88201 | |
| 5708383 | MEDRANO ROSA | 14123 ORIZABA AVE APT B | | | | PARAMOUNT | CA | 90723 | |
| 5708384 | MEDRANO STEPHANIE | 504 W SAN GABRIEL | | | | FRESNO | CA | 93612 | |
| 5708385 | MEDRANO VARGAS | 14445 WOODLAWN AVE | | | | DOLTON | IL | 60419 | |
| 5458366 | MEDRANO VERONICA | 750 H ST APT 32B | | | | WASCO | CA | | |
| 5708386 | MEDRANO VERONICA | 750 H ST APT 32B | | | | WASCO | CA | 93280 | |
| 5458367 | MEDRANO WILBER | 1901 AMSTERDAM LN | | | | MODESTO | CA | | |
| 4880935 | MEDTECH PRODUCTS INC | P O BOX 202493 | | | | DALLAS | TX | 75320 | |
| 5458369 | MEDVED PAUL | 103 BERMUDA DR | | | | WHITE OAK | TX | | |
| 5458370 | MEE ALEXANDRIA | 1001 WESTMORELAND RD APT 302 EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5708387 | MEE ELSE | 1365 ST JAMES DR | | | | SAINT HELENA | CA | 94574 | |
| 5708388 | MEEAGAN ECHAVARRIA | 1956 COPPER COVE DR | | | | COOPPEROPOLIS | CA | 95288 | |
| 5708389 | MEECE APRIL | 524 HWY 1674 | | | | SOMERSET | KY | 42503 | |
| 5708390 | MEECE PAT R | PO BOX 562 | | | | EAST HICKORY | PA | 16321 | |
| 5708391 | MEECHAN LINSAY | 515 JOHNSON AVE | | | | DENNISON | OH | 44621 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458371 | MEED GEOFF | 1347 TRAILWOOD VILLAGE DR | | | | KINGWOOD | TX | | |
| 5708392 | MEEGAN DANIELLE | 2737 12TH ST | | | | EVERETT | WA | 98201 | |
| 5458373 | MEEHAN CASEY | 4754 LOMA DEL REY CIR | | | | EL PASO | TX | | |
| 5708393 | MEEHAN KAROL A | 2201 DAVIS AVE | | | | KINGMAN | AZ | 86401 | |
| 5708394 | MEEHAN LISA | 5343 QUARI ST | | | | DENVER | CO | 80239 | |
| 5458374 | MEEHAN MEGHAN | HWY 290 WEST APT 734 | | | | AUSTIN | TX | | |
| 5708395 | MEEHAN NORMA | 131 CRESTVIEW DR | | | | PORTLAND | ME | 04103 | |
| 5708396 | MEEHAN RITA | 908 CYPRESS CV | | | | OKLAHOMA CITY | OK | 73110 | |
| 5458376 | MEEK BRENDA | 6801 W PAR LN | | | | WICHITA | KS | | |
| 5708397 | MEEK BRENDA | 6801 W PAR LN | | | | WICHITA | KS | 67212 | |
| 5708398 | MEEK DON | 123 | | | | WICHITA | KS | 67212 | |
| 5458377 | MEEK ED | 4238 PORTER RD | | | | NORTH OLMSTED | OH | | |
| 5458378 | MEEK GALE | 515 S MARTINSON SEDGWICK173 | | | | WICHITA | KS | | |
| 5708399 | MEEK PAT | 250 JORDAN AVE | | | | ROCHESTER | NY | 14606 | |
| 5708401 | MEEKA POLK | NONE | | | | NEWARK | DE | 19711 | |
| 5708402 | MEEKA WILLIAMS | 1422 NEW CASTLE ST | | | | SAVANNAH | GA | 31415 | |
| 5427169 | MEEKER ALBERT C | 4238 NIBLICK WAY | | | | FAIR OAKS | CA | | |
| 5708403 | MEEKER DONNA | 2288 AUBURN BLVD | | | | PORT CHARLOTTE | FL | 33948 | |
| 5708404 | MEEKER KASEY | RR 3 BOX 303J | | | | ASHTABULA | OH | 44004 | |
| 5708405 | MEEKERS JOE | NA | | | | LEICESTER | NC | 28748 | |
| 5708406 | MEEKIE LORA E | 4544 WASHINGTON BLVD | | | | ST LOUIS | MO | 63108 | |
| 5708407 | MEEKIE MARY | 843 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5427171 | MEEKIN LANCE | 3220 BAYONNE AVE 1ST FLOOR | | | | BALTIMORE | MD | | |
| 5708408 | MEEKINS CELICIA | 3611 DORADO CIRCLE APT 105 | | | | FAYETTEVILLE | NC | 28304 | |
| 5708409 | MEEKINS LYNETTE | 1002 CONWAY DR APT 201 | | | | WMSBG | VA | 23185 | |
| 5708410 | MEEKINS LYNETTE L | 4913 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5708411 | MEEKINS MARCELLA | 761 ADAMS DRIVE APT 1B | | | | NEWPORT NEWS | VA | 23601 | |
| 5708412 | MEEKINS RACHEL | P O BOX14 | | | | TOANO | VA | 23168 | |
| 5458381 | MEEKINS TERRY | 485 E 8800 S | | | | SANDY | UT | | |
| 5708413 | MEEKINS TONASHI | 154 G LAFAYETTE BLVD | | | | WILLIAMSBURG | VA | 23188 | |
| 5708414 | MEEKPAYTON CASSONDRA | 7502 DIVEN ST | | | | NORFOLK | VA | 23505 | |
| 5708415 | MEEKS AMY | 198 CAMPGOUND CHURCH RD | | | | NICHOLLAS | GA | 31554 | |
| 5458382 | MEEKS BARBARA | 128 BLEVINS | | | | FORT WORTH | TX | | |
| 5708416 | MEEKS BONNETTE | 2316 PALM | | | | ST LOUIS | MO | 63136 | |
| 5708417 | MEEKS BRENDA | 3925 NANNY LN | | | | FARMVILLE | NC | 27828 | |
| 5708418 | MEEKS CARLA | 275 OLD FLAT ROCK RD | | | | LAS VEGAS | NV | 89110 | |
| 5708419 | MEEKS CAROL | 1251 4 SEASONS BLVD | | | | TAMPA | FL | 33613 | |
| 5427173 | MEEKS CHARLIE | 1806 MCCAIN ST | | | | NEWPORT | NC | | |
| 5708420 | MEEKS CHASITY | 1901 MEADOWBROOK ROAD APT 43 | | | | CORINTH | MS | 38834 | |
| 5708421 | MEEKS DAVID | 2207 VILLA DR | | | | GREENSBORO | NC | 27403 | |
| 5708422 | MEEKS DEJEDA | 3027 RATCHFORD DR | | | | GAST | NC | 28056 | |
| 5708423 | MEEKS DEJEDA T | 905 W RANKIN AVE | | | | GAST | NC | 28052 | |
| 5458383 | MEEKS DENISE | 1002 GRANTLAND AVE | | | | MURFREESBORO | TN | | |
| 5708424 | MEEKS DONALD | 23 RIDGE RD | | | | QUEEN | NM | 88210 | |
| 5458384 | MEEKS GARY | 1062 OOCHEE CREEK RD | | | | TOOMSBORO | GA | | |
| 5427175 | MEEKS JOHN | 211 BABBLING BROOK LANE | | | | MO | MO | | |
| 5708425 | MEEKS KIERRIA | 1948 BLANCHARD COURT | | | | WESLEY CHAPEL | FL | 33543 | |
| 5708426 | MEEKS LAURIE | 124 BIGGERS RD | | | | GROVER | NC | 28073 | |
| 5708427 | MEEKS LISA | 226 WATTS CT | | | | ROCK HILL | SC | 29730 | |
| 5708428 | MEEKS MARCIA | 16 ALLYSON CIR | | | | LITTLE ROCK | AR | 72209 | |
| 5708429 | MEEKS PAMELA | 16726 HEATHER MOOR DR | | | | FLORISSANT | MO | 63034 | |
| 4868898 | MEEKS PLUMBING INC | 5555 US HIGHWAY 1 STE 1 | | | | VERO BEACH | FL | 32967 | |
| 5708430 | MEEKS RICARDO | 7350 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708431 | MEEKS SANDI P | 2310 EQUADOR COURT | | | | N LAS VEGAS | NV | 89030 | |
| 5708434 | MEEKS TAKEISHA | 3927 N 22TH | | | | ST LOUIS | MO | 63107 | |
| 5708435 | MEEKS TOSHAE | 11646 CAMDEN ST | | | | OMAHA | NE | 68134 | |
| 5458386 | MEELKER BRENT | 711 HUBERT ST NE | | | | GRAND RAPIDS | MI | | |
| 5427177 | MEENA CHATARPAL | 104-20 94 AVENUE | | | | OZONE PARK | NY | | |
| 5708436 | MEENA PANCHANATHESWARAN | 20236 135TH CT NE | | | | WOODINVILLE | WA | 98072-8691 | |
| 5708437 | MEENA RAMAMUNTI | 15 STIMSON AVE | | | | LEXINGTON | MA | 02173 | |
| 5708438 | MEENACH RANDY | 2459 BRADFORD CT | | | | MIMS | FL | 32754 | |
| 5708440 | MEENAL MAHARAJ | 225 SAN BENITO AVE | | | | SAN BRUNO | CA | 94066 | |
| 5427179 | MEENU CREATION LLP | A-33SECTOR-64 | | | | NOIDA | | | INDIA |
| 4126390 | MEENU CREATION LLP | A-33,SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4126382 | MEENU CREATION LLP | A-33, SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 5708441 | MEENU CREATION LLP | A-33SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4126382 | MEENU CREATION LLP | A-33, SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4126382 | MEENU CREATION LLP | A-33, SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 5427181 | MEERA INC | 13628 DARVALLE ST | | | | CERRITOS | CA | | |
| 5850622 | Meerschaert, Lawrence J | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 5850375 | Meerschaert, Lawrence J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4159 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 4353123 | MEERSCHAERT, LAWRENCE J. | Redacted | | | | | | | |
| 5850830 | Meerschaert, Lawrence J. | Redacted | | | | | | | |
| 5708442 | MEERSMAN MATTHEW | 505 FLORIDA AVE NW | | | | WASHINGTON | DC | 20001 | |
| 5458387 | MEES GARY | 21402 EAST SADDLE COURT | | | | QUEEN CREEK | AZ | | |
| 5458388 | MEESE JARED | 6866 BALTIMORE ANNAPOLIS BLVD ANNE ARUNDEL003 | | | | LINTHICUM HEIGHTS | MD | | |
| 5458389 | MEESE ROBERT | PO BOX 234 | | | | NEWELL | PA | | |
| 5458390 | MEESEY JAN | 29 LUXURY LANE | | | | COLORADO SPRINGS | CO | | |
| 5708443 | MEETAL TAILOR | 46 PRINCETON PL | | | | CLIFTON | NJ | 07014 | |
| 5708444 | MEETEE TRAY | PO BOX 29791 | | | | MINNEAPOLIS | MN | 55429-0791 | |
| 5458391 | MEETZE HENRY | 7225 TITONKA WAY MONTGOMERY031 | | | | DERWOOD | MD | | |
| 5708445 | MEETZE THOMAS | 202 RUTHERFORD RD | | | | LEXINGTON | SC | 29073 | |
| 5458392 | MEFFORD ANNA | 13765 PASEO LAS NUBES DRIVE | | | | EL PASO | TX | | |
| 5458393 | MEFFORD TERRY | 1947 S THELMA AVE | | | | SPRINGFIELD | MO | | |
| 5708446 | MEFL LLC | 204 WOODHEW | | | | WACO | TX | 76712 | |
| 5708447 | MEG HOOVER | 6927 WESTLAWN DR | | | | FALLS CHURCH | VA | 22042 | |
| 5708448 | MEG JOHNSTON | 694 GARDEN CT | | | | GRAPEVINE | TX | 76092 | |
| 5708449 | MEG MEGDONNELLY | 200 BANK ST | | | | FALL RIVER | MA | 02720 | |
| 5708451 | MEGA BRANDS AMERICA INC | | | | | | | | |
| 5427183 | MEGA PLACE ENTERPRISES CORP | 2003 STILLWELL AVE PMB G2 | | | | BROOKLYN | NY | | |
| 5427185 | MEGA PROPERTIES INC | 4849 N MILWAUKEE AVENUE | 4849 N MILWAUKEE AVENUE | | | CHICAGO | IL | | |
| 5708452 | MEGAGOODS INC | 26308 SPIRIT COURT | | | | SANTA CLARITA | CA | 91350 | |
| 4123704 | Megagoods, Inc. | 26308 Spirit Court | | | | Santa Clarita | CA | 91350 | |
| 4864486 | MEGAGOODS, INC. | 26308 SPIRIT COURT | | | | SANTA CLARITA | CA | 91350 | |
| 5708453 | MEGAHED YOUSSEF | 29000 PORTOFINO CIRCLE AP | | | | PALM BEACH GA | FL | 33418 | |
| 5708454 | MEGAN A MARLOWE | 2107 WINDRUSH CT | | | | STATESVILLE | NC | 28625 | |
| 5708455 | MEGAN ADKINS | 452 COUNTY RD 411 | | | | PROCTORVILLE | OH | 45669 | |
| 5708456 | MEGAN AITKEN | 132 3RD ST | | | | FLINTON | PA | 16640 | |
| 5708457 | MEGAN ALVES | 9100 LAMAR AVE | | | | ODESSA | TX | 79765 | |
| 5708458 | MEGAN ARESKOVAC | 727 WASHINGTON BLVD EXT | | | | PITTSBURGH | PA | 15237 | |
| 5708459 | MEGAN ARNOLD | 103 SOUTH VAN | | | | ST MARYS | OH | 45885 | |
| 5708460 | MEGAN BAKER | PO BOX 262 | | | | HYDEVILLE | VT | 05750 | |
| 5708461 | MEGAN BALLARD | 4915 DAVIS RD | | | | LONDON | OH | 43140 | |
| 5708462 | MEGAN BANKS | 1118 EAST SAUNDERS RDLOT 820 | | | | DOTHAN | AL | 36301 | |
| 5708463 | MEGAN BARDO | 7 CARROLL COURT | | | | ERIE | PA | 16426 | |
| 5708467 | MEGAN BENSON | 7 SPRING ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5708468 | MEGAN BIENKOWSKI | 2059 STATE ROUTE 5 APT WEST | | | | UTICA | NY | 13502 | |
| 5708469 | MEGAN BJY | 120 3RD AVE | | | | MIDDLE BORNE | WV | 26149 | |
| 5708470 | MEGAN BLACK | 2910 N GILLETTE AVE | | | | TULSA | OK | 74110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4160 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708471 | MEGAN BLEVINS | 790 DRY RUN ROAD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5708472 | MEGAN BOYEA | 25 HUDSON STREET | | | | SO GLENS FALL | NY | 12803 | |
| 5708473 | MEGAN BROWN | 2028 INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5708475 | MEGAN CARR | 213 CLYDESDALE CT | | | | JACKSONVILLE | NC | 28546 | |
| 5708476 | MEGAN CHANNEL | 8143 NORTH 9TH STREET APT B | | | | MARTINS FERRY | OH | 43935 | |
| 5708477 | MEGAN COMINSKY | 1701 TWP RD 162 | | | | MINGO JCT | OH | 43938 | |
| 5708479 | MEGAN COOK | 1108 APT G CARRIE LN | | | | FOSTORIA | OH | 44830 | |
| 5708481 | MEGAN CORNELISON | 1401 FARFIELD AVE | | | | SPRINGFIELD | OH | 45504 | |
| 5708482 | MEGAN COTTRILL | 321 LOOKOUT AVE | | | | AKRON | OH | 44310-3810 | |
| 5708483 | MEGAN COYAN | 475 S BURGESS AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5708484 | MEGAN CRADDOCK | LISA HARGROVE | | | | FOLLANSBEE | WV | 26062 | |
| 5708485 | MEGAN DALRYMPLE | 9573 68TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| 5708486 | MEGAN DAMRELL | 2008 BROOKLYN BLVD | | | | BEREA | KY | 40403 | |
| 5708487 | MEGAN DEPASTURE | 9 US HWY 19 N | | | | INGLIS | FL | 34449 | |
| 5708488 | MEGAN DIAZ | 639 MCKINLEY AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5708489 | MEGAN DUNCAN | 11253 EAST DR | | | | ST MARYS | OH | 45885 | |
| 5708490 | MEGAN DURDEN | 5032 NW LASSIE BLACK ST | | | | HIGH SPRINGS | FL | 32096 | |
| 5708491 | MEGAN E ANDERSON | 5561 HOWELL PARK AVE | | | | BATON ROUGE | LA | 70805 | |
| 5708492 | MEGAN E PALMER | 405 PEEK ST | | | | SCHENECTADY | NY | 12308 | |
| 5708493 | MEGAN ELIZA DAVIDSON | 8778 SUMNER RD | | | | CHARDON | OH | 44024 | |
| 5708494 | MEGAN FERRI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15317 | |
| 5708495 | MEGAN FOLAND | 42 TRAVIS HILL RD | | | | PRESTON HOLLOW | NY | 12469 | |
| 5708496 | MEGAN FOX KELLY | 44 EAST 67TH STREET 3 D | | | | NEW YORK | NY | 10065 | |
| 5708497 | MEGAN GEARY | 49 TURNER AVE | | | | BUFFALO | NY | 14220 | |
| 5708498 | MEGAN GRAFFIS | 3319 SULPHUR LICK RD | | | | FRANKFORT | KY | 40601-8383 | |
| 5708499 | MEGAN GRAY | 5048 BEACON HILL ROAD | | | | COLUMBUS | OH | 43228 | |
| 5708500 | MEGAN GRUNDY | 839 LOGAN AVE | | | | WATERLOO | IA | 50703 | |
| 5708501 | MEGAN HALL | 230 CHASE STREET | | | | ANDERSON | IN | 46016 | |
| 5708502 | MEGAN HALUSKA | 1507 HUNTERS CHASE DR | | | | WESTLAKE | OH | 44145 | |
| 5708503 | MEGAN HARPER | 299 OLD MULBERRY RD LOT 11 | | | | FAYETTEVILLE | TN | 37334 | |
| 5708504 | MEGAN HARRIS | 3425 S LINCOLN | | | | SPRINGFIELD | IL | 62704 | |
| 5708505 | MEGAN HARWOOD | 545 OLD GATLIN RD | | | | PORTLAND | TN | 37148 | |
| 5708506 | MEGAN HOGAN | 4621 CATON GROVE RD | | | | COSBY | TN | 37722 | |
| 5708507 | MEGAN HOOPER | 200 LINDEN AVE | | | | EDGEWATER | MD | 21037 | |
| 5708508 | MEGAN HUGHES | 419 WEST MAIN STREET | | | | FRUITLAND | MD | 21826 | |
| 5708509 | MEGAN HUTCHINSON | 1412 DRAGSTRIP RD | | | | MARIETTA | OH | 45750 | |
| 5708510 | MEGAN J MOSIER | 141 WERT AVE A | | | | TRENTON | NJ | 08610 | |
| 5708511 | MEGAN JAMES | NEWKIRKAV | | | | BROOKLYN | NY | 11226 | |
| 5708512 | MEGAN JOWERS | 1510 N 4TH ST | | | | MERKEL | TX | 79536 | |
| 5708513 | MEGAN KEENUM | 8119 POCONOS RUN | | | | SAN ANTONIO | TX | 78255 | |
| 5708514 | MEGAN KNIGHTEN | 10000 | | | | NEW ORLEANS | LA | 70094 | |
| 5708515 | MEGAN KREMPSKI | 13225 N FOUNTAIN HILLS | | | | FOUNTAIN HLS | AZ | 85268 | |
| 5708516 | MEGAN KURTZ | 136 HARVARD ST | | | | FITCHBURG | MA | 01420 | |
| 5708517 | MEGAN LASSITER | 1996 HILLARY THOMPSON RD | | | | MILTON | FL | 32570 | |
| 5708518 | MEGAN LEOFORD | 209 STEPHEN AVE | | | | SCRANTON | PA | 18505 | |
| 5708519 | MEGAN LEPLAT | 162 N PA-HA LN | | | | BISHOP | CA | 93514 | |
| 5708520 | MEGAN LITCHFIELD | 9908 TUNGSTEN ST | | | | BAKERSFIELD | CA | 93311 | |
| 5708522 | MEGAN LOUTSCH | 803 W 3RD ST | | | | AURELIA | IA | 51005 | |
| 5708523 | MEGAN M HAYES | 833 DORA PLACE | | | | BEL AIR | MD | | |
| 5708524 | MEGAN M VIRES | 1255 W NORTH | | | | KENTON | OH | 43326 | |
| 5708525 | MEGAN MACFARLAND | 9 ARCHER RD | | | | FAIRFIELD | ME | 04937 | |
| 5708526 | MEGAN MANUEL | 2420 HARVEST WAY | | | | PLAINFIELD | IN | 46168 | |
| 5708527 | MEGAN MARTIN | 6812 BELCLARE RD | | | | DUNDALK | MD | 21222 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 4161 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708528 | MEGAN MARTINEZ | 706 W 9TH ST | | | | GILROY | CA | 95020 | |
| 5708529 | MEGAN MCBEE | 000 NA | | | | CHICKAMAUGA | GA | 30707 | |
| 5708530 | MEGAN MENARD | 105 LEWISTON ST | | | | BROCKTON | MA | 02302 | |
| 5708531 | MEGAN MIDDY | 1392 BRANDYWINE PL | | | | ZANESVILLE | OH | 43701 | |
| 5708532 | MEGAN MILLER | 486 HAMMERSTEIN RD LT 80 | | | | WHEELERSBURG | OH | 45694 | |
| 5708533 | MEGAN MINNICK | 1805 WALNUT BOTTOM RD | | | | NEWVILLE | PA | 17241 | |
| 5708534 | MEGAN MOLITOR | 1550 DRAKE DRIVE | | | | XENIA | OH | 45385 | |
| 5708535 | MEGAN MOORE | 2337 SUNNYSIDE AVE | | | | CHAS | SC | 29403 | |
| 5708536 | MEGAN MORALES | 80 S MORRISON AVE | | | | SAN JOSE | CA | 95126 | |
| 5708537 | MEGAN MORENO | 2236 MORELAND | | | | INDPLS | IN | 46222 | |
| 5708539 | MEGAN MORGAN | 2430 A TEXAS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5708540 | MEGAN O DONNELL | 2522 E 7TH AVE | | | | STILLWATER | OK | 74074 | |
| 5708541 | MEGAN PARISH | PO BOX 501 | | | | BERLIN | NJ | 08009 | |
| 5708542 | MEGAN PASTER | 1056 E THIRD ST | | | | SALEM | OH | 44460 | |
| 5708543 | MEGAN PATRIC COLLINS SNYDER | 5223 71ST WAY N | | | | ST PETERSBURG | FL | 33709 | |
| 5708544 | MEGAN PAULI | 230 BIRNAMWOOD DR | | | | BURNSVILLE | MN | 55337 | |
| 5708545 | MEGAN PENNINGTON | 614 E MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5708546 | MEGAN PEREZ | 5970 ROSE CT | | | | ST LEONARD | MD | 20685 | |
| 5708547 | MEGAN PICKENS | ASHLEY CROUSHORN | | | | CROSS LANES | WV | 25313 | |
| 5427191 | MEGAN PINTO | 3223 POLK RD | | | | NORRISTOWN | PA | | |
| 5708548 | MEGAN POE | 110JERMY DR | | | | FRANKFORT | KY | 40601 | |
| 5708550 | MEGAN RUIZ | 7 GILLESPIE | | | | ROSEWELL | NM | 88203 | |
| 5708551 | MEGAN SAGRAVES | 3497 GLORIOUS RD | | | | COLUMBUS | OH | 43204 | |
| 5708552 | MEGAN SALAZAR | 1401 S JACKSON | | | | TUCUMCARI | NM | 88401 | |
| 5708553 | MEGAN SMITH | 6918 GRIMES AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5708554 | MEGAN STANFORD | 9818 NW SANDHILL LANE APT | | | | SILVERDALE | WA | 98383 | |
| 5708555 | MEGAN STANLEY | 712 PRICEWOOD CT | | | | ANDERSON | IN | 46013 | |
| 5708556 | MEGAN STATON | 986 SICKMOORE VALLEY LN | | | | LEXINGTON | VA | 24450 | |
| 5708557 | MEGAN STEPHENSON | 2815 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5708558 | MEGAN STEWART | 203 FIFTH ST | | | | NILES | OH | 44446 | |
| 5708559 | MEGAN STIMPSON | 163 JORDAN RD | | | | MECHANICS FALLS | ME | 04256 | |
| 5708560 | MEGAN STRICKLAND | 475 EBENEZER ROAD | | | | WEBB | AL | 36376 | |
| 5708561 | MEGAN SZENTES | | 10816 | | | FT LAUDERDALE | FL | 33334 | |
| 5708562 | MEGAN T | 21849 N 39TH ST | | | | PHOENIX | AZ | 85050 | |
| 5708563 | MEGAN TALLEY | 4101 UNIVERSITY DRIVE | | | | ANCHORAGE | AK | 99508 | |
| 5708565 | MEGAN THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42141 | |
| 5708568 | MEGAN VERARDO | 1270 CIMARRON AVE NONE | | | | VENTURA | CA | 93004 | |
| 5708569 | MEGAN WASHINGTON | 3610 HUNTSVILLE RD | | | | FLORENCE | AL | 35630 | |
| 5708570 | MEGAN WATSON | 30 LEEWARD CT | | | | ELKTON | MD | 21921 | |
| 5708571 | MEGAN WENDEL | 274 SE GREGORY DRIVE | | | | WINSTON | OR | 97496 | |
| 5708572 | MEGAN WHITE | 327 WEATHERVANE LANE | | | | HARRISON | OH | 45030 | |
| 5708573 | MEGAN WILLCOX | 1073 N PLANTATION PKWY | | | | MACON | GA | 31220 | |
| 5708574 | MEGAN WILLIAMS | 6425 S LOWE APT 2202 | | | | CHICAGO | IL | 60619 | |
| 5708575 | MEGAN WINDLE | 5425 CLOVER LN | | | | TOLEDO | OH | 43623 | |
| 5708576 | MEGAN WINTERSMITH | 10029 S CALHOUN | | | | CHICAGO | IL | 60617 | |
| 5708577 | MEGAN WRAY | 736 HOGUE AVE | | | | AKRON | OH | 44310 | |
| 5708578 | MEGAN YANKER-RIVERA | 522 W DOGWOOD | | | | DENVER | TX | 79323 | |
| 5708579 | MEGAN YATES | 5734 N 9TH ST | | | | DELPHI | IN | 46923 | |
| 5708581 | MEGAN YOUNG | 38 EMERALD CR | | | | CABOT | AR | 72023 | |
| 5708582 | MEGAN ZEMLICK | 6921 W ORCHARD STREET | | | | MILWAUKEE | WI | 53214 | |
| 5708583 | MEGAN ZOLLICOFFER | PO BOX 1145 | | | | OZARK | AR | 72949 | |
| 5708584 | MEGAN-MICHEL SCHWARTZ | 2120 WEST ZION RD | | | | SALISBURY | MD | 21801 | |
| 5708585 | MEGANNE ZAREMBA | 605 BLUE SPRING DR | | | | FOX LAKE | IL | 60020 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4162 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458395 | MEGATS JOHN | 490 REIMER STREET | | | | LOWER BURRELL | PA | | |
| 5708586 | MEGEE BUFFY C | 422 WASHINGTON AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5708587 | MEGEEHEE MARGRET | 806 N FARMER AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5708588 | MEGGETT JARVETTA | 1643 HIGHWAY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5708589 | MEGGETT KENNIYA | 1816 CENTRAL PARK ROAD APT F10 | | | | CHARLESTON | SC | 29438 | |
| 5708590 | MEGGETT SHELIA | 8465 PATRIOT BLVD | | | | CHARLESTON | SC | 29420 | |
| 5708591 | MEGGINSON APRIL | 2601 BARD | | | | ST ALBANS | WV | 25177 | |
| 5708592 | MEGGINSON KATRINA | P O BOX2542 | | | | CHVILLE | VA | 22902 | |
| 5708593 | MEGGINSON SHARON | 124 WOOD KIDS LANE | | | | CLAYTON | DE | 19938 | |
| 5708594 | MEGGINSON YANCY | P O BOX 10052 | | | | LYNCHBURG | VA | 24506 | |
| 5708595 | MEGGS ALBERTA | 940 NOLAN AVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5708597 | MEGGS KAY | 4632 N GRAYSON PL | | | | SAND SPRINGS | OK | 74063 | |
| 5708599 | MEGHAIN SCOTT | 22120 CARTWRIGHT RD | | | | LEONARDTOWN | MD | 20650 | |
| 5708600 | MEGHAN A ANDERSON | 580 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370 | |
| 5708601 | MEGHAN A RICHARDS | 3600 3RD | | | | DETROIT | MI | 48208 | |
| 5708602 | MEGHAN CAIN | PLEASE ENTER YOUR STREET | | | | KINGSTON | PA | 18704 | |
| 5708604 | MEGHAN KEWLED | 20 WEST STREET APT | | | | NUNDA | NY | 14517 | |
| 5708605 | MEGHAN MEEK | 3117 FIDLER AVE | | | | LONG BEACH | CA | 90808 | |
| 5708606 | MEGHAN MEGHAN | 16580 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5708607 | MEGHAN NEWMEYER | 407 VALLEY AVE NE APT X101 | | | | PUYALLUP | WA | 98372 | |
| 5708608 | MEGHAN PERSONETTE | 1403 MONROE ST | | | | LA PORTE | IN | 46350 | |
| 5708609 | MEGHAN RODGER | 9 WILLAM POND RD | | | | ATKINSON | NH | 03811 | |
| 5708610 | MEGHAN SCARBERRY | 16580 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5708611 | MEGHAN SEARS | 303 MAIN ST | | | | FAIRFIELD | ME | 04358 | |
| 5708612 | MEGHAN SERGEANT | 525 THOMAS LANE | | | | GIRARD | OH | 44420 | |
| 5708613 | MEGHAN SMITH | 5144 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| 5708614 | MEGHAN TAYLOR | PO BOX 4653 | | | | SPOKANE | WA | 99220 | |
| 5708615 | MEGHANA SUBRAMANIAN | 8014 NE 143RD ST | | | | BOTHELL | WA | 98011 | |
| 5708617 | MEGHANN LAMPKIN | 3436 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 5708618 | MEGHIE DEBBIE P | 6703 NW 7TH ST KIN-8955 | | | | MIAMI | FL | 33126 | |
| 5708619 | MEGIA BLANCA | 32 FAWNDALE RD | | | | ROSLINDALE | MA | 02131 | |
| 5458397 | MEGIBBEN NATHAN | 3500 MCMAHON RD APT 3532 | | | | WHEATON | MD | | |
| 5708620 | MEGIEN DARIUS | 10635 NW 11 AVE | | | | FLORIDA CITY | FL | 33150 | |
| 5458398 | MEGOULLOA JOSUE | 53 LIBERTY WOODS DRIVE | | | | FORT STEWART | GA | | |
| 5427199 | MEGUIARS INC | P O BOX 843981 | | | | DALLAS | TX | | |
| 4883295 | MEGUIARS INC | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 5842351 | Meguiar's, Inc. | Redacted | | | | | | | |
| 5708621 | MEGUMI TERAGUCHI | 7417 LA JOLLA BLVDAPT-B | | | | LA JOLLA | CA | 92037 | |
| 5708622 | MEHAFFEY TRAVVIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | |
| 5458399 | MEHAFFY GEORGE | 4515 WILLARD AVE 1110S | | | | CHEVY CHASE | MD | | |
| 5458400 | MEHALCO MICHAEL | 20 ASHWOOD CT | | | | POOLER | GA | | |
| 4907436 | Mehanix Wear Inc. | Attn: Tarek Rizkalla, Corporate Controller | 28525 Witherspoon Parkway | | | Valencia | CA | 91355 | |
| 5708623 | MEHARES CHRISTY | 87 267 HOOKELE ST | | | | WAIANAE | HI | 96792 | |
| 5708624 | MEHDEH ORETHA | 153 DOVETAIL XING | | | | SAVANNAH | GA | 31419 | |
| 5708625 | MEHDI MAWJI | 1235 TRAVERTINE TER | | | | SANFORD | FL | 32771 | |
| 5708626 | MEHERG CURTIS D | 79 PRICE RD | | | | CARROLLTON | GA | 30116-8303 | |
| 5458402 | MEHL APRIL | 106 E WASHINGTON ST | | | | CUBA | MO | | |
| 5708627 | MEHL DARLA | 60764 HAWTHORNE HILL RD | | | | SHADYSIDE | OH | 43947 | |
| 5708628 | MEHL KEITH | JGVJGVJHV | | | | PLEASANTON | CA | 94588 | |
| 5458403 | MEHLINGER BONNIE | 193 RICE AVE | | | | REVERE | MA | | |
| 5708631 | MEHMET M RIFAIOGLU | 2901 CROWNE RIDGE DR | | | | BIRMINGHAM | AL | 35243 | |
| 5708632 | MEHMOOD ELIZBETH | 1469 HIGHWAY 42 NORTH | | | | JACKSON | GA | 30233 | |
| 5458404 | MEHOLIC ANNA | 59 HANCOCK ST | | | | PLAINS | PA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5708634 | MEHREEN KHAN | SUNRISE CIRCLE | | | | FISHERS | IN | 46038 | |
| 5708635 | MEHRMAN TERRY D | 3731 EMERY CLUB WAY | | | | COLUMBUS | OH | 43219 | |
| 5708636 | MEHTA AESHA | 1480 US HIGHWAY 46 | | | | PARSIPPANY | NJ | 07054 | |
| 5458405 | MEHTA AMITA | 5 HALLMARK GDNS APT 6 | | | | BURLINGTON | MA | | |
| 5458406 | MEHTA ANKUR | 1831 ROBERT LN | | | | NAPERVILLE | IL | | |
| 5708637 | MEHTA DHARMESH | 1810 SPARROWS RDG | | | | KATY | TX | 77450 | |
| 5458408 | MEHTA KEVIN | 1953 ELLESMERE LOOP | | | | ROSEVILLE | CA | | |
| 5708638 | MEHTA MAINA | 175 CALVERT DRIVE &X23 | | | | CUPERTINO | CA | 95014 | |
| 5458409 | MEHTA NAINA | 1345 FENCE ROW DRIVE | | | | FAIRFIELD | CT | | |
| 5708640 | MEHTA PRAGNA | 1023 N 2ND ST | | | | NEW HYDE PARK | NY | | |
| 5458411 | MEHTA SAURABH | 105 MCINTYRE PL | | | | ITHACA | NY | | |
| 5458412 | MEHTA VIJAY | 53201 SYLVAN CT | | | | BRISTOL | IN | | |
| 5458413 | MEHTANI AMIT | 14117 ROUNTREE RANCH LN | | | | AUSTIN | TX | | |
| 5458414 | MEI EVE | 336 E MAIN ST APT 5 | | | | MARLBOROUGH | MA | | |
| 5458415 | MEI FREDERICK | 8175 QUINN TERRACE | | | | VIENNA | VA | | |
| 5708639 | MEI LI | 1750 LUNDY AVE | | | | SAN JOSE | CA | 95161 | |
| 5708640 | MEI YA HUANG | 8729 BLUE MAIDEN WAY | | | | SACRAMENTO | CA | 95824 | |
| 5458416 | MEI YUECHANG | 15450 FM 1325 | | | | AUSTIN | TX | | |
| 5708641 | MEI YUECHANG | 15450 FM 1325 | | | | AUSTIN | TX | 78728 | |
| 5708642 | MEIA THOMPKINS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 5708643 | MEIDAM ROCHELLE | PO BOX 101 | | | | WEYAUWEGA | WI | 54983 | |
| 5708644 | MEIER ANTHONY | 409 E CENTER | | | | TUCUMCARI | NM | 88401 | |
| 5708645 | MEIER BRETT | N16202 KRIESEL LN | | | | TREMPEALEAU | WI | 54661 | |
| 5458417 | MEIER DARLENE | 107 DENISE DR | | | | HAZLETON | IA | | |
| 5708646 | MEIER DONNA | 1744 LINDEN ST | | | | GRAFTON | WI | 53024 | |
| 5458418 | MEIER JESSE | 501 E ELM DR OUTAGAMIE087 | | | | LITTLE CHUTE | WI | | |
| 5708647 | MEIER KRYSTAL | PO BOX 75 | | | | IUKA | MS | 38852 | |
| 5708648 | MEIER MEAGEAN | 17934 LORANCE | | | | ARURA | MO | 65805 | |
| 5458419 | MEIER MICHEAL | 5742 WOODLAND VW | | | | CLARKSTON | MI | | |
| 5708649 | MEIER MONA | 124 S W 99TH | | | | OKLAHOMA CITY | OK | 73139 | |
| 4860864 | MEIER OIL SERVICE INC | 1495 GRINNELL ROAD | | | | KANKAKEE | IL | 60901 | |
| 5708650 | MEIER PAMELA | 1105 S 35TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5404476 | MEIER SUPPLY CO INC | 275 BROOME CORPORATE PKWY | | | | CONKLIN | NY | 13748 | |
| 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | Conklin | NY | 13748 | |
| 4788034 | Meier, Maude | Redacted | | | | | | | |
| 5822595 | Meier, Patricia | Redacted | | | | | | | |
| 5436720 | MEIERBACHTOL, TERESITA | Redacted | | | | | | | |
| 5708651 | MEIERDIERAS SHERIN | PO BOX 634 SHOTO | | | | TULSA | OK | 74337 | |
| 5458420 | MEIJA LEOBARDO | 21008 ESPINOZA RD | | | | SAN BENITO | TX | | |
| 5427207 | MEIJI C TRUONG | 309 N HARBOR BLVD | | | | SANTA ANA | CA | | |
| 5708652 | MEIKLEJOHN LATASHA | 1055 NORMAN DR APT 20 | | | | ANNAPOLIS | MD | 21403 | |
| 5708653 | MEIKO STEPHENS | 19230 116TH AVE SE | | | | KENT | WA | 98031 | |
| 5708654 | MEIL JEFF | 165 BUCKINGHAM LN | | | | HOLMEN | WI | 54636 | |
| 5708655 | MEILLEUR GERARD | 412 SAGEBRUSH DR | | | | TWIN FALLS | ID | 83301 | |
| 5708656 | MEINANI CARRARA | 4550 GRIMSBY DR | | | | SAN JOSE | CA | 95130 | |
| 5708657 | MEINEKE | | | | | | | | |
| 5708658 | MEINEN TRACY | 710 WALWORTH DR | | | | ELKHORN | WI | 53121 | |
| 5458423 | MEINERT PAUL | 825 W REEVES AVE | | | | RIDGECREST | CA | | |
| 5708659 | MEININGER CHRISTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 68801 | |
| 5708660 | MEINOSHA ROLAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49017 | |
| 5708661 | MEINS PAMELA | 3309 E LOCUST | | | | FORT COLLINS | CO | 80524 | |
| 5708662 | MEINYON NIXON | 5006 SILVER CT | | | | SUITLAND | MD | 20746 | |
| 5458424 | MEIR KEITH | 1260 E CINDY STREET | | | | CHANDLER | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4164 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5458425 | MEISEL CRAIG | 905 KINWAT AV | | | | BALTIMORE | MD | | |
| 5458426 | MEISEL STACEY | 71 LLEWELLYN RD | | | | MONTCLAIR | NJ | | |
| 5458427 | MEISELS GITEL | 24 FRANCIS PL 2 | | | | MONSEY | NY | | |
| 5458428 | MEISELS JESSICA | 1925 CENTURY PARK EAST SUITE 220 | | | | LOS ANGELES | CA | | |
| 5458429 | MEISENHEIMER MIKE | 546 N MAIN P O BOX 441 | | | | JONESBORO | IL | | |
| 5458430 | MEISENHELDER THERESA | 99 IRMA LN | | | | OLMSTED TWP | OH | | |
| 5708663 | MEISER ANGELA | 800 GRAND CENTRAL AVE | | | | VIENNA | WV | 26105 | |
| 5458431 | MEISER FREDERIC | 2052 LAKE CITRUS DR | | | | CLEARWATER | FL | | |
| 5708664 | MEISNER FRED | 1330 OKALOOSA AVE | | | | ORLANDO | FL | 32822 | |
| 5458432 | MEISTER CHADD | 6938A E TALON | | | | TUCSON | AZ | | |
| 5708665 | MEISTER JEANNETTE M | 491 E OLD RANCH RD | | | | ALLYN | WA | 98524 | |
| 5708666 | MEITHE BREANNA | 205 E RAILROAD ST | | | | ROACHDALE | IN | 46172 | |
| 5838780 | Meizinger, Thomas | Redacted | | | | | | | |
| 5708667 | MEJIA ALFONSO M | 1062 SOUTH CLIF CIR 9 | | | | COSTA MESA | CA | 92626 | |
| 5708668 | MEJIA AMANDA | 3144 KENTUCKY AVE | | | | PADUCAH | KY | 42001 | |
| 5708669 | MEJIA ANGELICA | 611 W 41ST DR | | | | LA | CA | 90037 | |
| 5427211 | MEJIA ANTONIA R | 4116 30 STREET 2 | | | | METAIRE | LA | | |
| 5708670 | MEJIA AURELIA N | 1404 NOBLE AVE | | | | BRONX | NY | 10472 | |
| 5708671 | MEJIA BIANNA | 17 BIRCH ST | | | | LAWRENCE | MA | 01841 | |
| 5708672 | MEJIA BREANA | 3325 KEEL CT | | | | LANCASTER | CA | 93535 | |
| 5458433 | MEJIA CANDY | 13533 SW 180TH TER | | | | MIAMI | FL | | |
| 5708673 | MEJIA CHESTER | 750 E IRVINGTON RD APT 40 | | | | TUCSON | AZ | 85714 | |
| 5708674 | MEJIA CHRIS | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5708675 | MEJIA CHRISTINA | 6320 JASPER ST | | | | ALTA LOMA | CA | 91701 | |
| 5708676 | MEJIA CLAUDIA R | 1907 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 5708677 | MEJIA CRISTAL M | CALLE REINITA 874 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5427213 | MEJIA DAISY | 2723 N ORANGE OLIVE RD APT A | | | | ORANGE | CA | | |
| 5708678 | MEJIA EDGAR | 11381 OAK MANOR DR | | | | WALDORF | MD | 20601 | |
| 5708679 | MEJIA ELENA | 823 PLEASANT ST | | | | FALL RIVER | MA | 02723 | |
| 5708680 | MEJIA FRANKLIN | 170 BENNEDICT ST | | | | PROVIDENCE | RI | 02909 | |
| 5458434 | MEJIA GREGORY | 11650 MONTERRA DR | | | | FONTANA | CA | | |
| 5458435 | MEJIA GUADALLUPE | 36200 PARADISE RANCH RD SPC 58 | | | | CASTAIC | CA | | |
| 5708681 | MEJIA JAMIE | 4216 E LYELL | | | | FRESNO | CA | 93702 | |
| 5708682 | MEJIA JAN | 1400 LUMPKIN AV | | | | TUPELO | MS | 38801 | |
| 5458436 | MEJIA JEFFREY | 94-1023 HEAHEA ST | | | | WAIPAHU | HI | | |
| 5708683 | MEJIA JESSICA | 816 WINDY HILL RD 29C | | | | SMYRNA | GA | 30080 | |
| 5458437 | MEJIA JOSE | 2407 MALCOLM DR | | | | CHESTER | VA | | |
| 5708684 | MEJIA JOSE | 2407 MALCOLM DR | | | | CHESTER | VA | 23831 | |
| 5708685 | MEJIA JOSEFA | 1 CADILLAC DR | | | | PROVIDENCE | RI | 02907 | |
| 5458438 | MEJIA JOSHUA | 13406 OVERLOOK BLUFF | | | | LIVE OAK | TX | | |
| 5427215 | MEJIA JOSLYN | 571 EL RENO DRIVE | | | | CHICO | CA | | |
| 5708686 | MEJIA JUAN | 10667 S BETHEL | | | | SELMA | CA | 93662 | |
| 5458439 | MEJIA JULIE | 1463 BONNIE BRAE ST | | | | POMONA | CA | | |
| 5708687 | MEJIA JULIO | 1717 BISSONNET ST | | | | HOUSTON | TX | 77005 | |
| 5708688 | MEJIA KARINA | 914 N PHILADELPHIA ST APT | | | | ANAHEIM | CA | 92805 | |
| 5708689 | MEJIA LEO | 1106 PARKER RD | | | | LAS CRUCES | NM | 88005 | |
| 5708690 | MEJIA LEONARDO | 105 WYLIE CT APT D | | | | EASLEY | SC | 29640 | |
| 5708691 | MEJIA LILLIAM | 1105 S 22ND ST | | | | MILWAUKEE | WI | 53204 | |
| 5458440 | MEJIA LISANDRA | PO BOX 33014 | | | | SAN JUAN | PR | | |
| 5708692 | MEJIA LLUVIA | 3332 EAST GORDON LANE H11 | | | | SALT LAKE CITY | UT | 84107 | |
| 5708693 | MEJIA LUIS | 37 DIMOCK ST NONE | | | | ROXBURY | MA | 02119 | |
| 5708694 | MEJIA MARIA | 3629 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5708695 | MEJIA MARIE | 602 POINTSUNSET | | | | SAN ANTONIO | TX | 78253 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708696 | MEJIA MARIO | 4821 DURFEE AVE APT 232 | | | | PICO RIVERA | CA | 90221 | |
| 5708697 | MEJIA MARLON | 2828 CORAL WAY | | | | MIAMI | FL | 33145 | |
| 5708698 | MEJIA MARTEL | 1249 HOPKINS DR | | | | SAN JOSE | CA | 95122 | |
| 5708700 | MEJIA MIGUEL | 2221 SHOREFIELD RD | | | | SILVER SPRING | MD | 22003 | |
| 5708701 | MEJIA MILAGRO | 385 PARKE ST | | | | PASADENA | CA | 91101 | |
| 5708702 | MEJIA MONTANO | 452 W TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 5708703 | MEJIA N | 25 NW 124TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5708704 | MEJIA NANCY | 307 WILLOW BEND DR | | | | EL CENTRO | CA | 92243 | |
| 5708705 | MEJIA NATY | | | | | | | | |
| 5708706 | MEJIA OLGA | 1711 W 58TH ST NONE | | | | LOS ANGELES | CA | 90062 | |
| 5458441 | MEJIA OSCAR | 11503 GOODLOE RD | | | | SILVER SPRING | MD | | |
| 5708707 | MEJIA RANULFO | 714 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5708709 | MEJIA RICARDO | 3136 SUNMOORE AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5708710 | MEJIA ROSA | 926 ORTEGA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5708711 | MEJIA RUTH | 874 CALLE REINITA | | | | SAN JUAN | PR | 00924 | |
| 5708712 | MEJIA SANDRA | PLEASE ENTER YOUR ADDRESS | | | | WILLARD | NC | 28478 | |
| 5708713 | MEJIA SHIRLY | 1518 SW 9TH ST | | | | MIAMI | FL | 33135 | |
| 5458442 | MEJIA SONIA | 5873 MONTICELLO RD | | | | ALEXANDRIA | VA | | |
| 5708714 | MEJIA SONIA | 5873 MONTICELLO RD | | | | ALEXANDRIA | VA | 22303 | |
| 5708715 | MEJIA STEPHANIE | 2914 N GIDDINGS | | | | VISALIA | CA | 93291 | |
| 5708716 | MEJIA TEOFILO | XXX | | | | SAN JUAN | PR | 00924 | |
| 5708717 | MEJIA VICTOR | 2237 HALLADAY ST | | | | SANTA ANA | CA | 92707 | |
| 5708718 | MEJIA VIRGINIA A | 326B 23RD ST SW | | | | HICKORY | NC | 28602 | |
| 5458443 | MEJIA YARISSA | 137 WHITTIER ST | | | | BRIDGEPORT | CT | | |
| 5708719 | MEJIA YOLANDA | 113 W DESERT DR | | | | PHOENIX | AZ | 85041 | |
| 5708720 | MEJIA ZACHARY | 401 N 16TH 35 | | | | ARTESIA | NM | 88210 | |
| 5427217 | MEJIAFLORES LUZ M | 2168 SE 96TH AVE APT A | | | | PORTLAND | OR | | |
| 5427219 | MEJIAJESSICA A | LEVYING OFFICER PO BOX 843580 | | | | LOS ANGELES | CA | | |
| 5708721 | MEJIAS ARLEEN | BO SINGAPUR CALLE 10 CA | | | | JUANA DIAZ | PR | 00795 | |
| 5458444 | MEJIAS CARLOS | 271 REDMOND ST APT 1 | | | | NEW BRUNSWICK | NJ | | |
| 5708722 | MEJIAS CARMEN T | 3 RIOCANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 5708723 | MEJIAS CRISTAL | CLL REINITA 874 | | | | SAN JUAN | PR | 00924 | |
| 5708724 | MEJIAS ELVIRA E | COND DE DIEGO 444APT 894 | | | | SAN JUAN | PR | 00923 | |
| 5458445 | MEJIAS GISELLE | 3054 RICHMOND ST APT 4 | | | | PHILADELPHIA | PA | | |
| 5708725 | MEJIAS JAVIER | BO PALMA KM 126 CARRETERA | | | | ARROYO | PR | 00714 | |
| 5708726 | MEJIAS JOSE | F4 CALLE 8 | | | | TOA BAJA | PR | 00949 | |
| 5708727 | MEJIAS KATHY | CAMINO JUSTA MANTE N4 MANSION | | | | TOA BAJA | PR | 00949 | |
| 5708728 | MEJIAS KEVIN | URB COLONAS DEL MARQUEZ E 4 | | | | VEGA BAJA | PR | 00693 | |
| 5708729 | MEJIAS LILLIAM | 2532 N HOLTEN STREET | | | | MILWAUKEE | WI | 53215 | |
| 5427220 | MEJIAS MALDONADO R | H14 CALLE AMAPOLA VILLA SERENA | | | | ARECIBO | PR | | |
| 5708730 | MEJIAS MANUEL O | 2446 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5708731 | MEJIAS OLDELIS | PERLA DEL CARIBE EDF C APT 15 | | | | PONCE | PR | 00730 | |
| 5708732 | MEJIAS RACHEL | 1961 GILDERSLEEVE | | | | BRONX | NY | 10473 | |
| 5708733 | MEJIAS ROSA A | URB PAISAJES DE DORADO | | | | DORADO | PR | 00646 | |
| 5708734 | MEJIAS VERONICA | URB QUINTAS DE DORADO | | | | DORADO BEACH | PR | 00646 | |
| 5708735 | MEJIAVALENCIA REYNASTEVE | 736 MULBERRY | | | | WOODLAKE | CA | 93286 | |
| 5708736 | MEJIL ENOY | 1116 NW JUANITA PLACE | | | | CAPE CORAL | FL | 33993 | |
| 5458447 | MEJILLA BERTA | 9201 NEWHAMCHIRE AVE 302 | | | | SILVER SPRING | MD | | |
| 5708737 | MEJINEZ GONZALO | 428 OCEAN AVE | | | | PERRIS | CA | 92571 | |
| 5427222 | MEJMK LLC | 7500 W 151ST STREET 24186 | | | | OVERLAND PARK | KS | | |
| 5708738 | MEJORADO GEORGE | 335 FRAGERANCE CT | | | | MANTECA | CA | 95337 | |
| 5458448 | MEKA CAROL | 10038 N 58TH PL | | | | PARADISE VALLEY | AZ | | |
| 5708739 | MEKA CONWAY | NO ADDRESS | | | | NO CITY | MA | 02124 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4166 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708740 | MEKA LEMONS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | |
| 5708741 | MEKA VIRGIL | PLEASE ENTER YOUR STREET | | | | TULSA | OK | 74133 | |
| 5708742 | MEKA WARD | 4365 PARK CENTER DR SW | | | | ATLANTA | GA | 30331 | |
| 5708743 | MEKAIL JOHNSON | 723 GANIN DR | | | | BELLEVILLE | IL | 62221-7015 | |
| 5708744 | MEKALA KRISHNA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5458449 | MEKALA RAJANI | 303 MICHELLE CIR | | | | EDISON | NJ | | |
| 5458450 | MEKALA SUNIL | 100 COMMONS DR APT 8 | | | | SHREWSBURY | MA | | |
| 5708745 | MEKBEB SEYOUM | 9030 MARKVILLE DRIVE APT | | | | DALLAS | TX | 75243 | |
| 5708746 | MEKENNA POTTER | 2140 CONSAUL ST | | | | TOLEDO | OH | 43605 | |
| 5708747 | MEKIAH WATKINS | 2912 D ST | | | | PHILA | PA | 19134 | |
| 5708748 | MEKINSKI KATHRYN | 226 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 5708749 | MEKISHA BENFORD | 7123 E CASTLEDRIVE | | | | WICHITA | KS | 67217 | |
| 5708750 | MEKKAOVI ABDUL | 123 ANYWHERE PLACE | | | | ST PETERSBURG | FL | 33709 | |
| 5708751 | MEKONNEN AKELLOM | 2222 47TH AVE | | | | OAKLAND | CA | 94601 | |
| 5458451 | MEKUS MISTY | 6565 HUBER RD DEFIANCE039 | | | | HICKSVILLE | OH | | |
| 5708752 | MEL CAVETT | 3816 VITRINA LN | | | | PALMDALE | CA | 93551 | |
| 5708754 | MEL CHING | 25785 PERLMAN PL | | | | STEVENSON RNH | CA | 91381 | |
| 5708755 | MEL HAMILTON | UPDATE ADDRESS | | | | TRENTON | NJ | 08618 | |
| | | | | | | | | | |
| 6016636 | MEL Indiana LLC | c/o Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F Graham. Esq | 10 Bank Street | Suite 700 | White Plains | NY | 10606 | |
| 6016557 | MEL Indiana LLC | c/o Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F Graham | 10 Bank Street, Suite 700 | | White Plains | NY | 10606 | |
| 5708756 | MEL KILDEA | 718 MAPLE AVE | | | | OOSTBURG | WI | 53070 | |
| 5427224 | MEL MAN FLOORING & COUNTERTOPS | 39 CANTERBURY CT | | | | COLUMBIA | SC | | |
| 5427226 | MEL S HARRIS ESQ | 5 HANOVER SQUARE 8TH FLOOR | | | | NEWYORK | NY | | |
| 5708757 | MEL SAN | 1413 WEST 12TH ST | | | | FREDERICK | MD | 21702 | |
| 5708758 | MEL VELA | 21509 S PERRY ST | | | | TORRANCE | CA | 90503 | |
| 5708759 | MEL9ISSA A EVERS | 2601 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5708760 | MELADY TIM | 4407 SUNNYCREST DRIVE | | | | JACKSONVILLE | FL | 32257 | |
| 5708761 | MELAINE E ZIMMERMAN | 611 WALLGATE AVE | | | | WATERLOO | IA | 50701 | |
| 5708762 | MELAINE MARTINEZ | XXX | | | | FRESNO | CA | 93728 | |
| 5708763 | MELAINE PHILBROOK | 38 STATE ST | | | | PRESQUE ISLE | ME | 04769 | |
| 5427228 | MELAMED SHALA INC | 16146 LEADWELL STREET | | | | VAN NUYS | CA | | |
| 5708764 | MELAMIE TALIAFERRO | 9658 S WINSTON AVE | | | | CHICAGO | IL | 60643 | |
| 5708765 | MELANA FEUKER | P.O Box 44343 | | | | RACINE | WI | 53404-7006 | |
| 5708766 | MELANCON GENIA N | 45305 JOHN SHEETS RD | | | | ST AMANT | LA | 70774 | |
| 5708767 | MELANCON LOUIS B | 19 SOUTH OAK | | | | OPELOUSAS | LA | 70570 | |
| 5708768 | MELANCON NETASHA | 1050 S 61ST ST APT111 | | | | TULSA | OK | 74136 | |
| 5708769 | MELANCON TONY A | PO BOX 62 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5708770 | MELANEY MKRAUS | 826 AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5708771 | MELANI JACKSON | 55 E AUBURNDALE | | | | YOUNGSTOWN | OH | 44509 | |
| 5708772 | MELANIA JOSEPH | 22798 S DUPONT HWY | | | | GREENWOOD | DE | 19950 | |
| 5708773 | MELANIE ABE | 21 ARCH STREET | | | | CUMBERLAND | MD | 21502 | |
| 5708774 | MELANIE ADADO | 2117 W LAKE RD | | | | CLIO | MI | 48420 | |
| 5708775 | MELANIE AIELLO | 60 WINANS ST | | | | ROCHESTER | NY | 14612 | |
| 5708776 | MELANIE ALBELO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5708777 | MELANIE ALLEN | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | |
| 5708778 | MELANIE ANDREWS | 517 N BRADFORD ST | | | | ALLENTOWN | PA | 18109 | |
| 5708779 | MELANIE ASHKER | 2734 FOREST AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5708780 | MELANIE AYCOX | PO BOX 778 | | | | OXFORD | GA | 30054 | |
| 5708781 | MELANIE BANKENSHIP | 9935 DOVER CANYON RD | | | | TEMPLETON | CA | 93465 | |
| 5708782 | MELANIE BRIGGS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 51601 | |
| 5708783 | MELANIE BRUMBACH | 1720 STEINMETZ RD | | | | STEVENS | PA | 17578 | |
| 5708784 | MELANIE BUTLER | 27 KELLOGG ST | | | | PORT JERVIS | NY | 12771 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708785 | MELANIE C MARSHALL | 404 MILAGRA DR | | | | PACIFICA | CA | 94044 | |
| 5708786 | MELANIE CALLAN | 2324 CR 207 | | | | LIBERTY HILL | TX | 78642 | |
| 5708788 | MELANIE CARL | 66 LEMON ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5708790 | MELANIE CASTRO | C5A | | | | GUAYNABO | PR | 00969 | |
| 5708791 | MELANIE CCCLAIN | 6990 SE ST RT H | | | | AGENCY | MO | 64401 | |
| 5708792 | MELANIE COOK | 127 BABOOSIC LAKE RD | | | | MERRIMACK | NH | 03054 | |
| 5708793 | MELANIE D KEYSER | 1425 GRAY STONE CT | | | | CHARLOTTESVLE | VA | 22902 | |
| 5708794 | MELANIE DOMINGUEZ | 520 40TH STREET | | | | UNION CITY | NJ | 07087 | |
| 5708795 | MELANIE EASTER | 127 SUSIE ST | | | | RUSHYLVAIA | OH | 43347 | |
| 5708796 | MELANIE EVANS | 3607 HENRIETTA AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5708797 | MELANIE FAIN | 1017 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5708798 | MELANIE FLOYD | 22709 FLORAL | | | | FARMINGTON | MI | 48336 | |
| 5708799 | MELANIE FONCECA | VILLA DEL REY CALLE BORBON | | | | CAGUAS | PR | 00725 | |
| 5708800 | MELANIE GANIERE | KMART LORAIN AVE | | | | CLEVELAND | OH | 44135 | |
| 5708801 | MELANIE GANNON | 15 CHERRY STREET | | | | PORT JERVIS | NY | 12777 | |
| 5708802 | MELANIE GARBAINI | 117 ADAMS ST APT 6 | | | | DELMAR | NY | 12054 | |
| 5708804 | MELANIE GOLEY | 1081 CRAWFORD ST | | | | DETROIT | MI | 48209 | |
| 5708805 | MELANIE GOODMAN | 2783 LEXINGTON CT | | | | GJ | CO | 81503 | |
| 5708806 | MELANIE GOODWIN | 551415 US HWY 1 | | | | HILLIARD | FL | 32046 | |
| 5708807 | MELANIE HERNANDEZ | 30607 FARR RD | | | | VISALIA | CA | 93291 | |
| 5708808 | MELANIE HOULTON | 12731 W ALAMEDA | | | | LAKEWOOD | CO | 80228 | |
| 5708809 | MELANIE HUNKINS | 101 SEARS LN | | | | REEDSVILLE | PA | 17084 | |
| 5708810 | MELANIE IBRAHM1 E LURAY AVE | 1 E LURAY AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5708811 | MELANIE JACKSON | 2726 W ADAMS ST | | | | CHICAGO | IL | 60612 | |
| 5708812 | MELANIE JAMI JACOBS YEAGER | 266 MULBERRY AVE NW | | | | WARREN | OH | 44485 | |
| 5708813 | MELANIE JOHNSON | 309 MOUNT RIDGE APT K | | | | GLEN BURNIE | MD | 21061 | |
| 5708814 | MELANIE JOLLEY | PO BOX 55 | | | | NORRIS CITY | IL | 62869 | |
| 5708815 | MELANIE JONES | 132 BECK AVE | | | | AKRON | OH | | |
| 5708816 | MELANIE JOUBERT | 497 SHACKTOWNMOUNTIN | | | | NEWBERLIN | NY | 13411 | |
| 5708817 | MELANIE KING | 208 STRICKLIND ROAD | | | | CANAAN | ME | 04924 | |
| 5708818 | MELANIE KLINE | 501 SENDYLAND | | | | BEREKEY SPRING | WV | 25411 | |
| 5708819 | MELANIE KOCHER | 110 SMITH ROW | | | | PLYMOUTH | PA | 18651 | |
| 5708821 | MELANIE KREBSBACH | 4999 LANCER AVE | | | | STACYVILLE | IA | 50476 | |
| 5708822 | MELANIE L JOHANNES | PO BOX 7925 | | | | CHRISTIANSTED | VI | 00823 | |
| 5708823 | MELANIE LAMBRIGHT | 22 CARL GILES ROAD | | | | GLENMORA | LA | 71433 | |
| 5708824 | MELANIE LAROCQUE | PO BOX 941 | | | | DUNSEITH | ND | 58329 | |
| 5708825 | MELANIE LEWIS | 1219 NORTH RIVERVIEW RD | | | | MALTA | OH | 43758 | |
| 5708826 | MELANIE LINDSEY | 277 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5708827 | MELANIE LOWE | 6521 TWN RD 346 | | | | MILLERSBURG | OH | 44654 | |
| 5708828 | MELANIE M BLANKENSHIP | 9935 DOVER CYN | | | | ATASCADERO | CA | 93423 | |
| 5708829 | MELANIE M PATEN | 25900 WINCHESTER CREEK AVE 1101 | | | | MURRIETTA | CA | 92563 | |
| 5708830 | MELANIE M SALENZ | 311 CONNER CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5708831 | MELANIE MADRID | 703 E 3RD ST APT 4 | | | | ROSWELL | NM | 88201 | |
| 5708832 | MELANIE MAGNUVSON | 2500 MANN RD LOT 230 | | | | CLARKSTON | MI | 48346 | |
| 5708833 | MELANIE MARRERO | LAGOS DE PLATA CALLE 17 T17 LEV | | | | TOA BAJA | PR | 00949 | |
| 5708834 | MELANIE MARSHALL | 281 CASWELL | | | | TWIN FALLS | ID | 83301 | |
| 5708835 | MELANIE MCMILLAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5708836 | MELANIE MELANIEREESE | 952 LEE RD | | | | ARANSAS PASS | TX | 78336 | |
| 5708837 | MELANIE MEYER | 300 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| 5708838 | MELANIE MIDDIEN | 2155 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5708839 | MELANIE MIGLIACCIO | 210 S RIO GRANDE | | | | SLC | UT | 84101 | |
| 5708840 | MELANIE MILLER | 3178 SE 95TH ST | | | | OCALA | FL | 34480 | |
| 5708841 | MELANIE MONDRAGON | 1603 E 11TH ST | | | | PUEBLO | CO | 81001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708842 | MELANIE MORALES | 123 N PEACH ST | | | | LEBANON | PA | 17046 | |
| 5708844 | MELANIE MURRAY | 3079 CARRIAGE TRAIL | | | | JONESBORO | GA | 30236 | |
| 5708845 | MELANIE NATER | 7 KINGS CT | | | | NEWARK | DE | 19702 | |
| 5708846 | MELANIE PEREZ | 7680 MEDREA AVE | | | | HESPERIA | CA | 92345 | |
| 5708847 | MELANIE PERKINS | 319 POPLAR PL | | | | BIRMINGHAM | AL | 35209 | |
| 5708848 | MELANIE PITTER | 156 COLONY RD 6 | | | | SILVER SPRING | MD | 20903 | |
| 5708849 | MELANIE POLANCO | 952 LEE ROAD | | | | ARANSAS PASS | TX | 78387 | |
| 5708850 | MELANIE POPELUK | 9935 26TH ST S | | | | SCOTTS | MI | 49088 | |
| 5708851 | MELANIE REDCAY | 1313 ROSE AVE | | | | LANCASTER | PA | 17601 | |
| 5708852 | MELANIE REIS | 6253 CARLOW DRIVE | | | | CITRUS HEIGHT | CA | 95621 | |
| 5708853 | MELANIE RICHARDSON | 4117 RUSH | | | | YOUNGSTOWN | OH | 44512 | |
| 5708854 | MELANIE RIVAS PENA | URB SANTA JUANITA CALLE 24 AQ20 | | | | BAYAMON | PR | 00956 | |
| 5708855 | MELANIE RIVERA | 2124 PROSPECT AVE | | | | SCRANTON | PA | 18505 | |
| 5708856 | MELANIE ROGERS | 10B WOODCREEK WAY | | | | ROME | GA | 30161 | |
| 5708859 | MELANIE SCOTT | 1624 CATHERINE ST | | | | HARRISBURG | PA | 17104 | |
| 5708860 | MELANIE SILVA | 10 LARCHMONT AVE | | | | N PROV | RI | 02911 | |
| 5708861 | MELANIE SILVIA | 10 LARCHMONT AVE | | | | N PROVIDENCE | RI | 02911 | |
| 5708863 | MELANIE SMITH | 1023 HANNAH ST APT C | | | | NORFOLK | VA | | |
| 5708864 | MELANIE SOLIS | 1418 CODY | | | | SAN ANTONIO | TX | 78208 | |
| 5708865 | MELANIE STEVENS | 32 GOLDLEAF FALLS | | | | LAS VEGAS | NV | 89121 | |
| 5708866 | MELANIE STUBER | 476 FLORA | | | | AKRON | OH | 44314 | |
| 5708867 | MELANIE TATE | 2902 JUANITA AVE | | | | FORT PIERCE | FL | 34948 | |
| 5708868 | MELANIE THOMPSON | 443 OAKLEY ST | | | | CAMBRIDGE | MD | 21613 | |
| 5708869 | MELANIE TURNER | 50 STARR ST | | | | JOHNSTON | RI | 02919 | |
| 5708870 | MELANIE VAZQUEZ | 22 RIGDON RD | | | | WILMINGTON | DE | 19805 | |
| 5708871 | MELANIE WILKINS | 1811 BETHELHAM CHURCH ROAD | | | | WICKLIFE | KY | 42087 | |
| 5708872 | MELANIE WILLEY | PO BOX 593 | | | | PINE GROVE | WV | 26419 | |
| 5708873 | MELANIO LOPEZ | 15305 SW 181 TERE | | | | MIAMI | FL | 33196 | |
| 5427242 | MELANO CREATION | 55 WEST 47TH STREET, SUITE 330 | | | | NEW YORK | NY | 10036 | |
| 5708874 | MELANY CARRION | VICTOR ROJAS 2 CALLE 3 CASA 136 | | | | ARECIBO | PR | 00612 | |
| 5708875 | MELANY J BEER | 154 ONEILL RD | | | | ELMA | WA | 98541 | |
| 5708876 | MELANY MEDINA | 20 CONSTITUTION AVE | | | | REVERE | MA | 02151 | |
| 5708877 | MELANY RODRIGUEZ-APONTE | 24 SPRUCE ST | | | | FITCHBURG | MA | 01420 | |
| 5708878 | MELANYE WASHINGTON | 3742 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235 | |
| 5708879 | MELANYE WILKERSON | 506 SOUTH MAPLE | | | | LITTLE ROCK | AR | 72205 | |
| 5458452 | MELARA KELVIN | 99016A MOUNTAINVIEW DRIVE | | | | FORT DRUM | NY | | |
| 5708880 | MELARA YANIRA | 137 SUMMER CREST PL SW | | | | MARIETTA | GA | 30060 | |
| 5708881 | MELBA BANKS | 5701 A W AUER AVE | | | | MILWAUKEE | WI | 53210 | |
| 5708882 | MELBA BORRERO | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5708883 | MELBA COLON | 4821 WENDELL AVE | | | | CLEVELAND | OH | 44127 | |
| 5708884 | MELBA CORREA | BOX 1055 | | | | CANOVANAS | PR | 00729 | |
| 5708885 | MELBA FILICIANO | 910 CURTIN LAND | | | | SCRANTON | PA | 18508 | |
| 5708886 | MELBA JEWEL DAVIS | 345 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| 5708888 | MELBA LASTER | 4952 MAPLEWOOD | | | | DETROIT | MI | 48204 | |
| 5708889 | MELBA MARTINEZ | SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 5427244 | MELBA N RIVERA CAMACHO & ASSC | P O BOX 8889 | | | | CAROLINA | PR | | |
| 5708890 | MELBA ROBIMSON | 7057 CO RD 191 | | | | EUTAW | AL | 35462 | |
| 5708891 | MELBA ROSE GADDES | 990 SOUTH COMMERCE RD | | | | WATERTOWN | TN | 37184 | |
| 5708892 | MELBA S HENDERSHOT | 921 39TH ST NONE | | | | WDM | IA | 50265 | |
| 5708893 | MELBA VILLARAN ORTIZ | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5708894 | MELBERT CAROLINE | 3512 FELKER STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5708895 | MELBERT SHANDREKA N | 5511 LANNY STREET | | | | ALEXANDRIA | LA | 71303 | |
| 5708896 | MELBIN KEELIN | 6705 BONE CREEK DR | | | | FAY | NC | 28314 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4169 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708897 | MELBOURE DELORES | 320 MARCUS ST | | | | BAKERSFIELD | CA | 93307 | |
| 5708898 | MELBOURNE DYLAN S | 110 2ND ST | | | | NEWPORT | RI | 02840 | |
| 5708899 | MELBY WHITNEY M | 528 CAMBER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5708900 | MELCER REBECCA | 1306 HICKORY | | | | SWEETWATER | TX | 79556 | |
| 5708901 | MELCHER CATHI | 5524 S 151ST ST | | | | OMAHA | NE | 68137 | |
| 5458454 | MELCHER JACK IV | 4324 NE 11TH AVE N | | | | PORTLAND | OR | | |
| 5458455 | MELCHER SUSAN | PO BOX 1442 | | | | LOCKPORT | NY | | |
| 5708902 | MELCHESTS FELICIA | 4327LACYCOVELANE | | | | NN | VA | 23602 | |
| 5458456 | MELCHI KELLY | 4139 N MAPLECREST DR | | | | SANFORD | MI | | |
| 5708903 | MELCHOR ISABEL | 4912 WALKER ST | | | | HOUSTON | TX | 77023 | |
| 5708904 | MELCHOR JOANNE | 2404 PINE SAPLING WAY | | | | RUSKIN | FL | 33570 | |
| 5708905 | MELCHOR LAMETRICE | 2004 AMBERLEAF PLACE | | | | WALDORF | MD | 20601 | |
| 5708906 | MELCHOR MARGARITA | 4893 E LANE APT 110 | | | | FRESNO | CA | 93727 | |
| 5708907 | MELCHOR MARIA | 5767 CREST DR | | | | SANTA TERESA | NM | 88008 | |
| 5708908 | MELDIZAR ALICIANDO | 3633 CARTER DR | | | | S SN FRAN | CA | 94080 | |
| 5708909 | MELDRON ANGIE | 18644 NORTHAVEN ST | | | | HAGERSTOWN | MD | 21742 | |
| 4793344 | Meldrum, Alfred | Redacted | | | | | | | |
| 5708910 | MELE ANGELINA | 12850 W SR 84 3 DOGWOOD L | | | | DAVIE | FL | 33325 | |
| 5708911 | MELE FAKAPELEA | 123 HOLLAND STREET | | | | EAST PALO ALTO | CA | 94303 | |
| 5708912 | MELE L WIGHT | 12210 1ST AVE SW | | | | SEATTLE | WA | 98146 | |
| 5427246 | MELE MANUFACTURING CO INC | P O BOX 6538 | | | | UTICA | NY | | |
| 5708913 | MELE RJ | VISTA LINDA LANE | | | | BOCA RATON | FL | 33433 | |
| 5708914 | MELE WIGHT | 12210 1ST AVE SW | | | | SEATTLE | WA | 98146 | |
| 5708915 | MELECIA EZEOGU | 17 FOXTON DR | | | | NEWARK | DE | 19702 | |
| 5708916 | MELECIO EDUARDO | URB DORAVILLE CALLE CORUNA88 | | | | DORADO | PR | 00646 | |
| 5708917 | MELECIO FERNANDEZ | 1021 CADILLAC CT | | | | MILPITAS | CA | 95035 | |
| 5708918 | MELECIO JOSELINE | URB ESPINOSA 18 | | | | VEGA ALTA | PR | 00692 | |
| 5427248 | MELECIO LARISA E | 3212 SEARLES AVE | | | | ROCKFORD | IL | | |
| 5708919 | MELECIO YAMIRELYS | URB SANTIAGO CALLE B-6 | | | | LOIZA | PR | 00772 | |
| 5708920 | MELECIOKUILAN SARA | 131 FOREST LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5708921 | MELEE MARY | 12450 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | |
| 5458458 | MELEN CHRISTINE | 14 E CHURCHILL ST | | | | BALTIMORE | MD | | |
| 5708923 | MELENA JAVIER | 514 W 11TH ST | | | | LONG BEACH | CA | 90813 | |
| 5708924 | MELENCIANO ZULEIMA Y | 54 PROCTOR AVE | | | | REVERE | MA | 02151 | |
| 5708925 | MELENDE FRANCISCO E | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5708926 | MELENDES JUAN | PO BOX 795 | | | | SALINAS | PR | 00751 | |
| 5708927 | MELENDES MIGUEL | HC 02 BOX 6870 | | | | CIALES | PR | 00638 | |
| 5708928 | MELENDES PEDRO A | BOX 289 | | | | VEGA BAJA | PR | 00693 | |
| 5708929 | MELENDES RAFAEL | RIO GRANDE | | | | RIO GRANDE | PR | 00772 | |
| 5708930 | MELENDEZ ADA | 919 CALLE ALAMEDA VILLA GRANA | | | | SAN JUAN | PR | 00923 | |
| 5708931 | MELENDEZ ADALINA | PO BOX 537 | | | | TOA ALTA | PR | 00954 | |
| 5708932 | MELENDEZ ALEJANDRA | PO BOX 929 | | | | COMERIO | PR | 00782 | |
| 5708933 | MELENDEZ ALEJANDRINA | RR 2 BUZON 5408 | | | | CIDRA | PR | 00739 | |
| 5458459 | MELENDEZ ALEXANDER | 140 WINTER AVE 1ST FL | | | | STATEN ISLAND | NY | | |
| 5708934 | MELENDEZ ALEYSHA | RES LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 5708935 | MELENDEZ ALMIDA | URB LAS TRINITARIAS CALLE | | | | AGUIRRE | PR | 00704 | |
| 5427250 | MELENDEZ ALVAREZ L | PO BOX 8925 | | | | PONCE | PR | | |
| 5458461 | MELENDEZ ALWIN A | 52626 ALGONQUIN CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5708936 | MELENDEZ AMERICO | 111 HWY 17-92 | | | | DAVENPORT | FL | 33833 | |
| 5708937 | MELENDEZ ANA | PO BOX 793 | | | | VEGA BAJA | PR | 00693 | |
| 5708938 | MELENDEZ ANDRES | CALLE ALELI G24 URB CAMPO AL | | | | BAYAMON | PR | 00956 | |
| 5427252 | MELENDEZ ANDRES A | 1328 S DUQUESNE CT | | | | AURORA | CO | | |
| 5708939 | MELENDEZ ANEL S | HC01 BOX 3589 | | | | BAJADERO | PR | 00616 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4170 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708940 | MELENDEZ ANGEL | URB PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 | |
| 5458462 | MELENDEZ ANNA | 1513 W WALTON ST | | | | CHICAGO | IL | | |
| 5708941 | MELENDEZ ANNA | 1513 W WALTON ST | | | | CHICAGO | IL | 60642 | |
| 5708942 | MELENDEZ ANNETTE R | RES ROOSEVELT ED 17 APT 383 | | | | MAYAGUEZ | PR | 00680 | |
| 5708943 | MELENDEZ ASHLEY | 8112 ALNWICK CR | | | | PORT RICHEY | FL | 34668 | |
| 5708944 | MELENDEZ BARBARA | CALLE 21 V 16 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5458463 | MELENDEZ BEATRIZ | 2810 PAUL QUINN ST | | | | HOUSTON | TX | | |
| 5708945 | MELENDEZ BRENDA | 6513 ALPINE LN | | | | BRADENTON | FL | 34208 | |
| 5708946 | MELENDEZ CARLA | 416 EMERALD STREET | | | | CAMDEN | NJ | 08104 | |
| 5458464 | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | | |
| 5708947 | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |
| 5708948 | MELENDEZ CARMEN E | PMB 351 PO BOX 60401 | | | | AGUADILLA | PR | 00601 | |
| 5708949 | MELENDEZ CHELSIA | 4400 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5708950 | MELENDEZ CHRISTYL | 228 RANKUN AVE | | | | PROVIDENCE | RI | 02908 | |
| 5708951 | MELENDEZ CLARIVEL | 1475 NE 140 ST | | | | MIAMI | FL | 33161 | |
| 4790409 | Melendez Cruz, Mayra | Redacted | | | | | | | |
| 5708952 | MELENDEZ DAISY R | 130 VAN CORTLANDT AVE | | | | BRONX | NY | 10463 | |
| 5458465 | MELENDEZ DAVID | 803 WOLF TRAIL | | | | HARKER HEIGHTS | TX | | |
| 5708953 | MELENDEZ DAYSA | URB CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 5708954 | MELENDEZ DIMARIE | 1437 SARA L ST | | | | KISSIMMEE | FL | 34744 | |
| 5708955 | MELENDEZ DIOMARI | RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 5458466 | MELENDEZ DOMINGO | 812 W WALNUT AVE | | | | RIALTO | CA | | |
| 5708956 | MELENDEZ DORIS | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5708957 | MELENDEZ DULCE | 4006 TREASURE CIRCLE | | | | TAMPA | FL | 33616 | |
| 5708958 | MELENDEZ EDNA | PO BOX 258 | | | | COROZAL | PR | 00783 | |
| 5708959 | MELENDEZ EFRAIN | PMB 240 POBOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 5708960 | MELENDEZ ELBA | CALLE LAGUNA 78 | | | | AGUIRRE | PR | 00704 | |
| 5458467 | MELENDEZ ELIEZER | 513 CALLE MARGARITA | | | | JUNCOS | PR | | |
| 5708961 | MELENDEZ ELIZA | HC03 BOX 17348 | | | | COROZAL | PR | 00783 | |
| 5708962 | MELENDEZ ELIZABETH | HC-15 BOX 15771 | | | | HUMACAO | PR | 00791 | |
| 5708963 | MELENDEZ ELIZABETH A | 1205 W MADISON | | | | LOVINGTON | NM | 88260 | |
| 5708964 | MELENDEZ EMMANUEL | CALLE 12 J-36 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5708965 | MELENDEZ ESTHER | JRIVERA GAUTIER 1421 | | | | SAN JUAN | PR | 00921 | |
| 5708966 | MELENDEZ FRANCES | 425 BROADWAY APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 5708967 | MELENDEZ FRANCES T | VALLE ABAJO CALLE MAGA | | | | COAMO | PR | 00769 | |
| 5708968 | MELENDEZ FRANCISCO S | PARCELA SAN ANTONIO CALLE 4 | | | | DORADO | PR | 00646 | |
| 5708969 | MELENDEZ GABRIEL | K1H9 | | | | CAROLINA | PR | 00985 | |
| 5708970 | MELENDEZ GASPAR | BOX 351 | | | | SAN LORENZO | PR | 00754 | |
| 5708971 | MELENDEZ GLADYS I | HC 1 BOX 10455 | | | | COAMO | PR | 00769 | |
| 5708972 | MELENDEZ GLORIBEL | RR-01 | | | | CIDRA | PR | 00739 | |
| 5708973 | MELENDEZ GRISELLE | 919 ALCAZAR VILLA GRANADA | | | | SAN JUAN | PR | 00923 | |
| 5708974 | MELENDEZ GRISSELLE | CALLE ALMENDRO P13C BUENA | | | | CAROLINA | PR | 00987 | |
| 5708975 | MELENDEZ GUILLERMO | 2847 SENECA ST LOWER | | | | WEST SENECA | NY | 14224 | |
| 5708976 | MELENDEZ HECTOR A | 2243 FAIRVIEW AVE | | | | READING | PA | 19606 | |
| 5708977 | MELENDEZ ILEANA | 31 GROTON ST | | | | LAWRENCE | MA | 01843 | |
| 5708978 | MELENDEZ INES | 483 LAWRENCE STREET | | | | LOWELL | MA | 01852 | |
| 5708979 | MELENDEZ IRIS | 20 OLIVE AVE | | | | LAWRENCE | MA | 01841 | |
| 5708980 | MELENDEZ IVETTE | PASEO LAS BRUMAS CALLE LUCERO | | | | CAYEY | PR | 00736 | |
| 5708981 | MELENDEZ JANNETTE | 2 W GERMANIA ST | | | | HANOVER TWP | PA | 18706-2304 | |
| 5708982 | MELENDEZ JAVIER | ENTER STREET ADRESS | | | | CITY | PR | 00969 | |
| 5708984 | MELENDEZ JEANETTE | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 5458468 | MELENDEZ JESSIE | 5219 OLD LOHMAN RD | | | | JEFFERSON CITY | MO | | |
| 5708985 | MELENDEZ JESUS | PO BOX 2900 | | | | ONECO | FL | 34264 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4171 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708986 | MELENDEZ JOAN | URB BRISAS DEL LAUREL CALLE AM | | | | COTO LAUREL | PR | 00780 | |
| 5708987 | MELENDEZ JOHANNA | LAS GRANJAS CALLE VENICNO | | | | VEGA BAJA | PR | 00396 | |
| 5708988 | MELENDEZ JONNY | PMB 541 | | | | GUAYNABO | PR | 00970 | |
| 5708989 | MELENDEZ JORAIDA | EXT ALTA VISTA 28 RR8 | | | | PONCE | PR | 00731 | |
| 5708990 | MELENDEZ JOSE | BO ALGARROBOO ST 155 | | | | VB | PR | 00693 | |
| 5708991 | MELENDEZ JOSE A | BO BARIO CHINO CARRT 149 | | | | VILLALBA | PR | 00766 | |
| 5708992 | MELENDEZ JOSHUAMDY | PO BOX 8801 | | | | VEBA BAJA | PR | 00694 | |
| 5708994 | MELENDEZ KATIRIA J | 144 W Chestnut ST | | | | E ROCHESTER | NY | 14445-2240 | |
| 5708995 | MELENDEZ LEE N | BOX 474 | | | | MOROVIS | PR | 00687 | |
| 5458469 | MELENDEZ LILIAM | 93 CALLE BEGONIA BO OJO DE AGUA | | | | VEGA BAJA | PR | | |
| 5427254 | MELENDEZ LILIAN | BO SANTA ROSA 3 KM 11 1 SEC LOS RIVERA | | | | BAYAMON | PR | | |
| 5708997 | MELENDEZ LINETTE | PAR MARQUEZ CALLE ALMENDR | | | | MANATI | PR | 00674 | |
| 5708998 | MELENDEZ LISSETTE T | URB LA MONSERRATE CALLE O | | | | SAN GERMAN | PR | 00683 | |
| 5708999 | MELENDEZ LIZJANIT | REPARTO MONTELLANO CALLE C K-1 | | | | CAYEY | PR | 00736 | |
| 5709000 | MELENDEZ LOURDES | URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 5709001 | MELENDEZ LUCY | URB BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 5458470 | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | | |
| 5709002 | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | 00739 | |
| 5709003 | MELENDEZ LUIS A | RR 1 BOX 2098 | | | | CIDRA | PR | 00739 | |
| 5709004 | MELENDEZ LUIS R | PO BOX 1024 | | | | OROCOVIS | PR | 00720 | |
| 5709005 | MELENDEZ LUZ | CARRE 1 R78 KM 19 5 | | | | SAN JUAN | PR | 00926 | |
| 5709006 | MELENDEZ LUZ E | PO BOX 544 | | | | JUNCOS | PR | 00777 | |
| 5458471 | MELENDEZ MACHIKO | 456 KEONIANA ST | | | | | | | |
| 5709007 | MELENDEZ MANUEL F | CALLE PARCELES MILLAN | | | | CAYEY | PR | 00736 | |
| 5709008 | MELENDEZ MARGARITA | H03 BOX 10589 | | | | GURABO | PR | 00778 | |
| 5709009 | MELENDEZ MARIA | PALM | | | | BAYAMON | PR | 00956 | |
| 5709010 | MELENDEZ MARIA D | 35 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5709011 | MELENDEZ MARIA E | 8214 MOUNTAIN ASH WAY | | | | GAITHERSBURG | MD | 20878 | |
| 5709012 | MELENDEZ MARIA T | LAS CALDERONAS CALLE 2 | | | | CEIBA | PR | 00735 | |
| 5709013 | MELENDEZ MARIBEL | CALLE CAMACHO 27301 | | | | CAYEY | PR | 00736 | |
| 5458472 | MELENDEZ MARINA | 56 MACK ROAD | | | | MIDDLEFIELD | CT | | |
| 5709014 | MELENDEZ MARIO | URB LA PROVIDENCIA | | | | PONCE | PR | 00730 | |
| 5709015 | MELENDEZ MARISELA | 1056 S ELKART WY 102 | | | | AURORA | CO | 80012 | |
| 5709016 | MELENDEZ MARISOL | HC 01 BOX 4215 | | | | NAGUABO | PR | 00718 | |
| 5458473 | MELENDEZ MARISSA | 33 BRISAS DEL MAR | | | | HATILLO | PR | | |
| 5709017 | MELENDEZ MARJORY | CALLE MORA 4 URB MORA | | | | RIO PIEDRAS | PR | 00927 | |
| 5709018 | MELENDEZ MARTINA | 208 W ELM LANE | | | | AVONDALE | AZ | 85323 | |
| 5709019 | MELENDEZ MAYRA | CALLE FFII 45 ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 5709020 | MELENDEZ MELANIE V | HC 20 BOX 10765 | | | | JUNCOS | PR | 00777 | |
| 5458474 | MELENDEZ MICHAEL | 206 N WOODVALLEY DR | | | | KINGSLAND | GA | | |
| 5709021 | MELENDEZ MICHAEL | 206 N WOODVALLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5709022 | MELENDEZ MICHELLE | 2321 WILLIAM R KING RD | | | | NEWTON GROVE | NC | 28366 | |
| 5709023 | MELENDEZ MICKY | URB JARDINESNUM205 CELLE | | | | NARANJITO | PR | 00719 | |
| 5458475 | MELENDEZ MIGUEL | 318 MARKET ST | | | | GLOUCESTER CITY | NJ | | |
| 5709025 | MELENDEZ MIGUEL A | LACAR | | | | PONCE | PR | 00717 | |
| 5709026 | MELENDEZ MILIZA M | RESIDENCIAL LUIS MUNOZ RIVERA | | | | AGUADILLA | PR | 00604 | |
| 5458476 | MELENDEZ MIRELIS | AL32 CALLE JOSEFINA | | | | BAYAMON | PR | | |
| 5709027 | MELENDEZ MIRTA | URB COLINAS DEL PRADO CALLE REY ALFREDO 163 | | | | JUANA DIAZ | PR | 00795 | |
| 5709028 | MELENDEZ NANCY | PMB 016 PO BOX 43003 | | | | RIO GRANDE | PR | 00745 | |
| 5709029 | MELENDEZ NARCISO | 8001 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809 | |
| 5709030 | MELENDEZ NATALIA V | BOX 385 | | | | COROZAL | PR | 00783 | |
| 5709031 | MELENDEZ NESTOR O | BO MARIANA | | | | NAGUABO | PR | 00718 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709032 | MELENDEZ NICOLE | RES VILLA ESP EDF 6 APT 6 | | | | SJ | PR | 00921 | |
| 5709033 | MELENDEZ NILDA | C-25 GG 19 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5709034 | MELENDEZ NILMARIE L | 919 CALLE ALCANZAR | | | | SAN JUAN | PR | 00926 | |
| 5709035 | MELENDEZ NINOTCHKA | PO BOX 8016 | | | | COROZAL | PR | 00783 | |
| 5709036 | MELENDEZ NITZA | TORRE DE PLATA 2 EDIF 18 | | | | TOA ALTA | PR | 00953 | |
| 5709037 | MELENDEZ NORMA | 1129 BENNETT AVE 100 | | | | COLORADO SPRINGS | CO | 80909 | |
| 5709038 | MELENDEZ NORMA C | 11 CAMINO JUAN HERNANDEZ | | | | SAN JUAN | PR | 00926 | |
| 5458447 | MELENDEZ OSCAR | 3321 WHITESTONE CIR UNIT 104 | | | | KISSIMMEE | FL | | |
| 5709040 | MELENDEZ PABLO | KMART | | | | SAN JUAN | PR | 00915 | |
| 5709041 | MELENDEZ PAULA | CALLA 4 C 14 | | | | RIO GRANDE | PR | 00745 | |
| 5709042 | MELENDEZ PEDRO L | H C 01 BOX 13958 EST 5 | | | | RIO GRANDE | PR | 00745 | |
| 5709043 | MELENDEZ PEREZ | 21 WALL ST | | | | WATERBURY | CT | 06705 | |
| 5709044 | MELENDEZ RAFAEL | C PUMA ROSA J C | | | | CAROLINA | PR | 00983 | |
| 5709045 | MELENDEZ RAMONITA | CALLE 249 HP2 CONTRI CLUB | | | | CAROLINA | PR | 00982 | |
| 5709046 | MELENDEZ REBECCA | AVE BOU COND APRT 19C | | | | TOA BAJA | PR | 00949 | |
| 5709047 | MELENDEZ RICHARD | URB HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 5709048 | MELENDEZ RINA | 250 LECOMPT PL | | | | SAN ANTONIO | TX | 78214 | |
| 5709049 | MELENDEZ RIOS MARIA | CALLE 9 F7 LOS ROBLES | | | | GURABO | PR | 00778 | |
| 5458478 | MELENDEZ ROSA | 86 CALLE LAS FLORES E | | | | GUAYAMA | PR | | |
| 5709050 | MELENDEZ ROSA | 86 CALLE LAS FLORES E | | | | GUAYAMA | PR | 00784 | |
| 5709051 | MELENDEZ ROSA D | PO BOX 1733 | | | | LAS PIEDRAS | PR | 00771 | |
| 5709052 | MELENDEZ ROSA L | 5411 HAMPTON | | | | HOUSTON | TX | 77071 | |
| 5709053 | MELENDEZ ROSANA | CALLE 42 BLOQUE 33 19 MIRAFL | | | | BAYAMON | PR | 00957 | |
| 5709054 | MELENDEZ ROSARIO | 2232 S DEVON LOOP | | | | TUCSON | AZ | 85713 | |
| 5709055 | MELENDEZ RUTH | BO CANOVANILLAS CARR 3R857KM4 | | | | CAROLINA | PR | 00987 | |
| 5709056 | MELENDEZ SALGADO VICTOR | BARR SABANA SECA 102 3 | | | | VEGA BAJA | PR | 00693 | |
| 5458479 | MELENDEZ SANDRA | 624 MANOR DR | | | | VA BEACH | VA | | |
| 5709057 | MELENDEZ SANDRA | 624 MANOR DR | | | | VA BEACH | VA | 23464 | |
| 5709058 | MELENDEZ SANTOS DORIS M | URB VALLE DE ANDALUCIA 2825 | | | | PONCE | PR | 00728 | |
| 5709059 | MELENDEZ SHAILEES C | C- POPPY EE9 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5709060 | MELENDEZ SHIARA | 702 LAKEWOOD AVE | | | | BALT | MD | 21224 | |
| 5709061 | MELENDEZ SONIA | HATO REY | | | | SAN JUAN | PR | 00917 | |
| 5709062 | MELENDEZ VANNESSA S | RR-02BUZON 6849 | | | | CIDRA | PR | 00739 | |
| 5709063 | MELENDEZ VICTOR | 700 TOLTEC PL | | | | KISSIMMEE | FL | 34758 | |
| 5709064 | MELENDEZ VICTORIA | BAYAMON GARDENS CALLE AA8 | | | | BAYAMON | PR | 00957 | |
| 5709065 | MELENDEZ VIMARIE | CALLE LIMON8 | | | | GAUYNABO | PR | 00971 | |
| 5709066 | MELENDEZ WANDA | 1485 NE 140 ST | | | | NORTH MIAMI | FL | 33161 | |
| 5709067 | MELENDEZ WILLIAM | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5709069 | MELENDEZ XOCHITL | 7020 N 75TH AVE | | | | GLENDALE | AZ | 85303 | |
| 5709070 | MELENDEZ YANIRE | 2775 TAFT ST APT 208 | | | | HOLLYWOOD | FL | 33020 | |
| 5709071 | MELENDEZ YASMIN | 10906 POINTE SOUTH DR | | | | CHARLOTTE | NC | 28273 | |
| 5709072 | MELENDEZ YOLANDA | 808 BROADWAY ST | | | | HAYWARD | CA | 94544 | |
| 5709073 | MELENDEZ YRA | 33 BAILEY LANE | | | | SANFORD | NC | 27332 | |
| 5709074 | MELENDEZ YVETTE | 206 FULLERTON AVE | | | | NEWBURGH | NY | 12550 | |
| 5709075 | MELENDEZ ZELI | 2619 ISLAND AVE | | | | SAN DIEGO | CA | 92102 | |
| 5709076 | MELENDEZ ZORAIDA | CARRETERA MACHEE BUZON 11 | | | | GUAYAMA | PR | 00784 | |
| 5709077 | MELENDEZ ZULEYMARIE N | P O BOX 930-0542 | | | | SAN JUAN | PR | 00969 | |
| 5709078 | MELENDEZARROYO GESA | CARR 772 KM5 HM7 | | | | BARRANQUITAS | PR | 00794 | |
| 5458480 | MELENDEZDIAZ WALTER | 642 W 3RD ST | | | | PLAINFIELD | NJ | | |
| 5709079 | MELENDEZHEART SKY | 2301 LAWRENCE ST | | | | DENVER | CO | 80205 | |
| 5458481 | MELENDEZKAPITAN CHELSEA | 5717 CLOVER LANE | | | | GREENDALE | WI | | |
| 5709080 | MELENDEZSANTANA AURELIA | M38 CALLE LUISA ESTE | | | | TOA BAJA | PR | 00949 | |
| 5709081 | MELENDEZTORRES OLGA I | 19 CALLE B | | | | MAUNABO | PR | 00707 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4173 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709082 | MELENDREZ ANGELA R | 112 HAMILTON ST | | | | CARLSBAD | NM | 88220 | |
| 5709083 | MELENDREZ DANIEL | 2557 N LUPITA PL | | | | CASA GRANDE | AZ | 85122 | |
| 5709084 | MELENDREZ ELODIA M | 150 S APACHE AVE | | | | ELOY | AZ | 85131 | |
| 5709085 | MELENDREZ NORMA | 133 AFTON RD | | | | SALINAS | CA | 93905 | |
| 5709086 | MELENDY ANGUS J | 20 MAXFIELD LANE | | | | WHITE RIVER JCT | VT | 05001 | |
| 5709087 | MELENEZ YEVETT | 206 FULLERTON AVENUE | | | | NEWBURGH | NY | 12553 | |
| 5709088 | MELENUREZ DIANA | 832 S TEAKWOOD AVE | | | | RIALTO | CA | 92376 | |
| 5709089 | MELEOFA LOTOANIU | 2625 PLEASANT ST APT 9 | | | | OAKLNAD | CA | 94602 | |
| 5709090 | MELEOFA UEPA | 520 KIM PLACE | | | | HAYWARD | CA | 94544 | |
| 5709091 | MELER JONATHAN | 10816 LANCELET AVE | | | | APPLE VALLEY | CA | 92308 | |
| 5709092 | MELERINE ROXANNE | 231 SURGI DR | | | | MANDEVILLE | LA | 70448 | |
| 5709093 | MELERO ANTONIO | 524 BLOOMFIELD AVE | | | | VERONA | NJ | 07044 | |
| 5458483 | MELERO KEVIN | 13118 DUNROBIN AVE | | | | DOWNEY | CA | | |
| 5709094 | MELESIA C CARTER | 1363 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5709095 | MELESIA COLLINS | 706 COLQUITT CIRCLE | | | | ALBANY | GA | 31707 | |
| 4528776 | MELESIO, JOSE | Redacted | | | | | | | |
| 5709096 | MELESSA TRAPP | 19B STANTON MEADOWS | | | | SENECA FALLS | NY | 13021 | |
| 5709097 | MELETICHE EMARLIN | URB EL ROSARIO CALLE | | | | YAUCO | PR | 00698 | |
| 5709098 | MELETICHE NEREIDA | HC 05 BOX 6027 | | | | JUANA DIAZ | PR | 00795 | |
| 5458484 | MELETICHE NORAIMA | HC 1 BOX 5257 | | | | LOIZA | PR | | |
| 5709099 | MELEWSKI MARK | 196 MORNINGSIDE DR W NONE | | | | BRISTOL | CT | 06010 | |
| 5458485 | MELFI JOSEPHINE | 84-18 LITTLE NECK PARKWAY FIRST FLOOR | | | | FLORAL PARK | NY | | |
| 5709100 | MELFRED TELLER | 99 FOOTHILLS LANE | | | | RUSSELLVILLE | AR | 72802 | |
| 5709101 | MELGAR EDIN | 5648 KESTER AVE | | | | VAN NUYS | CA | 91411 | |
| 5709102 | MELGAR JESSICA C | 249 BEACH 15TH ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5709103 | MELGAR KARINA | 46113 FESSENDEN TERRACE | | | | STERLING | VA | 20166 | |
| 5458487 | MELGAR MICHAEL | 12025 WISE OWL LN | | | | CORPUS CHRISTI | TX | | |
| 5709104 | MELGAR SONIA | 3344 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 4900956 | Melgar, Rosa | Redacted | | | | | | | |
| 5709105 | MELGAREJO EUSEBIA | 3019 W ARCH ST | | | | TAMPA | FL | 33607 | |
| 5458488 | MELGOSA FELIPE | 1062 E LAUREL DR APT 1 | | | | SALINAS | CA | | |
| 5709106 | MELGOZA MARIA | 8513 POLARIS AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5709107 | MELHADO XAVIER | 720 WASHINGTON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5458491 | MELI GINA | 68 NORTHMORELAND AVE N | | | | MUNROE FALLS | OH | | |
| 5458492 | MELIA JOHN | 107 HORTHPOINTE CIR | | | | DAYTON | NV | | |
| 5458493 | MELICHAR MARK | 2575 KUHIO AVE APT 1202 | | | | HONOLULU | HI | | |
| 5709108 | MELICKIAN ZAVEN | XX10000 | | | | SAINT LOUIS | MO | 63129 | |
| 5709109 | MELIELLYS SANCHEZ | PO BOX 375 | | | | CAROLINA | PR | 00985 | |
| 5709110 | MELIISA CASTANEDA | 2011 ARDEN AVE | | | | SN BERNARDINO | CA | 92346 | |
| 5709111 | MELIKA JORDAN-JOHNSON | 8339 ARBOR STATION WAY APT H | | | | MIDDLE RIVER | MD | 21234 | |
| 5458496 | MELILLO JANICE | 3420 SALLY DR | | | | STEGER | IL | | |
| 5458497 | MELIN LANCE | 4412 S VALLEY DR | | | | CLEVELAND | OH | | |
| 5709113 | MELINA BANDY | 4234 HIGHWAY E | | | | GRANBY | MO | 64844 | |
| 5709114 | MELINA CA | 1882 DEER HILLS TRL | | | | SAINT PAUL | MN | 55122 | |
| 5709115 | MELINA CARR | 29777 VIA PUESTA DEL SOL | | | | TEMECULA | CA | 92591 | |
| 5709116 | MELINA CARRASCO | 333 S CRENCHAW ST APT C | | | | VISALIA | CA | 93277 | |
| 5709117 | MELINA CHAVEZ | 9645 SAGEBRUSH ST | | | | APPLE VALLEY | CA | 92307 | |
| 5709118 | MELINA EMBREY | 45 KENWOOD RD | | | | MONTROSS | VA | 22520 | |
| 5709119 | MELINA PERRY | KEN CHERRY | | | | DENVER | CO | 80012 | |
| 5709120 | MELINA ROJAS | 4321 BLISS AVE | | | | EL PASO | TX | 79903 | |
| 5709121 | MELINA SANTIAGO | 2614 S GARTH AVE APT 7 | | | | LOS ANGELES | CA | 90034 | |
| 5709122 | MELINDA ADDISON | 13619 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5709123 | MELINDA ALDRIDGE | PO BOX 140481 | | | | TOLEDO | OH | 43614 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709124 | MELINDA ATER | 1959 ROCKY RD | | | | CHILLICOTHE | OH | 45601 | |
| 5709125 | MELINDA BARNES | 453 GLENVIEW COURT | | | | EDGEWOOD | KY | 41017 | |
| 5709126 | MELINDA BAUTISTA | 98 PINE RIDGE | | | | TOLEDO | OH | 43612 | |
| 5709127 | MELINDA BECERRA | 1053 BUB SHUMPERT RD | | | | PELION | SC | 12390 | |
| 5709128 | MELINDA CARPENTER | 760 DAVIS RD | | | | LOWER SALEM | OH | 45745 | |
| 5709129 | MELINDA CHACO | PO BOX 1442 | | | | THOREAU | NM | 87323 | |
| 5709130 | MELINDA CHEATOM | 5722 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| 5709131 | MELINDA COOKS | 4617 N HAZEL AVE | | | | FRESNO | CA | 93722 | |
| 5709132 | MELINDA COSTON | 737 DELMA RYHMS RD | | | | COATS | NC | 27521 | |
| 5709133 | MELINDA DAWSON | 104 FUDGE AVE | | | | EATON | OH | 45320 | |
| 5709134 | MELINDA DELION | PO BOX 1005 | | | | LA MIRADA | CA | 90637 | |
| 5709135 | MELINDA ELLIS | 700 RICHARD DR | | | | HARRISON | MI | 48625 | |
| 5709136 | MELINDA FELIX | 281 BUSTI AVE | | | | BUFFALO | NY | 14201 | |
| 5709137 | MELINDA FERGUSON | 661 HWY 178 | | | | PELION | SC | 29123 | |
| 5709138 | MELINDA FLICK | 5541 W ROWLAND | | | | TOLEDO | OH | 43613 | |
| 5709139 | MELINDA FULLER BALDINGER | 3458 RIVER PATH ST | | | | SAN ANTONIO | TX | 78230 | |
| 5709140 | MELINDA GALLEGOS | 2705 BOOTHMAN AVE | | | | TRACY | CA | 95376 | |
| 5709141 | MELINDA GARZA | 3113 CALLE CAUTES | | | | EDINBURG | TX | 78542 | |
| 5709142 | MELINDA GAY | 627 SUNSET DR | | | | WILLSBORO | NY | 12996 | |
| 5709143 | MELINDA GRABOWSKI | 401 CENTER ST | | | | MANAWA | WI | 54949 | |
| 5709145 | MELINDA GREENWELL | 954 OLD EKRON RD | | | | BRANDENBURG | KY | 40108 | |
| 5709146 | MELINDA GUERRA | 3316 ABADRIN | | | | LAREDO | TX | 78043 | |
| 5709147 | MELINDA HARRIS | 821 VERNON AVE 2 | | | | DALTON | GA | 30721 | |
| 5709148 | MELINDA HOLBROOK | PO BOX 184 | | | | HITCHINS | KY | 41146 | |
| 5709149 | MELINDA HOLLOMAN | 14800 CORVALLIS | | | | MAUMELLE | AR | 72113 | |
| 5709150 | MELINDA HOLT | 41 ROLLINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95833 | |
| 5709151 | MELINDA HUNTER | 8880 GREGORY RD | | | | SANGER | TX | 76266 | |
| 5709152 | MELINDA HYDE | 509 W HOLLADAY DR | | | | TUCSON | AZ | 85713 | |
| 5709153 | MELINDA JOHNSON | RASHEDDA JOHNSON | | | | TULSA | OK | 74145 | |
| 5709154 | MELINDA JONES | 400 HIDDEN HILL SPUR | | | | STATESBORO | GA | 30461 | |
| 5709155 | MELINDA KNISLEY | 26 HAMMONSA DR | | | | SEAMAN | OH | 45679 | |
| 5709156 | MELINDA LANNI | 598 FRUIT DR | | | | AKRON | OH | 44319 | |
| 5709157 | MELINDA LEONARD | 820 FAITH DR | | | | CATASAUQUA | PA | 18032 | |
| 5709159 | MELINDA LOGAN | 220 NORTH BINGHAM STREET LOT 12 | | | | OAK HILL | OH | 45656 | |
| 5709160 | MELINDA LOPEZ | 14927 CONWAY AVE | | | | SAN JOSE | CA | 95124 | |
| 5709161 | MELINDA MCDERMENT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 25071 | |
| 5709162 | MELINDA MCELRATH | 10104 S PULASKI RD | | | | OAK LAWN | IL | 60453 | |
| 5709163 | MELINDA MELLUZCHRIST | 7147 GREELEY ST 112 | | | | TUJUNGA | CA | 91042 | |
| 5709164 | MELINDA MERTENS | 242 HICKORY HOLLOW TERRACE | | | | ANTIOCH | TN | 37013 | |
| 5709165 | MELINDA MOSS | 24751 SPRAGUE RD | | | | COLUMBIA STATION | OH | 44028 | |
| 5709166 | MELINDA MYERS HINES | 15423 PLANTATION OAKS DR APT 1 | | | | TAMPA | FL | 33647 | |
| 5709167 | MELINDA ODONNELL | 20 WOODSIDE DR | | | | PROV | RI | 02909 | |
| 5709168 | MELINDA OR PAUL THOMA | 8581 AMANDA AVE | | | | GILROY | CA | 95020 | |
| 5709169 | MELINDA OSUNNIYI | 204 2ND ST APT A | | | | SWEDESBORO | NJ | 08085 | |
| 5709170 | MELINDA PAXTON | 7234 WEST 147TH ST | | | | GARDENA | CA | 90247 | |
| 5709171 | MELINDA PITTS | 407 ARTHUR ST A1 | | | | SYRACUSE | NY | 13204 | |
| 5709172 | MELINDA R HILL | 1212 MISSOURI AVE | | | | KANSAS CITY | MO | 64106 | |
| 5709173 | MELINDA RAHM | 26250 CHILDREN LANE | | | | ATHENS | AL | 35613 | |
| 5709174 | MELINDA RAMIREZ | 803 N LAUREL AVE UNIT C | | | | UPLAND | CA | 91786 | |
| 5709175 | MELINDA S | 8288 NW 66TH ST | | | | MIAMI | FL | 33195 | |
| 5709176 | MELINDA SHAY | 6414 COUNTY ROUTE 18 | | | | SAVONA | NY | 14879 | |
| 5709177 | MELINDA STEVENS | 4B REVERE DR | | | | MAPLE SHADE | NJ | 08052 | |
| 5709178 | MELINDA SYKES | 1047 BERNADINE STREET | | | | FAYETTEVILLE | NC | 28311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709179 | MELINDA TAYLOR | 448 1-2 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5709180 | MELINDA VALLEY | 304 GARZOLI AVEN | | | | DELANO | CA | 93215 | |
| 5709181 | MELINDA WHITFIELD | 1453 GARFIELD BLVD | | | | CHICAGO | IL | 60636 | |
| 5709182 | MELINDA WHITTIER | BRIAN WHITTIER | | | | MECHANIC FALLS | ME | 04256 | |
| 5709183 | MELINDA WILLIAMS | 60 TAMMERA TRL | | | | BIRMINGHAM | AL | 35215 | |
| 5709184 | MELINDA YECKLEY | 15412 NORTHWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5709185 | MELINDA YZAGUIRRE | 12710 3RD ST SPACE 47 | | | | YUCAIPA | CA | 92399 | |
| 5709186 | MELINDA-JERM NITZSKY-ROGERS | 49 VALENCIA DR | | | | NILES | OH | 44446 | |
| 5709187 | MELINDAN BERNS | 312 5TH AVE NE | | | | PERHAM | MN | 56573 | |
| 5709188 | MELINE ALAVERDYAN | 529 W DORAN ST APT D | | | | GLENDALE | CA | 91203 | |
| 5709189 | MELIORIS ROBERT | 1898 SIR CHARLES DR | | | | SALT LAKE CTY | UT | 84116 | |
| 5709191 | MELISA ARCE RODRIGUEZ | MARINA BAHIA | | | | CATANO | PR | 00965 | |
| 5709192 | MELISA ARELLANO | 200 GREENBRIAR LN | | | | BARTLETT | IL | 60107 | |
| 5709193 | MELISA CRIST | 2700 LACKAWANNA AVE | | | | BLOOMSBURG | PA | 17815 | |
| 5709194 | MELISA CRUZ | 13135 KEY LARGO RD | | | | TAMPA | FL | 33612 | |
| 5709195 | MELISA DINGLE | 3970 NW 169TH TER | | | | MIAMI GARDENS | FL | | |
| 5709196 | MELISA FORGEY | 93 HILL RD | | | | KINGSTON | NY | 12401 | |
| 5709197 | MELISA HANALY | 4265 ROCKY RIVER DR | | | | CLEVELAND | OH | 44129 | |
| 5709198 | MELISA LUELLEN | 1910 E IDAHO ST 102 | | | | ELKO | NV | 89815 | |
| 5709199 | MELISA MATA | 3709 REID DR | | | | CORPUS CHRSTI | TX | 78411 | |
| 5709200 | MELISA MCNAIR | 1306 N RANDY ST APT B | | | | UPLAND | CA | 91786 | |
| 5709201 | MELISA NEGRON | CALLE 4BLQ 3 NUM 6 | | | | BAYA | PR | 00957 | |
| 5709202 | MELISA NUEV PEREZ | AVE DE DIEGO 150 | | | | SAN JUAN | PR | 00926 | |
| 5709203 | MELISA PAREZ | 372 ELM ST | | | | LAWRENCE | MA | 01841 | |
| 5709204 | MELISA PROUTY | 17 ELM ST | | | | PROCTOR | VT | 05765 | |
| 5709205 | MELISA TROXEL | 142 AWOL RD | | | | JONESTOWN | PA | 17038 | |
| 5709206 | MELISA WALLACE | 784LLYN ST A | | | | AKRON | OH | 44311 | |
| 5427262 | MELISSA & DOUG LLC | P O BOX 590 | | | | WESTPORT | CT | | |
| 4882417 | MELISSA & DOUG LLC | P O BOX 590 | | | | WESTPORT | CT | 06881 | |
| 4908207 | Melissa & Doug LLC | Attn: Suzie Bordonaro | P.O. Box 590 | | | Westport | CT | 06881 | |
| 5709207 | MELISSA A DIETZ | 151 STRINGTON RD | | | | CARMICHAELS | PA | 15320 | |
| 5709208 | MELISSA A HANSON | 113 W LAKE RIDGE RD | | | | RAEFORD | NC | 28376 | |
| 5709209 | MELISSA A KELLY-WELLS | 2121 HOGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5709211 | MELISSA A REDISKE | 3638 NW 27TH AVE | | | | CAMAS | WA | | |
| 5709212 | MELISSA A SCHIMMINGER | 814 ELMOOD CT | | | | BROADHEADSVILLE | PA | 18322 | |
| 5709213 | MELISSA A WOODS | 11101 IMPERIAL HWY SP52 | | | | NORWALK | CA | 90650 | |
| 5709214 | MELISSA ADAMS | 222 HANEY ST NONE | | | | PATTERSON | LA | | |
| 5709215 | MELISSA ADKINS | 27 GERALD DR | | | | SAVANNAH | GA | 31406 | |
| 5709216 | MELISSA ADKINSSON | 1435 CLARA DR | | | | EADS | TN | 38028 | |
| 5709217 | MELISSA AGUIRRE | 1303 NUEVO AVE | | | | CORCORAN | CA | 93212 | |
| 5709218 | MELISSA ALBALADEJO | BO ABRA COROZAL CARR 821 | | | | COROZAL | PR | 00783 | |
| 5709219 | MELISSA ALBARADO | 208 E TRUETT | | | | WINTERS | TX | 79567 | |
| 5709221 | MELISSA ALFORD | 19309 MOON DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5709222 | MELISSA ALLEE | 3824 CANDELLIGHT DR APT C | | | | JEFFERSON CY | MO | 65109 | |
| 5709223 | MELISSA ALLEN | 1274 W LIBERTY ROAD | | | | SLIPPERY ROCK | PA | | |
| 5709224 | MELISSA ALTUBE | 37 BROADWAY AVE | | | | WEST BABYLON | NY | 11704 | |
| 5709226 | MELISSA ALVIRA | CALLE MAGNOLIA 207 B | | | | CEIBA | PR | 00735 | |
| 5709227 | MELISSA AMARO | 2120 S SANTA FE | | | | VISALIA | CA | 93277 | |
| 5709228 | MELISSA AMBROSE | 3014 SR 2067 | | | | S GIBSON | PA | 18842 | |
| 5709229 | MELISSA ANDERSON | 13851 RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 5709230 | MELISSA ANDRY | 11266 OLD HWY 43 | | | | AXIS | AL | 36525 | |
| 5709231 | MELISSA ANGELL | 1128 W SHARP AVE | | | | SPOKANE | WA | 99201 | |
| 5709232 | MELISSA ANN DIAMOND | 2048 9TH AVENUE | | | | MORGANTOWN | WV | 26508 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709233 | MELISSA APPLEGARTH | 701 S LINCOLN AVE | | | | BRIDGEPORT | OH | 43912 | |
| 5709234 | MELISSA APPLEWHITE | 3327 SANDY ST | | | | NORFOLK | VA | 23518 | |
| 5709235 | MELISSA ARGYLE | 914 E 2850 S | | | | VERNAL | UT | 84078 | |
| 5709236 | MELISSA ARNOLD | NONE | | | | CAMERON | NC | 28326 | |
| 5709237 | MELISSA ATENCIO | 7931 NIAGARA ST | | | | COMMERCE CITY | CO | 80239 | |
| 5709238 | MELISSA AUCLAIR | 227 STATE STREET | | | | LUDLOW | MA | 01056 | |
| 5709239 | MELISSA AVITIA | 309 N LOVE ST | | | | LOVINGTON | NM | 88260 | |
| 5709240 | MELISSA AYER | 5036 CHUCKS LANE | | | | DENVER | NC | 28037 | |
| 5709241 | MELISSA B MOORE | 2120 QUEEN ST | | | | PORTSMOUTH | VA | 23704 | |
| 5709245 | MELISSA BARBOSA | 2846 DUDLEY AVE | | | | BRONX | NY | 10461 | |
| 5709247 | MELISSA BARRERA | PO BOX 16584 | | | | LAS CRUCES | NM | 88004 | |
| 5709248 | MELISSA BASS | 1110 EAST 5TH | | | | RATON | NM | 87740 | |
| 5709249 | MELISSA BEAMER | 3901 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5709250 | MELISSA BEATON | 2247 HUGHES AVE | | | | NORTON SHORE | MI | 49441-1303 | |
| 5709251 | MELISSA BEAVERS | 94245 GAUNTLETT ST | | | | GOLD BEACH | OR | 97444 | |
| 5709252 | MELISSA BECKER | 3950 SHILOH CANAAN RD | | | | UNION | SC | 29379 | |
| 5709253 | MELISSA BELL | 146 OAKLIMB LANE | | | | PRINCETON | WV | 24740 | |
| 5709254 | MELISSA BENNER | 1205 WALKER ST | | | | PELL CITY | AL | 35128 | |
| 5709255 | MELISSA BERENS | 1935 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 5709256 | MELISSA BERRY | 355 CALVERT ST | | | | CHESTERTOWN | MD | 21620 | |
| 5709257 | MELISSA BETHEA | 1717 NORTH ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5709259 | MELISSA BINGER | 4713 YELLOWSTONE DR | | | | GREELEY | CO | 80634 | |
| 5709260 | MELISSA BIRMAN | 1115 E CHOCTAW DR | | | | LONDON | OH | 43140 | |
| 5709261 | MELISSA BLACKWOOD | 495 BRYAN RD | | | | DORA | AL | 35062 | |
| 5709262 | MELISSA BLAKE | 421 SOUTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | |
| 5709263 | MELISSA BLAND | PO BOX 371 | | | | COLONIAL BCH | VA | 22443-0371 | |
| 5709264 | MELISSA BOND | 1803 7TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5709265 | MELISSA BONILLA | JOYUDA CERCA DEL HOTEL | | | | CABO ROJO | PR | 00623 | |
| 5709266 | MELISSA BOWENS | 266 JOHNSON ST | | | | WESTMINSTER | SC | 29693 | |
| 5709267 | MELISSA BOXELL | 8850 S 200 W | | | | PONETO | IN | 46781 | |
| 5709268 | MELISSA BRIA HUSKEY | 1091 JOHNATHAN CREEK RD APT 7 | | | | WAYNESVILLE | NC | 28785 | |
| 5709270 | MELISSA BROGAN | 222 EAST C STREET APT C | | | | PORT HUENEME | CA | 93041 | |
| 5709271 | MELISSA BROOKS | 1123 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85140 | |
| 5709272 | MELISSA BROTHERS | 5401 HARLEY TERR | | | | PHILA | PA | 19143 | |
| 5709273 | MELISSA BROWN | 609 N 8TH ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5709274 | MELISSA BROWN-MILLS | 830 BRICKLERIDGE LN SE | | | | MABLETON | GA | 30126 | |
| 5709275 | MELISSA BRUNES | 1001 S MILDRED ST | | | | TACOMA | WA | 98465 | |
| 5709276 | MELISSA BRYANT | 1819 S TOWNSHIP ROAD 59 | | | | FOSTORIA | OH | 44830 | |
| 5709278 | MELISSA BURGESS | 10401 SW 152ND ST | | | | MIAMI | FL | | |
| 5709279 | MELISSA BURNETT | 1102 FRANKLIN TPKE | | | | DANVILLE | VA | 24540 | |
| 5709280 | MELISSA BURNHAM | 24 OAK CIRCLE | | | | HADLEY | NY | 12835 | |
| 5709282 | MELISSA BURTON | 10 FRESH HOLE RD | | | | HYANNIS | MA | 02601 | |
| 5709283 | MELISSA CABAN | 7953 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | |
| 5709284 | MELISSA CAIN | 730 WABASH | | | | IDAHO FALLS | ID | 83401 | |
| 5709285 | MELISSA CARLTON | 850 ELIZABETH AVE | | | | COLUMBUS | OH | 43227 | |
| 5709286 | MELISSA CARRINGTON | XXX | | | | WPB | FL | 33403 | |
| 5709287 | MELISSA CARTER | 16 BUCKINGHAM COURT | | | | LEBANON | TN | 37090 | |
| 5709288 | MELISSA CASH | 5265 CEDAR LAKE ROAD 625 | | | | BOYNTON BEACH | FL | 33437 | |
| 5709289 | MELISSA CASTANEDA | 2015 S FORK CIC | | | | HARLINGEN | TX | 78550 | |
| 5709290 | MELISSA CASTILLO | 440 W DURHAM AVN | | | | RAYMONDVILLE | TX | 78580 | |
| 5709291 | MELISSA CELAYA | 1617 LINDEN DR | | | | CERES | CA | 95307 | |
| 5709292 | MELISSA CENTENO-SANTOS | PRACEDES SANTIAGO EDI 10 APT 68 | | | | CIDRA | PR | 00739 | |
| 5709293 | MELISSA CHRISTOPHER | 28221 J DR N | | | | ALBION | MI | 49224 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709294 | MELISSA CHURNEY | 2028 S 81ST ST 2 | | | | WEST ALLIS | WI | 53219 | |
| 5709295 | MELISSA CIHLAR | 3516 MATTS WAY | | | | BLYTHE | GA | 30805 | |
| 5709296 | MELISSA CLEMMONS | 212 LAKE DR | | | | ARCHDALE | NC | 27263 | |
| 5709297 | MELISSA COBB | 1228 KNOTTY LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 5709298 | MELISSA COCHRAN | 765 PIATT AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5709299 | MELISSA COLBIN | 7777 STATE ROUTE 125 | | | | W PORTSMOUTH | OH | 45663-9011 | |
| 5709300 | MELISSA COLE | 27 PENN AVE | | | | NORTH IRWIN | PA | 15642 | |
| 5709301 | MELISSA COLLINS | 172 HICKORY RD | | | | LAWERNCEBURG | KY | 40342 | |
| 5709302 | MELISSA COMBS | 322 KENEC DR | | | | MIDDLETOWN | OH | 45042 | |
| 5709303 | MELISSA CONKLIN | 972 WYOMING AVE APT 3 | | | | FORTYFORT | PA | 18704 | |
| 5709304 | MELISSA CONTRERAS | 507 E 5TH | | | | DANVILLE | IL | 61832 | |
| 5709305 | MELISSA COOK | 7342 113TH ST | | | | FLUSHING | MI | 48433 | |
| 5709306 | MELISSA CORREA | PALCELA FALUCALLE 41 145 | | | | SAN JUAN | PR | 00924 | |
| 5709307 | MELISSA CORSON | 633 BEACON AVE | | | | PAULSBORO | NJ | 08066 | |
| 5709308 | MELISSA COUNTRYMAN | 5821 SAN JUAN AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5709309 | MELISSA CRAWN | PO BOX 171 | | | | TIOGA CENTER | NY | 13845 | |
| 5709310 | MELISSA CREMEANS | 3706 N IL ROUTE 2 | | | | OREGON | IL | 61061 | |
| 5709311 | MELISSA CRIS HARTMAN BARR | 3768 TOD AVE NW | | | | WARREN | OH | 44485 | |
| 5709313 | MELISSA CROCKETT | THE IND SEC CO INC | | | | GARLAND | TX | 75049 | |
| 5709314 | MELISSA CRUTCHER | 1164 MAYS CHAPEL RD | | | | MT JULIET | TN | 37122 | |
| 5709315 | MELISSA CRUZ | PMB 746 1353 | | | | GUAYNABO | PR | 00966 | |
| 5709316 | MELISSA CUMMINGS | 3583 WASHINGTON BLVD | | | | UNIVERSITY HEIGH | OH | 44118 | |
| 5709317 | MELISSA D CURTISINGER | 3177 PRAIRIE RD | | | | WILMINGTON | OH | 45177 | |
| 5709318 | MELISSA D FLETCHER | 1475 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| 5709319 | MELISSA DAMPIER JOHNSON | 3241 CAIRO BEND RD | | | | LEBANON | TN | 37087 | |
| 5709320 | MELISSA DANGELO | 515 80TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5709321 | MELISSA DANIELS | 4657 JARVIS AVE | | | | SAN JOSE | CA | 95118 | |
| 5709322 | MELISSA DAUGHENBAUGH | 24721 DARKSTAR DR | | | | MORENO VALLEY | CA | 92557 | |
| 5709323 | MELISSA DAVIES | 854 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5709324 | MELISSA DAVIS | 720 ADAMS ST | | | | FAIRBORN | OH | 45324 | |
| 5709325 | MELISSA DEANS | 150 E 750 N TRLR 112 | | | | VERNAL | UT | 84078 | |
| 5709326 | MELISSA DELILLO | 1126 PINERIDGE | | | | BUSHKILL | PA | 18324 | |
| 5709327 | MELISSA DELVALLE | 7272 LYNFORD ST | | | | PHILA | PA | 19149 | |
| 5709329 | MELISSA DICARLO | 3 RENA AVE | | | | HUDSON | NH | 03051 | |
| 5709330 | MELISSA DICKMAN | PO BOX 351 | | | | NEWRY | PA | 16665 | |
| 5709331 | MELISSA DICKSON | 306 N 21ST ST | | | | RICHMOND | IN | 47374 | |
| 5709332 | MELISSA DIEHL | 11 EAST BALTIMORE STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5709333 | MELISSA DIMARECOTTON | 5821 STOKES LEE CENTER RD | | | | LEE CENTER | NY | 13363 | |
| 5709334 | MELISSA DITOMMASSO | 127 TULIP DR | | | | LEWES | DE | 19958 | |
| 5709335 | MELISSA DOHSE | 2046 CENTRAL GROVE | | | | TOLEDO | OH | 43614 | |
| 5709336 | MELISSA DONAWAY | 31348 MT PLEASANT RD | | | | LAUREL | DE | 19956 | |
| 5709337 | MELISSA DORETY | 7705 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5709338 | MELISSA DRUMM | 1190 CT RT 66 LOT 11 | | | | HORNELL | NY | 14843 | |
| 5709339 | MELISSA DUNN | 952 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5709340 | MELISSA DURHAM | 281 SARGENT ST | | | | HARTFORD | CT | 06105 | |
| 5709341 | MELISSA EISELE | 597 HERBERT RD | | | | AKRON | OH | 44312 | |
| 5709342 | MELISSA EMBRY | 140 WEST SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5709343 | MELISSA ERTZINGER | 850 MILLS RD | | | | WADSWORTH | OH | 44281 | |
| 5709344 | MELISSA ESPINOZA | 359 PARADISE ST | | | | NASHVILLE | TN | 37217 | |
| 5709345 | MELISSA EVANS | 1009 FAIRGROUND DR | | | | SALISBURY | MD | 21801 | |
| 5709346 | MELISSA FALLIN | 11017 CORRYVILLE RD | | | | N CHESTERFLD | VA | 23236 | |
| 5709347 | MELISSA FERRAL LIKE | 6516 32ND ST | | | | FALLS CHURCH | VA | 22046 | |
| 5709348 | MELISSA FIELDS | 16 THORNHILL DR | | | | POCA | WV | 25159 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709349 | MELISSA FIGUEROA | 7650 GLENSHIRE | | | | SAN ANTONIO | TX | 78239 | |
| 5709350 | MELISSA FLORES | 2115 E VINSON AVE APT 4107 | | | | HARLINGEN | TX | 78550 | |
| 5709351 | MELISSA FOOTE | 14 MATTHEW WAY | | | | NEW IPSWICH | NH | 03071 | |
| 5709352 | MELISSA FORINASH | 2905 PRANGE DRIVE | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5709353 | MELISSA FORTSON | 1534 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| 5709354 | MELISSA FOSS | 13 SMALL RD | | | | RAYMOND | ME | 04071 | |
| 5709355 | MELISSA FREENEY | 4D BRADMAR CIRCLE | | | | JAMESTOWN | NY | 14701 | |
| 5709356 | MELISSA FULLER | RR 5 BOX 5 | | | | E STROUDSBURG | PA | 18301 | |
| 5709357 | MELISSA FUQUA | 440 HALVEY ST | | | | KENTON | OH | 43326 | |
| 5458498 | MELISSA FURNACE | 6138 PATRIOT DR APT 33 WAYNE117 | | | | ONTARIO | NY | | |
| 5709358 | MELISSA G THOMA | 1105 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| 5709359 | MELISSA GALLA | 350 PRESCOTT LN | | | | GURNEE | IL | 60031 | |
| 5709360 | MELISSA GARCIA | 3065 MEATHIS STREET | | | | PHIL | PA | 19134 | |
| 5709361 | MELISSA GARDNER | 193 LINCOLN AVE | | | | PAULSBORO | NJ | 08066 | |
| 5709362 | MELISSA GARLOCK | 2001 APARTMENT BLVD | | | | MARTINSBURG | WV | 25401 | |
| 5709363 | MELISSA GAYTAN | 3626 GILMAN RD | | | | EL MONTE | CA | 91732 | |
| 5709364 | MELISSA GEARHART | 1003 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 5709366 | MELISSA GIBSON | 1397 HARRODSBURG RD | | | | LAWRENCEBURG | KY | 40342 | |
| 5709367 | MELISSA GILBERT | 27535 WILLIAMSON DR | | | | FEDERALSBURG | MD | 21632 | |
| 5709368 | MELISSA GIRRATONO | 216 BLACKLOG LANE | | | | COLUMBIA FALLS | MT | 59912 | |
| 5709369 | MELISSA GOMEZ | 6167 SOUTH BARLED AVE | | | | CUDAHY | WI | 53110 | |
| 5709370 | MELISSA GONZALES | 838 WALNUT ST | | | | FOSTORIA | OH | 44830 | |
| 5709371 | MELISSA GONZALEZ | 12989 HAVERFORD CT | | | | VICTORVILLE | CA | 92392 | |
| 5709372 | MELISSA GOSNELL | 3429 OLDE CAPE ST WEST | | | | COLUMBUS | OH | 43232 | |
| 5709373 | MELISSA GRAD FERNANDEZ MORRIS | 1210 PARKVIEW DR | | | | CLARKSVILLE | TN | 37042 | |
| 5709374 | MELISSA GRAFF | 120 MITCHELL | | | | CANONSBURG | PA | 15317 | |
| 5709375 | MELISSA GRANT | 436 MISSOURI AVE | | | | SALINA | KS | 67401 | |
| 5709376 | MELISSA GRAVES | 6216 SPRINGBROOK ROAD | | | | HORTON | MI | 49246 | |
| 5709377 | MELISSA GREARHAMLEE | 112 ELVIE COURT | | | | WESTWEGO | LA | 70094 | |
| 5709378 | MELISSA GREEN | 569 FREEMAN AVE | | | | NEWPORT | TN | 37821 | |
| 5709379 | MELISSA GREENLAW | PO BOX 1741 | | | | AUBURN | ME | 04211 | |
| 5709380 | MELISSA GREGER | 33260 WIDENER VALLEY RD | | | | DAMASCUS | VA | 24236 | |
| 5709382 | MELISSA GRICE | 2008 HANNON STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5709383 | MELISSA GRIGSBY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 41164 | |
| 5709384 | MELISSA GROF | 170 GLENN ST | | | | BARBERTON | OH | 44203 | |
| 5709385 | MELISSA GUYTON | 1306 HIGH MEADOW DR | | | | JACKSONVILLE | AK | 72076 | |
| 5709386 | MELISSA GUZMAN | 2622 LAKE RIDGE CIR | | | | ROME | GA | 30165 | |
| 5709387 | MELISSA H SUMMERALL | 2703 SMITH DR | | | | AUGUSTA | GA | 30906 | |
| 5709388 | MELISSA HAGEMAN | PO BOX 34 | | | | SPRING BROOK | NY | 14140 | |
| 5709390 | MELISSA HARDY | 3077 ALEC MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523 | |
| 5709391 | MELISSA HARRINGTON | 430 ROUTE 146 LOT 28 | | | | CLIFTON PARK | NY | 12065 | |
| 5709392 | MELISSA HARRIS | 3850 S MERIDAN AVE | | | | WICHITA | KS | 67217 | |
| 5709393 | MELISSA HATTO | 3708 STICKNEY AVE | | | | CLEVELAND | OH | 44109 | |
| 5709395 | MELISSA HEALD | 13501 HIDDEN CANNON RD | | | | OKLAHOMA CITY | OK | 73165 | |
| 5709396 | MELISSA HEALEY | 1864 BUFFALO ROAD | | | | ERIE | PA | 16510 | |
| 5709397 | MELISSA HEATH | 680 SWAMP RD | | | | COVENTRY | CT | 06238 | |
| 5709399 | MELISSA HEFFNER | 722 3RD AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5709400 | MELISSA HEFTY | 5908 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 5709401 | MELISSA HEMMERICK | 8 ALLANDALE DR | | | | ROCHESTER | NY | 14624 | |
| 5709402 | MELISSA HENDRIX | 2357 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629 | |
| 5709403 | MELISSA HERD | 587 CR 316 | | | | NIOTA | TN | 37826 | |
| 5709404 | MELISSA HERMANCE | NO ADDRESS | | | | NO CITY | NY | 12839 | |
| 5709405 | MELISSA HERNANADEZ | 211 RAILROAD ST | | | | FLORA | IN | 46929 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4179 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709406 | MELISSA HERNANDEZ | 4926 MERRIMAC ST | | | | CORPUS CHRSTI | TX | 78415 | |
| 5709407 | MELISSA HEWETT | 454 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5709408 | MELISSA HICKS | 1001 S MAYFLOWER RD | | | | SOUTHBEND | IN | 46619 | |
| 5709409 | MELISSA HILL | 2801 MISTY WATER DR APT18 | | | | DECATUR | GA | 30032 | |
| 5709410 | MELISSA HOBBS | 525 Alby St | | | | Alton | IL | 62002 | |
| 5709411 | MELISSA HODGES | 227 LAFAYETTE DR | | | | SWEDESBORO | NJ | 08085 | |
| 5709412 | MELISSA HOLLOWAY | PLEASE ENTER YOUR STREET | | | | TUCSON | AZ | 85726 | |
| 5709415 | MELISSA HOUSTON | 1771 WILIFORD RD | | | | REBECCA | GA | 31783 | |
| 5709416 | MELISSA HUDSON | 108 BOUNDARY AVE | | | | THURMONT | MD | 21788 | |
| 5709417 | MELISSA HUFFMAN | 5440 GRAHN RD | | | | OLIVE HILL | KY | 41164 | |
| 5709418 | MELISSA HUGGINS | 11 MT VICTORY | | | | FSTED | VI | 00840 | |
| 5709419 | MELISSA HURST | 4413 FRAZIER CIR | | | | TIFTON | GA | 31793 | |
| 5709420 | MELISSA HUTTO | 42 BUCKSKIN CT | | | | WARRENVILLE | SC | 29851 | |
| 5709421 | MELISSA ISAACS | 3306 WAYNE AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5709422 | MELISSA JACKSON | 200 UNION CT | | | | MAUMELLE | AR | 72113 | |
| 5709423 | MELISSA JACOBS | 8913 NORTH HIGHLAND AVE | | | | TAMPA | FL | 33604 | |
| 5709424 | MELISSA JACQUINOT | NA | | | | NORTH BERGEN | NJ | 07047 | |
| 5709425 | MELISSA JAMES | 1090 SW 170TH AVE UNIT 20 | | | | BEAVERTON | OR | 97006 | |
| 5709426 | MELISSA JENKINS | 156 W GOVERNOR RD | | | | HERSHEY | PA | 17033 | |
| 5709427 | MELISSA JOHNS | 7739 HIGH STREET | | | | ORIENT | OH | 43146 | |
| 5709428 | MELISSA JOHNSON | 9 ARCH ST | | | | GREENVILLE | SC | 29611 | |
| 5709429 | MELISSA JONES | 3510 ELK CLIFF PASS DR NONE | | | | SAN ANTONIO | TX | 78247 | |
| 5709430 | MELISSA JUDGE | 1653 TURTLE ROCK DR | | | | LAKELAND | FL | 33603-4266 | |
| 5709432 | MELISSA K RICCHEY | 815 FULTON | | | | FALL CITY | NE | 68355 | |
| 5709433 | MELISSA K SMITH | 6679 ALLEY STREET | | | | MILLEDGEVILLE | OH | 43142 | |
| 5709434 | MELISSA KAAWA | 16553 FARMINGTON ST | | | | HESPERIA | CA | 92345 | |
| 5709435 | MELISSA KAHLER | 86 SHELLY CIRCLE | | | | LEWISBURG | PA | 17837 | |
| 5709437 | MELISSA KARR | 1435 MCKINLEY AVE | | | | NILES | OH | 44446 | |
| 5709438 | MELISSA KASPERITIS | 1101 NANCY DR | | | | CROYDON | PA | 19021 | |
| 5709439 | MELISSA KAUFFMAN | 948 OXFORD ST | | | | ELKHART | IN | 46516 | |
| 5709440 | MELISSA KEPLER | 234 EAST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5709441 | MELISSA KERWOOD | 138 FAIR STREET | | | | HILLSBORO | OH | 45133 | |
| 5709443 | MELISSA KEY | 116 LAWRENCE ST | | | | BENTON | IL | 62812 | |
| 5427274 | MELISSA KHAN | 1804 PLAZA AVE SUITE 5 | | | | NEW HYDE PARK | NY | | |
| 5709444 | MELISSA KIM SAMS NEWNAN | 591 WESTBRIDGE RD | | | | FAYETTEVILLE | GA | 30214 | |
| 5709445 | MELISSA KINNER | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| 5709446 | MELISSA KIRKLAND | 3007 MARTA CIRCLE 103 | | | | ORLANDO | FL | 32751 | |
| 5709447 | MELISSA KLEINFELTER | 22 NISSLEY DR | | | | MIDDLETOWN | PA | 17057 | |
| 5709448 | MELISSA KNISLEY | 2421 EGYPT PIKE APT 2 | | | | CHILLICOTHE | OH | 45601 | |
| 5709449 | MELISSA KRUSE | 1823 DIAMOND CREEK LN | | | | AURORA | IL | 60503 | |
| 5709450 | MELISSA L PEOPLES | 912 HUMBOLT PRKWY | | | | BUFFALO | NY | 14211 | |
| 5709451 | MELISSA L PRICE | 641 CR 119 | | | | ATHENS | TN | 37303 | |
| 5709452 | MELISSA L TRENTER | 16023 DIANA DR | | | | BROOKWOOD | AL | 35444 | |
| 5709453 | MELISSA LANNON | 1538 LEBANON RD | | | | MANHEIM | PA | 17545 | |
| 5709454 | MELISSA LAPENA | 533 N KALAHEO AVE NONE | | | | KAILUA | HI | | |
| 5709455 | MELISSA LAURSEN | 13119 HUDSON AVE | | | | HUDSON | FL | 34669 | |
| 5709457 | MELISSA LEIS | 704 S WILLSON DR | | | | ALTOONA | WI | | |
| 5709458 | MELISSA LEWIS | 4283 GAYLE CIRCLE | | | | COOKEVILLE | TN | 38501 | |
| 5709459 | MELISSA LLANOS | 120 MENAHAN ST | | | | BROOKLYN | NY | 11221 | |
| 5709460 | MELISSA LONG | 1288 GOLFCOURSE RD | | | | ROSEVILLE | CA | 95747 | |
| 5709461 | MELISSA LOOMIS | 1717 PASA TIEMPO DR | | | | SAN JOSE | CA | 95124 | |
| 5709462 | MELISSA LOPEZ | 1016 S 6 AVE | | | | WAUSAU | WI | 54401 | |
| 5709463 | MELISSA LORETTO | 44 LESTER STREET | | | | BUFFALO | NY | 14210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4180 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709464 | MELISSA LOUGHNEY | 2017 ELECTRIC STREET | | | | DUNMORE | PA | 18512 | |
| 5709465 | MELISSA LOWE | 101 TOUSAINT RD | | | | LAKE CHARLES | LA | 70605 | |
| 5709466 | MELISSA LOZANO | 66220 5TH ST | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5709467 | MELISSA LUBBERS | 1301 LINDEN | | | | MUSKEGON | MI | 49445 | |
| 5709468 | MELISSA LUMMUS | 750 MC 233 | | | | TEXARKANA | AR | 71854 | |
| 5709469 | MELISSA LUNSFORD | 729 E WARREN AVE | | | | EDEN | NC | 27288 | |
| 5709471 | MELISSA LYNCH | 11 LUCIK DR | | | | CLYMER | PA | 15728 | |
| 5709472 | MELISSA M MILLER | 1319 SANDY CIR | | | | HASTINGS | MI | 49058 | |
| 5709473 | MELISSA M MOLINA | 4722 S JACKSON RD | | | | PHARR | TX | 78577 | |
| 5709474 | MELISSA M ROMERO | 6101 SUNSET GARDENS SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5709475 | MELISSA M SERRANO | 137 A ELIZABETH AVE | | | | NEWARK | NJ | 07106 | |
| 5709476 | MELISSA M SPENCER | 89 EAGLE ROOST RD | | | | VANDERWAGEN | NM | 87326 | |
| 5709477 | MELISSA M VALDEZ | 5217 INDIAN BLUFF DR | | | | YOUNG | FL | 32466 | |
| 5709478 | MELISSA MACPHERSON | 120 NO SALADO AVE | | | | PATTERSON | CA | 95363 | |
| 5709479 | MELISSA MAHLER | 4414 COVENTRY LANE | | | | CORPUS CHRISTI | TX | 78411 | |
| 5709480 | MELISSA MAITLAND | 2076 WENDYS DR | | | | COLUMBUS | OH | 43220 | |
| 5709481 | MELISSA MAJEWSKI | 1 TRYON AVE APT 17-3 | | | | SCHENECTADY | NY | 12302-3648 | |
| 5709482 | MELISSA MAKAEYAANN | 804 MAIN ST | | | | SIOUX CITY | IA | 51103 | |
| 5709483 | MELISSA MALEGA | 6832 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| 5709484 | MELISSA MALIZIA | 142 LABAU AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5709485 | MELISSA MANGAN | 234 WEST RIDGE ST | | | | NANTICOKE | PA | 18634 | |
| 5709486 | MELISSA MANLEY | 6435 RAYMOND TER | | | | UNION CITY | GA | 30291 | |
| 5709488 | MELISSA MARIN | 312 SUMMIT ST | | | | BETHLEHEM | PA | 18015 | |
| 5709489 | MELISSA MARSEE | 1540 GRANT AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5709490 | MELISSA MARSHALL | 4577 WOOD AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5709491 | MELISSA MARTIN | 606 AUTUMNWOOD CIRCLE | | | | COLUMBIA | TN | 38401 | |
| 5709492 | MELISSA MARTINEZ | 4029 LEIGH ST | | | | RIVERSIDE | CA | 92509 | |
| 5709493 | MELISSA MATHIS | 1293 CT RD456 | | | | POPLAR BLUFF | MO | 63901 | |
| 5709494 | MELISSA MAY | 1533 PHILADELPHIA | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5709495 | MELISSA MAY FOUCHE | 6131 MONTECITEO | | | | SANTA ROSA | CA | 95409 | |
| 5709496 | MELISSA MAYNARD | 141 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5709497 | MELISSA MAYOTTE | 50 FORREST AVE | | | | SHIRLEY | NY | 11967 | |
| 5709498 | MELISSA MCCALL | 1104 BROOK RIDGE | | | | DETROIT | MI | 48221 | |
| 5709500 | MELISSA MCCOY | 7234 CALVIN DRIVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5709501 | MELISSA MCCUNE | 888 LONGSHADOW LANE | | | | ROAMING SHORES | OH | 44085 | |
| 5709503 | MELISSA MCDONALD | 1360 W TOUHY AVE | | | | CHI | IL | 60626 | |
| 5709504 | MELISSA MCENTEE | 199 LANDING RD | | | | RYE | NH | 03870 | |
| 5709505 | MELISSA MCKIM | 1678 N AURELIUS RD APT 6 | | | | HOLT | MI | 48842 | |
| 5709506 | MELISSA MCKINNEY | 42401 | | | | DAWSON | GA | 39842 | |
| 5709508 | MELISSA MCMINDES | 115 EGGERT RD | | | | CHEEKTOWAGA | NY | 14215 | |
| 5709509 | MELISSA MCPHEARSON | 1351 WALNUT AVE | | | | FRANKFORT | IN | 46041 | |
| 5709510 | MELISSA MEISNHEIMER | 17905 NE 20TH ST | | | | VANCOUVER | WA | 98684 | |
| 5709511 | MELISSA MELISSADIAZ | 535 HALLETT ST | | | | BRIDGEPORT | CT | 06608 | |
| 5709512 | MELISSA MELISSANICOLEREGINA | 162 FALCON RIDGEWAY | | | | HAMBURG | NJ | 07419 | |
| 5709513 | MELISSA MERKEL | 131 REED WAY | | | | SUNBURY | OH | 43074 | |
| 5709514 | MELISSA MIDDENDORP | 1053 DOVERCLIFF WAY | | | | CRYSTAL LAKE | IL | 60014 | |
| 5709515 | MELISSA MIGUELENA | PO BOX 372 | | | | HOOPA | CA | 95546 | |
| 5709516 | MELISSA MILLER | PO BOX 65856 | | | | HAMPTON | VA | 23665 | |
| 5709517 | MELISSA MILLS | 105 FOX ADDITION RD | | | | HINTON | WV | 25951 | |
| 5709518 | MELISSA MIMS | 1120 W 110TH ST | | | | CHICAGO | IL | 60643 | |
| 5709520 | MELISSA MINYARD | 10801 MYSTIC CIRCLE | | | | ORLANDO | FL | 32836 | |
| 5709521 | MELISSA MITKOFF | 107 TIMOTHY LN | | | | SCHENECTADY | NY | 12303 | |
| 5709522 | MELISSA MLCVIVEIROS | 142 DIVISION ST | | | | NB | MA | 02744 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709523 | MELISSA MOLINA | 3930 W MONTEREY ST | | | | CHANDLER | AZ | 85226 | |
| 5709524 | MELISSA MONEY | 1527 S CENTRAL AVE | | | | ROCKFORD | IL | 61102 | |
| 5709525 | MELISSA MONROE | 5710 RIDGEWOOD AVE | | | | PARMA | OH | 44129 | |
| 5709526 | MELISSA MONTANIO | 4701 BEECHWOOD ST154 | | | | BAKERSFIELD | CA | 93307 | |
| 5709527 | MELISSA MONTELONGO | 1354 MONO ST | | | | MANTECA | CA | 95337-9669 | |
| 5709528 | MELISSA MOORMAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29209 | |
| 5709529 | MELISSA MORALES | 215 WOODLAWN ST | | | | CLINTON | MA | 01510 | |
| 5709531 | MELISSA MORRELL | 723 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |
| 5709532 | MELISSA MORSEOG | 12034 HALILANDALE TERR | | | | MD | MD | 24721 | |
| 5709533 | MELISSA NAMKUNG | 3164 NEAL AVE | | | | KINGMAN | AZ | 86409 | |
| 5709534 | MELISSA NANC THORNTON | 41021 OLD MICHIGAN AVE TRLR 34 | | | | CANTON | MI | | |
| 5709535 | MELISSA NATH | APT311 810BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5709536 | MELISSA NAYLOR | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | |
| 5709537 | MELISSA NELSON | 1828 SWEELEY AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5709538 | MELISSA NEWMAN | 1230 S PIKE E LOT 117 | | | | SUMTER | SC | 29153-5176 | |
| 5709539 | MELISSA NEWTON | 81 GREENE | | | | PAWTUCKET | RI | 02860 | |
| 5709540 | MELISSA NORTH | 2 RIB LN | | | | LEVITTOWN | NY | 11756 | |
| 5709541 | MELISSA NOVAK | 3030 WEST ACACIA AVE Q103 | | | | HEMET | CA | 92545 | |
| 5709543 | MELISSA OBESHAN | 6502 HIDDEN TREE LANE | | | | AMHERST | OH | 44001 | |
| 5709544 | MELISSA ODELL | 52 GORTON ST | | | | CORNING | NY | 14830 | |
| 5709545 | MELISSA OJEDA | 1507 E FERGUSON AVE | | | | VISALIA | CA | 93292 | |
| 5709546 | MELISSA OLGUIN | 917 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550 | |
| 5709547 | MELISSA OLIVER | 2701 UPLAND AVE | | | | LUBBOCK | TX | 79407 | |
| 5709548 | MELISSA ORTEGA | 11659 CABALLO LAKE DR | | | | EL PASO | TX | 79936 | |
| 5709549 | MELISSA ORTIZ | 2452 S CONWAY ROAD APT343 | | | | ORLANDO | FL | 32812 | |
| 5709550 | MELISSA OTTO | 48125 MAIN ST | | | | ARMSTRONGS MILLS | OH | 43933 | |
| 5709551 | MELISSA OXLEY | NA | | | | GARDNERVILL | NV | 89460 | |
| 5709552 | MELISSA P CHIEFFO | 2 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735 | |
| 5709553 | MELISSA PALOMBO | 6840 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321 | |
| 5709554 | MELISSA PARKER | 934 W FRONT ST | | | | STATESVILLE | NC | 28677 | |
| 5709555 | MELISSA PARKS | 408 STAUNTON RIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5709556 | MELISSA PAUL | 6203 OAK TREE LANE | | | | KNOX | TN | 37938 | |
| 5709557 | MELISSA PAYNE | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | |
| 5709558 | MELISSA PAYNTER | 1122 HEMINGWAY LN | | | | ROSWELL | GA | 30075 | |
| 5709559 | MELISSA PAYTON | 15487 ROY ROGERS ROAD PO BOX 578 | | | | PRAIRIEVILLE | LA | 70769 | |
| 5709560 | MELISSA PEREIRA | HARBORVIEW B19 A232 | | | | CSTED | VI | 00820 | |
| 5709561 | MELISSA PEREZ | 5915 LIMONITE AVE APT 10 | | | | RIVERSIDE | CA | 92509 | |
| 5709565 | MELISSA PHILLIPS | 614 N HOLLY ST | | | | MONTEREY | TN | 38574 | |
| 5709566 | MELISSA PIERCE | 2814 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5709567 | MELISSA PINTOJA | 5902 AYERS 362 | | | | CORPUS CHRSTI | TX | 78415 | |
| 5709568 | MELISSA PIPER | PO BOX 744 | | | | BIG PINE | CA | 93513 | |
| 5709569 | MELISSA POINDEXTER | 758 S HAMILTON RD | | | | WHITEHALL | OH | 43213 | |
| 5709570 | MELISSA POLANSKY | 1325 FAIRYLAND RD | | | | LEHIGHTON | PA | 18235 | |
| 5709571 | MELISSA POOLE | | 50612 | | | AUGUSTA | GA | 30906 | |
| 5709572 | MELISSA POOR | 10576 N MALACHITE | | | | CASA GRANDE | AZ | 85122 | |
| 5709573 | MELISSA PORTER | 12 HAZELWOOD DRIVE | | | | HUDSON | NH | 03051 | |
| 5709574 | MELISSA PRATER | 3400 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 5709575 | MELISSA PREGLER | 30 E WOODWARD ST | | | | ECORSE | MI | 48229 | |
| 5709576 | MELISSA PRESTON | 2468 N39THST | | | | MILWAUKEE | WI | 53210 | |
| 5709577 | MELISSA PULLIAM | 324 ANACOSTIA RD SE APTC23 | | | | WASHINGTON | DC | 20783 | |
| 5709578 | MELISSA PURVIS | 2301 N POST | | | | INDIANAPOLIS | IN | 46229 | |
| 5709579 | MELISSA R WEST | 528 4TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5427282 | MELISSA RADNER | 33 OAKWOOD TERRACE | | | | SPRINGFIELD | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709581 | MELISSA RAMOS | 3915 W ALVA ST APT7 | | | | TAMPA | FL | 33614 | |
| 5709582 | MELISSA RATCLIFF | 2692 LOWE DR | | | | TALBOTT | TN | 37877 | |
| 5709583 | MELISSA RATHBUN | 182 CHRISTAIN HILL RD | | | | COOPERSTOWN | NY | 13326 | |
| 5709584 | MELISSA RAUTH | 16910 PICKWICK LN | | | | HAGERSTOWN | MD | 21740 | |
| 5709585 | MELISSA RAYNER | 940 MERCER AVE | | | | BRICK | NJ | 08723 | |
| 5709586 | MELISSA REDMOND | 1746 WATKINS DR | | | | TOLEDO | OH | 43614 | |
| 5709587 | MELISSA REED | 620 E BATTELL | | | | MSIHAWAKA | IN | 46544 | |
| 5709588 | MELISSA REESE | 7915 EAGLE VIEW DRIVE | | | | CHESAPEAKE BE | MD | 20732 | |
| 5709590 | MELISSA RENO | 10000 | | | | NEWBERRY | FL | 32669 | |
| 5709591 | MELISSA REYES | 917 EAST ASH ST APT 2 | | | | LAREDO | TX | 78040 | |
| 5709592 | MELISSA RICE | 577 PITCHER HILL RD | | | | PITCHER | NY | 13136 | |
| 5709593 | MELISSA RICHARD | 14402 BLACK ANKLE ROAD | | | | MOUNT AIRY | MD | 21771 | |
| 5709594 | MELISSA RIOS | 2758 WIND ROCK DR | | | | CORPUS CHRIST | TX | 78410 | |
| 5709595 | MELISSA RIVERA | 160 S 27TH ST | | | | CAMDEN | NJ | 08103 | |
| 5709596 | MELISSA ROACH | 160 MARTHA DR APT A | | | | ROCKLAND | MA | 02370 | |
| 5709597 | MELISSA ROBINSON | PO BOX 168 | | | | HARDWICK | MN | 56134-0168 | |
| 5709598 | MELISSA RODRIGUEZ | 1309 PARKVIEW DR | | | | JONESBORO | AR | 72401 | |
| 5709599 | MELISSA ROHRBAUGH | LL LAYETTE STREET | | | | NEWBURGH | NY | 12550 | |
| 5709600 | MELISSA ROLLINS | 10009 ACKLEY | | | | PARMA HTS | OH | 44130 | |
| 5709601 | MELISSA ROSALES | 909 WILCOX ST APT 1 | | | | HAMMOND | IN | 46320 | |
| 5709602 | MELISSA ROTONDA | 1501 US HWY 395 SOUTH 50 | | | | GARDNERVILLE | NV | 89410 | |
| 5709603 | MELISSA ROUSEY | 407 SW 4TH | | | | ATLANTA | IL | 61723 | |
| 5709604 | MELISSA RUIZ | 834 LIPAN | | | | DEENVER | CO | 80204 | |
| 5709605 | MELISSA RUIZ RODRIGUEZ | HC 01 BOX 65886 | | | | GUAYNABO | PR | 00971 | |
| 5709606 | MELISSA S MILLER | 947 30TH AVE | | | | SEATTLE | WA | 98122 | |
| 5709607 | MELISSA S OWENS | 2710 E HWY 635 | | | | SCIENCE HILL | KY | 42553 | |
| 5709608 | MELISSA S SNYDER | 479 BEATTY RUN RD | | | | FRANKLIN | PA | 16323 | |
| 5709609 | MELISSA SALDANA | 3045 N 11TH STREET | | | | SUNNYSIDE | WA | 98944 | |
| 5709611 | MELISSA SALVA | 200 BLAKESLEE ST UNIT 90 | | | | BRISTOL | CT | 06010 | |
| 5709612 | MELISSA SAMPLE | PO BOX 648 | | | | NASSAWADOX | VA | 23413 | |
| 5709613 | MELISSA SANCHEZ | 2011 E 14TH ST | | | | PUEBLO | CO | 81001 | |
| 5709615 | MELISSA SANTOS | CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 5709616 | MELISSA SARVER | 3358 E CLINTON AVE | | | | FRESNO | CA | 93703 | |
| 5709617 | MELISSA SATER | 38264 HATCHET THICKET RD | | | | AVENUE | MD | 20609 | |
| 5709618 | MELISSA SAYNE | RT 2 UNIT 219-4 | | | | REDHOUSE | WV | 25168 | |
| 5709619 | MELISSA SCARPACE | 113 LACANADA WAY | | | | SANTA CRUZ | CA | 95060 | |
| 5709620 | MELISSA SCHACK | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33411 | |
| 5709621 | MELISSA SCOTT | 9534 BAHIA ROAD | | | | OCALA | FL | 34472 | |
| 5709622 | MELISSA SEANZ | 4213 DYMIC WAY | | | | SACRAMENTO | CA | 95838 | |
| 5709623 | MELISSA SEAWARD | 868 AMSTERDAM AVE APT 2G | | | | NEW YORK | NY | 10025 | |
| 5709625 | MELISSA SERRANO | 2601 N 60TH LN | | | | PHOENIX | AZ | 85035 | |
| 5709626 | MELISSA SEYMOUR | 213 WILBUR ST | | | | SCRANTON | PA | 18508 | |
| 5709627 | MELISSA SHEA | 594 GEORGE HANNUM RD | | | | BELCHERTOWN | MA | 01007 | |
| 5709628 | MELISSA SHEAFFER | 1731 MAPLEDALE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5709629 | MELISSA SHEEHY | 5650 42ND ST NE NONE | | | | CEDAR RAPIDS | IA | 52411 | |
| 5709631 | MELISSA SHOVER | 1180 GREENHOUSE RD | | | | ZANESVILLE | OH | 43701 | |
| 5709632 | MELISSA SHREWSBURY | NO ADDRESS | | | | BLUEFIELD | WV | 24740 | |
| 5709633 | MELISSA SIEGENTHL | 525 S PIERCE ST | | | | GALION | OH | 44833 | |
| 5709634 | MELISSA SIFUENTES | 1340 E LANSINY | | | | FRESNO | CA | 93728 | |
| 5709635 | MELISSA SILVER | 112 ROOSEVELT RD | | | | JACKSONVILLE | AR | 72076 | |
| 5709636 | MELISSA SISSON | 2720 WALTER ST | | | | FLINT | MI | 48505 | |
| 5709637 | MELISSA SMILE | 113 GOLDRUSH LN | | | | HURLOCK | MD | 21643 | |
| 5709638 | MELISSA SMITH | 939 E SPRING | | | | ST MARYS | OH | 45885 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709639 | MELISSA SMITH JENKINS | 416 Berkley Avenue | | | | Norfolk | VA | 23523 | |
| 5709640 | MELISSA SPIKER | 1318 EAST NICHOLS | | | | STRONGHURST | IL | 61480 | |
| 5709641 | MELISSA SPILKO | 1011 BARBARA LYNN WAY | | | | SEVERVILLE | TN | | |
| 5709642 | MELISSA SPILLMAN | 1720 COUNTY RD 128 | | | | IRONTON | OH | 45638 | |
| 5709643 | MELISSA SPRIGGS | 24 BROWN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5709645 | MELISSA STOLL | 8047 LANSDALE RD | | | | HALETHORPE | MD | 21075 | |
| 5709646 | MELISSA STORMS | 12665 CAUNDO WY | | | | DESERTHOTSPRINGS | CA | 92240 | |
| 5709647 | MELISSA STRAUS | 8269 KRAMER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5709648 | MELISSA SUE JAMES | 751 EWEN RD | | | | MERIDIAN | MS | 39305 | |
| 5709649 | MELISSA SUFFOLK | 2255 WINTER PKWY APT 124 | | | | CUYAHOGA FALL | OH | 44221 | |
| 5709650 | MELISSA SUTHERLAND | RR 1 BOX 862 | | | | BOX ELDER | MT | | |
| 5709651 | MELISSA SWETMAN | 1936 OLD CLARKSVILLE PIKE | | | | CHAPMANSBORO | TN | 37035 | |
| 5709652 | MELISSA SYLVESTER | PO BOX 2955 | | | | FSTED | VI | 00841 | |
| 5709653 | MELISSA TALMICH | 201 NORTH 6TH | | | | ROCKY FORD | CO | 81067 | |
| 5709655 | MELISSA TEAGUE | 9243 FILBERT DR | | | | ST LOUIS | MO | 63137 | |
| 5709656 | MELISSA THAYER | 10053 W COUNTY ROAD CC | | | | COUDERAY | WI | 54828 | |
| 5709657 | MELISSA THEIL | 660 PARK PLACE UPPER | | | | ELMIRA | NY | 14907 | |
| 5709658 | MELISSA THOMAS | 1924 ERVILLA | | | | POMONA | CA | 91767 | |
| 5709659 | MELISSA THORNTON | 41021 OLD MICHIGAN AVE TR | | | | CANTON | MI | | |
| 5709660 | MELISSA THROUP | 21710 RIO VILLA DR | | | | HOUSTON | TX | 77049 | |
| 5709661 | MELISSA THURLOW | 243 RIVER RD | | | | MILO | ME | 04463 | |
| 5709662 | MELISSA THURMAN | 429 GEDDES STREET | | | | WILMINGTON | DE | 19805 | |
| 5709663 | MELISSA TILGHMAN | PO BOX 685 | | | | PRINCESS ANNE | MD | 21853 | |
| 5709664 | MELISSA TOOR | 5580 MIDDLE ROAD | | | | WILLIAMSON | NY | 14589 | |
| 5709665 | MELISSA TORRUELLA | 59 BRADFORD STREET | | | | WILKES BARRE | PA | 18702 | |
| 5709666 | MELISSA TOUVILLE | 7106 DARTWORTH DR # DOWN | | | | CLEVELAND | OH | 44129-3746 | |
| 5709667 | MELISSA TRESSLER | 607 MAPLEWOOD | | | | DELTA | OH | 43515 | |
| 5709668 | MELISSA TREVINO | 2109 STONEBRIAR DRIVE | | | | HARLINGEN | TX | 78552 | |
| 5709669 | MELISSA TRIPLITT | 11 VILLA LUCIA | | | | LA LUZ | NM | 88337 | |
| 5709670 | MELISSA TRIPP | 5625 E BELLAIRE WAY | | | | FRESNO | CA | 93727 | |
| 5709672 | MELISSA TURNER | 1635 4TH AVE REAR | | | | ARNOLD | PA | 15068 | |
| 5709673 | MELISSA URIBE | 278 SUMMER ST | | | | PASSAIC | NJ | 07055 | |
| 5709674 | MELISSA URQUIDES | 804 W DEMING ST | | | | ROSWELL | NM | 88203 | |
| 5709675 | MELISSA V WILKINS | 1811 POLO CT | | | | HOOVER | AL | 35226 | |
| 5709676 | MELISSA VALCOR | 509 LAFAYETTE ST | | | | OGDENSBURG | NY | 13669 | |
| 5709677 | MELISSA VALDEZ | 1002 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5709678 | MELISSA VASQUES | 751 N 11TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5709679 | MELISSA VELIZ | 416 MAYBERRY BLVD | | | | ALTON | TX | 78573 | |
| 5709681 | MELISSA VICINANZA | 56 NORMAN LANE | | | | OLD BRIDGE | NJ | 08857 | |
| 5709682 | MELISSA VICTOR | PO 161 | | | | NEW SALEM | PA | 15468 | |
| 5709683 | MELISSA VIENT | 163 WOODMONT ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5709684 | MELISSA VILLARREAL | 1406 PAPAYA | | | | CORPUS CHRISTI | TX | 78415 | |
| 5709685 | MELISSA VINSON | 2319 N MAIN ST | | | | TAHOKA | TX | 79373 | |
| 5709686 | MELISSA VITAL | 9105 SNOW FALLS DR | | | | LAREDO | TX | 78045 | |
| 5709687 | MELISSA WALLS | 12256 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | |
| 5709688 | MELISSA WARD | P O BOX 9624 | | | | AUGUSTA | GA | 30916 | |
| 5709689 | MELISSA WASHINGTON | 1517 LIBERTY AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 5709690 | MELISSA WELLS | 13243 EARLYRUN LANE | | | | RIVERVIEW | FL | 33578 | |
| 5709691 | MELISSA WEST | 325 MIDLAND PARK WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5709692 | MELISSA WHEELER | 10955 KILBURN LN | | | | CAMBRIDGE | OH | 43725 | |
| 5709693 | MELISSA WHITE | 923 24TH ST | | | | HUNTINGTON | WV | 25703 | |
| 5709694 | MELISSA WHITMIRE | 1514 SE QUINCY | | | | TOPEKA | KS | 66606 | |
| 5709695 | MELISSA WIGGINS | 196 NORFOLK ST | | | | SPRINGFIELD | MA | 01109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709697 | MELISSA WIL CORRADO | 7619 HILLVIEW LANE | | | | NORTH CHARLES | SC | 29420 | |
| 5709698 | MELISSA WILFORD | 610 VIDALIA DR | | | | RIDGECREST | LA | 71334 | |
| 5709699 | MELISSA WILLIAMS | 931 W GLEN PARK AVENUE | APARTMENT 207 | | | GRIFFITH | IN | 46319 | |
| 5709700 | MELISSA WILSON | 2894 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | |
| 5709701 | MELISSA WINCHESTER | PO BOX 1123 | | | | MONROE | NC | 28111 | |
| 5709702 | MELISSA WINTERS | 6529 N 17TH STREET | | | | PHILADELPHIA | PA | 19126 | |
| 5709704 | MELISSA WOLSKY | 12 TANAGER TRL | | | | SPRING | TX | 77381 | |
| 5709705 | MELISSA WOOD | 1517 FORBES AVE | | | | PERU | IN | 46970 | |
| 5709706 | MELISSA WRIGHT | 5455 STATE ROUTE 49 | | | | MILLS | PA | 16937 | |
| 5709707 | MELISSA WYACO | PO BOX 1861 | | | | GALLUP | NM | 87305 | |
| 5709708 | MELISSA Y KINNER | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| 5709709 | MELISSA Y LOPEZ | 903 QUAI DR APT1 | | | | FREMONT | OH | 43120 | |
| 5709711 | MELISSA YAZZIE | PO BOX 2331 | | | | PINETOP | AZ | 85935 | |
| 5709712 | MELISSA YINGLING | 1500 LITTLE CREEK RD | | | | CHESTER | MD | 21619 | |
| 5709713 | MELISSA YODER | 30530 JACKS RUN RD | | | | QUAKER CITY | OH | 43773 | |
| 5709714 | MELISSA YOUNG | 3903 VALLEY BEND DR | | | | ACMAR | AL | 35004 | |
| 5709716 | MELISSA ZIMMERMAN | 15 MCKEEVER STREET | | | | JOHNSTOWN | PA | 15906 | |
| 5709717 | MELISSA ZYCKEFOOSE | RT 3 BOX 702 | | | | LOST CREEK | WV | 26385 | |
| 5709718 | MELISSAA COOK | NO ADDRESS | | | | ENTER CITY | MD | 21740 | |
| 5709719 | MELISSAA WAGNER | 226 CULVERT STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5709720 | MELISSA-ANTH CARBAJAL | 1537 SARATOGA RD | | | | PUEBLO | CO | 81001 | |
| 5709721 | MELISSABLUND MELISSABLUNDELL | PO BOX 163 | | | | SYLVIA | KS | 67581 | |
| 5709722 | MELISSACORI POPE CRAWFORD | 234 EAST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5709723 | MELISSAKATEL FLANNERY | 240 MAPLEWOOD DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5709724 | MELISSAS RENFROW | 320 OLDMORGANTOWN RD A 14 | | | | BOWLING GREEN | KY | 42101 | |
| 5709725 | MELISSASANDR HAZLETT | 216 STATE ST | | | | STRUTHERS | OH | 44471 | |
| 5709727 | MELISSIA HALL | 10106 GORDON ST | | | | SODDY DAISY | TN | 37379 | |
| 5709728 | MELISSSA APONTE | 2251 SEDGWICK AVE APT2E | | | | BRONX | NY | 10468 | |
| 5709729 | MELITA CRAIN | 28 CEDAR HILL CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 5709730 | MELITA PALAMA | 85-125 C ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5709731 | MELITE ANGELA | 4293 ARDMORE RD | | | | CLEVELAND | OH | 44121 | |
| 5458499 | MELITO NANCY | 17 LARK DRIVE | | | | WOODBURY | NY | | |
| 5709732 | MELITTA INC | P O BOX 102986 | | | | ATLANTA | GA | 30368 | |
| 5709733 | MELITZA OTTONELLI | 9170 MORNING WALK DR | | | | CORDOVA | TN | 38016 | |
| 5709734 | MELITZA RIVAS | 548 MAIN ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5709735 | MELIZA BAEZ | SADFAS | | | | BAYAMON | PR | 00957 | |
| 5709736 | MELIZA CAPELLAN | CALLE PROGRESO 35 | | | | PONCE | PR | 00731 | |
| 5709737 | MELIZA RIVERA | PO BOX 2156 | | | | VEGA ALTA | PR | 00692 | |
| 5709739 | MELIZZA MEDINA | 3215 LANE ST | | | | LAREDO | TX | 78043 | |
| 5458500 | MELKO EDITH | PO BOX 73 | | | | BLOOMINGDALE | OH | | |
| 4902476 | Melkonyan, Vadim | Redacted | | | | | | | |
| 5709740 | MELKUS AMY | 3822 SW ATWOOD TERR | | | | TOPEKA | KS | 66610 | |
| 5709741 | MELLA JUANA | 73 CIDAR AVE APT 68 | | | | LONG BRANCH | NJ | 07740 | |
| 5709742 | MELLA MARIE | C 40 SE 1205 REP METRO | | | | SAN JUAN | PR | 00921 | |
| 5709743 | MELLA MATT | 894 BROAD OAKS DRIVE | | | | HERNDON | VA | 20170 | |
| 5709744 | MELLA TAYLOR | 302 ST CHARLES DRIVE | | | | GODFREY | IL | 62035 | |
| 5458501 | MELLACI JOSEPH | 2 MOUNTAINVIEW TERRACE 1303 | | | | DANBURY | CT | | |
| 5709745 | MELLADEE HUDSON | 8975 PUMALO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5458502 | MELLAMPE VINCENZO | 2444 YATES AVE | | | | BRONX | NY | | |
| 5709746 | MELLEBY GRACI | 11 WOODSHIRE DRIVE | | | | ERIAL | NJ | 08081 | |
| 5709747 | MELLEN JOHN | 7316 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035 | |
| 5458504 | MELLGREN GLADYS | PO BOX 463 CO MID COUNTY VETERNARIAN CLI | | | | STEPHENSON | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458505 | MELLICK ERNEST | 3579 NORTHERN ST NE STARK 151 | | | | CANTON | OH | | |
| 5709749 | MELLICK GABRIELE | 1498 INCA AVE | | | | LAS CRUCES | NM | 88005 | |
| 5709750 | MELLIE HESLY | 4160 HOALA ST 17TH | | | | LIHUE | HI | 96766 | |
| 5709751 | MELLIE STANLEY | 379 UPPER STONE AVE APT D | | | | BOWLING GREEN | KY | 42101 | |
| 5709752 | MELLIE STEWART | 616 BERYL RD | | | | SPOKANE | MO | 65754 | |
| 5709753 | MELLIEON LESLIE R | 58475 NATS ALLEY | | | | PLAQUEMINE | LA | 70764 | |
| 5458506 | MELLINGER STEVEN | 5007 SUELL RD UNIT A | | | | FORT SILL | OK | | |
| 5709754 | MELLION ERICKA | 2050 CHAMPIONS WAY | | | | NORTH LAUD | FL | 33068 | |
| 5709755 | MELLION REGINALD D | 1337 CLOVERDALE RD | | | | COLUMBUS | GA | 31904 | |
| 5709756 | MELLISA ANGSTADT | 2709 12TH ST NW | | | | ALB | NM | 87117 | |
| 5709757 | MELLISA BAEZ | 935 MINNEWAWA AVE APT E | | | | CLOVIS | CA | | |
| 5709758 | MELLISA CASTRO | 236 BEAVER ST 2 | | | | FRAMINGHAM | MA | 01702 | |
| 5709759 | MELLISA HEISELMAN | 270 RIVERMORE DR | | | | MARIETTA | PA | 17547 | |
| 5709760 | MELLISA IRIZARY | BO GUARAGUAO SECTOR S KM244 | | | | PONCE | PR | 00731 | |
| 5709761 | MELLISA LUCAS | 10119 48TH AVE EAST | | | | TACOMA | WA | 98446 | |
| 5709762 | MELLISA MCANDREWS | 3601 CALUMET STREET | | | | PHILADELPHIA | PA | 19129 | |
| 5709763 | MELLISA NITZ | 4823 MAPLE RD | | | | KNOXVILLE | TN | 37912 | |
| 5709764 | MELLISA PERGER | 2A HAZEL ST | | | | ROCKLAND | MA | 01970 | |
| 5709765 | MELLISA QUARLES | 13170 PURITUS AVE | | | | CLEVELAND | OH | 44135 | |
| 5709766 | MELLISA VILLEGAS | CALLE LOS HERMANOS 257 | | | | SANTURCE | PR | 00907 | |
| 5709767 | MELLISA WALTERS | 542 RIDGE AVENUE | | | | NEWKENSINGTON | PA | 15068 | |
| 5709768 | MELLISA WEBB | AAA | | | | KNOXVILLE | TN | 37849 | |
| 5709769 | MELLISSA ADKINS | 114 WEST 2ND ST | | | | CARDINGTON | OH | 43315 | |
| 5709770 | MELLISSA ANDERSON | 12741 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | |
| 5709771 | MELLISSA COLLADO | 232 NORTH SIXTH STREET | | | | SCOTTSVILLE | KY | 42164 | |
| 5709772 | MELLISSA CONNOR | 3433 KEITHSHIRE WAY | | | | LEXINGTON | KY | 40503 | |
| 5709773 | MELLISSA DICKENSON | 4 WANGONK TRL | | | | E HAMPTON | CT | 06424 | |
| 5709774 | MELLISSA G NELSON | 125 BEACH 17TH STREET AP | | | | FAR ROCKAWAY | NY | 11691 | |
| 5709775 | MELLISSA JOSEPH | 23 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046 | |
| 5709776 | MELLISSA NGUON | 3837 17TH AVE SW | | | | SEATTLE | WA | 98106 | |
| 5709777 | MELLISSA SOLLON | 318 WEST COLLEGE | | | | CANONSBURG | PA | 15317 | |
| 5709778 | MELLISSA STERTTNER | 745 HITCHEN POST DR | | | | HENDERSON | NV | 89011 | |
| 5709779 | MELLISSA THOMPSON | 4650 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5709780 | MELLMANN ERIKA | 9 LEDGEWOOD CT | | | | MIDDLEBURY | VT | 05753 | |
| 5709781 | MELLO AMY | 1 MILL STREET | | | | TIVERTON | RI | 02878 | |
| 5709782 | MELLO CONEY | 1818 MARTIN LUTHER KING AVE | | | | BRADENTON | FL | 34208 | |
| 5458507 | MELLO KRISTINE | 66 POPLAR RD | | | | NEW BEDFORD | MA | | |
| 5709783 | MELLO KRYSTAL | 30 MOUNT PLEASANT AVE | | | | LEOMINSTER | MA | 01453 | |
| 5458508 | MELLO LUCIMARA | 6132 NW GAYLORD TERRACE | | | | PORT SAINT LUCIE | FL | | |
| 5709784 | MELLO MARIA | 4550 W Howard Ave | | | | Visalia | CA | 93277 | |
| 5709785 | MELLOIN ALEISIA | 3225 RIDGEVIEW CT 103 | | | | WOODBRIDGE | VA | 22192 | |
| 5709786 | MELLON CHRISTIE | 2878 CORY LN | | | | LINCOLNTON | NC | 28092 | |
| 5709788 | MELLON ETHEL | 404 SOUTH MAIN ST | | | | WACO | NC | 28169 | |
| 5709789 | MELLONICEHOU MELLONICEHOUSTON | 4737 CHUCK AVE | | | | MEMPHIS | TN | 38118 | |
| 5458509 | MELLOR ANNA | 3 TURNBERRY CT | | | | MURRELLS INLET | SC | | |
| 5458510 | MELLOR GARRY | 5415 JIM PICKETT RD | | | | SYKESVILLE | MD | | |
| 5709790 | MELLOTT CHRISTINA | 181 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507-1942 | |
| 5709791 | MELLOTT MIRANDA | 17532 WOODLAWN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5709792 | MELLOTT ROBIN L | RIVERIA TRAILOR PARK | | | | DILLNER | PA | 15327 | |
| 5709793 | MELLOTT SONDRA | PO BOX 54577 | | | | LEXINGTON | KY | 40555 | |
| 5458512 | MELLSTROM DIANE | 945 E BECK LN | | | | PHOENIX | AZ | | |
| 5709794 | MELLY TAMAYO | 203 EAST 2ND ST | | | | LOS FRESNOS | TX | 78526 | |
| 5458513 | MELMS JENNIFER | 916 CLINTON AVE SAINT CLAIR147 | | | | SAINT CLAIR | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4186 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709795 | MELNA RUSHING | 8100 S COLFAX AVE | | | | CHICAGO | IL | 60617 | |
| 5709796 | MELNAR MATT | PO BOX 583 | | | | CODY | WY | 82414 | |
| 5709797 | MELNESHA BELL | 2942 DREW ST APT 1512 | | | | CLEARWATER | FL | 33759 | |
| 5458514 | MELNYK WALTER | 1416 AUTUMN CREEK CT | | | | CONWAY | SC | 29526-9290 | |
| 5709799 | MELO STEPHANIEN | 4 ELM ST | | | | LAWRENCE | MA | 01841 | |
| 4787740 | Melo, Suelucia | Redacted | | | | | | | |
| 5709800 | MELODI LAMBERT | 1242 ERICA | | | | IOWA | LA | 70647 | |
| 5709801 | MELODIA ROBERTS | NOO | | | | LAFAYETTE | IN | 47909 | |
| 5709803 | MELODIE BOYCE | 4507 CEDAR LN | | | | DREXEL HILL | PA | 19026 | |
| 5709804 | MELODIE FOSNAUGH | 2249 PERVIENCE ST | | | | COLUMBUS | OH | 43223 | |
| 5709805 | MELODIE GOHL | 1816 WEST 2ND STREET | | | | BARTLESVILLE | OK | 74003 | |
| 5709806 | MELODIE HODGES | 1121 BALDWIN ST | | | | CHESTER | PA | 19013 | |
| 5709807 | MELODIE LEWIS | 3705 SCUBA CUR UNIT 1 | | | | LAS VEGAS | NV | 89108 | |
| 5709808 | MELODIE M WALCZAK | 9536 MANDELL RD | | | | PERRYSBURG | OH | 43551 | |
| 5709810 | MELODIE SANDERS | 30007 QUAIL TRAIL | | | | NICE | CA | 95464 | |
| 5709811 | MELODIE WEBB | 1007 STAINBACK ST | | | | PETERSBURG | VA | 23803 | |
| 5709812 | MELODY ALSTON | 7064 LYNDALE CIRCLE | | | | ELK GROVE | CA | 95758 | |
| 5709813 | MELODY BARBOUR | 5 HENLEY CT | | | | WINDSOR MILL | MD | 21244 | |
| 5709814 | MELODY BRADSHAW | PO BOX 1670 | | | | HARRISBURG | PA | 17105 | |
| 5709815 | MELODY BRANCH | 33 HARROW DR | | | | LITTLE ROCK | AR | 72209 | |
| 5709816 | MELODY CALLANTINE | 51803 | | | | ELKHART | IN | 46514 | |
| 5709817 | MELODY CANTU | 302 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5709818 | MELODY CLAIRE | 6932 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182 | |
| 5709819 | MELODY CLEMINS | 1314 NEWYORK | | | | STCLOUD | FL | 34768 | |
| 5709820 | MELODY COLEMAN | 416 TOBIN DR 310 | | | | ANN ARBOR | MI | 48141 | |
| 5709821 | MELODY DAVIS | 3107 RODGER | | | | GRANITE CITY | IL | 62040 | |
| 5709822 | MELODY DEMPSEY | 233 MISSIMER LANE | | | | VINTON | VA | 24179 | |
| 5709823 | MELODY DEWITT | 8213 LUSK LOCK RD | | | | LISBON | OH | 44432 | |
| 5709824 | MELODY FISHER | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5709825 | MELODY FLORES | 1006 10TH ST | | | | CHARLES CITY | IA | 50616 | |
| 5709826 | MELODY FREEMAN | 4724 SANCTUARY CT | | | | AUGUSTA | GA | 30909 | |
| 5709827 | MELODY GOODE | 2088 ERMINE DR | | | | NORTH POLE | AK | 99705 | |
| 5709828 | MELODY GOODROW | 10 SALMON FALLS EST | | | | ROCHESTER | NH | 03868 | |
| 5709830 | MELODY GRIFFFITH | 383 GUILFORD STREET | | | | BUFFALO | NY | 14207 | |
| 5709831 | MELODY HAMILTON | 2228 STATE ST | | | | YIPSILANTI | MI | 48198 | |
| 5709832 | MELODY JACKSON | 10000 | | | | MIAMI | FL | 33150 | |
| 5709833 | MELODY LATIN | 1296 WASHINGTON AVE APT 6 | | | | MEMPHIS | TN | 38104 | |
| 5709835 | MELODY MANSFIELD | 7115 PARSONSBURG RD | | | | PRSONSBURG | MD | 21849 | |
| 5709836 | MELODY MCALLISTER | 108 MAIN ST | | | | GLENDON | PA | 18042 | |
| 5709837 | MELODY OWENS | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5709838 | MELODY PHILLIPS | PO BOX 721 | | | | TRINIDAD | CA | 95570 | |
| 5709839 | MELODY RICE | PO BOX 12201 | | | | JACKSONVILLE | NC | 28546-2201 | |
| 5709840 | MELODY RIGHTER | 40 CHAPMAN BLVD | | | | SOMERS POINT | NJ | 08244 | |
| 5709841 | MELODY ROMERO | 1606 W HOYE PLACE | | | | DENVER | CO | 80223 | |
| 5709842 | MELODY SCOTT | 122 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 5709843 | MELODY SEIBERS | 4028 PIPPIN RD | | | | COOKEVILLE | TN | 38501 | |
| 5709844 | MELODY TAYLOR | 53 WESTGATE APT | | | | TALLADEGA | AL | 35160 | |
| 5709845 | MELODY TROM-BENNETT | 222 PEPPERRIDGE PLACE | | | | BRUNSWICK | MD | 21716 | |
| 5709846 | MELODY WAGNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48080 | |
| 5709847 | MELODY WATT | 405 SHELTON STREET APT 12 | | | | LONGVIEW | TX | 75601 | |
| 5709849 | MELODY WHITEHEAD | 4666 ALDER DR | | | | OAKLEY | CA | 94561 | |
| 5709850 | MELODY WILSON | 306 CLEMENTS RD | | | | QUEEN CITY | TX | 75572 | |
| 5709851 | MELODY WOJ | 111 MCKNIGHT | | | | GRASS VALLEY | CA | 95949 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709852 | MELODYE O WOODINGS | 84 CEASAR CIR | | | | AMHERST | OH | 44001 | |
| 5709853 | MELODY-MALAS BRANCH-HILL | 205 APT D 73RD ST | | | | NEWPORT NEWS | VA | 23601 | |
| 5709854 | MELON JAIYEOLA | 8901 CALDEN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5458518 | MELONEY ROBERT | 54 03 UNIT 1 CUTLER ST | | | | FORT HOOD | TX | | |
| 5709855 | MELONEY SCOTT | 121 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5709856 | MELONIE BODDIE | 3920 WOODSIDE DR APT 5 | | | | CORAL SPINGS | FL | 33065-3057 | |
| 5709857 | MELONIE BURTON | 180 BUTTERBAUGH LN | | | | CHILLICOTHE | OH | 45601-9760 | |
| 5709858 | MELONIE COON | 743 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5709859 | MELONIE DAUNIE | 476 RUTH DR | | | | AVONDALE | LA | 70094 | |
| 5709860 | MELONIE HURST | 322 HARMON RD | | | | NEW TAZEWELL | TN | 37825 | |
| 5709861 | MELONIE JONES | 415 S MOUNT VERNON AVE APT 120 | | | | SN BERNARDINO | CA | 92410-2527 | |
| 5709862 | MELONIE M FINCH | 4380 BARRINGTON PL | | | | MACON | GA | 31210 | |
| 5709863 | MELONIE S BALL | 601 W WALDRIP ST APT 6 | | | | ELMA | WA | 98541 | |
| 5709864 | MELONIE SHAW | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 25071 | |
| 5709865 | MELONIE JONES | 2052 W COLUMBIA WAY | | | | HANFORD | CA | 93230 | |
| 5427300 | MELONY LINHARDT | PO BOX 50553 | | | | BOWLING GREEN | KY | | |
| 5709866 | MELONY MORGAN | 357 03 16TH AVE S Y101 | | | | FEDERAL WAY | WA | 98003 | |
| 5709867 | MELONY SZEPESI | 35 EAST SHAWNEY AVE | | | | PLYMOUTH | PA | 18651 | |
| 4867681 | MELOS GAS & GEAR INC | 4580 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 5709868 | MELOSERDOFF STEVE | 14312 LEIEACHER AVE | | | | NORWALK | CA | 90650 | |
| 5709869 | MELOTT EILEEN D | 2 N TAWANA DR | | | | SHAWNEE | OK | 74804 | |
| 5709870 | MELOY CHRISTINA | XXXX | | | | WPB | FL | 33417 | |
| 5709871 | MELQUISEDEC ACOSTA | 32 COOK AVE | | | | MERIDEN | CT | 06451 | |
| 5709872 | MELROY LORI | 9850 FEDERAL BLVD 236 | | | | FEDERAL HGTS | CO | 80260 | |
| 5709873 | MELSHEENA HARDY | 1220 BRISTLE LN | | | | STLOUIS | MO | 63106 | |
| 5709874 | MELSKAYA MARIA | 126 SHAWANE RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5458520 | MELSNESS TERRY | 519 N CEDAR ST | | | | LUVERNE | MN | | |
| 5709875 | MELSON BRITTANY | 1485 BERT STINSON RD | | | | FALKVILLE | AL | 35622 | |
| 5709876 | MELSON DENNIS | 2764 S GREENSBORO | | | | LIBERTY | MS | 39645 | |
| 5709877 | MELSON KIMBERLY | 327 DOUGLAS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5458521 | MELSON LOUISE | 16SPRING10 SANFORD ROAD | | | | SILVER SPRING | MD | | |
| 5709878 | MELSON PRINCETTA | 3116 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5709879 | MELSSLA PITT | RICHARD PIERCE | | | | NEWPORT | TN | 37821 | |
| 5709880 | MELTER HEATHER | ADDRESS | | | | CITY | WI | 53960 | |
| 5709881 | MELTON ALISON | 105 BUTKUS DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5709882 | MELTON ANDREA M | 6698 107TH ST | | | | EWA BEACH | HI | 96706 | |
| 5709883 | MELTON ANGELA | 223 BUB BLACK RD | | | | CROUSE | NC | 28033 | |
| 5709885 | MELTON BRANDY | 225 PINE TREE RD | | | | UNION MILLS | NC | 28167 | |
| 5709886 | MELTON CANDACE S | 815 ARIN ST | | | | FLORENCE | SC | 29501 | |
| 5709887 | MELTON CHERYL | PO BOX 780 | | | | STRAFORD | OK | 74872 | |
| 5458522 | MELTON COLBY | 9508 TAYLOR RENEE DR | | | | KILLEEN | TX | | |
| 5458523 | MELTON DAWN | 401 N CALLE RINCONADO | | | | VAIL | AZ | | |
| 5709888 | MELTON DONNA | 9544 WALKERS FERRY RD | | | | CHARLOTTE | NC | 28214 | |
| 5709889 | MELTON ELIZABETH | 9406 GLEN RIDGE DR | | | | LAUREL | MD | 20723 | |
| 5709890 | MELTON FRANKIE | 2990 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5458524 | MELTON GAIL | 2396 SANDY RIVER ROAD | | | | AXTON | VA | | |
| 5458526 | MELTON JAMES | 8315 RUBBLESTONE PATH | | | | RALEIGH | NC | | |
| 5458527 | MELTON JENNIFER | 103 OAK HEIGHTS JONESTAND ROADN | | | | DIXON | KY | | |
| 5709891 | MELTON JOHNATHAN | 1808 B VILLAGE LAKE DR | | | | CHARLOTTE | NC | 28212 | |
| 5709892 | MELTON KELLI | 8865 HWY 126 | | | | DODSON | LA | 71483 | |
| 5709893 | MELTON KELLY | 2900 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | |
| 5709895 | MELTON LAURA | 709 ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 5458528 | MELTON LINDA | 22100 GARDNER ST | | | | OAK PARK | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709897 | MELTON MICHELLE | 408 SPRUCE AVE | | | | IOWA | LA | 70647 | |
| 5709898 | MELTON MISTY | 3440 E LOMBARD APT 110 | | | | SPRINGFIELD | MO | 65809 | |
| 5709899 | MELTON PRESTINA | 415 EAGLE WAY | | | | SMYRNA | DE | 19977 | |
| 5709900 | MELTON REBECCA | 38 CLOVER ST | | | | DAYTON | OH | 45410 | |
| 5709901 | MELTON RICHARD | 601 N 43RD DR | | | | SHOW LOW | AZ | 85901 | |
| 5458529 | MELTON RONA | 47 COBBER LANE | | | | BALTIMORE | MD | | |
| 5709902 | MELTON ROSE | 267 SUMMERLAND RD | | | | TAYLORSVILLE | MS | 39168 | |
| 5458530 | MELTON SABRINA | 1220 OLIVE | | | | STRATFORD | TX | | |
| 5709903 | MELTON SANDRA | 1804 HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| 5709904 | MELTON SARAH J | 1846 W PROBASCO DR | | | | TUCSON | AZ | 85746 | |
| 5709905 | MELTON SHANNON | 2400 MOHAVE RIDGE | | | | BULLHEAD CITY | AZ | 86429 | |
| 5458531 | MELTON SHAWNETTE | 173 PENFORT ST | | | | PITTSBURGH | PA | | |
| 5709906 | MELTON SIMEAKA M | 15290 BARNABAS TRAIL | | | | WOODBRIDGE | VA | 22193 | |
| 5709907 | MELTON SLOAN | 1116 SOUTHEAST 3RD | | | | HOXIE | AR | 72433 | |
| 5709908 | MELTON SUSIE | 3542 E 142ND | | | | CLEVELAND | OH | 44105 | |
| 5709909 | MELTON TAYLOR | 203 NORTH CLAY | | | | LOWELL | NC | 28098 | |
| 5709910 | MELTON TINA | 169 AMBERFIELD LANE | | | | NEWARK | DE | 19702 | |
| 5709911 | MELTON TONYA | 658 BIRCHWOOD STREET | | | | TUCSON | AZ | 85710 | |
| 5709912 | MELTON WENDY | 17375 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32234 | |
| 5458532 | MELTS RIHO | 57 BUCKEYE RD | | | | GLEN COVE | NY | | |
| 5709913 | MELVA COOPER | 718 CR 23 51 | | | | MARIETTA | TX | 75566 | |
| 5709914 | MELVA DAVIS | 200 SUPERIOR AVE APT 201A | | | | ALIQUIPPA | PA | 15001-3671 | |
| 5709915 | MELVA HILL | 716 TOMAHAWK PLACE | | | | AUSTELL | GA | 30168 | |
| 5709916 | MELVA MATUNDING | 819 ALA LILIKOI ST 5 | | | | HONOLULU | HI | 96818 | |
| 5709917 | MELVA RABISHAW | 1560 M 37 SOUTH APT 39 | | | | HASTINGS | MI | 49058 | |
| 5709918 | MELVA REYES | 812 OAK PARK DR | | | | FENTON | MI | 48430 | |
| 5709919 | MELVA STUNGIS | 1201 N LOGAN RD | | | | BLOOMINGTON | IN | 47404 | |
| 5709920 | MELVA WEEKS | 720 CALIENTE DR | | | | BARSTOW | CA | 92311 | |
| 5709921 | MELVANA MURPH KING | 1620 NW 1ST CT | | | | BOYNTON BEACH | FL | | |
| 5709922 | MELVEETIA FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | |
| 5709923 | MELVEETIA L SPENCE-FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | |
| 5458533 | MELVILLE ANGELA | 67 QUEEN RD | | | | MASTIC BEACH | NY | | |
| 5709924 | MELVILLE FAYOLA | XXXX | | | | HYATTSVILLE | MD | 20737 | |
| 5709925 | MELVIN ADAMS | 2200 FLATLEY RD | | | | RICHMOND | IN | 47374 | |
| 5709926 | MELVIN AIKEN | 849 GENFORD CT | | | | RALEIGH | NC | 27609 | |
| 5709927 | MELVIN ALISHA D | 5004 S EASTERN AVE LOT 344 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5709928 | MELVIN ALISON | 6805 WILLOWBROOK RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5709929 | MELVIN ANNIE | 5218 ALBERT DR | | | | FOREST PARK | GA | 30297 | |
| 5709930 | MELVIN ARROYO | CARR 682 BO GARROCHALES | | | | BARCELONETA | PR | 00617 | |
| 5709931 | MELVIN BARBARA | 4138 BELLE AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5709932 | MELVIN BEVERLY | 1705 BRYANT COURT ST | | | | LAKE CHARLES | LA | 70601 | |
| 5709933 | MELVIN BOWMAN | 304 EAST MAIN | | | | WINNIE | TX | 77665 | |
| 5709934 | MELVIN BRANDON | 12717 GORDON BLVD | | | | WOODBRIDGE | VA | 22192 | |
| 5709935 | MELVIN BRITTANY T | 4373 CENTRAL AVE | | | | CHARLOTTE | NC | 28205 | |
| 5709936 | MELVIN BROWN | 800 SOUTHERN AVE | | | | WASHINGTON | DC | 20032 | |
| 5709937 | MELVIN CHARLIE | 167 JASMINE PLACE | | | | COLUMBIA | SC | 29203 | |
| 5709938 | MELVIN CHERYL | ADD ADDRESS | | | | BALTIMORE | MD | 21212 | |
| 5709939 | MELVIN CHRISTY | 116 CHERRY STREET | | | | BLLOMFIELD | KY | 40008 | |
| 5709940 | MELVIN CLENICE | 5918 RICHFIELD AVE | | | | HOPE MILLS | NC | 28348 | |
| 5709941 | MELVIN COTTO | RR 04 BOX 3592 | | | | CIDRA | PR | 00739 | |
| 5709942 | MELVIN CRYSTAL | 317 MYERS AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 5709943 | MELVIN D MCDANIEL | 11583 US 23 | | | | WURTLAND | KY | 41144 | |
| 5709944 | MELVIN DARIAN | 720 AMAS ST | | | | ROCKY MOUNT | NC | 27803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709945 | MELVIN DAVIS | 1110 AMITY STREET | | | | PITTSBURGH | PA | 15120 | |
| 5709946 | MELVIN DEAN | 722 N 79TH | | | | EAST ST LOUIS | IL | 62203 | |
| 5709948 | MELVIN DONALD | 900 MOOSE LODGE RD | | | | CAMDEN WYOMING | DE | 19934 | |
| 5709949 | MELVIN ELEANORA | 2404 SANDHILL RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5709950 | MELVIN ELLEN | 644 73RD ST | | | | WILSON | NC | 27893 | |
| 5709951 | MELVIN ESTRELLA | 250 KNICKERBOCKER AVE | | | | BROOKLYN | NY | 11237 | |
| 5709952 | MELVIN EVANS | LKHJFTFX | | | | EUREKA | CA | 11203 | |
| 5709953 | MELVIN FREEMAN | 945 AVENUE H | | | | BOGALUSA | LA | 70427 | |
| 5709954 | MELVIN GAINES | 253 GRAMERCY AVE | | | | TOLEDO | OH | 43612 | |
| 5709955 | MELVIN GLENN | PO BOX 1785 | | | | CONCORD | NC | 28026-1785 | |
| 5709956 | MELVIN GONZALEZ | BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 | |
| 5709957 | MELVIN GREEN | 20070 WARREN ROAD | | | | PERRIS | CA | 92570 | |
| 5458535 | MELVIN GREG | 2256 SW 183RD TERRACE | | | | MIRAMAR | FL | | |
| 5458536 | MELVIN GREGORY | 2256 SW 183 TERS | | | | MIRAMAR | FL | | |
| 5709958 | MELVIN HENRIQUEZ | 1963 WOODSIDE ROAD | | | | REDWOODCITY | CA | 94061 | |
| 5709959 | MELVIN HERNANDEZ | NONE | | | | VEGA ALTA | PR | 00692 | |
| 5709960 | MELVIN HODGIINS | 6474 GREEN RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| 5709961 | MELVIN HOOK | 4901 SUNSET BLVD LOT 360 | | | | LEXINGTON | SC | 29072 | |
| 5709962 | MELVIN ISAAC | XXX | | | | CLINTON | NC | 28328 | |
| 5709963 | MELVIN JENNIFER | 85 WEBB HOLLOW | | | | VAN LEAR | KY | 41265 | |
| 5709964 | MELVIN JIMMY | 9088 HWY 55 | | | | FORT BARNWELL | NC | 28526 | |
| 5709965 | MELVIN JOHNSON | 9542 FORT DALE ROAD | | | | FORT DEPOSIT | AL | 36032 | |
| 5709966 | MELVIN JONES | 415 S MYRTLE STREET | | | | WARREN | AR | | |
| 5709967 | MELVIN JOSLYN | 313 LANSDOWNE RD | | | | FAY | NC | 28304 | |
| 5709968 | MELVIN KRYST SMITH | 3311 WITHERWARD TRL | | | | WEST CARROLTON | OH | 45449 | |
| 5709969 | MELVIN LOPEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33150 | |
| 5709970 | MELVIN LU | 20119 NOB OAK AVE | | | | TAMPA | FL | 33647 | |
| 5709971 | MELVIN LUCAS | 124 PARK ST 7 | | | | NOVATO | CA | 94945 | |
| 5709972 | MELVIN MANCIA | 34 BUFFUM STAPT-1 | | | | SALEM | MA | 01970 | |
| 5709973 | MELVIN MAXWELL | 327 SOUTH DOGWOOD LANE | | | | BYRAM | MS | 39272 | |
| 5709974 | MELVIN MCCARLEY | 18803 BENT WILLOW CR | | | | GERMANTOWN | MD | 20874 | |
| 5709975 | MELVIN MIRANDA | 4017 E 17TH ST | | | | OAKLAND | CA | 94601 | |
| 5709976 | MELVIN MONICA | 502 RUFFNER ST | | | | NORFOLK | VA | 23504 | |
| 5709977 | MELVIN NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5709978 | MELVIN OJEDA | HC 2 BOX 6269 | | | | LARES | PR | 00669 | |
| 5709979 | MELVIN PALMER | 405 TENTH ST | | | | BUFFALO | NY | 14201 | |
| 5427313 | MELVIN PC PANGELINON | P O BOX 20161 GMF | | | | BARRIGADA | GU | | |
| 5709980 | MELVIN PERKINS | 1231 N 65TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5709981 | MELVIN PICKENS JR | 262 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5709982 | MELVIN R BARNES | 2306 GREEN ST SE 101 | | | | WASHINGTON | DC | 20020 | |
| 5709983 | MELVIN RANDALL | 1376 BRANDWINE PLACE | | | | ZANESVILLE | OH | 43701 | |
| 5709984 | MELVIN REMINGTON | 59459 TWIN PINE RD | | | | BOGALUSA | LA | 70427 | |
| 5709985 | MELVIN ROSSER | 319 NEWPORT RD | | | | LEOLA | PA | 17540 | |
| 5709986 | MELVIN ROYAL | 197 JENKINS PARK ROAD | | | | WILKESBORO | NC | 28697 | |
| 5709987 | MELVIN SANDRA | 904 WIDE STREET | | | | NORFOLK | VA | 23504 | |
| 5709988 | MELVIN SANKFIELD | 20 WIMBERLY WAY | | | | COVINGTON | GA | 30016 | |
| 5709989 | MELVIN SILVA | 724 VAN BUREN AVE | | | | ELIZABETH | NJ | 07201 | |
| 5709990 | MELVIN SIMMONS | 200 SECRETARIART DR UNIT M | | | | HAVRE DE GRACE | MD | 21078 | |
| 5709991 | MELVIN SMITH | 1306 BIGBRANCH RD | | | | BEAUFORT | SC | 29906 | |
| 5709992 | MELVIN SUGGS SR | 1419 ROOSEVELT BLVD | | | | KENNER | LA | | |
| 5709995 | MELVIN TOMMY | 702 GOODGE STR | | | | CLAXTON | GA | 30417 | |
| 5709996 | MELVIN TURNER | 320 70 3RD ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5709997 | MELVIN TURQUOISE | RALEIGH | | | | RALEIGH | NC | 28334 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709998 | MELVIN VICKIE | 311 OHIO AVE | | | | NEW BOSTON | OH | 45662 | |
| 5710000 | MELVIN WARTENBEE | NONE | | | | MILLTOWN | MT | 59851 | |
| 5710001 | MELVIN WATSON | 933 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | |
| 5710002 | MELVIN WILLIE M | 79 MURPHIS RD APT11 | | | | LUMBERBRIDGE | NC | 28357 | |
| 5710003 | MELVINA ADAMS | 1400 WESTWOOD SENOIR HOME APT111 | | | | HOPKINSVILLE | KY | 42240 | |
| 5710004 | MELVINA BENJAMIN | PO BOX 597 | | | | KINGSHILL | VI | 00851 | |
| 5710005 | MELVINA BOND | 608 EMORY HILL DR | | | | JACKSON | TN | 38301 | |
| 5710006 | MELVINA HALL | 18 N PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| 5710007 | MELVINA NELSON | 4126 GRAND AVE | | | | DULUTH | MN | 55808 | |
| 5710008 | MELVINA WILLIAMS | 14699 NE 18TH AVE APT 2J BLDG 7 | | | | NORTH MIAMI | FL | 33181 | |
| 5710009 | MELVINE HOLLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | CHESAPEAKKE | VA | 23324 | |
| 5710010 | MELVINE KUALII | 77-6537 SEA VIEW CIR NONE | | | | KAILUA KONA | HI | | |
| 5710011 | MELVISHA BENNETT | 784 PACKARD ST NW | | | | WARREN | OH | 44483 | |
| 5710012 | MELVYLYN PIERCE | 1212 E 1ST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5710013 | MELVYN WILLIAMS | 8919 W LAWN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5710014 | MELWIN AROCHO | HC 03 BOX 14230 | | | | UTUADO | PR | 00641 | |
| 4785075 | Melyn Vil / Ronald Tienord | Redacted | | | | | | | |
| 5710015 | MELYNDA DAVIS | 115 RAYMOND STREET | | | | MONTOUR FALLS | NY | 14865 | |
| 5710016 | MELYNDA GILBERT | 25 SPRING ST | | | | ROCKVILLE | CT | 06066 | |
| 5710017 | MELYNDA KATES | 116 HIGHVEIW DR | | | | WAYNESBURG | KY | 40409 | |
| 5710018 | MELYNDA KELLY | 4389 OVERTUN RD LOT 5 | | | | WOOSTER | OH | 44691 | |
| 5710019 | MELYNDA KENNEDY SANTOS | 2422 LAKE VIEW DR | | | | MC KINNEY | TX | 75070 | |
| 5710021 | MELZAR THERESA | 49 SOUTH ST | | | | MEDFIELD | MA | 02052 | |
| 5710022 | MEMBER VICK MONDRAGON | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5710023 | MEMBRENO MAURICIO | XXXXXXXXX | | | | WPB | FL | 33401 | |
| 4130022 | Membreno, Emilio J | Redacted | | | | | | | |
| 4130071 | Membreno, Emilio J | Redacted | | | | | | | |
| 4130002 | Membreno, Emilio J | Redacted | | | | | | | |
| 4130002 | Membreno, Emilio J | Redacted | | | | | | | |
| 4130002 | Membreno, Emilio J | Redacted | | | | | | | |
| 4130002 | Membreno, Emilio J | Redacted | | | | | | | |
| 4130002 | Membreno, Emilio J | Redacted | | | | | | | |
| 5710024 | MEMBRERE CRYSTALYN N | 92-1358 PANANA ST 909 | | | | KAPOLEI | HI | 96707 | |
| 4130450 | Membrila, Tomas | Redacted | | | | | | | |
| 5458537 | MEMESEE PARIS | 2465 FM 2911 | | | | BIG SANDY | TX | | |
| 5710025 | MEMILLIAN TEADA | 1230 SOUTH PIKE EAST 128 | | | | SUMTER | SC | 29153 | |
| 5710026 | MEMMER CARIN | 2222 FOOTHIL BLVD | | | | LA CANADA FLI | CA | 91011 | |
| 5458538 | MEMMESHEIMER CARRIE | 55 ROCKWOOD LN | | | | MONROE | CT | | |
| 5710027 | MEMNON ELIZABETH | 7184 MOUNTAIN DR | | | | TOBYHANNA | PA | 18466 | |
| 5710028 | MEMOEY WINDHAM | 7106 TURNER RD | | | | LONG BEACH | MS | 39560 | |
| 5710029 | MEMON ARSLAN | 6129 LEESBURGS PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5458540 | MEMON MELISSA | 1190 S VICTORIA AVE | | | | LOS ANGELES | CA | | |
| 5858471 | Memphis Commercial Appeal - 362957 | Kathleen Hennessey, Gannett Co, Inc. | Law Dept, 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 4904955 | Memphis Light Gas & Water | Credit Operations | PO Box 430 | | | Memphis | TN | 38101 | |
| 5839102 | Memphis Light Gas & Water | Credit Operations | PO Box 430 | | | Memphis | TN | 38101 | |
| 4904955 | Memphis Light Gas & Water | Credit Operations | PO Box 430 | | | Memphis | TN | 38101 | |
| 5427317 | MEMPHIS LIGHT GAS & WATER DIVISION | PO BOX 388 | | | | MEMPHIS | TN | | |
| 5710032 | MEMUNATU KAMARA | 7406 FRANKFORT PL | | | | GREENBELT | MD | 20770 | |
| 5710033 | MENA AMANDA | 1420 NW 33 ST | | | | MIAMI | FL | 33142 | |
| 5710034 | MENA AMANDA D | 1420 NW 33 STREET | | | | MIAMI | FL | 33142 | |
| 5710035 | MENA ANGE | 3142 NW 1AVE | | | | MIAMI | FL | 33127 | |
| 5710036 | MENA BARBARA | 1514 N AVE | | | | CASA GARNDE | AZ | 85122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458541 | MENA CARMELO | 12 VILLA MENA | | | | ARECIBO | PR | | |
| 5710037 | MENA DAWOOD | 10000 | | | | NEWARK | CA | 94560 | |
| 5710038 | MENA ENQIRUE | 2512 DEER TRAIL | | | | BROWNSVILLE | TX | 78521 | |
| 5710039 | MENA ESMERALDA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5710040 | MENA GARCIA | P O BOX 85 | | | | KUNGSHILL | VI | 00851 | |
| 5710041 | MENA GHEBRANIOUS | 13615 ABANA DRIVE | | | | CERRITOS | CA | 90703 | |
| 5710042 | MENA GLADYS | 855 NE 171ST TER | | | | MIAMI | FL | 33162 | |
| 5710043 | MENA JULIO | 28492 MISSION BLVD 609 | | | | HAYWARD | CA | 94544 | |
| 5710044 | MENA KENYRA | 439 SOUTH ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5458542 | MENA LOURDES | 5670 LAUREL AVE STE 1 | | | | KEY WEST | FL | | |
| 5710045 | MENA LYNETTE M | CALLE REINA 47 B PARC CAR | | | | VEGA ALTA | PR | 00692 | |
| 5458543 | MENA MARIA | AVE COTTO CASA 300 | | | | ARECIBO | PR | | |
| 5710046 | MENA MARIA | AVE COTTO CASA 300 | | | | ARECIBO | PR | 00612 | |
| 5710047 | MENA MARIBEL | PASEO DEL BOSQUE 2603 | | | | SAN JUAN | PR | 00926 | |
| 5710048 | MENA MONICA | 1513 LANFLAIR RD | | | | ESSEX | MD | 21221 | |
| 5710049 | MENACHEM LASKAR | 561 ALBANY AVE | | | | BROOKLYN | NY | 11203 | |
| 5458545 | MENARD HARRY | 832 STERLING DR | | | | CHOCTAW | OK | | |
| 5458546 | MENARD NICOLE | 171 BATCHELOR ST N | | | | GRANBY | MA | | |
| 5710050 | MENC CINDY | 1005 S ELLIS | | | | CAPE | MO | 63703 | |
| 5458548 | MENCER SANDY | 7658 W PACKSADDLE CT | | | | BOISE | ID | | |
| 5458549 | MENCH JOANNE | 12101 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | | |
| 5710051 | MENCHACA JAZMINE | 310 NORTHWEST ST | | | | BUHLER | KS | 67522 | |
| 5710052 | MENCHACA JUAN | 2700 SCOTT AVE NONE | | | | FORT WORTH | TX | 76103 | |
| 5458550 | MENCHACA MICHAEL | 3003 B BALDWIN LP | | | | KILEEN | TX | | |
| 5427323 | MENCHACA MONICA | 15363 GOLDENWEST ST APT 37 B | | | | HUNTINGTON BEACH | CA | | |
| 5458551 | MENCHACA PABLO | 3442 MILE 12 12 N | | | | MERCEDES | TX | | |
| 5710054 | MENCHEGO DEBRA J | 27 DOVE RD | | | | BERNALILLO | NM | 87004 | |
| 5710055 | MENCHHION ELIZABETH | 2216 E 16TH ST | | | | PANANA CITY | FL | 32404 | |
| 5458552 | MENCHHOFER CHRISTINE | 433 JOHNSON AVE | | | | CELINA | OH | | |
| 4785247 | Menchin, Donna | Redacted | | | | | | | |
| 5458553 | MENCKE MARTIN | 10012 KENDALE RD | | | | POTOMAC | MD | | |
| 5710057 | MENCLEWICZ MARY C | 4100 PEET ST | | | | MIDDLEPORT | NY | 14105 | |
| 5458554 | MENDA AMIT | 11203 T PLZ APT 202 DOUGLAS055 | | | | OMAHA | NE | | |
| 5710058 | MENDA WOODSON | 1706 ASHLAND AVE | | | | EVANSTON | IL | 60201 | |
| 5710059 | MENDEL OLGA | 43 15 46ST | | | | LONG ISLANDCITY | NY | 11104 | |
| 5458555 | MENDELBY BRENDA | 412 MORRIS DRIVE | | | | CHERRY HILL | NJ | | |
| 5710060 | MENDELL JUDY | 20203 VINE ST | | | | PASO ROBLES | CA | 93446 | |
| 5458556 | MENDELSOHN MATT | 1306 E HELENA DR MARICOPA013 | | | | PHOENIX | AZ | | |
| 5458557 | MENDELSOHN PAMELA | 78916 EDGEBROOK LANE | | | | PALM DESERT | CA | | |
| 5710061 | MENDENCE JASON | 333 BROOKWOOD | | | | LANSING | KS | 66048 | |
| 5710062 | MENDENHALL DEBRA A | 426 MORELAND SCH RD | | | | BLUE SPRINGS | MO | 64015 | |
| 5458558 | MENDENHALL MICHELE | 875 LONG RD | | | | BUFFALO | IL | | |
| 5458559 | MENDENHALL MICHELLE | 330 BAIRD COURT WESTMORELAND129 | | | | NORTH HUNTINGDON | PA | | |
| 5710063 | MENDENHALLISLEY JOSHUAERIKA | 653 TERRY LANE | | | | JACKSONVILLE | NC | 28546 | |
| 5710064 | MENDERS LEISHA | 1446 MERCY DR | | | | ORLANDO | FL | 32809 | |
| 5458560 | MENDES DAVID | 850 ADAMS AVE | | | | ELIZABETH | NJ | | |
| 5710065 | MENDES DEBORAH | 6144 PENNSYLVANIA AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5458561 | MENDES ELI | 9451 WORKMEN WAY | | | | FORT MYERS | FL | | |
| 5458562 | MENDES MIGUEL | 2815 NE 23RD AVENUE | | | | PORTLAND | OR | | |
| 5458563 | MENDES THAIS | 6 SIMON ST | | | | BEVERLY | MA | | |
| 5710066 | MENDES THERESA | 876 FIRETHORN ST | | | | SAN DIEGO | CA | 92154 | |
| 5841485 | Mendes, Michelle | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881727 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 5710067 | MENDEZ A | BO HATO ARRIBA | | | | SAN SEBASTIAN | PR | 06685 | |
| 5710068 | MENDEZ ABIGAIL | 58 SARATOGA AVE | | | | YONKERS | NY | 10705 | |
| 5458564 | MENDEZ ABRAHAM | 4195 HERITAGE CIR APT 201 | | | | NAPLES | FL | | |
| 5710069 | MENDEZ ADELA | E FRONT APT 135 | | | | WATSONVILLE | CA | 95076 | |
| 5710070 | MENDEZ AIDIL | URB JARDINES DE ARECIBO C | | | | ARECIBO | PR | 00612 | |
| 5710071 | MENDEZ ALEJANDRO | 16423 ANDRAES DR | | | | CHESTERFIELD | MO | 63005 | |
| 5710072 | MENDEZ ALEXANDRA | 727 CALLE GUAJATACA PALACIOS DEL RIO 2 | | | | TOA ALTA | PR | 00953 | |
| 5710073 | MENDEZ ALFREDO | 121 E JASMIN | | | | LA FERIA | TX | 78559 | |
| 5458565 | MENDEZ ALICIA | 2703 MARKET AVE | | | | FORT WORTH | TX | | |
| 5710074 | MENDEZ ALICIA | 2703 MARKET AVE | | | | FORT WORTH | TX | 76164 | |
| 5710075 | MENDEZ ALLISSA | 10210 E SPEEDWAY BLVD 19 | | | | TUCSON | AZ | 85748 | |
| 5710076 | MENDEZ ALONSO SHIRLEY M | BARRIO DOMINGUITO SECT CUCHI | | | | ARECIBO | PR | 00612 | |
| 5710077 | MENDEZ AMBER | 1275 LOST TREE DR APT 4 | | | | BRANSON | MO | 65616 | |
| 5710078 | MENDEZ ANA | COND LOS ROBLES 7-1413 | | | | SAN JUAN | PR | 00927 | |
| 5710079 | MENDEZ ANA M | APT 424 | | | | MOCA | PR | 00676 | |
| 5710080 | MENDEZ ANDRES | 2121 ALVERNON | | | | TUCSON | AZ | 85714 | |
| 5710081 | MENDEZ ANGEL | 14756 VANOWEN ST 104 | | | | VAN NUYS | CA | 91405 | |
| 5710082 | MENDEZ ANGELA | CALLE EMILIO CASTRO 41 | | | | LARES | PR | 00669 | |
| 5710083 | MENDEZ ANTHONY | 4021 COTTONTAIL WAY | | | | SACRAMENTO | CA | 95823 | |
| 5458567 | MENDEZ APRIL | 113 PLANTATION DR | | | | LA VERGNE | TN | | |
| 5710085 | MENDEZ ARABLLA | CNONIJEWOM | | | | WPB | FL | 33406 | |
| 5710086 | MENDEZ ARLIN | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 5710087 | MENDEZ AURORA | 2002 AIRLINE RD APT 1802 | | | | BUCKNER | MO | 64016 | |
| 5710088 | MENDEZ AWILDA | HC 02 BOX 22770 | | | | AGUADILLA | PR | 00603 | |
| 5710089 | MENDEZ BERTHA | 613 INDIAN ROW CT | | | | HENDERSON | NV | 89015 | |
| 5710090 | MENDEZ BLANCA | 7828 HAVENWOOD RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5710091 | MENDEZ BONNIE | 3313 DUBLIN RD | | | | CHARLESTON | SC | 29420 | |
| 5458568 | MENDEZ BRENDA | 6682 CEDAR CREEK RD | | | | CORONA | CA | | |
| 5710092 | MENDEZ CARINA | 521 S 6TH ST | | | | JAL | NM | 88252 | |
| 5710093 | MENDEZ CARMEN | VICTOR ROJAS 2 CALLE 1 CASA 16 | | | | ARECIBO | PR | 00612 | |
| 5710094 | MENDEZ CARMEN P | | 1052 | | | PONCE | PR | 00716 | |
| 5710095 | MENDEZ CARMEN U | HC 645 BOX 6201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710096 | MENDEZ CAROLINA | 377 HARRISON STREET | | | | PASSAIC | NJ | 07055 | |
| 5710097 | MENDEZ CHRISTINA | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5710098 | MENDEZ CLARIBETTE | KMART | | | | SAN JUAN | PR | 00915 | |
| 5710099 | MENDEZ CLARISSA | 109 CALLE ROMAN | | | | QUEBRADILLA | PR | 00678 | |
| 5710100 | MENDEZ CLAUDIA | 6272 NW 186 ST | | | | HIALEAH | FL | 33015 | |
| 5710101 | MENDEZ CONSUELO | 720 E URSULINE | | | | LUBBOCK | TX | 79403 | |
| 5710102 | MENDEZ DESIREE | 7270 NW 35TH TER | | | | MIAMI | FL | 33122 | |
| 5710103 | MENDEZ ELISIA | 500 S LINCOLN AVE APT 1 | | | | HASTINGS | NE | 68901 | |
| 5710104 | MENDEZ ELIZABETH | HC 58 BOX 13137 | | | | AGUADA | PR | 00602 | |
| 5710105 | MENDEZ ELOINA | AVE AGUSTIN RAMOS CALERO 740 | | | | ISABELA | PR | 00662 | |
| 5458570 | MENDEZ EMILIO | 616 YUCCA ST | | | | ONTARIO | CA | | |
| 5710106 | MENDEZ EMMANUEL L | 170 WEST AVE 2ND FLR | | | | BUFFALO | NY | 14201 | |
| 5458571 | MENDEZ ENRIQUE | 56 ALBERT AVE | | | | BUFFALO | NY | | |
| 5710107 | MENDEZ ERIBERTO | URB VILLA LINARES CALLE 16 K 1 | | | | VEGA ALTA | PR | 00692 | |
| 5458572 | MENDEZ ERMINIO | PO BOX 328 | | | | LAJAS | PR | | |
| 5710108 | MENDEZ ESTELLA | 1400 WEST J | | | | HASTINGS | NE | 68901 | |
| 5458573 | MENDEZ ESTEVAN | 11200 SEAN HAGGERTY DR APT 1311 | | | | EL PASO | TX | | |
| 5710109 | MENDEZ ESTHER M | 1920 SW 33RD CT NONE | | | | CORAL GABLES | FL | 33145 | |
| 5710110 | MENDEZ EVELIN | HC-04 BOX 5413 | | | | GUAYNABO | PR | 00969 | |
| 5710111 | MENDEZ EVELYN | RES SAN JOSE CALLE 1 A14 | | | | GURABO | PR | 00778 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710112 | MENDEZ FELIPE | APT 2147 VOLADORAS LOMAS | | | | MOCA | PR | 00676 | |
| 5710113 | MENDEZ FLORENCE | 906 SW 36TH ST | | | | LAWTON | OK | 73505 | |
| 5710114 | MENDEZ FRANCHISCO | 4361 S 3425 W | | | | PROVO | UT | 84606 | |
| 5710116 | MENDEZ GALICIA G | C SIMILAR OTE 542 | | | | TAMPS | NM | 88295 | |
| 5710117 | MENDEZ GARCIA YIMARIES | BOZARZAL CARR 966 KM 1 9 | | | | RIO GRANDE | PR | 00745 | |
| 5710118 | MENDEZ GLADIS | URB UNIVERSITY GARDENS 259 CA | | | | SAN JUAN | PR | 00927 | |
| 5710119 | MENDEZ GLENDA | BO CANAS SEC ITALIANO | | | | MAYAGUEZ | PR | 00681 | |
| 5710120 | MENDEZ GORGE | ANIMAS SUR 165 | | | | ARECIBO | PR | 00612 | |
| 5710121 | MENDEZ GRICEL | 1699 E LA DENY DR | | | | ONTARIO | CA | 91764 | |
| 5458575 | MENDEZ GUILLERMO | PO BOX 7481 | | | | SAN LUIS | AZ | | |
| 5710122 | MENDEZ GUSTAVO | HC 04 13992 | | | | MOCA | PR | 00676 | |
| 5710123 | MENDEZ HECTOR | 13039 | | | | BLUE ISLAND | IL | 60406 | |
| 5458576 | MENDEZ HENRY | 8635 FERNBROOK DR | | | | LEWIS CENTER | OH | | |
| 5710124 | MENDEZ HILDA | RES NEMESIO CANALES EDF 7 APT | | | | SAN JUAN | PR | 00918 | |
| 5458577 | MENDEZ IRIS | HC 01 BOX 4116 | | | | ARROYO | PR | | |
| 5710126 | MENDEZ ISAI | URB VILLA BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 5710127 | MENDEZ ISAIAS | HC 01 BOX 6307 | | | | YAUCO | PR | 00698 | |
| 5710128 | MENDEZ JACQUELINE | 18903 RED ROBIN TER | | | | GERMANTOWN | MD | 20874 | |
| 5710129 | MENDEZ JAQUELINE | 1012 NUSSER ST REAR | | | | LAREDO | TX | 78043 | |
| 5710130 | MENDEZ JAVIER J | 1012 SKYLINE ST | | | | CALEXICO | CA | 92231 | |
| 5710131 | MENDEZ JEANNET | HC 05 | | | | MOCA | PR | 00676 | |
| 5710132 | MENDEZ JESSARAI | 1102 6TH AVE APT A | | | | DELANO | CA | 93215 | |
| 5710133 | MENDEZ JESUS | BARRIO CANTERA 152 C | | | | MANATI | PR | 00674 | |
| 5710134 | MENDEZ JOEL | HC 01BOX 11729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5458579 | MENDEZ JOHN | 11875 SW 31ST MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5710135 | MENDEZ JONATHAN | BOX 50 | | | | ANASCO | PR | 00610 | |
| 5458580 | MENDEZ JOSE | URB EXT JARDINES DE COAMO CALLE 11 H 26 | | | | COAMO | PR | | |
| 5710136 | MENDEZ JUAN | 622 S POPLAR | | | | FOSTORIA | OH | 44830 | |
| 5710137 | MENDEZ JUAN I | 115 WHITTIER AVE | | | | PROVIDENCE | RI | 02909 | |
| 5710138 | MENDEZ JUANA | 8115 LINARES AVE | | | | RIVERSIDE | CA | 92509 | |
| 5710139 | MENDEZ JULIA | 1240 EVANS TRL 240 | | | | BELTSVILLE | MD | 20705 | |
| 5427327 | MENDEZ JULIANA R | 2836 S HOPE AVE | | | | ONTARIO | CA | | |
| 5710140 | MENDEZ JUYANNI | 4406 MARTINS WAY APT | | | | ORLANDO | FL | 32808 | |
| 5710141 | MENDEZ KATHERINE | HC 5 BOX 56214 | | | | HATILLO | PR | 00659 | |
| 5710142 | MENDEZ KATHIRIA | 2100 COUNTY ST 31 | | | | ATTLEBORO | MA | 02703 | |
| 5710143 | MENDEZ KELITZA | CALLE DE DIEGO 62 ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 5710144 | MENDEZ KEVIN | 1647 TAYLOR AVE APT 1 | | | | BRONX | NY | 10460 | |
| 5710145 | MENDEZ LAURA | 9630 HWY 41 SPC S6 | | | | LEMOORE | CA | 93245 | |
| 5710146 | MENDEZ LETICIA | 664 BASINGSTOKE CRT | | | | MIAMI | FL | 33167 | |
| 5710147 | MENDEZ LILIA | 627 W CORONADO RD | | | | PHOENIX | AZ | 85035 | |
| 5710148 | MENDEZ LISETTE | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 5458581 | MENDEZ LOURDES | 2 MARINEVIEW PLAZA APT14E | | | | CASTLE POINT | NJ | | |
| 5710149 | MENDEZ LOURDES | 2 MARINEVIEW PLAZA APT14E | | | | CASTLE POINT | NJ | 07030 | |
| 5710150 | MENDEZ LUGO JAZMIN | BARRIO SITIOS CALLE PEDRO | | | | GUAYANILLA | PR | 00656 | |
| 5710151 | MENDEZ LUIS | 1523 S UNION STREET | | | | MILWAUKEE | WI | 53204 | |
| 5710152 | MENDEZ MAGARITA | 5 CHESTER CT | | | | GREENACRES | FL | 33463 | |
| 5458582 | MENDEZ MARCIE | 505 EL VISTA AVE | | | | MODESTO | CA | | |
| 5458584 | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | | |
| 5710153 | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | |
| 5710154 | MENDEZ MARIBEL | 855 VALLEVISTA | | | | SUNDLANDPARK | NM | 88063 | |
| 5710155 | MENDEZ MARIELA | 1305 CHAP HILL BLVD E2029 | | | | PASCO | WA | 99301 | |
| 5710156 | MENDEZ MARILYN I | HC 3 BOX 8836 | | | | DORADO | PR | 00646 | |
| 5710157 | MENDEZ MARTHA | 51550 TYLER | | | | COACHELLA | CA | 92236 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710158 | MENDEZ MARYLAND M | RES VISTHERMOSA EDF 30APT399 | | | | SANJUAN | PR | 00921 | |
| 5710159 | MENDEZ MAXIMINA | 22682 MYERS LANE | | | | HARLINGEN | TX | 78552 | |
| 5710160 | MENDEZ MAY | 12 FENNIMORE AVE | | | | YONKERS | NY | 10701 | |
| 5710161 | MENDEZ MAYRA | CONDOMINIO MIRAMAR A8 | | | | AGUADILLA | PR | 00603 | |
| 5710162 | MENDEZ MELISSA | 3002 SW LONLEAF CT | | | | PORT ST LUCIE | FL | 34953 | |
| 5710163 | MENDEZ MELODY | 165 RAILROAD AVE | | | | PECKVILLE | PA | 18452 | |
| 5710164 | MENDEZ MICHELLE | 418 M STREET | | | | LOUISVILLE | KY | 40208 | |
| 5710165 | MENDEZ MIGUEL A | 6612 VINCENT LANE102 | | | | BALTIMORE | MD | 21215 | |
| 5710166 | MENDEZ MINERVA | ARROLLO DEL TIGRE 29 | | | | MATAMOROS | NY | 86850 | |
| 5710167 | MENDEZ MIOSOL | PO BLOX 450 | | | | FAJARDO | PR | 00738 | |
| 5710168 | MENDEZ MIRIAM | 2332 WEST 116TH ST | | | | CLEVELAND | OH | 44111 | |
| 5710169 | MENDEZ MONICA V | PO BOX 366 | | | | CAROLINA | PR | 00986 | |
| 5458585 | MENDEZ MYRA | HC 1 BOX 5225 | | | | HORMIGUEROS | PR | | |
| 5710170 | MENDEZ MYRNA H | BO QUEBRADA GRANDE CARR 852KM4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710171 | MENDEZ NANCY | 305 MARINST | | | | AVENAL | CA | 93204 | |
| 5710172 | MENDEZ NILKA | RES MANANTIALES EDIF5 | | | | SAN JUAN | PR | 00921 | |
| 5710173 | MENDEZ NORMA | RR05 BOX 6176 | | | | ANASCO | PR | 00610 | |
| 5710174 | MENDEZ ONEIDA | HC 04 BOX 14997 | | | | MOCA | PR | 00676 | |
| 5710175 | MENDEZ OQUENDO SHAKYRA M | RES CAROLINA HOUSING EDF | | | | CAROLINA | PR | 00987 | |
| 5710177 | MENDEZ PAOLA | 1204 N PARK WESTERN | | | | SAN PEDRO | CA | 90732 | |
| 5458586 | MENDEZ PATRICIA | 8109 E GLEN DR | | | | EVERETT | WA | | |
| 5710178 | MENDEZ PEDRO | URB SANTA RITA CLL SELIS AGUIL | | | | RIO PIEDRAS | PR | 00926 | |
| 5710179 | MENDEZ RAFAEL A | 24415 64TH AVE S | | | | KENT | WA | 98032 | |
| 5710180 | MENDEZ RALPH | AVE ESTEVES183 | | | | UTUADO | PR | 00641 | |
| 5710181 | MENDEZ RAMIRO | 3317 8TH ST E | | | | BRADENTON | FL | 34208 | |
| 5710182 | MENDEZ RAMONA | 4210 E 100TH AVE LOT 575 | | | | THORNTON | CO | 80229 | |
| 5710183 | MENDEZ RANDY L | 16 MAPLE STREET P O BOX 121 | | | | MUSE | PA | 15350 | |
| 5710184 | MENDEZ REBECCA | 6905 DANNY DRIVE | | | | STOCKTON | CA | 95210 | |
| 5710185 | MENDEZ REYNA | 77101 CALIFORNIA DR 11 | | | | PALM DESERT | CA | 92211 | |
| 5710186 | MENDEZ RICHARD | RR BOX 64 | | | | POCATELLO | ID | 83202 | |
| 5710187 | MENDEZ ROCIO | XXX | | | | SACRAMENTO | CA | 95817 | |
| 5710188 | MENDEZ RONGIE C | LOS LIRIOS BLOQUE 13 43 | | | | SAN JUAN | PR | 00926 | |
| 5710189 | MENDEZ ROSA | 299 E NORTHRIDGE | | | | DINUBA | CA | 93618 | |
| 5710190 | MENDEZ ROSA A | 1157 SANDSPRINGS DR | | | | LA PUENTE | CA | 91746 | |
| 5710191 | MENDEZ ROSALINA | 314 N 12TH ST | | | | LEBANON | PA | 17046 | |
| 5710192 | MENDEZ RUDY | 3005 MELODY LN | | | | COLUMBIA | MO | 65203 | |
| 5710193 | MENDEZ RUTH | CALLE ARIDANO 22 | | | | CAROLINA | PR | 00979 | |
| 5710194 | MENDEZ SAIDA | 17300 CORKILL RD SP25 | | | | DHS | CA | 92241 | |
| 5458587 | MENDEZ SAMUEL | 2309 N CENTRAL AVE | | | | PEORIA | IL | | |
| 5458588 | MENDEZ SERGIO | 4414 CLEARSPRING DR | | | | SAN ANTONIO | TX | | |
| 5710195 | MENDEZ SHANETTE | 5918 89TH AVE | | | | NEW CARROLLTON | MD | 20784 | |
| 5710196 | MENDEZ SUJELYS | SUITE 303 3 PISO | | | | ARECIBO | PR | 00612 | |
| 5710197 | MENDEZ SUSANA | 140 E NEWBURGH ST | | | | AZUSA | CA | 91702 | |
| 5458589 | MENDEZ SYLVIA | HC 9 BOX 97372 | | | | SAN SEBASTIAN | PR | | |
| 5710198 | MENDEZ TEDY K | 416 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| 5710200 | MENDEZ THELMA | 4670 LOMITA ST | | | | LOS ANGELES | CA | 90019 | |
| 5458590 | MENDEZ TONY | PO BOX 321 | | | | IDALOU | TX | | |
| 5427329 | MENDEZ VANESSA | HC 09 BOX 5158 | | | | SABANA GRANDE | PR | | |
| 5710201 | MENDEZ VANESSA | HC 09 BOX 5158 | | | | SABANA GRANDE | PR | 00637 | |
| 5710202 | MENDEZ VERONICA | 2305 LA PALOMA DR | | | | LAS CRUCES | NM | 88011 | |
| 5710203 | MENDEZ VICKY | 1021 NW 127TH CT | | | | MIAMI | FL | 33182 | |
| 5710204 | MENDEZ WANDA | CALLE LLAGRUMO Z13 VALLE | | | | CAROLINA | PR | 00983 | |
| 5427330 | MENDEZ WILFREDO | 3 SCHROEDER ST | | | | YONKERS | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4195 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5710205 | MENDEZ XAVIER | PLAZAS DE TORRIMAR 2 1 | | | | BAYAMON | PR | 00959 | |
| 5710206 | MENDEZ YAHAIRA L | CALLE ARANA 3 | | | | LARES | PR | 00669 | |
| 5710207 | MENDEZ YANCY | CALLE 17 D-9 VILLANUEVA | | | | CAGUAS | PR | 00725 | |
| 5710208 | MENDEZ YARIZA | COND MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 5710209 | MENDEZ YOLANDA | ALT DE MONTELLANO B 8 APT | | | | CAYEY | PR | 00736 | |
| 5458591 | MENDEZ YVETTE | 2621 CHELSEA MANOR BLVD | | | | BRANDON | FL | | |
| 4786763 | Mendez, Carmen | Redacted | | | | | | | |
| 5710210 | MENDEZCABRERA GUARINA | 137 HOSPITAL GROUND APT4 | | | | ST THOMAS | VI | 00802 | |
| 5427331 | MENDEZMOLINA MAIRA | 11519 WOOD ST | | | | LAMONT | CA | | |
| 5710211 | MENDEZPENALOZA JUANA | 545 W ARBOR VITAE ST | | | | INGLEWOOD | CA | 90301 | |
| 5710212 | MENDEZSAUCEDO GUADALUPE | 4811 CHICAGO STAPT 6D | | | | OMAHA | NE | 68132 | |
| 5710213 | MENDIA RAQUEL | 1220 E HARVEY | | | | VALLEY CENTER | KS | 67152 | |
| 5710214 | MENDIAS DEBRA | 4695 WEST WISCONSIN | | | | LOVELAND | CO | 80538 | |
| 5710215 | MENDIBLES MONICA | 13620 E GREYSTROKES | | | | VAIL | AZ | 85641 | |
| 5458592 | MENDIK S | 9216 HORSESHOE BEND WASHTENAW161 | | | | DEXTER | MI | | |
| 5710216 | MENDINA MARISELA | 341 NORTH K ST | | | | DINUBA | CA | 93618 | |
| 5710217 | MENDIOLA ELEANOR | ANTHONY MENDIOLA | | | | JACKSONVILLE | NC | 28546 | |
| 5710218 | MENDIOLA JOE | 1018 N 13TH ST | | | | ENID | OK | 73701 | |
| 5710219 | MENDIOLA NORA | 216 E SIOUX RD | | | | PHARR | TX | 78577 | |
| 5458593 | MENDIZABAL MARIA | PO BOX 1664 | | | | ETOWAH | NC | | |
| 5458595 | MENDONCA MADILINE | 3109 W WALNUT AVE | | | | VISALIA | CA | | |
| 5458596 | MENDONCA MARY | 2342 ALLFORD CT | | | | INDIANAPOLIS | IN | | |
| 5710220 | MENDONZA CATARINO | 1073 SEVEN ST | | | | CORONA | CA | 92882 | |
| 5710221 | MENDOSA DIANE | 565 5th Ave | | | | Portola | CA | 96122-9246 | |
| 5710222 | MENDOSA EDITHA | 1214 KUKILA ST | | | | HONOLULU | HI | 96818 | |
| 5710223 | MENDOSA GRACE | 42083 ROAD 136 | | | | OROSI | CA | 93647 | |
| 5710224 | MENDOSA JOSE | 252 PARKER ROAD | | | | DANVILLE | VA | 24540 | |
| 5710225 | MENDOZ KATHERINE | 3033 CHASE ST | | | | TOLEDO | OH | 43611 | |
| 5710226 | MENDOZ MELISSA | PO BOX 298 | | | | CYRIL | OK | 73029 | |
| 5710227 | MENDOZ VICTORIA | 6345 DONA ANA | | | | LAS CRUCES | NM | 88007 | |
| 5710228 | MENDOZA ADRIAN | 117 MALLORY DRIVE APT A | | | | DALTON | GA | 30721 | |
| 5710229 | MENDOZA ADRIANA | 2828 E 11 ST APT 16 | | | | ODESSA | TX | 79761 | |
| 5710230 | MENDOZA ADRIANA M | 1512 ENCINO B | | | | MONROVIA | CA | 91016 | |
| 5710231 | MENDOZA ALBA R | 7270 LAGO DR W | | | | CORAL GABLES | FL | 33143 | |
| 5710232 | MENDOZA ALBERTA | 100 THORNWOOD DR | | | | SANFORD | NC | 27567 | |
| 5710233 | MENDOZA ALBERTICA | 7734 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5710234 | MENDOZA ALEXIS | 41 HAZELWOOD AVE | | | | W HAMPTON BCH | NY | 11978-1403 | |
| 5710235 | MENDOZA ALICIA | 2081 CALLE FONTANA | | | | FOUNTAIN | CO | 80817 | |
| 5458597 | MENDOZA ALLYSE | 7530 GARNETT 3 | | | | SHAWNEE | KS | | |
| 5710236 | MENDOZA ALMA A | 6231 W MCDOWELL RD APT 204 | | | | PHOENIX | AZ | 85035 | |
| 5710237 | MENDOZA AMY | 30909 HIGH ST 3 | | | | OAKLAND | CA | 94619 | |
| 5710238 | MENDOZA ANA | 75 RICHARD ST | | | | NEW BRITAIN | CT | 06053 | |
| 5710239 | MENDOZA ANA D | 1734 S WESTMORELAND AVE APT 1 | | | | LOS ANGELES | CA | 90006 | |
| 5458598 | MENDOZA ANAI | 18012 ROSETON AVE | | | | ARTESIA | CA | | |
| 5710240 | MENDOZA ANGEL | 6500WEST GLENDALE AVE | | | | GLENDALE | AZ | 85301 | |
| 5458599 | MENDOZA ANGELA | 110 W 19TH ST | | | | HUNTINGTON STATION | NY | | |
| 5710241 | MENDOZA ANTONIO | 1201 ELM PLACE | | | | THORNTON | CO | 80229 | |
| 5710242 | MENDOZA APRIL | 150 N SOTO ST | | | | LOS ANGELES | CA | 90033 | |
| 5710243 | MENDOZA ARNEL | 1223 KELLY ST | | | | UNION | NJ | 07083 | |
| 5710244 | MENDOZA ART | 416 DOOLITTLE RD | | | | MISSION | TX | 78572 | |
| 5710245 | MENDOZA ASHLEY M | 5016 E USTICK RD 6 | | | | CALDWELL | ID | 83605 | |
| 5710246 | MENDOZA BARBARA | 3238 POCKET | | | | RIVERBANK | CA | 95367 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710247 | MENDOZA BETTY A | 10625PROVINCIAL DRIVE | | | | MANASSAS | VA | 20109 | |
| 5458600 | MENDOZA CAMILO | 41-03 12TH ST | | | | LONG ISLAND CITY | NY | | |
| 5458601 | MENDOZA CARLOS | 1878 N CAROLINA FRESNO019 | | | | CLOVIS | CA | | |
| 5427335 | MENDOZA CAROLINA | 41 CLINTON STREET APT 2 | | | | FITCHBURG | MA | | |
| 5458602 | MENDOZA CAROLINA | 41 CLINTON STREET APT 2 | | | | FITCHBURG | MA | | |
| 5710248 | MENDOZA CATHERINE | 11 OBSERVATION CT APT 301 | | | | GERMANTOWN | MD | 20876 | |
| 5710249 | MENDOZA CESAR | URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5710250 | MENDOZA CHRISDEN | 9187 LOCH LOMOND DR | | | | SOUTHHAVEN | MS | 38671 | |
| 5710251 | MENDOZA CRECENCIO | 308 N 15TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5710252 | MENDOZA CRISTELA | 3817 VETERANS BLVD 1218 | | | | EDINBURG | TX | 78542 | |
| 5710253 | MENDOZA CRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93401 | |
| 5710254 | MENDOZA CYNTHIA | 123 STREET | | | | OXNARD | CA | 93036 | |
| 5710255 | MENDOZA DANIEL | 4515 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 5458605 | MENDOZA DANILO | 13007 THOMAS SUMTER | | | | SAN ANTONIO | TX | | |
| 5458606 | MENDOZA DAVID | PO BOX 1745 | | | | LITCHFIELD PARK | AZ | | |
| 5710256 | MENDOZA DEBBIE | 1289 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92103 | |
| 5710257 | MENDOZA DEBORAH | NONE | | | | MUKILTED | WA | 98275 | |
| 5458607 | MENDOZA DENNIS | 2064 DOWNSHIRE CT | | | | WALDORF | MD | | |
| 5710258 | MENDOZA DIANA | 565 5TH AVE | | | | PORTOLA | CA | 96122-9246 | |
| 5710259 | MENDOZA DULCE | 45 DEENA WAY | | | | WINTER HAVEN | FL | 33880 | |
| 5710261 | MENDOZA EDDIE | 5802 EAST DRIVE | | | | LAREDO | TX | 78041 | |
| 5458608 | MENDOZA EDGAR | 240 FRONTAGE RD | | | | ALAMO | TX | | |
| 5710262 | MENDOZA ELIZABETH | 2420 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5710263 | MENDOZA ELLEN | 178C CHESTNUT RIDGE DR | | | | HARRISONBURG | VA | 22801 | |
| 5710264 | MENDOZA ELSA | 32 ESPRING ST | | | | PLEASANTVILLE | NY | 10570 | |
| 5710266 | MENDOZA ERIKA | 717 WEST 4TH AVE | | | | DENVER | CO | 80223 | |
| 5710267 | MENDOZA EVA | 1244 E 15 ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5710268 | MENDOZA EVERTH | 714 LAKESHORE DR | | | | PROVO | UT | 84601 | |
| 5710269 | MENDOZA FABIOLA | 337 SAMSONITE CRT | | | | PERRIS | CA | 92570 | |
| 5710270 | MENDOZA FELIX | NONE | | | | RICHMOND | CA | 94804 | |
| 5710271 | MENDOZA FILBERTO | 8415 LINCOL COVE DR APT 201 | | | | TAMPA | FL | 33614 | |
| 5710272 | MENDOZA FRANCISCO | 7619 EVELYN BUTTS AVE | | | | NORFOLK | VA | 23513 | |
| 5710273 | MENDOZA GASPAR | 4900 N GRAND AVENUE APT 3 | | | | COVINA | CA | 91724 | |
| 5710274 | MENDOZA GISSELLE | 121 WALNUT DR | | | | CHULA VISTA | CA | 91911 | |
| 5710275 | MENDOZA GRACILEA | 313 LINCOLN LN | | | | DELANO | CA | 93215 | |
| 5458609 | MENDOZA GRISELDA | 624 SE 32ND CT | | | | HILLSBORO | OR | | |
| 5710276 | MENDOZA GRISELDA | 624 SE 32ND CT | | | | HILLSBORO | OR | 97123 | |
| 5458610 | MENDOZA HORTENCIO | 230 3RD ST APT 3 | | | | PASSAIC | NJ | | |
| 5710277 | MENDOZA ISIDRO | 845 WATSON LANE SP9 | | | | LAS CRUCES | NM | 88005 | |
| 5710278 | MENDOZA JAMES | 4611 MARMIAN WAY | | | | RIVERSIDE | CA | 92506 | |
| 5710279 | MENDOZA JANET | 19772 SW 67TH AVE | | | | TUALATIN | OR | 97062 | |
| 5458612 | MENDOZA JENIFER | 2180 18TH ST APT F | | | | SPARKS | NV | | |
| 5710280 | MENDOZA JENNIFER C | 5020 FARIBANKS 61 | | | | EL PASO | TX | 79924 | |
| 5458613 | MENDOZA JESUS | 326 W PALMYRA AVE APT A | | | | ORANGE | CA | | |
| 5710281 | MENDOZA JESUS | 326 W PALMYRA AVE APT A | | | | ORANGE | CA | 92866 | |
| 5710282 | MENDOZA JOAN | 5 PORTER ST | | | | WASHBURN | ME | 04786 | |
| 5458614 | MENDOZA JORGE | 1850 TERSINI CT N | | | | SAN JOSE | CA | | |
| 5458615 | MENDOZA JOSE | 17649 SAN BERNARDINO AVE | | | | FONTANA | CA | | |
| 5710283 | MENDOZA JOSE | 17649 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | |
| 5710285 | MENDOZA JOSHUA | 4755 HOME AVE APT 22 | | | | SAN DIEGO | CA | 92105 | |
| 5710286 | MENDOZA JOVANNA | PO BX 110 | | | | WASCO | CA | 93280 | |
| 5710287 | MENDOZA JUAN | 1655 N CRAWFORD AVE APT 202 A | | | | DINUBA | CA | 93618 | |
| 5710288 | MENDOZA JULIA | 14994 SW TRECY CT | | | | BEAVERTON | OR | 97007 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710289 | MENDOZA JULIE | 1200 TUCSON ST | | | | AURORA | CO | 80011 | |
| 5458618 | MENDOZA JULIO | 10116 N 10TH ST | | | | TAMPA | FL | | |
| 5710290 | MENDOZA JULIO C | 49 BLANCA LANE | | | | WATSONVILLE | CA | 95076 | |
| 5710291 | MENDOZA KAREN | 230 E FORNAN ST | | | | LONG BEACH | CA | 90805 | |
| 5710292 | MENDOZA KARINA | 1405 MARSHALL ST 201 | | | | REDWOOD CITY | CA | 94063 | |
| 5710293 | MENDOZA KELLY | RES LAS PALMAS EDI 288 APT 26 | | | | CATANO | PR | 00962 | |
| 5710295 | MENDOZA LAURA | 512 MESILLA ST SE APT1 | | | | ALBUQUERQUE | NM | 87108 | |
| 5710296 | MENDOZA LAURA P | 1504 MARGARITA | | | | LAREDO | TX | 78046 | |
| 5710297 | MENDOZA LILIANA | 4704 E 6TH ST | | | | SIOUX FALLS | SD | 57110 | |
| 5710298 | MENDOZA LILLY | 465 N CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5710299 | MENDOZA LILSY | 122 WESTWAY | | | | GREENBELT | MD | 20770 | |
| 5710300 | MENDOZA LINDA | 4143 HOPPER RD 13 | | | | HOUSTON | TX | 77093 | |
| 5710301 | MENDOZA LINDA M | 3510 19THE ST E | | | | BRADENTON | FL | 34208 | |
| 5710302 | MENDOZA LIZETTE | 7 PLEASANTVIEW DR | | | | JENSEN BEACH | FL | 34957 | |
| 5710303 | MENDOZA LOLITA | 17458 MATINAL RD | | | | SAN DIEGO | CA | 92127 | |
| 5710304 | MENDOZA LORENZA A | 1200 N SANANDRES | | | | HOBBS | NM | 88240 | |
| 5710305 | MENDOZA LORETTA | 1937 NEWARK | | | | AURORA | CO | 80010 | |
| 5710306 | MENDOZA LORRAINE | 1757 WEBSTER AVE | | | | LAS CRUCES | NM | 88001 | |
| 5710307 | MENDOZA LOURDES | C-RAMOS ANTONINI N-6 | | | | LAS PIEDRAS | PR | 00771 | |
| 5710308 | MENDOZA LUCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73645 | |
| 5427337 | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | | |
| 5458619 | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | | |
| 5710309 | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | 22026 | |
| 5710310 | MENDOZA LUPE | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | |
| 5710311 | MENDOZA LUZ | 12209 SAINT PETER CT APT E | | | | GERMANTOWN | MD | 20878 | |
| 5458620 | MENDOZA MANUEL | 16259 DIANTHUS AVE | | | | FONTANA | CA | | |
| 5710312 | MENDOZA MARARITO | 1020 N 14TH ST | | | | PHOENIX | AZ | 85006 | |
| 5458621 | MENDOZA MARCOS | 8717 HUNTERS BLUFF | | | | SAN ANTONIO | TX | | |
| 5710313 | MENDOZA MARGARITA | 8095 NW 8TH ST | | | | MIAMI | FL | 33172 | |
| 5458622 | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | | |
| 5710314 | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | |
| 5710315 | MENDOZA MARIA E | 3751 S NELLIS BLVD SPACE 144 | | | | LAS VEGAS | NV | 89121 | |
| 5710316 | MENDOZA MARIA F | CALLE LA PAZ 656 | | | | SAN JUAN | PR | 00907 | |
| 5710317 | MENDOZA MARIA O | XXX | | | | HIGHLAND | CA | 92346 | |
| 5710318 | MENDOZA MARIBEL | 4023 PUMA CT | | | | WEST VALLEY | UT | 84120 | |
| 5710319 | MENDOZA MARICELA | 627 THAMES DR | | | | EL PASO | TX | 79907 | |
| 5710320 | MENDOZA MARISSA D | URB LOS CAOBOS C TABONUCO | | | | PONCE | PR | 00716 | |
| 5710321 | MENDOZA MARTA | 513 N W 94 ST | | | | MIAMI | FL | 33150 | |
| 5710322 | MENDOZA MARTHA | 925 E PINEY BRANCH DR 204 | | | | VIRGINIA | VA | 23451 | |
| 5710323 | MENDOZA MARTIN | 4306 S TYLER ST | | | | AMARILLO | NM | 79110 | |
| 5710324 | MENDOZA MARY | 7947 118TH ST | | | | JAX | FL | 32244 | |
| 5710325 | MENDOZA MAYRA | 1200 E BROADWAY 605 | | | | HOBBS | NM | 88240 | |
| 5710326 | MENDOZA MELLONIE | 7425 MADISON | | | | MERRILLVILLE | IN | 46410 | |
| 5427339 | MENDOZA MERCY | 4608 SOUTH P STREET | | | | FORT SMITH | AR | | |
| 5710327 | MENDOZA MICHELLE | 2135 CEDAR ST APT 3 | | | | FOREST GROVE | OR | 97116 | |
| 5458623 | MENDOZA MIGUEL | 425 SW 4TH AVE APT 515 | | | | FORT LAUDERDALE | FL | | |
| 5710328 | MENDOZA MIGUEL | 425 SW 4TH AVE APT 515 | | | | FORT LAUDERDALE | FL | 33315 | |
| 5458624 | MENDOZA MONICA | 1986 PINE CT | | | | NEWMAN | CA | | |
| 5710330 | MENDOZA NILSA | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 5458625 | MENDOZA NOEL | 3309 WICKHAM LN | | | | AUSTIN | TX | | |
| 5710331 | MENDOZA NOELIA | 5620 COLLINS ROAD | | | | ORANGE PARK | FL | 32244 | |
| 5710332 | MENDOZA NORA | 30409 TH DTREET | | | | RICHMOND | CA | 94801 | |
| 5427341 | MENDOZA NORBY | NA | | | | TOLEDO | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4198 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458626 | MENDOZA NORMA | 1924 YEAGER DR | | | | LONGMONT | CO | | |
| 5710333 | MENDOZA NORMA | 1924 YEAGER DR | | | | LONGMONT | CO | 80501 | |
| 5710334 | MENDOZA NORMARIS | 642 WEST FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 5710335 | MENDOZA OMAR | MARBLES 308 | | | | REYNOSA | | 88888 | MEXICO |
| 5710336 | MENDOZA OSCAR | 5373 W 24TH CT | | | | HIALEAH | FL | 33016 | |
| 5458627 | MENDOZA PENELOPE | 3307 LUMINOSO LN E N | | | | ROUND ROCK | TX | | |
| 5458628 | MENDOZA RACHEAL | 4438 S LA DONNA LN | | | | SIERRA VISTA | AZ | | |
| 5458629 | MENDOZA RAMON | 7800 GATEWAY BLVD N TRLR 328 | | | | EL PASO | TX | | |
| 5458630 | MENDOZA RAUL | 5330B HONEYCUTT | | | | FT SILL | OK | | |
| 5710337 | MENDOZA RAVL | 1268 E 88TH PL | | | | LOS ANGLESE | CA | 90002 | |
| 5710338 | MENDOZA REBECA | 517 WOODFORD | | | | BOWLING GREEN | KY | 42101 | |
| 5710339 | MENDOZA REINA | 1700 S ELDORADO ST 36 | | | | STOCKTON | CA | 95206 | |
| 5710340 | MENDOZA RENE | MICHAEL PERKINS | | | | LAS VEGAS | NV | 89110 | |
| 5710341 | MENDOZA RICARDO | 2430 W 56 TH ST APT 104 | | | | HIALEAH | FL | 33016 | |
| 5710342 | MENDOZA ROMAN | 528 MESILLA | | | | CHAPARRAL | NM | 88081 | |
| 5710343 | MENDOZA ROSA | 223 WILLARD | | | | DEXTER | NM | 88230 | |
| 5710344 | MENDOZA ROSALIA M | 208 NULL LANE | | | | LAS VEGAS | NV | 89145 | |
| 5710345 | MENDOZA ROSARIO G | 1400 WOODMERE CT | | | | CENTREVILLE | VA | 20120 | |
| 5710346 | MENDOZA ROSEANNE | 904 EAST ORANGE | | | | ROSWELL | NM | 88201 | |
| 5710347 | MENDOZA SABRINA | 1716 NORFOLK WAY | | | | CERES | CA | 95307 | |
| 5710348 | MENDOZA SALVADOR | 7548 CARTWRIGHT AVE | | | | SUN VALLEY | CA | 91352 | |
| 5710349 | MENDOZA SAMANTHA | 4539 HUECO AVE | | | | EL PASO | TX | 79903 | |
| 5710350 | MENDOZA SANDRA A | 1354BEECHBLVD | | | | BUNNELL | FL | 32110 | |
| 5710351 | MENDOZA SANTOS L | 401 MAPLE CT | | | | HERNDON | VA | 20170 | |
| 5710352 | MENDOZA SARAH | 1976 N UNION RD | | | | MANTECA | CA | 95336 | |
| 5710353 | MENDOZA SERGIO | 1009-B W HUMBLE ST | | | | HOBBS | NM | 88240 | |
| 5710354 | MENDOZA SHIRLEY | 5502 INDIAN PIPE ST | | | | SAN ANTONIO | TX | 78242 | |
| 5710355 | MENDOZA SILVIA | 2208 CHAPLIN DR | | | | RUSKIN | FL | 33570 | |
| 5710356 | MENDOZA SONIA | 3725 LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5710357 | MENDOZA SONYA | 1360 N CEDAR AVE | | | | FRESNO | CA | 93703 | |
| 5710358 | MENDOZA SUE | 16019 MINNETONKA ST | | | | APPLE VALLEY | CA | 92308 | |
| 5710359 | MENDOZA SUMMER | 14364 BRESEE PL | | | | BALDWIN PARK | CA | 91706 | |
| 5710360 | MENDOZA SUSAN | 2431 2ND AVE | | | | PUEBLO | CO | 81003 | |
| 5710361 | MENDOZA SUSANE | 1035 LEHIGH AVE 4 | | | | MARION | NC | 28752 | |
| 5458631 | MENDOZA TERESA | 5351 47TH AVE APT 120 | | | | SACRAMENTO | CA | | |
| 5710362 | MENDOZA TOMASA | 7 STNADPOINT VISTA DR APT B | | | | WALHALLA | SC | 29691 | |
| 5710363 | MENDOZA TRENA | 120 ELM ST | | | | ROSEVILLE | CA | 95678 | |
| 5710364 | MENDOZA TRINITY | 3510 N 9TH ST LOT328 | | | | OMAHA | NE | 68510 | |
| 5710365 | MENDOZA VALERIE M | 4143 CALLE LIBERTAD | | | | LAS CRUCES | NM | 88005 | |
| 5710366 | MENDOZA VERONICA | DALLAS EST SPA 20 C | | | | FERNLEY | NV | 89408 | |
| 5458635 | MENDOZA VICTORIA | 418 ATLANTIC AVE | | | | WARWICK | RI | | |
| 5710367 | MENDOZA WILDALI | BO MOSQUITO BUZON 1105 | | | | AGUIRRRE | PR | 00704 | |
| 5710368 | MENDOZA XOCHITL H | 1318 REAGAN DR | | | | LANCASTER | PA | 17602 | |
| 5458636 | MENDOZA YUBERTH | 14538 SW 143RD TER | | | | MIAMI | FL | | |
| 5710369 | MENDOZA YUBERTH | 191 NE 214TH ST | | | | MIAMI | FL | 33179 | |
| 5458637 | MENDOZA ZENAIDA | PO BOX 725 | | | | HUMACAO | PR | | |
| 4412942 | MENDOZA, PAULINE A | Redacted | | | | | | | |
| 4505207 | MENDOZA, RAQUEL | Redacted | | | | | | | |
| 5710370 | MENDOZAAYALA SANDRA | 4609 S LAFLIN 1ST FL | | | | CHICAGO | IL | 60609 | |
| 5710371 | MENDOZAMOLINA ADAN | 420 W 25TH ST | | | | RIVIERA BCHFL | FL | 33404 | |
| 5710372 | MENDOZARAMIREZ YAHAIRA | 3208 MARCY ST APT 3 | | | | OMAHA | NE | 68105 | |
| 5458638 | MENDUNI NICHOLAS | PO BOX 337 | | | | WEST RUTLAND | VT | | |
| 5710373 | MENDY MCGUIRE | 111 E ILLINOIS AVE | | | | BENTON | IL | 62812-1955 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710374 | MENECIO MARGARITA | 604 N 10TH | | | | GARDEN CITY | KS | 67846 | |
| 5458640 | MENEELY SHANA | 2128 N 28TH ST | | | | TERRE HAUTE | IN | | |
| 5710376 | MENEFEE LISA | 5800 BRAYTON AVE APT4 | | | | ST LOUIS | MO | 63112 | |
| 5710378 | MENEFEE SHEPREDIA | 1726 BRANINARD | | | | WICHITA | KS | 67208 | |
| 5710379 | MENEGHETTI KATIA E | 129 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139 | |
| 4872026 | MENEHUNE WATER COMPANY INC | 99-1205 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | |
| 5710380 | MENELENDEZ VICTORIA | 469 FORT AVE | | | | BROOKLYN | NY | 11216 | |
| 5710381 | MENENDEZ FERNANDO | RES SANTA RITA EDIF | | | | CABO ROJO | PR | 00623 | |
| 5710382 | MENENDEZ JOSE | PO BOX 1237 | | | | MOROVIS | PR | 00687 | |
| 5710383 | MENENDEZ KATHERINE | 3811 REGENT AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5710384 | MENENDEZ LUZ | 1622 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | |
| 5710385 | MENENDEZ VICTOR M | PMB 247 PO BOX 30400 | | | | MANATI | PR | 00674 | |
| 5458642 | MENENDEZ YANET | 6039 COLLINS AVE APT 1718 | | | | MIAMI | FL | | |
| 5710386 | MENENU LEDISI | 1211 MOSSY BRANCH ST | | | | HOUSTON | TX | 77073 | |
| 5710387 | MENERA LILIANA | 818 JACKSON ST | | | | SIOUX CITY | IA | 51105 | |
| 5710388 | MENES ELLIS | ADRESS | | | | CAMBREDG | MA | 02139 | |
| 5458643 | MENES ERIN | 118 HAMPTON RD 201 | | | | CLEARWATER | FL | | |
| 5710389 | MENESES GUILLERMO | 3810 BRIGHTON CT | | | | ALEXANDRIA | VA | 22305 | |
| 5710390 | MENESES LUIS | 4615 HILLTOP RD | | | | GREENSBORO | NC | 27407 | |
| 5458644 | MENESES MICHAEL | 8423B DAKOTA STREET | | | | CLOVIS | NM | | |
| 5710391 | MENESES MICHELLE R | 15781 SW 20TH ST | | | | MIRAMAR | FL | 33027 | |
| 5710392 | MENESES MIRLA | 7986 NW 116TH AVE | | | | DORAL | FL | 33178 | |
| 5458645 | MENESES NATHAN | 13817 W RANCHO DRIVE | | | | LITCHFIELD PARK | AZ | | |
| 5710393 | MENESTRES MARJORIE | 5800 WINTERGREEN DR | | | | RALEIGH | NC | 27609 | |
| 5458647 | MENG BRANDON | 40037 BRANCA DR | | | | FREDERICK | MD | | |
| 5710394 | MENG CHAO | 22694 BERTTRAM DR | | | | NOVI | MI | 48374 | |
| 5458648 | MENG HALE | 1001 ROCKVILLE PIKE APT 721-509 MONTGOMERY031 | | | | ROCKVILLE | MD | | |
| 5458649 | MENG LIANG | 345 BUCKLAND HILLS DR APT 11133 | | | | MANCHESTER | CT | | |
| 5458650 | MENG WEN | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | | |
| 5710395 | MENGCHENG GUO | 714 12 12TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5710396 | MENGEL JOAN L | 6096 66TERR N | | | | PINELLAS PARK | FL | 33781 | |
| 5458651 | MENGELE TIMOTHY | 1102 INDIAN LANDING RD | | | | MILLERSVILLE | MD | | |
| 5710397 | MENGES RICHARD | 7409 W COLEHAVEN AVENUE | | | | BOISE | ID | 83704 | |
| 5458652 | MENGESHA SENAIT | 1176 S RIFLE CIR | | | | AURORA | CO | | |
| 5710398 | MENGHINI WENDY E | 155 15TH ST UNIT 29 | | | | DEL MAR | CA | 92014 | |
| 5710399 | MENGO RODNEY | 1041 WOODLOW STREET | | | | PITTSBURGH | PA | 15205 | |
| 5710400 | MENI R MAYA | SHACHAR 7 | | | | YEHUDA | OR | 30427 | |
| 5710401 | MENICA R WHITE | 405 JEFFERSON CIRCLE | | | | ALLENHURST | GA | 31301 | |
| 5710402 | MENICA VILLAFANE | 622 S KEAD ST | | | | WILMINGTON | DE | 19801 | |
| 5710403 | MENIE CARLA | 2040 W 73RD ST S | | | | MUSKOGEE | OK | 74401 | |
| 5710404 | MENIKA SMITH | 4116 GREEN MEADOWS BLVD | | | | YPSILANTI | MI | 48197 | |
| 5710405 | MENIKA T ODOM | 1320 T ST SE | | | | WASHINGTON | DC | 20020 | |
| 5710406 | MENIS VASQUEZ | 46 MADISON STREET APT15H | | | | NEW YORK | NY | 10038 | |
| 5458653 | MENJIVAR ALEX | 1634 260TH ST APT 1 | | | | HARBOR CITY | CA | | |
| 5710407 | MENJIVAR ANDREA S | 3437 NW 3 AVE | | | | MIAMI | FL | 33127 | |
| 5710408 | MENJIVAR FRANCISCA | 590 SW 27TH AVE | | | | FT LAUDERDAL | FL | 33312 | |
| 5710409 | MENJIVAR MARLEN | 1504NW 31ST | | | | MIAMI | FL | 33142 | |
| 5710410 | MENJIVAR MARTHA | 963 NW 5 ST | | | | MIAMI | FL | 33128 | |
| 4887660 | Menjivar, Doribel E. | Redacted | | | | | | | |
| 5710411 | MENJOU ADOLPH-CLAGGETT | 177 WEST AL SAINT STREET | | | | FREDERICK | MD | 21701 | |
| 5458654 | MENNA DANIELA | 2542 6TH ST | | | | LA VERNE | CA | | |
| 5710412 | MENNA FARRIS | 4 BECKET CT | | | | PRINCETON JCT | NJ | 08550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710413 | MENNE KIM | 2700 59TH WAY | | | | ST PETERSBURG | FL | 33710 | |
| 5710414 | MENNE MICHELLE | 3246 SUNHAVEN OVAL | | | | PARMA | OH | 44134 | |
| 5458655 | MENNENGA JENNIFER | 660 N WADDELL 49 | | | | FREEPORT | IL | | |
| 5710415 | MENNENGA TRACIE | 935 35TH STREET | | | | RICHMOND | CA | 94805 | |
| 5710416 | MENNENHALL ADRIAN | 2503 JACKSON AVE | | | | KANSAS CITY | MO | 64127 | |
| 5458657 | MENNILLO RAMONA | 7250 LAKE FLOY CIR | | | | ORLANDO | FL | | |
| 5710417 | MENOCAL DENISE | 1053 AUGUSTA WOOD CT | | | | HENDERSON | NV | 89052 | |
| 5458660 | MENON MADHU | 4390 CLEARWATER WAY APT 1204 FAYETTE067 | | | | LEXINGTON | KY | | |
| 5710418 | MENOR DOMINGA | 2512 S MONROE ST | | | | STOCKTON | CA | 95206 | |
| 5710419 | MENOSCAL ERIKA | 201 POWELL MILL RD | | | | SPARTANBURG | SC | 29301 | |
| 5710420 | MENOUGH CAROLYN | 913 ALTON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5458662 | MENOYA ILEANA | 9372 NW 120TH ST APT 728 | | | | HIALEAH | FL | | |
| 5710421 | MENOZA NORMA | 94 SENT AVENUE | | | | MALDEN | MA | 02148 | |
| 5427343 | MENS FASHION CORP | | | | | | | | |
| 4127477 | Men's Fashion Corp | 270 Canals St | | | | San Juan | PR | 00907 | |
| 4127477 | Men's Fashion Corp | 270 Canals St | | | | San Juan | PR | 00907 | |
| 4864583 | MENS FASHION CORPORATION | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 5710422 | MENS RUTH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62024 | |
| 5710424 | MENSAH CASSANDRA | 641 FRASER ST | | | | AURORA | CO | 80011 | |
| 5710425 | MENSAH CHRISTIANA | 338 SAINT CLAIRE DR | | | | ALPHARETTA | GA | 30004 | |
| 5458663 | MENSAH CYNTHIA | 188 HECKEL ST | | | | BELLEVILLE | NJ | | |
| 5710426 | MENSAH FELICIA | XXXXX | | | | SPRINGFIELD | VA | 22153 | |
| 5458664 | MENSAH FRANCIS | 1628 CHESTON LANE APT A | | | | HANOVER | MD | | |
| 5710427 | MENSAH REBECCA O | 2312 PALMETTO CT | | | | FLORENCE | KY | 41042 | |
| 5710428 | MENSAH VERONICA | 396 N SUMMIT AVE APT 201 | | | | GAITHERSBURG | MD | 20877 | |
| 5810079 | Mensah, Charles O | Redacted | | | | | | | |
| 5458665 | MENSER COLLEEN | 1844 CROFTON PKWY | | | | CROFTON | MD | | |
| 5710429 | MENSER SHENA | 416 W 29 TH ST | | | | NORFOLK | VA | 23508 | |
| 5458666 | MENSH ELAINE | 20 KNOLLS ROAD | | | | WILLIAMSTOWN | MA | | |
| 5427345 | MENSHOENET | 7316 W GREENFIELD AVE | | | | WEST ALLIS | WI | | |
| 5458667 | MENSINGA DONN | 4151 KITTIWAKE CT | | | | BOYNTON BEACH | FL | | |
| 4873242 | MENTHOLATUM CO | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 5710430 | MENTION LARISSA K | 100 CEDAR STREET APT 65 | | | | MYRTLE BEACH | SC | 29577 | |
| 5710431 | MENTION VICTORIA | 226 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5710433 | MENTLER DOROTHY | 25 KIRK RD | | | | CANFIELD | OH | 44406 | |
| 5458668 | MENTOR HILFIE | 850 S VINCENT AVE APT 21B | | | | AZUSA | CA | | |
| 5427347 | MENTOR MUNICIPAL COURT | CIVIL DIVISION 8500 CIVIC CENTER BOULEVARD | | | | MENTOR | OH | | |
| 5710434 | MENTORA D BRAZZIEL | 8665 EVERGREEN AVE | | | | DETROIT | MI | 48228 | |
| 5710435 | MENTZEL VICKI | 1160 S TAYLOR ST APT N | | | | GREEN BAY | WI | 54304 | |
| 5710436 | MENTZER BRITTNEY | 1463 MACEDONIA CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| 5458670 | MENTZER MICHAEL | 6322 PAXTON WOODS DR | | | | LOVELAND | OH | | |
| 5710437 | MENU FOODS LIMITED | 8 FALCONER DRIVE | | | | STREESVILLE | | | |
| 5710439 | MENYUI FUANGO | 8901JJYHJYJ | | | | SILVER SPRING | MD | 20904 | |
| 5710440 | MENYWEATHERS ESTHER | 109 ROOSEVELT CIR | | | | MONROE | LA | 71202 | |
| 5710441 | MENZELL BAKER | 20306 MAUER ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5458671 | MENZER SHAINDEL | 1589 E 29TH ST 2ND FL KINGS047 | | | | BROOKLYN | NY | | |
| 5710442 | MENZIE ALISMA | 1061 NE 156TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5710443 | MENZIE PAUL | 10518 KENTFIELD PL | | | | FORT WAYNE | IN | 46818 | |
| 5710444 | MENZIES TIFFANY | 1314 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 5710445 | MEOLDY SHAW | 221 SANGAMON RD | | | | PITTSFORD | VT | 05763 | |
| 5710446 | MEONSHA ROBINSON | 27075 COLGATE ST | | | | INKSTER | MI | 48141 | |
| 5710447 | MEOSHA TENNEY | 10203 TRIO LN | | | | SSTLOUIS | MO | 63137 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5458672 | MEOUT TOSS | 1 N STATE STREET 13TH FLOOR | | | | CHICAGO | IL | | |
| 5710448 | MERA BRYAN | 2786 WOODSTREAM CIR | | | | KISSIMMEE | FL | 34743 | |
| 5710449 | MERABOVA MILENA | 26 PARKWAY CIRCLE UNIT 4 CAMAR | | | | NEW CASTLE | DE | 19720 | |
| 5458673 | MERAHN STEVEN | 7526 KESSEL ST | | | | FOREST HILLS | NY | | |
| 5710450 | MERAISHA LARSEN | 8107 14TH AVE E | | | | TACOMA | WA | 98404 | |
| 5710451 | MERALIS ALICEA | CALLE 25 NE 307 URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5710452 | MERALLYS CARMONA | HC 01 BOX 11183 | | | | CAROLINA | PR | 00987 | |
| 5710453 | MERANDA EHRLICH | 108 HOLLINS FERRY RD N | | | | GLEN BURNIE | MD | 21061 | |
| 5710454 | MERANDA JARAMILLO | 3325 N NILLES 225 | | | | LAS VEGAS | NV | 89115 | |
| 5710456 | MERANGUE INTERNATIONAL LIMITED | 248 STEELCASE ROAD EAST | | | | MARKHAM | | | |
| 5710457 | MERANVIL CIERRA | 2718 6TH ST W | | | | BRADENTON | FL | 34205 | |
| 5710458 | MERARI GONZALEZ | 6006 CARPENTERS COVE LANE | | | | HOUSTON | TX | 77049 | |
| 5710459 | MERARI RIVERA | PO BOX 3564 | | | | FREDERIKSTED | VI | 00841 | |
| 5710460 | MERASIL BERTINE | 507 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| 5710461 | MERAV SHLOMO | 20805 NE 32ND PL | | | | MIAMI | FL | 33180 | |
| 5710462 | MERAZ BERNICE | 2098 N HERON PL | | | | HANFORD | CA | 93230 | |
| 5458674 | MERAZ CATALINA | 901 SOUTHSIDE DR | | | | KILLEEN | TX | | |
| 5710463 | MERAZ CONSUELO | 3879 GREENLEAF ST | | | | MEMPHIS | TN | 38133 | |
| 5710464 | MERAZ MIRNA | 56 OAKLAND ST | | | | AOURORA | CO | 80012 | |
| 5710465 | MERAZ MONICA M | 11890 ROBLEDO VISTA RD | | | | RADIUM SPRINGS | NM | 88054 | |
| 5710466 | MERCADAL DESTINY | 1211 JOHN ST APT 3 | | | | SALINAS | CA | 93905 | |
| 5710467 | MERCADAL NOELA | URB SAN FELIPE K 1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 5710468 | MERCADEL REGINA M | 201 SOUTHWOOD DRIVE | | | | GRETNA | LA | 70056 | |
| 5710469 | MERCADES DILLINGHAM | 858 E COUNTY ROAD | | | | SULLIVAN | IN | 47882 | |
| 5710470 | MERCADES REDMOND | 568 LORAS | | | | DBQ | IA | 52001 | |
| 5710471 | MERCADO ABIGAIL | URB CANAS LOS UCARES 753 | | | | PONCE | PR | 00728 | |
| 5710472 | MERCADO ADILIA | HC33 BOX 5980 | | | | DORADO | PR | 00646 | |
| 5710473 | MERCADO AGNES | P O BOX 986CAROLINA | | | | CAROLINA | PR | 00986 | |
| 5710474 | MERCADO AIDA | VEVE CALZADA 114 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5710475 | MERCADO AILEEN | 5705 GARDEN AVE | | | | WEST PALM BEACH | FL | 33405 | |
| 5710476 | MERCADO ALEJANDRA M | 8817 ELM AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5710477 | MERCADO ALMA | CALLE PROGRESSO 58 | | | | VEGA BAJA | PR | 00693 | |
| 5710478 | MERCADO AMPARO | CALLE CAMELIA 6 | | | | GUAYNABO | PR | 00969 | |
| 5710479 | MERCADO ANDRIEA | 2812 AKERS RD | | | | BAKERSFIELD | CA | 93309 | |
| 5710480 | MERCADO ANGEL | P O BOX 8885 | | | | PONCE | PR | 00732 | |
| 5458676 | MERCADO ANGELO | 5045 B PEREZ RD | | | | FT SILL | OK | | |
| 5710481 | MERCADO ARACELIS | 177 PETTEYS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5710482 | MERCADO AUDREY | 3343 OSPRY RIDGE DR | | | | CS | CO | 80916 | |
| 5710483 | MERCADO AUREA | COND VISTA VERDE APT 303 | | | | SAN JUAN | PR | 00921 | |
| 5710484 | MERCADO AURELIO | D12 | | | | SAN GERMAN | PR | 00683 | |
| 5458677 | MERCADO AVA | 428 EAGLE ST 1 | | | | DUNKIRK | NY | | |
| 5710486 | MERCADO BETSABEL | URB SAN ANTONIO H-13 BIZON 15 | | | | SABANA GRANDE | PR | 00637 | |
| 5710487 | MERCADO CARLOS | 9051 E GABLE AVE | | | | MESA | AZ | 85209 | |
| 5710488 | MERCADO CARMEN | 62 WOOD ST | | | | MERIDEN | CT | 06450 | |
| 5710489 | MERCADO CARMEN C | URB SAN AUGUSTO CALLEB D1 | | | | GUAYANILLA | PR | 00656 | |
| 5710490 | MERCADO CARMENCITA | 2037 LEMINE | | | | FORTLEE | NJ | 07024 | |
| 5710491 | MERCADO CAROL | CALLE 3 C 23 CAMPO VERDE | | | | BAYAMON | PR | 00961 | |
| 5710492 | MERCADO CASILDA | CALLE 23 X1259 | | | | RIO GRANDE | PR | 00745 | |
| 5710493 | MERCADO CHRISTIAN | 1202 SPOFFORD AVE APT 1D | | | | BRONX | NY | 10474 | |
| 5458679 | MERCADO CHRISTOPHER | 1058 CEDARBROOK DR | | | | COLUMBUS | GA | | |
| 5710494 | MERCADO COSME A | CALLE 220 GT 32 | | | | CAROLINA | PR | 00982 | |
| 5710495 | MERCADO CRISTINE | SOLARES ZAMBRANA CALLE | | | | CABO ROJO | PR | 00623 | |
| 5710496 | MERCADO DAMARIS | 1008 GOLFSIDE CT | | | | KISSIMMEE | FL | 34741 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710497 | MERCADO DAMARYS | RE NS MANUEL E 6 | | | | SAN GERMAN | PR | 00683 | |
| 5710498 | MERCADO DARLA | 2308 W EDGERTON RD | | | | BROADVIEW HEIGHT | OH | 44147 | |
| 5710499 | MERCADO EILEEN | URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710500 | MERCADO ELIZABETH | SANTA MARIA APT ED C APT 14 | | | | SAN GERMAN | PR | 00683 | |
| 5710501 | MERCADO EMMANUEA | 2158 MICHIGAN AVE APT210A | | | | ASHTABULA | OH | 44004 | |
| 5710502 | MERCADO ERIC | CALLE JOSE OLMO 309 | | | | ARECIBO | PR | 00612 | |
| 5710503 | MERCADO ERNEST | 46-229 KAHUHIPA ST | | | | KANEOHE | HI | 96744 | |
| 5710504 | MERCADO EVE | CALLE 29 X 27 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5710505 | MERCADO EVELYN | PO BOX 236 | | | | MOCA | PR | 00676 | |
| 5710506 | MERCADO FELICITA | 220 WEST 6TH ST | | | | LOWELL | MA | 01850 | |
| 5710507 | MERCADO FRANCES | 3324 ROEHL AVE | | | | CLEVELAND | OH | 44109 | |
| 5710508 | MERCADO FRANCHESCA | HC 10 BOX 8341 | | | | SABANA GRANDE | PR | 00637 | |
| 5427349 | MERCADO FRANCIS W | 13 JODY DRIVE SAINT PETERS | | | | MO | MO | | |
| 5458682 | MERCADO GINA | RR 3 BOX 10774 | | | | TOA ALTA | PR | | |
| 5710509 | MERCADO GLORIA | 2796 GOLF BALL CIRCLE | | | | CONCORD | NC | 28025 | |
| 5710510 | MERCADO GRACIELA | PO BOX 5298 | | | | YAUCO | PR | 00698 | |
| 5710511 | MERCADO HECTOR | RES JARDINES EDIF 5 | | | | GUANICA | PR | 00653 | |
| 5458683 | MERCADO IDA | 358 SW OAKDALE ROAD | | | | MAYO | FL | | |
| 5710512 | MERCADO IDALIA | 1537 JURA LN | | | | CERES | CA | 95307 | |
| 5710513 | MERCADO ISABEL | CONDOMINIO TERRAAZUL EDIF K 2 | | | | ARECIBO | PR | 00612 | |
| 5710514 | MERCADO IVONE | CALLE 5 NUM-1105 URB-VILLA NEV | | | | SAN JUAN | PR | 00927 | |
| 5710515 | MERCADO IVONNE | URB RIVERAS DEL RIO CALL | | | | BAYAMON | PR | 00959 | |
| 5710516 | MERCADO JANET | BO MALPASO CARR 416 | | | | AGUADA | PR | 00602 | |
| 5458684 | MERCADO JERICA | 567 GREENLAND DR | | | | LANCASTER | PA | | |
| 5710517 | MERCADO JOHALIRIS | PASTILLO CANAS CALLE LUIS LLORENS TORRES 916 | | | | PONCE | PR | 00728 | |
| 5710518 | MERCADO JOHANA | COND HANNIA MARIA TORRE 1 APT | | | | GUAYNABO | PR | 00969 | |
| 5710519 | MERCADO JORGE | URB LAS MAGAS BO CAMPO | | | | CANOVANAS | PR | 00729 | |
| 5710520 | MERCADO JOSE | PO | | | | MERCEDITA | PR | 00715 | |
| 5710521 | MERCADO JOSEPH | 166 EDGEWOOD DR | | | | S ABINGTON | PA | 18411 | |
| 5710523 | MERCADO JULIANA | RESIDENCIAL ANTONIO MARQUES | | | | ARECIBO | PR | 00612 | |
| 5710524 | MERCADO JULISSA A | 17945 NW 44TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5710525 | MERCADO KESHIA | P O BOX 2327 | | | | RIO GRANDE | PR | 00745 | |
| 4882511 | MERCADO LATINO INC | P O BOX 6168 | | | | EL MONTE | CA | 91734 | |
| 5710526 | MERCADO LECENIA | PASEO SOL Y MAR CALLE ESMERALD | | | | JUANA DIAZ | PR | 00795 | |
| 5710527 | MERCADO LEONIDES | BO PALMAS 391 | | | | ARROYO | PR | 00714 | |
| 5710528 | MERCADO LESLIE M | COOP CUIDAD UNOIVERSITARI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710529 | MERCADO LILIAN | HC 05 BOX 5975 | | | | JUANA DIAZ | PR | 00795 | |
| 5710530 | MERCADO LISMARIE | URB VEGA BAJA LAKE | | | | VEGA BAJA | PR | 00694 | |
| 5710531 | MERCADO LIZETH | URBA PASEO REALES NUM 768 | | | | ARECIBO | PR | 00612 | |
| 5710532 | MERCADO LIZMARIE | FRF | | | | TOA ALTA | PR | 00953 | |
| 5710533 | MERCADO LOIDA | PO BOX 316 | | | | GUAYNABO | PR | 00970 | |
| 5710534 | MERCADO LOREN | COND PARQU DE SAN JUAN 851 APT | | | | SAN JUAN | PR | 00909 | |
| 5710535 | MERCADO LOUIS | 137 JENNINGS | | | | WPB | FL | 33406 | |
| 5710536 | MERCADO LUCIA | PO BOX 9942 | | | | ANASCO | PR | 00610 | |
| 5710538 | MERCADO LUIS | CARR 435 KM5 9 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5710539 | MERCADO LUZ | URBANIZACION MARBELLACALLE E 1 | | | | AGUADILLA | PR | 00603 | |
| 5710540 | MERCADO LYDIA | BUENA VENTURA | | | | MAY | PR | 00682 | |
| 5710541 | MERCADO LYNETTE | 10943 LAUREL CANYON BLVD UNIT | | | | SAN FERNANDO | CA | 91344 | |
| 5710542 | MERCADO MARIA | 655 BLUE MOUNTAIN LK | | | | E STROUDSBURG | PA | 18301 | |
| 5710543 | MERCADO MARIA E | 1251 NW 20 ST APT 315 | | | | MIAMI | FL | 33142 | |
| 5458685 | MERCADO MARTA | 305 ROSSCLAN RD | | | | WEST COLUMBIA | SC | | |
| 5710544 | MERCADO MARY | ARPEGIO 31 | | | | GUAYNABO | PR | 00969 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710545 | MERCADO MARYCIS | URB MANSIONES REALES CALLE FER | | | | SAN GERMAN | PR | 00683 | |
| 5458686 | MERCADO MICHELLE | 4063 N 64TH DR | | | | PHOENIX | AZ | | |
| 5710546 | MERCADO MIGDALIA E | BA BALDORIOTI CALLE A-2 | | | | PONCE | PR | 00731 | |
| 5710547 | MERCADO MILAGROS | 10 TUFTS STREET | | | | BOSTON | MA | 02129 | |
| 5710548 | MERCADO MIRIAM | CARR 301 KM 7 5 | | | | BOQUERON | PR | 00622 | |
| 5710549 | MERCADO MIRNA | VILLA GRILLASCA | | | | PONCE | PR | 00728 | |
| 5710551 | MERCADO NASHALEE | CALLE ORQUIDIA 195 BO MAGINAS | | | | SABANA GRANDE | PR | 00637 | |
| 5710552 | MERCADO NESHLIAN | URB SAN AUGUSTO C SOSESIO | | | | GUAYANILLA | PR | 00656 | |
| 5710553 | MERCADO NIKKISHA | 1432 A HEMLOCK ST | | | | FT DIX | NJ | 08640 | |
| 5458687 | MERCADO NOE | VILLA DE LOIZA F51 CALLE3 | | | | CANOVANAS | PR | | |
| 5710554 | MERCADO NOELIA | BO SABANA C 688 | | | | VEGA BAJA | PR | 00693 | |
| 5710555 | MERCADO NOEMI | APARTADO 2025 | | | | AGUADA | PR | 00602 | |
| 5710556 | MERCADO NOEMI B | 2DA EXT PUNTO ORO PACIFICO | | | | PONCE | PR | 00728 | |
| 5710558 | MERCADO NORMA F | CALLE 6 B-19 ALTURAS DE FLAMBO | | | | BAYAMON | PR | 00959 | |
| 5710559 | MERCADO OFELIA A | 2325 SANDY LN | | | | BAKERSFIELD | CA | 93306 | |
| 5710560 | MERCADO OLGA | 282 S KIMBALL | | | | GRAND ISLAND | NE | 68801 | |
| 5710561 | MERCADO PAULA | CALLE KENTK-8 VILLA DEL | | | | CAGUAS | PR | 00725 | |
| 5710562 | MERCADO PIERRE | C 24 CASA J 4 VILLA PLATA MAME | | | | DORADO | PR | 00646 | |
| 5710563 | MERCADO ROSALIN | HC 09 BOX 3048 | | | | PONCE | PR | 00731 | |
| 5710564 | MERCADO SADIA M | URB VILLA CVAROLINA CALLE 73-B | | | | CAROLINA | PR | 00985 | |
| 5710565 | MERCADO SANTANA RIGOBERTO | BARRIO SITIOS SECTOR PLAYITA 5 | | | | GUAYANILLA | PR | 00656 | |
| 5710566 | MERCADO SHEYLA | HAC LAS MERCEDES 97 IGUALDAD | | | | CAYEY | PR | 00736 | |
| 5710567 | MERCADO SOL | 2600 6TH AVE SOUTH | | | | LAKE WORTH | FL | 33461 | |
| 5458690 | MERCADO SYLVIA | 4240 N 82ND AVE | | | | PHOENIX | AZ | | |
| 5710569 | MERCADO TAMMY D | URB LOS PAISAJES APT:B9 | | | | LUQUILLO | PR | 00773 | |
| 5710570 | MERCADO TEODORO | 434 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 5710571 | MERCADO TERESA | URB RIO CRISTAL CLUSTER 9 N AP | | | | MAYAGUEZ | PR | 00680 | |
| 5710572 | MERCADO TERESITA | 27101 ST HWY 345 | | | | SAN BENITO | TX | 78586 | |
| 5710574 | MERCADO VERONICA | 2326 FARRAGUT AVE | | | | COLO SPGS | CO | 80907 | |
| 5710575 | MERCADO VICTORIA | 1215CHRISTIANRD | | | | AUBURN | CA | 95602 | |
| 5710576 | MERCADO WALLESCA | MANUEL MARTINEZ AUTORIZADO A S | | | | PONCE | PR | 00731 | |
| 5710577 | MERCADO WANDA | 2717 S SPAULDUNG | | | | CHICAGO | IL | 60623 | |
| 5710578 | MERCADO XIOMARA | PO BOX 1485 | | | | LARES | PR | 00669 | |
| 5710579 | MERCADO YANITZA | 1306 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 5710580 | MERCADO YARELIS | BARRIO ARENALES C-ANGELAS | | | | VEGA BAJA | PR | 00693 | |
| 5458693 | MERCADO YESENIA | 5309 N US HIGHWAY 75 TRLR 273A | | | | SIOUX CITY | IA | | |
| 5710581 | MERCADO YISELYZ | PARCELAS RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710582 | MERCADO ZULAIKA | URB MONTE VISTA CALLE 2 G6 | | | | FAJARDO | PR | 00738 | |
| 5848252 | Mercado, Suzanne | Redacted | | | | | | | |
| 5458694 | MERCADOGONZALEZ ISMAEL | 127A EDNA ST | | | | WAYNESVILLE | MO | | |
| 5710583 | MERCADOROBLES JJEUS | 6 SAXON CT | | | | LOS LUNAS | NM | 87031 | |
| 5710584 | MERCADORODRIGUEZ IRMA | P O BOX 9416 | | | | CSTED | VI | 00851 | |
| 5710586 | MERCE VILMARIE | RE BRISAS DE BAYAMON EDIF 16 | | | | BAYAMON | PR | 00961 | |
| 5710587 | MERCED ABRAHAM | 120 E ETTWEIN ST | | | | BETHLEHEM PA | PA | 18018 | |
| 5710588 | MERCED ALVAEZ | 4685 E WELDON AVE | | | | FRESNO | CA | 93703 | |
| 5458695 | MERCED CARLOS | 6137A HERON AVE | | | | EWA | HI | | |
| 5710590 | MERCED DORIA | 501 N QUINCE AVE APT B | | | | EXETER | CA | 93221 | |
| 5710591 | MERCED ERNESTO | HC 03 BOX 14743 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710592 | MERCED GEEORGE J | 15 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5710593 | MERCED GLADINELL A | PASEO ARCE F2425 | | | | TOA BAJA | PR | 00949 | |
| 5710594 | MERCED HECTOR | URB VILLAS DE RG CALLE 32 | | | | RIO GRANDE | PR | 00745 | |
| 5710595 | MERCED IMARY | HC 03 BOX 15840 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710596 | MERCED JOSELYN | URB BELLO MONTE H39 | | | | GUAYNABO | PR | 00969 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710597 | MERCED LANTINGUA MARIA | LOS LAURELES APARTMENTS EDIF 7 | | | | BAYAMON | PR | 00956 | |
| 5710598 | MERCED MAIRA | HC 04 BOX 8394 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710599 | MERCED MARANGELY | RES JOSE H RAMIRES | | | | RIO GRANDE | PR | 00745 | |
| 5458696 | MERCED MARIA | 3500 N 33TH ST | | | | MACALLEN | TX | | |
| 5458697 | MERCED MARICEL | RR 1 BOX 3473 | | | | CIDRA | PR | | |
| 5710600 | MERCED MIGUEL | URB SENDERO DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5710601 | MERCED RODRIGUEZ JUAN | HC 01 BOX 6155 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710602 | MERCED RUTH M | RESIDENCIAL BRISADE CAYEY | | | | CAYEY | PR | 00736 | |
| 5710603 | MERCED SUN STAR | 3033 N G STREET | | | | MERCED | CA | 95340 | |
| 5847261 | Merced Sun-Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5848565 | Merced Sun-Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5845681 | Merced Sun-Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5710604 | MERCED VILLAR | 4000 N SHEPHERD | | | | HOUSTON | TX | 77018 | |
| 5710605 | MERCED YESENIA | CALLE 3 E 2 MONTE SOL | | | | TOA ALTA | PR | 00953 | |
| 5710606 | MERCED ZUGEHILY | 526 CHAPEL TRACE | | | | ORLANDO | FL | 32807 | |
| 5710607 | MERCEDE DELGADO | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 5710608 | MERCEDES A CORDOVA | 414 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5710609 | MERCEDES A PEREZ | PLEASE ENTER YOUR STREET ADDRESS | | | | NATIONAL CITY | CA | 91950 | |
| 5710610 | MERCEDES ABRAU | 527 HAVERHILL ST | | | | LAWRENCE | MA | 01855 | |
| 5458698 | MERCEDES AGUILAR | 6091 E 43RD PL | | | | YUMA | AZ | | |
| 5710611 | MERCEDES ALACENCIA | PO BOX 30581 | | | | LOS ANGELES | CA | 90030 | |
| 5710612 | MERCEDES B | 5959 FT CAROLINE RD | | | | JACKSONVILLE | FL | 32277 | |
| 5710613 | MERCEDES BAKER | 12912 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44124 | |
| 5710614 | MERCEDES BEASLEY | 600 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5710615 | MERCEDES BEDELL | 6311 WOODLAND AVE APT A | | | | CLEVELAND | OH | 44104 | |
| 5710616 | MERCEDES BEN A TAYLOR | 23 RYMEN | | | | PALM COAST | FL | 32164 | |
| 5710617 | MERCEDES BRADY | 815 HOBITS RESERVE | | | | LAKELAND | FL | 33805 | |
| 5710618 | MERCEDES BROADNAX | 116 W PARK ST | | | | TOLEDO | OH | 43608 | |
| 5710619 | MERCEDES BROWN | 420 FAIRVIEW ST | | | | ALBEMARLE | NC | 28001 | |
| 5710620 | MERCEDES BYRD | 1821 E SHOREWAY DR APT C | | | | SANDUSKY | OH | 44870 | |
| 5710621 | MERCEDES CARRETERO | 2464 SAN FELIPE ST | | | | LAS VEGAS | NV | 89115 | |
| 5710622 | MERCEDES CASTILLO | CALLE CANELLA A14 EMBALSES | | | | SAN JUAN | PR | 00923 | |
| 5710623 | MERCEDES COLEMAN | 1405 VETERANS HWY | | | | BRISTOL | PA | 19007 | |
| 5710624 | MERCEDES COOPER | 1865 WELLS RD | | | | MIAMI | FL | 33134 | |
| 5710625 | MERCEDES CORREA | 5809 8 ST CT E | | | | BRADENTON | FL | 34203 | |
| 5710626 | MERCEDES CORRY | 1738 3RD AVW NW | | | | HICKORY | NC | 28601 | |
| 5710627 | MERCEDES COSME | | | | | | | | |
| 5710628 | MERCEDES COTNER | CAMERON TAYLOR | | | | MORRISTOWN | TN | 37814 | |
| 5710629 | MERCEDES CUMMINGS | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5710630 | MERCEDES DELEON-CLARK | 128 N 12TH ST APT 2 | | | | ALLENTOWN | PA | 18102 | |
| 5710631 | MERCEDES EDWUARDO | CALLE DEL VALLE | | | | SANTURCE | PR | 00911 | |
| 5710632 | MERCEDES FIELDS | 6610 W HAYES ST | | | | PHOENIX | AZ | 85043 | |
| 5710633 | MERCEDES GABRIEL | 655 SYLVAN ST | | | | NASHVILLE | TN | 37206 | |
| 5710634 | MERCEDES GARZA | 9811 1 2 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5710635 | MERCEDES GOODWIN | 771 BRYN MAWR | | | | PPGH | PA | 15219 | |
| 5458700 | MERCEDES GOYCOCHEA | 2016 N THACKER AVE | | | | KISSIMMEE | FL | | |
| 5710636 | MERCEDES HARMON | 1319 NORTH BLANCHARD ST | | | | DAVENPORT | IA | 52804 | |
| 5710637 | MERCEDES HEGWOOD | 900 PANTIGO LN | | | | CHESAPEAKE | VA | 23320 | |
| 5458701 | MERCEDES HERRERA | XXX | | | | EL CAJON | CA | | |
| 5710638 | MERCEDES HERRERA | XXX | | | | EL CAJON | CA | 92021 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4205 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710639 | MERCEDES HOWARD | 12890 W OUTER DR APT 214 | | | | DETROIT | MI | 48223 | |
| 5710641 | MERCEDES J MAYERS | 412 TORY STREET | | | | BAKERSFIELD | CA | 93306 | |
| 5710642 | MERCEDES JAMES | 2610 KENNON CT APT1 | | | | PHENIX | AL | 36869 | |
| 5710643 | MERCEDES JAMINEZ | 2550 ERIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5710644 | MERCEDES JESSICA | CALLE 5 BRAULIO DUENO G6 | | | | BAYAMON | PR | 00959 | |
| 5710646 | MERCEDES L MORGAN | 108 BAKER LN NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5710647 | MERCEDES L PEARSON | 4504 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5710648 | MERCEDES L SPIRES | 327 LOCKWOOD AVE | | | | HAMILTON | OH | 45013 | |
| 5710649 | MERCEDES L TERRY | 527 W REGENT ST UNIT 144 | | | | INGLEWOOD | CA | 90301 | |
| 5458702 | MERCEDES LEON | 6420 SYMPHONY LN | | | | DALLAS | TX | | |
| 5710650 | MERCEDES LEWIS | 2518 WHITEMORE | | | | SAGINAW | MI | 48602 | |
| 5710651 | MERCEDES LIMA | 6363 W AIRPORT BLVD | | | | HOUSTON | TX | 77035 | |
| 5710652 | MERCEDES LOPEZ | 810 PATTON DR | | | | GALLUP | NM | 87301 | |
| 5710653 | MERCEDES M CABRERA | 2596 W 9 LANE | | | | HIALEAH | FL | 33010 | |
| 5710654 | MERCEDES MACIAS | 19770 MARILYN DRIVE | | | | HENSLEY | AR | 72065 | |
| 5710655 | MERCEDES MARTIN | 7019 MANCHESTER | | | | KANSAS CITY | MO | 64133 | |
| 5710656 | MERCEDES MARTINEZ | ENTER ADDRESS HERE | | | | QUEENS | NY | 11435 | |
| 5710657 | MERCEDES MAYERS | 412 TORY STREET | | | | BAKERSFIELD | CA | 93306 | |
| 5710658 | MERCEDES MCDOWELL | 1001 18TH STREET | | | | HAVRE | MT | 59501 | |
| 5710659 | MERCEDES MCGIMPSEY | 5826A WILLOW POINT DR | | | | MORGANTON | NC | 28645 | |
| 5710660 | MERCEDES MICHELL | 1944 UNION POST RD | | | | BRONX | NY | 10462 | |
| 5710661 | MERCEDES MIRRERO | 124 WASHINGTON AVE | | | | EPHRATA | PA | 17522 | |
| 5710662 | MERCEDES MONTALVO | NONE | | | | MAYAGUEZ | PR | 00680 | |
| 5458703 | MERCEDES MOORE | 1346 E CALDWELL ST | | | | COMPTON | CA | | |
| 5710663 | MERCEDES MOORE | 1346 E CALDWELL ST | | | | COMPTON | CA | 90221 | |
| 5710664 | MERCEDES MOSQUEDA | 2011 SAN YSIDRO BLVD APT 7 | | | | SAN YSIDRO | CA | 92173 | |
| 5710665 | MERCEDES MUNIZ | HC5 BOX 7474 | | | | GUAYNABO | PR | 00970 | |
| 5710666 | MERCEDES OATES | 618 WAKEFIELD DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 5710667 | MERCEDES ORTIZ | C BUENA VISTAC-6 160 | | | | HATO REY | PR | 00917 | |
| 5710668 | MERCEDES PARKER | 250 FRANKLIN CT APT C | | | | FAIRBORN | OH | 45325 | |
| 5710669 | MERCEDES PEAY | 107 CAMBRIDGE ST | | | | WEST HARTFORD | CT | 06110 | |
| 5710670 | MERCEDES PEREZ | 120 I ST | | | | TURLOCK | CA | 95380 | |
| 5710671 | MERCEDES PILLETTE | 1004 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 5710672 | MERCEDES PORRO TORRE | 4940 SW 97 AVE | | | | MIAMI | FL | 33165 | |
| 5710673 | MERCEDES R ALVAREZ | 2722 12 W UNION ST | | | | TAMPA | FL | 33607 | |
| 5458704 | MERCEDES RAMOS | 5400 CHAUMONTE AVE | | | | COLUMBUS | OH | | |
| 5710674 | MERCEDES REYES | 245 E ORANGE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5710675 | MERCEDES REYNOBO | 3-1 CALLE 4 | | | | CAROLINA | PR | | |
| 5710676 | MERCEDES REYNOSO | 5801 PISBARY ST | | | | HYATTSVILLE | MD | 20783 | |
| 5710677 | MERCEDES ROSA | SAME | | | | MOCA | PR | 00676 | |
| 5710678 | MERCEDES ROSALES | 101 A ST 304 | | | | COLMA | CA | 94014 | |
| 5710679 | MERCEDES SALGADO VELA | 4240 S RICHMOND STREET | | | | CHICAGO | IL | 60632 | |
| 5710680 | MERCEDES SANCHEZ | 462 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | |
| 5710681 | MERCEDES SANDERS | 301 LAKESHORE DR | | | | THOMASVILLE | NC | 27360 | |
| 5710682 | MERCEDES SCOTT | 12999 CLEMONT CT | | | | VICTORVILLE | CA | 92392 | |
| 5710683 | MERCEDES SHANE | 1856 NESTER ST | | | | PHILADELPHIA | PA | 19115 | |
| 5710684 | MERCEDES SHEHADEH | 9313 WILLOW CREEK DR APT1 | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5710686 | MERCEDES SORTO | 13519 LINN ST | | | | WOODBRIDGE | VA | 22191 | |
| 5710687 | MERCEDES SOSA | CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 5710688 | MERCEDES STURDIVANT | 101 BARNHILL DR | | | | COLUMBUS | MS | 39702 | |
| 5710689 | MERCEDES TADEO | 4820 MORRO DR | | | | BAKERSFIELD | CA | 93307 | |
| 5710690 | MERCEDES TAK MCCALL EVANS | 470 DOUGLAS ST NW APT A1 | | | | WARREN | OH | 44483 | |
| 5710691 | MERCEDES TEIJIDO | 909 17TH ST | | | | KEY WEST | FL | 33040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4206 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710692 | MERCEDES THOMAS | 12652 GREY ENGIE CT APT 2 | | | | GERMANTOWN | MD | 20874 | |
| 5710693 | MERCEDES TOBAR | 2025 RICHMOND AVE | | | | HOUSTON | TX | 77082 | |
| 5710694 | MERCEDES TORRE | 4940 SW 97 AVE | | | | MIAMI | FL | 33165 | |
| 5710695 | MERCEDES VANEGA | 5835FOOTHILL FARM LOOPAPT1232 | | | | PFLUGERVILLE | TX | 78660 | |
| 5710697 | MERCEDES VIERA | HC04 BOX 5173 | | | | HUMACAO | PR | 00791 | |
| 5710698 | MERCEDES WHITE | 2 ELM STREET | | | | CHAPPAQUA | NY | 10514 | |
| 5710699 | MERCEDES WIEGER | 14359 SINCLAIR CIR | | | | MAGALIA | CA | 95954 | |
| 5710700 | MERCEDES WILLIAMS | 2636 N PINE ST | | | | WAUKEGAN | IL | 60087 | |
| 5710701 | MERCEDES WISEMAN | 59 E DAYMAN ST | | | | LONG BEACH | CA | 90806 | |
| 5710702 | MERCEDES YRUEGAS | 106 WARREN ST | | | | CALUMET CITY | IL | 60409 | |
| 5710703 | MERCEDES ZAVALA | 535 RIVERHILL LP | | | | LAREDO | TX | 78046 | |
| 5710704 | MERCEDESS AGUILAR | 3736W 64TH PL | | | | CHICAGO | IL | 60629 | |
| 5710705 | MERCEDEZ ANGELA | CALLE JUPITER CASA D12 | | | | CANOVANAS | PR | 00927 | |
| 5710706 | MERCEDEZ GONZAGA | 4768 CORSAIRE AVE APT 4 | | | | LAS VEGAS | NV | 89115 | |
| 5710707 | MERCEDITA APONTE | TERRAZAS DEL TOA CALLE13 | | | | TOA ALTA | PR | 00953 | |
| 5710708 | MERCEDITA FIGUEROA | HACIENDA SAN JOSE VILLA CARITE 165 | | | | CAGUAS | PR | 00727 | |
| 5710709 | MERCEDITA JARIN | 26239 MOCIBE AVE | | | | HAYWARD | CA | 94544 | |
| 5710710 | MERCEDRAMOS MARIA I | CARR 156 RAMAL 794 KM4 HM6 BO SUMIDERO SECTOR | | | | AGUAS BUENAS | PR | 00703 | |
| 5710711 | MERCEDRUIZ JOHANNIE | 118 CALLE 2 | | | | SAN ANTONIO | PR | 00690 | |
| 5710712 | MERCER | 8A NORSEDCRE GAMBLE GADE | | | | CHRLTE AMALIE | VI | 00802 | |
| 5458708 | MERCER ALVIN | 6987 GA HIGHWAY 121 | | | | BLACKSHEAR | GA | | |
| 5458709 | MERCER AMBER | 5926 138TH ST SE | | | | EVERETT | WA | | |
| 5710713 | MERCER ANNETTE M | 2936 M PL SE | | | | WASHINGTON | DC | 20019 | |
| 5427357 | MERCER BRITTANY A | 1780 LILAC ROAD | | | | YORK | PA | | |
| 5710714 | MERCER CHERI | 1117 MELLOW LANE | | | | SIMI VALLY | CA | 93065 | |
| 5427359 | MERCER COUNTY SHERIFF | COURTHOUSE P O BOX 8068 | | | | TRENTON | NJ | | |
| 5710715 | MERCER COURTY | 342 ALLGOOD FARM RD | | | | PICKENS | SC | 29671 | |
| 5458710 | MERCER DAVID | 1175 E DIAMOND AVE 1175 E DIAMOND AVE | | | | EVANSVILLE | IN | | |
| 5710716 | MERCER DELORES | 2505 MOORE AVE | | | | BALTIMORE | MD | 21234 | |
| 5710717 | MERCER DELORES A | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5710718 | MERCER HARRIET Y | 1909 BROOKS DRIVEAPT 303 | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5710719 | MERCER HOLLY | 3450 US HWY 2 NE 25A | | | | HAVRE | MT | 59501 | |
| 5710720 | MERCER JUDY M | 7914 FAIRFAX LOOP DR | | | | BLACKLICK | OH | 43004 | |
| 5710721 | MERCER KENDA | 123 MARSHALL ST | | | | ROCK HILL | SC | 29730 | |
| 5710722 | MERCER KIMBERLY | 121 TEXAS ROAD | | | | LEHIGH ACRES | FL | 33936 | |
| 5710723 | MERCER LEON | 712 GREEN TREE CIR | | | | CHESAPEAKE | VA | 23320 | |
| 5710724 | MERCER MARIA | 3034 LUNDT COURT | | | | CAPITOL HTS | MD | 20603 | |
| 5458712 | MERCER MELANIE | 746 PARKER CT N | | | | GENEVA | IL | | |
| 5710725 | MERCER PHOEBE | 822 TEALWOOD DRIVE | | | | BRANNDON | FL | 33510 | |
| 5710726 | MERCER SANDRA | 431 FAIR RD 15 | | | | STATESBORO | GA | 30458 | |
| 5710727 | MERCER SHAMIKA | 919 N STREEOER ST | | | | BALTO | MD | 21224 | |
| 5458713 | MERCER SHANE | 1013 11TH AVE S | | | | FARGO | ND | | |
| 5710729 | MERCER TERESA D | 4202 LOWELL DR | | | | BALTIMORE | MD | 21208 | |
| 5458714 | MERCER TIMOTHY | 12405 HICKORY TREE WAY APT L MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5710731 | MERCER WILLIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27804 | |
| 5710732 | MERCER YOLANDA | 15030 WARD ST | | | | DETROIT | MI | 48227 | |
| 5710733 | MERCERA ARELIS | URB LAS DELICIAS | | | | PONCE | PR | 00756 | |
| 5710734 | MERCHAN ALEJA G | 328 S PANTOPS DR | | | | CHARLOTTESVLE | VA | 22911 | |
| 5710735 | MERCHANT ALYSHIA | 4714 CHERAW LAKE RD | | | | ROANOKE | VA | 24017 | |
| 5710736 | MERCHANT ANDREW | 37 HARTFORD ST APT2 | | | | LEBANON | NH | 03766 | |
| 5458715 | MERCHANT ANNEDA | 1103 WAYLAND DR | | | | ARLINGTON | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710737 | MERCHANT DAN | 869809898 | | | | SANDSTON | VA | 23150 | |
| 5427363 | MERCHANT FINANCIAL CORPORATION | 1441 BROADWAY | | | | NEW YORK | NY | | |
| 5710738 | MERCHANT JAMIE | 1810 HOGAN LANE | | | | CONWAY | AR | 72034 | |
| 5710740 | MERCHANT LAMECIA | 334 NORTHERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5710741 | MERCHANT LIDA | 533 ONE CENTER BLVD | | | | ALTAMONTE SPG | FL | 32701 | |
| 5710742 | MERCHANT OCIE | 245 MCDONNALD | | | | BILOXI | MS | 39531 | |
| 5710743 | MERCHANT PAULA | 466 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5710744 | MERCHANT RACHEL | 750 N 40ST C 104 | | | | SPRINGDALE | AR | 72762 | |
| 5710745 | MERCHANT VANRAJ | 3045 AARON BURR AVE | | | | WINTER PARK | FL | 32792 | |
| 5847691 | Merchant, Shams | Redacted | | | | | | | |
| 5427365 | MERCHANTS CREDIT ADJUSTERS INC | 1819 FARNAM ST RM F03 | | | | OMAHA | NE | | |
| 5427367 | MERCHANTS FINANCIAL | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | | |
| 5710746 | MERCHANTS FINANCIAL | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | |
| 5710747 | MERCHANTS MARKET INC | 8 A SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 5832061 | Merchants Market St Thomas | 200 Dr. Martin Luther King Jr Blvd | | | | Riviera Beach | FL | 33404 | |
| 5710748 | MERCHANTS TANFORAN P | PO BOX 742112 | | | | LOS ANGELES | CA | 90074 | |
| 5710749 | MERCIE MILLER | 112335 | | | | DELAWARE | OH | 43015 | |
| 5710750 | MERCIER BARBARA | PO BOX 44 | | | | ANSON | ME | 04911 | |
| 5710751 | MERCIER CASSANDRA | 221 Upper Riverside Rd Apt 8A | | | | Jonesboro | GA | 30236-1077 | |
| 5710752 | MERCIER DIANE | 6047 MICHAEL DR | | | | BROOKLYN | NY | 11229 | |
| 5710753 | MERCIER SHARON | 810 S COLLEGE | | | | LAFAYETTE | LA | 70503 | |
| 5710754 | MERCIER SHARON C | 143 CHARCHERE ROAD | | | | CHURCH POINT | LA | 70525 | |
| 5710755 | MERCK HELEN M | 505 W 2ND AVE | | | | EASLEY | SC | 29640 | |
| 5710756 | MERCK KAYLA | 204 LACY LN | | | | EASLEY | SC | 29640 | |
| 5458717 | MERCOGLIANO JAMES | 5 CARRIE DRIVE | | | | MARLBORO | NJ | | |
| 5458718 | MERCSAK DENISE | 13550 LEROY CENTER RD N | | | | PAINESVILLE | OH | | |
| 5458719 | MERCUCCI JOAN | B6 CALLE CAMELIA | | | | YAUCO | PR | | |
| 5710757 | MERCURE E BALTAZAR | CNTY RD 336 HS 79 HC 75 BOX | | | | LOS OJOS | NM | 87551 | |
| 5427371 | MERCURIES ASIA LTD | 1024 LAUREL STREET | | | | INDIANA | PA | | |
| 5710758 | MERCURIES ASIA LTD | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | |
| 5710759 | MERCURIO LIDYS | 701 GRAND RAPEDS BLUD | | | | NAPLES | FL | 34120 | |
| 5458720 | MERCURIO LISA | 1831 QUIMBY LANE | | | | SCOTCH PLAINS | NJ | | |
| 5838353 | MERCURIO, SYLVIA L | Redacted | | | | | | | |
| 4907668 | Mercury Insurance | P.O. Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4907668 | Mercury Insurance | P.O. Box 10730 | | | | Santa Ana | CA | 92711 | |
| 5458721 | MERCY ANDREW | 1164 A WILLIAMS CT | | | | ANDREWS AFB | MD | | |
| 5710760 | MERCY BEAKOI | 653 DOVE TAIL RD | | | | DES MOINES | IA | 50320 | |
| 5710761 | MERCY LAMPTEY | 1501 LITTLE GLOUCESTER RD APT H17 | | | | BLACKWOOD | NJ | 08012 | |
| 5710762 | MERCY MAHAMA | 4136 BRONKLEY RD | | | | TOLEDO | OH | 43613 | |
| 5843112 | Mercy Medical Center - New Hampton | 308 N Maple Ave | | | | New Hampton | IA | 50659 | |
| 5710763 | MERCY MORALES | 4640 S 3860 W | | | | WEST VALLEY | UT | 84120 | |
| 5710764 | MERCY NORMA DURAN | 15621 CHAPARRAL ST | | | | VICTORVILLE | CA | | |
| 5842955 | MERCY ONE-NORTH IOWA MEDICAL CENTER | 1000 FOURTH STREET SW | | | | MASON CITY | IA | 50401 | |
| 5710765 | MERCY RAVELO | 1061 CAMINO ATAJO | | | | CHULA VISTA | CA | 91910 | |
| 5710766 | MERCY YARTEY | 14221 PEAR TREE LN 44 | | | | SILVER SPRING | MD | 20906 | |
| 5710767 | MERCYBEL BETANCOURT | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | |
| 5710768 | MERDIS POSLEY | 44 DIXIE CIR LOT 1 | | | | GREENVILLE | SC | 29611 | |
| 5710769 | MERDITH CODY | 1660 68TH AVE NORTHEAST | | | | MINNEAPOLIS | MN | 55412 | |
| 5710770 | MERDITH MELANIE | 2350 PARKPLACE DRIVE | | | | GRETNA | LA | 70056 | |
| 5710771 | MERDITH PAMELA | 920 BUFFULO RD | | | | PEACHTREE CITY | GA | 30269 | |
| 5710772 | MERDITH TELFER | 21 PALMETTO ROAD | | | | FREEPORT | FL | 32539 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710773 | MERDITH YASMIN | 1695 | | | | MACON | GA | 31204 | |
| 5710774 | MERDULLA LAL | 123 KMART STREET | | | | PINOLE | CA | 94805 | |
| 5710775 | MERE VAFOOU | 6233 MONTECITO BLVD APT 3 | | | | SANTA ROSA | CA | 95404 | |
| 5710776 | MERECEDES HINKLE | 24 WESTCHESTER CT | | | | BIRMINGHAM | AL | 35215 | |
| 5710777 | MEREDITH ALYSSA | 8317 GOODMAN | | | | CLEVELAND | OH | 44125 | |
| 5710779 | MEREDITH BRIDGETT | 170 PARIS DR | | | | VILLA RICA | GA | 30180 | |
| 5427373 | MEREDITH C MUMPOWER | 5078 TIMICUAN WAY | | | | SUMMERVILLE | NV | | |
| 5710780 | MEREDITH CARTER | 455 OLD CHATHAM RD | | | | S DENNIS | MA | 02660 | |
| 5710781 | MEREDITH COCKE | 4236 MACKVILLE RD | | | | HARRODSBURG | KY | 40330-9059 | |
| 5710782 | MEREDITH DENISE | 145 DEWITT AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5710783 | MEREDITH DENNIS | 2266 UNIVERSITY MALL SQUARE | | | | TAMPA | FL | 33612 | |
| 5710785 | MEREDITH GLORIA L | 2243 DENVER | | | | KC | MO | 64127 | |
| 5458723 | MEREDITH HAILEY | 2006 4TH AVENUE UNIT B LEAVENWORTH103 | | | | LEAVENWORTH | KS | | |
| 5710786 | MEREDITH HORSFORD | 375 FARRAGUT AVE APT 1 | | | | HASTINGS HDSN | NY | 10706-4041 | |
| 5710787 | MEREDITH LEONARD | 10 SCHOOL ST | | | | SANDWICH | MA | 02563 | |
| 5710788 | MEREDITH LILE | 72 GOSSIP HILL ROAD | | | | CANMER | KY | 42722 | |
| 5710789 | MEREDITH MARTHA | 968 OLD BEE SPRING RD | | | | BEE SPRING | KY | 42207 | |
| 5458724 | MEREDITH PATRICIA | 229 ZACHARIAE RANCH RD N | | | | YOUNG | AZ | | |
| 5710791 | MEREDITH PRISCILLA | 125 DOVE MEADOW DR | | | | SALISBURY | NC | 28147 | |
| 5710792 | MEREDITH ROMERO | 255 E BOLIVAR ST 168 | | | | SALINAS | CA | 93906 | |
| 5458725 | MEREDITH RUBY | 230 ARCOLA ST | | | | GARDEN CITY | MI | | |
| 5710794 | MEREDITH SHAREESE | 404 N HOCKER TERR | | | | INDEP | MO | 64050 | |
| 5710795 | MEREDITH SHARLEEN | 1115 FAIRDALE ST | | | | PITTSBURGH | PA | 15204 | |
| 5710796 | MEREDITH WHATLEY | 217 SANFORD DRIV | | | | BHAM | AL | 35215 | |
| 5710797 | MEREGILDA MATEO | 185 GRANDFIELD | | | | BRIDGEPORT | CT | 06610 | |
| 5710798 | MEREIDA GUZMAN | 3 N 333 ELLSWORTH AVE | | | | ADDISON | IL | 60101 | |
| 5710799 | MEREIDA TORIBIO | 18943 VICKIE AVE 24 | | | | ARTESIA | CA | 90703 | |
| 5710800 | MERELENE DEO CHAND | 30166 INDUSTRIAL PKWY SW | | | | HAYWARD | CA | 94544 | |
| 5710802 | MERENESS SOONYOUNG | 1103 BEVERLY RD | | | | ALEXANDRIA | VA | 22302 | |
| 5458726 | MERENSKI GINETTE | 31 WOODCHUCK LANE | | | | NORWALK | CT | | |
| 5458727 | MERENSKI JIM | 562 RIVER ROAD | | | | COS COB | CT | | |
| 5710803 | MEREST EVANS | 1015 ALLEN AVE | | | | MUSKEGON | MI | 49442 | |
| 5710804 | MERI RICHARDSON | 9314 CLARK AVE | | | | POCOMOKE CITY | MD | 21851 | |
| 5710805 | MERI TORRES | 42 LAKE ST APT B | | | | LEROY | NY | 14482 | |
| 5710806 | MERI YAZMIN | 2241 MONTEAU DR | | | | JAX | FL | 32210 | |
| 5710807 | MERIA GARCIA | 12963 LIGGET ST | | | | NORWALK | CA | 90650 | |
| 5710808 | MERIA MILLER-CASTILLO | PO BOX 1561 | | | | CROWNPOINT | NM | 87313 | |
| 5710809 | MERIAH NEW | 1935 SOUTH B STREET | | | | ELWOOD | IN | 46036 | |
| 5710810 | MERIAM P WISEMAN | 205 HAZELWOOD DR LOT 1 | | | | SMYRNA | TN | 37167 | |
| 5710811 | MERIAM SMITH | 245 2ND AVE WEST | | | | NEWARK | NJ | 07107 | |
| 5710812 | MERIANE POLANCO | SAINT JUST CARR 848 KM 31 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710813 | MERIBETH BEAN | 3832 BRIGHTON AVE | | | | OAKLAND | CA | 94602 | |
| 5710814 | MERICAL AMANDA | 3 LACKEY TERRACE | | | | MARSHALLTOWN | IA | 50158 | |
| 5710815 | MERICHKO RENEE | 320 UTAH AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5710816 | MERICIA SLAUGHTER | 1620 WRIGHT ST | | | | HENDERSON | KY | 42420 | |
| 5458728 | MERICLE LINDA | 713 BELMONT AVE | | | | FOLSOM | PA | | |
| 5710817 | MERIDA BENITO | 2107 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5710818 | MERIDA GLORIA | 1492 SW TRACY ANN CT 103 | | | | BEAVERTON | OR | 97007 | |
| 5710819 | MERIDA MARLI | 42 SIERRA DR | | | | GILLETTE | WY | 82716 | |
| 5710820 | MERIDA RIVERA | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5818238 | Meriden Associates, LLC | c/o Vita & Vita Realty Corp. | Attn: Andrew Vita | 277 Fairfield Road, Suite 205 | | Fairfield | NJ | 07004 | |
| 5710821 | MERIDETH LESLIE | 6901 TOWNSHIP RD 299 | | | | HAMMONDSVILLE | OH | 43930 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4209 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710822 | MERIDIAN HEALTH | 3499 US HIGHWAY 9 | | | | EAST FREEHOLD | NJ | 07728 | |
| 5710823 | MERIDIAN STAR | P O BOX 1591 | | | | MERIDIAN | MS | 39301 | |
| 5710824 | MERIDITH GLORIA | 2243 DENVER | | | | KANSAS CITY | MO | 64127 | |
| 5710825 | MERIDITH PAUL | 154 MAGGIES RIDGE RD | | | | BRUNSWICK | GA | 31525 | |
| 5710826 | MERIDYTH ANDRA | 5700 N TOM GREEN AVE | | | | ODESSA | TX | 79762 | |
| 5710827 | MERIDYTH LISA D | PO BOX 3031 | | | | HOBBBS | NM | 88240 | |
| 5710828 | MERIJO CUTRIGHT | 106 N MOCKING BIRD | | | | BARTLESVILLE | OK | 74003 | |
| 5710829 | MERILAN MELENDEZ | EDIF 24 APT 333 | | | | SAN JUAN | PR | 00921 | |
| 5710830 | MERILL RHONDA | 518 N EUFAULA AVE | | | | COWETA | OK | 74429 | |
| 5710831 | MERINDIA ROBINSON | 6613 CARVER ST | | | | E SAINT LOUIS | IL | 62207-1012 | |
| 5458729 | MERING SARAH | 93 HARRISON AVE | | | | BROOKLYN | NY | | |
| 5710832 | MERINO ANGEL | CALLE 42 3 VIS ALT D BUCARABO | | | | TOA ALTA | PR | 00953 | |
| 5458730 | MERINO FAYETTE | 1424 CANTERBURY DR | | | | CONCORD | CA | | |
| 5710833 | MERINO ISABEL M | 912 GRETNA GREEN DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5710834 | MERINO RONALD | 475 N VENTURA RD NONE | | | | PORT HUENEME | CA | 93041 | |
| 5710835 | MERINO TERESA | 2315 NORTON AVE | | | | KANSAS CITY | MO | 64127 | |
| 5458731 | MERINO YANIRA | 210 PINECOVE AVE | | | | ODENTON | MD | | |
| 4883646 | MERISANT COMPANY | P O BOX 945537 | | | | ATLANTA | GA | 30392 | |
| 5710836 | MERISIER HARRY | 936 PALAMA WAY | | | | LANTANA | FL | 33462 | |
| 5710837 | MERISKA R BROWN | PO BOX 14412 | | | | AUGUSTA | GA | 30919 | |
| 5710838 | MERISSA CASTRO | URB SAN AGUSTIN CALLE 3 | | | | BAYAMON | PR | 00959 | |
| 5710839 | MERISSA DAVILA | 3494 SHAWNEE DRIVE | | | | NORCO | CA | 92860 | |
| 5710840 | MERIT BILL | N-A | | | | NORTH AUGUSTA | SC | 29841 | |
| 5710841 | MERITA LOPEZ | 26910 MANON AVE APT 4 | | | | HAYWARD | CA | 94544 | |
| 5710842 | MERITH CHANNELL | 846 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5710843 | MERITT SHERYL A | 298 N STALEY ST | | | | STALEY | NC | 27355 | |
| 5427383 | MERITUS MEDICAL CENTER | 152 W WASHINGTON ST | | | | HAGERSTOWN | MD | | |
| 5458732 | MERIULS DELILAH | 1211 NW 53RD ST | | | | MIAMI | FL | | |
| 5427385 | MERIWEATHER JAMES | 3604 HERMITAGE ROAD F | | | | COLUMBIA | MO | | |
| 5710844 | MERIWEATHER THELMA | 2815 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 4890564 | Meriwether, Lavarita D | Redacted | | | | | | | |
| 5458733 | MERKEL EVA | 1590 SOUTH 485 EAST | | | | LAGRANGE | IN | | |
| 5458734 | MERKEL LUCAS | 6895 REVERE RD LUCAS MERKEL | | | | PARMA HEIGHTS | OH | | |
| 5458735 | MERKELBACH AIMEE | 11591 CANDELA DR | | | | ALTA LOMA | CA | | |
| 5710845 | MERKLE INC | PO BOX 64897 | | | | BALTIMORE | MD | 21264 | |
| 4905416 | Merkle Inc. | Attn: Trishia Moreira | 7001 Columbia Gateway Drive | | | Columbia | MD | 21060 | |
| 4905416 | Merkle Inc. | Attn: Trishia Moreira | 7001 Columbia Gateway Drive | | | Columbia | MD | 21060 | |
| 5710846 | MERKLING NANNETTE | 42872 N KENOSHA RD | | | | ZION | IL | 60099 | |
| 5710847 | MERKSON BRITTANY | 2812 CRANBERRY | | | | ST LOUIS | MO | 63113 | |
| 5710848 | MERKT COLBY | 17962 MIDVAIL AVE N | | | | SEATTLE | WA | 98133 | |
| 5710849 | MERKT DONETTE C | 4810 34TH ST W | | | | BRADENTON | FL | 34210 | |
| 5710850 | MERL BURTON TOPPIN | 751 E 56TH ST | | | | BROOKLYN | NY | 11234 | |
| 5710851 | MERLA CHRISTINA | 1455 15TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5710852 | MERLA MARIA B | 1455 15TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5710853 | MERLAN RIVERA | 2512 E RACINE ST | | | | JEFFERSON | WI | 53549 | |
| 5710854 | MERLBIE JEAN-BAPTISTE | 1914 ALLEN AVE APT2E | | | | ST LOUIS | MO | 63104 | |
| 5710855 | MERLE AXEL | PO BOX638 | | | | GUANICA | PR | 00653 | |
| 5710856 | MERLE IVETTE F | CARR 959 KM 2 6 BO CIENAG | | | | RIO GRANDE | PR | 00745 | |
| 5710857 | MERLE JUAN R | BO PALMAS | | | | ARROYO | PR | 00714 | |
| 5710858 | MERLE LUIS F | COND JARDINES SAN FRANCIS | | | | SAN JUAN | PR | 00927 | |
| 5710859 | MERLE SHERMAN | 3900 CRANE AVE | | | | HUNTINGTON | WV | 25705 | |
| 5710860 | MERLE TAINA | URB VALLES DE PATILLAS X | | | | PATILLAS | PR | 00723 | |
| 5710861 | MERLIN HEIDI | 212 SPRING STREET | | | | WINCHENDON | MA | 01475 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4210 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710862 | MERLIN JANETH | 24 FOX TRAIL DR | | | | COLUMBIA | SC | 29223 | |
| 5710863 | MERLIN JONES | 1617 E 33RD ST | | | | BALTIMORE | MD | 21218 | |
| 5710864 | MERLIN NOSHIE | 1768 WALTZER ROAD | | | | SANTA ROSA | CA | 95403 | |
| 5710865 | MERLIN REYNOLDS | NA | | | | BROOKLYN | NY | 11216 | |
| 5710866 | MERLINDA GAZCA | 4759 N CEDAR | | | | FRESNO | CA | 93726 | |
| 5710867 | MERLINDA MACKEY | 1705 W 3RD ST | | | | GREENVILLE | NC | 27834 | |
| 5710869 | MERLINDA NEVILLE | 2842DON QUIXOTE | | | | SANTA FE | NM | 87505 | |
| 5710870 | MERLING BETSEY | 3 STARTING GATE LANE | | | | HINSDALE | NH | 03451 | |
| 5710871 | MERLINO TERESA | 6498 RED GARNET CT | | | | LAS VEGAS | NV | 89131 | |
| 5710872 | MERLO RAFAELA | 882 P O BOX | | | | CAGUAS | PR | 00725 | |
| 5710873 | MERLY LISSE DIAZ CARHUAS | 6936 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042 | |
| 5710874 | MERLYNN GILLIAM | PO BOX 27 | | | | ASHTON | ID | 83420 | |
| 5458737 | MERO RICHARD | 801 RIVERSIDE DR APT 5F | | | | NEW YORK | NY | | |
| 5427397 | MERONE DAPHNEY K | 1365 NW 121 STREET | | | | MIAMI | FL | | |
| 5710876 | MERONEK MICHELLE C | 123 N MORTON STREET | | | | WAUPACA | WI | 54981 | |
| 5458738 | MERONEY KEN | 1479 COLBY LN N | | | | IRON STATION | NC | | |
| 5458739 | MERPHY CHRISTINE | 4214 SHIELDS RD | | | | ARCANUM | OH | | |
| 5710877 | MERRANDA R GOFF | 1603 PEARCYAVE | | | | PARKERSBURG | WV | 26101 | |
| 5710878 | MERREESE BEGAY | PO BOX 1749 | | | | SHEEP SPRINGS | NM | 86364 | |
| 5710879 | MERREITT DAVIDSON | 408 E FOLEY ST | | | | ALVIN | TX | 77511 | |
| 5710880 | MERRELL DALE | 7784 BUTTONWOOD AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5710881 | MERRELL MILDRED | 1225 RIYADH RD | | | | HINESVILLE | GA | 31313 | |
| 5710882 | MERRELL RENEE Y | 100 BLAIRLOCKE LN | | | | PAIGLAND | NC | 29728 | |
| 5710883 | MERRENBLUM JEFFREY | 960 EDGEWOOD | | | | BALTIMORE | MD | 21040 | |
| 5710884 | MERRI MARSHALL | PO BOX 1334 | | | | HOOPA | CA | 95546 | |
| 5710885 | MERRIAL CUSTIS | 28390 JOHN J WILLIAMS HWY | | | | MILLSBORO | DE | 19966 | |
| 5710886 | MERRIAM DAVID J | 5703 HAWKGROVE PL | | | | LITHIA | FL | 33547 | |
| 5710887 | MERRICA JONES | 104 CULMER DRIVE | | | | VA BEACH | VA | 23454 | |
| 5710888 | MERRICK CAREN | 1350 BEVERLY RD 115-349 | | | | MCLEAN | VA | 22101 | |
| 4885372 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | LOS ANGELES | CA | 90084 | |
| 5710889 | MERRICK JANET | PO BOX 295 | | | | MACY | NE | 68039 | |
| 5710890 | MERRICK KARINA | PO BOX 273 | | | | MACY | NE | 68039 | |
| 5710891 | MERRICK LAKISHA | 6002 MOSAIC TRL | | | | KILLEEN | TX | 76542 | |
| 5710892 | MERRICK LYNELL | 2906 WINTERHAVEN DR | | | | NEWARK | DE | 19702 | |
| 5710893 | MERRICK MEREDITH | 405 NORTH HARTH AVE | | | | MADISON | SD | 57042 | |
| 5710894 | MERRICK NATASHA | 8424 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5458742 | MERRICK RHONDA | 366 N GARFIELD STREET DUPAGE043 | | | | LOMBARD | IL | | |
| 5710895 | MERRICK SHANNON | 6510 S 3RD ST | | | | SAINT JOSEPH | MO | 64504 | |
| 5710896 | MERRICK STANLEY | 233 2ND AVE SE | | | | SHELBY | MT | 59474 | |
| 5710897 | MERRICKS NICKEESHA | 1080 SW 1ST TERRACE | | | | ALACHUA | FL | 32615 | |
| 5710898 | MERRIDITH DAMOND | 4944 PLOVER AVE | | | | ST LOUIS | MO | 63120 | |
| 5710899 | MERRIDITH DESUMMERS | 7553 CALVIN AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5710900 | MERRIECAYE BELL | 4426 ROCHE ST | | | | ATLANTA | GA | 30349 | |
| 5710901 | MERRIEL MARY | 1708 DRAKE AVE | | | | PANAMA CITY | FL | 32405 | |
| 5710902 | MERRIETT TRACY | 4642 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5710903 | MERRIFIELD DIANE | 1528 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 5458743 | MERRIFIELD JOHN | 23 LAMBERT CT | | | | MIDWAY | GA | | |
| 5710904 | MERRIFIELD MISTY | ADDRESS | | | | FAIRMONT | WV | 26554 | |
| 4845861 | MERRILL ADKINS | 1343 AIRPORT DR | | | | TALLAHASSEE | FL | 32304 | |
| 5710906 | MERRILL CHERRY | 108 HORSEGUARDS | | | | SHREVEPORT | LA | 71101 | |
| 5458745 | MERRILL CURTIS | PO BOX 806 | | | | HAZEL CREST | IL | | |
| 5710907 | MERRILL GERALD | 126 WALKER RD | | | | WOOLWICH | ME | 04579 | |
| 5710908 | MERRILL HENRY | 5098 SEMINOLE ST | | | | DETROIT | MI | 48213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710909 | MERRILL HINDS | 325 S WILLARD AVE APT 4 | | | | SAN JOSE | CA | 95126 | |
| 5710911 | MERRILL LINDSEY | 209 N CALHOUN ST | | | | SOUTH WHITLEY | IN | 46787 | |
| 5710913 | MERRILL MARJORIE C | 131 W 50TH ST | | | | SN BERNRDNO | CA | 92407 | |
| 5458746 | MERRILL MIKE | 24 CEDAR LOOP | | | | BEEBE | AR | | |
| 5710914 | MERRILL NATHAN L | 9347 E 3000 N RD | | | | MOMENCE | IL | 60954 | |
| 5710915 | MERRILL NICHOLA | 3982 D CREEK RD | | | | VERNON | FL | 32462 | |
| 5458747 | MERRILL PAMELA | 4379 NORTHGATE DR | | | | OAK HARBOR | WA | | |
| 5710916 | MERRILL RACHEL | 2035 ALMONASTER AVENUE | | | | NEW ORLEANS | LA | 70117 | |
| 5458748 | MERRILL RANDALL | PO BOX 75472 | | | | COLORADO SPRINGS | CO | | |
| 5710917 | MERRILL RYAN | 112 SPRINGWOOD DR | | | | GOLDSBORO | NC | 27530 | |
| 5458749 | MERRILL SHEILA | 3416 SURREY LANE | | | | MASON | OH | | |
| 5710918 | MERRILL TRINA | 278 MAIN ST | | | | AMESBURY | MA | 01913 | |
| 5458750 | MERRIMAN GREGORY | 3201 RODGER AVE | | | | GRANITE CITY | IL | | |
| 4910383 | Merriman, Justin | Redacted | | | | | | | |
| 5710921 | MERRIOTT JORDAN | 208 N 14TH APT 5 | | | | CLINTON | OK | 73601 | |
| 5710922 | MERRIS THOMAS | 201 15TH ST W | | | | PALMETTO | FL | 34221 | |
| 5710923 | MERRITT APRIL | 291 NORTH CHESTERFIELD RD | | | | COLUMBUS | OH | 43209 | |
| 5710924 | MERRITT ASHLEY | 423 ELM DR | | | | HUBERT | NC | 28539 | |
| 5710925 | MERRITT BILLY J | 1780 COLEY RD | | | | CLARKTON | NC | 28433 | |
| 5710926 | MERRITT BOBBIE | 1090 HARMONY CHURCH RD | | | | BAXLEY | GA | 31513 | |
| 5710927 | MERRITT CHANTE | 520 N HOCKER | | | | INDEPENDENCE | MO | 64050 | |
| 5710929 | MERRITT CINDY | 403 MATTHEWS | | | | FREDRICKTOWN | MO | 63645 | |
| 5458751 | MERRITT DALE | 26046 LANGSTON AVE | | | | GLEN OAKS | NY | | |
| 5458752 | MERRITT DEANNA | 492 SHINGLER LITTLE RIVER RD | | | | SUMNER | GA | | |
| 5710930 | MERRITT DEBBIE | PO BOX 31922 | | | | ROCHESTER | NY | 14603 | |
| 5710931 | MERRITT DEBRA | 10735 PASSAGE AVE APT 7 | | | | LOS ANGELES | CA | 90706 | |
| 5710932 | MERRITT DEFAULT | 3629 VT RT 112 | | | | JACKSONVILLE | VT | 05342 | |
| 5710933 | MERRITT DONNA | 1455 US HIGHWAY 441 NORTH | | | | BROXTON | GA | 31519 | |
| 5710934 | MERRITT DOROTHY J | 3606 IRONSIDES BLVD | | | | AUGUSTA | GA | 30906 | |
| 5710935 | MERRITT ERIC | 200 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5458753 | MERRITT FRANCES | 2255 MAYLO PATH | | | | AKRON | OH | | |
| 5710936 | MERRITT GARY | 2295 OLD AXSON RD | | | | DOUGLAS | GA | 31535 | |
| 5710937 | MERRITT IDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23842 | |
| 5710938 | MERRITT JANICE | 2624 SW 164TH STREET RD | | | | OCALA | FL | 34473 | |
| 5710939 | MERRITT JOEL | 7750 LEMOYNE LN | | | | SPRINGFIELD | VA | 22153 | |
| 5710940 | MERRITT KATRINA L | 2332 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702 | |
| 5458754 | MERRITT KEITH | 6104 PALM BREEZES DRIVE | | | | LANTANA | FL | | |
| 5710941 | MERRITT LAMECIA | PO BOX 99303 | | | | RALEIGH | NC | 27624 | |
| 5710942 | MERRITT MALINDA | | 3929 | | | CLEVELAND HTS | OH | 44121 | |
| 5710943 | MERRITT MANDY | 134 SANDY CREEK DR | | | | LELAND | NC | 28451 | |
| 5710944 | MERRITT MARLIZA | 159 AMHERST AISLE | | | | IRVINE | CA | 92612 | |
| 5710945 | MERRITT MARNIE | 3679 HOBGOOD RD | | | | HOBGOOD | NC | 27843 | |
| 5458755 | MERRITT MAXIMINA | 28 PEARSON ST | | | | LINCOLN PARK | NJ | | |
| 5458756 | MERRITT MICHAEL | 472 CENTER ST | | | | SOUTH MANCHESTER | CT | | |
| 5710946 | MERRITT MINDY | 727 CYPRESS CHASE DR APT 279 | | | | ARLINGTON | TX | 76011 | |
| 5710947 | MERRITT NADIA B | 4500 HAWK PL | | | | FARMINGTON | NM | 87401 | |
| 5710948 | MERRITT NAOMI | 2821 A MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5710949 | MERRITT NICOLE D | 13102 VENANGO RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5458757 | MERRITT NOAH | 11748-A HARVEST BLVD | | | | FORT DRUM | NY | | |
| 5710950 | MERRITT PAT | 11423 EAST LINE RD | | | | DELMAR | DE | 19940 | |
| 5710951 | MERRITT PATRICIA | 19197 ST HWY 413 | | | | BRANSON WEST | MO | 65737 | |
| 5710952 | MERRITT RHONDA | 1000 3RD ST | | | | REDDING | CA | 96002 | |
| 5458758 | MERRITT ROBERT | 38 MILLTOWN ROAD | | | | NEW FAIRFIELD | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710953 | MERRITT SANDRA D | 11541 BERTRAM ST | | | | WOODBRIDGE | VA | 22192 | |
| 5458759 | MERRITT SARAH | 1151 WINDHAVEN CIRCLE APT C | | | | BROWNSBURG | IN | | |
| 5710954 | MERRITT SHIRLEY | 1512 NW 4 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5710955 | MERRITT SHONTA | 201 W 121ST STREET APT 1C | | | | NEW YORK | NY | 10027 | |
| 5710956 | MERRITT TINA | 3749 OLD HIGHWAY 100 S | | | | TALLAPOOSA | GA | 30176 | |
| 5710957 | MERRITT XAVIERA | 135 MIDDLETON | | | | COVINGTON | GA | 30016 | |
| 5710958 | MERRITTS KIMBERLY | 813 S WHITEHALL CIR | | | | FLORENCE | SC | 29501 | |
| 5458760 | MERRIWEATHER DEMETRICE | 606 IRONRIDGE CT | | | | INDIANAPOLIS | IN | | |
| 5710959 | MERRIWEATHER GLORIA W | 834 FLAT SHOALS WAY SE | | | | ATLANTA | GA | 30316 | |
| 5710960 | MERRIWEATHER JENNIFER | 2301 SUMMIT STREET | | | | TOLEDO | OH | 43611 | |
| 5710961 | MERRIWEATHER KEITHIA | 2364DOUTHGSTE SP | | | | RESTON | VA | 20191 | |
| 5710962 | MERRIWEATHER LEISA | 10 MECROSE PLACE | | | | WEST CALDWELL | NJ | 07006 | |
| 5710963 | MERRIWEATHER PAMELA | 1209 NEW FLORISSANT ROAD | | | | FERGUSON | MO | 63135 | |
| 5710964 | MERRIWEATHER PATRICIA W | 3029 JUPITER AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5710965 | MERRIWEATHER VERONICA | 5540 DALEWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5710966 | MERRIWETHER TAMEKIA L | 32 ZENTS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5845299 | Merriwether, Deidra Cheeks | Redacted | | | | | | | |
| 5710967 | MERRMON KIM | 4849 SAXON DR | | | | NEW SMYRNA | FL | 32169 | |
| 5458762 | MERRY ELAN | 1909 LIMETREE LANE | | | | MOUNTAIN VIEW | CA | | |
| 5710969 | MERRY MAXWEELL | 211 MCCORD ST | | | | CHARLOTTE | NC | 28216 | |
| 5710970 | MERRY SMITH | 6170 BOULDER HWY APT 267 | | | | LAS VEGAS | NV | 89122 | |
| 5710971 | MERRYFILD BRIAN | 640 S 5TH | | | | MCPHERSON | KS | 67460 | |
| 5710972 | MERRYMAN ANGELA | 2514 PINE BRANCH ROAD | | | | LEESVILLE | SC | 29070 | |
| 5458763 | MERRYMAN JONATHAN | 428 HAWTHORNE STREET APT 117 | | | | GLENDALE | CA | | |
| 5458764 | MERRYMAN MICHAEL | 5711 ELM HILL DRIVE | | | | SOLON | OH | | |
| 5710973 | MERRYMAN OLGA I | 3587 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5710974 | MERRYMAN THERESA | 1538 LANCELOT ST | | | | STREETBORO | OH | 44241 | |
| 5710975 | MERRYWEATHER JEREMY | 1331 ROSE LANE | | | | REDDING | CA | 96002 | |
| 5710976 | MERSADIE BELTON | 1038 BUICK AVE | | | | YPSILANTI | MI | 48198 | |
| 5710977 | MERSBERG YVONNE | 84-825 HANALEI ST B2 | | | | WAIANAE | HI | 96792 | |
| 5458765 | MERSHAD RICK | 22 NEW ALBANY FARMS RD | | | | NEW ALBANY | OH | | |
| 5458767 | MERSICH NATE | 11953 E NEVADA CIR | | | | AURORA | CO | | |
| 5458769 | MERSON BRANDY | 3921 VERO ROAD N | | | | BALTIMORE | MD | | |
| 5710978 | MERTENS JIM | 5596 DEAN RD | | | | STOCKTON | NY | 14784 | |
| 5458770 | MERTIL TONY | 67 NW 163RD ST | | | | MIAMI | FL | | |
| 5710979 | MERTINEZ TAMILKA | HC 11 BOX 48770 | | | | CAGUAS | PR | 00725 | |
| 5710980 | MERTY HARRY | 4 HAMILL RD | | | | WORCESTER | MA | 01602 | |
| 5710981 | MERTZ CHRIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 54981 | |
| 5458771 | MERTZ DORIS | 1794 WEST | | | | | | | |
| 5458772 | MERTZ SHILOH | 29 SILVER BEECH RD | | | | RIVERSIDE | CT | | |
| 5710982 | MERTZLUFFT CHRISTINE E | 7507 ROLLING HILLS CIR | | | | DUBLIN | CA | 94568 | |
| 5458773 | MERULLO PAUL | 59 JEFFERSON AVE SUFFOLK025 | | | | CHELSEA | MA | | |
| 5710983 | MERUSE DOLORES | 1380 CORALOTA DR | | | | HEMET | CA | 92543 | |
| 5458774 | MERVICKER CLINT | 1421 SASSAFRAS DRIVE N | | | | PLANO | TX | | |
| 5710984 | MERVIN AMY | 6248 RANDIA DR | | | | JAX | FL | 32210 | |
| 5710986 | MERVINE DENISE | 303 YORK ST | | | | CLERMONT | FL | 34711 | |
| 5710987 | MERVINE RYAN | 125 FLINTLOCK ST | | | | JOHNSTOWN | PA | 15909 | |
| 5710988 | MERVISHA THOMAS | 216 WISTERIA DR | | | | EAST PALO ALTO | CA | 94303 | |
| 5710989 | MERVYN ALISHA | 549 E NORTHVIEW AVENUE | | | | MCPHERSON | KS | 67460 | |
| 5710990 | MERWIN HEATHER M | 230 MOTES RD | | | | PALATKA | FL | 32177 | |
| 5710991 | MERWIN MENDOZA | VILLA CLARITA CALLE 2 B 8 | | | | FAJARDO | PR | 00738 | |
| 5710992 | MERY JOHNSOEN | 19326 WASHBUREM | | | | DETROIT | MI | 48221 | |
| 5710994 | MERYER SCOTTIE | 135 MERLOT DR | | | | STEPHENSON | VA | 22656 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710995 | MERYLINE MUJICA | RES ROBERTO CLEMENTE EDIF B12 | | | | TRUJILLO ALTO | PR | 00987 | |
| 5710996 | MERZADES HARRIS | 6707 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5710997 | MERZED DALIDA | CALLE 21 SO 847 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5710998 | MERZILIA NULL | 12707 ST JAMES PLACE | | | | TAMPA | FL | 33612 | |
| 5710999 | MESA CLAUDIA | 2311 NE 23RD TER | | | | FORT MYERS | FL | 33909 | |
| 5711000 | MESA CYNTHIA | 3047 LA MIRADA CT | | | | LAS CRUCES | NM | 88011 | |
| 5711001 | MESA DESIREE | 5750 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5458777 | MESA ELVIA | 408 S SANTA ROSA ST | | | | DEMING | NM | | |
| 5711002 | MESA GEANNIE | 703 SANTA MONICA 1 | | | | DEMING | NM | 88030 | |
| 5427406 | MESA MANUELA | VILLA CAROLINA 19213 C515 | | | | CAROLINA | PR | | |
| 5711003 | MESA NICOLE | CALLE LAVERSARI 257 | | | | MAYAGUEZ | PR | 00682 | |
| 5711004 | MESA RENTAL CENTER INC | 3716 E MAIN ST 1 | | | | MESA | AZ | 85205 | |
| 5711005 | MESA SOPHI | 110 DABALL ST | | | | PROVIDNECE | RI | 02907 | |
| 5711006 | MESA VICTOR | 3700 CURRY FORD RD | | | | ORLANDO | FL | 32806 | |
| 5711007 | MESA WEST | 1230 S LONGMORE AVE | | | | MESA | AZ | | |
| 5711008 | MESBIT TAMI | 562 MARIA DR | | | | PETALUMA | CA | 94954 | |
| 5711009 | MESCALE TIMOTHY | P O BOX 5571 | | | | FARMINGTON | NM | 87401 | |
| 5458778 | MESEKE DOUG | 106 S STATE ST | | | | MILAN | MO | | |
| 5711010 | MESEROLE ANNIE | 27027 EAST SHOW | | | | AMITE | LA | 70422 | |
| 5711011 | MESERVE DAVE L | 615 W FREMONT AVE NONE | | | | RIVERTON | WY | 82501 | |
| 5458780 | MESERVE HILLARY | 315 N 12TH ST APT 617 | | | | PHILADELPHIA | PA | | |
| 5711012 | MESERVEY SAM | 62 MOOSEHEAD BLVD | | | | BANGOR | ME | 04401 | |
| 5711013 | MESES CARLOS | 528 HUDSON ST | | | | HACKENSACK | NJ | 07601 | |
| 5711015 | MESHA MCDONALD | 3215 MACARTHUR | | | | WICHITA | KS | 67216 | |
| 5711016 | MESHA STAFFORD | 16517 CARLISLE | | | | DETROIT | MI | 48205 | |
| 5711017 | MESHACH ARRELLRO | 1919 STEVENS AVE | | | | ELKHART | IN | 46516 | |
| 5711018 | MESHALL RICH | 178 HAMILTON ST | | | | JACKSONVILL | FL | 32210 | |
| 5711019 | MESHANA ROSS | 163 BALLANTYNE RD | | | | SYRACUSE | NY | 13205 | |
| 5711020 | MESHAWN J APPLEBERRY | 3 MULLEN PL | | | | ROCHESTER | NY | 14611 | |
| 5711021 | MESHEL COLLETTE | PO BOX 524 | | | | ONEONTA | NY | 13820 | |
| 5711022 | MESHELL BLEDSOE | 3647 SOUTH NEBRASKA ST | | | | MARION | IN | 46953 | |
| 5711023 | MESHELL JANIE | 736 E MCKINLEY | | | | HAUGHTON | LA | 71037 | |
| 5711024 | MESHELL MICHEAL J | 104 SMITH ST | | | | CLOVER | SC | 29710 | |
| 5711025 | MESHESHIA SHERRY D | 7517 N 40TH STJ105 | | | | TAMPA | FL | 33604 | |
| 5711026 | MESHIA SMITH | 1008 ANDREWS AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| 5458781 | MESHKSAR YVETTE | 3948 HAMPSHIRE AVE N | | | | CRYSTAL | MN | | |
| 5711027 | MESHON RINGGOLD | 4600 CIMARRONIDG DR | | | | BAKERSFIELD | CA | 93313 | |
| 5711028 | MESHULAM JENNIFER | 3381 E WILSON ST | | | | FARMVILLE | NC | 27828 | |
| 5711029 | MESIA DILLARD | 12748 MILLSTREAM DR | | | | BOWIE | MD | 20715 | |
| 5711030 | MESIDOR DARLING | 4995 PENNWAY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5711031 | MESINEO KAREN | 1982 OTTER WAY | | | | PALM HARBOR | FL | 34685 | |
| 5711032 | MESITI JANUARY A | PO BOX 414 | | | | PORT JERVIS | NY | 12771 | |
| 5711033 | MESKELL MARTHA | 1009 EAST 3RD ST | | | | SALEM | OH | 44460 | |
| 5458784 | MESLER DAVID | 2089 ROAD 353 | | | | KILN | MS | | |
| 5458785 | MESON DENISE | 2055 HARRISON AVE APT 3K | | | | BRONX | NY | | |
| 5711034 | MESPLAY JENNIFER | 214 BAFFALO STREET | | | | STRAWBERRY POINT | IA | 52076 | |
| 5711035 | MESQUITE CATHERINE | 14667 DAVOS DR | | | | TRUCKEE | CA | 96161 | |
| 5458786 | MESSA LIBARTO | 1185 NE 110TH TER | | | | MIAMI | FL | | |
| 4867715 | MESSAGEMEDIA USA INC | 461 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| 5711036 | MESSAN AGNELE | 8104 ZANE AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5711038 | MESSEN FANY | 200 LAKEVIEW PARK RD | | | | COLONIAL HTS | VA | 23834 | |
| 5711039 | MESSENGER | P O BOX 659 | | | | FORT DODGE | IA | 50501 | |
| 5711040 | MESSENGER BRENDA | 3418 BEARD RD | | | | EASTOVER | NC | 28312 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458787 | MESSENGER DAVID | 17 ELMWOOD RD | | | | WHITE PLAINS | NY | | |
| 5458788 | MESSENGER KENNETH | 51624 ZUNI CIRCLE UNIT 1 | | | | FORT HOOD | TX | | |
| 5711041 | MESSENGER NICOLE | 1009 CARRINGTON DR | | | | TOLEDO | OH | 43613 | |
| 5711043 | MESSENGER WOLFE PUBLICATIONS | 73 BUFFALO ST | | | | CANANDAIGUA | NY | 14424 | |
| 5711044 | MESSER ANGELA | 112 HILLSIDE RD | | | | WAYNESVILLE | NC | 28786 | |
| 5711045 | MESSER BARB | PO BOX 224 | | | | GENOA | WV | 25517 | |
| 5711046 | MESSER CHARLES | 541 LAKERUN DR | | | | BUNNLEVEL | NC | 28323 | |
| 5711047 | MESSER CYNITHA | 31 EVERGREEN DR | | | | GIRDLER | KY | 40943 | |
| 5711048 | MESSER DONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | |
| 5711049 | MESSER JOHNNY | 4491 OLD COAL CITY RD | | | | RAGLAND | AL | 35131 | |
| 5458790 | MESSER LORA | 261 MIDDLE DRIVE | | | | WEST JEFFERSON | OH | | |
| 5711050 | MESSER RENFRO | 411 KY 930 | | | | ARTEMUS | KY | 40903 | |
| 5711051 | MESSER TIFFANY | 17301 NAMOZINE RD | | | | AMELIA | VA | 23002 | |
| 5711052 | MESSER WILLIAM | 89 BUD RD | | | | LEICESTER | NC | 28748 | |
| 5427412 | MESSERLI & KRAMER | 3033 CAMPUS DRIVE STE 250 | | | | PLYMOUTH | MN | | |
| 5427417 | MESSERLI & KRAMER PA | MESSERLI & KRAMER PA 3033 CAMPUS DR STE250 | | | | PLYMOUTH | MN | | |
| 5458791 | MESSERLI EVELYN | 480 PENFIELD RD | | | | FAIRFIELD | CT | | |
| 5458793 | MESSERLY MICHAEL J | 712 SW 3RD ST | | | | ANKENY | IA | | |
| 5458795 | MESSERSCHMITT ADAM | 666 WEST END AVE APT 15V | | | | NEW YORK | NY | | |
| 5711053 | MESSERSMITH THERESA | 1342 FOLEY RD | | | | ORRUM | NC | 28369 | |
| 5711055 | MESSIAEN A MARQUEZ | 2746 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5711056 | MESSIAH ROGERS | GLEN BURNIE MD | | | | GLEN BURNIE | MD | 21060 | |
| 5711057 | MESSICK ANDREA | 109 ASH STREET 2ND FLOOR | | | | NASHUA | NH | 03060 | |
| 5711058 | MESSICK DONNA | 9708 BAXTER CALDWELL DR | | | | CHARLOTTE | NC | 28213 | |
| 5711059 | MESSICK HEATHER | 4127 FRANLIN ST | | | | CHESAPEAKE | VA | 23324 | |
| 5711060 | MESSICK HOLLIE | 426 REEDER RD | | | | SEAGROVE | NC | 27341 | |
| 5458797 | MESSICK JERRY | 4925 N CATTLECALL TRL | | | | RIMROCK | AZ | | |
| 5458798 | MESSICK KEN | 2335 CARMEL DR | | | | COLORADO SPRINGS | CO | | |
| 5711061 | MESSICK LESLIE | 32025 MORRIS LEONARD RD | | | | PARSONSBURG | MD | 21849 | |
| 5458799 | MESSICK MARIE | 834 FRANK MARTIN RD | | | | SHELBYVILLE | TN | | |
| 5711062 | MESSICK PAMELA | 4127 FRANKLIN ST | | | | CHESAPEAKE | VA | 23324 | |
| 5458800 | MESSIER BARBARA | 77 CHAPMAN ST | | | | PUTNAM | CT | | |
| 5711063 | MESSINA CATHLYNN | 2258 NEWCASTLE GAP DR | | | | GOLD RIVER | CA | 95670 | |
| 5711064 | MESSINA CHE | 243 SEABREEZE AVENUE | | | | MIDDLETOWN | NJ | 07748 | |
| 5458801 | MESSINA PHIL | MODERN WARRIOR 711 N WELLWOOD AVE | | | | LINDENHURST | NY | | |
| 5427419 | MESSINO LUCIA J | 233 GLENWOOD AVENUE | | | | ELMIRA HEIGHTS | NY | | |
| 5458802 | MESSLEIN KATIE | 2610 FAIRWAY DR | | | | JOLIET | IL | | |
| 5711065 | MESSMAKER LORETTA | 429 8TH AVE NORTHWEST | | | | DEMONNTE | IN | 46310 | |
| 5711066 | MESSMER MARIAN | 704 S INMAN RD | | | | WEST COVINA | CA | 91791 | |
| 5711067 | MESSNER CHARLES | 18613 E 46TH AVE | | | | DENVER | CO | 80249 | |
| 5711069 | MESTAS TERRI | 7805 THORNFIELD COURT | | | | FAIRFAX | VA | 22039 | |
| 5711070 | MESTAZ PATTY | 3000 S DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5458803 | MESTER CHARLOTTE | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | | |
| 5427421 | MESTER LAWERANCE | 756 IDAHO DR NONE | | | | NEW KENSINGTN | PA | | |
| 5711072 | MESTRE ANGELIQUE | 2914 PLAZA DR | | | | FORT WAYNE | IN | 46806 | |
| 5711073 | MESTRE DENISE | 1712 KENYON CIR | | | | KISSIMMEE | FL | 34741 | |
| 5458804 | MESTRE LEE | 160 CAMBRIDGEPARK DR 121 | | | | CAMBRIDGE | MA | | |
| 5711074 | MESZA VANESSA | 4352 UPPER MEADOW RD | | | | MULBERRY | FL | 33860 | |
| 5711075 | MESZAROS ANGELA | 2878 NATHANIEL WAY | | | | SPARROWS PT | MD | 21219 | |
| 5820188 | MET ED | MET ED/FIRST ENERGY | 101 CRAWFORD'S CORNER RD BLDG #1 SUITE 1-511 | | | HOLMDEL | NJ | 07733 | |
| 5815719 | Met Ed | Met Ed/FirstEnergy | 101 Crawford's Corner Rd | Bldg #1 Suite 1-511 | | Holmdel | NJ | 07733 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5711076 | META LEFEVERS | 273 BLOOMER RD | | | | BEAN STATION | TN | 37814 | |
| 4870241 | METAL FUSION, INC. | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | |
| 5711077 | METAL LESS METAL LESS | 1315 CAROLINA AVE | | | | LONGMONT | CO | | |
| 5427423 | METAL MAN WORK GEAR CO | 1760 PROSPECT SUITE 120 | | | | APPLETON | WI | | |
| 4861840 | METAL MAN WORK GEAR CO | 1760 PROSPECT SUITE 120 | | | | APPLETON | WI | 54914 | |
| 4126272 | Metal Man Work Gear Company | 1760 Prospect Ct.#120 | | | | Appleton | WI | 54914 | |
| 4126272 | Metal Man Work Gear Company | 1760 Prospect Ct.#120 | | | | Appleton | WI | 54914 | |
| 5711078 | METAL WARE CORP | P O BOX 1650 | | | | MILWAUKEE | WI | 53201 | |
| 5458805 | METALANA DANIELS | 2913 PALO VERDE DR NE | | | | ALBUQUERQUE | NM | | |
| 5711079 | METALS ELLA | 940 MONUMEMENT | | | | CNTON | OH | 44703 | |
| 5711080 | METAYER IRLANDE | 373 LINCOLN WAY EADST | | | | CHAMBERSBURG | PA | 33873 | |
| 5711081 | METCALF ALAN | 5719 PENN AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5711082 | METCALF ANGELA | 4750 SILVER CREEK CH RD | | | | MORGANTON | NC | 28655 | |
| 5458806 | METCALF ASHLEY | 2069A APPLEWAY CT | | | | GULFPORT | MS | | |
| 5711083 | METCALF BETTY | 4490 45TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| 5711084 | METCALF BRENDA M | PO BOX 564 | | | | PENROSE | NC | 28766 | |
| 5711085 | METCALF CONNIE | 353 RICHMOND AVE | | | | RICHMOND | IN | 47374 | |
| 5458807 | METCALF DANIEL | 914 BRIGHTON RD | | | | COLUMBUS | GA | | |
| 5458808 | METCALF DEB | 14300 HUTCHINSON RD | | | | BATTLE CREEK | MI | | |
| 5711086 | METCALF EARLINE | 1504 SOUTH EDWARDS | | | | CLARKSDALE | MS | 38614 | |
| 5711087 | METCALF HEATHER | 2025 OAKLEY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5711088 | METCALF LARRY | 3770 LOVERCAMP RD | | | | BROOKPORT | IL | 62910 | |
| 5458809 | METCALF LATISHA | 15622 TURNER AVE | | | | MARKHAM | IL | | |
| 5711089 | METCALF LISA | 7450 BIG PINE ROAD | | | | MARSHALL | NC | 28753 | |
| 5458810 | METCALF MATTHEW | 1800 CRANBERRY CT | | | | MANSFIELD | OH | | |
| 5711091 | METCALF MICHELLE | 910 DELHAM RD | | | | KNIGHTDALE | NC | 27545 | |
| 5711092 | METCALF ROLANDA | 7363 MARTIN ST | | | | CINCINNATI | OH | 45231 | |
| 5711093 | METCALF SAMANTHA | 46 BEVERLLY CIRCLLE | | | | GREENVILLE | RI | 02828 | |
| 5711094 | METCALF SONYA | 4713 CREEKVIEW DRIVE | | | | DAYTON | OH | 45404 | |
| 5711095 | METCALF TAMMY | 1206 E SELMA 2 | | | | WICHITA | KS | 67216 | |
| 5711096 | METCALF TRINITY | 172 W 4250 SOUTH 201 | | | | MURRAY | UT | 84107 | |
| 5711097 | METCALFE BRITTNEY | 707 D FOLLIN AVE | | | | MT VERNON | OH | 43050 | |
| 5458811 | METCALFE REUBEN | 1177 C ST | | | | HAYWARD | CA | | |
| 5458812 | METCHKOV ILIA | 16029 CHASE ST | | | | NORTH HILLS | CA | | |
| 5711098 | MET-ED3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | |
| 5711099 | METELAK JEN | 315 ELIZABETH ST | | | | DETROITLAKES | MN | 56501 | |
| 5711100 | METELLUS MARCEL | 44 HIGH ST | | | | WEST ORANGE | NJ | 07052 | |
| 5458813 | METELLUS MARIE | 112 RIVER POINTE WAY APT 5201 | | | | LAWRENCE | MA | | |
| 5711101 | METELUS EMMANUELA | 706 WASHINGTON AVE | | | | LAKEWORTH | FL | 33460 | |
| 5458814 | METFORD TAMMY | 1145 N COLEMAN RD | | | | SHEPHERD | MI | | |
| 5711103 | METH RSHIDA | 309 EAST SHARLET ST | | | | STERLING | VA | 20164 | |
| 5711104 | METHA BROWN | 440 THIRD | | | | TOLEDO | OH | 43605 | |
| 5711105 | METHENEY TANNER | 2306 B RODNEY RD | | | | VINTON | OH | 45686 | |
| 5458815 | METHENY JARED | 204 NW MILS DR | | | | ANKENY | IA | 50023-9254 | |
| 5711106 | METHENY SANDRA | 107 WEST BOONE ST | | | | MACON | MS | 39941 | |
| 5711108 | METIVIER JOSHUA | 736 CAMELOT PKWY | | | | EL CAJON | CA | 92019 | |
| 5458816 | METIVIER MIKE | 6874 GRAAL SHORES SS LN N | | | | RAPID RIVER | MI | | |
| 5711109 | METKA KELLY | 7211 MEADOW GATE WAY | | | | KENNESAW | GA | 30144 | |
| 5711111 | METOTT CARLY | 57 CHURCH STREET | | | | MOHAWK | NY | 13407 | |
| 5711112 | METOYER DELORES | 19310 ALINAWOOD CT | | | | HUMBLE | TX | 77346 | |
| 5458817 | METOYER JACQUELINE | 178 METOYER LN | | | | MELROSE | LA | | |
| 5711113 | METOYER MISTY | 4201 SPRUCE | | | | KANSAS CITY | MO | 64130 | |
| 5711114 | METOYER YOLANDA | 6708 PETITE MEADOW | | | | LAKE CHARLES | LA | 70605 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4216 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711115 | METRA JACOBS | 761 BRYANT STREET | | | | MONROE | LA | 71202 | |
| 5711116 | METRO ALARM OFFICE | 125 NMAIN ST1B20 | | | | MEMPHIS | TN | 38103 | |
| 4859040 | METRO FIRE | 11339 INDIAN TRAIL | | | | DALLAS | TX | 75229 | |
| 5427425 | METRO FLOORS INC | 44109 N YUCCA | | | | LANCASTER | CA | | |
| 5427427 | METRO FURNITURE | 9909 VALLEY BLVD | | | | EL MONTE | CA | | |
| 5711118 | METRO LIFT PROPANE | 2903 E NORTH AVE | | | | TAMPA | FL | 33610 | |
| 5711119 | METRO PCS | | | | | | | | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884307 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970 | |
| 4127966 | Metro Puerto Rico LLC | P.O. Box 363135 | | | | San Juan | PR | 00936 | |
| 5711120 | METRO3D INC | | | | | | | | |
| 5711121 | METRONET | PO BOX 630546 | | | | CINCINNATI | OH | 45263 | |
| 5824885 | Metropolitan Property & Casualty Insurance Co. | P.O. Box 14491 | | | | Lexington | KY | 40512 | |
| 5853267 | Metropolitan Property & Casualty Insurance Company | PO Box 6040 | | | | Scranton | PA | 18505-6040 | |
| 5825795 | Metropolitan Property and Casualty Insurance Co. | 65 Roosevelt Avenue, Suite 103A | | | | Valley Stream, | NY | 11581 | |
| 5711122 | METROPOLITAN ST LOUIS SEWER DIST437 | PO BOX 437 | | | | ST LOUIS | MO | 63166 | |
| 4904958 | Metropolitan Transportation Authority | 170 Old Country Road Suite 200 | | | | Mineola | NY | 11550 | |
| 5427429 | METROPOLITAN UTILITIES DISTRIC21663600 | PO BOX 3600 | | | | OMAHA | NE | | |
| 4900673 | Metropolitan Utilities District | 1723 Harney St | | | | Omaha | NE | 68102 | |
| 4901745 | Metropolitan Utilities District | 1723 Harney St | | | | Omaha | NE | 68112 | |
| 5458818 | METROS MARK | 5054 ARMOR DULLES RD | | | | ORCHARD PARK | NY | | |
| 5458819 | METROULAS PATTI | 10947 BLOOMFIELD STREET 206 | | | | NORTH HOLLYWOOD | CA | | |
| 5711123 | METT AND KAR CAYER | 180 SPRING CREEK | | | | IONE | CA | 95640 | |
| 5711124 | METTLER MISCHELLE | 13 ARCH CREEK RD | | | | UPTON | WY | 82730 | |
| 5458821 | METTS BRAD | 12439 BEAR VALLEY DR | | | | HOUSTON | TX | | |
| 5711125 | METTS DEB | 121 NORTHPOINT DR | | | | LEXINGTON | SC | 29072 | |
| 5711126 | METTS DELEISHIA | 2041 AVE | | | | LOUISVILLE | MS | 39339 | |
| 5711127 | METTS KANISHA M | 1397 SHARONDALE | | | | ST LOUIS | MO | 63135 | |
| 5711128 | METTS LONELL | 1403 JOESPH ST | | | | CINCINNATI | OH | 45237 | |
| 5711129 | METTS PATRICIA | 20 E GREEN LN | | | | MILFORD | DE | 19963 | |
| 5711130 | METTS STEPHANIE | 1016 ST ANDREWS DR APT 20 | | | | WILMINGTON | NC | 28412 | |
| 5711131 | METTS TAMMY L | 3818 BUTTERNUT DR | | | | DECATUR | GA | 30034 | |
| 5711132 | METTS WREN | 5075 WEATHERSTONE RD | | | | CHARLESTON | SC | 29414 | |
| 5711133 | METZ ANGEL | 4015 WOODLEAF RD | | | | CHARLOTTE | NC | 28205 | |
| 5711134 | METZ BEVERAGE CO | P O BOX 828 | | | | SHERIDAN | WY | 82801 | |
| 5711135 | METZ HELENA | 3517 NE 72 ST APT | | | | GLADSTONE | MO | 64118 | |
| 5711136 | METZ JAMIE | 325 BLAKELY ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5458822 | METZ JILL | 298 NORTH ST | | | | WAYNESVILLE | OH | | |
| 5458823 | METZ JOSEPH | 3721 WATER OAK DRIVE | | | | KILLEEN | TX | | |
| 5711138 | METZ MARY | 541B MARTHA AVE | | | | OLEAN | NY | 14760 | |
| 5711139 | METZ MARY L | 8024 ST | | | | WHEELING | WV | 26003 | |
| 5711140 | METZ ROBIN | 4421 WINTERBERRY RIDGE CT | | | | WINSTON SALEM | NC | 27103 | |
| 5711141 | METZ SHEILAH | 138 CAVE QUARTER DR | | | | CHARLES TOWN | WV | 25414 | |
| 5711142 | METZ STACY | 50 HILL ROAD | | | | BELVA | WV | 26656 | |
| 5711143 | METZ STERLING | PO BOX 63 | | | | BLACKFOOT | ID | 83203 | |
| 5711144 | METZ TERRA | 418 N PLEASANT ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5711145 | METZ TERRIE | 98 CLARKS LANDING LOOP RD | | | | ROCKY POINT | NC | 28457 | |
| 5711146 | METZ TIMOTHY J | 128 STARRWOOD DR | | | | STARR | SC | 29684 | |
| 5711147 | METZE ANGLELA | 2300 HWY 261 | | | | WEDGFIELD | SC | 29168 | |
| 5458824 | METZENHUBER TONY | 338 NE 8TH ST | | | | GRAND RAPIDS | MN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711148 | METZGER ABILENE | 3419 AIRWAY | | | | BRECKENRIDGE HIL | MO | 63114 | |
| 5711149 | METZGER BRYAN | PO BOX 332 | | | | WRITSVLLE BCH | NC | 28480 | |
| 5458825 | METZGER CASEY | 3063 FRENCH BAY DR N | | | | PORTAGE | MI | | |
| 5458826 | METZGER CHRISTIAN | 187 TRAPELO RD | | | | BELMONT | MA | | |
| 5458827 | METZGER DEBORAH | 36 COLONNADE DRIVE | | | | ROCHESTER | NY | | |
| 5458828 | METZGER DOVIE | 216 LAYSAN TEAL COURT | | | | CHURCH HILL | MD | | |
| 5458829 | METZGER JANET | 5395 SIOUX TRL | | | | HOUSE SPRINGS | MO | | |
| 5458830 | METZGER MICHAEL | PO BOX 728 | | | | FLORENCE | MT | | |
| 5458831 | METZGER RICH | 140 W CREEK CT | | | | PEACHTREE CITY | GA | | |
| 5711150 | METZGUS TERESA | 703 CEDAR ST | | | | MYRTLE POINT | OR | 97458 | |
| 5711151 | METZHAR STEFANIE | 122 ARIZONA DR | | | | LASCASSAS | TN | 29803 | |
| 5711152 | METZKER TAMMY | 305 N PENNYSLVANIA AVE | | | | FREMONT | OH | 43420 | |
| 5711153 | METZLER BETTY | 1941 HAZELNUT RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5711154 | METZLER BRIAN | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | |
| 5711155 | METZLER BRITTANY | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | |
| 5711156 | METZLER DENNIS | 11223 N WILLIAMS ST | | | | DUNNELLON | FL | 34432 | |
| 5711157 | METZLER KATIE | 320 HUCKLEBERRY LANE | | | | STEAMBOAT SPR | CO | 80487 | |
| 5458833 | METZNER DAVID | 335 GALE ROAD | | | | WILLIAMSTOWN | MA | | |
| 5711158 | METZNER JOSEPH | 1451 STATE RD | | | | COOPERSBURG | PA | 18036 | |
| 5458834 | METZNER SUE A | 14 EMBASSY DRIVE | | | | SWEDESBORO | NJ | | |
| 5711159 | MEUDT DARISHA | 505 ELLIS BLVD APT B10 | | | | JEFFERSON CITY | MO | 65101 | |
| 5458835 | MEULEMANS LISA | 19991 E ELDORADO DRIVE | | | | AURORA | CO | | |
| 5458836 | MEULEN MATT | 916 ALBANY ST MARION097 | | | | INDIANAPOLIS | IN | | |
| 5458837 | MEUNIER VALERIE | PO BOX 2502 | | | | SITKA | AK | 99835-2562 | |
| 5850648 | Meus, Wesley | Redacted | | | | | | | |
| 5458838 | MEUSE MELISSA | 1237 W BENSON AVE | | | | RIDGECREST | CA | | |
| 4640989 | MEUSE, ALMEDA | Redacted | | | | | | | |
| 5711160 | MEUSEL ANTOINETTE | 3508 K ST | | | | PHILADELPHIA | PA | 19134 | |
| 5711161 | MEUY SAETEURN | 900 NOGALES ST | | | | SACRAMENTO | CA | 95838 | |
| 5458839 | MEVORACH LISA | 9 DRURY LANE | | | | GREAT NECK | NY | | |
| 5711162 | MEWBORN ANGELA | 349 RUNNING RD | | | | JACKSONVILLE | NC | 28546 | |
| 5711163 | MEWBORN KAREN | 5460 DURHAM WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 5711164 | MEXIA DAILY NEWS | P O BOX 431 214 N RAILROAD ST | | | | MEXIA | TX | 76667 | |
| 5711165 | MEXIA MARLENE | 9856 FERN ST | | | | EL MONTE | CA | 91733 | |
| 5711166 | MEXICANA WENDY | STREET ADRESS | | | | WEST PAL BEACH | FL | 33409 | |
| 5711167 | MEXICO LEDGER | P O BOX 8 300 WASHINGTON ST | | | | MEXICO | MO | 65265 | |
| 5711168 | MEYDORA LEWIS | 1631 N SPRUCE AVE | | | | WICHITA | KS | 67214 | |
| 5427435 | MEYER & NJUS PA | 134 N LASALLE ST SUITE 1840 | | | | CHICAGO | IL | | |
| 5458840 | MEYER ALEXANDER | 1202 BRISTOL DR | | | | KILLEEN | TX | | |
| 5458841 | MEYER AMANDA | 1068 RAVENWOOD DR | | | | MONTGOMERY CITY | MO | | |
| 5458842 | MEYER AMY | 14611 DOUGLAS PKWY | | | | URBANDALE | IA | | |
| 5711169 | MEYER AMY | 14611 DOUGLAS PKWY | | | | URBANDALE | IA | 50323 | |
| 5458843 | MEYER ANDREW | 2840 WARM SPRINGS RD APT K5 | | | | COLUMBUS | GA | | |
| 5458844 | MEYER ANGELA | 1673 WILLIAM DR | | | | ROMEOVILLE | IL | | |
| 5458845 | MEYER BARBARA | 2789 RUTLEDGE RD | | | | TRANSFER | PA | | |
| 5458846 | MEYER BILL | 75 HARBOR ST UNIT 306 | | | | FLORENCE | OR | | |
| 5458847 | MEYER BRENT | PO BOX 9626 SUMMIT117 | | | | BRECKENRIDGE | CO | | |
| 5458848 | MEYER BRIAN | 3910 B FREEDOM CT | | | | ABERDEEN PROVING | MD | | |
| 5711170 | MEYER BRYAN | 2411 SW 10TH AVE | | | | TOPEKKA | KS | 66604 | |
| 5458849 | MEYER CHRISTOPHER | 1183 W EXORE LN KANKAKEE091 | | | | KANKAKEE | IL | | |
| 5458850 | MEYER DEANA | 209 SEILER RD | | | | GODFREY | IL | | |
| 5711172 | MEYER DEBRA | 202 SW HWY 13 | | | | WARRENSBURG | MO | 64093 | |
| 5711173 | MEYER DOLORES | 4830 E FT LOWELL UNIT | | | | TUCSON | AZ | 85712 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5711174 | MEYER DONALD | 1945 BARRYMORE CMN APT L | | | | FREMONT | CA | 94538 | |
| 5711175 | MEYER DONNA | 252 WEST MAIN ST | | | | ENTER CITY | PA | 18255 | |
| 5711176 | MEYER EARLANN | 3840 CARISBROOK AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5711177 | MEYER EMILE | 22656 FAIRWAY VIEW DR | | | | ZACHARY | LA | 70791 | |
| 5458851 | MEYER GLENN | 8540B JACKSON LOOP | | | | FORT DRUM | NY | | |
| 5458852 | MEYER HANS | 3715 MODLIN AVE | | | | FORT WORTH | TX | | |
| 5458853 | MEYER HERBERT | 2756 BRASSFIELD CIR N | | | | SHELBYVILLE | KY | | |
| 5458854 | MEYER HOWARD | 716 W PINE PEORIA143 | | | | CHILLICOTHE | IL | | |
| 5711178 | MEYER JAKE | COUNTY RD 323 | | | | GATESVILLE | TX | 76528 | |
| 5711179 | MEYER JANET | N5771 1010TH ST | | | | ELK MOUND | WI | 54739 | |
| 5458855 | MEYER JASON | 6281 SATTERFIELD WAY | | | | CHINO | CA | | |
| 5458856 | MEYER JENNIFER | 10226 STORM DR | | | | CINCINNATI | OH | | |
| 5711181 | MEYER JIM | 1704 N OAK BLACK CT | | | | LAFAYETTE | IN | 47905 | |
| 5458858 | MEYER JOHN | 16600 N THOMPSON PEAK PKWY UNIT 2083 | | | | SCOTTSDALE | AZ | | |
| 5711182 | MEYER JOHN JR | 1720 STONY BATTERY RD | | | | LANCASTER | PA | 17601 | |
| 5458859 | MEYER JOSEPH | 13831 NEWPORT SHORES DR | | | | HUDSON | FL | | |
| 5458860 | MEYER KATHRYN | 16505 GREENWALD CT CASS037 | | | | BELTON | MO | | |
| 5711183 | MEYER KATHY | 2623 PAGE AVE | | | | CLARION | IA | 50525 | |
| 5458861 | MEYER KEITH | 19 CRAVENS RD BERNALILLO002 | | | | TIJERAS | NM | | |
| 5711184 | MEYER KELLY | 252 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5458862 | MEYER KEN C | 8102 E APPALOOSA TRL | | | | SCOTTSDALE | AZ | | |
| 5458863 | MEYER KEVIN | 750 N GEORGE MASON DR | | | | ARLINGTON | VA | | |
| 5458864 | MEYER KIRK | 41 LORI LN | | | | CAMARILLO | CA | | |
| 5711185 | MEYER KRYSTAL | 10834 COTTONWOOD LANE 55 | | | | OMAHA | NE | 68164 | |
| 5458865 | MEYER KYNDLE | 314 OLD FORK SCHOOL RD ANDERSON 007 | | | | TOWNVILLE | SC | | |
| 5458867 | MEYER LYNN | P O 502 5920 BRABROOK AVE | | | | GRANT | FL | | |
| 5711186 | MEYER MATT | 630 WEST KING ST APT 1 | | | | SPEARFISH | SD | 57783 | |
| 5458868 | MEYER MERV | 28751 120th St | | | | Dike | IA | 50624-8056 | |
| 5711187 | MEYER MONROE | 1315 W WALNUT STREET | | | | COLLINSVILLE | OK | 74021 | |
| 5458869 | MEYER NICKIE | 1020 ROBBIE VW APT 2121 | | | | COLORADO SPRINGS | CO | | |
| 5711188 | MEYER PATSY | PO BOX 621 | | | | LAVERNE | OK | 73848 | |
| 5711189 | MEYER PERLMUTTER | 73 PENN ST | | | | BROOKLYN | NY | 11249 | |
| 5458870 | MEYER PHILLIP | 1 LAURA CT | | | | SAINT PETERS | MO | | |
| 5427440 | MEYER PRODUCTS LLC | P O BOX 643487 | | | | PITTSBURGH | PA | | |
| 5458871 | MEYER SAMANTHA | 1715 PARKER DRIVE | | | | CHETEK | WI | | |
| 5711191 | MEYER STEPHANIE | 2364 WESLEY | | | | SALINA | KS | 67401 | |
| 5711192 | MEYER SUZANA | 12808 GRANADA RD | | | | SHAWNEE MSN | KS | 66209 | |
| 5711193 | MEYER TOLLEN | 24 BROOK MEADOW CIR | | | | SHREWSBURY | PA | 17361 | |
| 5711194 | MEYER VIRGINIA | 512 11TH AVE NORTH | | | | BUHL | ID | 83316 | |
| 5458872 | MEYER WENDY | 468800 HWY 95 SPC 47 N | | | | SAGLE | ID | | |
| 5711195 | MEYER ZOILA | 15102 RIVERSIDE | | | | APPLE VALLEY | CA | 92307 | |
| 4908788 | Meyer, Brenda S | Redacted | | | | | | | |
| 4892382 | Meyer, Clifford | Redacted | | | | | | | |
| 5725075 | MEYER, NEVIN | Redacted | | | | | | | |
| 5405396 | MEYER, STEVEN W | Redacted | | | | | | | |
| 5711196 | MEYERS ADRIENNE | 6405 AVONDALE RD SW | | | | LAKEWOOD | WA | 98499 | |
| 5711197 | MEYERS ALICIA | 2596 VONOA DR | | | | RADCLIFF | KY | 40160 | |
| 5711198 | MEYERS ALLISON | 614 N VENICE AVE | | | | TUCSON | AZ | 85711 | |
| 5711199 | MEYERS ANGELLA | 5667 CHURCH RD | | | | GRAHAM | NC | 27253 | |
| 5711200 | MEYERS ANTHONY | DIANNE MELS | | | | MACON | GA | 31210 | |
| 5711201 | MEYERS BETH | 702 LONGBRANCH RD | | | | GROVER | NC | 28073 | |
| 5711202 | MEYERS DANEILLE | 105 KOPPENOL | | | | MADISONVILLE7044 | LA | 70447 | |
| 5711203 | MEYERS EBONY | 4213 LAC DUBAY | | | | HARVEY | LA | 70058 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458874 | MEYERS EMILY | 10866 WILSHIRE BLVD 10TH FLOOR | | | | LOS ANGELES | CA | | |
| 5711204 | MEYERS GLASS | 1201 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5711205 | MEYERS JACQUELINE | 3014 LEVANTE ST NONE | | | | CARLSBAD | CA | 92009 | |
| 5458875 | MEYERS JAMES | 823 BURGS PARK DR | | | | SHELL LAKE | WI | | |
| 5711206 | MEYERS JIMMY | 2817 WILLING AVE | | | | FORT WORTH | TX | 76110 | |
| 5711207 | MEYERS JONTE | 1517 TWIN OAKS LN | | | | VA BCH | VA | 23454 | |
| 5711208 | MEYERS JULIA | P O BOX 7722 | | | | ST THOMAS | VI | 00801 | |
| 5458876 | MEYERS JULIE | 4932 E ROSEWOOD STREET | | | | TUCSON | AZ | | |
| 5711209 | MEYERS KELLY | 919 FOXBORO DR | | | | OREGON | WI | 53575 | |
| 5711210 | MEYERS LATASHA | 11562 DUNLORING DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5711211 | MEYERS LAURA A | 1505 HILTON ST | | | | NORFOLK | VA | 23518 | |
| 5711212 | MEYERS LORIANN | 1650 DICKIE RD | | | | BILLINGS | MT | 59101 | |
| 5711213 | MEYERS LORIE | 22 EAGLE PEAK PL | | | | CLAYTON | CA | 94517 | |
| 5711214 | MEYERS MARK | HWY 17 4119 | | | | WOODBINE | GA | 31569 | |
| 5458877 | MEYERS MARY J | 3 WILLETA AVE | | | | MARTINS FERRY | OH | | |
| 5711215 | MEYERS SABRINA A | 6052 PICKARD DR | | | | TOLEDO | OH | 43613 | |
| 5711216 | MEYERS SANDRA | 386 RED CEDAR ST AP 235 | | | | MENOMONIE | WI | 54751 | |
| 5458878 | MEYERS SHIRLEY | 3007 BARKER AVE | | | | BRONX | NY | | |
| 5458880 | MEYERS TAD | 7621 MERRILL LANE | | | | FORT BENNING | GA | | |
| 5711217 | MEYERS TARA | 202 RIVER HILLS DR | | | | CLAYTON | NC | 27527 | |
| 5711218 | MEYERS TARIA | 5434 WATERFALL CT | | | | ATLANTA | GA | 70062 | |
| 5458881 | MEYERS THOMAS | 6912 WOODDALE DR | | | | WATAUGA | TX | | |
| 5711219 | MEYERS TISH | 72195 RD 437 | | | | OXFORD | NE | 68967 | |
| 5458882 | MEYERS WENDY | 68 SENTRY DRIVE | | | | WILDER | KY | | |
| 5711220 | MEYGAN CASILLAS | 2933 SANTOS LANE | | | | WALNUT CREEK | CA | 94597 | |
| 5711221 | MEYLING HONOR | 184 OLD TOWN RD | | | | MIDLAND CITY | AL | 36350 | |
| 5458883 | MEYN SUE | 2430 OAK GLEN WAY | | | | LAS VEGAS | NV | | |
| 5711222 | MEYONKA ALLEN | 45 E 5TH ST | | | | GREENVILLE | SC | 29611 | |
| 5711223 | MEYOSHIA REESE | 10000 | | | | MONROE | LA | 71203 | |
| 5711224 | MEYOUSHA ALLEN | 4614 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 5711225 | MEYSEMBOURG GERALD | 1 JAARSMA CT NONE | | | | MADISON | WI | 53716 | |
| 5711226 | MEZA AARON | 137 E ROLAND STREET | | | | AZUSA | CA | 91702 | |
| 5711227 | MEZA ABEL D | 2491 S 43RD STREET | | | | MILWAUKEE | WI | 53219 | |
| 5711228 | MEZA ALEXIS | 3800 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5711229 | MEZA ALFREDO | 6427 RATHKE DR | | | | RIVERSIDE | CA | 92509 | |
| 5711230 | MEZA ALMA | 900 SISKIYOU BLVD APT A1 | | | | MEDFORD | OR | 97504 | |
| 5711231 | MEZA ANITAALMA | 412 MONTAGUE ST | | | | SAN ANGELO | TX | 76905 | |
| 5711232 | MEZA ANTHONY A | 24678 STARCREST DRIVE | | | | MORENO VALLEY | CA | 92553 | |
| 5711233 | MEZA BEATRIZ | 54 CANYON CREEK | | | | MOUNTAIN HOME | ID | 83647 | |
| 5711234 | MEZA CARMAN | 840 S MAIN ST | | | | WICHITA | KS | 67213 | |
| 5711235 | MEZA CARMEN | PO BOX 1723 | | | | BRAWLEY | CA | 92227 | |
| 5711236 | MEZA CHARLENE | 5840 MILTON AVE | | | | WHITTIER | CA | 90601 | |
| 5458885 | MEZA CRISTINE | 5918 12 LUDELL ST | | | | BELL GARDENS | CA | | |
| 5711237 | MEZA GLORIA | 403 NORTH SANTA CRUZ ROAD | | | | ESPANOLA | NM | 87532 | |
| 5711238 | MEZA HERLINDA | 8962 E FAIRVIEW AVE APT C | | | | SAN GABRIEL | CA | 91775 | |
| 5711239 | MEZA HERMELINDA | 7243 1-2 MOTZ ST | | | | PARAMOUNT | CA | 90723 | |
| 5711240 | MEZA HESIQUIO | 4710 NE MLK BLVD APT 3 | | | | PORTLAND | OR | 97211 | |
| 5711241 | MEZA IRIS A | 4994 KENFIELD ROAD | | | | STOCKTON | CA | 95207 | |
| 5711242 | MEZA JONATHAN | 1019 E 74TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5711243 | MEZA JOSEPHINE | 27676 E JEWELL AVE | | | | AURORA | CO | 80018 | |
| 5711244 | MEZA KELLY | 408 BABE DRIVE | | | | LOUSVILLE | KY | 40118 | |
| 5711245 | MEZA LETICIA | 1520 CHEROCKEE DR | | | | SALINAS | CA | 93906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427442 | MEZA LILIANA | 386 MANILA DR | | | | SAN JOSE | CA | | |
| 5711246 | MEZA LUCIA | 1929 CRISANTO AVE APT1008 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5458886 | MEZA LUIS | 6112 BONNER AVE | | | | NORTH HOLLYWOOD | CA | | |
| 5458887 | MEZA MARC | 1022 DECONCINI AVE | | | | SAN LUIS | AZ | | |
| 5711247 | MEZA MARY | 64 OLD MILL RD | | | | WILLARD | NC | 28478 | |
| 5711248 | MEZA NELLY | 3620 SW 2 ND ST | | | | MIAMI | FL | 33135 | |
| 5711249 | MEZA OLGA | 150 NE 79TH ST APT 202 | | | | MIAMI | FL | 33138 | |
| 5711250 | MEZA OLIVIA | 17440 SE CLINTON ST | | | | PORTLAND | OR | 97236 | |
| 5711251 | MEZA PEDRO | 4820 NW 9TH DR | | | | PLANTATION | FL | 33317 | |
| 5711252 | MEZA RACHELLE | 819 PIONEER AVE | | | | PORTERVILLE | CA | 93257 | |
| 5711253 | MEZA RAMON | 145 APPLE TREE WAY | | | | DALTON | GA | 30721 | |
| 5458889 | MEZA SUSANA | 9843 SAGECASTLE LN | | | | HOUSTON | TX | | |
| 5711254 | MEZA VERENIZ | 10938 GRAPE WAY | | | | THORNTON | CO | 80219 | |
| 5711255 | MEZA VIOLA | 106 PALM LAKE RD | | | | WOODSBORO | TX | 78393 | |
| 5711256 | MEZA YSMAEL | 8161 W FILLMORE | | | | TOLLESON | AZ | 85353 | |
| 5838230 | Meza, Sergio | Redacted | | | | | | | |
| 5838492 | Meza, Sergio | Redacted | | | | | | | |
| 5838705 | Meza, Sergio | Redacted | | | | | | | |
| 5838500 | Meza, Sergio | Redacted | | | | | | | |
| 5838492 | Meza, Sergio | Redacted | | | | | | | |
| 5838633 | Meza, Sergio | Redacted | | | | | | | |
| 4195226 | MEZA, SERGIO | Redacted | | | | | | | |
| 5838686 | Meza, Sergio | Redacted | | | | | | | |
| 5838492 | Meza, Sergio | Redacted | | | | | | | |
| 5838492 | Meza, Sergio | Redacted | | | | | | | |
| 5838492 | Meza, Sergio | Redacted | | | | | | | |
| 5838585 | Meza, Sergio | Redacted | | | | | | | |
| 5711257 | MEZAS SMALL ENGINE | 204 W MAIN ST | | | | EL CENTRO | CA | 92243 | |
| 5711258 | MEZENSKY CATHERINE | 849 POWERS STREET | | | | BALTIMORE | MD | 21211 | |
| 5711260 | MEZIERE TIFFANY | 5506 S MULLEN AVE | | | | LOS ANGELES | CA | 90043 | |
| 5711261 | MEZQUITA ERIKA | 373 WILLOW DR | | | | NOGALES | AZ | 85648 | |
| 5427444 | MEZZA CORPORATION | 1315 GONA CT | | | | WALNUT | CA | | |
| 5839621 | MFB Salem Oregon LLC | c/o RD Management LLC | Attn: Richard G. Berger, Esq. | 810 Seventh Avenue, 10th Flr | | New York | NY | 10019 | |
| 5427446 | MFC BEAVERCREEK LLC | MSC 7561 | MSC 7561 | | | NASHVILLE | TN | | |
| 4905289 | MFC Beavercreek, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4909847 | M-Files Inc. | 6400 Internatuonal Parkway | Suite 2500 | | | Plano | TX | 75093 | |
| 5711263 | MFIRPI GRACE | HC 02 BOX 14552 | | | | AIBONITO | PR | 00705 | |
| 5814940 | MFW Associates | Aston Properties, Inc. | Attn: Randy Green, Sr. VP, Asset Management | 610 Morehead Street | Suite 100 | Charlotte | NC | 28202 | |
| 5711264 | MG GARDEN SUPPLY | 42141 SOUTH STREET WEST UNIT C | | | | QUARTZ HILL | CA | 93536 | |
| 5711265 | MG LLC | 2200 FLETCHER AVENUE | | | | FORT LEE | NJ | 07024 | |
| 4861458 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 5711266 | MGA ENTERTAINMENT INC | 16300 ROSCOE BLVD | | | | VAN NUYS | CA | | |
| 5842480 | MGA Entertainment Inc. | 16300 Roscoe Blvd. | Suite 150 | | | Van Nuys | CA | 91406 | |
| 5843180 | MGA Entertainment Inc. | Redacted | | | | | | | |
| 5711267 | MGEE NIKKI C | 1130 SMITHFARM AVE | | | | AKRON | OH | 44305 | |
| 5458891 | MGLEOD LELIETH | 2217 MCCLELLAN ST | | | | HOLLYWOOD | FL | | |
| 5711268 | MH EQUIPMENT COMPANY | 2476 EDISON BLVD | | | | TWINSBURG | OH | 44087 | |
| 5797532 | MHC Commercial Properties LLC | Carla Marie Blickensderfer, Manager | P.O. Box 1061 | | | Alamo | CA | 94507 | |
| 5711269 | MHEKALA RUNNYAN | 13366 PIONEER STREET | | | | HERRAMAN | UT | 84096 | |
| 5711270 | MHI SERVICE INC | P O BOX 26187 | | | | SALT LAKE CITY | UT | 84126 | |
| 5458892 | MHOON MYRIAH | 2423 N 37TH PL | | | | PHOENIX | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4221 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711271 | MHOON PEGGY | 141 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110 | |
| 5711272 | MHYRNA DOMINGUEZ | 2222 N KINGSLEY DR | | | | HOBBS | NM | 88240 | |
| 4866025 | MI AMORE GIGI LLC | 3381 GLENMEDE LANE | | | | ELIZABETHTOWN | PA | 17022 | |
| 4873794 | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 5711273 | MIA ANDERSON | 3315 HIKES LANE | | | | LOUISVILLE | KY | 40220 | |
| 5711274 | MIA BAKER | 7006 NORTHSIDE DR | | | | CHATTANOOGA | TN | 37421 | |
| 5711276 | MIA BOYD | 3224 MISTY VALLEY DR | | | | MACON | GA | 31210 | |
| 5711277 | MIA BROWN | 813 SYLVAN DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5711278 | MIA CLOEMAN | 3813 FLORAL DR | | | | NORTH HIGHLAN | CA | 95660 | |
| 5711279 | MIA CRAWFORD | 1031 W SOMMERSET ST | | | | PHILA | PA | 19133 | |
| 5711280 | MIA DAVENPORT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15214 | |
| 5711282 | MIA EASTERWOOD | 104 CENTRAL AVE APT 304 | | | | DAYTON | OH | 45406 | |
| 5427448 | MIA FREEMON | 199 VERMONT AVE DBA BEAUTY SHOP 101 LLC | | | | IRVINGTON | NJ | | |
| 5711284 | MIA GARDNER | 1585 LUCKS ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 5711285 | MIA GREEN | 32 MOLINE CIRCLE | | | | BALTIMORE | MD | 21221 | |
| 5711286 | MIA HENDERSON | 23377 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033 | |
| 5711287 | MIA HOOKER | 306 COBBLESTONE DR APT A | | | | SEYMOUR | MO | 65746 | |
| 5711288 | MIA IFILL | NO ADDRESS | | | | BEAR | DE | 19805 | |
| 5711289 | MIA JOHNSON | 902 W 1ST STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5711290 | MIA JONES | 509 ALCOVE AVE | | | | ST LOUIS | MO | 63137 | |
| 5711291 | MIA KEAWINA | 23 BENS DR APT C | | | | ANNAPOLIS | MD | 21403 | |
| 5711292 | MIA L AVERY | 3341 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5711293 | MIA LORENZO | 2905 MT PLEASANT ST | | | | SAINT LOUIS | MO | 63111 | |
| 5711294 | MIA M PAYNE | 19166 BURT RD | | | | DETROIT | MI | 48219 | |
| 5711295 | MIA MARIANO | 1805 SCHEFFIELD DR | | | | ELGIN | IL | 60123 | |
| 5711296 | MIA MCDUFFIE | 1221 APT B | | | | FAYETTEVILLE | NC | 28314 | |
| 5711299 | MIA MORENO | 10131 DESTE DR | | | | ANAHEIM | CA | 92804 | |
| 5711300 | MIA MORRIS | 29840 MASON ST | | | | LIVONIA | MI | 48154 | |
| 5711301 | MIA PAYNE | 287 MARNA DR | | | | VACAVILLE | CA | 95687 | |
| 5711302 | MIA PENNINGTON | 421 167TH STREET CT E 131 | | | | SPANAWAY | WA | 98387 | |
| 5711304 | MIA PORTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29418 | |
| 5711305 | MIA REDD | 15850 LAKE SIDE VILLAGE DR | | | | CLINTON | MI | 48038 | |
| 5711306 | MIA ROSARIO | 576 S EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5711307 | MIA RUSALI | 3294 LONGVIEW DR NONE | | | | SAN BRUNO | CA | | |
| 5711309 | MIA SHAW | 3710 GREAT BASIN LN | | | | FORT WORTH | TX | 76133 | |
| 5711310 | MIA SINCLAIR | 113 TWEEVE STREET | | | | VERPANCK | NY | 10596 | |
| 5711311 | MIA SLEF | 19 WINTERMIST CT | | | | SACRAMENTO | CA | 95831 | |
| 5711312 | MIA TAYLOR | 3728B HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5711313 | MIA THIBEAUA | 121 EMBARCADERO WEST | | | | OAKLAND | CA | 94607 | |
| 5711314 | MIA TREADWELL | 1201 S 17TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5711315 | MIA WHEELER | 374 THIRD ST | | | | WARREN | OH | 44483 | |
| 5711316 | MIA WHITE | PO BOX 40736 | | | | REDFORD | MI | 48240-0736 | |
| 5711317 | MIA WILLIAMS | 5000WALTHER AVENUE | | | | BALTIMORE | MD | 21214 | |
| 5711318 | MIA X BRAGG | 120 PRIDDIE ST | | | | HUNTINGTON | WV | 25705 | |
| 5711319 | MIA Y STEELE | 901 BARITONE WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5711321 | MIACHEL GREENE | 8318 FRANCES | | | | FLUSHING | MI | 48433 | |
| 5711322 | MIAELA AGUILAR | 3142 S CREST RD 83 A | | | | WVC | UT | 84120 | |
| 5711323 | MIAH BROWN | 8545 S CONSTANCE AVE | | | | CHICAGO | IL | 60617 | |
| 5711324 | MIAH LEA MCNEAL | 5746 N 43RD LN | | | | GLENDALE | AZ | 85301 | |
| 5711325 | MIAH MILLS | 3280 E HARVARD AVE | | | | VISALIA | CA | 93292 | |
| 5711326 | MIAHARA WHITE | | | | | | | | |
| 5427450 | MIAMI COUNTY CLERK | 25 NORTH BROADWAY | | | | PERU | IN | | |
| 5427452 | MIAMI DADE COUNTY | 701 NW 1ST COURT 2ND FL | | | | MIAMI | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4222 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711327 | MIAMI DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST STREET | | | | DORAL | FL | | |
| 5711328 | MIAMI DADE FIRE RESCUE DEPT FINANC | 9300 NW 41ST STREET | | | | MIAMI | FL | 33178 | |
| 4870619 | MIAMI DADE POLICE DEPT FALSE ALARM | 7617 S W 117 AVE | | | | MIAMI | FL | 33183 | |
| 4879957 | MIAMI HERALD | ONE HERALD PLAZA | | | | MIAMI | FL | 33132 | |
| 5711329 | MIAMI-DADE WATER AND SEWER DEPT | PO BOX 026055 | | | | MIAMI | FL | 33102-6055 | |
| 5711330 | MIAN KHALID | 1900 S CAMPUS AVE APT 8D | | | | ONTARIO | CA | 91761 | |
| 5711332 | MIANA JACKSON | 6133 SHISLER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5711333 | MIANO STEPHANIE | 624 LAUREL AVE | | | | ST LOUIS | MO | 63135 | |
| 5711334 | MIAO DENG | 1807 W RACE AVE UNIT 1 | | | | CHICAGO | IL | | |
| 5711335 | MIAS MERCEDES | 4336 SW JASMINE AVE | | | | NOCATEE | FL | 34266 | |
| 5711336 | MIASIA M FERGUSON | 4503 EADS ST NE | | | | WASHINGTON | DC | 20011 | |
| 5711337 | MIATTA HAMPTON | 2103 LONG HUNTER LN | | | | NASHVILLE | TN | 37217 | |
| 5711338 | MIAUTA HOGAN | 1137 E TAYLOR | | | | KOKOMO | IN | 46901 | |
| 5711339 | MIBRO GROUP | P O BOX 8000 DEP 89 | | | | BUFFALO | NY | 14267 | |
| 4136143 | Mic Quality Service Inc | 882 Writer Ct. | | | | Vernon Hill | IL | 60061 | |
| 4889695 | Mic Quality Service Inc | 822 Writer Ct | | | | Vernon Hill | IL | 60061 | |
| 5427454 | MIC QUALITY SERVICE INC | 882 WRITER COURT | | | | VERNON HILLS | IL | | |
| 5711340 | MICA BLANTON | P O BOX 458 | | | | PERRIS | CA | 92572 | |
| 5711341 | MICA BYERS | 13608 ALVIN AVE | | | | CLEVELAND | OH | 44105 | |
| 5711342 | MICA CARDWELL | 803 LUSTER CIRCLE | | | | DYERSBURG | TN | 38024 | |
| 5711343 | MICAEL E PENA | PO BOX 2526 | | | | KIRTLAND | NM | 87417 | |
| 5711344 | MICAEL FUTCH | 5901 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5711347 | MICAELA DAWSON | 2704 Fort St | | | | Omaha | NE | 68111-1738 | |
| 5711348 | MICAELA FAVELA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79934 | |
| 5711349 | MICAELA FLORES | 735 SO INDIANA | | | | MERCEDES | TX | 78570 | |
| 5711350 | MICAELA GARCIA | 3553 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5711351 | MICAELA LISARSTANDINGWATER | 1811 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5711352 | MICAELA RODRIGUEZ | 22643 N JESUS FLORES RD | | | | EDCOUCH | TX | 78538 | |
| 4846539 | MICAELA S ELIZORRARAS | 5214 MARINER DR | | | | SAN DIEGO | CA | 92154 | |
| 5711354 | MICAH CRIST | 10305 W 17TH PL | | | | KENNEWICK | WA | 85202 | |
| 5711355 | MICAH DEPLESSIS | 9209 CYPRESS LAKE DR | | | | DENHAM SPRINGS | LA | 70726 | |
| 5711356 | MICAH DURAN | 2740 GARDENDALE RD | | | | SACRAMENTO | CA | 95822 | |
| 5711357 | MICAH ELLISON | 328 SEEMIC CIR | | | | COLUMBUS | OH | 43203 | |
| 5711358 | MICAH GRIGSBY | W8219 WOLF DR | | | | PARDEEVILLE | WI | 53954 | |
| 5711359 | MICAH HAMILTON | 600 N PANTANO RD | | | | TUCSON | AZ | 85710 | |
| 5711360 | MICAH JOHNSON | 609 FACTORY SHOALS DR SW | | | | MABLETON | GA | 30126 | |
| 5711363 | MICAH WAYNE | 663 JUNIPER ST | | | | IMPERIAL | CA | 92251 | |
| 5711364 | MICAHEL DEVENPORT | 119 WEATHER STONE DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5458893 | MICAHEL SEAN | 2685 DUNLAP AVE UNKNOWN | | | | GUNTERSVILLE | AL | | |
| 5711365 | MICAILA INGRAM | 2356A NORTH 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5711366 | MICAILA SUCHITE | 3595 POSR RD | | | | WARWICK | RI | 02886 | |
| 5711367 | MICALEA VALDEZ | 317 FAIR OAKS | | | | ARROYO GRANDE | CA | 93420 | |
| 5458894 | MICALL LEON | 407 N 2ND AVE | | | | MAYWOOD | IL | | |
| 5458895 | MICELE KAREN | 117 ISLE VERDE WAY | | | | PALM BEACH GARDENS | FL | | |
| 5711368 | MICELI JAMES | 23200 FOREST NORTH DR | | | | KINGWOOD | TX | 77339 | |
| 5458897 | MICELI PHILIP | 433 ROOSEVELT WOODS CT | | | | FENTON | MO | | |
| 5711369 | MICELI SHEILA | XXXX | | | | BALTIMORE | MD | 21206 | |
| 5711371 | MICGREW SOPHIA | 1117 TEWS LN | | | | ZION | IL | 60099 | |
| 5711372 | MICH DEPT OF AGRICULTURE AND | PO BOX 30776 | | | | LANSING | MI | 48909 | |
| 5711373 | MICH DEPT OF AGRICULTURE AND RURAL | P O BOX 30776 | | | | LANSING | MI | 48909 | |
| 5711374 | MICH DYLAN | 159 SHERIDAN SQ | | | | BRIGANTINE | NJ | 08203 | |
| 5711376 | MICHAAEL RAMIREZ | 409 E AUSTIN AVE | | | | ROUND ROCK | TX | 78664 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4223 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711377 | MICHAEL A COOK | 325 REDMONT RD | | | | NPLAINFIELD | NJ | 07063 | |
| 5711378 | MICHAEL A CUMMINGS | 197-5 WESTBANK EXPWY | | | | GRETNA | LA | 70053 | |
| 5711379 | MICHAEL A DESHIELDS | 3402 HIGHWOOD CT 162 | | | | SIMI VALLEY | CA | 93063 | |
| 5427491 | MICHAEL A GALLO CHAPTER 13 TRU | P O BOX 80 | | | | MEMPHIS | TN | | |
| 5711380 | MICHAEL A JONES | 1412 ETHERIDGE CIRCLE | | | | CANTON | TX | 75103 | |
| 5711381 | MICHAEL A LUEDKE | 212 WEST HAVEN DR | | | | WATERTOWN | WI | 53094 | |
| 5711382 | MICHAEL A MILES | 970 FLORLAND DR | | | | FLORISSANT | MO | 63031 | |
| 5711383 | MICHAEL A MULLEN | 1700 GRALL AVE | | | | PITTSBURGH | PA | 15209 | |
| 5711384 | MICHAEL A PICCIRILLI | 156 E DEL AMO BLVD | | | | LONG BEACH | CA | | |
| 5711385 | MICHAEL A RODRIGUEZ | 3500 PERRY AVE 5D | | | | BRONX | NY | 10467 | |
| 4882509 | MICHAEL A SIMMONDS CO | P O BOX 6160 | | | | ST THOMAS | VI | 00804 | |
| 5711386 | MICHAEL A SWAIN | 4 W ENLOW DR | | | | DECATUR | IL | 62521 | |
| 5711387 | MICHAEL A WILLIAMS | 9601 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | |
| 5711388 | MICHAEL ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5711389 | MICHAEL ADCOCK | 750 EL BOSQUE | | | | SANTA BARBARA | CA | 93108 | |
| 5711390 | MICHAEL ADENUGBA | 6600 MANTON WAY | | | | LANHAM | MD | 20706 | |
| 5711391 | MICHAEL AGUDO | 17 MILRACE DR | | | | E ROCHESTER | NY | 14445 | |
| 5711392 | MICHAEL AHL | 2692 W 231ST | | | | TORRANCE | CA | 90505 | |
| 5711393 | MICHAEL AHUMADA | 4731 N 48TH DR | | | | PHOENIX | AZ | 85031 | |
| 5711395 | MICHAEL ALEXANDER | 88 VAN REYPEN ST | | | | JERSEY CITY | NJ | 07306 | |
| 5711397 | MICHAEL AMKREUTZ | 11990 SW 94TH COURT | | | | MIAMI | FL | 33176 | |
| 5711398 | MICHAEL AND LORRAINE TERRY | 96 CANAL RD | | | | PHOENIX | NY | 13135 | |
| 5711399 | MICHAEL ANDREW | 1329 2ND AVE S | | | | FARGO | ND | 58103 | |
| 5711400 | MICHAEL ANGELA | 382 WILL HUNT RD | | | | LEXINGTON | NC | 27295 | |
| 5458899 | MICHAEL ANGLEMYER | 8162 MAYFAIR RD | | | | TOBYHANNA | PA | | |
| 5711401 | MICHAEL ANGLEY | 10000 | | | | EUREKA | CA | 95501 | |
| 5711402 | MICHAEL ANNA BALLEW | 205 RED CEDAR CT | | | | CHESAPEAKE | VA | 23320 | |
| 5711403 | MICHAEL ANNA FLEISHER DUTTING | 81 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5711404 | MICHAEL ANSELMI | PO BOX 220 | | | | CRESCENT | OK | 73028 | |
| 5711405 | MICHAEL ANTHONY | 8363 MCLACHITE AVE | | | | RANCHO | CA | 91730 | |
| 5427500 | MICHAEL ARASIM | | | | | | | | |
| 5711406 | MICHAEL ARCURI | 705 BROOKE RD NONE | | | | EXTON | PA | 19341 | |
| 5711407 | MICHAEL ARMSTRONG | 1112 NORTH 26TH STREET | | | | ST JOSEPH | MO | 64506 | |
| 5711409 | MICHAEL ASPRAS | 3409 CORLEAR AVE NONE | | | | BRONX | NY | | |
| 5711410 | MICHAEL ATENZA | 21136 HALLDALE AVE | | | | TORRANCE | CA | 90501 | |
| 5427502 | MICHAEL B BENNETT 6488 | BENNETTLAW PLLC 10542SOUTHJORDSOUTH JORDAN | | | | | UT | | |
| 5711411 | MICHAEL B NEWCOMB | 228 CO RD 180 | | | | IRONTON | OH | 45638 | |
| 5711412 | MICHAEL B PATRICK | 611 LISBON | | | | PC | FL | 32413 | |
| 5711413 | MICHAEL BAILEY | 913 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5711414 | MICHAEL BAKER | 10430 AIRPORT HWY | | | | SWANTON | OH | 43558 | |
| 5711415 | MICHAEL BALLARD | 63135 O K ROAD | | | | BELMONT | WV | 43715 | |
| 5711416 | MICHAEL BANKS | PO BOX 391 | | | | CONCORD | VA | 24538 | |
| 5711417 | MICHAEL BARAGONA | 5275 GREEN POND RD | | | | LAKELAND | FL | 33809 | |
| 5711418 | MICHAEL BARNUM | 775 PEARSE RD | | | | SCHENECTADY | NY | 12309 | |
| 5711419 | MICHAEL BARRAZA JR | 1030 WEST 9TH | | | | OXNARD | CA | 93036 | |
| 5711420 | MICHAEL BARRETT | 24 LISTER DR | | | | BARRINGTON | RI | 02806 | |
| 5711421 | MICHAEL BEAN | 214 SE SOLAZ AVENUE | | | | PT ST LUCIE | FL | 34983 | |
| 5711422 | MICHAEL BEARD | 29 GLENLEE DR | | | | BEEBE | AR | 72012 | |
| 5711423 | MICHAEL BEBERINO | PO BOX 3438 | | | | SANTA BARBARA | CA | 93130 | |
| 5711424 | MICHAEL BECK | 291 102 FRANCIS LANE | | | | LANSING | KS | 66043 | |
| 5711426 | MICHAEL BEERS | 2225 MANZANITA | | | | RENO | NV | 89509 | |
| 5711427 | MICHAEL BELL | 1061 WHITEHORSE AVENUE | | | | HAMILTON | NJ | 08610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711428 | MICHAEL BELLARD SR | 14332 HALF CIRCLE ST | | | | SPLENDORA | TX | 77372 | |
| 5711429 | MICHAEL BELTRAN | 7695 WESTBROOK AVE | | | | SAN DIEGO | CA | 92139 | |
| 5711430 | MICHAEL BENAVIDEZ | 10000 | | | | KILLEEN | TX | 76543 | |
| 5711431 | MICHAEL BENNINGER | 3741 LUGARNO PATH | | | | SAN ANTONIO | TX | 78258 | |
| 5711432 | MICHAEL BENTON | 409 LAKE PARK AVE 16211 | | | | OAKLAND | CA | 94610 | |
| 5711433 | MICHAEL BERG | 2370 AMBASSADOR DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5711434 | MICHAEL BERICH | 4625 INICIO LANE | | | | AUSTIN | TX | 78725 | |
| 5711436 | MICHAEL BERRY | 708 ROCHELLE DR SW | | | | ATLANTA | GA | 30310 | |
| 5711437 | MICHAEL BERTO | 36 TOPAZ RD | | | | E GREENWICH | RI | 02818 | |
| 5711439 | MICHAEL BEVERLY | 5300 HOLMES RUN PKWY APT | | | | ALEXANDRIA | VA | 22304 | |
| 5711441 | MICHAEL BEZA | 9616 RED OAK CT | | | | BAKERSFIELD | CA | 93311 | |
| 5711442 | MICHAEL BIEDRZYCKI | 2037 ROUTE 542 | | | | NEW GRETNA | NJ | 08224 | |
| 5711443 | MICHAEL BILL | 25 DEALTOWN RD | | | | ELMER | NJ | 08318 | |
| 5711444 | MICHAEL BISONO | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5711445 | MICHAEL BLACK | 47 SCHLEY AVE | | | | PITTSBURGH | PA | 15205-2117 | |
| 5711446 | MICHAEL BLACKASS | 510 NORTHPOINT CIRCLE | | | | SANTA MARIA | CA | 93455 | |
| 5711449 | MICHAEL BOLING | 3535 LOCUST ST 3359 | | | | QUINCY | IL | 62305 | |
| 5711450 | MICHAEL BOND | 4648 COBBLESTONE PARK DR | | | | MEDINA | OH | 44256 | |
| 5711452 | MICHAEL BOSTICK | 350 SUMMER ST | | | | HONOLULU | HI | 96817 | |
| 5711453 | MICHAEL BOWMAN | 1366 SHERIDAN DR APT 29 | | | | LANCASTER | OH | 43130 | |
| 5711454 | MICHAEL BRADENBERG | 200 NATIONAL HWY | | | | CUMBERLAND | MD | 21502 | |
| 5458900 | MICHAEL BRANCH | 240 PLEASANT ST UNIT 3 | | | | PROVIDENCE | RI | | |
| 5711455 | MICHAEL BRENDA | 601 WYANOKE AVE APT227 | | | | BALTIMORE | MD | 21218 | |
| 5711456 | MICHAEL BRENDA FRANKEL | 14147 73RD TER | | | | FLUSHING | NY | 11367 | |
| 5711457 | MICHAEL BRENNAN | 36493 N HAWTHORNE LN | | | | INGLESIDE | IL | 60041 | |
| 5711458 | MICHAEL BROAD | 2911 MERLE HAY | | | | DES MOINES | IA | 50310 | |
| 5711459 | MICHAEL BRODERICK | 1643 N 100 E | | | | LAYTON | UT | 84041 | |
| 5711461 | MICHAEL BROWN | 29 CHARLES ST | | | | HAGERSTOWN | MD | 21740 | |
| 5711463 | MICHAEL BRUNSON | 5633 REGENCY PARK CT APT 11 | | | | SUITLAND | MD | 20746 | |
| 5711464 | MICHAEL BUCKLEY JR | 3950 SWIHART RD | | | | BRETHREN | MI | 49619 | |
| 5711465 | MICHAEL BULLARD | 908 N 19TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5711466 | MICHAEL BUNCE | 2071 N CHICKEN RD | | | | PEMBROKE | NC | 28372 | |
| 5711467 | MICHAEL BURNS | 2077 COMMONS RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 5711468 | MICHAEL BURROWS | 200 QUARRIER ST | | | | CHARLESTON | WV | 25302 | |
| 5711469 | MICHAEL BURTON | 5815 CAMAC ST | | | | PHILA | PA | 19124 | |
| 5711470 | MICHAEL BUTLER | 3014 PROSSER AVE | | | | SUMTER | SC | 29153 | |
| 5711471 | MICHAEL C BELAIR | 550 NORTH RESTWOOD | | | | BARTOW | FL | 33830 | |
| 5711472 | MICHAEL C CASTILLO | 645 MCINTYRE | | | | TAFT | TX | 78390 | |
| 5711473 | MICHAEL C DICKSON | 1525 N RHYNE ST | | | | GASTONIA | NC | 28054 | |
| 5711474 | MICHAEL C LOCKETT | 4239 DENKER AVE NONE | | | | LOS ANGELES | CA | 90062 | |
| 5711475 | MICHAEL C TANKOVICH OD | 12713 THOMAS ST | | | | OSSEO | WI | 54758 | |
| 5711476 | MICHAEL CADE | 213 AVON RD | | | | HAMPTON | VA | 23666 | |
| 5711477 | MICHAEL CADENHEAD | 5421 REGENTS AVE | | | | PENSACOLA | FL | 32526-2142 | |
| 5711478 | MICHAEL CAFFERTY | 711 PAINT LICK RD NONE | | | | BEREA | KY | 40403 | |
| 5711479 | MICHAEL CALABAZA | 20 SAN ILDEFONSO SN DOMINGO PUEB | | | | SANTO DOMINGO | NM | 87052 | |
| 5711480 | MICHAEL CALIFANO | 2 MAISON COURT | | | | HOLBROOK | NY | 11741 | |
| 5711481 | MICHAEL CAMILLERI | CBN 1398 | | | | HYDE PARK | NY | 12538 | |
| 5711482 | MICHAEL CARACAPPA | 615 BLOOMFIELD ST APT-1 | | | | HOBOKEN | NJ | 07030 | |
| 5711483 | MICHAEL CARLO | 59851 MYRTLE RD | | | | SOUTH BEND | IN | 46614 | |
| 5711484 | MICHAEL CARNEY | 19 ALIX RD | | | | COHOES | NY | 12047 | |
| 5711485 | MICHAEL CARPENTER | 2333 HOMESTEAD TER | | | | PALM HARBOR | FL | 34684 | |
| 5711486 | MICHAEL CARR | 7002 SHEPHERDS GLEN | | | | COLLEYVILLE | TX | 76034 | |
| 5711487 | MICHAEL CASE | 20349 | | | | MOUNT VERNON | WA | 98273 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711488 | MICHAEL CASEY | 820 WEST PRINCETON AVENUE | | | | PALMERTON | PA | 18071 | |
| 5711489 | MICHAEL CASILLAS | 328 ALTA STREET | | | | BRENTWOOD | CA | 94513 | |
| 5711490 | MICHAEL CASTLEBERRY | 4605 HARVARD AVE | | | | NEW BURGH | OH | 44105 | |
| 5711491 | MICHAEL CELLURALE | 7980 FRANKLIN ROAD | | | | EVANS CITY | PA | 16033 | |
| 5711492 | MICHAEL CHAN | 1126 HORSHAM ROAD | | | | NORTH WALES | PA | 19454 | |
| 5711494 | MICHAEL CHASTAIN | 257 SOUTH OLD PIEDMONT HWY | | | | GREENVILLE | SC | 29673 | |
| 5711495 | MICHAEL CIECHANOWIC | 1002 SPRUCE ST | | | | DENVER | CO | 80230 | |
| 5711496 | MICHAEL CLARK | 28 SO CLOVER APT 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5711498 | MICHAEL CLEMENTS | 4150 E MAIN ST | | | | MESA | AZ | 85205 | |
| 5711499 | MICHAEL CLEMMONS | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | |
| 5711500 | MICHAEL CLINE | 208 WAYNE AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5711501 | MICHAEL CLOSE | 1401 N CHOCTAW RD | | | | CHOCTAW | OK | 73020 | |
| 5711502 | MICHAEL COLLET | 40 OAKLAND ST | | | | NB | MA | 02744 | |
| 5711503 | MICHAEL COLON | 1287 CASTLE HILL AVE | | | | BRONX | NY | 10462 | |
| 5711504 | MICHAEL CONROY | 5218 TRIANA ST | | | | SAN DIEGO | CA | 92117 | |
| 5711505 | MICHAEL CONTRERAS | 3724 W SHAKESPEARI | | | | CHICAGO | IL | 60647 | |
| 5711506 | MICHAEL COOPER | 3340 NEW PROSPECT RD | | | | PINE BUSH | NY | 12566 | |
| 5458901 | MICHAEL CORP | 532 KEYSTONE DR | | | | SELLERSVILLE | PA | | |
| 5711507 | MICHAEL CORWIN | 1720 CHILTON DR | | | | ROSEVILLE | CA | 95747 | |
| 5711508 | MICHAEL COWART JR | 15605 PROFIT AVE | | | | BATON ROUGE | LA | 70817 | |
| 5711509 | MICHAEL CRAIG | 580 NEWPORT RD | | | | XENIA | OH | 45385 | |
| 5711510 | MICHAEL CRAIN | 968 S CARMELINA AVE | | | | LOS ANGELES | CA | 90049 | |
| 5711511 | MICHAEL CRAWFORD | 15212 MAPLE PARK DR | | | | MAPLE HTS | OH | 44137 | |
| 5711512 | MICHAEL CRAWLEY | 4225 GRACEWAY DR | | | | TOLEDO | OH | 43606 | |
| 5711513 | MICHAEL CROSLAND | 3750 SW 59TH AVE | | | | FORT LAUDERDA | FL | 33314 | |
| 5711514 | MICHAEL CRUZ | 202 N 6TH | | | | ALLENTOWN | PA | 18102 | |
| 5711515 | MICHAEL CUNNINGHAM | PORT ORCHARD | | | | PORT ORCHARD | WA | 98366 | |
| 5711516 | MICHAEL CUUMINGS | 187 HILLSIDE AVE | | | | DALLAS | PA | 18618 | |
| 5711517 | MICHAEL D FIGUEROA | 2599 W MCNICHOLS RD APT 112 | | | | DETROIT | MI | 48221 | |
| 5427522 | MICHAEL D FINE | 131 S DEARBORN STREET FLOOR 5 | | | | CHICAGO | IL | | |
| 5711518 | MICHAEL D GEORGIEFF | 7005 FRY RD | | | | MIDDLEBURGH HTS | OH | 44130 | |
| 5711519 | MICHAEL D PETRAMALO | 615 N WINDSOR | | | | MESA | AZ | 85213 | |
| 5711520 | MICHAEL D PUENTES | 451 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | |
| 5711521 | MICHAEL D RICHARDS | 1173 CLEVELAND AVE | | | | WYOMISSING | PA | 19610 | |
| 5711522 | MICHAEL D SCHOONOVER | 4183 BRUNSWICK AVE NONE | | | | DAYTON | OH | 45416 | |
| 5711523 | MICHAEL D SHADRACH | 316 NEWELL ST | | | | BARBERTON | OH | 44203 | |
| 5711524 | MICHAEL D STEWART | 1052 MARKET SRT | | | | YOUNGSTOWN | OH | 44502 | |
| 5711525 | MICHAEL D TOLLEY | 1918 ENDROW AVE NE | | | | CANTON | OH | 44705 | |
| 5711526 | MICHAEL D WATKINS | 817 NORTH SUMMERFIELD | | | | MADISON | TN | 37115 | |
| 5711527 | MICHAEL DALESSANDRO | 14 CEDAR LANE WAY | | | | BOSTON | MA | 02108 | |
| 5711528 | MICHAEL DALEY | 47 VICTORIA DR | | | | SOMERSET | NJ | 08873 | |
| 5711529 | MICHAEL DALLAIRE | 15 WEEKS POND DR | | | | FORESTDALE | MA | 02644 | |
| 5711530 | MICHAEL DAMASCHKE | 1328 QUAPAW TRL | | | | MESQUITE | TX | 75149 | |
| 5711531 | MICHAEL DANDREA | 53055 W RIDGE DR | | | | CHESTERFIELD | MI | 48051 | |
| 5711532 | MICHAEL DANIELS | 229 SOUTH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5711533 | MICHAEL DANIEN | 1622 LOMUS | | | | ROCKFORD | IL | 61102 | |
| 5711534 | MICHAEL DARAFEEV | 9639 MINTER CT | | | | ALTA LOMA | CA | 91737 | |
| 5711535 | MICHAEL DAVID | NO ADDRESS PROVIDED | | | | PETERSTOWN | WV | 24963 | |
| 5711536 | MICHAEL DAVIS | 11 BONNIE LN | | | | KINGSTON | MA | 02364 | |
| 5711537 | MICHAEL DAWSON | 725 W 19TH ST | | | | SAN PEDRO | CA | 90731 | |
| 5711538 | MICHAEL DEANNA | 326 LEHMAN AVE | | | | FAIRMONT | WV | 26554 | |
| 5711539 | MICHAEL DELGADO | 16599 MUSCATEL ST APT 138 | | | | HESPERIA | CA | 92345 | |
| 5711540 | MICHAEL DELGENIO | 1151 EAST 229TH STREET | | | | BRONX | NY | 10466 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4226 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711541 | MICHAEL DELONG | 4106 MORSE CREEK COMMONS DRIVE | | | | COLUMBUS | OH | 43224 | |
| 5711542 | MICHAEL DEPONTE | 15098 CHARMERAN AVE | | | | SAN JOSE | CA | 95124 | |
| 5711543 | MICHAEL DIBENEDETTO | 1 ALPINE WAY | | | | HUNTINGTN STA | NY | 11746 | |
| 5711544 | MICHAEL DIGRAZIA | 11928 CHAPPEL RD | | | | ARLINGTON | WA | 98223 | |
| 5711545 | MICHAEL DOERR | 319 MT HOPE AVE & RTE 80 | | | | ROCKAWAY | NJ | 07866 | |
| 5711546 | MICHAEL DORIS | 671 SOUTH PARK ROAAD APT A | | | | CHARLESTON | WV | 25304 | |
| 5711547 | MICHAEL DRAIN | 2049 ROBB STREET WEST | | | | SUMMIT | MS | 39666 | |
| 5711549 | MICHAEL DROKER | | | | | | | | |
| 5711550 | MICHAEL DRONEY | 212 KERLAND DR | | | | WRIGHT CITY | MO | 63390 | |
| 5711551 | MICHAEL DUERKSEN | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| 5711552 | MICHAEL DUNCAN | 859 SWANSBORO BELGRADE | | | | SWANSBORO | NC | 28582 | |
| 5711553 | MICHAEL DUTTON | 13 WASON AVE | | | | NASHUA | NH | 03060 | |
| 5711554 | MICHAEL DWAYNE | 1114NE 10TH ST | | | | OCALA | FL | 34470 | |
| 5711555 | MICHAEL E BENSON | 3041 WILSON AVE | | | | BRONX | NY | 10469 | |
| 5711556 | MICHAEL E BUTLER | P O BOX 53 | | | | WHITEVILLE | NC | 28472 | |
| 5711557 | MICHAEL EDDY | 1061 E CALAFORNIA ST | | | | BLYTHE | CA | 92225 | |
| 5711558 | MICHAEL EDMOND | 9536 PRINCETON SQUARE BLV | | | | JACKSONVILLE | FL | 32256 | |
| 5711559 | MICHAEL EDWIN BUTLER | P O BOX 53 | | | | WHITEVILLE | NC | 28472 | |
| 5711560 | MICHAEL ELIZONDO | 33421 30TH AVE AW | | | | FEDERAL WAY | WA | 98203 | |
| 5711561 | MICHAEL ELLIS | 1717 SAN NICHOLAS ST | | | | VENTURA | CA | 93001 | |
| 5711563 | MICHAEL ENGEL | 1712SOUTHDIXIEHWY | | | | CRETE | IL | 60417 | |
| 5711564 | MICHAEL EPHREM | 1406 WASHBURN DR | | | | IDAHO FALLS | ID | 83402 | |
| 5711565 | MICHAEL ESTRADA | 7466 SEINE AVE | | | | HIGHLAND | CA | 92346 | |
| 5711566 | MICHAEL EVANS | 6926 EBGE DR | | | | MADISON | WI | 53719 | |
| 5711567 | MICHAEL FAIR | 58 DAY RD | | | | FLEETWOOD | PA | 19522 | |
| 5711568 | MICHAEL FANTINI | 1249 S MAIN ST | | | | LONDON | KY | 40741 | |
| 5427530 | MICHAEL FARRAR | 8 GOODYEAR SUITE 110 | | | | IRVINE | CA | | |
| 5711570 | MICHAEL FASON | 3109 BLUME ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5711571 | MICHAEL FELICIANO | RES LOPEZ NUSA BLQ 25 APT 265 | | | | PONCE | PR | 00717 | |
| 5711572 | MICHAEL FERLISI | 912 GENOA ST | | | | MONROVIA | CA | 91016 | |
| 5711573 | MICHAEL FIGA LDAP FIGA | 6544 Sleepy Willow Way | | | | Delray Beach | FL | 33484-3515 | |
| 5711574 | MICHAEL FISHER | 50 ELMWOOD AVE | | | | IRVINGTON | NJ | 07111 | |
| 5711575 | MICHAEL FLOOD | 1660 E 35TH ST | | | | BROOKLYN | NY | 11234 | |
| 5711576 | MICHAEL FLORES | PLEASE ENNTER STREET | | | | SANTA FE | NM | 87505 | |
| 5711577 | MICHAEL FORD | 976 E 50TH ST 10 | | | | LOS ANGELES | CA | | |
| 5711578 | MICHAEL FORREST | 715 STRAIGH ST | | | | FORT GIBSON | OK | 74434 | |
| 5711579 | MICHAEL FOURNIER | 245 MANTON ST | | | | PAWTUCKET | RI | 02861 | |
| 5427534 | MICHAEL FRADKIN | 200 E JOPPA RD SUITE 301 | | | | TOWSON | MD | | |
| 5711580 | MICHAEL FRANTZ | 247 S 600 EAST | | | | SALT LAKE CIT | UT | 84102 | |
| 5711581 | MICHAEL FRASIER | 1821 HASTY RD | | | | CAMDEN | SC | 29032 | |
| 5711582 | MICHAEL FREDRICK | 6910 RADCLIFFE | | | | HOUSTON | TX | 77091 | |
| 5711583 | MICHAEL FRIEND | 17566 ST RT 93 | | | | PEDRO | OH | 45659 | |
| 5711584 | MICHAEL FULLER | 1746 HAYES ST | | | | GARY | IN | 46404 | |
| 5427536 | MICHAEL FULLICK | PO BOX 803338 57363 | | | | CHICAGO | IL | | |
| 5711585 | MICHAEL FUNK | 5243 BLOSSOM RD | | | | PITTSBURGH | PA | 15236 | |
| 5711586 | MICHAEL FURLONG | 1271 ROCHESTER RD | | | | TROY | MI | 48083 | |
| 5427538 | MICHAEL G FONS | 6043 DE LA ROSA | | | | OCEANSIDE | CA | | |
| 5711587 | MICHAEL GAINES | 504 PHIPPENWAITERS RD | | | | DANIA | FL | 33004 | |
| 5711588 | MICHAEL GALARZA | 1065 DRAKE FEATHER DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 5711589 | MICHAEL GAMLIN | 2700 OLD SPRINGVILLE RD | | | | SPRINGVILLE | TN | 38256 | |
| 5711590 | MICHAEL GARNER | 1694 N CHURCH ST | | | | DECATUR | IL | 62521 | |
| 5711591 | MICHAEL GAST | 115 PARADISE HILL RD | | | | DE RUYTER | NY | | |
| 5711592 | MICHAEL GAYLE | 305 POPE ST | | | | LEXINGTON | NC | 27292 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711593 | MICHAEL GEORGE | 2400 NOSTRAND AVE | | | | BROOKLYN | NY | 11210 | |
| 5711595 | MICHAEL GHEE | 2139 LOCKHART FORK RD | | | | SANDYVILLE | WV | | |
| 5711596 | MICHAEL GINTHER | 111 K ST | | | | LA PORTE | IN | 46350 | |
| 5711597 | MICHAEL GLEASON | 8314 HOLLT RIDGE RD | | | | RICHMOND | VA | 23233 | |
| 5711598 | MICHAEL GODARD | 214 WHISTLEVILLE CT | | | | WINDER | GA | 30680 | |
| 5711599 | MICHAEL GOELZ | 11 GRAISON LN | | | | DALLAS | GA | 30157 | |
| 5711600 | MICHAEL GOETZ | 3 OLD COLONY WAY | | | | WHITMAN | MA | 02382 | |
| 5711601 | MICHAEL GOLAUB | 3070 NW 48TERRACE | | | | FT LAUDERDALE | FL | 33313 | |
| 5711602 | MICHAEL GOMEZ | 4114 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | |
| 5711604 | MICHAEL GORDAN | 549 COLPING AVE | | | | DAYTON | OH | 45410 | |
| 5711605 | MICHAEL GOSHORN | 19405 CLEARANCE LANE | | | | MOUNT VERNON | WA | 98273 | |
| 5711606 | MICHAEL GRIFFIN | 5731 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127 | |
| 5711607 | MICHAEL GRIFFITH | MICHAEL GRIFFITH 160 KNOL | | | | MONTGOMERY | TX | 77316 | |
| 5711608 | MICHAEL GRIFFITHS | 347 MARTENSE ST | | | | BROOKLYN | NY | 11226 | |
| 5711609 | MICHAEL GROSS | 221 ASHBURHAM ST | | | | FITCHBURG | MA | 01420 | |
| 5711610 | MICHAEL GUTHRIE | 9156 TRIGO COURT | | | | ATASCADERO | CA | 93422 | |
| 5711611 | MICHAEL GUTIERREZ | 3808 CATALINA AVE | | | | KILLEEN | TX | 76549 | |
| 5711612 | MICHAEL H FRELAS | 231 PRESTWICKE BLVD | | | | ALGONQUIN | IL | 60102 | |
| 5711613 | MICHAEL HACK | 20 MANINO CIRCLE 106 | | | | KIHEI | HI | 96753 | |
| 5711614 | MICHAEL HACKWORTH | 2579 WINNINGWILLOW DR 0000 | | | | COLUMBUS | OH | 43207 | |
| 5711615 | MICHAEL HALAPIN | 107 BROOK ST | | | | MOSCOW | PA | 18444 | |
| 5427546 | MICHAEL HALLIER | 612 DENNIS ST | | | | ADRIAN | MI | | |
| 5711616 | MICHAEL HANCOCK | 8096 E GULF TO LAKE HWY | | | | INVERNESS | FL | 34450 | |
| 5711617 | MICHAEL HARDIMON | 148 WILDWOOD ST | | | | WILMINGTON | MA | 01887 | |
| 5711619 | MICHAEL HARDWICK | PO BOX 151 | | | | CYPRESS | TX | 77410 | |
| 5711620 | MICHAEL HARLOW | 275 ELMS ST | | | | AMESBURY | MA | 01913 | |
| 5711621 | MICHAEL HARPER | 240 HARRIS ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 5711622 | MICHAEL HARRELSON | 2710 RUSHMORE DR | | | | LAKE CHARLES | LA | 70515 | |
| 5711623 | MICHAEL HARRIMAN | 2660 Storey Cir | | | | Henderson | NV | 89074 | |
| 5711624 | MICHAEL HART | 13340 BURBANK BLVD UNIT | | | | SHERMAN OAKS | CA | 91401 | |
| 5711625 | MICHAEL HARVEY | 120 BOLLIN CIR | | | | FORT MILL | SC | 29715 | |
| 5711626 | MICHAEL HATCHER & ASSOCIATES L | | | | | | | | |
| 4778040 | MICHAEL HATCHER & ASSOCIATES, INC. | ATTN: TREY BALL | MICHAEL HATCHER & ASSOCIATES, INC. | 8365 CENTER HILL ROAD | | OLIVE BRANCH | MS | 38655 | |
| 5711627 | MICHAEL HATTERY | 3450 PICKLE RD | | | | OREGON | OH | 43616 | |
| 5711628 | MICHAEL HENDRICKSON | 717 N WHITFORD RD | | | | EXTON | PA | 19341 | |
| 5711629 | MICHAEL HENDRIX | POB 1252 | | | | AHOSKIE | NC | 27910 | |
| 5711630 | MICHAEL HERNANDEZ | 7860 LILAC | | | | EL PASO | TX | 79915 | |
| 5711631 | MICHAEL HERNDON | 2472 ALABAMA AVE SE APT104 | | | | WASHINGTON | DC | 20020 | |
| 5711632 | MICHAEL HESS | 7 BUTTONWOOD LN | | | | CARLISLE | PA | 17015 | |
| 5711633 | MICHAEL HILBURN | 107 COUNTY ROAD 42560 | | | | PARIS | TX | 75462 | |
| 5711634 | MICHAEL HILL | 2250 W PIONEER RD | | | | MRIOTT SLTRVL | UT | 84404 | |
| 5711635 | MICHAEL HILLIARD | 3067 RAINES RD | | | | MEMPHIS | TN | 38109 | |
| 5711636 | MICHAEL HILLS | XX | | | | SEATTLE | WA | 98112 | |
| 5711638 | MICHAEL HINMAN | 1306 N DETROIT | | | | RUSSELLVILLE | AR | 72801 | |
| 5711639 | MICHAEL HOGUE | 9490 WHISPERING PINES | | | | SALINE | MI | 48176 | |
| 5711641 | MICHAEL HOLLAND | 5112 WATAUGA RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5711642 | MICHAEL HOLMES | 20219 TILLMAN AVE | | | | CARSON | CA | 90746 | |
| 5711643 | MICHAEL HONG | 5961 MAURY AVE | | | | WOODLAND HILL | CA | 91367 | |
| 5711644 | MICHAEL HORNE | 5334 PARAMOUNT VIEW WAY | | | | BUFORD | GA | 30518 | |
| 5711645 | MICHAEL HORNICK | 139 LACOE ST | | | | WEST PITTSTON | PA | 18643 | |
| 5711646 | MICHAEL HOULB | 4214 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5711647 | MICHAEL HUFF | 1910 OAKDALE AVE APT 210 | | | | WEST ST PAUL | MN | 55118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711648 | MICHAEL HUMPHREY | 4421 W DAMPSEY | | | | VISALIA | CA | 93291 | |
| 5711649 | MICHAEL HUSHION | 3 CHELSEA PLACE | | | | SOUTHAMPTON | NJ | 08088 | |
| 5711650 | MICHAEL HUSKISSON | 301 E CHAPARRAL DR | | | | HENDERSON | NV | 89015 | |
| 5711651 | MICHAEL IGNOS | 2314 PEBBLE DOWNE CT | | | | SUGARLAND | TX | 77478 | |
| 5711652 | MICHAEL IHLENFELD | 1037 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5711653 | MICHAEL IMBURGIA | 2956 JOANN ST | | | | PORTAGE | IN | 46368 | |
| 5711654 | MICHAEL IRWIN | 1533 SOUTH K ST | | | | ELWOOD | IN | 46036 | |
| 5711655 | MICHAEL J BAGGS | 1302 55TH ST S | | | | ST PETERSBURG | FL | 33707 | |
| 5711656 | MICHAEL J COLLINS | 524 CAMINO MILITAR | | | | SANTA FE | NM | 87504 | |
| 5711657 | MICHAEL J HICKS | 3535 STINE RD SP 1 | | | | BAKERSFIELD | CA | 93309 | |
| 5711658 | MICHAEL J HILL | 2827 N SANDY DR | | | | LUDINGTON | MI | 49431 | |
| 5427556 | MICHAEL J HOEFS | SUPERIOR COURT OF NJ PO BOX 823 | | | | WILLIAMSTOWN | NJ | | |
| 5711659 | MICHAEL J MCAFEE | 7 ROAD 5467 | | | | FARMINGTON | NM | 87401 | |
| 5711660 | MICHAEL J NORPEL | 310 N 86TH ST NONE | | | | MESA | AZ | 85207 | |
| 5711661 | MICHAEL J REARDON | 11224 200TH ST | | | | JAMAICA | NY | | |
| 5427558 | MICHAEL J SEIBEL | P O BOX 14066 | | | | ALBUQUERQUE | NM | | |
| 5711662 | MICHAEL JACKSON | 79 WESTERVELT AVE | | | | PLAINFIELD | NJ | | |
| 5711663 | MICHAEL JANIAK | 6551 BLUEBIRD CT | | | | JACKSON | MI | 49201 | |
| 5711665 | MICHAEL JESSICA | 2517 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5711666 | MICHAEL JEZIAK | 22949 PLAYVIEW ST | | | | ST CLAIR SHORES | MI | 48082 | |
| 5711667 | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841 | |
| 5711668 | MICHAEL JONES | 601 E REED | | | | RED OAK | IA | 51566 | |
| 5711669 | MICHAEL JONES JOSHULN HARRI | 362 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5711670 | MICHAEL JORDAN | 20 EAST SHERRY DRIVE | | | | DAYTON | OH | 45426 | |
| 5711671 | MICHAEL JORGENSEN | 137 S 17TH ST FL 2 | | | | EASTON | PA | 18042-5959 | |
| 5711672 | MICHAEL JUREWICZ | 328 LUELLA DR | | | | KUTZTOWN | PA | 19530 | |
| 5711673 | MICHAEL KAINTZ | 5437 UPPER 183RD ST W | | | | FARMINGTON | MN | 55024 | |
| 5711674 | MICHAEL KEENE | 500 MIZE COURT | | | | UNIONDALE | NY | 11553 | |
| 5427572 | MICHAEL KEENEY 88948 | P O BOX 42465 | | | | CINCINNATI | OH | | |
| 5711675 | MICHAEL KELLETT | 848 BROKEN ARROW CREEK RD | | | | RIVERSIDE | AL | 35135 | |
| 5427574 | MICHAEL KELSEY | 5624 TROY VILLA BLVD | | | | DAYTON | OH | | |
| 5711677 | MICHAEL KENNON | 17019 FOLSOM DR | | | | HOUSTON | TX | 77049 | |
| 5711678 | MICHAEL KENT | 816 B SECOND ST | | | | POCOMOKE | MD | 21851 | |
| 5711679 | MICHAEL KIDD | 195 REESE DR | | | | DANVILLE | VA | 24540 | |
| 5711680 | MICHAEL KINDER | 2466 N POLLOCK RD | | | | MCDERMOTT | OH | 45652 | |
| 5427576 | MICHAEL KING | 107 MOORES CROSSING | | | | MILLSBORO | DE | | |
| 5711681 | MICHAEL KING | 107 MOORES CROSSING | | | | MILLSBORO | DE | 19966 | |
| 5711682 | MICHAEL KINNAIRD | 8000 GOTHIC AVE | | | | LAS VEGAS | NV | 89117 | |
| 5711684 | MICHAEL KOSKINEN | 3-4 VERNON COURT | | | | WALDWICK | NJ | 07463 | |
| 5711685 | MICHAEL KUHN | 420 HWY 377E | | | | GRANBURY | TX | 76048 | |
| 5711687 | MICHAEL L WAGNER | 1006 MEDA AVE | | | | LANCASTER | OH | 43130 | |
| 5711688 | MICHAEL LANDERS | 445 SE KAMIAKEN ST | | | | PULLMAN | WA | 99163 | |
| 5711689 | MICHAEL LANDOW | 4604 HIDDEN SHADOW DR | | | | TAMPA | FL | 33614 | |
| 5711690 | MICHAEL LANGFORD | 9440 HARTLAND RD | | | | FENTON | MI | 48430 | |
| 5427580 | MICHAEL LANZO | PO BOX 43 | | | | CALDWELL | NJ | | |
| 5427583 | MICHAEL LANZO TRUSTEE | CO MICHAEL LANZO COURT OFFICEPO BOX 43 | | | | CALDWELL | NJ | | |
| 5427587 | MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | | |
| 5404477 | MICHAEL LAROCQUE | 22G LESPURANCE LANE | | | | MALONE | NY | 12953 | |
| 5711691 | MICHAEL LAURA N | 114 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 5711692 | MICHAEL LAWSON | 92 FAIRFAX VLG | | | | HARRISBURG | PA | 17112 | |
| 5711694 | MICHAEL LE | 1025 NW 5TH ST | | | | MOORE | OK | 73160 | |
| 5711695 | MICHAEL LEDFORD | 38120 11TH AVE | | | | ZHILLS | FL | 33542 | |
| 5711697 | MICHAEL LEJOS | 1445 NEW BRITAIN AVE | | | | HARTFORD | CT | 06110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711698 | MICHAEL LEVERING | NONE | | | | NONE | DE | 19701 | |
| 5711699 | MICHAEL LEVESKI | 146 FANCHER RPAD | | | | SUMMIT | NY | 12175 | |
| 5711700 | MICHAEL LEVINE | NONE | | | | POTOMAC | MD | 20854 | |
| 5711701 | MICHAEL LEWIS | PO BOX 515 | | | | DARIEN | GA | 31305 | |
| 5711702 | MICHAEL LISA | 1050 OLD MAPLEHURST RD LOT 10 | | | | JACKSONVILLE | NC | 28540 | |
| 5711703 | MICHAEL LITTLE | 28 WILMOT RD | | | | WATERBURY | CT | 06705 | |
| 5711704 | MICHAEL LOCKLEAR | 418 DIXIE TRL | | | | LUMBER BRIDGE | NC | 28357 | |
| 5711705 | MICHAEL LONG | 719 SFC 704 | | | | FORREST CITY | AR | 72335 | |
| 5711706 | MICHAEL LONGMIRE | 437 DEBRA LN | | | | RIDGECREST | CA | 93555 | |
| 5711707 | MICHAEL LOPEZ | 1117 WINDMILL GROVE CIR | | | | ORLANDO | FL | 32828 | |
| 5711708 | MICHAEL LOVETT | 2450 E HILLSBROUGH | | | | TAMPA | FL | 33610 | |
| 5711709 | MICHAEL LREAISERTE | 846 LEONARD ST | | | | FOSTORIA | OH | 44830 | |
| 5711710 | MICHAEL LUBBERTS | 1644 JASPER ST | | | | WOODHULL | NY | 14898 | |
| 5711712 | MICHAEL LUECKE | 3101 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5711714 | MICHAEL MACDONALD | 12 CRAWFORD AVENUE | | | | SIMPSON | PA | 18407 | |
| 5711715 | MICHAEL MADRID | 153 E DATE ST | | | | OXNARD | CA | 93033 | |
| 5711716 | MICHAEL MALKIN | NO ADDRESS | | | | LAS VEGAS | NV | 86442 | |
| 5711718 | MICHAEL MARIN | 296 LA CASA VIA | | | | WALNUT CREEK | CA | 94598 | |
| 5711719 | MICHAEL MARSHALL | 13849 LORD FAIRFAX PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5711720 | MICHAEL MARTAHUS | 1088 BEACON ALLEY | | | | COLUMUS | OH | 43201 | |
| 5711721 | MICHAEL MARTIN | 1279 SILVER GROVE RD | | | | BLUFF CITY | TN | 37618 | |
| 5711722 | MICHAEL MARTINEZ | 6098 S COVE DR | | | | TAYLORSVILLE | UT | 84128 | |
| 5427598 | MICHAEL MASTRATI | 620 N 43RD AVE SUITE 200 | | | | PHOENIX | AZ | | |
| 5711723 | MICHAEL MATTHEW | 5209 S ORCHARD ST APT C | | | | UNIVERSITY PL | WA | 98467 | |
| 5711724 | MICHAEL MAYNI | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5711725 | MICHAEL MCCAIN | 154 DILL CIRCLE | | | | TALLADEGA | AL | 35160 | |
| 5711726 | MICHAEL MCCLELLAN | 313 BLESSINGER DRIVE | | | | FT WALTON BCH | FL | 32547 | |
| 5711727 | MICHAEL MCCORMICK | 9560 HILL RD | | | | KLAMATH FALLS | OR | 97603 | |
| 5711728 | MICHAEL MCCULLERS | 42022 | | | | OGDEN | UT | 84405 | |
| 5711729 | MICHAEL MCCULLY | PLEASE ENTER HERE | | | | NILES | MI | 49031 | |
| 5711731 | MICHAEL MCDOUGALL | 2400 LARCH CIR 204 | | | | MELBOURNE | FL | 32907 | |
| 5711732 | MICHAEL MCGOVERN | 2716 STRUCKMAN AVE | | | | RIVER GROVE | IL | 60171 | |
| 5711733 | MICHAEL MCKEE | 5818 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725 | |
| 5711734 | MICHAEL MCKEOWN | 1916 MORNINGLO LN | | | | COLUMBIA | SC | 29223 | |
| 5711735 | MICHAEL MCLAUGHLIN | 8216 FRANKFORD | | | | PHIL | PA | 19136 | |
| 5711737 | MICHAEL MCMULLEN | 11282 DEACON TRAIL | | | | REDDING | CA | 96003 | |
| 5711738 | MICHAEL MCNEIL | 3245 ASPENWAY DR | | | | MEMPHIS | TN | 38115 | |
| 5711739 | MICHAEL MCQUIRE | 5200 JEAN DR | | | | JONESBORO | AR | 72404 | |
| 5711741 | MICHAEL MERCURIO | 3709 MICHELLE DR | | | | BELLEVILLE | IL | 62226 | |
| 5711743 | MICHAEL MICELI | 3N210 N HOWARD AVE | | | | ELMHURST | IL | 60126 | |
| 5711745 | MICHAEL MICHAELKAAHEA | PO BOX 330507 | | | | KAHULUI | HI | 96733 | |
| 5711746 | MICHAEL MICHAELS | 23 BENNINGTON PL | | | | MORGANVILLE | NJ | 07751 | |
| 5711747 | MICHAEL MITCHELL | 16104 ALLENGLEN CT | | | | MITCHELLVILLE | MD | 20716 | |
| 5711748 | MICHAEL MONROE | 84 MAILLET LN | | | | NEW HARTFORD | CT | 06057 | |
| 5711749 | MICHAEL MOON | 815 N MCCANN | | | | KOKOMO | IN | 46901 | |
| 5711750 | MICHAEL MOORE | 7600 BAYSHORE DRIVE APT 1001 | | | | TREASURE ISLAND | FL | 33706 | |
| 5711751 | MICHAEL MORALES | 26 PULSAR CIRCLE | | | | SACRAMENTO | CA | 95822 | |
| 5711752 | MICHAEL MORGAN N | 98 BONNY SHORES DRIVE | | | | LAKELAND | FL | 33801 | |
| 5711753 | MICHAEL MORRIS | 1026 COMPTON | | | | WICHITA | KS | 67218 | |
| 5711754 | MICHAEL MURRAY | 1779 LAKEVKIIEW VILL DR | | | | BRANDON | FL | 33510 | |
| 5711756 | MICHAEL NABORNE | PO BOX 78 | | | | NORWALK | CA | 90651 | |
| 5711757 | MICHAEL NAZARUK | 3014446 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186 | |
| 5711759 | MICHAEL NEWBLE | 2007 REXFORD DR | | | | ROCKFORD | IL | 61109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711760 | MICHAEL NEWTON | 2518 45TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5711761 | MICHAEL NEY | 848 SEQUOIA RD | | | | LAKE CITY | SC | | |
| 5458902 | MICHAEL NICK | 111 7TH ST UNIT 111 | | | | GARDEN CITY | NY | | |
| 5711762 | MICHAEL NORRIS | EAST 33RD STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5711763 | MICHAEL NOTES | 10851 171ST PL NONE | | | | JAMAICA | NY | 11433 | |
| 5711764 | MICHAEL NUCKELS | 7855 RED SUNSET WAY | | | | INDIANAPOLIS | IN | 46217 | |
| 5711765 | MICHAEL NUDSON | 6915 E LOBO AVE | | | | MESA | AZ | 85209 | |
| 5711766 | MICHAEL O BUCKLEY | 18339 OLD STATESVILLE RD | | | | CORNELIUS | NC | 28031 | |
| 5711768 | MICHAEL OCONNELL | 640 PICKERING RD | | | | SOUTHAMPTON | PA | 18966 | |
| 5711769 | MICHAEL OHARA | 221 FAIR FOREST WAY | | | | GREENVILLE | SC | 29607 | |
| 5711770 | MICHAEL OJEDA | 14325 QUAIL CT | | | | FONTANA | CA | 92336 | |
| 5711771 | MICHAEL OROURKE | 43 ALBERT RD NONE | | | | EAST WEYMOUTH | MA | 02189 | |
| 5711772 | MICHAEL ORTEGA | 4400 HORIZON HILL BLVD | | | | SAN ANTONIO | TX | 78229 | |
| 5711773 | MICHAEL OTT | 7232 RALEIGH ST NW | | | | MASSILLON | OH | 44646 | |
| 5711774 | MICHAEL OWENS | 3528 W 76TH ST | | | | CHICAGO | IL | 60652 | |
| 5711775 | MICHAEL P DOTLICH | 55 SW 6TH AVE APT E4 | | | | OAK HARBOR | WA | 98277 | |
| 5711776 | MICHAEL P GAVLICK | 1149 RIDGEWOOD DR S | | | | PALM HARBOR | FL | 34683 | |
| 5711777 | MICHAEL PACE | PO BOX 182 | | | | LAURA | OH | 45337 | |
| 5711778 | MICHAEL PAPKE | 5 REVERE DR | | | | NORTHBROOK | IL | 60062 | |
| 5711779 | MICHAEL PAPPATHOPOU | 521B PLEASANT LN | | | | WHITELAW | WI | 54247 | |
| 5711780 | MICHAEL PASKA | 208 CHARLES ST | | | | CAMBRIDGE | MA | 02141 | |
| 5711781 | MICHAEL PATINO | 400 W OVEERLAND | | | | EL PASO | TX | 79901 | |
| 5711782 | MICHAEL PATRICIA | 10025 BARENGO AVE | | | | LAS VEGAS | NV | 89129 | |
| 5711783 | MICHAEL PATTERSON | PO BOX 36312 | | | | DES MOINES | IA | 50315 | |
| 5711784 | MICHAEL PEACOCK | 21 OAKWOOD DR | | | | NASH | TX | 75501 | |
| 5711785 | MICHAEL PEARL | 4367 BROSUIS CIR | | | | LAS CRUCES | NM | 88005 | |
| 5711786 | MICHAEL PENNEY | 1636 FAIRFAX DR | | | | VIRGINIA BCH | VA | 23453 | |
| 5711787 | MICHAEL PEREZ | 2271 BAYCT | | | | MADERA | CA | 93637 | |
| 5711788 | MICHAEL PERKINS | 1511 NEW BRITAIN AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5711789 | MICHAEL PERRY | 2604 ORLANDS ST | | | | BALTIMORE | MD | 21224 | |
| 5711790 | MICHAEL PERSINGER | 426 BIG MOUNTAIN ROAD | | | | RUPERT | WV | 25984 | |
| 5711791 | MICHAEL PETERSON | 1124 W MAXWELL AVE | | | | SPOKANE | WA | 99201 | |
| 5711792 | MICHAEL PHELPS | 201 WHISPBROOKE CIRCLE | | | | LOUISVILLE | KY | 40229 | |
| 5711793 | MICHAEL PHILLIPS | 443 W JEFFERSON AVE | | | | NAPERVILLE | IL | 60540 | |
| 5711794 | MICHAEL PIELECH | 32 COTTAGE STREET | | | | TAUNTON | MA | 02780 | |
| 5711795 | MICHAEL PINEDA | 1209 W CAIN | | | | HOBBS | NM | 88240 | |
| 5711796 | MICHAEL PINTAMO | 265 28TH ST | | | | BOULDER | CO | 80305 | |
| 5711797 | MICHAEL PITTMAN | 7890 N TIPPECANOE SHORES | | | | TIPPECANOE | IN | 46570 | |
| 5711798 | MICHAEL POLLARD | 8395 ARBOR STATIONWAY | | | | PARKVILLE | MD | 21234-4942 | |
| 5711799 | MICHAEL POOLE | 245 COAKLEY LN | | | | SMITHFIELD | KY | 40068 | |
| 5711800 | MICHAEL POWELL | 4505 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5711801 | MICHAEL PREASEAU | 16484 FOURTH STREET | | | | GUERNEVILLE | CA | 95446 | |
| 5711802 | MICHAEL PREVETT | 6197 FLUSHING ROAD | | | | FLUSHING | MI | 48433 | |
| 5711804 | MICHAEL PRICE | 3270 AMHURST DR | | | | ATLANTA | GA | 30318 | |
| 5711805 | MICHAEL PRINCESS | 138 STACY BRIDGE RD | | | | ORANGEBURG | SC | 29118 | |
| 5711806 | MICHAEL QUILICI | 274 CENTENNIAL AVE NONE | | | | CHICO | CA | 95928 | |
| 5711807 | MICHAEL R MCCLURE | 705 JONES MILL RD | | | | CARTERSVILLE | GA | 30120 | |
| 5427610 | MICHAEL R STILLMAN | 7091 ORCHARD LAKE SUITE 270 | | | | WEST BLOOMFIELD | MI | | |
| 5711808 | MICHAEL R YOUNG | 2009 MONTANA TRL | | | | GRAND PRAIRIE | TX | | |
| 4904715 | Michael R. Spero dba C&M Cleaning | PO Box 1066 | | | | Plaistow | NH | 03865 | |
| 5711809 | MICHAEL RACKLEY S | 14425 FOUR CHIMNEY DRIVE | | | | CENTREVILLE | VA | 20120 | |
| 5711810 | MICHAEL RAGER | 1122 ARLINGTON STREET | | | | POMEROY | WA | 99347 | |
| 5711811 | MICHAEL RAIFYD | 14128 SE 45TH CRT | | | | SILVERFEIOLD | FL | 34491 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4231 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711812 | MICHAEL RANES | 444 12 ST LOUIS ST | | | | TOLEDO | OH | 43605 | |
| 5711813 | MICHAEL RANGEL | 4501 E RIVERSIDE DR | | | | AUSTIN | TX | 78741 | |
| 5711814 | MICHAEL RASMUSSEN | 167 TORONTO AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5711815 | MICHAEL RENO | 303 MAPLE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5711816 | MICHAEL RENTAS | 54 HANCOCK ST | | | | LAWRENCE | MA | 01841 | |
| 5711817 | MICHAEL RENTIE | 1119 E 43RD ST | | | | TULSA | OK | 74106 | |
| 5711818 | MICHAEL REVIS | 593 ASHBURN F | | | | CINCINNATI | OH | 45240 | |
| 5711819 | MICHAEL RICHARDSON | 27485 FRANKLIN RD APT APT 308 | | | | SOUTHFIELD | MI | 48034 | |
| 5711820 | MICHAEL RIGSBEE | 1313 12TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5711821 | MICHAEL RIVERA | 60 TERRACE VIEW | | | | BRONX | NY | 10463 | |
| 5711822 | MICHAEL ROACH | 1513 FIVE FORKS ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5711823 | MICHAEL ROBERSON | 7935 KENDALIA | | | | HOUSTON | TX | 77036 | |
| 5711824 | MICHAEL ROBERT | 6209 STEEL BRIDGE RD | | | | MACCLENNY | FL | 32063 | |
| 5711825 | MICHAEL ROBERTS | 807 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 | |
| 5711826 | MICHAEL ROBERTSON | 481 CRESTVIEW DR | | | | HENDERSON | KY | 42420 | |
| 5711828 | MICHAEL ROCHA | 10000 | | | | ARLINGTON | TX | 76006 | |
| 5711829 | MICHAEL ROCHELEAU | 1945 SEA OATS AVE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5711830 | MICHAEL RODRIGUEZ | RR 11 BOX 347 | | | | BAYAMON | PR | 00956 | |
| 5711831 | MICHAEL ROLETTER | 462 SEASHORE RD | | | | CAPE MAY | NJ | 08204 | |
| 5711833 | MICHAEL ROTH | 4909 DIMSON DR S | | | | WHITEHALL | OH | 43213-2487 | |
| 5711834 | MICHAEL ROUSE | 117 EAST PEARL ST | | | | WELLSVILLE | NY | 14895 | |
| 5711835 | MICHAEL RUDY | 603 W MORSE ST | | | | PLANT CITY | FL | 33563 | |
| 5711837 | MICHAEL RUSSELL | 2417 E GLENWOOD DR | | | | DES MOINES | IA | 50320 | |
| 5711838 | MICHAEL RUTLAND | 3741 LYNWARD RD | | | | COLUMBUS | OH | 43228 | |
| 5458903 | MICHAEL S N | 2687 120TH LN NE | | | | BLAINE | MN | | |
| 5711839 | MICHAEL S REED | 2400 POPE AVE | | | | STEELE | AL | 35987 | |
| 5711840 | MICHAEL S SWEET | 498 NEWELL | | | | AKRON | OH | 44305 | |
| 5711841 | MICHAEL S WILLIAMS | 703 OAK LN | | | | BRUNSWICK | GA | 31523-1123 | |
| 5711842 | MICHAEL SAEGER | 19305 DRISCOLL ST NW | | | | ELK RIVER | MN | 55330 | |
| 5711843 | MICHAEL SAJOR | 4471 W RANDOLPH ROAD | | | | CASA GRANDE | AL | 85194 | |
| 5711844 | MICHAEL SALAZAR | 623 M MT CARMEL | | | | WICHITA | KS | 67203 | |
| 5711845 | MICHAEL SANCHEZ | 1319 15TH ST | | | | EUNICE | NM | 88231 | |
| 5711846 | MICHAEL SARDINA | 35 OVERLOOK RD | | | | WAYLAND | MA | 01778 | |
| 5711847 | MICHAEL SCARLETT | 1502 HEATHER HOLLOW CR | | | | SILVER SPRING | MD | 20904 | |
| 5711849 | MICHAEL SCHLECHT | 28673 KENROY AVE | | | | SANTA CLARITA | CA | 91387 | |
| 5711850 | MICHAEL SCHOOL | 570 SUMMERFORD LN NONE | | | | CROZET | VA | 22932 | |
| 5711851 | MICHAEL SCHULER | 4048 MUDDY CREEK RD | | | | VIRGINIA BCH | VA | 23457 | |
| 5711852 | MICHAEL SCHUYLER | PO BOX 1921 | | | | PORT ORCHARD | WA | 98366 | |
| 5711854 | MICHAEL SCHWARK | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5711855 | MICHAEL SCOTT | 8453 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | |
| 5427628 | MICHAEL SEABRUM | | | | | | | | |
| 5711856 | MICHAEL SHACKELFORD | 910 COUNTY ST | | | | BLANCHARD | OK | 73010 | |
| 5711858 | MICHAEL SHANEE | 1518 S EAST ST | | | | INDIANAPOLIS | IN | 46225 | |
| 5711859 | MICHAEL SHANNON | 1659 E INVERNESS AVE | | | | MESA | AZ | 85204 | |
| 5711860 | MICHAEL SHEEHAN | 1129 ATLANTIC ST NE | | | | WARREN | OH | 44483 | |
| 5711861 | MICHAEL SHERMAN1 | 1121 OSWEGO STREET | | | | UTICA | NY | 13502 | |
| 5711862 | MICHAEL SIBISKI | 902 MITCHUM CT | | | | BEL AIR | MD | 21014 | |
| 5711863 | MICHAEL SICKLER | 582 MAIN ST | | | | KINGSTON | NY | 12401 | |
| 5711864 | MICHAEL SIERAKOWSKI | 100464 | | | | PLAINFIELD | IL | 60585 | |
| 5711865 | MICHAEL SIKINGER | 1453 YUCATAN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5711866 | MICHAEL SILVEIRA | 636 E CAMBRIDGE | | | | FRESNO | CA | 93705 | |
| 5711867 | MICHAEL SINGLETON | 82 BROAD RIVER BLVD | | | | BEAUFORT | SC | 29906 | |
| 5711868 | MICHAEL SMITH | 35 COMMERCE RD | | | | STAMFORD | CT | 06902 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711869 | MICHAEL SNUKIS | 7980 CROSS CREEK DR | | | | GLEN BURNIE | MD | 21061 | |
| 5711870 | MICHAEL SOMERVILLE | 506 SHREWSBURY PL | | | | PARKERSBURG | WV | 26101 | |
| 5711871 | MICHAEL SOSAK | 110 ORCHARD HILANDS DRIVE | | | | BOWER HILL | PA | 15367 | |
| 5711872 | MICHAEL STAKE | 3943 GEORGE ROAD | | | | WISCONSIN RAPIDS | WI | 54495 | |
| 5711873 | MICHAEL STANFILL | 2135 STOUT ST | | | | DENVER | CO | 80205 | |
| 5711874 | MICHAEL STEAD | 157 WILDACRES DR | | | | DINGMANS FERRY | PA | 18328 | |
| 5711875 | MICHAEL STEELE | 65 PIKE STREET | | | | NEW YORK | NY | 10002 | |
| 5711876 | MICHAEL STEWART | 8873 HEMLOCK LANE | | | | GARY | IN | 46403 | |
| 5711877 | MICHAEL SUHRE | 1521 PEPPERIDGE CT | | | | ARNOLD | MO | 63010-4553 | |
| 5711878 | MICHAEL SUTTON | 1200 WEST MARKET STREET | | | | DECHERD | TN | 37324 | |
| 5711879 | MICHAEL SWEENEY | 2025 SWEENEY RD | | | | LOMPOC | CA | 93436 | |
| 5711880 | MICHAEL SYLVESTER | 5945 DUDLEY CT | | | | ARVADA | CO | 80003 | |
| 5427636 | MICHAEL SZUBA | 40500 ANN ARBOR STE 103 | | | | PLYMOUTH | MI | | |
| 5711881 | MICHAEL T MARKS | 195 KNOCKER LANE | | | | COFFEVILLE | AL | 36524 | |
| 5711882 | MICHAEL T PINCAVITCH | 104 DIAMOND ST | | | | GREENSBORO | PA | 15338 | |
| 5711883 | MICHAEL T POWELL | 3203 N HALL ST APT 180 | | | | DALLAS | TX | 75204 | |
| 5711884 | MICHAEL T YAZZIE | OJO AMARILLO HSNG HSE 26 | | | | FRUITLAND | NM | 87416 | |
| 5711885 | MICHAEL TAETSCH | 3462 GREENWOOD DR | | | | TRAVERSE CITY | MI | 49686 | |
| 5711886 | MICHAEL TALIENTO | 164 MAYBURY AVE | | | | STATEN ISLAND | NY | 10308 | |
| 5711887 | MICHAEL TAYLOR | 146 DON AVE | | | | OZARK | AL | 36360 | |
| 5711888 | MICHAEL TERESA | 305 17TH AVE NE 2 | | | | GREAT FALLS | MT | 59404 | |
| 5458905 | MICHAEL TERRY | 7579 HUNTERS RIDGE DR | | | | PRINCE GEORGE | VA | | |
| 5711889 | MICHAEL TERRY | 7579 HUNTERS RIDGE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5711890 | MICHAEL TETREAULT | 440 W 24TH STREET | | | | BURLEY | ID | 83318 | |
| 5711891 | MICHAEL THEW | 694 8TH CT | | | | VERO BEACH | FL | 32962 | |
| 5427640 | MICHAEL THIEL DEBSKI | RUBIN & DEBSKI P A PO BOX 47718 | | | | JACKSONVILLE | FL | | |
| 5711892 | MICHAEL THOMAS | 918 EDISON AVE | | | | LANSING | MI | 48910 | |
| 5711893 | MICHAEL THOMPSON | 216 S MAIN | | | | WASHINGTON | OK | 73093 | |
| 5711895 | MICHAEL TOCCI | 852 LOWER RIVER ROAD | | | | LINCOLN | RI | 02865 | |
| 5711896 | MICHAEL TODD | 261 BOGGS RD | | | | THOMASVILLE | NC | 27360 | |
| 5711897 | MICHAEL TORRES | 3915 VENETIAN WAY NONE | | | | TAMPA | FL | 33634 | |
| 5711898 | MICHAEL TOUSEY | 1921 DORCHESTER AVE | | | | ALGONQUIN | IL | 60102 | |
| 5711899 | MICHAEL TRACY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26187 | |
| 5711901 | MICHAEL TRETTIN | 37883 MENARD CT | | | | FREMONT | CA | 94536 | |
| 5711902 | MICHAEL TRINH | 3171 HERITAGE SPRINGS CT | | | | SAN JOSE | CA | 95148 | |
| 5711903 | MICHAEL TROY | 1522 DAVERMAN DR | | | | LAGRANGE | KY | 40031 | |
| 5711904 | MICHAEL TURNER | 706 W 10TH ST | | | | CLARKSVILLE | TX | 75426 | |
| 5427646 | MICHAEL UHLER | 508 CENTRAL DR 107 DBA BEACH GRAPHIC PROS | | | | VIRGINIA BEACH | VA | | |
| 5711906 | MICHAEL UNGERANK | 1905 N 410 E | | | | KNOX | IN | 46534 | |
| 5711907 | MICHAEL UNGSON | 1823 FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 4850952 | MICHAEL UPDEGRAFF | 11101 106TH AVENUE CT SW | | | | LAKEWOOD | WA | 98498 | |
| 5711908 | MICHAEL URIARTE | 108 W 6TH STREET | | | | BRIGEPORT | PA | 19405 | |
| 5711909 | MICHAEL VAILLANT | COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 5711910 | MICHAEL VAN DER KOON | 436 N STEPHEN DR 2 | | | | PALATINE | IL | 60067 | |
| 5711911 | MICHAEL VANDERWOUD | 3437 PECOS ST | | | | DENVER | CO | 80211 | |
| 5711912 | MICHAEL VANDERZEE | 475 TROUTWOOD DR NONE | | | | PITTSBURGH | PA | 15237 | |
| 5711913 | MICHAEL VASQUEZ | 2737 STAEVEW DR | | | | TOLEDO | OH | 43609 | |
| 5711914 | MICHAEL VATERS | 15504 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5711915 | MICHAEL VAUGHN | 5721 GOODSTONE DR | | | | RALEIGH | NC | 27616 | |
| 5711916 | MICHAEL VIEW | 203 W RIVER ST | | | | WILKES BARRE | PA | 18702 | |
| 5711917 | MICHAEL VITTONE | 39 CARROL DR | | | | WAPPINGERS FA | NY | 12590 | |
| 5458906 | MICHAEL VRAGAAPIANO | 1114 40TH ST | | | | BROOKLYN | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4233 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711919 | MICHAEL WALCZAK | PO BOX 4594 | | | | BENNINGTON | VT | 05201-4594 | |
| 5711920 | MICHAEL WALLETT | 46 RIVER ST | | | | FORT PLAIN | NY | 13339 | |
| 5711921 | MICHAEL WALTON | 1156 Bear Head St | | | | Henderson | NV | 89011-2524 | |
| 5711922 | MICHAEL WARNER | 23 STORCH AVE | | | | WHEELING | WV | 26003 | |
| 5711923 | MICHAEL WATKINS | 1200 FULLER WISER RD | | | | EULESS | TX | 76039 | |
| 5711924 | MICHAEL WATSON | 3156 BOUCHARD WAY NE | | | | MARIETTA | GA | 30066 | |
| 5711925 | MICHAEL WEINERT | 3374 S ASHBURY PLACE | | | | BOISE | ID | 83706 | |
| 5711926 | MICHAEL WERMERS | 1216 N VICTORIA PARK RD | | | | FT LAUDERDALE | FL | 33304 | |
| 5711928 | MICHAEL WEST | 2907 9TH 12 STREET | | | | TERRE HAUTE | IN | 47802 | |
| 5711929 | MICHAEL WHEELER | 7471 RIDGE RD | | | | SODUS | NY | 14551 | |
| 5711930 | MICHAEL WHITE | 99 MCCA DRIVE | | | | CROSSVILLE | TN | 38571 | |
| 5711932 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | |
| 5711935 | MICHAEL WILMER | 395 ESTEPPE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5711936 | MICHAEL WILSON | 1810 HENRY LONG BLVD | | | | STOCKTON | CA | 95206 | |
| 5711937 | MICHAEL WOLFE | 700 W WALNUT 82 | | | | ORANGE | CA | 92867 | |
| 5711938 | MICHAEL WOOD | 5912 SAN BERNARDO | | | | LAREDO | TX | 78041 | |
| 5711939 | MICHAEL WOONHOE H | 365 H STREET CUSTOMER | | | | BLAINE | WA | 98230 | |
| 5711941 | MICHAEL WRIGHT | 3143 GIFFORDS CHURCH RD | | | | DUANESBURG | NY | 12056 | |
| 5711942 | MICHAEL WRIGLEY | 10025 SHOREVIEW RD APT 13 | | | | DALLAS | TX | 75238 | |
| 5711943 | MICHAEL WYRICK | 1618 WEST MCCARTY ST | | | | JEFFERSON CY | MO | 65109 | |
| 5711944 | MICHAEL YACOB | 1509 RIDLEY AVE | | | | CHESTER | PA | | |
| 5711945 | MICHAEL YOHANNES | 5106 STONE LN N | | | | SEATTLE | WA | 98133 | |
| 5711946 | MICHAEL YOUNG | 80 HILLSIDE TERRACE | | | | BURLINGTON | VT | 05401 | |
| 5711947 | MICHAEL ZABROWSKI | 1970 SPRINGDALE RD | | | | LANCASTER | SC | 29720 | |
| 5711948 | MICHAEL ZAMEOUKOS | 18 ESCANYO DR NONE | | | | S SAN FRAN | CA | 94080 | |
| 5711949 | MICHAEL ZEENA | PO BOX 2483 | | | | SNOWFLAKE | AZ | 85937 | |
| 5711950 | MICHAELA A BAUER | 2507 BLUEFLAG ST | | | | TIPP CITY | OH | 45371 | |
| 5711951 | MICHAELA A STEVENS | PO BOX 783 | | | | TSAILE | AZ | 86556 | |
| 5711952 | MICHAELA ALLEN | 1313 PONTIAC AVE | | | | BROOKLYN | MD | 21225 | |
| 5711953 | MICHAELA BROWNE | 100 RIVERSIDE DR | | | | BATTLE CREEK | MI | 49037 | |
| 5711954 | MICHAELA DUSEK | PO BOX 486 | | | | BLACK EAGLE | MT | 59404 | |
| 5711955 | MICHAELA JOHNSON | 34605 284TH STREET | | | | BURKE | SD | 57523 | |
| 5711959 | MICHAELA POGRANZNI | 434 HIGHLAND AVE | | | | WHEELING | WV | 26003 | |
| 5711960 | MICHAELA TONKING | 3625 N VINE ST | | | | DENVER | CO | 80205 | |
| 5711961 | MICHAELA WASDIN | 1228 24TH ST | | | | VERO BEACH | FL | 32960 | |
| 5711962 | MICHAELA ZELAZOSKI | 7800 NHILLS BLVD 101 | | | | N LITTLE ROCK | AR | 72116 | |
| 5711963 | MICHAELAN ACOSTA | 1804 CONNALLY ST | | | | WACO | TX | 76711 | |
| 5711964 | MICHAEL-CHRY BUSH-STAPLES | 2701 N KESSLERBLVD | | | | INDPLS | IN | 46222 | |
| 5711965 | MICHAELCRYST WILLBER | 540 E MORGAN RD | | | | BATTLE CREEK | MI | 49017 | |
| 5711966 | MICHAELE E SMITH | 3611 ST NE UNIT181 | | | | AUBRN | WA | 98002 | |
| 5711967 | MICHAELE EDDY | 2025E81ST | | | | CLEVELAND | OH | 44103 | |
| 5711968 | MICHAELE JEMISON | 3126 LANTANA LN | | | | DALLAS | TX | 75241 | |
| 5711970 | MICHAELE THORNE | 273 RIDGE ST | | | | LEETONIA | OH | 44431 | |
| 5711971 | MICHAELE WOODS | 54 LINCOLN ST | | | | FLORAL PARK | NY | | |
| 5711972 | MICHAELENE TIGER | 122 SLAYMAKER RD | | | | MILFORD | PA | 18337 | |
| 5711973 | MICHAELIA SZARNICKI | 1388 HAIGHT ST | | | | SAN FRANSISCO | CA | 94116 | |
| 5711974 | MICHAELIDES ELEFTHERIOS | 17232 THUNDER RD LN | | | | PONCHATOULA | LA | 70454 | |
| 5711975 | MICHAELLAURA BENNETT | 5829 BOLTON CT | | | | INDIANAPOLIS | IN | 46219 | |
| 5711976 | MICHAELLE REYES | 63 CALLE LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 5711977 | MICHAELMICHE RHODES | 20599 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5711978 | MICHAELMPENN MICHAELMPENNY | 8836 STONWAY | | | | NORTH CCANTON | OH | 44270 | |
| 5711979 | MICHAELN RONQUILLO | 201 3RD AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5711980 | MICHAELPOOVEY CAROLTHOMAS | 1940 HWY 70 SE | | | | FAYETTEVILLE | NC | 28306 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4234 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865161 | MICHAELS GREENHOUSES INC | 300 SOUTH MERIDEN RD | | | | CHESHIRE | CT | 06410 | |
| 4126629 | Michael's Greenhouses Inc | 300 South Meriden Rd | | | | Cheshire | CT | 06410 | |
| 5711982 | MICHAELS JESSICA | 21 CONCORD ST | | | | MALDEN | MA | 02148 | |
| 5711983 | MICHAELS MAKAYLA | 509 MARION OVERLOOK | | | | RIDGWAY | CO | 81432 | |
| 5711984 | MICHAELS PAM | 6979 ARLINGTON AVE 105 B | | | | RIVERSIDE | CA | 92506 | |
| 5711985 | MICHAELSEN JULIA | 15 GALLOPING HILL RD | | | | BROOKFIELD | CT | 06804 | |
| 5711986 | MICHAELSON DELIA A | 64051 CHAPEL HILL BLVD APT 1 | | | | PASCO | WA | 99301 | |
| 5458908 | MICHAELSON RIKKI | 20980 VERANO WAY | | | | BOCA RATON | FL | | |
| 5711987 | MICHAELTRINA R FLEMMING-BARNES | 153 PRINCETON AVE | | | | AMHERST | NY | 14226 | |
| 5711988 | MICHAELYN MARIE | PO BOX 2082 | | | | FORT WASHAKIE | WY | 82514 | |
| 5711990 | MICHAIL KONSTANTAKIS | PANAGHA MONOFATSIOU | | | | HERAKLION | | 70016 | GREECE |
| 5711991 | MICHAL KOBIALKA | 2322 MILWAUKEE AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5711992 | MICHAL LINDSAY | 3620 7 ST NW | | | | WASHINGTON | DC | 20005 | |
| 5711993 | MICHAL SIBONY | 821 MULBERRY LN | | | | SUNNYVALE | CA | 94087 | |
| 5458909 | MICHALAK DONALD | 2645 SMITH KRAMER ST NE | | | | HARTVILLE | OH | | |
| 5711994 | MICHALE A MODICOWITZ | 10 LINDSEY AV | | | | DAVILLE | PA | 17821 | |
| 5711995 | MICHALE CAMPBELL | 105 BLUE TICK LN | | | | DALLAS | NC | 28034 | |
| 5711996 | MICHALE LAWSON | 209 BISLPO ST | | | | CORBIN | KY | 40701 | |
| 5711997 | MICHALE WINKLER | 225 HENDERSON LN | | | | WEEDSPORT | NY | 13166 | |
| 5458910 | MICHALIC BRUCE | 4179 E COUNTY ROAD 36 | | | | OZARK | AL | | |
| 5458911 | MICHALICOVA HELENA | 400 MADELINE AVE BERGEN003 | | | | GARFIELD | NJ | | |
| 5711998 | MICHALOWSKA JUSTYNA | 300 GARDENS EDGE DRIVE | | | | VENICE BEACH | FL | 34285 | |
| 5711999 | MICHALS SABRINA | 106 EUCLID AVE | | | | ALLENHURST | NJ | 07711 | |
| 5458912 | MICHALSKI AMY | 12875 N PARTRIDGE DR 12875 N PARTRIDGE DR CUYAHOG | | | | CLEVELAND | OH | | |
| 5712000 | MICHALSKI LORI | 315A N 8TH ST | | | | WATERFORD | WI | 53185 | |
| 5458913 | MICHAU MARLA | 9769 PERRY ROAD | | | | LE ROY | NY | | |
| 5712001 | MICHAUD AMANDA | 119 WILDEU ROAD | | | | SEAFORD | VA | 23696 | |
| 5712002 | MICHAUD BEVERLY | 26033 DEERT ROSE LN | | | | SUN CITY | CA | 92586 | |
| 5712003 | MICHAUD CINDY | 226 GARLAND ST | | | | BANGOR | ME | 04401 | |
| 5712004 | MICHAUD CORRINE | 120 FRICK AVE | | | | WAYNESBORO | PA | 17268 | |
| 5712005 | MICHAUD JANET | 141 BEECHER AVE | | | | WATERBURY | CT | 06705 | |
| 5712006 | MICHAUD JEAN | PO BOX 158 | | | | DOWELL | MD | 20629 | |
| 5712007 | MICHAUD LADONNA | 354 MAIN STREET | | | | OXFORD | MA | 01540 | |
| 5712008 | MICHAUD MICHELLE M | 13 CAMP STREET 2ND FL | | | | WORCESTER | MA | 01603 | |
| 5712009 | MICHAUD PEARL | 2940 COBB PKWY CUMBERLAND | | | | ATLANTA | GA | 30339 | |
| 5427675 | MICHAUD RICHARD | 46 SECOND ST APT 2 | | | | BANGOR | ME | | |
| 5458916 | MICHAUD TINA | 3 BROOKSIDE DR | | | | FORT KENT | ME | | |
| 5712010 | MICHAUX GERALDINE | 1312 NEALTOWN RD | | | | GREENSBORO | NC | 27405 | |
| 5712011 | MICHAUX JUDITH | 3450 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 5712013 | MICHEAL B BRADBERRY | 1717SOUTH9THSTREET | | | | LAFAYETTE | IN | 47905 | |
| 5712014 | MICHEAL BEAN | 771 KINNEY RD | | | | HUDSON | WI | 54016 | |
| 5712015 | MICHEAL BENJAMIN | 16 YORK AVE APT 1 | | | | TOWANDA | PA | 18848-1935 | |
| 5712016 | MICHEAL BRITTON | 774 ROSEWOOD ROAD WEST | | | | EAST STROUDSBURG | PA | 18301 | |
| 5712018 | MICHEAL BURROSS | 604 E PRESCOTT RD | | | | SALINA | KS | 67401 | |
| 5712019 | MICHEAL CABARRAS | 3102 NE 4TH CT | | | | OCALA | FL | 34479 | |
| 5712020 | MICHEAL CLARK | 751 BOWLING DR APT 191 | | | | SACRAMENTO | CA | 95823 | |
| 5712021 | MICHEAL COLE | 38892H | | | | CHARLESTON | WV | 25387 | |
| 5712022 | MICHEAL EVLYN H | 1518 STACY AVE | | | | GONZALES | LA | 70737 | |
| 5712023 | MICHEAL FLETCHER | 947 STOLZ | | | | DAYTON | OH | 45458 | |
| 5712024 | MICHEAL HAWKINS | 6217 LAKEHEAVEN DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5712025 | MICHEAL HENDRICKS | 4917 EYLAU RD | | | | TEXARKANA | TX | 75501 | |
| 5712027 | MICHEAL JOHNSON | 2029 14TH STREER | | | | LAKE CHARLES | LA | 70601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4235 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712028 | MICHEAL KEENE | 48 BORTH FRONT ST EXT | | | | CRISFIELD | MD | 19973 | |
| 5712029 | MICHEAL KELLY | 209 HIGHWOOD DR | | | | BELLEVILLE | IL | 62223 | |
| 5712030 | MICHEAL LANCE | 10078 HIGHWAY 707 | | | | MYRTLE BEACH | SC | 29588 | |
| 5712031 | MICHEAL MAREK | 222 RICHMOND AVE | | | | BATAVIA | NY | 14020 | |
| 5712032 | MICHEAL MARTIN | 361 FLETCHER AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5712033 | MICHEAL MINUTELLO | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5712034 | MICHEAL MOORE | 1011 DUTCH ST | | | | DOTHAN | AL | 36301 | |
| 5712035 | MICHEAL MORTON | 1425 WAYNEDALE DR | | | | GARRETT | IN | 46738 | |
| 5712036 | MICHEAL MURPHY | 10828 BEACON AVE | | | | KINGSTON | MO | 64650 | |
| 5712037 | MICHEAL NORBECK | 1917 SAMPSON ST | | | | BUTTE | MT | 81416 | |
| 5712038 | MICHEAL OAKS | 2689 NIAGARA STREET | | | | CINCINNATI | OH | 45231 | |
| 5712039 | MICHEAL R PADILLA | 1025 RAILROAD AVE | | | | LAS VEGAS | NM | 87701 | |
| 5712040 | MICHEAL RAVON | 108 EBONY LANE | | | | WEST COLUMBIA | SC | 29170 | |
| 5712041 | MICHEAL RENNALLS | 355 DOWNING DR | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5712042 | MICHEAL ROYALLILLIES | 15 PAULA DRIVE | | | | PORTERDALE | GA | 30014 | |
| 5712043 | MICHEAL SHEPARD | 309211 CTY 1143 | | | | FELTSMILLS | NY | 13638 | |
| 5712044 | MICHEAL SMITH | 2945 ROUNDHILL RD | | | | ALAMO | CA | 94507 | |
| 5712045 | MICHEAL SNOOK | 2932 E GREENHEDGE AVE | | | | ANAHEIM | CA | 92806 | |
| 5712046 | MICHEAL STYCHE | 441 CAROTHERS AVE | | | | CARNEGIE | PA | 15106 | |
| 5712047 | MICHEAL TAYLOR | 1375 PYRAMID HILL BLVD | | | | HAMILTON | OH | 45013 | |
| 5712048 | MICHEAL THOMPSON | 431 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | |
| 5712049 | MICHEAL TISDALE | 5810 LAS VIRGENES ROAD | | | | CALABASAS | CA | 91302 | |
| 5712050 | MICHEAL VALZ | 3898 | | | | SANTA FE | NM | 87507 | |
| 5712051 | MICHEAL VERBOUT | 10916 170TH AVE | | | | TRF | MN | 56701 | |
| 5712052 | MICHEAL VIDAL | 1119 AVON MANOR | | | | ROCHESTER HILL | MI | 48307 | |
| 5712053 | MICHEAL W KELLY | 1304 DECKER AVE | | | | JEFFERSON | PA | 15025 | |
| 5712054 | MICHEAL WEEVER | 4422 TRAILWOOD DR | | | | COHUTTA | GA | 30710 | |
| 5712055 | MICHEAL WILLIAMS | 1623 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5712056 | MICHEAL YARN | 1901 5TH ST WEST APTF | | | | BRADENTON FL | FL | 34205 | |
| 5712057 | MICHEALLE MORRISON | 450 HERZL STREET | | | | BROOKLYN | NY | 11212 | |
| 5712058 | MICHEAUX LADARIUS | 14200 VANCE JACKSON | | | | SAN ANTONIO | TX | 78249 | |
| 5712059 | MICHEEL CORY | 349 KIELY BLVD A207 | | | | SAN JOSE | CA | 95129 | |
| 5712060 | MICHEELA BROWN | 1509 PINE STREET | | | | OMAHA | NE | 68102 | |
| 5712061 | MICHEL BEVERLY | 4945 YACHT PEN LN | | | | LAFITTE | LA | 70067 | |
| 5712062 | MICHEL BUSTILLOS | 120 WEBER STREET | | | | HAVR DE GRACE | MD | 21078 | |
| 5458917 | MICHEL CASEY | 3205 SEVEN OAKS DR | | | | CUMMING | GA | | |
| 5712063 | MICHEL CORTES | CALLE 33 AE1 | | | | CAROLINA | PR | 00987 | |
| 5458919 | MICHEL ERNESTO | 550 NORMANDY ST APT 1013 | | | | HOUSTON | TX | | |
| 5712064 | MICHEL GAIL | 5088 GRENOBLE CT | | | | MARRERO | LA | 70072 | |
| 5712065 | MICHEL GUADALUPE | 1018 SHAWNEE AVE | | | | KANSAS CITY | KS | 66105 | |
| 5712066 | MICHEL HERMELINDA | 3705 S HENDERSON ST NONE | | | | FORT WORTH | TX | 76110 | |
| 5458920 | MICHEL JEFFREY | PO BOX 329 | | | | PARIS | ID | | |
| 5712067 | MICHEL JERMAINE | 3307 MEMORIAL AVE | | | | ROANOKE | VA | 24016 | |
| 5458921 | MICHEL JOHN | 3482 HASKELL LN SE | | | | SOUTHPORT | NC | 28461-9130 | |
| 5458922 | MICHEL JONATHAN | 5070 MCCORNACK RD | | | | WAHIAWA | HI | | |
| 5458923 | MICHEL JOYCE | 6602 E STRATFORD DRIVE | | | | PRESCOTT VALLEY | AZ | | |
| 5712068 | MICHEL JUAN | 1225 E AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |
| 5712069 | MICHEL KARAKAYA | ST | | | | SALEM | NH | 03079 | |
| 5712070 | MICHEL KIRSCH | | | | | | | | |
| 5712071 | MICHEL MARTHA | 8956 HARNESS APT LA | | | | SPRING VALLEY | CA | 91977 | |
| 5712072 | MICHEL MARTINEZ | 745 LOCUSC ST | | | | READING | PA | 19604 | |
| 5458924 | MICHEL MISTI | 2620 13TH AVE | | | | ROCKFORD | IL | | |
| 5712073 | MICHEL NANETTE | 551 NW 42ND AVE | | | | PLANTATION | FL | 33317 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458925 | MICHEL PAINTER | 4334 JOY LN | | | | CRANDALL | TX | | |
| 5427677 | MICHEL PEREZ MIGUEL DE LA RUA | 807 ALTON RD 6 DBA GROWMOBILE | | | | MIAMI BEACH | FL | | |
| 5712074 | MICHEL R GARCIA | 316 VAN BUREN ST | | | | PUEBLO | CO | 81004 | |
| 5712075 | MICHEL SANCHEZ | 10904 SW 2ND ST 10R | | | | MIAMI | FL | 33174 | |
| 5712076 | MICHEL SYLVIE | MONARCH ST | | | | LEOMINSTER | MA | 01453 | |
| 5712077 | MICHELE ARNOLD | 531 EUGENE HILL RD | | | | HAMBURG | AR | 71646 | |
| 5712078 | MICHELE BACCI | 261 CLUBHOUSE DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5712079 | MICHELE BAKER | 191 HAMPTON DR | | | | CHAMBERSBURG | PA | 17202 | |
| 5712080 | MICHELE BANKS | 96 STRALEY AVE | | | | BUFFALO | NY | 14211 | |
| 5712081 | MICHELE BEST | 1932 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514 | |
| 5712082 | MICHELE BETTENCOURT | 21861 GOLDSTONE TER | | | | STERLING | VA | 20164 | |
| 5712083 | MICHELE BIANCHI | 2639 DEER ST | | | | STREETSBORO | OH | 44241 | |
| 5712084 | MICHELE BODAY | 510 W BAIRD | | | | WEST LIBERTY | OH | 43357 | |
| 5712085 | MICHELE BREWER | 3104 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802 | |
| 5712086 | MICHELE BRITTS-LOGAN | 6155 FOX CHASE CT | | | | FLORISSANT | MO | 63034 | |
| 5712087 | MICHELE BROCKETT | 497B | | | | BROOKLYN | NY | 11233 | |
| 5712088 | MICHELE BROWN | 7211 NORTH SANDSTONE | | | | JACKSON | MI | 49203 | |
| 5712089 | MICHELE BRYCE | 1818 OCEAN AVE 6V | | | | BROOKLYN | NY | 11230 | |
| 5712090 | MICHELE COHEN | 19959 RYAN RD | | | | DETROIT | MI | 48234 | |
| 5712091 | MICHELE COLE | 85 SAVOY ST | | | | BRIDGEPORT | CT | 06606 | |
| 5712092 | MICHELE CORNELL | 2913 ELWOOD AVE | | | | SOUTH BEND | IN | 46628 | |
| 5712093 | MICHELE COX | 191 NE SHAFFORD AVE | | | | ESTACADA | OR | 97023 | |
| 5712095 | MICHELE DALEY | 325 RIDGE ROAD | | | | COLONIAL HEIG | VA | 23834 | |
| 5712096 | MICHELE DANNER | 20037 MILL POINT RD | | | | BOONSBORO | MD | 21713 | |
| 5712097 | MICHELE DAVIES | 616 W FULTON ST | | | | CHICAGO | IL | 60661 | |
| 5712098 | MICHELE DAVIS | 80 E CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| 5712099 | MICHELE DEES | PO BOX 16 | | | | BELLE RIVE | IL | 62810 | |
| 5712100 | MICHELE DELAMORA | 125 BRANDYWINE DR | | | | MCMURRAY | PA | 15317 | |
| 5712101 | MICHELE DESANTIS | 907 EAST 28TH ST | | | | ERIE | PA | 16504 | |
| 5712102 | MICHELE DUCLOS | 30 CHERRY STREET | | | | CONCORD | NH | 03301 | |
| 5712103 | MICHELE EADY | 5417 LYNBROOK LANDING | | | | VIRGINIA BEACH | FL | 23462 | |
| 5712104 | MICHELE FENSTEAMACHEA | 1179 MACK RD | | | | MANSFIELD | PA | 16933 | |
| 5712105 | MICHELE FISHER | 337 HAMPTON PKWY 1 | | | | TONAWANDA | NY | 14217 | |
| 5712106 | MICHELE FLYNN | NONE | | | | KELLYVILLE | OK | 74039 | |
| 5712108 | MICHELE FREEMAN | 121 PINE ST NONE | | | | NORWELL | MA | 02061 | |
| 5712110 | MICHELE GARDNER | | 10000 | | | HAZEL PARK | MI | 48030 | |
| 5712113 | MICHELE GOLDMAN | 6043 SOUTH HARPERIN | | | | CHICAGO | IL | 60637 | |
| 5712114 | MICHELE GONZALEZ | 830 S WEBSTER AVE APT 21 | | | | ANAHEIM | CA | 92804 | |
| 5712115 | MICHELE GRANT | 55 CROMWELL DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5712116 | MICHELE GRAVES | 16612 H SPICEBERRY COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5712117 | MICHELE GRIFFIN | 5305 HUNTINGTON AVE | | | | NN | VA | 23607 | |
| 5712118 | MICHELE HAGUE | 385 CARLTON PLACE | | | | EXTON | PA | 19341 | |
| 5712119 | MICHELE HARNICK | 43332 QUAIL ST | | | | HOLLYWOOD | MD | 20636 | |
| 5712120 | MICHELE HARRIS | 7904 SPICEBERRY CIRCLE | | | | GAITHERSBURG | MD | 20877 | |
| 5712121 | MICHELE HARRISON | 1803 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | |
| 5712122 | MICHELE HIBORIK | 239 ALUMINUM CITY TER | | | | NEW KENSINGTON | PA | 15068 | |
| 5712123 | MICHELE HOLBROOK | 915 WORFOLK DR | | | | ALGONAC | MI | 48001 | |
| 5712125 | MICHELE HUNTER | 141 PERSIVANT DR | | | | CONWAY | SC | 29526 | |
| 5712126 | MICHELE JACKSON | 4237 TATUM ST | | | | ORLANDO | FL | 32811 | |
| 5712127 | MICHELE JACOBY | PO BOX 92 | | | | TOLONO | IL | 61880 | |
| 5712128 | MICHELE JAMES | 2855 HARTMAN ST | | | | RICHMOND | VA | 23223 | |
| 5712129 | MICHELE JENKINS | 1265S DOVER ST | | | | PHILADELPHIA | PA | 19146 | |
| 5712130 | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712132 | MICHELE KALIMERAS | PO BOX 718 | | | | HYDE PARK | NY | 12538 | |
| 5712133 | MICHELE KENNEDY | 1005 WESTWARD DRIVE | | | | MOUNT AIRY | MD | 21771 | |
| 5712134 | MICHELE KIRBY | 1015 HICKS DR | | | | BIG BEAR CITY | CA | 92314 | |
| 5712135 | MICHELE LARIBEE | 417 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801 | |
| 5712136 | MICHELE LEONARD | 126 WESTFIELD LOOP | | | | LITTLE ROCK | AR | 72227 | |
| 5712138 | MICHELE MARTIN | PO BOX 141 | | | | THOMSON | GA | 30824 | |
| 5712139 | MICHELE MCCALL | 236 RUE DE LA CHARTREUSE | | | | SPARKS | NV | 89434 | |
| 5712140 | MICHELE MCCOY | PO BOX 1628 | | | | CHEROKEE | NC | 28719 | |
| 5712141 | MICHELE MCDANIEL | 1649 WAUDMAN AVE | | | | STOCKTON | CA | 95209 | |
| 5712142 | MICHELE MCELVEEN | 780 GAUSETWON RD | | | | KINGSTREE | SC | 29556 | |
| 5712143 | MICHELE MCNUTT | 20116 LAKE PARK DR | | | | LYNWOOD | IL | 60411 | |
| 5712145 | MICHELE MILLER | 3211 BRISTOL RD | | | | DOYLESTOWN | PA | 18901 | |
| 5712146 | MICHELE NEWCOMER | 312 THOMPSON STREET | | | | JERSEY SHORE | PA | 17740 | |
| 5712148 | MICHELE NOBLES | 4908 LAKELAND ROAD | | | | COLLEGE PARK | MD | 20740 | |
| 5712149 | MICHELE OVERTIN | 15420 GALE AVE | | | | HOSENDA HEIGH | CA | 91745 | |
| 5712150 | MICHELE PARKER | 8957 CHANTRY | | | | FONTANA | CA | 92335 | |
| 5712151 | MICHELE PERKINS | 4918 CRENSHAW AVE APT E | | | | BALTIMORE | MD | 21214 | |
| 5712153 | MICHELE POWELL | 312 LAWANNA DR | | | | BAXLEY | GA | 31513 | |
| 5712154 | MICHELE PRINCE | 76 15 | | | | HURRICANE | UT | 84737 | |
| 5712155 | MICHELE PROCTOR | 3308 ANTON CT | | | | INDIAN HEAD CH | MD | 20640 | |
| 5712156 | MICHELE PROVOST | 8843 BEACH ROAD | | | | BREWERTON | NY | 13029 | |
| 5712157 | MICHELE R BROCK | 5 DAVIS STREET | | | | BENTON | PA | 17814 | |
| 5712158 | MICHELE R MANKOFF | 220 SE 4TH AVE APT-218 | | | | DELRAY BEACH | FL | 33483 | |
| 5712159 | MICHELE RANDALL | 22 BIRCH RD | | | | CUMBERLAND | RI | 02864 | |
| 5712160 | MICHELE RENFRO | 2010 NE STEPHENS 1 | | | | ROSEBURD | OR | 97470 | |
| 5712161 | MICHELE RENNINGER | 5448 LINESVILLE ROAD | | | | HARTSTOWN | PA | 16131 | |
| 5712162 | MICHELE REX | 1051 LAKE HARNEY WOODS BL | | | | MIMS | FL | 32754 | |
| 5712166 | MICHELE RUNDGREN | 4170 WAILAPA RD | | | | KILAUEA | HI | 96754 | |
| 5712167 | MICHELE RUSSO | 125 MAGAU STREET | | | | WEST BABYLON | NY | 11704 | |
| 5712168 | MICHELE SALAZAR | 199 CR 363 | | | | SANDIA | TX | 78383 | |
| 5712169 | MICHELE SANCHEZ | P O BOX 152 | | | | GREGORY | TX | 78359 | |
| 5712170 | MICHELE SANDON | 952 WESSON DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 5712171 | MICHELE SCHNEIDER | PO BOX 324 | | | | ELDRED | PA | 16731 | |
| 5712173 | MICHELE SMITH | 120 SUNSET DRIVE LOT 33 | | | | LODI | OH | 44254 | |
| 5712174 | MICHELE SMOTHERS | 366 TRIPLE OAK | | | | RACELAND | LA | 70394 | |
| 5712175 | MICHELE SORRENTINO | 4470 NW 18TH AVE | | | | OAKLAND PARK | FL | 33309 | |
| 5712176 | MICHELE STAFFORD | 113 N CONNELL ST | | | | WILMINGTON | DE | 19805 | |
| 5712177 | MICHELE STEWARD | 510 TOM FALLS RD | | | | BAXTER | TN | 38544 | |
| 5712178 | MICHELE STOTTS | 7211 LEISURE CT | | | | LOUISVILLE | KY | 40214 | |
| 5712179 | MICHELE STRAUSSER | 301 FARWINDRIVE APART 2D | | | | BA | MD | 21220 | |
| 5712180 | MICHELE SUAREZ | 61816 | | | | AZUSA | CA | 91702 | |
| 5712183 | MICHELE ULLRICH | 2409 3 R D AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5712184 | MICHELE VELEZ | 28 HILL STREET 1 NORTH | | | | WATERBURY | CT | 06704 | |
| 5712185 | MICHELE WALL | 245 NORTH 62ND STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5712186 | MICHELE WALLACE | 874 MIDDLEBURY CT | | | | POWELL | OH | 43065 | |
| 5712187 | MICHELE WEISER | 3376 HUBBARD MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5712188 | MICHELE WIGGINS | 44 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081 | |
| 5712189 | MICHELE WILLS | 110 CAMELOT DR | | | | CHARLOTTESVL | VA | 22911 | |
| 5712190 | MICHELE WILSON | 325 SHERMAN AVE UNIT D2 | | | | PEEKSKILL | NY | 10566 | |
| 5712192 | MICHELE WRIGHT | 1126 22ND AVE N | | | | SAINT PETERSBURG | FL | | |
| 5712193 | MICHELE-JAME HARMON | 7 MANHATTEN AVE | | | | BATAVIA | NY | 14020 | |
| 5712194 | MICHELEJERRY LAURAIN TROUT | 417 N STATE | | | | OSCODA | MI | 48750 | |
| 5712195 | MICHELENA ANABEL | 1316 TIMBER LN | | | | JACKSONVILLE | FL | 32211-6256 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4238 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712196 | MICHELENE WILLIS | 13407 3RD AVE | | | | E CLEVELAND | OH | 44125 | |
| 5458927 | MICHELETTI JOHN | 2870 ROYAL BLF DEKALB089 | | | | DECATUR | GA | | |
| 5458928 | MICHELI MICHAEL | 60 DEERWOOD DRIVE | | | | GROTON | CT | | |
| 5427687 | MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | | ATLANTA | GA | | |
| 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | |
| 5712197 | MICHELINA DIMARTINO | 803 LONG COVE RD | | | | GALES FERRY | CT | 06335 | |
| 5712198 | MICHELINE BRIGGS | XXX | | | | ANAHEIM | CA | 92806 | |
| 5712199 | MICHELL BLAKNEY | | | | | | | | |
| 5712200 | MICHELL BRNSON | 10204 RUNNYMEDE AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5712202 | MICHELL COATS | 22477 BELL CT | | | | FARMINGTN HLS | MI | 48335 | |
| 5712203 | MICHELL CRESSLER | 3600 SHEFFIRLD | | | | HAMMOND | IN | 46327 | |
| 5712204 | MICHELL DENEEN | 4648 56TH LN | | | | VERO BEACH | FL | 32967 | |
| 5712206 | MICHELL HARE | 9847 MT GILEAD RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5712207 | MICHELL K ABER | 3408 EDMAR LN NE | | | | WYOMING | MN | 55092 | |
| 5712208 | MICHELL MCCREIGHT | 555 SHORE ROAD APT 190 | | | | SOMERS POINT | NJ | 08244 | |
| 5712209 | MICHELL MICHELE | PO BOX 621 | | | | BROWNING | MT | 59417 | |
| 5712210 | MICHELL MICHELL | 1041 MCKINLEY AVE | | | | FT LUPTON | CO | 80621 | |
| 5712211 | MICHELL NANCY | 4212 SAINT PAUL CIR | | | | PITTSBURG | CA | 94565 | |
| 5458929 | MICHELL STACY | 230 BOYCE RD | | | | DAYTON | OH | | |
| 5712213 | MICHELL TONIA D | 135B AUNT MARY AVENUE | | | | GREENSBORO | NC | 27405 | |
| 5712214 | MICHELL VEGA | 424 NEW STREET | | | | LEBANON | PA | 17046 | |
| 5712215 | MICHELLAN MCELLAN | 435 S PROSPECT | | | | LIMA | OH | 45804 | |
| 5712217 | MICHELLE A BERGER | 32 OAKMONT AVE | | | | DUQUENSE | PA | 15110 | |
| 5712218 | MICHELLE A FORGA | 326 COUNTRY CLUB ROAD | | | | RICHWOOD | WV | 26261 | |
| 5712219 | MICHELLE A GURALCZYK | 136 S CARNEY DR | | | | ST CLAIR | MI | 48079 | |
| 5712220 | MICHELLE A HAYES | 109 DRAKE CT | | | | ROCK HILL | SC | 29732 | |
| 5712221 | MICHELLE A JOHNSON | 2511 E STRAIGHTMORE AVE | | | | BALTIMORE | MD | 21214 | |
| 5712222 | MICHELLE A JONES | 413 OAKSIDE SR SW | | | | ATLANTA | GA | 30331 | |
| 5712224 | MICHELLE A MARTINEZ | 680 BRISTOL | | | | EL PASO | TX | 79912 | |
| 5712225 | MICHELLE A ORTEGA | 24 A BENEDICT AVE | | | | DANBURY | CT | 06810 | |
| 5712227 | MICHELLE ADAMEK | XX | | | | EVERETT | WA | 98208 | |
| 5712228 | MICHELLE ADDIE | 5354 PARK DR | | | | MEDINA | OH | 44256 | |
| 5712229 | MICHELLE AGUIRRE | 4710 N WINCHESTER AVE | | | | CHICAGO | IL | | |
| 5712230 | MICHELLE AKINS | 1762 STORY AVE APT4D | | | | BRONX | NY | 10473 | |
| 5712231 | MICHELLE ALBANESE | 122 S CHESTNUT ST | | | | BATH | PA | 18014 | |
| 5712232 | MICHELLE ALEXANDER | 2020 PUTNAM | | | | ANTIOCH | CA | 94513 | |
| 5712233 | MICHELLE ALFARO | 4002 STERLING WAY 8 | | | | BALDWIN PARK | CA | 91706 | |
| 5712234 | MICHELLE ALLISON | 316 N BRIDGE ST | | | | BELDING | MI | 48809 | |
| 5712235 | MICHELLE ALVARADO | 1826 GEORGIA AVE | | | | TOLEDO | OH | 43613 | |
| 5712236 | MICHELLE ALVEY | 610 LINCOLN AVE | | | | OGDEN | UT | 84401 | |
| 5712237 | MICHELLE AMSILI | 18943 CALLE CIERRA | | | | SAN ANTONIO | TX | 78258 | |
| 5712238 | MICHELLE AMY | 14355 BRAUD | | | | GONZALES | LA | 70737 | |
| 5712239 | MICHELLE AN NEMEC | 4717 KEITH CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5712240 | MICHELLE ANDERSON | 5326 S GREENWOOD | | | | CHICAGO | IL | 60615 | |
| 5712241 | MICHELLE ANDREWS | 2369 TURMER LAKE | | | | COVINGTON | GA | 30014 | |
| 5712242 | MICHELLE ANGELA | 2705 TINS LN | | | | SOUTH CHESTERFIE | VA | 23834 | |
| 5712243 | MICHELLE ARRIAGA | 136 LOMBARD ST | | | | SUNBURY | PA | 17801 | |
| 5712244 | MICHELLE ARUM | 2933 MCNEESE DR | | | | COLUMBUS | GA | 31909 | |
| 5712245 | MICHELLE ASCHEY | 1939 DAYBREAK CIRCLE | | | | HARRISBURG | PA | 17110 | |
| 5712246 | MICHELLE ATWOOD VAN HOEK | 426 S BRIDGE ST 6 | | | | VISALIA | CA | 93277 | |
| 5712247 | MICHELLE AUGURSON | 6663 KALINOWSKI ST | | | | TARAWA TERRACE | NC | 28543 | |
| 5712248 | MICHELLE AUSTIN-WEEKS | 9414 SLADDEN AVE | | | | GARFILED HTS | OH | 44125 | |
| 5712249 | MICHELLE AVERILL | 755 21ST ST SW | | | | VERO BEACH | FL | 32962 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712250 | MICHELLE BACA | 312 HARRISON ST | | | | PUEBLO | CO | 81004 | |
| 5712251 | MICHELLE BAILEY4534 | 4534 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5712252 | MICHELLE BAKER | 8107 TORREY DR | | | | MILLINGTONN | MI | 48746 | |
| 5712253 | MICHELLE BALDIGA | 11 WASHINGTON TERRACE | | | | PITTSTON | PA | 18640 | |
| 5712254 | MICHELLE BAMBA | 7 MISTY DALE WAL | | | | GAITHERSBURG | MD | 20877 | |
| 5712255 | MICHELLE BANKS | 1555 14TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5712256 | MICHELLE BARNARD | 6526 BROADWAY APT 34 | | | | QUINCY | IL | 62305 | |
| 5712257 | MICHELLE BARNES | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | |
| 5712258 | MICHELLE BARNETT | 621 SOUTH 7TH APT 109 | | | | BYESVILLE | OH | 43723 | |
| 5712259 | MICHELLE BARNETTE | 621 S 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5712260 | MICHELLE BARNHART | 2128 KING RIDGE ROAD | | | | ST MARYS | WV | 26170 | |
| 5712262 | MICHELLE BARRERA | JR CASTORENA | | | | COLTON | CA | 92324 | |
| 5712263 | MICHELLE BARTELL | 130 BUNKER AVE | | | | MERIDEN | CT | 06450 | |
| 5712264 | MICHELLE BATH | 495 BROAD ST | | | | PEN ARGYL | PA | 18072 | |
| 5712266 | MICHELLE BELL | 6040 WHELTON DRIVE | | | | POCOMOKE CITY | MD | 21851 | |
| 5712267 | MICHELLE BENOIT | 128 FOREST ST APT Q6 | | | | RUTLAND | VT | 05701 | |
| 5712268 | MICHELLE BERTRAND | 32796 190TH ST | | | | GRANGER | IA | 50109 | |
| 5712269 | MICHELLE BEYER | 1881 COVENTRY CT | | | | COLUMBUS | OH | 43232 | |
| 5712270 | MICHELLE BIELLO | 21 JOY RD | | | | WATERBURY | CT | 06708 | |
| 5712271 | MICHELLE BILLY | 549 E MCKELLIPS RD 100 | | | | MESA | AZ | 85203 | |
| 5712272 | MICHELLE BINNS | 2110 LONG SHORE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5712273 | MICHELLE BIRD | 821 N EL MOLINO AVE | | | | PASADENA | CA | 91104 | |
| 5712274 | MICHELLE BLACK | 703 GRAFF ROAD | | | | MEADVILLE | PA | 16335 | |
| 5712275 | MICHELLE BLAKEMORE | 1043 N CENTRAL AVE | | | | CHICAGO | IL | 60651 | |
| 5712276 | MICHELLE BLANKENSHIP | 6419 BEVERLY | | | | EVERETT | WA | 98203 | |
| 5712277 | MICHELLE BLASIUS | 117 SPRING STREET | | | | VASSAR | MI | 48768 | |
| 5712278 | MICHELLE BOAKYE | 672 COUNTY RD 4205 | | | | NAPLES | TX | 75068 | |
| 5712279 | MICHELLE BOLDER | 5819 CRAFTSBURY DR | | | | MOORESVILLE | NC | 28115 | |
| 5712280 | MICHELLE BOMAN | 3039 S BROADWAY | | | | WICHITA | KS | 67216 | |
| 5712281 | MICHELLE BOMEHER | 6312 CR 437 | | | | PRINCETON | TX | 75407 | |
| 5712282 | MICHELLE BONE | 214 FERRIS AVE | | | | TOLEDO | OH | 43608 | |
| 5712283 | MICHELLE BOSSARD | 32606 W RIGA DR | | | | OCEAN VIEW | DE | 19970 | |
| 5712284 | MICHELLE BOURG | PO BOX 1017 | | | | OBERLIN | LA | 70655 | |
| 5712285 | MICHELLE BOWIE | 3145 ELECTRIC AVE APT 2 | | | | PORT HUREN | MI | 48060 | |
| 5712286 | MICHELLE BOYD | 138 TOMPKINS ALLEY 8 | | | | DALTON | GA | 30721 | |
| 5712287 | MICHELLE BOYLE | 18930 FAIR OAKS DR | | | | COTTONWOOD | CA | 96022 | |
| 5712288 | MICHELLE BRACEY | 601 YUMA ST | | | | CHARLOTTE | NC | 28213 | |
| 5712289 | MICHELLE BRADEK | 109 S POPLAR ST APT 3 | | | | JEFFORSON | OH | 44047 | |
| 5712290 | MICHELLE BRANCH | 78 MAIN ST | | | | SOUTH RIVER | NJ | 08882 | |
| 5712291 | MICHELLE BRAZENEC | 8686 EAST ROAD SP 13 | | | | REDWOOD VALLEY | CA | 95470 | |
| 5712292 | MICHELLE BRISON | NO ADDRESS | | | | NO CITY | MA | 02145 | |
| 5712293 | MICHELLE BRITTON | 18141 SAN DIEGO AVE | | | | HOMEWOOD | IL | 60430 | |
| 5712294 | MICHELLE BROADBELT | 610 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5712295 | MICHELLE BROCKETT | 98D ANGEL DR | | | | WATERBURY | CT | 06708 | |
| 5712297 | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | |
| 5712298 | MICHELLE BROWNJNBAPTISTE | 40 E SIDNEY AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5712299 | MICHELLE BRYAN | 2100 VOGELL | | | | ABILENE | TX | 79603 | |
| 5712300 | MICHELLE BRYANT | 5028 NW 30TH TERR | | | | GV | FL | 32605 | |
| 5712301 | MICHELLE BUELL | 890OLDWITTRD | | | | MORRISTOWN | TN | 37814 | |
| 5712302 | MICHELLE BURROWS | 1431 N 150 E | | | | SPRINGVILLE | UT | 84663 | |
| 5712304 | MICHELLE BUTTLER | 4193 CHICKASAW TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| 5712305 | MICHELLE C BOYD | 51500 WASHINGTON ST | | | | NEWBALTIMORE | MI | 48047 | |
| 5712307 | MICHELLE CABRERA | 35016 DAISY STREET | | | | UNION CITY | CA | 94587 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712308 | MICHELLE CAFARO | PLEASEENTERADDRESS | | | | VABEACH | VA | 23453 | |
| 5712309 | MICHELLE CAIN | 534 W 1ST AVE | | | | DENVER | CO | 80223 | |
| 5712310 | MICHELLE CALHOUN | 853 BERRY ST | | | | TOLEDO | OH | 43605 | |
| 5712311 | MICHELLE CANINO | 7110 W 93RD PL | | | | OAK LAWN | IL | 60453 | |
| 5712312 | MICHELLE CANNON | 755 ROEBLING AVE | | | | TRENTON | NJ | 08611 | |
| 5712313 | MICHELLE CANTY | 304 PROCTORSTREET | | | | STATESBORO | GA | 30458 | |
| 5712314 | MICHELLE CARIS | 549 S MAIN ST | | | | JERESY SHORE | PA | 17740 | |
| 5712315 | MICHELLE CARR | 14664 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22193 | |
| 5712316 | MICHELLE CASH CHAMPMAN | 353 CRESCENT KEY DR | | | | ST AUGUSTINE | FL | | |
| 5712317 | MICHELLE CASTILLO | 2105 FORDYCE AVE | | | | DONNA | TX | 76549 | |
| 5712318 | MICHELLE CASTREJON | 3588 NORTON APT A | | | | LYNWOOD | CA | 90262 | |
| 5712319 | MICHELLE CAVE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17222 | |
| 5712321 | MICHELLE CHALMERS | 2634 WHIPPORWILL LN | | | | GRANITE CITY | IL | 62040 | |
| 5712322 | MICHELLE CHAN | 5299 HEATHER LN | | | | ATLANTA | GA | 30349 | |
| 5712323 | MICHELLE CHEN | 514 N OLIVE | | | | ALHAMBRA | CA | 91801 | |
| 5712324 | MICHELLE CHEVRONT | 4445 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515 | |
| 5712325 | MICHELLE CHRISETTE | 815 EAST 29TH ST APT 1 | | | | NORFOLK | VA | 23504 | |
| 5712327 | MICHELLE CLAIR | 15 GARDEN AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5712328 | MICHELLE CLARK | 18 SOLITARY LN | | | | BUENA VISTA | VA | 24416 | |
| 5712329 | MICHELLE CLARKE | 3 KENMORE AVE | | | | WATERBURY | CT | 06708 | |
| 5712330 | MICHELLE COLBERT | 2136 CARMEL VALLEY DR | | | | LAPLACE | LA | 70068 | |
| 5712331 | MICHELLE COLEMAN | 27 OLYMPICVILLAGE | | | | CHI | IL | 60411 | |
| 5712332 | MICHELLE COLKITT | -124 MILLWOODS NORTH RD | | | | LYNCHBURG | VA | 24503 | |
| 5712333 | MICHELLE COLLIER | 10925 OAK DR NONE | | | | KANSAS CITY | KS | 66109 | |
| 5712334 | MICHELLE COMBS | 127 RON'S WAY | | | | FRANKLIN | PA | 16323 | |
| 5712335 | MICHELLE CONCOWICH | 219 W UNION ST | | | | BURLINGTON | NJ | | |
| 5712336 | MICHELLE COOK | 1322 REDBUD PLACE | | | | LORAIN | OH | 44053 | |
| 5712337 | MICHELLE CORDOVA | 5005 W MISSISSIPPI AVE NONE | | | | DENVER | CO | | |
| 5712338 | MICHELLE COSTA | 15764 LEONA DRIVE | | | | REDFORD TOWNSHIP | MI | 48239 | |
| 5712340 | MICHELLE COUGHLIN | 233 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | |
| 5712341 | MICHELLE COURTENY | 1504 FERNWOOD RD | | | | SPARTANBURG | SC | 29307 | |
| 5712342 | MICHELLE COURTNEY | 204 TAWANA | | | | SHAWNEE | OK | 74801 | |
| 5712343 | MICHELLE COYNE | 1026 MOORE STREET | | | | HUNTINGDON | PA | 16652 | |
| 5712344 | MICHELLE CRAIG | 557 LINDEN AVE | | | | JOHNSTOWN | PA | 15902 | |
| 5712345 | MICHELLE CRIDER | 3116 W MARQUETTE | | | | CHICAGO | IL | 60629 | |
| 5712346 | MICHELLE CROWE | | 51813 | | | SUN VALLEY | CA | 91352 | |
| 5712347 | MICHELLE CUMMINS | 3300 E FRY BLVD UNIT 2 | | | | SIERRA VISTA | AZ | 85635 | |
| 5712348 | MICHELLE CUNNINGHAM | 8920 EAST AVE T12 | | | | LITTLEROCK | CA | 93543 | |
| 5712349 | MICHELLE CURRY | 2745 HENDERSON ROAD LOT C | | | | COTTONDALE | FL | 32431 | |
| 5712350 | MICHELLE D CHERRY | 5466 N FIGARDEN DR APT 14 | | | | FRESNO | CA | 93722 | |
| 5712351 | MICHELLE D DANIELS | 515 DOFFIN LANE | | | | GASTONIA | NC | 28052 | |
| 5712352 | MICHELLE D GEORGE | 18 CEDARWOOD LN | | | | GALLIPOLIS | OH | 45631 | |
| 5712353 | MICHELLE D MCCLAIN | 38618 KARTARLIN | | | | NOVI | MI | 48375 | |
| 5712354 | MICHELLE D SCALINGI | 538 SWAINS LOOP | | | | JACKSONVILLE | NC | 28546-8378 | |
| 5712355 | MICHELLE D SCHERZER | 16692 CRAIGMERE DR | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5712356 | MICHELLE D WHITE | 4001 BELVIEU AVE | | | | BALTIMORE | MD | 21215 | |
| 5712357 | MICHELLE DAFT | 1085 JAMISON RD | | | | FARMINGTON | WV | 26571 | |
| 5712358 | MICHELLE DAILEY-ADKINS | 9894 FAIRBANKS ST | | | | BELLEVILLE | MI | | |
| 5712359 | MICHELLE DANGLAD ROWE JULIEN | 256 EAST 37 ST APT E | | | | BROOKLYN | NY | 11203 | |
| 5712360 | MICHELLE DASHER | 10421 OLD CUTLER RD | | | | MIAMI | FL | 33190 | |
| 5712362 | MICHELLE DAVILA | 408 MEADOW BROOKE ST | | | | TULARE | CA | 93274 | |
| 5712363 | MICHELLE DAVIS | PO BOX 3 | | | | WARNER SPRINGS | CA | 92086 | |
| 5712364 | MICHELLE DAY | 4958 N PRAIRIE LANE | | | | MICHIGAN CITY | IN | 46360 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712365 | MICHELLE DAYAN | 4026 SAN REMO WAY | | | | STUDIO CITY | CA | 91604 | |
| 5712366 | MICHELLE DE LEON | 3625 S HIGLAND AVE | | | | SELMA | CA | 93662-2059 | |
| 5712367 | MICHELLE DEANS | 13 THORNHURST | | | | BALTIMORE | MD | 21207 | |
| 5712368 | MICHELLE DEATHERAGE | 29219 TWIN ARROW CIR | | | | MENIFEE | CA | 92584 | |
| 5712369 | MICHELLE DEBARDELEBEN | 5138 CAMDEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5712370 | MICHELLE DEGEORGE | 903 BIRCH ST | | | | MOODY | AL | 35004 | |
| 5712372 | MICHELLE DEJESUS | HC 83 6188 MONTE REY | | | | VEGA ALTA | PR | 00692 | |
| 5712373 | MICHELLE DELEON | 35657 LOW MAX RD | | | | SAN BENITO | TX | 78586 | |
| 5712374 | MICHELLE DELGADO | 2015 E PATTERSON ST | | | | TAMPA | FL | 33610 | |
| 5712375 | MICHELLE DELVALLE | PO BOX 593 | | | | HUMACAO | PR | 00792 | |
| 5712376 | MICHELLE DENNY | 418 ROBERSON ST | | | | BERLIN | MD | 21811 | |
| 5712377 | MICHELLE DENTON | 2391 GREYMOORE DRIVE | | | | FRISCO | TX | 75034 | |
| 5712378 | MICHELLE DERALEAU | 28 WHITE ST | | | | WINSTED | CT | 06098 | |
| 5712379 | MICHELLE DERRICKS | 30 WEST DR | | | | PROV | RI | 02904 | |
| 5712380 | MICHELLE DEVERA | NA | | | | KENT | WA | 98031 | |
| 5712381 | MICHELLE DIAS | 97 BIRCH ST | | | | LUDLOW | MA | 01056 | |
| 5712382 | MICHELLE DIAZ | 10520 PIZA | | | | ALB | NM | 87114 | |
| 5712383 | MICHELLE DICK | PO BOX 22 | | | | PETERSBURGH | PA | 16669 | |
| 5712384 | MICHELLE DIEHL | 763 DONE ROVEN RD | | | | AUGUSTA | GA | 30906 | |
| 5712385 | MICHELLE DIEMEL | 1778 9TH ST | | | | LOS OSOS | CA | 93402 | |
| 5712386 | MICHELLE DIETL | 5480 E ATHERTON ST APT 2 | | | | LONG BEACH | CA | 90815 | |
| 5712387 | MICHELLE DIGEORGIO | 145 WAYNE AVENUE | | | | STONY POINT | NY | 10980 | |
| 5712388 | MICHELLE DIONNE | PO BOX 79 | | | | MILTON MILLS | NH | 03852 | |
| 5712389 | MICHELLE DONEGHY | 900 SOUTH 1ST STREET 101 | | | | LOUISVILLE | KY | 40203 | |
| 5712390 | MICHELLE DOUGLAS | 1509 GRANETTE SQUARE | | | | FAYETTEVILLE | NC | 28311 | |
| 5712391 | MICHELLE DULEY | 920 RACE ST | | | | PARKERSBURG | WV | 26101 | |
| 5712392 | MICHELLE DUNCAN | 6417 GREGORY LANE | | | | PLACERVILLE | CA | 95667 | |
| 5712393 | MICHELLE DUNN | 50 SHADOWBROOK LANE | | | | COVINGTON | GA | 30016 | |
| 5712394 | MICHELLE DUPREE | 3191 SPRING HILL ROAD | | | | TALLAHASSEE | FL | 32316 | |
| 5712395 | MICHELLE DURHAL | 2922 BAGLEY DRIVE EAST | | | | KOKOMO | IN | 46902 | |
| 5712396 | MICHELLE E ROGERS | 1511 TATUM BLVD | | | | SMYRNA BEACH | FL | | |
| 5712398 | MICHELLE EDWARDS | 45 JOHNSON ROAD | | | | NORTHVILLE | NY | 12134 | |
| 5712399 | MICHELLE EMEL | 55 W FIELD ST | | | | NANTICOKE | PA | 18634 | |
| 5712400 | MICHELLE ENGLE | PO BOX 272 | | | | PETROLIA | PA | 16050 | |
| 5712401 | MICHELLE ERVINE | 3201 SE 28TH ST | | | | OKEECHOBEE | FL | 34974 | |
| 5712402 | MICHELLE ESTRADA | 9435 DIANA APT1013 | | | | EL PASO | TX | 79924 | |
| 5712403 | MICHELLE EVANS | 2704 SHED RD | | | | BOSSIER CITY | LA | 71111 | |
| 5712405 | MICHELLE FAVIS | 136 BEDFORD | | | | HERCULES | CA | 94547 | |
| 5712406 | MICHELLE FENTON | 500 GAYLE AVENUE APT113 | | | | MODESTO | CA | 95350 | |
| 5712407 | MICHELLE FERGUSON | 55 LAKE VALHALLA DR | | | | E STROUDSBURG | PA | 18301 | |
| 5712408 | MICHELLE FERNANDEZ | | 101211 | | | LIHUE | HI | 96766 | |
| 5712409 | MICHELLE FIGUEROA | CALLE RAFAEL CEPEDA 254 | | | | SAN JUAN | PR | 00915 | |
| 5712410 | MICHELLE FINLEY | 1247 HILLCREST AVE | | | | ANTIOCH | CA | 94509 | |
| 5712411 | MICHELLE FISHER | 3310 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5712412 | MICHELLE FLORES | 5617 MELODY LN | | | | EL PASO | TX | 79932 | |
| 5712413 | MICHELLE FLYNN | 121 DERLE DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 5712414 | MICHELLE FORD | 850 TRACY LANE | | | | CLARKSVILLE | TN | 37040 | |
| 5712415 | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | |
| 5712416 | MICHELLE FOX | 12838 SE 81 CT | | | | SUMMERFIELD | FL | 34491 | |
| 5712417 | MICHELLE FRANCO | 4523 E 31ST ST 67 | | | | TULSA | OK | 74146 | |
| 5712418 | MICHELLE FRANK | 127 EAST 1ST AVE | | | | ALTOONA | PA | 16602 | |
| 5712419 | MICHELLE FRATICELLI | 4701 E ROBLE CT | | | | KISS | FL | 34746 | |
| 5712421 | MICHELLE FRILEY | 575 REY NEW ALBANY RD | | | | BLACKLICK | OH | 43004 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5712423 | MICHELLE GAIDE | 4267 AMERICANA DR | | | | ANNANDALE | VA | 22003 | |
| 5712424 | MICHELLE GALLARDO | 317 SILAO CT | | | | EL PASO | TX | 79927 | |
| 5712425 | MICHELLE GALLOWAY | 402 A CARIBLU | | | | ASHEVILLE | NC | 28803 | |
| 5712426 | MICHELLE GALVEZ | 1686 KUAHALE ST | | | | KAPAA | HI | 96746 | |
| 5712427 | MICHELLE GARCIA | PMB 140 405 AVE ESMERALDA SUITTE | | | | GUAYNABO | PR | 00969 | |
| 5712428 | MICHELLE GARCIA HERNANDEZ | 15 S NEWTON ST UNIT A | | | | DENVER | CO | 80219 | |
| 5712429 | MICHELLE GARDNER | 324 MILL POND LN | | | | SALISBURY | MD | 21804 | |
| 5712430 | MICHELLE GATTIS | 145 MONROE FLOYD RD | | | | ESTILL SPRINGS | TN | 37330 | |
| 5712431 | MICHELLE GEOGHEGAN | 854 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 | |
| 5712432 | MICHELLE GEORGE | 5131 BUNDY RD APT L-22 | | | | NEW ORLEANS | LA | 70125 | |
| 5712433 | MICHELLE GERALD | 106 R STREET NORTHEAST | | | | WASHINGTON | DC | 20002 | |
| 5712434 | MICHELLE GERBASIO | 116 ORCHARD DR | | | | CAPE MAY | NJ | 08204 | |
| 5712435 | MICHELLE GIBSON | 28PELCZAEAVE | | | | ESSEX | MD | 21221 | |
| 5712437 | MICHELLE GILLIAM | 808 FRONT ST | | | | GROVER BEAC APT | CA | 93433 | |
| 5712438 | MICHELLE GILLILAND | 148 SHARON STREET | | | | NEWARK | DE | 19713 | |
| 5712439 | MICHELLE GLAVIN | 3 JAK-LEN DR | | | | HAMPTON FALLS | NH | 03844 | |
| 5712441 | MICHELLE GLENNON | 324 44 TH STREET | | | | UNION CITY | NJ | 07087 | |
| 5712442 | MICHELLE GOBER | 296 2ND PLACE NORTH WEST | | | | GRAYSVILLE | AL | 35073 | |
| 5712443 | MICHELLE GODWIN | 13432 RACE STREET | | | | THORNTON | CO | 80241 | |
| 5712444 | MICHELLE GONZALES | POX BOX | | | | TRENTON | NJ | 08611 | |
| 5712445 | MICHELLE GONZALEZ | 2265 BRADFORD AVE | | | | HIGHLAND | CA | 92346 | |
| 5712446 | MICHELLE GOODING | 6014 TIMBERTOP LN | | | | CHARLOTTE | NC | 28215 | |
| 5712447 | MICHELLE GOODWIN | 704 W 105TH ST APT 1 | | | | LOS ANGELES | CA | | |
| 5712448 | MICHELLE GORDON | 525 E SYCAMORE APT A | | | | KOKOMO | IN | 46901 | |
| 5712449 | MICHELLE GORE | | | | | | | | |
| 5712450 | MICHELLE GRACI | 240 S CANON DR | | | | BEVERLY HILLS | CA | 90212 | |
| 5712451 | MICHELLE GRAMOLL | 1305 S 37TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5712452 | MICHELLE GRANT | 64 HINSDALE AVE | | | | WINSTED | CT | 06098 | |
| 5712453 | MICHELLE GRAY | 7389 KETTLE RIDGE DRIVE | | | | NOKESVILLE | VA | 20181 | |
| 5712454 | MICHELLE GREEN | 2139 CALUMET | | | | TOLEDO | OH | 43607 | |
| 5712455 | MICHELLE GREENE | 1034 BARLEY DR | | | | HINESVILLE | GA | 31313 | |
| 5712456 | MICHELLE GREGORY | 1212 MANOR AVE | | | | BRONX | NY | 10472 | |
| 5712457 | MICHELLE GRIFFIN | 1310 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5712458 | MICHELLE GRIMES | 704 E COMMERCE AVE | | | | HIGH POINT NC | MD | 27260 | |
| 5712459 | MICHELLE GURULE | 350 BURCHETT ST | | | | GLENDALE | CA | 91203 | |
| 5712460 | MICHELLE GUTIERREZ | 840 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5712461 | MICHELLE H JONES | 149 W 8TH AVE | | | | ROSELLE | NJ | 07203 | |
| 5712462 | MICHELLE HAIGLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27330 | |
| 5712465 | MICHELLE HAMILTON | 3437 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5712466 | MICHELLE HANDY | 6647 MCLELAN HIGHWAY | | | | WEST HAMLIN | WV | 25571 | |
| 5712467 | MICHELLE HANKINS | 905 E MAIN ST | | | | MANKATO | MN | 56001 | |
| 5712468 | MICHELLE HARAWAY | 325 N EPWORTH ST | | | | BRAZIL | IN | 47834 | |
| 5712469 | MICHELLE HARGETT | PO BX 2886 | | | | KINSTON | NC | 28501 | |
| 5712470 | MICHELLE HARISTON | 20650 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5712471 | MICHELLE HARLER | 1713 ARASH CIR | | | | PORT ORANGE | FL | 32128 | |
| 5712472 | MICHELLE HARMON | 71 MAINE STREET | | | | CORNIS | ME | 04020 | |
| 5712473 | MICHELLE HARNISH | PO BOX 8004 | | | | LANCASTER | PA | 17604 | |
| 5712474 | MICHELLE HARPER | 3770 JOHNSON ST | | | | GARY | IN | 46408 | |
| 5712475 | MICHELLE HARRELL | 14199 ROAN RD | | | | VICTORVILLE | CA | 92394 | |
| 5712478 | MICHELLE HATTON | 436 RIVER RD | | | | FORT MITCHELL | KY | 41017 | |
| 5712479 | MICHELLE HAWTHORNE | 2734 N 82ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5712480 | MICHELLE HAYNES | 1222 VERMONT ST | | | | HANNIBAL | MO | 63401 | |
| 5712481 | MICHELLE HAZEL | 4218 BELMAR AVE | | | | BALTIMORE | MD | 21206 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712482 | MICHELLE HEBERT OD | 995 N HIGHWAY A1A 102 | | | | INDIALANTIC | FL | 32903 | |
| 5712483 | MICHELLE HEE | 1436 MONTAUBAN CT | | | | TRACY | CA | 95304 | |
| 5712484 | MICHELLE HELMICK | 412 MAULDIN RD | | | | GREENVILLE | SC | 29605 | |
| 5712485 | MICHELLE HENDERSON | 4433 ALDRICH AVE NAPT 2 | | | | MINNEAPLIS | MN | 55412 | |
| 5712486 | MICHELLE HENRY | 185 E 24TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5712487 | MICHELLE HERMAN | 2607 S 10TH ST | | | | ODESSA | TX | 79761 | |
| 5712488 | MICHELLE HERNANDEZ | 2604 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | |
| 5712489 | MICHELLE HILL | 4302 PEKPIIKEA PLACE | | | | HONOLULU | HI | 96818 | |
| 5712490 | MICHELLE HILLIARD | 3215 E MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 5712491 | MICHELLE HOELZEL | 1447 W JENNINGS ST | | | | LANTANA | FL | 33462 | |
| 5712492 | MICHELLE HOLT | 7127 A ELLISON RD | | | | STOKESDALE | NC | 27357 | |
| 5712493 | MICHELLE HOOK | 4008 WHEELAND ROAD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5712495 | MICHELLE HOWARD | 9741 VENTURA DR | | | | SAIN TLOUIS | MO | 63137 | |
| 5712496 | MICHELLE HOWIE | NONE | | | | DANVILLE | IL | 61834 | |
| 5712497 | MICHELLE HUGHES | 1647 MOORES CT | | | | INDPLS | IN | 46229 | |
| 5712498 | MICHELLE HUGHES MORGAN | 85 RIDGEWOOD STREET | | | | WATERBURY | CT | 06710 | |
| 5712499 | MICHELLE HURT | 1740 EAST 7TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5712500 | MICHELLE IANNONE | 7 INDIAN MOUND DR | | | | WHITESBORO | NY | 13492 | |
| 5712501 | MICHELLE IONNO | 229 LARCHWOOD DRIVE | | | | BRICK | NJ | 08723 | |
| 5712503 | MICHELLE JACKSON | 377 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5712504 | MICHELLE JADAVIS | 511 SW 69TH ST | | | | GAINESVILLE | FL | 32607 | |
| 5712505 | MICHELLE JAMES | PO BOX 1079 | | | | TEEC NOS POS | AZ | 86514 | |
| 5712506 | MICHELLE JARVIS | COND QUINTA REAL 1305 | | | | TOA BAJA | PR | 00949 | |
| 5712507 | MICHELLE JEFFCOAT | 4543 N 13TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5712508 | MICHELLE JENSON | 13129 MESQUITE AVE | | | | DSRT HOT SPGS | CA | 92240 | |
| 5712509 | MICHELLE JESSICA | 843 RICH DR APT 204 | | | | LOS ANGELES | CA | 90044 | |
| 5712510 | MICHELLE JOHNSON | 4100 58TH ST N APT 48 | | | | KENNETH CITY | FL | 33709 | |
| 5712511 | MICHELLE JOHNSTON | 4700 EASTOVER AVE | | | | HENRICO | VA | 23231 | |
| 5712512 | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | |
| 5712513 | MICHELLE JORDAN | 5349 W 34TH ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5712514 | MICHELLE JORDINE | 143 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017 | |
| 5712515 | MICHELLE KAREFA | 1400 EAST WEST HIGHWAY AP | | | | SILVER SPRING | MD | 20910 | |
| 5712517 | MICHELLE KELLIE | 629 ALAN PAGE DR SOUTHEAST | | | | CANTON | OH | 44707 | |
| 5712519 | MICHELLE KENDRICK | 429 WEST 31ST | | | | ERIE | PA | 16508 | |
| 5712520 | MICHELLE KENNEDY | 2107 11TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5712521 | MICHELLE KIARIE | 1529 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 | |
| 5712522 | MICHELLE KIDD | 1995 HUNTINGTON DR | | | | CRIDERSVILLE | OH | 45806 | |
| 5712523 | MICHELLE KIEFFER | 2836 DUPONT AVE S APT 246 | | | | MINNEAPOLIS | MN | 55408 | |
| 5712524 | MICHELLE KING | PO BOX 330474 | | | | FORT WORTH | TX | 76163 | |
| 5712525 | MICHELLE KIRBY | 150 7TH AVE SE | | | | PINE CITY | MN | 55063 | |
| 5712526 | MICHELLE KISER | 1720 FREEPORT RD | | | | NW KENSINGTON | PA | 15068 | |
| 5712527 | MICHELLE KNIGHT | 3689 FISHHATCHERY RD | | | | GASTON | SC | 29053 | |
| 5712528 | MICHELLE KRAMOR | 2205 SO 9TH | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5712529 | MICHELLE KRATZER | PO BOX 464 | | | | SUNBURY | PA | 17801 | |
| 5712530 | MICHELLE KRIER | 1747 BUNKERHILL RD | | | | SOUTHAMPTON | PA | 18966 | |
| 5712531 | MICHELLE KUHN | 12748 PHELPS | | | | SOUTHGATE | MI | 48195 | |
| 5712532 | MICHELLE L ABSHER | 128 LEAB LN | | | | CLEVELAND | NC | 27013 | |
| 5712533 | MICHELLE L BARNETT | 621 S 7TH ST APT 109 | | | | BYESVILLE | OH | 43723 | |
| 5712534 | MICHELLE L BUTLER | 2001 SAVANNAH TER SE C | | | | WASHINGTON | DC | 20020 | |
| 5712535 | MICHELLE L CHARLEY | PO BOX 3886 | | | | SHIPROCK | NM | 87420 | |
| 5712536 | MICHELLE L CHINA | 2102 METCALF ST | | | | HONOLULU | HI | 96822 | |
| 5712537 | MICHELLE L DOTY | 1261 ORANGE MEADOW ST | | | | LAS VEGAS | NV | 89142 | |
| 5712538 | MICHELLE L EICHENBERG | 401 34TH ST N UNIT 105 | | | | ST PETE | FL | 33713 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712539 | MICHELLE L FLANAGAN | 4379 LIMERICK | | | | CLYDE | OH | 43410 | |
| 5712540 | MICHELLE L HALL | 1208 KENWOOD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5712541 | MICHELLE L LIEFER | 8817 W BECHER ST | | | | WEST ALLIS | WI | 53227 | |
| 5712542 | MICHELLE L MAY | 334 SCOTT | | | | MARINE | MI | 48039 | |
| 5712543 | MICHELLE L MAYS | 100 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5712544 | MICHELLE L MILLS | 890 RILEY RD | | | | LEXINGTON | KY | 40328 | |
| 5712546 | MICHELLE L TAFT | 46 WRIGHT ROAD | | | | GUNTERSVILLE | AL | 35976 | |
| 5712547 | MICHELLE L TURNER | 2301 WELDON RD SE | | | | CONYERS | GA | 30094 | |
| 5712548 | MICHELLE LAMB | 2375 E VALENTINE DR | | | | PRESCOTT | AZ | 86303 | |
| 5712549 | MICHELLE LANCASTER | 24 PLEASANT ST APT 3 | | | | WATERVILLE | ME | 04901 | |
| 5712550 | MICHELLE LARA | 2904 THERESA AVE | | | | LAS VEGAS | NV | 89101 | |
| 5712551 | MICHELLE LASANE | 3141 MERRICK LN | | | | INDPLS | IN | 46222 | |
| 5712552 | MICHELLE LASETER-MONTGOMERY | 5830 BIG OAK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5712553 | MICHELLE LATOYA M | 1067 BLUE RIDGE DR | | | | HARRISONBURG | VA | 22802 | |
| 5712554 | MICHELLE LAURIN | 89 BRAEMAR RD KINGSTON ON | | | | WATERTOWN | NY | 13601 | |
| 5427713 | MICHELLE LEE | 10120 WEXTED WAY | | | | ELK GROVE | CA | | |
| 5712557 | MICHELLE LEGAULT | 66 RIVERVIEW DR | | | | PALM COAST | FL | 32164 | |
| 5712559 | MICHELLE LEWIS | 306 MILLER ST | | | | READING | PA | 19602 | |
| 5712560 | MICHELLE LIGHTFOOT | 710 ANTROM DR | | | | NEWPORT NEWS | VA | 23185 | |
| 5712561 | MICHELLE LIRIA | 130 MARIA LANE | | | | DINGMANS FERRY | PA | 18328 | |
| 5712562 | MICHELLE LITAKER | 104 LISA LANE | | | | AUSTIN | AR | 72007 | |
| 5712563 | MICHELLE LLOYD | 1440 EVERGREEN DR | | | | STREETSBORO | OH | 44241 | |
| 5712564 | MICHELLE LOCKHART | 23401 HEMLOCK AVE APT205 | | | | MORENO VALLEY | CA | 92557 | |
| 5712565 | MICHELLE LONDON | 42 JEFFERSON ST | | | | PONTIAC | MI | 48342 | |
| 5712566 | MICHELLE LONG | 707MARYLAND AVE | | | | HAMPTON | VA | 23661 | |
| 5712567 | MICHELLE LOPEZ | 723 CROWN AVE | | | | SCRANTON | PA | 18505 | |
| 5712568 | MICHELLE LOVE | 409 DOUBLETRACE LANE | | | | PEACHTREE CITY | GA | 30269 | |
| 5712570 | MICHELLE LOW | 125 N HARRISBURG ST | | | | STEELTOWN | PA | 17113 | |
| 5712571 | MICHELLE LYLES | 2203 ABERDEEN RD | | | | DOTHAN | AL | 36301 | |
| 5712572 | MICHELLE LYONS-HARMON | 1530 ECORSE RD | | | | YPSLIANTI | MI | 48198 | |
| 5712573 | MICHELLE LYTLE | 147 N WYCOMBE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5712574 | MICHELLE M BURNS | 18 BUTTERMILK RD | | | | LITTLE ROCK | AR | 72227 | |
| 5712576 | MICHELLE M DIEDERICHS | 521 CYPRESS ST 39 | | | | FORT BRAGG | CA | 95437 | |
| 5712577 | MICHELLE M FOXX | 3312 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5712578 | MICHELLE M MACKSYN | 310 GENOA AVE SW | | | | MASSILON | OH | 44646 | |
| 5712579 | MICHELLE MACKDIMERA | 208 5TH AVE E BUCKEYE | | | | PHX | AZ | 85326 | |
| 5712580 | MICHELLE MADISON | 1509 MAPLE ROAD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5712581 | MICHELLE MADRID | 3535 35TH ST | | | | SAC | CA | 95817 | |
| 5712582 | MICHELLE MAENDELE | 16060 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580 | |
| 5712583 | MICHELLE MAGANA | 1082 WEST FRESNO STREET | | | | SOMERTON | AZ | 85350 | |
| 5712584 | MICHELLE MAGARINER | 203 MAXWELL ST | | | | COLO SPGS | CO | 80906 | |
| 5712585 | MICHELLE MAI | 16051 E TREVINO DRIVE | | | | FOUNTAIN HILL | AZ | 85268 | |
| 5712586 | MICHELLE MALDONADO | 120 ALCOTT PL 24B | | | | BRONX | NY | 10475 | |
| 5712587 | MICHELLE MARIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00736 | |
| 5712588 | MICHELLE MARKOVITZ | 6115 ALLANWOOD DR | | | | PARMA | OH | 44129 | |
| 5712589 | MICHELLE MARTIN | 66 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 | |
| 5712590 | MICHELLE MARTINEZ | PO BOX 576 | | | | CANDLER | NC | 28715 | |
| 5712591 | MICHELLE MARTONE | 95 LINCOLNSHIRE DR | | | | PRAIRIE VIEW | IL | 60069 | |
| 5712592 | MICHELLE MASTROGIOVANNI | 227 HIGHLAND DR | | | | PONTIAC | MI | 48356 | |
| 5712593 | MICHELLE MATEY | 7 WYNWOOD DR | | | | PEMBERTON | NJ | 08068 | |
| 5712594 | MICHELLE MATTENSON | 2480 ANNAPOLIS WAY | | | | SAINT CHARLES | MO | 63303 | |
| 5712595 | MICHELLE MATTHIS | 2512 CHERRY WOOD ST | | | | LAS VEGAS | NV | 89108 | |
| 5712596 | MICHELLE MAYFIELD | 1015 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712598 | MICHELLE MAYO | 319 S AUBURN ST | | | | INDPLS | IN | 46241 | |
| 5712599 | MICHELLE MAYS | 1035 HOWARD RD | | | | WARMINSTER | PA | 18974 | |
| 5712600 | MICHELLE MC NAIR | 20760 DOVER BRIDGE RD | | | | PRESTON | MD | 21655 | |
| 5712601 | MICHELLE MCBRIDE | 423 E 22ND ST | | | | ERIE | PA | 16503 | |
| 5712602 | MICHELLE MCBRIDEKAPLAN | 890 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176 | |
| 5712603 | MICHELLE MCCANDLESS | 130 E COX WAY | | | | ASSARIA | KS | 67416 | |
| 5712604 | MICHELLE MCCLAIN | 1093 SABATTUS ST | | | | LEWISTON | ME | | |
| 5712605 | MICHELLE MCCLELLAN | 4805 EISAN AVE | | | | RENO | NV | 89506 | |
| 5712606 | MICHELLE MCCULLY | 8809 STEILACOOM RD SE SPC 12 | | | | OLYMPIA | WA | 98513 | |
| 5712607 | MICHELLE MCGINNIS | 1417 PRICE ST | | | | GRETNA | LA | 70056 | |
| 5712608 | MICHELLE MCKEEHAN | 503 SOUTH 60TH DR | | | | KANSAS CITY | KS | 66111 | |
| 5712609 | MICHELLE MCKINNEY | 2117 INMAN BEND RD | | | | MORRISTOWN | TN | 37814 | |
| 5712610 | MICHELLE MCLEMORE | 6450 HWY 15 | | | | GILBERT | LA | 71336 | |
| 5712611 | MICHELLE MEDINA | 45A CR 63 | | | | DIXON | NM | 87527 | |
| 5712612 | MICHELLE MEKOLON | 7426 BROOKWOOD AVENUE | | | | NOTTINGHAM | MD | 21236 | |
| 5712613 | MICHELLE MELLOTT | 953 PENNSYLVANIA AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| 5712614 | MICHELLE MELTON | 9287 CABIN COVE AVE | | | | LAS VEGAS | NV | 89148 | |
| 5712616 | MICHELLE MERCADO | PO BOX 644 | | | | HORMIGUEROS | PR | 00660 | |
| 5712617 | MICHELLE METAYER | 110 NE 151 ST | | | | MIAMI | FL | 33162 | |
| 5712618 | MICHELLE MICHELLEAVILA | 427 D ST | | | | BRAWLEY | CA | 92227 | |
| 5712619 | MICHELLE MICHELLEJONES | 100 ROBERT CARTWRIGHT DR APT 17 | | | | GOOD | TN | 37072 | |
| 5712620 | MICHELLE MICHELLESHELBY | 17715SW 103 AVE | | | | MIAMI | FL | 33157 | |
| 5712621 | MICHELLE MIKESELL | 398 E BLUE JAY RD | | | | LOUISVILLE | KY | 40229 | |
| 5712622 | MICHELLE MIKLAS | 203 MARIE AVE | | | | MINERVA | OH | 44657 | |
| 5712623 | MICHELLE MILLARD | 383 PINELAND STREET | | | | VANCE | SC | 29163 | |
| 5712624 | MICHELLE MILLER | 703 SPEER ST | | | | BELLEVERNON | PA | 15012 | |
| 5712625 | MICHELLE MILLS | 12600 WATTERSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5712626 | MICHELLE MILLSAP | 1408 LINKS CIRCLE 9 | | | | JONESBORO | AR | 72404 | |
| 5712627 | MICHELLE MIRANDA | 1028 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5712628 | MICHELLE MISQUEZ | 4925 BECK AVE APT C | | | | BELL | CA | 90201 | |
| 5712630 | MICHELLE MONCHAMP | 3416 TABOR CT | | | | NEW ALBANY | IN | 47150 | |
| 5712631 | MICHELLE MONDAY | 5075 S WOODBRIDGE TRL | | | | DECATUR | GA | 30038 | |
| 5712632 | MICHELLE MONGOMERY | 4435 SE TRUMAN AVE | | | | TOPEKA | KS | 66609 | |
| 5712633 | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 5712634 | MICHELLE MORENO | 150JULOE LN | | | | HONEYBROOK | PA | 19344 | |
| 5712635 | MICHELLE MORESON | 105 NEEDLE PARK CIR | | | | QUEENSBURY | NY | 12804 | |
| 5712636 | MICHELLE MORRIS | 1202 PALM ST | | | | ABILENE | TX | 79602 | |
| 5712637 | MICHELLE MORRISON | 3561 CEDAR POST RD | | | | WINSTON SALEM | NC | 27127 | |
| 5712638 | MICHELLE MOSER | PO BOX 96033 | | | | MIAMI | FL | 33296 | |
| 5712639 | MICHELLE MOSLEY | PLEASE ENTER YOUR STREET | | | | GRETNA | FL | 32332 | |
| 5712640 | MICHELLE MUENZENBELGER | 133 COLONIAL AVE | | | | PITMAN | NJ | 08071 | |
| 5712642 | MICHELLE MUMFORD | 6499 BOYERS WAY | | | | PITTSVILLE | MD | 21850 | |
| 5712644 | MICHELLE MURRAY | 107 HEMLOCK ST | | | | SUGAR NOTCH | PA | 18706 | |
| 5712645 | MICHELLE MYERS | 117 JONES RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5712646 | MICHELLE NAGY | 9623 FERNWOOD DR | | | | OLMDSTED FALLS | OH | 44138 | |
| 5712647 | MICHELLE NAUGHER | 13226 SHIVER DE FREEZE RD | | | | BERRY | AL | 35546 | |
| 5712648 | MICHELLE NICHOLS | 6039 CHESHIRE ROAD | | | | INDIANAPOLIS | IN | 46241 | |
| 5712649 | MICHELLE NICKELSON | 24843 UNION ST | | | | DEARBORN | MI | 48124 | |
| 5712650 | MICHELLE NITCHER | PO BOX 4774 | | | | TOPEKA | KS | 66604 | |
| 5712651 | MICHELLE NOBLE | 1519 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5712652 | MICHELLE NORRIS | 12193 SW 215 ST | | | | MIAMI | FL | 33177 | |
| 5712653 | MICHELLE OFFET | JESS ISAACS | | | | CURTICE | OH | 43412 | |
| 5712654 | MICHELLE OLSON | 306 TYLER RD | | | | RUSSELLVILLE | AR | 72801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712655 | MICHELLE ORLANDO | 120 CHRISTOPHER CIR | | | | WESTPORT | MA | 02790 | |
| 5712656 | MICHELLE ORTIZ | 60 LARUEL DRIVE | | | | JERSEY CITY | NJ | 07302 | |
| 5712658 | MICHELLE PAEZ | 25273 SHEPARDSON DR APT 4 | | | | LOMA LINDA | CA | 92354 | |
| 5712659 | MICHELLE PAGAN | 1245 SOUTH BEACH STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5712660 | MICHELLE PALMORA | 108 ROGER DR | | | | NO | LA | 70127 | |
| 5712661 | MICHELLE PANTOJA | 1630 TORINO DR | | | | STOCKTON | CA | 95205 | |
| 5712662 | MICHELLE PARCHMAN | 358 N AVERS AVE | | | | CHICAGO | IL | 60624 | |
| 5712663 | MICHELLE PATACCONI | 236 SHINGLE MILL DRIVE | | | | DRUMS | PA | 18222 | |
| 5712664 | MICHELLE PATRICK | 19353 WESTPHALIA | | | | DETROIT | MI | 48205 | |
| 5712665 | MICHELLE PAYNES | 18276 APPOLINE ST | | | | DETROIT | MI | 48235 | |
| 5712666 | MICHELLE PEACH | 405 PEPPER MILL DR | | | | BEAVER HEIGHTS | MD | 20743 | |
| 5712667 | MICHELLE PEASE | 28 NEWBURRY ST | | | | AUBURN | ME | 04210 | |
| 5712668 | MICHELLE PEREZ | 1819 CONVENT | | | | LAREDO | TX | 78040 | |
| 5712669 | MICHELLE PERKINS | 542 HITHERGREEN DRIVE | | | | LANSING | KS | 66043 | |
| 5712670 | MICHELLE PERRY | 72 HUDSON ST | | | | PORT JERVIS | NY | 12771 | |
| 5712671 | MICHELLE PETERS | 12508 S BISHOP | | | | CALUMET PARK | IL | 60827 | |
| 5712672 | MICHELLE PETERSON | 6047 MAINE AVE APT 27 | | | | ORANGEVALE | CA | 95662 | |
| 5712673 | MICHELLE PHARES | 886 BAUGHMAN ST | | | | AKRON | OH | 44320 | |
| 5712674 | MICHELLE PHILLIPS | 2537 CAROUSEL CT | | | | FLORISSANT | MO | 63031 | |
| 5712676 | MICHELLE PICOTTE | PO BOX 735 | | | | ABERDEEN | SD | 57401 | |
| 5712677 | MICHELLE PIERCE | 2837 SILENTWOOD TRAIL | | | | ROCKFORD | IL | 61109 | |
| 5712678 | MICHELLE PIERRE | 929 NW 60TH ST | | | | MIAMI | FL | 33150 | |
| 5712679 | MICHELLE PLATERO | 4545 N 15TH ST | | | | PHOENIX | AZ | 85017 | |
| 5712680 | MICHELLE PODIS | 1435 CAREY AVE | | | | AKRON | OH | 44221 | |
| 5712681 | MICHELLE POLK | 116 ARNOLD BLVD | | | | MACON | GA | 33142 | |
| 5712683 | MICHELLE POSTON | 804 CHEVIS ST | | | | COLUMBIA | SC | 29205 | |
| 5712684 | MICHELLE POWELLE | 450 BIRCHHILL DR | | | | MEDINA | OH | 44256 | |
| 5712685 | MICHELLE PRALL | 702 BACH CT | | | | FREEMANSBURG | PA | 18017 | |
| 5712686 | MICHELLE PRITCHETT | 340 SPRINGFIELD DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5712687 | MICHELLE QUIGLEY | -4201 PRIVATE DRIVE | | | | CASTILE | NY | 14427 | |
| 5712688 | MICHELLE QUINTERO | 916 N 14TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5712689 | MICHELLE R ALVARADO | PO BOX 5148 | | | | MOHAVE VALLEY | AZ | 86446 | |
| 5712691 | MICHELLE R GILBERT | 2546 BRADFORD SQ | | | | ATLANTA | GA | 30345 | |
| 5712692 | MICHELLE R ROBERTS-BUTLER | 1302 W 33RD STREET | | | | CHICAGO | IL | 60608 | |
| 5712693 | MICHELLE RAMIREZ | XXXXXXXX | | | | SAN B | CA | 92094 | |
| 5712694 | MICHELLE RAMOS | 1260 EAST MAIN ST APT2 | | | | WATERBURY | CT | 06705 | |
| 5712695 | MICHELLE RASH | 3210 S BLACK MOUNTAIN DR | | | | INVERNESS | FL | 34450 | |
| 5712696 | MICHELLE RAY | 45 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5712697 | MICHELLE REED | 1232 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5712698 | MICHELLE REEVES | 660 KING PEN RD | | | | KIRKWOOD | PA | 17536 | |
| 5712699 | MICHELLE REGAN | 129 DORRANCE AVE | | | | LACKAWANNA | NY | 14218 | |
| 5712700 | MICHELLE REMEIKAS | 1166 SUMMIT DDR | | | | ANNAPOLIS | MD | 21409 | |
| 5712701 | MICHELLE RENTERIA | 55 STRAWTOWN RD | | | | NEW CITY | NY | 10956 | |
| 5712702 | MICHELLE REYNOLDS | 4327 DUTCH VALLEY RD | | | | UHRICHSVILLE | OH | 44683 | |
| 5712703 | MICHELLE RHOADES | 141 EXCELSIOR AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5712704 | MICHELLE RICE | 22848 NORTH BROOKSIDE | | | | DEARBORN HEIGHT | MI | 48125 | |
| 5712705 | MICHELLE RICHARDS | 2770 86TH STREET | | | | BROOKLYN | NY | 11223 | |
| 5712706 | MICHELLE RILEY | 33745 BLUE HERON DRIVE | | | | SOLON | OH | 44139 | |
| 5712707 | MICHELLE ROBERTS | 238 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | |
| 5712708 | MICHELLE ROBERTS-BUTLER | 6603 S UNIVERSITY ST | | | | CHICAGO | IL | 60652 | |
| 5712709 | MICHELLE ROBINSON | 9191 WINSTON | | | | REDFORD | MI | 48239 | |
| 5712710 | MICHELLE RODRIGUEZ | 2850 E BONANZA ROAD | | | | LAS VEGAS | NV | 89101 | |
| 5712711 | MICHELLE ROGERS | 34 SWEETWATER LANE | | | | HAMBURG | NJ | 07419 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712712 | MICHELLE ROSADO | 1729 WALTON AVE | | | | BRONX | NY | 10453 | |
| 5712715 | MICHELLE ROWE | 929 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5712716 | MICHELLE ROX | 295 EAST 111 TH | | | | CLEVELAND | OH | 44104 | |
| 5712717 | MICHELLE RUBIO | 13012 LEDFORD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5712718 | MICHELLE RUIZ | 222 50TH STREET | | | | SAN DIEGO | CA | 92102 | |
| 5712719 | MICHELLE RUIZ FRANCISCO | 2449 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458 | |
| 5712721 | MICHELLE SALES | 10904 E 33RD TERR S | | | | INDEPENDENCE | MO | 64052 | |
| 5712722 | MICHELLE SALINAS | 307TH SE MAPLE ST | | | | HILLSBORO | OR | 97123 | |
| 5712724 | MICHELLE SANCHEZ | 505 W 14TH ST | | | | ELOY | AZ | 85131 | |
| 5712725 | MICHELLE SANDERS | XXXX | | | | HAWTHORNE | CA | 90250 | |
| 5712726 | MICHELLE SANDS | 23 MADDISON ST | | | | BANGOR | ME | 04401 | |
| 5712727 | MICHELLE SANTANA | PO BOX 1534 | | | | DORADO | PR | 00646 | |
| 5712728 | MICHELLE SAPIRO | DOGWOOD | | | | WALNUTPORT | PA | 18088 | |
| 5712729 | MICHELLE SAPP | 12569 SANTA DOMINGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5712731 | MICHELLE SAVAGE | 601 LAUREL LANE | | | | SHADE | OH | 45701 | |
| 5712732 | MICHELLE SCHRAMM | 2656 MARATHON AVE | | | | NEENAH | WI | 54956 | |
| 5712733 | MICHELLE SCOTT | 759 LINCOLN AVE | | | | EVANSVILLE | IN | 47713 | |
| 5712734 | MICHELLE SELBY | 658 VALLEY RD | | | | YORK | PA | 17403 | |
| 5712736 | MICHELLE SHADDEN | 339 LETORY ROAD | | | | WARTBURG | TN | 37887 | |
| 5712738 | MICHELLE SHEPPARD | 6805 BETHLEHEM RD | | | | BOONES MILL | VA | 24065 | |
| 5712739 | MICHELLE SHIFFLETT | 1003 CARLTON AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5712741 | MICHELLE SHOWALTER | 5885 E 3050 NORTH RD | | | | POTOMAC | IL | 61865 | |
| 5712742 | MICHELLE SHUE | 12611 SAINT MARTIN RD | | | | OAKBORO | NC | 28129 | |
| 5712743 | MICHELLE SIKES | 1238 KADIN TRAIL SE | | | | BONDURANT | IA | 50035 | |
| 5712744 | MICHELLE SILVA | 29 CANONICUS ST | | | | TIVERTON | RI | 02878 | |
| 5712745 | MICHELLE SILVESTRI | 5516 SHIELDS RD | | | | CANFIELD | OH | 44406 | |
| 5712746 | MICHELLE SIMMONS | 1328 ELMWOOD DR | | | | YPSILANTI | MI | 48197 | |
| 5712747 | MICHELLE SMELTZER | 668 MIDDLE AVE | | | | WILMERDING | PA | 15148 | |
| 5712748 | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | |
| 5712749 | MICHELLE SOBKOWICH WILKERSON | 300 HEFLIN COURT | | | | WAKE FOREST | NC | 27587 | |
| 5712750 | MICHELLE SOSA | 6536 CHARDONAY WAY | | | | LAS VEGAS | NV | 89108 | |
| 5712751 | MICHELLE SPEARS | 6098 MONACAN TRAIL ROAD | | | | COVESVILLE | VA | 22931 | |
| 5712752 | MICHELLE SPENCER | 1830 NEWLAND CT | | | | LAKEWOOD | CO | 80214 | |
| 5712753 | MICHELLE SPIGARELLI | 706 4TH AVE W | | | | GOODING | ID | 83330 | |
| 5712754 | MICHELLE SPIRES | 247 LOIS LANE | | | | DORCHESTER | SC | 29483 | |
| 5427736 | MICHELLE STANGER | 267 HAROLD DRIVE | | | | CLARKSVILLE | TN | | |
| 5712755 | MICHELLE STANLEY | 569 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5712756 | MICHELLE STARKS | PO BOX 473435 | | | | AURORA | CO | 80047 | |
| 5712759 | MICHELLE STRABAVY | 160 HARRISON BLVD | | | | VALPARAISO | IN | 46383 | |
| 5712760 | MICHELLE STREET | 5351 MAIN ST | | | | DRYDEN | MI | 48428 | |
| 5712761 | MICHELLE STULLER | 2917 CONSTELLATION DR | | | | CHAMBERSBURG | PA | 17202 | |
| 5712762 | MICHELLE SULLIVAN | 3410 SPIDEY RD | | | | LAKELAND | FL | 33810 | |
| 5712763 | MICHELLE SWAFFORD | 1825 PICKETT | | | | JAMESTOWN | TN | 38556 | |
| 5712764 | MICHELLE SWIHART | 703 ETHAL ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5712765 | MICHELLE TANGREEN | 610 SOUTH 12TH STREET | | | | ELKO | NV | 89801 | |
| 5712766 | MICHELLE TAVAREZ | ADD ADRESS | | | | BOX ELDER | SD | 57719 | |
| 5712767 | MICHELLE TAWANA | 3519 E ADMIRAL CT | | | | TULSA | OK | 74115 | |
| 5712768 | MICHELLE TEFFAHA | 7654 STUHLDREHER ST NW | | | | MASSILLON | OH | 44646 | |
| 5712769 | MICHELLE TEXIDDOR | URB PUERTO NUEVO 262 CALLE 1 NO | | | | SAN JUAN | PR | 00920 | |
| 5712770 | MICHELLE THAYER | 5328 TWIN LAKE BLVD E | | | | BROOKLYN CTR | MN | 55429 | |
| 5712771 | MICHELLE THOMAS | 1525 ALLEN AVENUE | | | | WEST SAINT PAUL | MN | 55118 | |
| 5712772 | MICHELLE THOMPSON | 323 SO AVE | | | | GALLOWAY | NJ | 08205 | |
| 5712773 | MICHELLE THORNTON | 2575 PERRYVILLE DRIVE | | | | RENO | NV | 89521 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5712774 | MICHELLE TINA W | 5340 HOLMES RUN | | | | ALEXANDRIA | VA | 22304 | |
| 5712775 | MICHELLE TITLAND | 1127 10TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5712776 | MICHELLE TORRE | URB RIVERA DEL BUCANA 2242 | | | | PONCE | PR | 00716 | |
| 5712777 | MICHELLE TORRES | 1166 N ESCONDIDO BLVD 43 | | | | ESCONDIDO | CA | 92026 | |
| 5712778 | MICHELLE TRA MAHKLE | 774 AESOP | | | | SPRING CREEK | NV | 89815 | |
| 5712779 | MICHELLE TROSKA | 19151 SE 136 TERR | | | | DUNNELLON | FL | 34953 | |
| 5712780 | MICHELLE TUCKER | 150 LOCH LN | | | | AMHERST | VA | 24521 | |
| 5712781 | MICHELLE TURNER | 2802 SHEARWATER BEND | | | | HUMBLE | TX | 77396 | |
| 5712783 | MICHELLE VALENTINE | 2519 ARVIN DR | | | | SAGINAW | MI | 48601 | |
| 5712784 | MICHELLE VANDENSON | 745 BAYSHORE ST | | | | WALNUT CREEK | CA | 94553 | |
| 5712785 | MICHELLE VANHORN | W8753 STATE HWY 54 | | | | SHIOCTON | WI | 54170 | |
| 5712786 | MICHELLE VASQUEZ | PO BOX 271973 | | | | CORPUS CHRISTI | TX | 78427 | |
| 5712787 | MICHELLE VEGA | PO BOX 425 | | | | LAS PIEDRAS | PR | 00771 | |
| 5712788 | MICHELLE VELAZQUEZ | CORREO VILLA AA2 PMB 108 | | | | HUMACAO | PR | 00791 | |
| 5712789 | MICHELLE VIDIKAN | 2700 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459 | |
| 5712790 | MICHELLE VINING | FLETCHER LOOP ROAD | | | | TRANSYLVANIA | LA | 71286 | |
| 5712791 | MICHELLE VIVIEN | 2108 VALENCIA DR | | | | PHOENIX | AZ | 85041 | |
| 5712792 | MICHELLE VONNER | PO BOX 461262 | | | | BEDFORD | OH | 44146-7021 | |
| 5712796 | MICHELLE WASHINGTON | NOT FOUND | | | | PHILADELPHIA | PA | 19139 | |
| 5712797 | MICHELLE WASSERMAN | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5712798 | MICHELLE WATERS | 193 QUART DOUGLAS RD | | | | ALMA | GA | 31510 | |
| 5712799 | MICHELLE WATTS | 150 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5712800 | MICHELLE WEBB | 196 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| 5712801 | MICHELLE WEBSTER | 640 MELROSE STREET | | | | SHREVPORT | LA | 71106 | |
| 5712802 | MICHELLE WEDDERBURN | 7 LEAFYDALE CT | | | | BALTIMORE | MD | 21208 | |
| 5712804 | MICHELLE WEMYSS | 4414 RIDGEVIEW DRIVE | | | | KENT | OH | 44240 | |
| 5712805 | MICHELLE WESTON | PO BOX 829 | | | | PINE RIDGE | SD | 57770 | |
| 5712806 | MICHELLE WHITECLAY | PO BOX 766 | | | | CROW AGENCY | MT | 59022 | |
| 5712807 | MICHELLE WHITELAW | TIM WHITELAW | | | | TALBOTT | TN | 37877 | |
| 5712808 | MICHELLE WHITNEY | 2244 CLAYTON AVE | | | | MEMPHIS | TN | 38108 | |
| 5712809 | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | |
| 5712810 | MICHELLE WILLIAMSON | 9823 BARRETT RD | | | | ROLAND | AR | 72135 | |
| 5712811 | MICHELLE WILLIS | 7 LARK DRIVE | | | | BERWICK | PA | 18603 | |
| 5712812 | MICHELLE WILLOCKS | 4233 COUNTRY WAY | | | | COHUTTA | GA | 30710 | |
| 5712813 | MICHELLE WINANS | 400 HICKORY | | | | FT COLLINS | CO | 80524 | |
| 5712814 | MICHELLE WISDA | 3616 N BRYCE RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5712815 | MICHELLE WISE | 1179 SADDLE CREEK | | | | FWB | FL | 32547 | |
| 5712816 | MICHELLE WITCHER | 108 WARD AVE | | | | INTERLACHEN | FL | 32148 | |
| 5712817 | MICHELLE WOOTEN | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | |
| 5712818 | MICHELLE WYATT | 712 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5712819 | MICHELLE WYNTER | 109 JEMMIE BLVD | | | | DALLAS | TX | 75204 | |
| 5712821 | MICHELLE YANCY | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5712822 | MICHELLE YANG | 3810 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5712823 | MICHELLE YAZZIE | PO BOX 91 | | | | LUKACHUKAI | AZ | 86507 | |
| 5712824 | MICHELLE YORK | 113 JOHNSON RD | | | | OAKRIDGE | TN | 37830 | |
| 5712825 | MICHELLE ZAMARRIPA | 6638 AUTUMNELE DRIIVE | | | | COLUMBUS | GA | 31904 | |
| 5712826 | MICHELLE ZAPATA | 95 NW | | | | MIAMI | FL | 33135 | |
| 5712827 | MICHELLE ZEZZI | 29 CHELASE ST | | | | STATEN ISLAND | NY | 10307 | |
| 5712828 | MICHELLE ZIMMON | PO BOX 1723 | | | | DARLINGTON | SC | 29532 | |
| 5712829 | MICHELLEAV MICHELLE | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5712830 | MICHELLE-ROG SIGLEY | 1911 YOULL ST | | | | NILES | OH | 44446 | |
| 5837982 | Michel-Leveque, Marie | Redacted | | | | | | | |
| 5712831 | MICHELLI TRAVIS | 2026 ELIZABETH BLVD | | | | TWIN FALLS | ID | 83301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712832 | MICHELLIE BEACH | 700 PACIFIC | | | | SAN PEDRO | CA | 90731 | |
| 5712833 | MICHELLIE GATES | 700 WAVERLY RD 601 | | | | CHESTERTONIN4630 | IN | 46304 | |
| 5712834 | MICHELLPHILP CRUZ | 95 RESERVE RD | | | | WEST SENECA | NY | 14224 | |
| 5712835 | MICHELON LILLIAN | 1025 SE 12TH ST | | | | CAPE CORAL | FL | 33990 | |
| 5712836 | MICHELS ISAAC | 2906 AP 9 | | | | PORT HURON | MI | 48060 | |
| 5458932 | MICHELS JOHN | 7367 COTTAGE OAK DR N | | | | PORTAGE | MI | | |
| 5712837 | MICHELS NORMA | 606 MAPLE ST B | | | | CARMI | IL | 62821 | |
| 5458933 | MICHELSON SHANNON R | 8 BANK STREET KENVIL NEW JERSEY | | | | KENVIL | NJ | | |
| 5712838 | MICHELYN CORMIER | 579 DELEVAN AVE | | | | BUFFALO | NY | 14211 | |
| 5427743 | MICHENER CHRISTOPHER V | 334 NORTH OLIVER DRIVE | | | | YUBA CITY | CA | | |
| 5712839 | MICHEO MANUEL | 9354 CHARTER CROSSING DR | | | | MECHANICSVILLE | VA | 23116 | |
| 5712840 | MICHETTI ISABELLA | 519 CENTURY DR | | | | LARGO | FL | 33771 | |
| 5427745 | MICHIANA METRONER INC | CO WEBER & OLCESE P L C JOEMJOSEPH 3250WBIGBEAVERRD ST | | | | TROY | MI | | |
| 5427747 | MICHIE JAMISON A | 10617 W ALVARADO RD | | | | AVONDALE | AZ | | |
| 5712841 | MICHIEL SIMS | 128 CORRELL ST | | | | EAST SPENCER | NC | 28039 | |
| 5458934 | MICHIELS CONNIE | 29W361 LEE RD | | | | WEST CHICAGO | IL | | |
| 5012685 | Michigan Department of Treasury | Bankruptcy Unit, PO Box:30168 | | | | Lansing | MI | 48909 | |
| 5427749 | MICHIGAN GUARANTY AGENCY | PO BOX 7074 | | | | INDIANAPOLIS | IN | | |
| 5712843 | MICHIGAN RESTAURANT SERVICES I | | | | | | | | |
| 5427751 | MICHIGAN STATE DISBURSEMENT UN | P O BOX 30350 | | | | LANSING | MI | | |
| 5712844 | MICHIKO TORRES | 442 N PROSPECTORS RD | | | | DIAMOND BAR | CA | 91765-1258 | |
| 5712845 | MICHITSCH DANIEL | 88-26 UNION TURNPIKE | | | | TEMPLE | PA | 19560 | |
| 5712846 | MICHIUO ACHIWILA | 94220 PUPUKUI STREET | | | | WAIPAHU | HI | 96797 | |
| 5712847 | MICHKARANKE MANUELLA L | 1255 QUEBEC RD 1 | | | | CINCINNATI | OH | 45205 | |
| 5427754 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | | |
| 4864035 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | |
| 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | |
| 5712848 | MICHLLE DEAU | 3121 EDGEBROOK DR | | | | THREE OAKS | MI | 49128 | |
| 5712849 | MICHLLE HOFFMASTER | 34 BERKSHIRE RD | | | | BALTIMORE | MD | 21221 | |
| 5712850 | MICHOHN MONTAGUE | 231 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5712851 | MICHUAD JOSHUA | 402 EAST SOUTH C ST | | | | GAS CITY | IN | 46933 | |
| 5712852 | MICINTYRE CIARA | 372 MELISSA DR | | | | HARVEY | LA | 70058 | |
| 5712853 | MICK ADELSPERGER | 816 N E ST | | | | HAMILTON | OH | 45013 | |
| 5712855 | MICK MACKLEM | N6574 NEVA LAKE RD | | | | DEERBROOK | WI | 54424 | |
| 5712856 | MICKAL WILLIAMS | 3475 PINEWALK DR | | | | MARGATE | FL | 33063 | |
| 5712857 | MICKALE DAVIS | 6460 HOLBORN ROAD | | | | RICHMOND | VA | 23224 | |
| 5712858 | MICKALE MAPP | 1905 PARADISE PEAK CT | | | | ANTIOCH | CA | 94531 | |
| 5712859 | MICKANS RITA | 720 E GUIBERSON ST | | | | KENT | WA | 98030 | |
| 5712860 | MICKEAL OFILI | 60903 | | | | ADEHI | MD | 20783 | |
| 5712861 | MICKEALS EDNA | 6138 GILLESPIE ST | | | | PHILA | PA | 19135 | |
| 5712862 | MICKEL FRAZIER | 7994 DORCHESTER BLVD | | | | HANOVER | MD | 21076 | |
| 5458935 | MICKEL TANYA | 712 E 108TH STREET 1C KINGS 047 | | | | BROOKLYN | NY | | |
| 5712863 | MICKEL VARNUM | PLEASE ENTER YOUR STREET ADDRESS | | | | LAKE LUZERNE | NY | 12846 | |
| 5712864 | MICKELSEN ROBERT | 191 N 3990 E | | | | RIGBY | ID | 83442 | |
| 5712865 | MICKELSON BOBBY | 10745 HWY 12 | | | | GLEN ELLEN | CA | 95442 | |
| 5712866 | MICKELSON CINDY | W164N9091 WATER ST | | | | MENOMONEE FLS | WI | 53051 | |
| 5712867 | MICKEN CASANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35405 | |
| 5712868 | MICKENS CLARENCE | 179 THRUSH ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5712869 | MICKENS JACKIE | 18083 BALTY RD | | | | RICHMOND | VA | 23225 | |
| 5712870 | MICKENS KEISHA | 3939 LAWNDALE | | | | PHILADELPHIA | PA | 19124 | |
| 5712871 | MICKENS RORY | NONEED | | | | REMBERT | SC | 29128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712872 | MICKENS SANDY J | 1334 RAILROAD AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5845905 | MICKENS, ERRICA | Redacted | | | | | | | |
| 5712874 | MICKEY ARIAS | 9564 ROSECRANS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5712875 | MICKEY AVANT | 2957 CHARNOCK ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5712876 | MICKEY BURTON | 145 WEST AVENUE | | | | MESHOPPEN | PA | 18630 | |
| 5712877 | MICKEY DUNCAN | 954 SW LINDENWOOD AVE | | | | TOPEKA | KS | 66606 | |
| 5712878 | MICKEY JAMES | 421 TOLEDO ST | | | | ELMORE | OH | 43420 | |
| 5712879 | MICKEY JORDAN | 1209 PRIVATE ROAD 7310 NONE | | | | LUBBOCK | TX | | |
| 5712880 | MICKEY KAITANGIAN | 2994 E HARVARD AVE | | | | FRESNO | CA | 93703 | |
| 5712881 | MICKEY KENNETH | 1983 MAPLE CREEK DRIVE | | | | MEMPHIS | TN | 38016 | |
| 5712882 | MICKEY KOHLMAN | 100 2ND AVE SW | | | | PACIFIC | WA | 98047 | |
| 5712883 | MICKEY LONG | 1775 FM 1221 | | | | HEXT | TX | 76848 | |
| 5458939 | MICKEY M A | 4231 COLT DR | | | | LAKE HAVASU CITY | AZ | | |
| 5712884 | MICKEY M HANSEL | 690 NEW PROCSECT RD | | | | CHIPLEY | FL | 36248 | |
| 5712885 | MICKEY PARSEGHIAN | 711 PACIFIC COAST HWY | | | | HUNTINGTN BCH | CA | 92648 | |
| 5712886 | MICKEY PASCUAL | 1524 WILLODENE DR | | | | LONGMONT | CO | 80504-2928 | |
| 5712887 | MICKEY SON | 15 ASBURY ACRES DR | | | | CANDLER | NC | 28715 | |
| 5712888 | MICKEY TAMARA | 2524 EDGECOMBE CIR N APT | | | | BALTIMORE | MD | 21215 | |
| 5712889 | MICKEY VILLALOBOS | 17141 OLD HIGHWAY 105 E | | | | CONROE | TX | 77306 | |
| 5712890 | MICKEY WAGNER | 20871 HUNT CLUB | | | | HARPER WOODS | MI | 48225 | |
| 5712891 | MICKEY WEILAGE | 311 THIRD STREET | | | | UNDERWOOD | IA | 51576 | |
| 5712892 | MICKI DANIELLE PATCHELL | 826 SUNDANCE VALLEY DRIVE | | | | KATY | TX | 77450 | |
| 5712893 | MICKI HALCOMB | 924 RIVER HILLS DR | | | | SAN MARCOS | TX | 78666 | |
| 5712894 | MICKI REAM | 453 DELPHI CT | | | | DOWNINGTOWN | PA | 19335 | |
| 5712896 | MICKIE MICKIEKOLO | PO BOX 4195 | | | | HONOLULU | HI | 96812 | |
| 5712897 | MICKIE PETERS | 3939 W 134TH | | | | CLEVELAND | OH | 44109 | |
| 5712898 | MICKINNEY SHAJUAN M | 5498 SHANNON SQ DR | | | | COLUMBUS | OH | 43209 | |
| 5712899 | MICKINNY SHAWN E | 2211 PALESTRA DR 4 | | | | STL | MO | 63146 | |
| 5712900 | MICKINS NICOLE | ADD ADDRESS | | | | BALTIMORE | MD | 21218 | |
| 5712901 | MICKIRGAN CASEY F | 10541 LITHOPOLIS | | | | CANAL WINCHESTER | OH | 43110 | |
| 5712902 | MICKLE LEO | 210 SOUTH 18TH APRTMENT 2 | | | | ELWOOD | IN | 46036 | |
| 5712903 | MICKLE SHELIA D | 111 S MASSENGILL ST | | | | HAZELHURST | MS | 39083 | |
| 5458940 | MICKLEBERRY SHERRY | 11629 S HUDSON COURT | | | | TULSA | OK | | |
| 5712904 | MICKLES LESLIE | PO BOX 1432 | | | | SANTEE | SC | 29142 | |
| 5712905 | MICKLEY MICHAEL | 6361 RIVER RUN DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5712906 | MICKNES TIFFANY | 925 MILLER RD L3 | | | | SUMTER | SC | 29150 | |
| 5458941 | MICKOW ANN | 1116 MAPLEWOOD CT | | | | GULF BREEZE | FL | | |
| 5712908 | MICOZZI SARAH M | 590 FOOTDALE RD | | | | HBG | PA | 17104 | |
| 5427758 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | | |
| 4871271 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | |
| 5427760 | MICROMANTIS LTD | 472 AMHERST STREET UNIT 733158 | | | | NASHUA | NH | | |
| 4882789 | MICRONESIAN BROKERS INC | P O BOX 7 | | | | HAGATNA | GU | 96932 | |
| 4890135 | Micronesian Brokers, Inc. | P.O. Box 7 | | | | Hagatna | GU | 96932 | |
| 5427762 | MICROSOFT CORPORATION | P O BOX 849008 | | | | DALLAS | TX | | |
| 5845965 | Microsoft Corporation | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave, Suite 4500 | | Seattle | WA | 98154 | |
| 5845800 | Microsoft Corporation and Microsoft Licensing, GP | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave., Suite 4500 | | Seattle | WA | 98154 | |
| 5848325 | Microsoft Corporation and Microsoft Online, Inc. | Redacted | | | | | | | |
| 5846352 | Microsoft Corporation and Microsoft Online, Inc. | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 5404160 | MICROSOFT ONLINE INC BING | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 4881894 | MICROSTRATEGY INC | P O BOX 409671 | | | | ATLANTA | GA | 30384 | |
| 5838140 | MicroStrategy Services Corporation | Redacted | | | | | | | |
| 5712909 | MICTEHELL PAULA | 5752 INDAIN OAK CIRCLE | | | | LOUISVILLE | KY | 40219 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712910 | MICTERRIEO NOLLEY | 10272 WATERFORD ROAD NE | | | | COVINGTON | GA | 30014 | |
| 5712911 | MID AMERICA PUBLISHING CORP | P O BOX 29 | | | | HAMPTON | IA | 50441 | |
| 4861499 | MID AMERICA TILE INC | 1650 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4865896 | MID AMERICA TRANSFER INC | 3306 ISLAND CIRCLE | | | | GRAND ISLAND | NE | 68803 | |
| 4851167 | MID ATLANTIC BUILDING ASOCIATES INC | 492 Norristown RD Ste 163 | | | | BLUE BELL | PA | 19422-2339 | |
| 4128708 | Mid Atlantic Building Services Inc dba Enamored Cleaning | 492 Norristown Rd-Suite 163 | | | | Blue Bell | PA | 19422 | |
| 5712912 | MID ATLANTIC SAFE LOCK & KEY INC | 1338 ORILLA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5427764 | MID ATLANTIC SURGICAL GROUP | 241 W MAIN ST | | | | SALISBURY | MD | | |
| 5458943 | MID CITY AUTO SALES PAYNE | 321 HIGHWAY 51 N | | | | COVINGTON | TN | | |
| 5712913 | MID CITY ELECTRICAL CO | P O BOX 23075 | | | | COLUMBUS | OH | 43223 | |
| 4863729 | MID CONTINENT BTLG CO INC | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5427766 | MID HOLDINGS LLC | 1212 VETERANS DRIVE SUITE 210 | | | | TRAVERSE CITY | MI | | |
| 5712914 | MID ILLINOIS COMPANIES CORP | 905 NE ADAMS STREET | | | | PEORIA | IL | 61603 | |
| 4845766 | MID OHIO HOME SHOW | 1600 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 | |
| 4869274 | MID PACIFIC DISTRIBUTORS | 600 BELLO ST SUITE 110 | | | | BARRIGADA | GU | 96921 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | |
| 5845349 | Mid Rivers Mall CMBS, LLC by CBL & Associates Management, Inc. its managing agent | Mid Rivers Mall | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 4866659 | MID SOUTH ELECTRIC CONTRACTORS | 3869 NEW GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 5712915 | MID SOUTH PLUMBING & HEATING C | | | | | | | | |
| 4869347 | MID STATE DOOR INC | 602 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208 | |
| 5712916 | MID STATES PARKING LOT | 1834 CRESCENT DRIVE | | | | IOWA FALLS | IA | 50126 | |
| 5712917 | MID VALLEY NEWSPAPERS | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | |
| 5712918 | MIDAL CARMEN | P O BOX 2263 | | | | MANATI | PR | 00674 | |
| 4891690 | MidAmerica Roofing, Inc. | 1304 Enterprise Drive | | | | Romeoville | IL | 60446 | |
| 4783363 | MidAmerican Energy Co | Credit | P.O. Box 8020 | | | Davenport | IA | 52808-8020 | |
| 4891795 | MidAmerican Energy Co | Credit | PO Box 4350 | | | Davenport | IA | 52808-4350 | |
| 5427768 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | | |
| 4890019 | MidAmerican Energy Company | Credit | P.O. Box 4350 | | | Davenport | IA | 52808-8020 | |
| 5712919 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | |
| 5712920 | MIDAN PROVEDENCIA | ESTASCNIAS DEL ATLANTICO | | | | LIQUILLO | PR | 00773 | |
| 5712921 | MIDCALF APRIL | 272 E MANHATTAN | | | | TOLEDO | OH | 43608 | |
| 5810132 | Mid-Century Insurance Company | Hartsuyker, Stratman & Williams-Abrego | David Leeds, ESQ. | P.O. Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| 5808291 | Mid-Century Insurance Company | Hartsuyker, Stratman & Williams-Abrego | David Leeds, Esq. | Claim No: 3009332138 | P.O. Box 248916 | Oklahoma City | OK | 73124-8916 | |
| 4910413 | Mid-Century Insurance Company a/s/o Gregoria Andrade | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5832753 | Mid-Century Insurance Company A/S/O Reginaldo Decasas | Farmers Insurance | Attn: 3012545071 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 4882141 | MIDCONTINENT COMMUNICATIONS | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 5458944 | MIDDAUGH ANNE | 5902 CROSS COUNTRY BLVD APT F | | | | BALTIMORE | MD | | |
| 5458945 | MIDDAUGH BRIAN | 402 MAPLE LN | | | | NAPPANEE | IN | | |
| 5458946 | MIDDAUGH JOHN | 4577 HOBSON DR | | | | COLUMBUS | OH | | |
| 5458947 | MIDDENDORF GERALD | 340 CAMPBELL HILL ROAD | | | | OWEGO | NY | | |
| 4123772 | Middle Georgia Publishing, Inc dba The Dodge County News | P.O. Box 69 | | | | Eastman | GA | 31023-0069 | |
| 4783455 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 5712922 | MIDDLEBROOK SHAUNA | 22508 IVERSON DR APT 605 | | | | GREAT MILLS | MD | 20634 | |
| 5712923 | MIDDLEBROOKS CHIS | 1050 RALSTON AVE | | | | BELMONT | CA | 94002 | |
| 5712924 | MIDDLEBROOKS DENISE | 10 OCTAVE COURT | | | | NEWARK | DE | 19713 | |
| 5712925 | MIDDLEBROOKS DERONTRAY | 216 NORTH WEBSTER | | | | JUNCTION CITY | KS | 66441 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4252 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712926 | MIDDLEBROOKS JASMINE N | 7460 34TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5712928 | MIDDLEBROOKS MARGIE | 401 FERN ST | | | | PALATKA | FL | 32177 | |
| 5712929 | MIDDLEBROOKS MARIAN F | 2088 WILDWOOD DR | | | | HICKORY | NC | 28601 | |
| 5712930 | MIDDLEBROOKS QUINEISHA | 1215 19TH ST | | | | ST PETERSBURG | FL | 33712 | |
| 5458948 | MIDDLEBROOKS RAYCHELL | 70 WEBSTER ST | | | | IRVINGTON | NJ | | |
| 5712931 | MIDDLEBROOKS ROSEMARY | 382 BROOKCHASE LN | | | | CHARLOTTE | NC | 28205 | |
| 5458949 | MIDDLEBROOKS SONYA | 1403 BROW RD | | | | TRENTON | GA | | |
| 5712932 | MIDDLEBROOKS TABATHA | 436 BOGAN STREET | | | | TOOMSBORO | GA | 31090 | |
| 5458950 | MIDDLEDITCH JO | 1109 HARRITON RD | | | | BALTIMORE | MD | | |
| 5458951 | MIDDLEMAN MARJORIE | 3335 N 14 TH MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 4884388 | MIDDLESBORO COCA COLA BTLG WRK | PO BOX 1485 | | | | MIDDLESBORO | KY | 40965 | |
| 5712933 | MIDDLESBORO DAILY NEWS | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5427772 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | | PHILADELPHIA | PA | | |
| 5712934 | MIDDLETION KIMBERLY | 213 35TH STREET | | | | WASHINGTON | DC | 20019 | |
| 5712935 | MIDDLETON ARCHIO | 858 ELDER RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5712936 | MIDDLETON ASHLEY | 3200 SW EVENSIDE DR | | | | TOPEKA | KS | 66614 | |
| 5712937 | MIDDLETON BRENT | 139 LENARD HUGHS RD | | | | LUDOWICI | GA | 31316 | |
| 5712939 | MIDDLETON DANYALLE D | 1307 MANCHESTER DR | | | | SOUTH BEND | IN | 46615 | |
| 5712940 | MIDDLETON DAVID | 7140 EDWARD RD | | | | MAYVILLE | MI | 48744 | |
| 5712941 | MIDDLETON DEBBY F | 88 GREAT HOP DRIVE | | | | SHELBYVILLE | KY | 40065 | |
| 5712942 | MIDDLETON ELEANOR | 202 CLEVELAND STREET | | | | SUMMERVILLE | SC | 29483 | |
| 5712944 | MIDDLETON JANELL | 2870 OVERLAKE RUN | | | | POWDER SPRINGS | GA | 30127 | |
| 5712945 | MIDDLETON JASMINE | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | |
| 5712946 | MIDDLETON JAZMINE | 213 35TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5712947 | MIDDLETON JENNIFER L | 407 TURTLE CREEKDR | | | | DELAVAN | WI | 53115 | |
| 5712948 | MIDDLETON JESSICA | HOME | | | | FRED | VA | 20747 | |
| 5712949 | MIDDLETON JILL | 838 DUNWOODY RD | | | | LA FAYETTE | GA | 30728 | |
| 5712951 | MIDDLETON LAKISHA | 102 DEER RUN CT | | | | GOOSE CREEK | SC | 29445 | |
| 5712952 | MIDDLETON LATARSHA L | 4358 VARNUM PL NE | | | | WASHINGTON | DC | 20017 | |
| 5712954 | MIDDLETON LESLIE | 302 BOUGAINVILLEA DRIVE | | | | JUPITER | FL | 33458 | |
| 5712955 | MIDDLETON LETITIA | 6059 SAVANNAH DR | | | | MILTON | FL | 32570 | |
| 5712956 | MIDDLETON LINDA | 934 BLUE FOX WAY | | | | ARNOLD | MD | 21012 | |
| 5712957 | MIDDLETON MELISSA | 14370 SPRINGTIME LANE 208 | | | | FLORISSANT | MO | 63033 | |
| 5712958 | MIDDLETON MICHAEL | 10201 W BEAVER ST | | | | JAX | FL | 32220 | |
| 5712959 | MIDDLETON MISTY D | 102 S CENTER AVE | | | | PARKER | KS | 66072 | |
| 5458952 | MIDDLETON PAT | 412 S HIAWATHA ST | | | | SOMERVILLE | TN | | |
| 5712960 | MIDDLETON PERRY | 10 FROSTI WAY | | | | EUSTIS | FL | 32726 | |
| 5712961 | MIDDLETON REBECCA | ANGELA MIDDLETON | | | | MONKS CORNER | SC | 29461 | |
| 5712962 | MIDDLETON REGINA | 6244 LUCILLE DR | | | | N CHARL | SC | 29406 | |
| 5712963 | MIDDLETON RONALD | 27 CRABTREE RD | | | | ROSSVILLE | GA | 30741 | |
| 5458953 | MIDDLETON ROSE | 4822 2ND AVE | | | | LOS ANGELES | CA | | |
| 5712964 | MIDDLETON RUSTY | 100 RHONDA DR | | | | SUMMERVILLE | SC | 29483 | |
| 5712965 | MIDDLETON SABRINA | 1448 COLLIRENE CUTOFF RD | | | | TYLER | AL | 36785 | |
| 5712966 | MIDDLETON SAM | 312 EUGENIA PLACE | | | | PINEVILLE | SC | 29468 | |
| 5712967 | MIDDLETON SHAKANA L | 111 N FULTON ST | | | | WILKES-BARRE | PA | 18702 | |
| 5458954 | MIDDLETON SHARON | 5650 N GENTLE POINT | | | | BEVERLY HILLS | FL | | |
| 5712968 | MIDDLETON SHAWNISE | 9151 E 36TH STREET | | | | INDIANAPOLIS | IN | 46235 | |
| 5712969 | MIDDLETON TENSHIA | 317 SHANKLIN RD | | | | ROCK HILL | SC | 29730 | |
| 5712970 | MIDDLETON TERESSA | 2310 CANBERRA CT | | | | AUGUSTA | GA | 30906 | |
| 5712971 | MIDDLETON TERRANCE | 714 EAST KING STREET | | | | KINSTON | NC | 28501 | |
| 5458955 | MIDDLETON TERRY | 3527 KIMBERLY DOWNS RD APT 7 | | | | DAVENPORT | IA | | |
| 5712972 | MIDDLETON TIFFANY | 206 VINE ST | | | | MORO | IL | 62067 | |
| 5712973 | MIDDLETON TOMEKA | 10 N RIVER STR 2C | | | | CLAXTON | GA | 30417 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712974 | MIDDLETON TOMMY | 3689 PEACH ORCHARD RD | | | | HEPHZIBAH | GA | 30815 | |
| 5712975 | MIDDLETON TONYA | 3043 FRANKFURT CT | | | | WOODBRIDGE | VA | 22191 | |
| 5712976 | MIDDLETON VALARIA | KENNETH LEGREE | | | | NB CHAS | SC | 29420 | |
| 5712977 | MIDDLETON WANDA | 117 MAPLE ST | | | | FLORENCE | SC | 29506 | |
| 4589557 | MIDDLETON, CAROL  L. | Redacted | | | | | | | |
| 4589557 | MIDDLETON, CAROL  L. | Redacted | | | | | | | |
| 5427774 | MIDDLETOWN MUNICIPAL COURT | ONE DONHAM PLAZA | | | | MIDDLETOWN | OH | | |
| 5712978 | MIDDLEYON CHELSEA | 341 S 15TH | | | | CLINTON | OK | 73601 | |
| 5712979 | MIDELYS SUAREZ | 12826 SW 207TH TER NONE | | | | MIAMI | FL | | |
| 5712980 | MIDGET LAQWESHIA N | 122 ST PAUL | | | | CAK | IL | 62206 | |
| 5712981 | MIDGETT CAMILLE | 1037 STILL HARBOR CIR | | | | CHESAPEAKE | VA | 23320 | |
| 5712982 | MIDGETT KENT | PO BOX 316 NONE | | | | ROCKPORT | TX | 78381 | |
| 5712983 | MIDGETT RENEE M | 3820 GREER | | | | STL | MO | 63107 | |
| 5712984 | MIDGETTE LASHONDA | 612 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 5712986 | MIDGLEY SHELLY | 1451 29TH STREET | | | | OGDEN | UT | 84403 | |
| 5712987 | MIDGYETT STEVEN R | 612 MADISON | | | | MOBERLY | MO | 65270 | |
| 4879199 | Mid-Illinois Companies, Corp. | 905 NE Adams St. | | | | Peoria | IL | 61603 | |
| 4879199 | Mid-Illinois Companies, Corp. | 905 NE Adams St. | | | | Peoria | IL | 61603 | |
| 4879199 | Mid-Illinois Companies, Corp. | 905 NE Adams St. | | | | Peoria | IL | 61603 | |
| 4879199 | Mid-Illinois Companies, Corp. | 905 NE Adams St. | | | | Peoria | IL | 61603 | |
| 4879199 | Mid-Illinois Companies, Corp. | 905 NE Adams St. | | | | Peoria | IL | 61603 | |
| 4879199 | Mid-Illinois Companies, Corp. | 905 NE Adams St. | | | | Peoria | IL | 61603 | |
| 5458956 | MIDIRI ELIZABETH | 300 HICKORY LN APT 1A | | | | ELIZABETHTOWN | KY | | |
| 5712988 | MIDKIFF EMILY | 305 FRONT STREET | | | | LOGAN | WV | 25601 | |
| 5427776 | MIDLAND CREDIT MANAGEMENT INC | FARRELL & SELDIN 7807F PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | | |
| 5427778 | MIDLAND FUNDING | FAUQUIER CVL DIV GEN DIST CT 6 COURT ST | | | | WARRENTON | VA | | |
| 5427779 | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | | |
| 5427787 | MIDLAND FUNDINGLLC | POLLACK & ROSEN P A 806 DOUGLAS ROAD NORTH TOWER | | | | CORAL GABLES | FL | | |
| 5427789 | MIDLAND FUNDINGS LLC | ATTN:- MARY JANE ELLIOTT P C 24300 KARIM BLVD | | | | NOVI | MI | | |
| 4880385 | MIDLAND GAS CO INC | P O BOX 1225 | | | | SUMTER | SC | 29151 | |
| 5427791 | MIDLAND INTERNATIONAL U S A LL | | | | | | | | |
| 5712989 | MIDLAND INTERNATIONAL U S A LL | | | | | | | | |
| 5846974 | Midland Loan Services, a Division of PNC Bank, National Association | Attn: Rebecca G. Kreisman, Esq. | 10851 Mastin, Suite 700 | | | Overland Park | KS | 66210 | |
| 4131729 | Mid-South Electric Contractors, Inc. | 3869 New Getwell Rd. | | | | Memphis | TN | 38118 | |
| 5824081 | Midstate Properties Company Limited | c/o Paran Management Company, LTD. | 2720 Van Aken Blvd. | Suite 200 | | Cleveland | OH | 44120-2227 | |
| 5712990 | MIDTOWN REALTY ASSOCIATES | 425 BRUSHY RIDGE ROAD | | | | NEW CANAAN | CT | 06840 | |
| 5712991 | MIDTOWN SQUARE LLC CO FMK MANAGEMENT | CO FMK MGMT | 14039 SHERMAN WAY STE 206 | | | LOS ANGELES | CA | 91405 | |
| 4870109 | MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527 | |
| 5427793 | MIDURA JEWELS INC | 4323 COLDEN STREET UNIT 19F | | | | FLUSHING | NY | | |
| 4867388 | MIDURA JEWELS INC | 4323 COLDEN STREET UNIT 19F | | | | FLUSHING | NY | 11355 | |
| 5427795 | MIDWAY AUTO SUPPLY | 1101 S HAMPTON RD | | | | DALLAS | TX | | |
| 5712992 | MIDWAY EQUIPMENT AND LEASING I | | | | | | | | |
| 4885132 | MIDWAY IMPORTING INC | PO BOX 676234 | | | | DALLAS | TX | 75267 | |
| 4873915 | MIDWAY SIGNS INC | CHARLES G CRUMP | 3220 COMMERCE CENTRE DRIVE | | | SAGINAW | MI | 48601 | |
| 5712993 | MIDWAY SIGNS INC | 3220 COMMERCE CENTRE DRIVE | | | | SAGINAW | MI | 48601 | |
| 5835028 | Midwest Air Technologies Inc. | Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5834224 | Midwest Air Technologies, Inc. | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 5834409 | Midwest Air Technologies, Inc. | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 5712994 | MIDWEST AUTOMATIC DOOR | 9114 VIRGINIA RD STE 107 | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5712995 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 5427797 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE 200 | | | | FRANKLIN PARK | IL | | |
| 5712996 | MIDWEST CEN OUTDOOR LLC | 17567 US HIGHWAY 71 | | | | SAINT JOSEPH | MO | 64505 | |
| 5712997 | MIDWEST EQUIPMENT | 2150 W COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| 4133678 | Midwest Snow Technicians, Inc. | 2000 Bloomingdale Road, Unit 115 | | | | Glendale Heights | IL | 60139 | |
| 5712998 | MIDWEST SNOWTECH | P O BOX 1561 | | | | WHEATON | IL | 60187 | |
| 5712999 | MIDWEST SUPPLIES | | | | | | | | |
| 4880660 | MIDWEST TOOL & CUTLERY COMPANY | P O BOX 160 | | | | STURGIS | MI | 49091 | |
| 5427799 | MIDWEST TOOL AND CUTLERY COMPA | STURGIS MI 49091-0160 | | | | STURGIS | MI | | |
| 5841853 | Midwest Tool and Cutlery Company | Honigman LLP | Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 4126122 | Midwest Tool and Cutlery Company | P.O. Box 160 | | | | Sturgis | MI | 49091 | |
| 5847205 | Midwood Management Corp. as agent for Expressway Plaza I & Farmingville Assoc. Phase I | Farrell Fritz, P.C. | Attn: Patrick Collins | 400 RXR Plaza | | Uniondale | NY | 11556 | |
| 5713000 | MIDY ERBY | 298 W UTAH AVE | | | | PAYSON | UT | 84651 | |
| 5458957 | MIEDEMA LINDA | 23410 SAXON WAY | | | | HOCKLEY | TX | | |
| 5458958 | MIEDEMA SARAH | 2304 E 12TH UNIT B | | | | AUSTIN | TX | | |
| 5713001 | MIEH TYLOR | 4492 CHUL VIT | | | | CHUL VIST | CA | 91911 | |
| 5713003 | MIEKS CARMOUCHE | 1925 LEGION ST | | | | LAKE CHARLES | LA | 70601 | |
| 4810408 | MIELE | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540-6621 | |
| 5404742 | MIELE INC MIELE | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 5458959 | MIELE JAMES | 104 LUJIUIGH ROAD | | | | BARJONIA | NY | | |
| 5458960 | MIELE JESSE | 1826 SLADE DRIVE N | | | | COLUMBUS | GA | | |
| 5458961 | MIELE KEVIN | 142 GOODWATER COURT HAYS209 | | | | AUSTIN | TX | | |
| 5458962 | MIELKE ROBERT | 6203 CANTERBURY DRIVE | | | | EASTON | MD | | |
| 5713005 | MIELL KENT | 105 WENWOOD CIR | | | | COUNCIL BLF | IA | 51503 | |
| 5713006 | MIELNIK JENNIFERJAY | 205 GREYSTONE DR | | | | COVINGTON | GA | 30014 | |
| 5713007 | MIELOCK SARA | 4030 TATES CREEK RD | | | | LEXINGTON | KY | 40517 | |
| 5713008 | MIEN CHAU | | | | | | | | |
| 5427803 | MIEN CO LTD | A5-BBLK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5713009 | MIEN CO LTD | A5-BBLK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5855742 | Mien Co., Ltd. | Chan Lai Kuen, Michelle | Room A5-B Block A 12/F HKG | Industrial Centre 489-491 | Castle Peak Road | Hong Kong | | | HONG KONG |
| 4130067 | Mien Co., Ltd. | Attn: Chan Lai Kuen, Michelle | Room A5-B Block A 12/F HKG | Industrial Centre | 489-491 Castle Peak Road | | | | HONG KONG |
| 4126464 | MIEN CO., LTD. | CHAN LAI KUEN, MICHELLE | ROOM A5-B BLOCK A 12/F HKG | INDUSTRIAL CENTRE 489-491 | CASTLE PEAK ROAD | | | | HONG KONG |
| 4133071 | MIEN CO., LTD. | CHAN LAI KUEN, MICHELLE | ROOM A5-B BLOCK A 12/F | INDUSTRIAL CENTRE 489-491 | CASTLE PEAK ROAD | | | | HONG KONG |
| 5458963 | MIENALTOWSKI MICHAEL | 9019 SHELDON RD SACRAMENTO067 | | | | ELK GROVE | CA | | |
| 5713010 | MIER CASANDRA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5713011 | MIER DEBRA | 5302 SE LAFAYETTE ST | | | | PORTLAND | OR | 97206 | |
| 5458964 | MIER GUALBERTO | 401 CANNONBALL COURT | | | | STOCKBRIDGE | GA | | |
| 5713012 | MIERA JASON | HWY 196 HOUSE 668 | | | | AMALIA | NM | 87512 | |
| 5713013 | MIERA LISA | 4722 WEST MARTIN APP6 | | | | SAN ANTONIO | TX | 78237 | |
| 5713014 | MIERA TOM | 613 ACACIA AVE | | | | TORRANCE | CA | 90501 | |
| 5713015 | MIESHA BYRD | 9828 PERIMENTER STATION DR | | | | CHARLOTTE | NC | 28216 | |
| 5713016 | MIESHA DEAN | 701 SOUTH 71ST TERR APT1 | | | | KANSAS CITY | KS | 66111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713017 | MIESHA JOHNSON | 67 SADIE CIR | | | | LINCOLN | AL | 35096 | |
| 5713019 | MIESHA SANDERS | 9923 METEOR DR | | | | SACRAMENTO | CA | 95827 | |
| 5713020 | MIESHEA ANDERSON | 441 DUPREE AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5458966 | MIESKE MIKE | 205 N DEWITT ST | | | | BAY CITY | MI | | |
| 5713021 | MIESLE DIANA | 2675 W 91ST AVE APT 1 | | | | FEDERAL HTS | CO | 80260 | |
| 5713022 | MIESTY FAST | 1325 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5458967 | MIETZNER JOSHUA | 8741 FOSTER CIRCLE | | | | FORT MEADE | MD | | |
| 5458968 | MIGA KAREN | 5944 PRESWICKE LN | | | | LA PLATA | MD | | |
| 5713023 | MIGAIL RHONDA | PO BOX 1996 | | | | SELLS | AZ | 85634 | |
| 5713024 | MIGDA CRUZ | PARCELA ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 5458969 | MIGDAL LINDA | 223 S MERCER ST | | | | LINESVILLE | PA | | |
| 5713025 | MIGDALERIS VALDERRAMA | RR 03 BOX 10468 | | | | TOA ALTA | PR | 00953 | |
| 5713026 | MIGDALIA BONILLA | KMART | | | | GUAYNABO | PR | 00970 | |
| 5713027 | MIGDALIA DEJESUS | CALLE 18 NO1340 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5713028 | MIGDALIA DIAZ | HC 01 BOX 6483 | | | | GURABO | PR | 00778 | |
| 5713029 | MIGDALIA DOMINGUEZ | URB JARDINES DE SANTO DOMINGO B15 | | | | JUANA DIAZ | PR | 00795 | |
| 5713030 | MIGDALIA FONTANEZ | RR6 BOX 9605 | | | | SAN JUAN | PR | 00926 | |
| 5713031 | MIGDALIA FRANQUI | CALLE FLANBOYA | | | | HATILLO | PR | 00659 | |
| 5458970 | MIGDALIA IGARTUA | 109 ALLEN PARK RD | | | | SPRINGFIELD | MA | | |
| 5713032 | MIGDALIA MARTINEZ | C CASIOPEA V UNIVERSITARIO 26 | | | | SAN JUAN | PR | 00923 | |
| 5713033 | MIGDALIA MEDINA | CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5713034 | MIGDALIA MORALES | 340 RIDGE STREET | | | | NEWARK | NJ | 07104 | |
| 5713036 | MIGDALIA RAMOS | 2998 ELBIB DR | | | | SAINT CLOUD | FL | 34772 | |
| 5713037 | MIGDALIA RODRIGUEZ | COM LLANOS DEL SUR 65 ST LAS FLOR | | | | COTO LAUREL | PR | 00780 | |
| 5713038 | MIGDALIA RODRIGUEZ FIGUEROA | PONCE | | | | PONCE | PR | 00731 | |
| 5713039 | MIGDALIA ROMAN | HC 02 BOX 28880 | | | | CAGUAS | PR | 00725 | |
| 5713040 | MIGDALIA ROSADO | URB VILLA DE JONY TOLEDO | | | | CAYEY | PR | 00736 | |
| 5713041 | MIGDALIA SAEZ | 106 CEDRO SANTA MARTA | | | | AGUADILLA | PR | 00603 | |
| 5713042 | MIGDALIA SALAZAR | CALLE RAMOS RODRIGUEZ | | | | CAROLINA | PR | 00985 | |
| 5713043 | MIGDALIA SANCHEZ | PO BOX 996 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5713044 | MIGDALIA VASQUEZ | 9 BODWELL | | | | LAWRENCE | MA | 01841 | |
| 5713045 | MIGDALIA VAZQUES | RR1 BOX 37365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5713046 | MIGDALIA WARGAS | 536 RONSHELLE AVE | | | | HAINES CITY | FL | 33844 | |
| 5713047 | MIGDALIA ZENON | CALLE 26 AH 13 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5713048 | MIGDALIAS NIEVES CRUZ | RR1 BOX 5999BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5713049 | MIGEL DELACRUZ | 1511 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | |
| 5713051 | MIGENES MARIXSA | CALLE 16 357 VILLA NEVARE | | | | SAN JUAN | PR | 00927 | |
| 5458971 | MIGET DEBBIE | 930 MADISON LN | | | | FLORISSANT | MO | | |
| 4134948 | Mighty Max Cart LLC | Attn: William B. Price | 4409 Verone Street | | | Bellaire | TX | 77401 | |
| 5427811 | MIGHTY MAX CART LLC | 1020 SOUTH BOLTON STREET | | | | JACKSONVILLE | TX | | |
| 5713052 | MIGHTY OLGA | 797 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5713053 | MIGHTY OLGA S | 797 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5458972 | MIGI ATIMUA | 268 PATRICK HENRY COURT | | | | WAHIAWA | HI | | |
| 5713054 | MIGION MORTON | 103 WEST MILDRED AVE | | | | AKRON | OH | 44314 | |
| 5713055 | MIGKINS MICHELLE | 1723 MOORMON AVE | | | | ROANOKE | VA | 24017 | |
| 5713056 | MIGLANI CHARU | 14749 CARMENITA ROAD | | | | NORWALK | CA | 90650 | |
| 5713057 | MIGLIACCIO MELANIE R | 210S RIO GRANDE | | | | SLC | UT | 84101 | |
| 5458973 | MIGLIACIO SHAWN | 6419 MATHIAS RD E | | | | GRAHAM | WA | | |
| 5713058 | MIGLIORE TRACY | 1925 WEST CEDAR STREET | | | | ALLENTOWN | PA | 18104 | |
| 5713059 | MIGMA ORTIZ | 59 STERLING ROAD | | | | ROCKVILLE | CT | 06108 | |
| 5458974 | MIGNAULT RICHARD | 13 CLEVELAND ST APT B | | | | PUTNAM | CT | | |
| 5713061 | MIGNON LATTIMORE | 2317 MIMOSA DR | | | | AUGUSTA | GA | 30904 | |
| 5713062 | MIGNON WILLIS | 12650 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458975 | MIGNONE RAMONA | 7 NEW ST | | | | PURCHASE | NY | | |
| 5458976 | MIGNONE RICHARD | 8 NORTH CHERYL STREET | | | | CHESTNUT RIDGE | NY | | |
| 5458977 | MIGOTTO LUISA | 101 CHURCH RD UNIT 8 | | | | SOUTHBURY | CT | | |
| 5713063 | MIGUEL A ALVAREZ | 6233 WESTWIND DR | | | | EL PASO | TX | 79912 | |
| 5713064 | MIGUEL A ESTRADA | 3038 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 5713065 | MIGUEL A GARCIA ROSA | CALLE CERVERDENA 1222 | | | | SAN JUAN | PR | 00920 | |
| 5713066 | MIGUEL A MARTINEZ | URB VISTA MONTE | | | | CALLE2 | PR | 00739 | |
| 5713067 | MIGUEL A MONTANEZ | C TRINITARIA JARDINEZ DE NARANJIT | | | | NARANJITO | PR | 00719 | |
| 5713068 | MIGUEL A NEGRON TANON | CTRINITARIA146 URBJARDINES DE N | | | | NARANJITO | PR | 00719 | |
| 5713070 | MIGUEL A ROJAS | URB VICTORIA CASA 46 | | | | AGUADILLA | PR | 00603 | |
| 5713071 | MIGUEL A ROSADO | SEARS HATILLO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5713072 | MIGUEL A SALVIO-QUEZADA | 2021 KINGLINS | | | | HOBBS | NM | 88240 | |
| 5713073 | MIGUEL A VAZQUEZ RIVERA | CALLE OLIVO 4M21 | | | | BAYAMON | PR | 00956 | |
| 5713074 | MIGUEL ACEVEDO | 3913 TWIN SPRINGS RD | | | | VALDOSTA | GA | 31605 | |
| 5713075 | MIGUEL AGREDA | 14818 CLIFROSE CT | | | | MORENO VALLEY | CA | 92573 | |
| 5713076 | MIGUEL AGUILAR | 12700 ELLIOTT AVE SPC 441 | | | | EL MONTE | CA | 91732 | |
| 5713077 | MIGUEL ALVARADO | NONE | | | | BAYAMON | PR | | |
| 5713078 | MIGUEL AMRMANDO | 9 FEDERAL ST | | | | PAWTUCKET | RI | 02861 | |
| 5713079 | MIGUEL ANGEL | 76-218 ROYAL POINCIANA DR | | | | KAILUA-KONA | HI | 96740 | |
| 5713080 | MIGUEL ANGEL CARDIEL MENDOZA | 925 W BERYL | | | | PHOENIX | AZ | 85021 | |
| 5713081 | MIGUEL ANGEL LOPEZ | 2498 ROLL DR 1871 | | | | SAN DIEGO | CA | 92154 | |
| 5713082 | MIGUEL ANGLE CRUZ LOPEZ | 830 LAUREN ST | | | | FORREST PARK | GA | 30297 | |
| 5713083 | MIGUEL APONTE | MANUEL MALTOREL EDIF7 | | | | COMERIO | PR | 00782 | |
| 5713084 | MIGUEL ARAUJO | NONE | | | | ISABELA | PR | 00662 | |
| 5713086 | MIGUEL BARCENAS | 1200 SCOTT AVE | | | | CHGO HTS | IL | 60411 | |
| 5713087 | MIGUEL BOCHAMP | CARR 4416 KM 23INT | | | | AGUADA | PR | 00602 | |
| 5713088 | MIGUEL CAMACHO | 23 WEST 11TH | | | | JAMESTOWN | NY | 14701 | |
| 5713089 | MIGUEL CAMAL | 7060 REDWOOD BLVE 41 | | | | NOVATO | CA | 94945 | |
| 5713090 | MIGUEL CASTANEDA | 1501 N PULASKI RD | | | | CHICAGO | IL | 60651 | |
| 5713091 | MIGUEL CASTILLO | 1166 BENEDICT DR APT 143 | | | | SAN ANGELO | TX | 76903 | |
| 5713092 | MIGUEL CEBREROS | PO BOX 448 | | | | BLYTHE | CA | 92226 | |
| 5713093 | MIGUEL CECILIA | 135 PARADISE CANYON DR SP | | | | RUIDOSO | NM | 88345 | |
| 5713094 | MIGUEL CERVANTES | 16733 4TH STREET | | | | HURON | CA | 93234 | |
| 5713095 | MIGUEL CINTRON | NAGUABO | | | | NAGUABO | PR | 00718 | |
| 5713096 | MIGUEL CLAUDIO FELIX | CALLE 254 HM 22 TERCERA EXT | | | | CAROLINA | PR | 00982 | |
| 5713097 | MIGUEL CORREA | 306 EAST DE LA ROSA | | | | DEL RIO | TX | 78840 | |
| 5713098 | MIGUEL CRUZ | 220 ALLEN ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| 5713099 | MIGUEL D CORDEROTORRES | 3353 N FRONT ST | | | | PHILA | PA | 19140 | |
| 5713100 | MIGUEL DEBORAH | 191 W PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5713101 | MIGUEL DUARTE | 4917 E 60TH PL | | | | MAYWOOD | CA | 90270 | |
| 5713102 | MIGUEL ESCAMILLA | 19610 SUMMITVIEW AVE | | | | TIETON | WA | 98947 | |
| 5713103 | MIGUEL FELICIANO | URB COUNTRY CLUB JF29 CALLE 32 | | | | CAROLINA | PR | 00783 | |
| 5713104 | MIGUEL FLORES | 408 E PRUNE AVE A | | | | LOMPOC | CA | 93436 | |
| 5713105 | MIGUEL FRANCISCO D | 7921 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| 5713106 | MIGUEL GARCIA | MEX | | | | BROWNSVILLE | TX | 78521 | |
| 5713107 | MIGUEL GERENA | PO BOX 1229 | | | | GURABO | PR | 00778 | |
| 5713108 | MIGUEL GONZALEZ | 8415 CANTALOUPE AVE | | | | PANORAMA CITY | CA | | |
| 5458978 | MIGUEL HAYDEE S | 450 AVE DE LA CONSTITUCION APTTORRE DE LA REYNA | | | | SAN JUAN | PR | | |
| 5713109 | MIGUEL HIVALGO | XXXX | | | | SPRING VALLEY | CA | 91977 | |
| 5713110 | MIGUEL IRIZARRY | PO BOX 140248 | | | | ARECIBO | PR | 00614 | |
| 5713111 | MIGUEL JARAMILLO | 3707 AMBER FORREST | | | | BAKERSFIELD | CA | 93313 | |
| 5713112 | MIGUEL JAZMIN | 4 N 606 BRIAR LN | | | | BENSENVILLE | IL | 60106 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4257 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713113 | MIGUEL JUAREZ | PO BOX 353 | | | | LA FERIA | TX | 78559 | |
| 5713114 | MIGUEL LARA | 4037 DAVIS RD | | | | LAKE WORTH | FL | 33461 | |
| 5713116 | MIGUEL LEE | PO BOX 882 | | | | SACATON | AZ | 85247 | |
| 5713117 | MIGUEL LEON | PO BOX 18671 NONE | | | | PHOENIX | AZ | 85005 | |
| 5713118 | MIGUEL LOPEZ | 6 RALEIGHT CT | | | | WINCHESTER | VA | 22601 | |
| 5713119 | MIGUEL LUNA VIDAL | 776 MAYFAIR AVE | | | | POMONA | CA | 91766 | |
| 5713120 | MIGUEL MADERA | 124 W SPRING ST | | | | READING | PA | 19601 | |
| 5713121 | MIGUEL MALIBU MIDDLE HIGH | 30215 MORNING VIEW DR | | | | MALIBU | CA | 90265 | |
| 5458979 | MIGUEL MARIA S | 4918 CLOISTER DR | | | | ROCKVILLE | MD | | |
| 5713122 | MIGUEL MARTE | URB LOS ARBOLES CLL VEREDA 504 | | | | CAROLINA | PR | 00987 | |
| 4850135 | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | | MONROE | WA | 98272 | |
| 5713124 | MIGUEL MELENDEZ | 8 SHEFIELD MANOR CT 404 | | | | HYATTSVILLE | MD | 20782 | |
| 5713125 | MIGUEL MELO-ROSAS | 12600 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 5713126 | MIGUEL MENDES | 16C GARABEDIAN DRIVE | | | | SALEM | NH | 03079 | |
| 5713127 | MIGUEL MENDOZA | PO BOX 1352 | | | | IRAAN | TX | 79744 | |
| 5713128 | MIGUEL MERCADO | XXXX | | | | AURORA | CO | 80010 | |
| 5713129 | MIGUEL MEZA | 531 W SUNKIST ST | | | | ONTARIO | CA | 91762 | |
| 5713130 | MIGUEL MIGUELRANGEL | 201 NORTHSHORE BLVD | | | | BROWNSVILLE | TX | 78526 | |
| 5713131 | MIGUEL MIRANDA | 789 HELEN ST | | | | SAN JOSE | CA | 95125 | |
| 5713132 | MIGUEL MONTERO | 1301 W 5TH ST | | | | LORAIN | OH | 44052 | |
| 5713133 | MIGUEL MONTES DE OCA | 14111 HUGHES RD TRLR 5 | | | | GUY | TX | | |
| 5713134 | MIGUEL MORALES | 3582 ISLAND AVE | | | | SAN DIEGO | CA | | |
| 5713135 | MIGUEL MORENO | PO BOX 1021 | | | | CALIPATRIA | CA | 92233 | |
| 5713136 | MIGUEL NAVARRETE | 39 TREMONT ST | | | | LTL DEER IS | ME | 04650 | |
| 5713137 | MIGUEL NEGRETE | 189N AWBRYS ST APT A | | | | EL PASO | TX | 79905 | |
| 5713138 | MIGUEL ORTIZ | BOSQUE DE LAS PALMAS 105 | | | | BAYAMON | PR | 00956 | |
| 5713139 | MIGUEL OTERO ROSARIO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5713140 | MIGUEL PACHUCO | 5820 MEIKLE LN 209 | | | | LAS VEGAS | NV | 89156 | |
| 5713141 | MIGUEL PALAFOX | 1116 HIGHLAND DRIVE | | | | PORTERVILLE | CA | 93257 | |
| 5713142 | MIGUEL PEREZ | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 5713143 | MIGUEL PIMENTEL | ALT MONTE BRISAS 4 | | | | FAJARDO | PR | 00738 | |
| 5713144 | MIGUEL PITRE | 2806 WALLER DR | | | | ENID | OK | 73703 | |
| 5458980 | MIGUEL PLAZA | 1039 CIRCULO GOLONDRINA | | | | RIO RICO | AZ | | |
| 5713145 | MIGUEL QUILES | BO QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 5713146 | MIGUEL QUIROZ | 171 CANMBLE AVE | | | | STATEN ISALND | NY | 10310 | |
| 5713147 | MIGUEL RAMIREZ | 624 MC DONNELL AVE | | | | LOS ANGELES | CA | 90022 | |
| 5713148 | MIGUEL RAMOS | 2062 MARIGOLD ST | | | | POMONA | CA | 91767 | |
| 5713149 | MIGUEL REYES PADILLA | PARCELAS CALDERONAS CALLE 1 CASA 7 | | | | CEIBA | PR | 00735 | |
| 5713150 | MIGUEL RIOS | 19 WEBSTER ST | | | | BRIDGEPORT | CT | 06607 | |
| 5713151 | MIGUEL RIVERA | 4033 SE 30TH AVE | | | | PORTLAND | OR | 97202 | |
| 5713152 | MIGUEL ROCHA | 12505 ROYAL RD | | | | EL CAJON | CA | 92021 | |
| 5713153 | MIGUEL RODRIGUEZ | 14805 ROSE TRELLIS PL | | | | SILVERSPRLNG | MD | 20906 | |
| 5713155 | MIGUEL ROJO | 19 NATURE TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 5713156 | MIGUEL ROMAN | URBANIZACION SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 5713157 | MIGUEL ROMERO | 16709 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20905 | |
| 5713158 | MIGUEL ROSARIO | CLL 35 S14 URB TOA ALTA HIGHS | | | | TOA ALTA | PR | 00953 | |
| 5713159 | MIGUEL S GONZALEZ | 1254 S CANAL ST | | | | CHICAGO | IL | 60607 | |
| 5713160 | MIGUEL S PINEIRO | 5640 FILMORE STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5713161 | MIGUEL SALAZAR | 760 WHITE SANDS DR | | | | LUSBY | MD | 20657 | |
| 5713162 | MIGUEL SALGADO | RR 9 BOX 972 | | | | SAN JUAN | PR | 00926 | |
| 5713163 | MIGUEL SANCHEZ | 2161 SKY MEADOW AVE | | | | RICHLAND | WA | 99352 | |
| 5713164 | MIGUEL SANDRA S | 5402 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5713165 | MIGUEL SANDRACAUDILLO | 4213 DAVIS RD | | | | PALM SPRINGS | FL | 33461 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713166 | MIGUEL SANTACRUZ | 2585 MADISON AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5713167 | MIGUEL SARA S | 6518 W WHISPERING WIND RD | | | | GLENDALE | AZ | 85310 | |
| 5713168 | MIGUEL SOTOMAYOR | 1230 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506 | |
| 5713169 | MIGUEL SUAREZ | CALLE CAMPANILLA 20 | | | | SAN JUAN | PR | 00926 | |
| 5713170 | MIGUEL VARGAS | 65 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | |
| 5713171 | MIGUEL VASQUEZ | 106 COLE AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 5713172 | MIGUEL VELASQUEZ | NA | | | | GRAND RAPIDS | MI | 49507 | |
| 5713173 | MIGUEL VERAS | 238 N 9TH ST | | | | READING | PA | 19601 | |
| 5713174 | MIGUEL VERGARA | 1427 W F ST | | | | WILMINGTON | CA | 90744 | |
| 5713175 | MIGUEL VILLANUEVA | 894 SAN ALESO AVE | | | | SUNNYVALE | CA | 94085 | |
| 5713176 | MIGUEL VILLEGAS | PO BOX 441 | | | | PUNTA SANTIAG | PR | | |
| 5713177 | MIGUELINA ANDINO | CALLE GIRASOL F3 | | | | BAYAMON | PR | 00951 | |
| 5713178 | MIGUELINA CHANZA | 1330 NORTH EAST SUNSET AVE | | | | ARCADIA | FL | 34266 | |
| 5713179 | MIGUELINA LAFFOSE | SAN RAFAEL1413 | | | | SAN JUAN | PR | 00907 | |
| 5713180 | MIGUELINA TREVINO | URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5713181 | MIGUELS MIGUEL | 4410 SPIREA DR | | | | WILMINGTON | NC | 28403 | |
| 5458981 | MIGUT RONALD | 9740 62ND DRIVE QUEENS081 | | | | REGO PARK | NY | | |
| 5713182 | MIGVELEZSALCIDO SUEHAIDEE | 7066 W DIVERSY | | | | CHICAGO | IL | 60707 | |
| 5713183 | MIHA WRIGHT | 3616 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5713184 | MIHAIL DINEV | 2645 E SOUTHERN AVE APT A | | | | TEMPE | AZ | 85282 | |
| 5458982 | MIHALEK DAVID | 22658 MAPLE DR | | | | CLEVELAND | OH | | |
| 5458983 | MIHALOV KRIS | 41275 OLD MICHIGAN AVE LOT 310WAYNE163 | | | | CANTON | MI | | |
| 5458984 | MIHALOW DIANE | 1110 WASHINGTON VALLEY ROAD | | | | BASKING RIDGE | NJ | | |
| 5713185 | MIHERET KEBEDE | 14350 ROSETREE CT | | | | SILVER SPRING | MD | 20906 | |
| 5713186 | MIHM DAVID L | 648 NW 9TH ST | | | | MCMINNVILLE | OR | 97128 | |
| 5458985 | MIHNIAK AMANDA | 4616 CHANDLER DRIVE | | | | BROOKHAVEN | PA | | |
| 5713187 | MIHOCES PATRICIA | 21330 MONTE CRISTO AVE | | | | MONTE RIO | CA | 95462 | |
| 5713188 | MIHOLICZUTELL ROSALINDA | 2041 W LAWN AVE | | | | RACINE | WI | 53405 | |
| 4584016 | Miico Enterprises, Inc. DBA Miller Mats | 142 Putnam Street | | | | Pittsburgh | PA | 15206 | |
| 5713189 | MIIRANDA CHRSTOPHER | 232 E 165TH ST | | | | BRONX | NY | 10456 | |
| 5713191 | MIJAMIN KING | 1813 N HC HWY 62 | | | | BURLINGTON NC | NC | 27217 | |
| 5713192 | MIJANGOS OFELIA | 605 COLEMAN ST | | | | GREENSBORO | FL | 32330 | |
| 5713193 | MIJARES ERIC | 4228 LA ADELITA | | | | EL PASO | TX | 79922 | |
| 5713194 | MIJARES NORMA | 4924 WALNUT AVE | | | | HAMMOND | IN | 46327 | |
| 5713195 | MIJAREZ LYNNE | 710 GREEN CORE TRAIL | | | | ANTHONY | NM | 88021 | |
| 5458986 | MIKA MARYANN | 4 BATES TER | | | | SIDNEY | NY | | |
| 5713197 | MIKAEL BEST | 8709 AVE FL1 | | | | BROOKLYN | NY | 11236 | |
| 5713198 | MIKAEL PICKENS | 2304 SUNSHINE PLACE | | | | COLUMBUS | OH | 43232 | |
| 5713199 | MIKAELA BURNETT | 58 ROGERS STREET | | | | CLYDE | NC | 28785 | |
| 5713200 | MIKAELE FETONGI | 8188 NORTHPARK DRIVE | | | | RIVERSIDE | CA | 92508 | |
| 5458987 | MIKAIL CHRISTIE | 17935 W ECHO LN | | | | WADDELL | AZ | | |
| 5713201 | MIKAILA MCCULLOUGH | 225 BEREA FOREST CIRCLE | | | | GREENVILLE | SC | 29617 | |
| 5713202 | MIKAL LINKIN | PO BOX 1025 | | | | DARBY | MT | 59829 | |
| 5458988 | MIKAME ORKLIA | 2131 ORIOLE DR | | | | LEWISVILLE | TX | | |
| 5713203 | MIKASHA KEENE | 914 FOREST LAKE CRT | | | | NEWPORT NEWS | VA | 23605 | |
| 5713204 | MIKASOBE JESSICA | 900 AVE JESUS PINERO COND AME | | | | SAN JUAN | PR | 00921 | |
| 5713206 | MIKAYLA MARTIN | 121 EAST SIXTH STREET | | | | WILLIAMSTWON | WV | 26187 | |
| 5713207 | MIKE ABERDEEN | 2700 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5713208 | MIKE ABERNATHY | 198 RACE STREET | | | | BEREA | OH | 44017 | |
| 5713209 | MIKE ANTHONY | 239 E KINGSBRIDGE RD | | | | BRONX | NY | 10458 | |
| 5713210 | MIKE ANZIANO | 11 LAUREL LN | | | | SHELTON | CT | 06484 | |
| 5713211 | MIKE ARELLANO | 7062 STARLIGHT CIR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5713212 | MIKE ASCHEMAN | 3703 HARRISON AVE G | | | | BUTTE | MT | 59701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713214 | MIKE B KERINS | 7812 35TH AVE APT 5G | | | | FLUSHING | NY | 11372 | |
| 5713216 | MIKE BARRIGA | 7010 WEST HACKBERRY | | | | ODESSA | TX | 79766 | |
| 5713217 | MIKE BASSO | 181 WARD ROAD | | | | PROSPECT | ME | 04981 | |
| 5713218 | MIKE BAUMGARDNER | 1692 E 200 N | | | | WARSAW | IN | 46582 | |
| 5713219 | MIKE BEALS | 1687 N APPLE VALLEY DR | | | | HURRICANE | UT | 84737 | |
| 5713220 | MIKE BEAN | 312 E FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 5713221 | MIKE BECERRIL | 2502 LEO AVE | | | | LOS ANGELES | CA | 90040 | |
| 5713223 | MIKE BERGESON | 131 FREMONT AVE | | | | QUILCENE | WA | 98376 | |
| 5713224 | MIKE BERLANGIERI | 5701 KENNEEDY BLVD E | | | | WEST NEW YOUR | NJ | 07093 | |
| 5713226 | MIKE BOGARD | 221 BLACK RD | | | | DICKSON | TN | | |
| 5713227 | MIKE BONNEY | 262 WINCHESTER PLACE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5713228 | MIKE BONSALL | 4336 53RD ST | | | | SACRAMENTO | CA | 95820 | |
| 5713229 | MIKE BRITTON | 773 ROSEWOOD DR | | | | EBURG | PA | 18302 | |
| 5458989 | MIKE BROWN | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | | |
| 5713230 | MIKE BROWN | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | 45176 | |
| 5713231 | MIKE BUSTAMANTE | 297 W DEER ROAD | | | | SPRUCE | MI | 48762 | |
| 5713232 | MIKE CANDACE BORRALL | 2931 S OLIVE ST | | | | SIOUX CITY | IA | 51106 | |
| 5713233 | MIKE CANTRELL | 1820 Q DR NORTH | | | | BATTLE CREEK | MI | 49017 | |
| 5713234 | MIKE CAPPAERT | 901 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33304 | |
| 4862877 | MIKE CASEY | 2064 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 5713235 | MIKE CASS | 180 QUAIL RUN DR | | | | WACO | TX | 76712 | |
| 5841823 | Mike Cavallone and the Kryder Law Group, LLC | The Kryder Law Group, LLC | 134 N. LaSalle Street, Suite 1515 | | | Chicago | IL | 60602 | |
| 5713236 | MIKE CERDA | 8539 W MAGNOLIA ST | | | | GLENDALE | AZ | 85303 | |
| 5713237 | MIKE CONLEY | 111 S ST | | | | LOGAN | OH | 43138 | |
| 5713238 | MIKE COOPER | 1914 ANDERS COURT | | | | WHITSETT | NC | 27377 | |
| 5713239 | MIKE COSTELLO | 217 LYNESS AVENUE | | | | HARRISON | OH | 45030 | |
| 5713240 | MIKE CRAWFORD | 4535 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33445 | |
| 5713241 | MIKE DAVE A | 2113 N Western Ave | | | | Farmington | NM | 87401-3414 | |
| 5713242 | MIKE DAVID | 407 5TH AVE | | | | ATHENS | AL | 35611 | |
| 5713243 | MIKE DAVIS | 11601 SW WILLAMINA CREEK RD | | | | WILLAMINA | OR | 97396 | |
| 5713244 | MIKE DAY | 2001 HUDSON | | | | PUEBLO | CO | 81001 | |
| 5713246 | MIKE DENEYS | 503 SILVER SPRING DR | | | | GREEN BAY | WI | 54303 | |
| 5713247 | MIKE DICKERSON | 140 BOULDER BROOK DR | | | | BOULDER CREEK | CA | 95006 | |
| 5713248 | MIKE DOMINGUEZ | 933 BOSTON AVE | | | | WATERFORD | MI | 48328 | |
| 5713250 | MIKE DRAKE | 20 MALLARD DRIVE | | | | WEST BATH | ME | 04530 | |
| 5713251 | MIKE DUBOSE | 3505 WEST GARRISON AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5713252 | MIKE DURNING | 93 VALLEY RD | | | | GLEN ROCK | NJ | 07452 | |
| 5713253 | MIKE DY | 22509 ENADIA WAY | | | | WEST HILLS | CA | 91307 | |
| 5713254 | MIKE E MARTINEZ | 1400 NORTH AVE APT 119 | | | | TERREHAUTE | IN | 47804 | |
| 5713255 | MIKE EGNATOWICZ | 453 BANEGAT BLVD | | | | RIDGEFIELD PK | NJ | 07660 | |
| 5713256 | MIKE EHLERS | 343 COMANCHE ST | | | | KIOWA | CO | 80117 | |
| 5713257 | MIKE ESTACIO | XXXXX | | | | FRESNO | CA | 93725 | |
| 5713258 | MIKE FERRUCCA | 1260 NE US HIGHWAY 69 | | | | LIBERTY | MO | 64068 | |
| 5713259 | MIKE FIGUERO | 85 OVERLOOK DR | | | | GENEVA | OH | 44014 | |
| 5713260 | MIKE FISCH | 123 CYRESS DRIVE | | | | CRESCO | PA | 18326 | |
| 5713261 | MIKE FISH | 3103 EAGLE CREEK | | | | BLOOMINGTON | IL | 61704 | |
| 5713262 | MIKE FLOWERS | 1800 MANERHOUSE DR | | | | LOUISVILLE | KY | 40220 | |
| 5713263 | MIKE FORSYTHE | 38740 EDWARD WALSH DR | | | | WILLOUGHBY | OH | 44094 | |
| 5713264 | MIKE FORTNEY | 21B ROAD 3400 | | | | AZTEC | NM | | |
| 5713265 | MIKE FOSHEE | 807 8TH ST | | | | BRAZORIA | TX | 77422 | |
| 5713267 | MIKE FRAZIER | 68 S EDGEHILL DR | | | | FREDERICKTOWN | OH | 43019 | |
| 5713268 | MIKE FULCHER | 21257 S REDWOOD LN | | | | SHOREWOOD | IL | 60404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713269 | MIKE GIFF | PO BOX 484 | | | | ASHBURN | VA | 20146 | |
| 5713270 | MIKE GINTER | 437 NORTH MAIN ST | | | | STMARYS | OH | 45885 | |
| 5713271 | MIKE GONZALEZ | PO BOX | | | | BAYAMON | PR | 00956 | |
| 5713272 | MIKE GRADY | 129 SPENCER LN | | | | GLENSHAW | PA | 15116 | |
| 5713273 | MIKE HALE | 11503 | | | | ROANOKE | VA | 24017 | |
| 5713274 | MIKE HANCOCK | 4702 N 2TH ST | | | | LOVES PARK | IL | 61111 | |
| 5713275 | MIKE HARBIN | 1104 PROSPECTOR DR | | | | STOCKTON | CA | | |
| 5713276 | MIKE HARRISON | 149 CHANWOOD DR | | | | EASTOVER | SC | 29044 | |
| 5713277 | MIKE HARWELL | 13420 268 TH ST CT E | | | | GRAHAM | WA | 98338 | |
| 5713278 | MIKE HAYNIE | 200 RED RIVER DR | | | | WHITESBORO | TX | 76273 | |
| 5713279 | MIKE HAYWARD | 7057 SHETLAND ST | | | | COLUMBUS | OH | 43235 | |
| 5713281 | MIKE HENSON | 1780 HUBBARD AVE | | | | SAINT PAUL | MN | 55104 | |
| 5713282 | MIKE HINDERBERGER | NA | | | | RENO | NV | 89511 | |
| 5713283 | MIKE HONEYCUTT | 7900 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | |
| 4868262 | MIKE HOWELL PLUMBING | 502 A MESA AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 5404480 | MIKE HUNGER | 38 WESTERLY DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5713284 | MIKE HURT | 101 S 4TH ST | | | | LUMBERTON | MS | | |
| 5713285 | MIKE IWATA | PO BOX 1493 | | | | LYNNWOOD | WA | 98046 | |
| 5713286 | MIKE J REILLY | 6012 OSCAR CT | | | | FERNDALE | WA | 98248 | |
| 5713287 | MIKE JADALLAH | 1982 CALLE ROJA | | | | SANTA ANA | CA | 92705 | |
| 5713289 | MIKE JAMIE FELDPAUSCH DEFOREST | 819 N EATON ST | | | | ALBION | MI | 49224 | |
| 5713290 | MIKE JOELLE J | 2425 COURT STREET | | | | MUSKOGEE | OK | 74401 | |
| 5713291 | MIKE JOHNS | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | |
| 5713292 | MIKE JORDAN | 344 BROUT DR | | | | HAMPTON | VA | 23666 | |
| 5713294 | MIKE KEEN | 4263 NW 29TH WAY | | | | BOCA RATON | FL | 33434 | |
| 5713295 | MIKE KELLY | 16 ALYSSUM DRIVE | | | | BILLERICA | MA | 01821 | |
| 5713296 | MIKE KEY | 3824 195TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| 5458990 | MIKE KITCHEN | 20093 LAUREL RD | | | | LAUREL | IN | | |
| 5713298 | MIKE L THOMPSON | 613 HIMES AVE 106 | | | | FREDRICK | MD | 21703 | |
| 5713299 | MIKE LEAHY | 957 WHITETAIL LN NONE | | | | YORK | PA | | |
| 5713300 | MIKE LEE | PO BOX 980 | | | | BELMONT | CA | 94002 | |
| 5713301 | MIKE LUCERO | 6600 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5713302 | MIKE M BLUE | 904 KIKA STREET | | | | WAILUKU | HI | 96793 | |
| 5713303 | MIKE MACNAMARA | 12 RUSTIC LN | | | | COLONIAL BCH | VA | 22443 | |
| 5713304 | MIKE MALLO | 3815 ROBITAILLE CT | | | | CHEYENNE | WY | 82001 | |
| 5713305 | MIKE MANGUAL | HC 7 BOX 35 | | | | CAGUAS | PR | | |
| 5713306 | MIKE MANSPILE | 3608 WILMONT AVENUE | | | | ROANOKE | VA | 24017 | |
| 5713307 | MIKE MARTINEZ | 5450 SUNCHRIST DR APT 6 | | | | EL PASO | TX | 79912 | |
| 5713308 | MIKE MATT | 35 LONGWORTH AVE | | | | BROCKTON | MA | 02301 | |
| 5713309 | MIKE MBOOHER | 1000 STONEGATE RD | | | | KINGSPORT | TN | 37660 | |
| 5713310 | MIKE MCCALL | 12905 OAK STREET | | | | GARFIELD HTS | OH | 44125 | |
| 5713311 | MIKE MCCLAIN | 317 E SANEMIDIO | | | | TAFT | CA | 93268 | |
| 5713312 | MIKE MCELROY | NA | | | | BURLESON | TX | 76028 | |
| 5713313 | MIKE MCGOVERN | 2168 HERRON RD | | | | WHITSETT | NC | 27377 | |
| 4129622 | Mike Media Group Inc | 1350 W. Erie St. | | | | Chicago | IL | 60642 | |
| 4869711 | MIKE MEDIA GROUP INC | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | |
| 5713315 | MIKE MELISSA WHEEELING | 13911 PEARDALE LN | | | | GRASS VALLEY | CA | 95945 | |
| 5713317 | MIKE MIKKELSON | 102105 | | | | STILWELL | KS | 66085 | |
| 5713318 | MIKE MILLAY | 7325 FORESTWOOD CT | | | | ORLANDO | FL | 32835 | |
| 5713319 | MIKE MILLER | 3420 BENEDIX WAY | | | | ELK GROVE | CA | 95758 | |
| 5713320 | MIKE MINKS | 100 FRIENDLY HILL ROAD | | | | FRIENDLY | WV | 26146 | |
| 5713321 | MIKE MOLLOY | 141 W SKYLANE ROAD | | | | PINETOP-LAKESIDE | AZ | 85935 | |
| 5713322 | MIKE MONTES | 13095 HUBBARD ST UNIT 3 | | | | SYLMAR | CA | 91342 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713323 | MIKE MOORE | 22114 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5713324 | MIKE MYLES | 1723 CUMBRE DR | | | | SAN PEDRO | CA | 90732 | |
| 5713325 | MIKE NELSON | 312 MCBRIEN RD | | | | CHATTANOOGA | TN | 37411 | |
| 5713326 | MIKE OBERSTAR | 3039 S Ridgecrest Dr Apt 85 | | | | Springfield | MO | 65807-8782 | |
| 5713327 | MIKE OGDEN | 2818 SPANISH TRAIL | | | | CORPUS CHRSTI | TX | 78410 | |
| 5713328 | MIKE OGNIBENE | 931 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | |
| 5713330 | MIKE ORASCO | 716 S FARM RD | | | | SPRINGFIELD | MO | 65802 | |
| 5713331 | MIKE OROSCO | 1413 OTERO ST | | | | ROSWELL | NM | 88203 | |
| 5713332 | MIKE OTT | 32 N 6TH STAPT 3 | | | | ALLENTOWN | PA | 18101 | |
| 5713333 | MIKE P WOODS | 1845 OLD MOULTRIE | | | | ST AUGUSTINE | FL | 32086 | |
| 5713335 | MIKE PATTERSON | 903 S ELLISON ST | | | | GUYMON | OK | 73942 | |
| 5713336 | MIKE PAUL | 168 OAK STREET | | | | ANDOVER | OH | 44003 | |
| 5713337 | MIKE PERRI | 1308 COATS AVE | | | | HOLBROOK | NY | 11741 | |
| 5713338 | MIKE PHILLIPS | 39 YOUNG BRANCH RD | | | | DIXON SPRINGS | TN | 37057 | |
| 5713339 | MIKE POWELL | 9841 WHISKEY RUN | | | | LAUREL | MD | 20723 | |
| 5713340 | MIKE PREPERATO | 253 SWEETBRIAR CIR | | | | KING OF PRUSS | PA | 19406 | |
| 5713341 | MIKE PRINCE | 112 BIRCH DR | | | | FRANKLIN | PA | 16323 | |
| 5713342 | MIKE RACHEL | 1068 SUNSHINE WAY SW | | | | WINTER HAVEN | FL | 33880 | |
| 5713343 | MIKE REASONER | 4443 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439 | |
| 5713344 | MIKE REDMOND | 6815 S LAWRENCE ST | | | | TACOMA | WA | 98409 | |
| 5458991 | MIKE REPKO | PO BOX 105 13835 GREENFIELD AVE | | | | MAUGANSVILLE | MD | | |
| 5713345 | MIKE RIJOS | 291 NOBLE STREET | | | | NEW HAVEN | CT | 00957 | |
| 5713346 | MIKE ROBERTS | 3240 CHARLESTON HWY | | | | AIKEN | SC | 29801 | |
| 5713347 | MIKE ROTA | 896 KIMBARK AVE | | | | SN BERNARDINO | CA | 92407 | |
| 5713349 | MIKE RUSH | 210 BRITTANY CT | | | | BURLINGTON | NJ | 08016 | |
| 5713350 | MIKE RYBA | 916 CHARLESTON WAY DR | | | | WESTERVILLE | OH | 43081 | |
| 5713352 | MIKE SALAS | NO ADDY | | | | RIVERSIDE | CA | 92504 | |
| 5713353 | MIKE SEARCY | 300 E ROUND GROVE 938 | | | | LEWISVILLE | TX | 75067 | |
| 5713355 | MIKE SHAMOUIAN | 1134 CAMPBELL ST | | | | GLENDALE | CA | 91207 | |
| 5713356 | MIKE SHERMAN | 135 MAIN ST | | | | HICKORY | PA | 15340 | |
| 5713357 | MIKE SHURAYEV | STORE 1538 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5713358 | MIKE SIMMONS | 1550 GREEN AVE | | | | MANSON | WA | | |
| 5713359 | MIKE SMITH | 551 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5713360 | MIKE SNEBERG | 833 RIM CREST CIR NONE | | | | WESTLAKE VLG | CA | 91361 | |
| 5713362 | MIKE SPENCE | 722 ONITA STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5713363 | MIKE SPINGOLA | 562 STONE CREEK CT | | | | FERNLEY | NV | 89408 | |
| 5713364 | MIKE STANWOOD | 31602 RICKA LN | | | | PEQUOT LAKES | MN | 56472 | |
| 5713365 | MIKE STEPHENSON | 57559 BESCH ROAD | | | | OSCEOLA | IN | 46561 | |
| 5713366 | MIKE STINSON | 28433 POST OAK RUN | | | | MAGNOLIA | TX | 77355 | |
| 5713367 | MIKE STRIEDEL | 3060 LENORE AVE | | | | INGLESIDE | TX | 78362 | |
| 5713368 | MIKE STULTZ | 1024 BRISTLECONE WAY | | | | MODESTO | CA | 95351 | |
| 5713370 | MIKE SWEENY | 4501 CEDROS AVE 321 | | | | SHERMAN OAKS | CA | 91403 | |
| 5713371 | MIKE TANNER | 9 BUCK RIDGE COVE | | | | CABOT | AR | 72023 | |
| 5713372 | MIKE TEDESCO | 956B HERITAGE VILLIAGE | | | | SOUTHBURY | CT | 06488 | |
| 5713373 | MIKE THIEM | | | | | | | | |
| 5713374 | MIKE THOMPSON | 607 HIMES AVE APT 103 | | | | FREDERICK | MD | 21705 | |
| 5713375 | MIKE TODD | 6525 AMHURST DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5713376 | MIKE TOWERY | 8733 RANCHWOOD DR | | | | MT PLEASANT | WI | 53406-3127 | |
| 5713377 | MIKE TREVINO | 308 DUNES PL SE APT B | | | | ALBUQUERQUE | NM | 87123 | |
| 5713379 | MIKE VANAKIN | 320 TENTH STREET | | | | ELYRIA | OH | 44035 | |
| 5713380 | MIKE VERNITA | 406 W BEARD AVE | | | | SYRACUSE | NY | 13205-1411 | |
| 5713381 | MIKE WAGNER | 1050 VILLA CT APT 03 | | | | ATLANTA | GA | 30316 | |
| 5713383 | MIKE WALKER | 2297 MCKEES ROCKS ROAD | | | | MCKEES ROCKS | PA | 15136 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4262 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713384 | MIKE WAMSLEY | 333 SOUTH 7TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5713385 | MIKE WARD | 5521 CHAPEL DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5713386 | MIKE WASSUM | 4399 W CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642 | |
| 5713387 | MIKE WATSON | 3407 STANTON RD SE APT101 | | | | WASHINGTON | DC | 20020 | |
| 5713388 | MIKE WEAVER | 336 N 6TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5713389 | MIKE WHITE | 1110 HARMONY RD | | | | GANDEEVILLE | WV | 25243 | |
| 5713390 | MIKE WHITEHOUSE | 211 LIGHT ST | | | | ANAHUAC | TX | 77514 | |
| 5713391 | MIKE WILKINSON | 11216AEBI AVE | | | | ALLIANCE | OH | 44601 | |
| 5713392 | MIKE WILLIAMSON | 3855 LAKEVIEW CUTOFF ST | | | | VIDOR | TX | 77662 | |
| 5713393 | MIKE WILSON | 1605 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | |
| 5713394 | MIKE WOLF | 3694 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64116 | |
| 5713395 | MIKE WOODS | 5137 CHALET LN | | | | DALLAS | TX | 75262 | |
| 5713396 | MIKE WORKMAN | 5500 LAURENT DR | | | | PARMA | OH | 44129 | |
| 5713397 | MIKE YOUNG | 1104 BUGOYNE AVE | | | | FT EDWARD | NY | 12828 | |
| 5713398 | MIKE ZANNI | 1205WILDWOOD LAKES BLVD APT202 | | | | NAPLES | FL | 34104 | |
| 5713399 | MIKE ZIMMER | 6354 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213 | |
| 5713400 | MIKE1 RICHARDS | ADD | | | | HAGERSTOWN | MD | 21740 | |
| 5713401 | MIKEAL SARDAROV | 3533 DONA DR APT 3 | | | | ROANOKE | VA | 24017 | |
| 5713402 | MIKE-BRITTAN BUNEA-ANDREWS | 1155 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 5713403 | MIKEIERA DOBBINS | 3765 MT HERMON AVE | | | | CLEVELAND | OH | 44115 | |
| 5713405 | MIKEISHA HAMM | 46 GRISWALD ST | | | | MANCHESTER | CT | 06040 | |
| 5713406 | MIKEL A POPE | 2344 E MAIN ST LOT 7 | | | | ALBEMARLE | NC | 28001 | |
| 5458992 | MIKEL WILLIE | 806 KALAMAZOO AVE SE APT 1 | | | | GRAND RAPIDS | MI | | |
| 5713407 | MIKELA COLLINS | 1679 HOPPER AVE | | | | SANTA ROSA | CA | 95403 | |
| 5713408 | MIKELL ANGELA L | 1313 IVY TRAIL APPT D | | | | CHESAPEAKE | VA | 23320 | |
| 5713409 | MIKELL CHERYL D | 612 MAGAZINE AVE | | | | SAV | GA | 31415 | |
| 5427843 | MIKELL ROSHAWN | 2137 DIVISION COURT | | | | WHITE BEAR LAKE | MN | | |
| 5713410 | MIKELS DONALD | 278 POOR HOUSE FARM RD | | | | AMHERST | VA | 24521 | |
| 5458993 | MIKELS VALERIE | 48 2ND AVE | | | | ENFIELD | CT | | |
| 4125234 | Miken Clothing | 7230 Oxford Way | | | | Commerce | CA | 90040 | |
| 4868707 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 5713411 | MIKENS DELORES | 416 WILLOW AVE | | | | SANFORD | FL | 32773 | |
| 5713412 | MIKER L IVORY | 2007 37TH ST SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 5458994 | MIKERINA DANIELA | 3318 N ARCADIA ST EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5713413 | MIKES CLEAN SWEEP | 22605 PUTTING GREEN WAY | | | | TEHACHAPI | CA | 93561 | |
| 5713414 | MIKES LIZA | 5725 NE PRESCOTT ST 110 | | | | PORTLAND | OR | 97218 | |
| 5458995 | MIKESELL RICK | 1100 CALLE DEL CERRO APT 16 | | | | SAN CLEMENTE | CA | | |
| 5713415 | MIKESELL TRACIE L | 5033 W REGENT ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5713416 | MIKESHA WILSON | 19750 EUCLID AVE | | | | EUCLID | OH | 44123 | |
| 5713417 | MIKEY GRANDISON | 5969 NW WESTLY | | | | FORT PIERCE | FL | 34986 | |
| 5713418 | MIKEY J | 1508 PERRELL LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5458996 | MIKEY TEMPERINO | 4391 SUNSET CAY CIR | | | | BOYNTON BEACH | FL | | |
| 5713419 | MIKEYA CRAVER | 4855 BECKER DR | | | | DAYTON | OH | 45417 | |
| 5713420 | MIKHAEL VARTAZARYANTS | 162 WHEATON DR | | | | BUFFALO | NY | 14225 | |
| 5713421 | MIKHAIL GUREVICH | 495 MILL RIVER LN | | | | SAN JOSE | CA | 95134 | |
| 5713423 | MIKHAIL WILLAIMS | 6701W CARMAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5713424 | MIKI HAVENS | 3D PINE HILL DR | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5713425 | MIKI JORY | 73120 | | | | FORT WORTH | TX | 76212 | |
| 5713426 | MIKI ROMERO | 10260 N WASHINGTON | | | | THORNTON | CO | 80260 | |
| 5713427 | MIKIALA FORD | 33 CONSTELLATION CIR 301 | | | | JACKSON | TN | 38305 | |
| 5713428 | MIKIELLA-DAN MIKIELLA-MONTOUR | 4300 W HAMILTON PL | | | | DENVER | CO | 80236 | |
| 5458997 | MIKILITUS EDWARD | 14 EXCALIBUR DR ROCKINGHAM015 | | | | SANDOWN | NH | | |
| 5713429 | MIKINO TIFFANY | PO BOX 4954 | | | | SANTA ROSA | CA | 95402 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713430 | MIKKI KING | 113 RIDDLE LN | | | | CHILLICOTHE | OH | 45601 | |
| 5713431 | MIKKI WALKER | 5 PINEWALL PL APT 2C | | | | BALTIMORE | MD | 21236 | |
| 5713432 | MIKKOLETTE TIMMONS | 3540 INDIANA 26 | | | | LAFAYETTE | IN | 47901 | |
| 5713436 | MIKLOS NATASHA V | 2819 WISCONSIN AVE | | | | BERWYN | IL | 60402 | |
| 5458999 | MIKOLANDA JIM | 979 S 61ST ST | | | | WEST ALLIS | WI | | |
| 5713437 | MIKOLON ROBYN | 839 S HANOVER ST | | | | NANTICOKE | PA | 18634 | |
| 5459000 | MIKOLOSKI DONALD | 5203 LIBERTY AVE | | | | LORAIN | OH | | |
| 5459001 | MIKRUT ELIZABETH | 1995 S SCHUYLER AVE TRLR E01 | | | | KANKAKEE | IL | | |
| 5713438 | MIKSE MICHEL | 12642 POWAY RD STE 20 | | | | POWAY | CA | 92064 | |
| 5459002 | MIKSELL JANE | 315 W GORDON PIKE TRLR 35 | | | | BLOOMINGTON | IN | | |
| 5459003 | MIKSIC MARK | 882 STANTON AVE | | | | PITTSBURGH | PA | | |
| 5459004 | MIKSIS MELISSA | 835 HUEY DRIVE UNKNOWN | | | | CROWN POINT | IN | | |
| 5459005 | MIKULAK MICHAEL | 3326 HANCOCK PL APT C | | | | HONOLULU | HI | | |
| 5459006 | MIKULICH BRYCE | 4130 URBANA MOOREFIELD RD | | | | URBANA | OH | | |
| 5713439 | MIKUTOWSKI MIROSLAW | 5431 W ROSCOE ST | | | | CHICAGO | IL | 60641 | |
| 5427846 | MIKVAH TAHARA 26 INC | | | | | | | | |
| 5713440 | MIL51 MEDIA LLC | 1009 EXCALIBUR DRIVE | | | | SPRINGDALE | AR | 72762 | |
| 5713442 | MILAD FALAHI | 575 S RENGSTORFF AVE APT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5713443 | MILADES RIVERO | 1221 SW 122 AVE 211 | | | | MIAMI | FL | 33184 | |
| 5713444 | MILADIE ARCHEVAL | REC RAMOS ANTONNI | | | | PONCE | PR | 00730 | |
| 5713445 | MILADIZ RODRIGUEZ | 1150 LIBERTY AVE | | | | BROOKLYN | NY | 11208 | |
| 5713446 | MILAGRITO RODRIGUEZ | PO BOX 2953 | | | | KINGHILL | VI | 00851 | |
| 5713447 | MILAGRO CONTRERAS | 202 KENNEDY DR | | | | HARTFORD | AL | 36344 | |
| 5713448 | MILAGRO GARCIA | XXXXX | | | | MIAMI | FL | 33125 | |
| 5713449 | MILAGRO RAMIRES | CALLE BONDAD 722 URB LAS VIRTUDES | | | | RIO PIEDRA | PR | 00924 | |
| 5713450 | MILAGRO RAMIREZ | 20490 SW 218TH ST | | | | MIAMI | FL | 33170 | |
| 5713451 | MILAGRO VELAZQUEZ-FERNANDEZ | RESLUIS LLORENS E8 AP154 | | | | SAN JUAN | PR | 00913 | |
| 5713452 | MILAGROS ACOSTA | BARRIO OBRERO CALLE RIO 310 | | | | SAN JUAN | PR | 00915 | |
| 5713453 | MILAGROS ACOSTA FELIZ | 285 NIAGARA ST | | | | PROV | RI | 02907 | |
| 5713454 | MILAGROS BAEZ | RR 6 BOX 11144 | | | | SAN JUAN | PR | 00926 | |
| 5713455 | MILAGROS CAMACHO | COND PARQUE CENTRO | | | | SAN JUAN | PR | 00683 | |
| 5713456 | MILAGROS CARMEN | SEC.VILLO MALDONADO | | | | COROZAL | PR | 00783 | |
| 5713457 | MILAGROS CASILLAS | 7610 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5713458 | MILAGROS CASTRO | FGH | | | | CAYEY | PR | 00736 | |
| 5713459 | MILAGROS CATALA | H C BOX 3482 | | | | NARANJITO | PR | 00719 | |
| 5713460 | MILAGROS DONESCANO | PO BOX 570 | | | | PATILLAS | PR | 00723 | |
| 5713461 | MILAGROS FOGG | 66 CROWN ST | | | | HARTFORD | CT | 06114 | |
| 5713462 | MILAGROS GARCIA | URB LA NUEVA SALAMANCA CA | | | | SAN GERMAN | PR | 00683 | |
| 5713463 | MILAGROS GOMEZ | 6123 SOUTH GALAXY DRIVE | | | | PHARR | TX | 78577 | |
| 5713464 | MILAGROS ILLAS IRIZARRY | FLORIDA | | | | FLORIDA | PR | 00650 | |
| 5713465 | MILAGROS LAY | 3037 N AUSTIN | | | | CHICAGO | IL | 60634 | |
| 5713466 | MILAGROS MARCELINO | 543 N 12TH ST | | | | READING | PA | 19604 | |
| 5713467 | MILAGROS MARRERO | 751 CYPRESS PKW | | | | KISSIMMEE | FL | 34744 | |
| 5713468 | MILAGROS NASH | 340 APT B15 | | | | BRIDGEPORT | CT | 06610 | |
| 5713469 | MILAGROS OLIVERAS | 50 SADE ST | | | | CLIFTON | NJ | 07013 | |
| 5713470 | MILAGROS OTERO | PO BOX 236 | | | | ARECIBO | PR | 00652 | |
| 5713471 | MILAGROS PEREZ | 128 THAYER ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| 5713472 | MILAGROS POUPART | PO BOX 9 | | | | FAJARDO | PR | 00738 | |
| 5713473 | MILAGROS QUINONES | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | |
| 5713474 | MILAGROS RAMOS | CALLE JEREZ 14 | | | | SAN JUAN | PR | 00923 | |
| 5713475 | MILAGROS RIOS | 269 W RUNYON STREET | | | | NEWARK | NJ | 07108 | |
| 5713476 | MILAGROS RIOS PEREZ | REST SAN FERNANDO EDIF 4 APTO93 | | | | SAN JUAN | PR | 00927 | |
| 5713477 | MILAGROS RODRIGUEZ | 509 NEPTUNE BAY CIR APT 1 | | | | ST CLOUD | FL | 34769 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713478 | MILAGROS RUIZ | 136 COLLINS AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5713479 | MILAGROS SALVADOR | ASK FOR ADDRESS | | | | KAILUA-KONA | HI | 96740 | |
| 5713480 | MILAGROS SANCHEZ | C46 | | | | BAYAMON | PR | 00956 | |
| 5713481 | MILAGROS SOL | CARR 164 B779 KM 3 3 | | | | COROZAL | PR | 00783 | |
| 5713482 | MILAGROS SOTO | HC 02 BOX 6259 | | | | LARES | PR | 00669 | |
| 5713483 | MILAGROS TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00614 | |
| 5713484 | MILAGROS VERA | CALLE 8 I 5 VILLAS DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5713485 | MILAGROS WASHINGTON | 1232 OLD HAPPY RD | | | | BROOKLET | GA | 30415 | |
| 5713486 | MILAGROSS PEREZ | CALLE26SONUM 1763 URBLAS | | | | RIO PIEDRAS | PR | 00921 | |
| 5713487 | MILAJRITOS BENA PAREZ | 3512 N CAREFREE | | | | COLORADO SPRINGS | CO | 80917 | |
| 5713488 | MILAM ANDREW | PO BOX 43 | | | | ROCK CREEK | WV | 25174 | |
| 5713489 | MILAM BETH | 151 FIRST STREET | | | | GLEN DANIEL | WV | 25844 | |
| 5713490 | MILAM CHRISTIESUE | 3695 THURLANE RD NW | | | | ROANOKE | VA | 24019 | |
| 5713491 | MILAM DEBRA | 3096 SW 92ND LN | | | | OCALA | FL | 34476 | |
| 5459009 | MILAM ELIZABETH | 1309 SCENIC ACRES DR IZARD065 | | | | HORSESHOE BEND | AR | | |
| 5713492 | MILAM JONATHON | 3815 N COLLINS DR | | | | BLOOMINGTON | IN | 47404 | |
| 5713493 | MILAM KIM | 301 LINDEN AVE | | | | GLENSIDE | PA | 19038 | |
| 5713494 | MILAM LAURA | 300 HIGHLAND AVE APT D | | | | MULLINS | WV | 25882 | |
| 5713495 | MILAM LIBBY | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5713496 | MILAM MELISSA | 1047 TOYTOWN RD | | | | AMHERST | VA | 24521 | |
| 5713497 | MILAM MICHELLE | 2835 MORNING TRACE DR | | | | CORDOVA | TN | 38016 | |
| 5713498 | MILAM SHARON | 4275 BETHANY CHURCH RD | | | | CLAREMONT | NC | 28610 | |
| 5713499 | MILAMBO KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | SHOW LOW | AZ | 85901 | |
| 5427850 | MILAN CHEEKS | | | | | | | | |
| 5459010 | MILAN ERIC | 133 INTEGRA BREEZE LN UNIT 208 VOLUSIA127 | | | | DAYTONA BEACH | FL | | |
| 5713500 | MILAN GAUTAM | 3600 SIERRA RDG | | | | SAN PABLO | CA | 94806 | |
| 5713503 | MILAN JUSTIN L | 402 SOUTH 2ND ST APT 3D | | | | BROOKLYN | NY | 11211 | |
| 5713504 | MILAN KARINA | ESTANCIAS DEL GOLF CALLE LUIS | | | | PONCE | PR | 00728 | |
| 5713505 | MILAN LUIS | 151 SE 8 ST | | | | HOMESTEAD | FL | 33030 | |
| 5713507 | MILAN PAMELA | 4583 WALTER HILL RD | | | | DARROW | LA | 70725 | |
| 5713508 | MILAN PETROVICH | 2244 BIXLER RD | | | | BRENTWOOD | CA | | |
| 5713509 | MILAN ROGERS | 11146 E 26TH LN | | | | YUMA | AZ | 85367 | |
| 5713510 | MILAN RYAN | 1012 WESTWOOD RD | | | | BALTIMORE | MD | 21229 | |
| 5713511 | MILANI KRISTINE | 640 KEARNEY ST | | | | BENICIA | CA | 94510 | |
| 5713512 | MILANI VAVAK | 1301 W 64TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5459012 | MILANINIA HAMID | 25 LIVINGSTON LN | | | | ENGLISHTOWN | NJ | | |
| 5459013 | MILANO JASON | 8806 JASMINE LN HENNEPIN053 | | | | EDEN PRAIRIE | MN | | |
| 5713513 | MILANO NICOLE | 16 HOBBS | | | | NASHUA | NH | 03051 | |
| 5427853 | MILBERG FACTORS INC | 99 PARK AVE 21ST FL | | | | NEW YORK | NY | | |
| 5802345 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | |
| 5802405 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | |
| 5713514 | MILBES YACOUB H | UTUADO | | | | UTUADO | PR | 00641 | |
| 5459014 | MILBOURNE CHIQUITA | 711 EAST RD | | | | SALISBURY | MD | | |
| 5713515 | MILBOURNE CRAIG | 132 E MINER ST | | | | WEST CHESTER | PA | 19382 | |
| 5713516 | MILBOURNE STEPHANIE | 104 E SHELDRAKE CIR | | | | DOVER | DE | 19904 | |
| 5427858 | MILBOURNSHOP | 290 B SGT PRENTISS DR | | | | NATCHEZ | MS | | |
| 5713517 | MILBURN AMANDA | 6928 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5713518 | MILBURN CHARLES | 86204 LEIHUA STREET | | | | WAIANANAE | HI | 96792 | |
| 5713519 | MILBURN COREY | 212 MCAMEY ST | | | | BOONVILLE | NY | 13309 | |
| 5713520 | MILBURN CYNTHIA | 21855 E 43RD PL SOUTH | | | | BROKEN ARROW | OK | 74014 | |
| 5459015 | MILBURN RENAE | 1108 WESTBURY TER | | | | YUKON | OK | | |
| 5713521 | MILBURN SHANNON | 122 BAKER DR | | | | MOUNTAIN HOME | ID | 83647 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713522 | MILBURN TONIA | 430 FEDERAL DR | | | | ANDERSON | IN | 46013 | |
| 5459016 | MILBURN WILLIAM | 7117 SELFRIDGE ST | | | | COLORADO SPRINGS | CO | | |
| 5713523 | MILBURON LEONARD | 2316 SW | | | | OKLAHOMA CITY | OK | 73109 | |
| 5459017 | MILBY BRYAN | 116 MCKINLEY CT | | | | POWDER SPRINGS | GA | | |
| 5713524 | MILBY JOANN | 790 CANDLESTICK CT SW | | | | CONCORD | NC | 28027 | |
| 5713525 | MILBY KIMBERLY | 420 MCDAVID BLVD | | | | GRAYSON | KY | 41143 | |
| 5713526 | MILCHI PROPERTY INC | P O BOX 26361 | | | | MILWAUKEE | WI | 53223 | |
| 5459018 | MILCHTEIN ESTER | 3213 N OAKLAND MILWAUKEE 079 | | | | MILWAUKEE | WI | | |
| 5713527 | MILCRED MORALES | 1956 WALKER ST | | | | LAS VEGAS | NV | 89106 | |
| 5459019 | MILCZAREK REBECCA | 631 STANNAGE AVE ALAMEDA001 | | | | ALBANY | CA | | |
| 5713529 | MILDAYS CORTEZ | 367 Dale St Apt A | | | | Chicopee | MA | 01013-3750 | |
| 5713530 | MILDERED D DENNIS | 19422 REINHART | | | | CARSON | CA | 90746 | |
| 5713531 | MILDETTA GREELY | 5014 H ST | | | | WASHINGTON | DC | 20019 | |
| 5713532 | MILDON JAMES | 9135 SPEARHEAD WAY | | | | RENO | NV | 89506 | |
| 5713533 | MILDRED AGUILERA | 4560 S HYDRAULIC LOT B39 | | | | WICHITA | KS | 67216 | |
| 5713534 | MILDRED AUSTIN | 1485 CR 2011 | | | | GLEN ROSE | TX | 76043 | |
| 5713535 | MILDRED BAILEY | 319 E COLLEGE | | | | SPRINGFIELD | OH | 45503 | |
| 5713536 | MILDRED BENNETT | RR 4 | | | | MOUNDSVILLE | WV | | |
| 5713537 | MILDRED BERRIOS | PR2KM7H5 BO DON ALFONSO | | | | UTUADO | PR | 00641 | |
| 5713540 | MILDRED COLON-NEVARES | HC 38 BOX 7240 | | | | GUANICA | PR | 00653 | |
| 5713541 | MILDRED CONCEPCION | HC 91 BUZON 8550 | | | | VEGA ALTA | PR | 00692 | |
| 5713542 | MILDRED COOK | 374 DEAVER POND CREEK | | | | BIM | WV | 25021 | |
| 5713543 | MILDRED D OBERFELD | 5607 C LOUISIANA | | | | ST LOUIS | MO | 63111 | |
| 5713544 | MILDRED DAVIS | 539 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | |
| 5713545 | MILDRED DURA | PO BOX 845 | | | | LEESBURG | GA | 31763 | |
| 5713546 | MILDRED E KILMER | 452 E MOUNTAIN AVE | | | | S WILLIAMSPOR | PA | 17702 | |
| 5713547 | MILDRED EADY | 31 QUAMINA DR | | | | ROCHESTER | NY | 14605 | |
| 5713548 | MILDRED FERGUSON | 730 DUNEDIN ROAD APT 'G' | | | | PORTSMOUTH | VA | 23701 | |
| 5713549 | MILDRED FLECHA | 3179 W 97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5713552 | MILDRED GALLOWAY | 1725 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 5713553 | MILDRED GILBERT | ROMNEY GILBERT | | | | LAKE PARK | FL | 33407 | |
| 5713554 | MILDRED GOODWIN | 8404 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5713556 | MILDRED HARDY | 118 TRAILSIDE DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5713557 | MILDRED HARRIS | 734 S MESA HILLS | | | | EL PASO | TX | 79912 | |
| 5713558 | MILDRED HERNANDAZ | 5727 S SAWYER | | | | CHICAGO | IL | 60629 | |
| 5713559 | MILDRED HEWIT | 21206 MILLERS CHURCH ROAD | | | | HAGERSTOWN | MD | 21742 | |
| 5713560 | MILDRED HOBBS | 1000 SCHOOL ST | | | | DES MOINES | IA | 50309 | |
| 5713561 | MILDRED ILARRAZA CRUZ | HC 8666 BZN 9768 | | | | FAJARDO | PR | 00738 | |
| 5713562 | MILDRED JELLESED | 1631 MELBOURNE ST | | | | WESTPORT | WA | 98595 | |
| 5713563 | MILDRED JONES | 3260 SPRUCE VALLEY LN | | | | DALLAS | TX | 75233 | |
| 5713564 | MILDRED JORDAN | 6007 NW 29TH ST | | | | GAINSVILLE | FL | 32653 | |
| 5713565 | MILDRED KNAPKE | 1100 MYERS RD | | | | CELINA | OH | 45822 | |
| 5713566 | MILDRED LEAKE | 1727 N 26TH ST | | | | PHILADELPHIA | PA | 19121 | |
| 5713567 | MILDRED LEE | 4710 KNIGHT DR | | | | NEW ORLEANS | LA | 70127 | |
| 5713570 | MILDRED MEDINA | CALLEJUANDELRIO172 | | | | PONCE | PR | 00716 | |
| 5713571 | MILDRED MITCHELL | 1012 W 9TH AVENUE | | | | KING OF PRUSS | PA | 19406 | |
| 5713572 | MILDRED MOTA | 3338 CASPIAN AVE | | | | LONG BEACH | CA | 90810 | |
| 5713573 | MILDRED NOVENO | 422 MEGAN CT | | | | FREDERICK | MD | 21701 | |
| 5713575 | MILDRED OCALLAGHAN | 201 S MILL | | | | JOSEPH | OR | 97846 | |
| 5459021 | MILDRED PAGAN | PO BOX 951 | | | | CANOVANAS | PR | | |
| 5713576 | MILDRED PEARCE | 416 57TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5713577 | MILDRED PITTS | 1713 NORTH SRANCIS ST | | | | PHILADELPHIA | PA | 19130 | |
| 5713578 | MILDRED PROCTOR | 19 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713580 | MILDRED REVIS | 705 EAST SHORE RD | | | | PASADENA | MD | 21122 | |
| 5713581 | MILDRED REYES | 17603 LANCASTER | | | | PATILLAS | PR | 00723 | |
| 5713582 | MILDRED ROBERSON | PO BOX 87118 | | | | ATLANTA | GA | 30337 | |
| 5713583 | MILDRED ROBERTSON | 300 BALDWIN AVE EXT | | | | SPENCER | NC | 28147 | |
| 5713584 | MILDRED RODRIGUEZ | URB SANTA RITA II CALLE SAN MIGUE | | | | JUANA DIAZ | PR | 00795 | |
| 5713585 | MILDRED ROLDAN | 14405 TRISKETT AVE APT 302 | | | | CLEVELAND | OH | 44111 | |
| 5713586 | MILDRED SALABERRIOS | EL TANQUE 16 | | | | ARECIBO | PR | 00612 | |
| 5713587 | MILDRED SHANNON | 7809 FITZGERALD CT | | | | RICHMOND | VA | 23228 | |
| 5713588 | MILDRED SIMMONS | 52013 | | | | DUNCANVILLE | TX | 75137 | |
| 5713590 | MILDRED SOTO | HC 01 BOX 5663 | | | | MOCA | PR | 00676 | |
| 5713592 | MILDRED TOLERO | LOMAS VERDES CALLE DIAMANTE | | | | MOCA | PR | 00676 | |
| 5713593 | MILDRED TORRES | 249 16 ST | | | | JC | NJ | 07310 | |
| 5713594 | MILDRED TUCKER | 1619 PARADELA PL | | | | JAX | FL | 32221 | |
| 5713595 | MILDRED VELEZ | 156 TISHMAN ST | | | | COLUMBUS | OH | 43228 | |
| 5713596 | MILDRED W FRANKLIN | 646 PRIMROSE LANE | | | | HAZEL CREST | IL | | |
| 5713597 | MILDRED WALSH | 1708 S KIHEI RD | | | | KIHEI | HI | | |
| 5713598 | MILDRED WATCHOUS | 1860 S YATES ST | | | | DENVER | CO | 80219 | |
| 5713599 | MILDRED WATKINS | 318 S CLEAVELAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5713600 | MILDRED WATSON | 8927 S EUCLID AVE | | | | CHICAGO | IL | 60617 | |
| 5713601 | MILDRED WATTS | 102 GS LANE | | | | CLINTON | SC | 29325 | |
| 5713602 | MILDRED WITHERSPOON | 220 OSGOOD AVE APT 4E | | | | STATEN ISLAND | NY | 10304 | |
| 5713604 | MILE KEVIN | 7610 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 5713605 | MILEA WILLAMS | 279 SETTLERS RD | | | | UPLAND | CA | 91786 | |
| 5713606 | MILEIDY MORENO | 7337 SW 22 ST | | | | MIAMI | FL | 33155 | |
| 5713607 | MILEK MICHAUX | 250 HARBORTOWN | | | | DETROIT | MI | 48207 | |
| 5713608 | MILENA DIMITRACOPOULOS | 4906 CHARLES | | | | N RIDGEVILLE | OH | 44039 | |
| 5713610 | MILENI MATEO | URB ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 5713611 | MILENI MATEO ROMAN | APT EL RETIRO CALLE | | | | PONCE | PR | 00731 | |
| 5459023 | MILENTIS BETH | 7039 WINNEBAGO DR | | | | FORT WAYNE | IN | | |
| 5713612 | MILENY GARCIA | SALISBURY | | | | SALISBURY | MD | 21804 | |
| 5459024 | MILER ADEM | 1125 N MONROE ST | | | | SPOKANE | WA | | |
| 5427874 | MILES & BURKE | | | | | | | | |
| 4857971 | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| 5713613 | MILES AMY | 2173 BEECH AVE | | | | MACON | GA | 31204 | |
| 5713614 | MILES ANDREA | 337 MAIN STREET | | | | NAVASSA | NC | 28451 | |
| 5713615 | MILES ANGEL | 1119 COUNTY LINE RD | | | | GARLEM | GA | 30814 | |
| 5459026 | MILES ASHLEIGH | PO BOX 644 | | | | SHOW LOW | AZ | | |
| 5713616 | MILES BABABRA | 206 N 11TH AVE | | | | DILLON | SC | 29536 | |
| 5459027 | MILES BECKY | 14409 RALEIGH CT | | | | CALDWELL | ID | | |
| 5713617 | MILES BEVERLEY | 1101 SEVERN PINES WAY | | | | SEVERN | MD | 21144 | |
| 5713618 | MILES BONNIE | STREET | | | | LEXINGTON | SC | 29071 | |
| 5713619 | MILES BRIAN | 720 GRETCHEN | | | | FT MYERS | FL | 33973 | |
| 5713620 | MILES BRIT | 355 SOUTH 1ST AVE | | | | COATESVILLE | PA | 19320 | |
| 5713622 | MILES CALVIN | 464 DOHRMANN LN | | | | PINOLE | CA | 94564 | |
| 5713623 | MILES CAROL | 1013 CENTRAL AVE | | | | SAREPTA | LA | 71071 | |
| 5713624 | MILES CAROLYN | 5 ELKS TRAIL | | | | NEW CASTLE | DE | 19720 | |
| 5713625 | MILES CATHERINE | 1243 WHITEHALL ST LOT 94 | | | | JACKSON | TN | 38301-3788 | |
| 5713627 | MILES CHARLES | W7034 HARAM RD | | | | HOLMEN | WI | 54636 | |
| 5713629 | MILES CHASSITY | 4439 W WASHINGTON BLVD | | | | CHICAGO | IL | 60624 | |
| 5713630 | MILES CHRIS | 302 LOGAN ST | | | | MCMECHEN | WV | 26090 | |
| 5713631 | MILES CHRISTINE | 153 FAORWIND DR | | | | CHES | VA | 23320 | |
| 5713632 | MILES CIARA | 3665 SOUTH NEEDLES HWY 5C | | | | LAUGHLIN | NV | 89029 | |
| 5713633 | MILES CIERRA | 6669 KENWOOD DRIVE | | | | ST LOUIS | MO | 63121 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713634 | MILES CLAUDE | PO BOX 1014 | | | | SALMON | ID | 83467 | |
| 5713635 | MILES CLAUDIA | 2063 MASON DR | | | | HAYNESVILLE | LA | 71038 | |
| 5713636 | MILES CYNTHIA | 1726 PRENTES AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5713637 | MILES DAVIDA D | 1111 WHITSETT ST | | | | BURLINGTON | NC | 27215 | |
| 5713638 | MILES DELORES | 2608 PERRY ST | | | | HOPEWELL | VA | 23860 | |
| 5713639 | MILES DEMETRIUS L | 6022 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106 | |
| 5713640 | MILES DENISE | 8228 OHIO RIVER BLVD | | | | EMSWORTH | PA | 15202 | |
| 5459030 | MILES DEREK | 4939 SW FAIRLAWN RD | | | | TOPEKA | KS | | |
| 5459031 | MILES DMONDA | 7755 BRISTOL PARK DR UNIT 3NW | | | | TINLEY PARK | IL | | |
| 5459032 | MILES DONNA | 5912 ABERNATHY LN | | | | COLUMBUS | OH | | |
| 5713641 | MILES DOROTHY | 217 WEST SIDE DR | | | | ROCHESTER | NY | 14624 | |
| 5713642 | MILES EARNEST | 37 SABLE POINT DRIVE | | | | HURRICANE | WV | 25526 | |
| 5713643 | MILES EDWARDS | 8217 E FARMDALE DR | | | | MESA | AZ | 85208 | |
| 5713644 | MILES EMILY | 3660 EDDIES LN | | | | PAMPLICO | SC | 29583 | |
| 5459034 | MILES FREDRICK | 730 NE ADAMS ST APT 126 | | | | PEORIA | IL | | |
| 5713645 | MILES GARRY | 1856 HILLSIDE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5713646 | MILES HAROLD | 1315 E 36TH ST N | | | | TULSA | OK | 74106 | |
| 5713647 | MILES HELEN | 5505 W SUNSHINE ST | | | | BROOKLINE | MO | 65619 | |
| 5713648 | MILES HOLLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45248 | |
| 5713650 | MILES JAUNEE | 5401 WEST RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5459036 | MILES JEANETTE | PO BOX 769315 | | | | SAN ANTONIO | TX | | |
| 5459037 | MILES JIMMY | 182 SPEARS DR | | | | PENNINGTON GAP | VA | | |
| 5713651 | MILES JOANN | LOT 65 MORNINGSTAR DRIVE | | | | NEW BERN | NC | 28562 | |
| 5713652 | MILES JOHN | 5837 JANET DR | | | | TRUSSVILLE | AL | 35173 | |
| 5713654 | MILES JOYCE | 1199 SPRUCE AVE | | | | SHADYSIDE | MD | 20764 | |
| 5713655 | MILES JOYCES | 3155 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5713656 | MILES JUNELLE | 702 HOLLAND AVE | | | | WEBSTER GROVES | MO | 63119 | |
| 5713657 | MILES KANESHIA | 163 GRACELAND APARTMENTS | | | | TUSCALOOSA | AL | 35404 | |
| 5713658 | MILES KAREN | 303 WALLER AVE | | | | ST LOUIS | MO | 63125 | |
| 5713659 | MILES KASHIMA M | 264 FOUR POINTS RD | | | | HEPHZIBAH | GA | 30815 | |
| 5459038 | MILES KATHRYN | 123 MCCOMAS DR | | | | LITTLE HOCKING | OH | | |
| 5713660 | MILES KATHY | 172 PORTER RD | | | | LIBERTY | SC | 29657 | |
| 5713661 | MILES KEVIN | 719 DRESDEN DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5713662 | MILES KIMBERLY | 2424 SOUTH 91ST EAST PLAC | | | | TULSA | OK | 74129 | |
| 5713663 | MILES KRISTIN A | 26 PERCY ST | | | | CHARLESTON | SC | 29403 | |
| 5713664 | MILES LACHAUNDRA | 2100 ONETA CT | | | | ORLANDO | FL | 32818 | |
| 5713665 | MILES LAQUITA | 1261 W ROSECRANS AVE | | | | GARDENA | CA | 90247 | |
| 5713666 | MILES LARRISE | 12518 TINSLEY TERRACE DR | | | | TAMPA | FL | 33612 | |
| 5713667 | MILES LATESHIA | 165 GARDEN CITY | | | | LONG ISLAND | NY | 11798 | |
| 5713668 | MILES LATICIA | 7 RYDER COURT | | | | LAPLACE | LA | 70068 | |
| 5713669 | MILES LATOYA | 141 QUEEN DRIVE | | | | RIDGEVILLE | SC | 29472 | |
| 5713670 | MILES MAHAGONY | 4061 HORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5713671 | MILES MATT | 3837 BELLEAU WOOD DR APT | | | | LEXINGTON | KY | 40517 | |
| 5459039 | MILES MATTHEW | 1312 W AVE D | | | | COPPERAS COVE | TX | | |
| 5459040 | MILES MEGAN | 4221E CHENNAULT LANE | | | | TRENTON | NJ | | |
| 5713672 | MILES MEGAN M | 525 ABBE RD S APT G12 | | | | ELYRIA | OH | 44035 | |
| 5713673 | MILES MELEVNIA | 815 DUNLAP ST | | | | ROCK HILL | SC | 29732 | |
| 5713674 | MILES MICHELLE | PO BOX 5181 | | | | CLEVELAND | OH | 44101 | |
| 5713675 | MILES MILISSA | 807 W PARKER | | | | HAMBURG | AR | 71646 | |
| 5713676 | MILES MIYA | 2310 CANDEM VIEW DR | | | | BRANDON | FL | 33510 | |
| 5713677 | MILES NARTASHA | 4807 OLD SPARTANBURG RD | | | | TAYLORS | SC | 29687 | |
| 5713678 | MILES NATASHA | 2608 PERRY ST | | | | HOPEWELL | VA | 23860 | |
| 5713679 | MILES NATOSHA | 2210 MADELINE ST | | | | ALEX | LA | 71301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4268 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459041 | MILES NINA | 908 LYNCH RD | | | | COWARD | SC | | |
| 5459042 | MILES PAMELA | 3813 POVERTY CREEK RD OKALOOSA091 | | | | CRESTVIEW | FL | | |
| 5713680 | MILES PATRICIA C | 622 DECTAUR AVE | | | | SALISBURY | MD | 21804 | |
| 5713681 | MILES RAQUEL | 57 SAINT PAULUS AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5713682 | MILES REGINA | 1409 BERRY AVE | | | | NEWTON | KS | 67114 | |
| 5713683 | MILES REGINA D | 203 W 16TH ST | | | | LAWRNED | KS | 67550 | |
| 5713684 | MILES RHONDA O | 125 SEBRING | | | | SAVANNAH | GA | 31404 | |
| 5713685 | MILES RICHARD | 7998 HAPPY HOLLOW DR | | | | MERIDIAN | MS | 39320 | |
| 5713686 | MILES RITA | 505 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5459044 | MILES ROBERT | 213 FLORA AVE | | | | HOUGHTON LAKE | MI | | |
| 5713687 | MILES ROBERT | 213 FLORA AVE | | | | HOUGHTON LAKE | MI | 02882 | |
| 5713688 | MILES ROSALIE | 705 S HARMONY W | | | | NEWARK | DE | 19713 | |
| 5459045 | MILES SANDRA | 107 MAPLE DR | | | | RESACA | GA | | |
| 5713689 | MILES SERENA | 2654 N STEDMAN DRIVE APT | | | | PETERSBURG | VA | 23803 | |
| 5713691 | MILES SHAWNEAQUE | 9 HUFFMAN DR | | | | HAMPTON | VA | 23669 | |
| 5459046 | MILES SHERRY | 2330 MAPLE AVE | | | | PITTSBURGH | PA | | |
| 5713692 | MILES SHERRY D | 3800 WAYSIDE RD | | | | CHARLES CITY | VA | 23030 | |
| 5713693 | MILES SILVIA | 4805 KRISTEN DRIVE | | | | SUMTER | SC | 29150 | |
| 5713694 | MILES SLAUGHTER | 1712 W MARKET ST | | | | ANDERSON | SC | 29625 | |
| 5713695 | MILES SONJA A | 4888 HOOPER RD 107 | | | | BATON ROUGE | LA | 70811 | |
| 5713696 | MILES SONJIA | 3620 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5713697 | MILES SONYA | 2820 TRIBBLE RD | | | | ANDERSON | IN | 46013 | |
| 5713698 | MILES TAMMY W | 118 ROLLING MEADOWS CT | | | | HAMPTON | GA | 30228 | |
| 5713699 | MILES TASHIA | 7305 WILLOW LAKE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5713700 | MILES TIA | 1243 LPGA BLVD | | | | HOLY HILL | FL | 32117 | |
| 5713701 | MILES TIANDRA | 6642 JAMES RIVER RD | | | | SHIPMAN | VA | 22971 | |
| 5713702 | MILES TIFFANY N | 32 PINE GROVE RD | | | | JOHNSTON | SC | 29832 | |
| 5459047 | MILES TIMOTHY | 20280 T R 163 | | | | MOUNT BLANCHARD | OH | | |
| 5713703 | MILES VENYA | 507 E CHURCH ST | | | | JACKSONVILLE | FL | 32210 | |
| 5459048 | MILES VICKIE | 625 ARBOR CT | | | | NEWPORT NEWS | VA | | |
| 5713704 | MILES VICTORIA | N LABURNAM AVE APT3 | | | | RICHMOND | VA | 23223 | |
| 5713706 | MILES YVONNE D | 1638 APPLETON ST | | | | BALTIMORE | MD | 21217 | |
| 5427882 | MILESCRAFT INC | 1331 DAVIS RD | | | | ELGIN | IL | | |
| 4136082 | Milescraft, Inc. | 1331 Davis Road | | | | Elgin | IL | 60123 | |
| 5713707 | MILESLY FERNANDEZ | CALLE 41 BLOQUE 1240 | | | | CAROLINA | PR | 00987 | |
| 4129660 | Milestone Distributors | 2615 East Belt Line Road | | | | Carrollton | TX | 75006 | |
| 4129660 | Milestone Distributors | 2615 East Belt Line Road | | | | Carrollton | TX | 75006 | |
| 4811273 | MILESTONE DISTRIBUTORS | PO BOX 110669 | | | | CARROLLTON | TX | 75011 | |
| 5459049 | MILETICH MICHAEL | 31 CHASE ST | | | | BURLINGTON | VT | | |
| 5459050 | MILETTE MICHAEL | PO BOX 9 309 PUTNAM ROAD | | | | POMFRET | CT | | |
| 5459051 | MILEWSKI MURIEL | 2981 N 156TH DR | | | | GOODYEAR | AZ | | |
| 5713708 | MILEY ABBY | 4450 BERRY RD | | | | GREEN CAMP | OH | 43322 | |
| 5459052 | MILEY BELINDA | 3203 W PARK AT BEVERLY HILLS | | | | HOUSTON | TX | | |
| 5459053 | MILEY LARRY | 65 V ST | | | | LAKE LOTAWANA | MO | | |
| 5459054 | MILEY LESLIE | 11240 SCARLET OAK DR | | | | HAGERSTOWN | MD | | |
| 5713710 | MILEY MONICA | 3210 OSCEOLA | | | | SAINT LOUIS | MO | 63111 | |
| 5713711 | MILEY PRECIOUS | 241 MCDOWELL PARK CIRCLE | | | | JACKSON | MS | 39204 | |
| 5713712 | MILEYDY ARIAS | 1463 GORHAM ST | | | | LOWELL | MA | 01852 | |
| 5713713 | MILFORD & ASSOCIATES P C | 10517 W PICO BLVD | | | | LOS ANGELES | CA | | |
| 5713714 | MILFORD PAULA | 6227 MELBORN AVE | | | | ORLANDO | FL | 32835 | |
| 5713715 | MILFORD VELEZ | 156 TISHMAN ST | | | | COLUMBUS | OH | 43228 | |
| 5713716 | MILFORD VICTORIA | 5527 ATTAWAY ST LOT6 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5713717 | MILFORT LAURETTE | APT A3 | | | | EAST ORANGE | NJ | 07018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713718 | MILGRIM COURTNEY | 1055 NW 65TH DR | | | | PARKLAND | FL | 33076 | |
| 5713719 | MILHOAN CHARLOTTE | 1011 13TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5713720 | MILHOAN JOSEPH | 17 GEORGETOWN AVE | | | | WILMINGTON | DE | 19809 | |
| 5459055 | MILHOAN PATRICIA | 3192 NOLA LANE | | | | AKRON | OH | | |
| 5713721 | MILHOAN VERA | 1916 TONAWANDA | | | | AKRON | OH | 44305 | |
| 5713722 | MILHOUSE MARCUS | 237 ELM AVE | | | | SHARON | PA | 16146 | |
| 5713723 | MILHULEN MIKE | PO BOX 577 | | | | CHEROKEE | NC | 28719 | |
| 5713724 | MILI MARTINEZ | 11305 HARPERS XING | | | | LANGHORNE | PA | 19047 | |
| 5713725 | MILI VARGAS | 7573 PAIGE DR | | | | WINTON | CA | 95388 | |
| 5713726 | MILIA LOPETI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 94544 | |
| 5713727 | MILIAM BIANCA | PUERTO NUEVO CLL ARGEL 70 | | | | SAN JUAN | PR | 00921 | |
| 5713728 | MILIAN BARBARA | 144 LINDEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5713729 | MILIAN CATHERINE | 4815 ATHENS BOONESBORO | | | | LEXINGTON | KY | 40509 | |
| 5713730 | MILIAN JORGE | NONE | | | | PATILLAS | PR | 00723 | |
| 5713731 | MILIAN MARIA | URB CIUDAD MASSO C10 F 1 | | | | SAN LORENZO | PR | 00754 | |
| 5713732 | MILIAN YESENNIA | HC 63 BOX 3099 | | | | PATILLAS | PR | 00723 | |
| 5713733 | MILIANO JOHNATHAN | 262 CHADWORTH DR | | | | KISSIMMEE | FL | 34758 | |
| 5713734 | MILIDAN ZAMORA | APT 108 QUEENS RICH CONDOS | | | | CSTED | VI | 00823 | |
| 5713735 | MILILANI SMITH | 87147 LIOPOLO ST | | | | WAIANAE | HI | 96792 | |
| 5713736 | MILIMOCK MICHAEL | 15 W 6TH ST | | | | FLORENCE | NJ | 08518 | |
| 5713737 | MILINDA MCDONALD | 2390 PEACHTREE CIRCLE | | | | ANTIOCH | CA | 94509 | |
| 5713738 | MILINDEZ CORNELIUS | 2256 SW 125TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5713739 | MILINER DIONA | 108 COLONIAL OAKS | | | | BEAVER FALLS | PA | 15010 | |
| 5459058 | MILINOWICZ KAY | 119 OLD SAN ANTONIO RD N | | | | FREDERICKSBURG | TX | | |
| 5713740 | MILINSKI MICHELLE | 571 BLUE SPRUCE PL | | | | TRENTON | OH | 45067 | |
| 5713741 | MILIS ABNER | 1356 TROY AVE APT 3 | | | | BROOKLYN | NY | 11203 | |
| 5713742 | MILISAVLJEVICH KIMBERLIN | 71 PEARL AVE | | | | BLASEDALE | NY | 14219 | |
| 5713743 | MILISSA MARCUM | 3511 SHAWNEE LANE | | | | SALEM | IL | 62881 | |
| 5459059 | MILITELLO AMY | 1148 CHAMPIONS DR | | | | DAYTONA BEACH | FL | | |
| 5713744 | MILITELLO MATTHEW | 2611 HYPERION AVE | | | | LOS ANGELES | CA | 90027 | |
| 5713745 | MILITZA ESPADA | URBBATISTA CALLE CASTILLA NUM 7 | | | | CAGUAS | PR | 00725 | |
| 5713746 | MILITZA MIZRAY | PO BOX 218 | | | | PLYMOUTH | NH | 03264 | |
| 5459060 | MILJEVIC SANJA | 15 SULLIVAN ST | | | | REVERE | MA | | |
| 5459061 | MILK MICHAEL | 2238 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | | |
| 5713747 | MILKA BARGAS | 1317 THOMAS ST | | | | MODESTO | CA | 95351 | |
| 5713748 | MILKA GUTIERRZ | 121 SOUTH NITCH CROOK | | | | DINGSMAN FERRY | PA | 18328 | |
| 5713749 | MILKA R ARELLANO | 370 K ST APT 66 | | | | CHULA VISTA | CA | 91911 | |
| 5713750 | MILKA RUTH ARELLANO | 370 K ST APT 66 | | | | CHULA VISTA | CA | | |
| 5713751 | MILKA VARGAS | 317 CALLE 20 L317 | | | | GUAYNABO | PR | 00969 | |
| 5459062 | MILKE ASHLEY | 12708 NE 144TH ST B301 | | | | KIRKLAND | WA | | |
| 5459063 | MILKE BRIAN | 9445 COORS BLVD NW 214 | | | | ALBUQUERQUE | NM | | |
| 5459064 | MILKE JOSEPH | 1905 LONG RIDGE CT | | | | PLAINFIELD | IL | 60586 | |
| 5713752 | MILKER MARK | 465 N KAINALU DR | | | | KAILUA | HI | 96734 | |
| 5713753 | MILKOVICH STEVE | 38 JAMES DRIVE | | | | FAIRMONT | WV | 26554 | |
| 5713754 | MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5713755 | MILL MAY | 8519 ENGLEMAN LN | | | | SPOTSYLVANIA | VA | 22551 | |
| 5713756 | MILL TOMMY | 401 EAST 64TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5713757 | MILL WARREN | 109 WHITE OAK DRO | | | | CRAB ORCHARD | WV | 25827 | |
| 5427886 | MILLAGE INC | 1200SANTEE ST SUITE300 3RD FLOOR | | | | LOS ANGELES | CA | | |
| 5713758 | MILLAM SULIMAR | RESSAT EDIF13 APART88 | | | | CAROLINA | PR | 00987 | |
| 5713759 | MILLAN CARMEN | CALLE ESPERANZA 21A VILLA ESP | | | | CAGUAS | PR | 00725 | |
| 5713760 | MILLAN DIANE | 485 SE CALMOSO DR | | | | PORT LUCIE | FL | 34983 | |
| 5459065 | MILLAN ELIEZER | 1320 N MCQUEEN RD 2060 | | | | CHANDLER | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713761 | MILLAN ELIZABETH | C-24 W23 | | | | RIO GRDE | PR | 00745 | |
| 5713762 | MILLAN ENID | 1465 PARKER ST | | | | SPLFD | MA | 01129 | |
| 5713763 | MILLAN IVELISSE V | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5459066 | MILLAN JEDIEL | 920 AVE JESUS T PINERO APT 201 | | | | SAN JUAN | PR | | |
| 5713764 | MILLAN JOSE | CARR 318 KM18 | | | | SAN GERMAN | PR | 00683 | |
| 5713766 | MILLAN MARGARITA | 16 HARRY KEMP WAY | | | | PROVINCETOWN | MA | 02657 | |
| 5713767 | MILLAN MARIA | 884 WORTHINGTON ST | | | | SPLFD | MA | 01105 | |
| 5713768 | MILLAN MARY | 1203 ALILA AVE | | | | DELANO | CA | 93215 | |
| 5713769 | MILLAN MERY | JOHAN APPARTMEN 907 | | | | SAN GERMAN | PR | 00683 | |
| 5713770 | MILLAN MIGUEL P | PO BOX 810231 | | | | CAROLINA | PR | 00981 | |
| 5713771 | MILLAN NATASHA | PARCELA 50 INTERIOR LAS DELICI | | | | CANOVANAS | PR | 00729 | |
| 5713772 | MILLAN NICOLE | 3517 MAYLAND AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5713773 | MILLAN SUSAN | 9328 16TH DR W | | | | EVERETT | WA | 98204 | |
| 5713774 | MILLAN TOMAS | 11800 NW 101ST RD | | | | MIAMI | FL | 33178 | |
| 5713775 | MILLANG KAREN A | 155 WINDSONG LN | | | | YOUNGSVILLE | NC | 27596 | |
| 5713776 | MILLANGARCIA LETICIA | 12372 LIME PLACE | | | | CHINO | CA | 91710 | |
| 5713777 | MILLAR CAMILLE | 48 EAST WASHINGTON LANE | | | | PHIDELPHIA | PA | 19144 | |
| 5459067 | MILLAR CHERYL | 3818 AVENUE J | | | | BROOKLYN | NY | | |
| 5713778 | MILLAR JEANETTE | 2910 SAGE ST | | | | CS | CO | 80907 | |
| 5459068 | MILLAR JEFFREY | 306 CAMILLE CT | | | | PFLUGERVILLE | TX | | |
| 5713779 | MILLAR JOANNA | 1069 N JAMESTOWN ROAD APT | | | | DECATUR | GA | 30033 | |
| 5713780 | MILLAR LISA | 8D MELSON HOMES | | | | HOGANSVILLE | GA | 30230 | |
| 5459070 | MILLAR MARY | 6956 VISTA DE ORO DR NE | | | | ROCKFORD | MI | | |
| 5713781 | MILLAR MECHANICAL LLC | 46707 282ND STREET | | | | LENNOX | SD | 57039 | |
| 5459071 | MILLAR PAT | 1097 S JAMAICA WAY | | | | GILBERT | AZ | | |
| 4131166 | Millar, James | Redacted | | | | | | | |
| 5713782 | MILLARD ALLISON | 275 MCCLUNG | | | | MADISONVILLE | TN | 37354 | |
| 5459072 | MILLARD CHARME | 1010 GLENWOOD DR | | | | MORRISON | IL | | |
| 5459073 | MILLARD COREY | 552A WILLIAMS LAKE RD STEVENS065 | | | | COLVILLE | WA | | |
| 5713783 | MILLARD D WILLIS | 61 FAYETTE WILLS DR | | | | CANNON | KY | 40923 | |
| 5713784 | MILLARD JUSTIN | 224 W 25 S | | | | CLEARFIELD | UT | 84015 | |
| 5713785 | MILLARD MONICA | 17596 KNOX LANE | | | | HOUSTON | MO | 65483 | |
| 5459074 | MILLARD RAYMOND | 580 W HWY 32 | | | | STOCKTON | MO | | |
| 5459075 | MILLARD ROBERT | 2903 MONTANA PL | | | | LOVELAND | CO | | |
| 5459076 | MILLARD TOM | PO BOX 772 | | | | CENTREVILLE | MI | | |
| 5713786 | MILLARD VAN | 106 146TH ST SE | | | | LYNNWOOD | WA | 98087 | |
| 5459077 | MILLAVICH CYNTHIA | 3028 ROGERS EXT | | | | MILLEN | GA | | |
| 5713787 | MILLAWAY MARGARET | 245 CREPE MYRTLE CIR | | | | WINSTON SALEM | NC | 27106 | |
| 5713788 | MILLBERRY SHERRY | 1418 MARLAND AVE | | | | WILMINGTON | DE | 19805 | |
| 5713789 | MILLEDGE ERICA | 119 DEERSKIN ANV | | | | SATSUMA | FL | 32189 | |
| 5459078 | MILLEDGE LAVERNE | 4006 BRINELL AVE | | | | ORLANDO | FL | | |
| 4751126 | MILLEDGE, JOHN | Redacted | | | | | | | |
| 5713790 | MILLEGE YALONDA S | 225 JOHNSON RD APT 36D | | | | FOREST PARK | GA | 30297 | |
| 5713791 | MILLEN BARBARA | PO BOX 1608 | | | | MEDICAL LAKE | WA | 99022 | |
| 5713792 | MILLEN PAMELA | PO BOX 302 | | | | HARTFORD | WI | 53027 | |
| 5459079 | MILLEN WAYNE | 351 WESTFIELD RD N | | | | AMHERST | NY | | |
| 5713793 | MILLENA EVA | 1416 14 NORTH | | | | LOS ANGELES | CA | 90027 | |
| 5713794 | MILLENDEL LONDELL | PO BOX 262 LITHIA SPRING | | | | VILLA RICA | GA | 30180 | |
| 5459081 | MILLENDER LORRAINE | 920 METCALF AVE APT 11E | | | | BRONX | NY | | |
| 4902108 | Millennium Creative Cleaning, LLC | 55 Chumasero Dr., Apt. 4-L | | | | San Francisco | CA | 94132 | |
| 5713795 | MILLENNIUM STEEL & RACK RENTAL | 140 58TH ST MAILBOX 42 UNIT 1G | | | | BROOKLYN | NY | 11220 | |
| 4869084 | MILLENNIUM SYSTEMS INC | 580 WALD | | | | IRVINE | CA | 92618 | |
| 5713796 | MILLER | 3426 HUGGINS AVE | | | | FLINT | MI | 48506 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4271 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713797 | MILLER ACKEME J | 1107 W MAIN ST APT 11 | | | | JEFFERSON CITY | MO | 65109 | |
| 5713798 | MILLER ADREIAN | 280CANE ST | | | | ASHEVILLE | NC | 28806 | |
| 5713799 | MILLER ADRIAN | 24 HEATH ST | | | | JAMICIA PLAIN | MA | 02130 | |
| 5713800 | MILLER AILEAN | 108 SEQUOIA | | | | HELENA | AR | 72342 | |
| 5713801 | MILLER AISHA | 1761 EGALE PINE CIRCLE | | | | EAGLE LAKE | FL | 33839 | |
| 5713802 | MILLER AKELIA | 2502 NAPLES STREET | | | | GREENVILLE | MS | 38703 | |
| 5713803 | MILLER AKELIA K | 215 ROBB ST | | | | LELAND | MS | 38756 | |
| 5713805 | MILLER ALESIA | 2806 RYLAND RD | | | | HAMPTON | VA | 23661 | |
| 5713806 | MILLER ALEX | 4406 OLIVER ST | | | | HYATTSVILLE | MD | 20781 | |
| 5713807 | MILLER ALEXANDRIA | 3070 NW 91ST STREET | | | | MIAMI | FL | 33147 | |
| 5713808 | MILLER ALICIA | 3449 MONTECELLO DR | | | | COL | GA | 31907 | |
| 5713809 | MILLER ALISA | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 31794 | |
| 5713810 | MILLER ALLEN | 101 DAWSON | | | | CAPITAN | NM | 88316 | |
| 5713811 | MILLER AMANDA | 312 S DIVISION ST | | | | NEW LISBON | WI | 53950 | |
| 5713812 | MILLER AMBER | 4813 E BAROTHY ROAD | | | | COLCHESTER | VT | 05446 | |
| 5427890 | MILLER AMBER R | 23 LONG STREET | | | | MCCLELLANDTOWN | PA | | |
| 5459084 | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | | |
| 5713813 | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | 28625 | |
| 5713814 | MILLER ANASTASIA | 1106 HAWTHORN CT | | | | GREAT FALLS | MT | 59405 | |
| 5713815 | MILLER ANDREA | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07036 | |
| 5459085 | MILLER ANDREW | 2110 EL RANCHO DR | | | | SANTA CRUZ | CA | | |
| 5713816 | MILLER ANDREW | 2110 EL RANCHO DR | | | | SANTA CRUZ | CA | 95060 | |
| 5713817 | MILLER ANESHIA M | 5325 COTTAGE AVE | | | | KANAS | MO | 64133 | |
| 5713818 | MILLER ANGEL | 280 GRANVILLE ST UNIT B | | | | PATASKALA | OH | 43062 | |
| 5713819 | MILLER ANGELA | 842 E CASEY DR | | | | SEVIERVILLE | TN | 37862 | |
| 5713820 | MILLER ANGELIA | 1814 FAIRMONT | | | | MUSKOGEE | OK | 74401 | |
| 5459086 | MILLER ANGELINE | 745 E 31ST ST APT 7G | | | | BROOKLYN | NY | | |
| 5713821 | MILLER ANGELO | 6589 HWY 210 EAST | | | | HARRELLOS | NC | 28444 | |
| 5713822 | MILLER ANGIE | 2463 SHADOW VALLEY RD | | | | HP | NC | 27265 | |
| 5459087 | MILLER ANNA | 7793 BIRD ROAD | | | | HASTINGS | MI | | |
| 5713823 | MILLER ANNE | 855 HIRES RD | | | | TANEYVILLE | MO | 65759 | |
| 5459088 | MILLER ANNETTE | 4815 ORANGE GROVEWAY PINELLAS103 | | | | PALM HARBOR | FL | | |
| 5713824 | MILLER ANNIE | 5555 NORTH 67TH STE | | | | MILWAUKEE | WI | 53218 | |
| 5713825 | MILLER ANNMARIE | JERROLD | | | | BRUNSWICK | OH | 44212 | |
| 5713826 | MILLER ANTOINETTE M | PO BPX 346 | | | | ST FRANCIS | SD | 57572 | |
| 5713827 | MILLER ANTTRYNETTE P | 1918 LAIGH CIR | | | | PORTSMOUTH | VA | 23701 | |
| 5713828 | MILLER ASHLEIGH | 968 DOBBERSVILLE RD | | | | GOLDSBORO | NC | 27534 | |
| 5713829 | MILLER ASHLEY | C STREET | | | | WASHINGTON | DC | 20020 | |
| 5713830 | MILLER ASHLEY M | 128 WESTHILL AVE | | | | DAYTON | OH | 45420 | |
| 5713831 | MILLER ASYIA J | 3304 N ELM ST | | | | GREENSBORO | NC | 27405 | |
| 5713832 | MILLER ATTWENNA | 8410 WALLACE GLEN DR | | | | CHARLOTTE | NC | 28212 | |
| 5713833 | MILLER AUDREY | 1111 | | | | LAKE CITY | FL | 32024 | |
| 5459091 | MILLER AUSTIN | 2407 W 49TH ST | | | | DAVENPORT | IA | | |
| 5713834 | MILLER AUTUMN | 726 WILLOW DR | | | | SALINA | KS | 67401 | |
| 5713835 | MILLER BARBARA | 1265 WINDSOR RD | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 5713836 | MILLER BEA | 1347 5TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5713837 | MILLER BECKY J | 817 S POPE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5713838 | MILLER BERLINDA | PO BOX 431 | | | | JASPER | GA | 31064 | |
| 5713839 | MILLER BERNARD L | RR 1 BOX 187D | | | | WELLSBURG | WV | 26070 | |
| 5713840 | MILLER BERTHA | 3844 CHESTNUT STREET | | | | N CHAS | SC | 29405 | |
| 5713841 | MILLER BETHANY | 1008 | | | | JAMESTOWN | TN | 38556 | |
| 5713842 | MILLER BETSY | 723 TIN DOR WAY | | | | LOUISVILLE | KY | 40118 | |
| 5459092 | MILLER BETTTY | 10355 ROSEDALE MCRD | | | | IRWIN | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459093 | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | | |
| 5713843 | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | |
| 5713844 | MILLER BEVERLY | 66 PACKING HOUSE RD | | | | STATESBORO | GA | 30458 | |
| 5713845 | MILLER BILLIE | 5084 NORWICH RD APT 3B | | | | TOLEDO | OH | 43615 | |
| 5713846 | MILLER BILLY R | 1013 GERRI DRIVE | | | | TAHLEQUAH | OK | 74464 | |
| 5713847 | MILLER BLAIN | 2812 BALDWIN AVE NE | | | | CANTON | OH | 44705 | |
| 5459094 | MILLER BOB | 10881 COUNTY ROAD 27B | | | | FILLMORE | NY | | |
| 5713848 | MILLER BONITA | 11 SYAMORE STREET | | | | EVERETT | MA | 02149 | |
| 5713849 | MILLER BONNIE | CEDAR HILL LN | | | | KENANSVILLE | NC | 28349 | |
| 5713850 | MILLER BONNIE G | 8300 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5713851 | MILLER BRAD | 16994 CTY RD 433 | | | | SWAN RIVER | MN | 55784 | |
| 5713852 | MILLER BRADFORD | 1212 METZE RD | | | | COLUMBIA | SC | 29210 | |
| 5459096 | MILLER BRADLEY | 12090 SE ALEXA ROSE LN CLACKAMAS005 | | | | HAPPY VALLEY | OR | | |
| 5713853 | MILLER BRANDI W | 3544 HOMEWOOD AVE | | | | HUBBARD | OH | 44425 | |
| 5713854 | MILLER BRANDON | 3325 FORT SANDERS ROAD 18 | | | | LARAMIE | WY | 82070 | |
| 5713855 | MILLER BRANDY | 48 FERNWOOD | | | | YOUNGSTOWN | OH | 44509 | |
| 5713856 | MILLER BRANY | 7549 PHEASANT RUN DR | | | | JAX | FL | 32244 | |
| 5713857 | MILLER BREA | 305 S CARLIN SPRING RD | | | | ARLINGTON | VA | 22204 | |
| 5713858 | MILLER BRENDA | 135 STAGECOACH LANE | | | | MADISON HTS | VA | 24572 | |
| 5459097 | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | | |
| 5713859 | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | 23454 | |
| 5427894 | MILLER BRIANA | 3621 SHRINE PARK ROAD | | | | LEAVENWORTH | KS | | |
| 5713860 | MILLER BRIANA | 3621 SHRINE PARK ROAD | | | | LEAVENWORTH | KS | 66048 | |
| 5713861 | MILLER BRIANLISA | 3 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5713862 | MILLER BRIANNA | 1114 BIG RUN RD | | | | PIKETON | OH | 45661 | |
| 5459098 | MILLER BRITTANY | 6960 AIRPORT BLVD APT A13 | | | | MOBILE | AL | | |
| 5459099 | MILLER CALEB | 13533 ASHFORD WOOD COURT EAST DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5713864 | MILLER CAMERON | 4484 MOURNING DOVE LN | | | | IOWA PARK | TX | 76367 | |
| 5459100 | MILLER CANDACE | 3003 ST MARYS AVE | | | | HANNIBAL | MO | | |
| 5713865 | MILLER CANDACE | 3003 ST MARYS AVE | | | | HANNIBAL | MO | 71037 | |
| 5713866 | MILLER CANDICE | WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 | |
| 5713867 | MILLER CANDY | NA | | | | WOODINVILLE | WA | 98077 | |
| 5713868 | MILLER CARMEN | 120 NE 16TH AVE | | | | MIAMI | FL | 33161 | |
| 5459101 | MILLER CAROL | 20 TIMROD TRL | | | | GLASTONBURY | CT | | |
| 5713869 | MILLER CAROL | 20 TIMROD TRL | | | | GLASTONBURY | CT | 06033 | |
| 5459102 | MILLER CAROLINE | 6003 W GLORY HILL STREET | | | | BEVERLY HILLS | FL | | |
| 5713870 | MILLER CAROLYN | 116 LUCIAN CIR | | | | SAVANNAH | GA | 31406 | |
| 5713871 | MILLER CARRIE R | 1513 N 14TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5713872 | MILLER CASSANDRA | 128THOMAS STREET | | | | WEIR | MS | 39772 | |
| 5459103 | MILLER CATHY | 13774 BLUFFTON ST NW | | | | CANAL FULTON | OH | | |
| 5713873 | MILLER CECIL | 5107 CONSTANCE DR | | | | LOUISVILLE | KY | 40272 | |
| 5713874 | MILLER CEDRIC | 13755 NW 23RD AVE | | | | MIAMI | FL | 33136 | |
| 5713875 | MILLER CELESTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 19365 | |
| 5713876 | MILLER CHAD | 1005 PASEO DEL PUEBLO SUR U313 | | | | TAOS | NM | 87571 | |
| 5459104 | MILLER CHARLENE | 435 S LIVERNOIS RD APT 310 | | | | ROCHESTER HILLS | MI | | |
| 5713877 | MILLER CHARLENE | 435 S LIVERNOIS RD APT 310 | | | | ROCHESTER HILLS | MI | 48307 | |
| 5713878 | MILLER CHARLES | 38541 BRUSHY FORK RD | | | | CADIZ | OH | 43907-9520 | |
| 5713879 | MILLER CHARLIE R | 1865 N CONGRESS AVE | | | | WPB | FL | 33401 | |
| 5713880 | MILLER CHENITA | 8601 MILLICENT WAY APT 236 | | | | SHREVEPORT | LA | 71115 | |
| 5713881 | MILLER CHERRY | 1325 WILSON | | | | METAIRIE | LA | 70003 | |
| 5713882 | MILLER CHERYL | 3803 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5713883 | MILLER CHESTER | 126 WESTWOOD DRIVE | | | | ABBEVILLE | SC | 29620 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4273 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713884 | MILLER CHRIS | 607 E ELM | | | | PIEDMONT | MO | 63957 | |
| 5459106 | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | | |
| 5713885 | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | 68164 | |
| 5713887 | MILLER CHRISTINE | 18 ACADEMY LN | | | | MARTINSBURG | WV | 25404 | |
| 5713889 | MILLER CHRISTOPHER G | 455 HILL RD | | | | LINCOLNTON | NC | 28092 | |
| 5713890 | MILLER CHRISTY | 124 NECTAR RD | | | | TY TY | GA | 31795 | |
| 5459108 | MILLER CHUCK | 5818 SO 113TH ST DOUGLAS055 | | | | OMAHA | NE | | |
| 5713891 | MILLER CIARA | 1712EAST LUFKIN AVE | | | | LUFKIN | TX | 75901 | |
| 5713892 | MILLER CINDY | 2659 TROON CT APT 2A | | | | ELKHART | IN | 46514 | |
| 5713893 | MILLER CLARA M | 222 W 88TH ST APT 2 | | | | LOS ANGELES | CA | 90003 | |
| 5713894 | MILLER CLAUDE | 223 PORTER ST | | | | NEW IBERIA | LA | 70560 | |
| 5713895 | MILLER CLAUDETTE | 161 WALKER ST | | | | FOREST CITY | NC | 28043 | |
| 5713896 | MILLER CLAY | 710 MUSTANG DR | | | | SUMMERVILLE | GA | 30747 | |
| 5459109 | MILLER CLEO | 25 MASON STREET | | | | DAYTON | OH | | |
| 5713897 | MILLER CNYTHIA | 10204 BEAR CREAK DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5459111 | MILLER CODY | 3777 ROBIN LN | | | | VALDOSTA | GA | | |
| 5459112 | MILLER COLLEEN | 7601 SE 105TH AVE | | | | PORTLAND | OR | | |
| 5713898 | MILLER CORA | PO 485 | | | | MACY | NE | 68059 | |
| 5713899 | MILLER CORY | 2324 PRAIRE DR | | | | DELAVAN | WI | 53115 | |
| 5713900 | MILLER COURTNEY | 222 WEST HALE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5713901 | MILLER CRYSTAL | 129 KERRYDALE RD | | | | WOODRIDGE | VA | 22193 | |
| 5713902 | MILLER CURLEY | PLEASE GET ADDRESS | | | | NN | VA | 23601 | |
| 5713903 | MILLER CYNDI | P.O. BOX 216 | | | | OGDEN | KS | 66517 | |
| 5713904 | MILLER CYNTHA | 12731 N FLORIDA AVE LOT 3 | | | | TAMPA | FL | 33612 | |
| 5459114 | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | | |
| 5713905 | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | |
| 5713906 | MILLER DAKOTA | 707 N MONROE | | | | SYLVESTER | GA | 31791 | |
| 5459115 | MILLER DALE | 1848 REDDIX ST | | | | JACKSON | MS | | |
| 5459116 | MILLER DAMARIUS | 1131 LAKEVIEW AVE | | | | SAINT LOUIS | MO | | |
| 5459117 | MILLER DAMEN | 5003 SYDNEY HARBOUR CT | | | | KILLEEN | TX | | |
| 5713907 | MILLER DAMON M | 252 JOSEPH ST APT 1 | | | | PITTSBURGH | PA | 15227 | |
| 5713908 | MILLER DANA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | |
| 5459118 | MILLER DANE | 24 CATALPA DRIVE | | | | VERSAILLES | OH | | |
| 5459119 | MILLER DANIEL | 80012-1 TRAVIS AVE | | | | FORTHOOD | TX | | |
| 5459120 | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | | |
| 5713909 | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5713910 | MILLER DANNY | 39782 VIA CASTANA | | | | MURRIETA | CA | 92563 | |
| 5713911 | MILLER DANNY R JR | 48 SOUTH AVE | | | | HARRISONBURG | VA | 22801 | |
| 5459121 | MILLER DARLENE | 305 VAN BUREN ST | | | | BROOKLYN | NY | | |
| 5713912 | MILLER DARLENE | 305 VAN BUREN ST | | | | BROOKLYN | NY | 11221 | |
| 5713913 | MILLER DARLENE M | 4601 MAC ARTHUR BLVD APT 10 | | | | NEW ORLEANS | LA | 70114 | |
| 5459122 | MILLER DARREN | 2840 S STATE ST APT 405 COOK031 | | | | CHICAGO | IL | | |
| 5459123 | MILLER DAVE | PO BOX 66 HIGHWAY 59 E | | | | MOUND CITY | MO | | |
| 5459124 | MILLER DAVID | 37 WHITE VILLAGE DRIVE | | | | ROCHESTER | NY | | |
| 5459125 | MILLER DAWN | 5036 SILVER HILL | | | | DISTRIECT HEIGHT | MD | | |
| 5713914 | MILLER DAWN | 5036 SILVER HILL | | | | DISTRIECT HEIGHT | MD | 20747 | |
| 5713915 | MILLER DEANGEL | PLEASE ENTER | | | | PLEASE ENTER | GA | 30168 | |
| 5459126 | MILLER DEANNE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5713916 | MILLER DEB | 440 N MAIN ST | | | | DUNKIRK | OH | 45836 | |
| 5713917 | MILLER DEBBIE | 5694 RED OAK DR | | | | HAMILTON | OH | 45014 | |
| 5713918 | MILLER DEBI | 207 E BELMONT ST | | | | ALGER | OH | 45812 | |
| 5459127 | MILLER DEBORAH | 8100 CAMBRIDGE 66 | | | | HOUSTON | TX | | |
| 5713920 | MILLER DEBRA | 53 CROSS ST 7 | | | | CHICOPEE | MA | 01013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4274 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459128 | MILLER DEBRAH | 503 110TH CT E APT H 304 | | | | TACOMA | WA | | |
| 5713921 | MILLER DEE | 1414 2ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5459129 | MILLER DELYDIA | 5309 WABASH AVE | | | | KANSAS CITY | MO | | |
| 5713923 | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | |
| 5459130 | MILLER DENNIS | 466 OAKS AVE | | | | PORT ALLEN | LA | | |
| 5713924 | MILLER DENNIS | 466 OAKS AVE | | | | PORT ALLEN | LA | 70767 | |
| 5713925 | MILLER DESHAWN | 1221 ST JOHN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5713926 | MILLER DETRICIA | 2851 S DECATUR BLVD 229 | | | | GONZALES | LA | 70737 | |
| 5713927 | MILLER DEXTER | 1953 DORCHESTER AVE | | | | DORCHESTER | MA | 02368 | |
| 5459132 | MILLER DIANA | 3 MILLS LANE | | | | CANTON | CT | | |
| 5459133 | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | | |
| 5713928 | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | |
| 5713929 | MILLER DIANNA | 171 WINSTON DR | | | | WMSBG | VA | 23185 | |
| 5713930 | MILLER DIANNE | 3237 E LARK ST | | | | SPRINGFIELD | MO | 65804 | |
| 5713931 | MILLER DJUNA | 1507 MALDEN AVE | | | | SPRINGFIELD | OH | 45504 | |
| 5459134 | MILLER DON | 6590 PRICE HILLIARDS RD | | | | PLAIN CITY | OH | | |
| 5713932 | MILLER DON G | 734 BRIARFIELD RD | | | | ROCK HILL | SC | 29730 | |
| 5713933 | MILLER DONNA | 27 SIPPLE AVE | | | | NOTTINGHAM | MD | 21236 | |
| 5713934 | MILLER DONNA J | 3233 TOD AVE NW | | | | WARREN | OH | 44485 | |
| 5713935 | MILLER DORA | 3693 MONACO PKWY | | | | DENVER | CO | 80207 | |
| 5459135 | MILLER DOREEN | 10 SPRUCE STREET | | | | PAWLING | NY | | |
| 5713936 | MILLER DORRIS | 2121 5-2 WHIPPLETREE | | | | FORT RILEY | KS | 66442 | |
| 5713937 | MILLER DOUG | 403 BRADY ST | | | | ELMIRA | NY | 14904 | |
| 5459136 | MILLER DOUGLAS | 40 MILLER LN | | | | OSCEOLA MILLS | PA | | |
| 5713938 | MILLER DYNELLA | 1524 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | |
| 5713939 | MILLER EBONY | 4325 HAVERTY DR | | | | RALEIGH | NC | 27610 | |
| 5713940 | MILLER ED | 100 FAIRFIELD DRIVE | | | | GAFFNEY | SC | 29341 | |
| 5713941 | MILLER EDRICA | 112 NW 5TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5459138 | MILLER EDWARD | 24399 HOLSINGER LANE | | | | RIDGELY | MD | | |
| 5713942 | MILLER EDWARD | 24399 HOLSINGER LANE | | | | RIDGELY | MD | 21660 | |
| 5713943 | MILLER EDWINA | 1701 MACON RD APT 123 | | | | PERRY | GA | 31069 | |
| 5713944 | MILLER ELAINE | 291 LIBERTY ST | | | | SHREVE | OH | 44676 | |
| 5713945 | MILLER ELAINE L | 566 LESTER ST | | | | LAFITTE | LA | 70067 | |
| 5713947 | MILLER ELISE | 359BLAKE AVE | | | | DAVENPORT | FL | 33897 | |
| 5713948 | MILLER ELIZABETH | RT2417E | | | | BLUEFIELD | WV | 24701 | |
| 5713949 | MILLER ELIZABETH I | 5919 MILLERSTOWN ERIS RD | | | | URBANA | OH | 43078 | |
| 5713950 | MILLER ELLEN | 6334 HAYES AVE | | | | ELKO | NV | 89801 | |
| 5713951 | MILLER EMILY | 6327 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5459139 | MILLER ERIC | 6401 N 34TH ST | | | | TAMPA | FL | | |
| 5713952 | MILLER ERIC | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | |
| 5713953 | MILLER ERICA | 232 JOANN DR | | | | CALHOUN | GA | 30701 | |
| 5713954 | MILLER ERIN | 1055 UNION AVE NW | | | | NEW PHILA | OH | 44663 | |
| 5713955 | MILLER ERNEST | 1812 10TH PLACE NW | | | | BIRMINGHAM | AL | 35215 | |
| 5713956 | MILLER EVELINA | 1320 TRUEMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5713957 | MILLER EVELYN | 22002 STATE RT 751 | | | | W LAFAYETTE | OH | 43845 | |
| 5713958 | MILLER EVELYN A | 208 N SWING RD | | | | GREENSBORO | NC | 27406 | |
| 5459141 | MILLER FRANCIS | 76-6180 PAKALANA RD | | | | KAILUA KONA | HI | | |
| 5459142 | MILLER FRANK | -12493 EAL LN | | | | WHEELERSBURG | OH | | |
| 5713960 | MILLER FRANK | -12493 EAL LN | | | | WHEELERSBURG | OH | 45694 | |
| 5713961 | MILLER FRECNHELLE | 3582 CYPERSS | | | | KANSAS CITY | MO | 64128 | |
| 5713962 | MILLER FRED | 1715 VENUS ST | | | | LAKELAND | FL | 33801 | |
| 5459143 | MILLER FREDA | 3598 HARDEN SWAMP ROAD | | | | CHESTERFIELD | SC | | |
| 5713963 | MILLER FREDA J | 693 GREENE AVE | | | | BROOKLYN | NY | 11221 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459144 | MILLER FREDERICA D | 1501 INDIANA AVE | | | | SOUTH PASADENA | CA | | |
| 5713964 | MILLER FREDERICA D | 1501 INDIANA AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5459145 | MILLER FREDERICK | 6354 SALINE DR | | | | WATERFORD | MI | | |
| 5713965 | MILLER GAIL | 1538 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | |
| 5713966 | MILLER GALA J | 2151 W FAIR AVE 57 | | | | LANCASTER | OH | 43130 | |
| 5713967 | MILLER GANETTE | 4322 MAIN ST | | | | ADDIS | LA | 70710 | |
| 5459146 | MILLER GARY | 18 CHICAHO CT | | | | PESHTIGO | WI | | |
| 5713968 | MILLER GARY | 18 CHICAHO CT | | | | PESHTIGO | WI | 54157 | |
| 5713969 | MILLER GAY | 3032 ELISA CT | | | | NEW ALBANY | IN | 47150 | |
| 5459147 | MILLER GAYLENE | 301 ISLES END RD | | | | TIKI ISLAND | TX | | |
| 5713970 | MILLER GERALDINE | P O BOX 181205 | | | | HAMILTON | OH | 45011 | |
| 5459148 | MILLER GILBERT | PO BOX 105 | | | | NEWTONSVILLE | OH | | |
| 5713971 | MILLER GLENN | 5411 GAINSBOROUGH DR | | | | FAIRFAX | VA | 22032 | |
| 5713972 | MILLER GREGG | 50817 STONEBRIDGE DR | | | | SOUTH BEND | IN | 46615 | |
| 5459149 | MILLER GUY | 16161 VIA LUPINE | | | | SAN LORENZO | CA | | |
| 5713973 | MILLER HAROLD | 5060 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | |
| 5427898 | MILLER HARTLEY | 255 HARRY S TRUMAN DR 32 | | | | UPPER MARLBORO | MD | | |
| 5713974 | MILLER HEATHER B | 455 HILL RD | | | | LINCOLNTON | NC | 28092 | |
| 5713975 | MILLER HERSHEL | 23769 W TONTO ST | | | | BUCKEYE | AZ | 85326 | |
| 5713976 | MILLER HOLLY | 2609 JOHNSON ST APT E | | | | KAILUA | HI | 96734 | |
| 5713977 | MILLER IRIS | 2506 RES LLORENS TORRE EDF 139 APT | | | | SAN JUAN | PR | 00913 | |
| 5459150 | MILLER JACK | 525 AMERICANA BLVD | | | | BOISE | ID | | |
| 5713978 | MILLER JACKIE | 327 UNCAPHER AVE | | | | MARION | OH | 43302 | |
| 5427900 | MILLER JACOB G | 206 E PINE ST | | | | ANAMOSA | IA | | |
| 5459151 | MILLER JACQUE | 1335 ADAMS ST N | | | | LYNDON | KS | | |
| 5713979 | MILLER JACQUELINE | 10600 WEST RD | | | | HARRISON | OH | 45030 | |
| 5713980 | MILLER JACQUELINE S | 200 EUNICE DR APT B2 | | | | GREENVILLE | SC | 29617 | |
| 5713981 | MILLER JAE | 1231 W RUBY AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5713982 | MILLER JAIME | 5472 LONDON CHERRY ST | | | | LAS VEGAS | NV | 89119 | |
| 5713983 | MILLER JAMEKA L | 5631 NW 27CT | | | | LAUDERHILL | FL | 33313 | |
| 5459152 | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | | |
| 5713984 | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | |
| 5713985 | MILLER JAMES A JR | 106 ALTAMAWR AVE | | | | LAWRNCEVILLE | NJ | 08648 | |
| 5713986 | MILLER JAMES J | 115 N RILEY | | | | CLAYCOMO | MO | 64119 | |
| 5713987 | MILLER JAMIE | 5468 VISCOUNT CARLSON DR | | | | LAS VEGAS | NV | 89119 | |
| 5427902 | MILLER JAMIE C | 6635 W HAPPY VALLEY RD SUITE A 104-485 | | | | GLENDALE | AZ | | |
| 5713988 | MILLER JAMILIYDAH | 6586 HONEYSUCKLE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5713989 | MILLER JANANCA R | 280 GREENVILLE ST | | | | RACELAND | LA | 70394 | |
| 5713990 | MILLER JANET | 1663 BETHEL CHURCH RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5713991 | MILLER JANICE I | POBOX 14704 | | | | AUGUSTA | GA | 30919 | |
| 5713992 | MILLER JANIS E | 5388 MARCIA PL | | | | WPB | FL | 33407 | |
| 5713993 | MILLER JANISHIA | 4111 SW 47TH AVE STE 323 | | | | DAVIE | FL | 33314 | |
| 5713994 | MILLER JARLANTE | 1110 N C ST | | | | LAKE WORTH | FL | 33460 | |
| 5713995 | MILLER JASMINE | 9087 HWY 34 E | | | | RIDGEWAY | SC | 29130 | |
| 5713996 | MILLER JASMINE D | 552 GAINSVILLE AVENUE | | | | PITTSFIELD | MA | 01201 | |
| 5713997 | MILLER JASON | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | |
| 5713998 | MILLER JAZELLE | UNIT 134 W CIR DR | | | | MACY | NE | 68039 | |
| 5713999 | MILLER JEAN B | 590 JAMES LEE DR | | | | SUWANEE | GA | 30024 | |
| 5459153 | MILLER JEANETTE | 12409 STIRRUP LN | | | | BOWIE | MD | | |
| 5714000 | MILLER JEANETTE | 12409 STIRRUP LN | | | | BOWIE | MD | 20715 | |
| 5714001 | MILLER JEANNIE | 1111 SURRY CT | | | | NEW CASTLE | DE | 19720 | |
| 5459154 | MILLER JEARLENE | 2801 N BRITAIN RD | | | | IRVING | TX | | |
| 5714002 | MILLER JEFFREY | 2201 ELDER LN | | | | KANNAPOLIS | NC | 28083 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714003 | MILLER JEFFREY S | 800 SKUNK HOLLOW RD | | | | MACY | NE | 68039 | |
| 5714004 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | |
| 5714005 | MILLER JENNIFER D | 730 COUNTRY CIRCLE | | | | TAHLEQUAH | OK | 74464 | |
| 5714006 | MILLER JEREMY | 209 FIRST ST | | | | ETOWN | KY | 42701 | |
| 5714007 | MILLER JEROME | 531 KINGS HWY APT T-1 | | | | MOORESTOWN | NJ | 08057 | |
| 5459156 | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | | |
| 5714008 | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | |
| 5714009 | MILLER JESSIE | 2391 BEAVER VALLEY ROAD | | | | BEAVERCREEK TOWNSHIP | OH | 45434 | |
| 5714010 | MILLER JEWLETTE | 825 N 66TH STREET | | | | PHILA | PA | 19151 | |
| 5459157 | MILLER JILL | 3444 COUNTY RD 121 | | | | COHOCTON | NY | | |
| 5714011 | MILLER JILL | 3444 COUNTY RD 121 | | | | COHOCTON | NY | 14826 | |
| 5459158 | MILLER JIMMY | 3201 QUINBY COURT N | | | | CHESAPEAKE | VA | | |
| 5714012 | MILLER JO | 126 BIG CEDAR DR | | | | STATESVILLE | NC | 28625 | |
| 5714013 | MILLER JOANN | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5714014 | MILLER JOANNA | 306 WALKIETALK DR | | | | GREENVILLE | SC | 29615 | |
| 5714015 | MILLER JOANTRICE | 8320 PACES OAKS BLVD APT1126 | | | | CHARLOTTE | NC | 28213 | |
| 5714016 | MILLER JODI | 1888 MOORE ROAD | | | | FLOYD | VA | 24091 | |
| 5714017 | MILLER JOE | 82 BABE ROOK LANE | | | | CHAS | WV | 25320 | |
| 5714018 | MILLER JOHANNA | VILLA PRADES 631 JULIO C ARTE | | | | SAN JUAN | PR | 00924 | |
| 5459160 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | | |
| 5714019 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| 5714020 | MILLER JOHNNY B | 3442 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5459161 | MILLER JONATHAN | 173A ARROWHEAD RD | | | | FORT BENNING | GA | | |
| 5459162 | MILLER JONI | 8425 GUTHRIE RD | | | | GUTHRIE | KY | | |
| 5714021 | MILLER JORDAN L | 712 SHARON HILLS DR | | | | BILOXI | MS | 39532 | |
| 5714022 | MILLER JOSEPH | 191 TOPAZ LANE | | | | INWOOD | WV | 25428 | |
| 5714023 | MILLER JOSH | 1218 ASTOR COMMON PL 202 | | | | BRANDON | FL | 33511 | |
| 5459163 | MILLER JOSHUA | 202 RIDGEVIEW CT | | | | LAGRANGE | GA | | |
| 5714024 | MILLER JOSHUA | 202 RIDGEVIEW CT | | | | LAGRANGE | GA | 30240 | |
| 5714025 | MILLER JOSHUA C | 121 E PRATER WAY APT F | | | | SPARKS | NV | 89434 | |
| 5714026 | MILLER JOYCE | 7497 PIPESTONE RD | | | | PERKINS | OK | 74059 | |
| 5714027 | MILLER JUANITA | 3A HOLBY COURT | | | | NEW HAVEN | CT | 06515 | |
| 5459164 | MILLER JUDITH | 915 E CHICAGO AVE | | | | NAPERVILLE | IL | | |
| 5714028 | MILLER JUDITH | 915 E CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | |
| 5459165 | MILLER JUDY | 330 PIONEER PLACE N | | | | BODFISH | CA | | |
| 5714029 | MILLER JULI | 49425 ACARROLL RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5714030 | MILLER JULIA | 3432 E 300 N | | | | LAFAYETTE | IN | 47905 | |
| 5459166 | MILLER JULIE | 4615 KOCHVILLE RD | | | | SAGINAW | MI | | |
| 5714031 | MILLER JULIE | 4615 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| 5459168 | MILLER JUSTIN | CMR 464 BOX 1105 | | | | APO | NY | | |
| 5714033 | MILLER JUSTINE | 4207 W 22ND ST | | | | CLEVELAND | OH | 44109 | |
| 5459169 | MILLER KAMMY | 916 E 2ND ST | | | | STEVENSVILLE | MT | | |
| 5459170 | MILLER KARA | 13138 SUGARLOAF DR | | | | EASTVALE | CA | | |
| 5459172 | MILLER KARON | 11 GRANADA RD | | | | SEDONA | AZ | | |
| 5714034 | MILLER KASEY | 5986 COCONUT RD | | | | WEST PALM BEACH | FL | 33413 | |
| 5459173 | MILLER KASIE | 92 ALGONQUIN DR | | | | RISING SUN | MD | | |
| 5714035 | MILLER KATHERINE E | 385 HOUSTON ST NE | | | | CONCORD | NC | 28025 | |
| 5714036 | MILLER KATHRYN | 1333 ABBOTT CREEK ROAD | | | | PRESTONSBURG | KY | 41653 | |
| 5459174 | MILLER KATHY | 5606 CRENSHAW RD APT 1433 | | | | RICHMOND | VA | | |
| 5714037 | MILLER KATHY | 6316 OAK MIDDLE CT APT 301 | | | | RICHMOND | VA | 23231-4870 | |
| 5714038 | MILLER KATIE | 144 SHERIDAN AVE | | | | NILES | OH | 44446 | |
| 5714039 | MILLER KATINA | 200 8TH ST | | | | BUTNER | NC | 27509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4277 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714040 | MILLER KAYANA E | 4300 SULLEN PLACE | | | | NEW ORLEANS | LA | 70131 | |
| 5714041 | MILLER KAYLA | 244 SOUTH 11 B7 | | | | LINN | MO | 65051 | |
| 5714042 | MILLER KEESHA S | 1253 LANGHAM AVE | | | | CAMDEN | NJ | 08103 | |
| 5714043 | MILLER KEISHA | 807 NEW ST | | | | CLAYTON | NJ | 08312 | |
| 5459175 | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | | |
| 5714044 | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | 25265 | |
| 5714045 | MILLER KENNETH | 1635 DALE RIDGE | | | | NEW CARLISLE | OH | 45344 | |
| 5459176 | MILLER KEVIN | 720 COVENTRY CIR | | | | FORT ATKINSON | WI | | |
| 5714046 | MILLER KEVIN | 720 COVENTRY CIR | | | | FORT ATKINSON | WI | 48203 | |
| 5714047 | MILLER KIA | 400 E 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 5459177 | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | | |
| 5714048 | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | |
| 5459178 | MILLER KIMBERLY | 4112 EAST Q ST | | | | TACOMA | WA | | |
| 5714049 | MILLER KIMBERLY | 4112 EAST Q ST | | | | TACOMA | WA | 98404 | |
| 5714050 | MILLER KIRBY | 6100 W 75TH PL | | | | LOS ANGELES | CA | 90045 | |
| 5714051 | MILLER KORETHA | 8500 E 114THST | | | | KANSAS CITY | MO | 64134 | |
| 5714052 | MILLER KOYATITTO | 312 MOORE DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5459179 | MILLER KRIS | 121 SOUTH CHURCH AVE | | | | BEACH CITY | OH | | |
| 5714053 | MILLER KRIS | 121 SOUTH CHURCH AVE | | | | BEACH CITY | OH | 44608 | |
| 5459180 | MILLER KRISTEL | 410 E YUMA ST | | | | HUACHUCA CITY | AZ | | |
| 5714054 | MILLER KRISTEN | 20 CLIMAR RD | | | | PERKINSTON | MS | 39573 | |
| 5459181 | MILLER KRISTI | 34166 GOLTRA RD SE LINN043 | | | | ALBANY | OR | | |
| 5714055 | MILLER KRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22405 | |
| 5459183 | MILLER KYLE | 5530 CHUKAR TRAIL | | | | COLORADO SPRINGS | CO | | |
| 5459184 | MILLER LAKESHA | 5146 NORTH 77 STREET | | | | MILWAUKEE | WI | | |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 5459185 | MILLER LARRY | 8416 TURKUROSE | | | | CANTON | OH | | |
| 5714057 | MILLER LARRY | 8416 TURKUROSE | | | | CANTON | OH | 44721 | |
| 5714058 | MILLER LATASHA | 5307 W 22ND ST APT C | | | | INDIANAPOLIS | IN | 46224 | |
| 5714059 | MILLER LATIECE | 1819 N 36TH ST | | | | MILW | WI | 53208 | |
| 5714060 | MILLER LATONYA | POBOX 8847 | | | | CLINTON | LA | 70722 | |
| 5714061 | MILLER LATONYA S | 5417 27TH AVE SW | | | | TAMPA | FL | 34116 | |
| 5714062 | MILLER LATOYA | 416 E 110TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5714063 | MILLER LAURA | 2875 W DAVIS DR | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5714064 | MILLER LAURA L | 10144 ALLEN DR SW | | | | COVINGTON | GA | 30014 | |
| 5714065 | MILLER LAURA S | 7673 SE NELSON RD | | | | OLALLA | WA | 98359 | |
| 5714066 | MILLER LAYTAISHA | 16 WEST CAMBELL | | | | HUTCHINSON | KS | 67501 | |
| 5459186 | MILLER LEAH | 4387 LARSON WEST RD | | | | WEST FARMINGTON | OH | | |
| 5714067 | MILLER LEAH | 4387 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | |
| 5714068 | MILLER LEE R | 119 PARROTT DR | | | | SIX MILE | SC | 29682 | |
| 5714069 | MILLER LEMIRE | P O BOX 37 | | | | VIOLET | LA | 70092 | |
| 5714070 | MILLER LEONA | 3681 BUTTERMILK RD W | | | | KINGSTON | TN | 37763 | |
| 5714071 | MILLER LEONA L | 409 S LOCUST | | | | SEILING | OK | 73663 | |
| 5459188 | MILLER LEONARD | 1420 GREENWICH LN | | | | JANESVILLE | WI | | |
| 5714072 | MILLER LEONARD | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545 | |
| 5459189 | MILLER LEROY | 3171 STATE HIGHWAY 66 | | | | ROSHOLT | WI | | |
| 5714073 | MILLER LESIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62207 | |
| 5714074 | MILLER LESLIE I | PO BOX 433 | | | | WALKER | NY | 12588 | |
| 5714076 | MILLER LILLIAN | RR1 | | | | CROSS TIMBERS | MO | 65634 | |
| 5459190 | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | | |
| 5714077 | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | |
| 5714078 | MILLER LINDA C | 16710 SAINT MARYS CHURCH RD | | | | AQUASCO | MD | 20608 | |
| 5459191 | MILLER LINDSAY | 9704 SEAMAN RD | | | | CURTICE | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4278 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714079 | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | |
| 5714080 | MILLER LISH M | 121 RUSSO AVE UNIT 9 | | | | EAST HAVEN | CT | 06513 | |
| 5714081 | MILLER LOGAN B | 6241 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151 | |
| 5714082 | MILLER LOLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21711 | |
| 5459192 | MILLER LORENZO | 2031 REESE ST | | | | MORRISTOWN | TN | | |
| 5714083 | MILLER LORETTA | 3896 SADDLECREEK DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5459193 | MILLER LORI | 435 AMVALE AVE NE | | | | MASSILLON | OH | | |
| 5714084 | MILLER LOUSIE | 6640 WALKER STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5714085 | MILLER LOUVANICA | 305 SOUTHRIDGE DR | | | | MOUNT AIRY | NC | 27030 | |
| 5714086 | MILLER LUCINDA | 7075 EUDINE DR N | | | | JACKSONVILLE | FL | 32210 | |
| 5714087 | MILLER LUTHER | 988 WEST STATE STREET | | | | MAUSTON | WI | 53948 | |
| 5714088 | MILLER LYNN | 63 CRANBERRY RUN | | | | SOUTHAMPTON | NJ | 80047 | |
| 5459195 | MILLER M T | 22076 CALVERTON ROAD | | | | SHAKER HEIGHTS | OH | | |
| 5459196 | MILLER MADELYN | 153 NORWOOD ST | | | | BARBERTON | OH | | |
| 5714089 | MILLER MAE | 425 MISSION LN APT 209 | | | | FRANKLIN | OH | 45005 | |
| 5714090 | MILLER MAEDEAN | 11104 SW 200 ST APT201 | | | | MIAMI | FL | 33170 | |
| 5714091 | MILLER MAGAN | 577 W MAIN ST | | | | NEWARK | OH | 43055 | |
| 5714092 | MILLER MAGDALENA | 10100 CARRIBEAN | | | | CUTLER BAY | FL | 33189 | |
| 5714093 | MILLER MAISHA | 1120 WOLF TRAIL | | | | ORANGEBURG | SC | 29115 | |
| 5427910 | MILLER MAKIA D | 728 TAHLENA AVENUE | | | | MADISON | TN | | |
| 5459198 | MILLER MALCOLM | 185 HIGHLAND CREEK LN | | | | COLUMBIA | SC | | |
| 5459199 | MILLER MARC | 6090 IANWOOD CIRCLE | | | | PENINSULA | OH | | |
| 5714094 | MILLER MARC | 6090 IANWOOD CIRCLE | | | | PENINSULA | OH | 44264 | |
| 5714095 | MILLER MARCIA | 6862 MABLETON PKWY SE | | | | MABLETON | GA | 30126 | |
| 5714096 | MILLER MARCUS | 2525 NORTY 23RD ST | | | | ST LOUIS | MO | 63106 | |
| 5714097 | MILLER MARDIS | 321 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | |
| 5459200 | MILLER MARGARET | 9750 E 31ST ST | | | | TULSA | OK | | |
| 5714098 | MILLER MARGARET | 9750 E 31ST ST | | | | TULSA | OK | 74146 | |
| 5459201 | MILLER MARGERITA | 151 BORAH AVE W | | | | TWIN FALLS | ID | | |
| 5714099 | MILLER MARGIE | PO BOX 3004 | | | | MIDWEST CITY | OK | 73140 | |
| 5459202 | MILLER MARIA | 19 HIGH ST APT 1 | | | | ATTICA | NY | | |
| 5459203 | MILLER MARIE | 3020 M L KING BLVD | | | | LOS ANGELES | CA | | |
| 5714100 | MILLER MARIE | 3020 M L KING BLVD | | | | LOS ANGELES | CA | 90008 | |
| 5714101 | MILLER MARILYN | 6129 OLD HIGHWAY 53 | | | | CLEARLAKE | CA | 95422 | |
| 5459204 | MILLER MARISTELA | 1849 BLUEBONNET WAY | | | | FLEMING ISLAND | FL | | |
| 5427912 | MILLER MARJORIE | 175 EAST BARE HILL ROAD | | | | HARVARD | MA | | |
| 5459205 | MILLER MARLA | 3930 STATE ROAD 106 | | | | BREMEN | IN | | |
| 5714103 | MILLER MARSHA | 60 PRESTON CIRCUT | | | | FREDERICKSBURG | VA | 22406 | |
| 5459206 | MILLER MARTHA | 418 E WIND DR | | | | DOVER | DE | | |
| 5459207 | MILLER MARVIN | 1275 S LIZASO | | | | BOISE | ID | | |
| 5714104 | MILLER MARVIN | 1275 S LIZASO | | | | BOISE | ID | 83709 | |
| 5714105 | MILLER MARVIN G | 32 AUDUBON ST | | | | SUFFIELD | CT | 06078 | |
| 5459209 | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | | |
| 5714106 | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | |
| 5459210 | MILLER MARY F | 2201 LEIBER LANE | | | | BROOKVILLE | OH | | |
| 5714107 | MILLER MARY L | 401 N GENEVA | | | | GLENDALE | CA | 91206 | |
| 5714108 | MILLER MATANYA | 312 WEST GOLDEN RD | | | | TIFTON | GA | 31793 | |
| 5714109 | MILLER MATS | 142 PUTMAN STREET | | | | PITTSBURGH | PA | 15206 | |
| 5714110 | MILLER MAURICE | 828 N CAMPANELLA EXT | | | | COLUMBIA | SC | 29203 | |
| 5714111 | MILLER MAXWELL L | 208 ANCHOR LANE | | | | CHESTER | MD | 21619 | |
| 5714112 | MILLER MEAGAN | 2820 20TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5714113 | MILLER MEGAN | 205 E MAPLE ST APT 10 | | | | HARTVILLE | OH | 44632 | |
| 5714114 | MILLER MEGGAN | 184 ACHILLA TER | | | | MARTINSBURG | WV | 25404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459211 | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | | |
| 5714115 | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | |
| 5714116 | MILLER MELISSA A | 175 CAROLINA RD | | | | JONESVILLE | VA | 24263 | |
| 5714117 | MILLER MELISSA J | 296 A NORTH VIEW RD | | | | WELLSBURG | WV | 26070 | |
| 5714118 | MILLER MELODY | 2308 TIOGA PKWAY 1ST FLOOR FRO | | | | BALTIMORE | MD | 21215 | |
| 5714119 | MILLER MERCEDEZ | 2497 BAILEYTON ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5714120 | MILLER MERIANDRYS | HC01BOX11654 | | | | CAROLINA | PR | 00985 | |
| 5459212 | MILLER MERL | 1664 DEER BROOK RD | | | | ALGER | MI | | |
| 5714121 | MILLER MERLE | 38407 251ST PL SE NONE | | | | ENUMCLAW | WA | 98022 | |
| 5714122 | MILLER MERVE | 6283 TWP RD 413 | | | | MILLERSBURG | OH | 44654 | |
| 5459213 | MILLER MICHAEL | 132 DILLON RD | | | | GALLIPOLIS | OH | | |
| 5714123 | MILLER MICHAELA R | 5306 S 29TH AVE | | | | OMAHA | NE | 68107-3411 | |
| 5714124 | MILLER MICHEAL S | 1203 BASKERVILLE LN | | | | PORTSMOUTH | VA | 23701 | |
| 5459214 | MILLER MICHELE | 3915 ASKINS ROAD | | | | FORDSVILLE | KY | | |
| 5714125 | MILLER MICHELE | 3915 ASKINS ROAD | | | | FORDSVILLE | KY | 42343 | |
| 5714126 | MILLER MICHELLE | 1005 HILLSIDE DR | | | | GASTONIA | NC | 28052 | |
| 5714127 | MILLER MICHELLEN | 1122 SOUTH WEST DR | | | | CHEYENNE | WY | 82007 | |
| 5459215 | MILLER MIKE | PO BOX 536 | | | | LAKE KATRINE | NY | | |
| 5459216 | MILLER MILDRED | PO BOX 238 | | | | WARSAW | NC | | |
| 5714128 | MILLER MINETTE | 2954 FRANKLIN | | | | ST LOUIS | MO | 63106 | |
| 5714129 | MILLER MINITA | 9764 BIG BEND AVE | | | | BATON ROUGE | LA | 70814 | |
| 5714130 | MILLER MIRIAM T | 524 LAMBERT ST | | | | EASTOVER | NC | 28312 | |
| 5714131 | MILLER MISHA M | 5502 N 43RD ST APT 102 | | | | TAMPA | FL | 33610 | |
| 5459217 | MILLER MISTY | 3270 DOGWOOD RD | | | | CANDLER | NC | | |
| 5714132 | MILLER MISTY | 3270 DOGWOOD RD | | | | CANDLER | NC | 28715 | |
| 5714133 | MILLER MITCH | 801 CLARK ST | | | | WATERTOWN | WI | 53094 | |
| 5714134 | MILLER MITCHELL | 2110 PARKVIEW DR | | | | OKLAHOMA CITY | OK | 73170 | |
| 5714135 | MILLER MOESSA | 221 E MAIN ST | | | | WAVERLY | VA | 23890 | |
| 5714136 | MILLER MONICA | 61 BRADFORD APT 15 | | | | SOUTHAVEN | MS | 38671 | |
| 5714137 | MILLER MONICA L | 3404 N 47TH ST | | | | TAMPA | FL | 33605 | |
| 5714138 | MILLER MONTE R | 2012 HARRISON AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5714139 | MILLER MYRA | 5 HENRY STREET | | | | GREAT NECK | NY | 11023 | |
| 5714140 | MILLER N | P O BOX 121 | | | | LELAND | IA | 50453 | |
| 5714141 | MILLER NAEASHA | 9758 MILLBURN DR | | | | ST LOUIS | MO | 63136 | |
| 5459218 | MILLER NANCY | 3728 S 155TH ST | | | | OMAHA | NE | | |
| 5714142 | MILLER NANCY | 3728 S 155TH ST | | | | OMAHA | NE | 68144 | |
| 5714143 | MILLER NATALIE | PO BOX 651 | | | | GENEVA | AL | 36340 | |
| 5714144 | MILLER NATRICIA | 1221 WILSON AVE | | | | COL | OH | 43206 | |
| 5714145 | MILLER NESSA C | 5100 S DELAWARE ST APT A2 | | | | ENGLEWOOD | CO | 80110 | |
| 5714146 | MILLER NEYSHA | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5714148 | MILLER NICOLE | 451 HAGER DRIVE | | | | GIBSON CITY | IL | 60936 | |
| 5714149 | MILLER NIKA | 640 NO FIFE ST | | | | TACOMA | WA | 98406 | |
| 5714150 | MILLER NIKKI | 6906 CREEKVIEW CT | | | | HUNTSVILLE | OH | 43324 | |
| 5459220 | MILLER NINA | 3666 OGEECHEE RD | | | | SYLVANIA | GA | | |
| 5714151 | MILLER NOLA | PO BOX 1743 | | | | TAOS | NM | 87571 | |
| 5714152 | MILLER NORMA | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5459221 | MILLER NORMA A | 4477 WATERTOWN RD | | | | WATERFORD | OH | | |
| 5714153 | MILLER NORMA J | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | |
| 4873938 | MILLER OFFICE MACHINES LLC | CHARLES W MILLER | 1420 N BARLOW RD | PO BOX 275 | | LINCOLN | MI | 48742 | |
| 5714154 | MILLER OLIVIA | 1914 241ST ST | | | | LOMITA | CA | 90717 | |
| 5714155 | MILLER OLLIE | 21115 OXFORD RD | | | | QUAKER CITY | OH | 43773 | |
| 5714156 | MILLER OVEDA | 1911 HIGHLAND PARK BLVD | | | | MT DORA | FL | 32757 | |
| 5714157 | MILLER PAM | 211 CRANE | | | | PARK HILLS | MO | 63601 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714158 | MILLER PAMELA | 4TH MINOR | | | | GREENSBORO | PA | 15338 | |
| 5427918 | MILLER PARIS A | 8003 WINTER GARDENS BLVD 315 315 | | | | EL CAJON | CA | | |
| 5714159 | MILLER PAT | PLEASE ENTER YOUR STREET ADDRE | | | | PATRIOT | OH | 45658 | |
| 5459223 | MILLER PATRICE | 8900 FLOUR CT | | | | WALDORF | MD | | |
| 5714160 | MILLER PATRICIA | 6110 ACADEMY RDL91 | | | | ALB | NM | 87109 | |
| 5714161 | MILLER PATRICIA A | 1835 E 22ND AVE | | | | DENVER | CO | 80205 | |
| 5459224 | MILLER PATRICK | 6279 SHADOW TREE LANE PALM BEACH099 | | | | LAKE WORTH | FL | | |
| 5714162 | MILLER PATRICK | 6279 SHADOW TREE LANE PALM BEACH099 | | | | LAKE WORTH | FL | 33463 | |
| 5714163 | MILLER PATTY | 7 MARLENE CT | | | | SORRENTO | FL | 32776 | |
| 5459225 | MILLER PAUL | 74 WASHINGTON RD APT 30 | | | | WOODBURY | CT | | |
| 5459226 | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | | |
| 5714164 | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | 74066 | |
| 5714165 | MILLER PAULA M | 22 NW 8TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5459228 | MILLER PEGGY | 118 WASHINGTON AVE | | | | SENECA | MO | | |
| 5714166 | MILLER PEGGY | 118 WASHINGTON AVE | | | | SENECA | MO | 64865 | |
| 5714167 | MILLER PENELOPE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63130 | |
| 5714168 | MILLER PENNY | 285 RIDGE RD | | | | HORSEHEADS | NY | 14845 | |
| 5459229 | MILLER PETER | 13936 CHERRY CREEK DR | | | | TAMPA | FL | | |
| 5714169 | MILLER PHILLIP | 94 LINCOLN ST SW | | | | PATASKALA | OH | 43062 | |
| 5714170 | MILLER PHYLLIS | 1114 E 64TH ST APT A | | | | TULSA | OK | 74136 | |
| 5459230 | MILLER POPPOP | 301 VAUGHN RD N | | | | ROYERSFORD | PA | | |
| 5427920 | MILLER QUENTIN D | 11635 SW TEAL BLVD M | | | | BEAVERTON | OR | | |
| 5714171 | MILLER RACHEAL | 60633 CYPRESS DR | | | | LACOMBE | LA | 70445 | |
| 5714172 | MILLER RACHEL | 24 HOWE DRIVE | | | | PARSONSFIELD | ME | 04047 | |
| 5714173 | MILLER RAYMOND K | 222 JOLLY STREET | | | | N WILKSBORO | NC | 28659 | |
| 5459231 | MILLER RAYNELL | 738 HOMESTEAD CT | | | | WEST FARGO | ND | | |
| 5714174 | MILLER REBECCA | PO BOX 15 | | | | HARMAN | WV | 26270 | |
| 5714175 | MILLER REBECCA L | 1100 FOUNTAIN LAKE PLACE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5714176 | MILLER REBECCA M | 302 S ORANGE TREE AVE | | | | GALLOWAY | NJ | 08205 | |
| 5459232 | MILLER REGINA | 10144 ARBOR RUN DR UNIT 5 | | | | TAMPA | FL | | |
| 5714177 | MILLER REGINALD D | 2623 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303 | |
| 5714178 | MILLER REKIA L | 2226 ASHLEY RD | | | | CHARLOTTE | NC | 28208 | |
| 5459233 | MILLER REMONA | 3130 MURD RD | | | | SYLVANIA | OH | | |
| 5714179 | MILLER RENEE | 2BRESLN CT APTC | | | | BALTO | MD | 21224 | |
| 5459234 | MILLER RHONDA | 216 WASHINGTON AVE | | | | LONDON | OH | | |
| 5714180 | MILLER RHONDA | 216 WASHINGTON AVE | | | | LONDON | OH | 43140 | |
| 5459235 | MILLER RICHARD | 9422 GRACE PT | | | | SAN ANTONIO | TX | | |
| 5714181 | MILLER RICHARD | 9422 GRACE PT | | | | SAN ANTONIO | TX | 78250 | |
| 5459236 | MILLER RICHARD T JR | 24 JANYCE DRIVE | | | | GREENSBURG | PA | | |
| 5714182 | MILLER RICK | 3208 PLAZA DR | | | | NEW ALBANY | IN | 47150 | |
| 5459237 | MILLER RICKIE | PO B | | | | LONG LAKE | NY | | |
| 5714183 | MILLER RICKY | 1400 BROOK CREEK LANE APTB | | | | GREENVILLE | NC | 27858 | |
| 5459239 | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | | |
| 5714184 | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | |
| 5459240 | MILLER ROBERT JR | 3100 W 16TH ST APT 7F | | | | YUMA | AZ | | |
| 5714185 | MILLER ROBERT L | 44 JUNIPER ST | | | | NEW CASTLE | DE | 19720 | |
| 5459241 | MILLER ROBIN | 1920 24TH STREET | | | | MARION | IA | | |
| 5714186 | MILLER ROBIN | 1920 24TH STREET | | | | MARION | IA | 52302 | |
| 5459242 | MILLER RODGER | 125 BIG BEAR RUN | | | | VINTON | VA | | |
| 5714187 | MILLER RODNEY | 312 ROHRBAUGH ST | | | | BELINGTON | WV | 26250 | |
| 5459243 | MILLER RON | 70 STEUBEN ST APT 1L | | | | BROOKLYN | NY | | |
| 5714188 | MILLER RONNISHA | 5435 FEILDGREEN DR | | | | STONE MTN | GA | 30088 | |
| 5714189 | MILLER ROSALYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27253 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714190 | MILLER ROSE | 2809 FOOTHILL AVE | | | | RICHMOND | CA | 94804 | |
| 5714191 | MILLER ROSELEE | 413 KING STREET | | | | DEXTER | MO | 63841 | |
| 5714192 | MILLER ROSEMARY | 517 TERRACE AVE | | | | CLINTON | OK | 73601 | |
| 5714193 | MILLER ROZ B | 3206 N WASHINGTON AVE | | | | ROSWELL | NM | 88201 | |
| 5459244 | MILLER RUARK | 4319 COUNTY ROAD 168 | | | | MILLERSBURG | OH | | |
| 5714194 | MILLER RUBEN | 2466 N POLLOCK | | | | LUCASVILLE | OH | 45652 | |
| 5714195 | MILLER RUBY | 3714 INGLESIDE | | | | CLEVELAND | OH | 44122 | |
| 5714196 | MILLER RYAN | Redacted | | | | | | | |
| 5459245 | MILLER RYAN | 1304 MATHIES AVENUE | | | | WHITEMAN AIR FORCE B | MO | | |
| 5714197 | MILLER RYAN P | 5235 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5714198 | MILLER SABRINA | 868 CALAVERAS STREET | | | | ALTADENA | CA | 91001 | |
| 5714199 | MILLER SAMANTHA | 18874 HWY 190 | | | | REEVES | LA | 70658 | |
| 5714200 | MILLER SAMUEL A | 105 KOONCE CIR | | | | JACKSONVILLE | NC | 28540 | |
| 5459246 | MILLER SANDRA | 166 CO RD 702 | | | | GROVE OAK | AL | | |
| 5714201 | MILLER SANDRA | 166 CO RD 702 | | | | GROVE OAK | AL | 35975 | |
| 5714202 | MILLER SANDY | 773 NE 9TH ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5459247 | MILLER SARAH | 97 STEWART DR | | | | MOSELLE | MS | | |
| 5714203 | MILLER SARAH | 97 STEWART DR | | | | MOSELLE | MS | 39459 | |
| 5459249 | MILLER SCOTT | 15830 COUNTY ROAD 14 | | | | MIDDLEBURY | IN | | |
| 5459250 | MILLER SCOTT A | 601 CARRIE LANE | | | | SOUTH LEBANON | OH | | |
| 5714204 | MILLER SECURITY GROUP | 630 N GARY ROAD | | | | LAKELAND | FL | 33801 | |
| 5714206 | MILLER SHAKIRA | 2132 W MOOLRAER | | | | MILWAUKEE | WI | 53221 | |
| 5714207 | MILLER SHALONDA | 6329 ABBOTT DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5714208 | MILLER SHANELL | 9 12 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5714209 | MILLER SHANNA L | 3891 CTY RD 448 | | | | PB | MO | 63901 | |
| 5714210 | MILLER SHANNON | 2967 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5714211 | MILLER SHARITA S | 3033 SUNRISE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5459252 | MILLER SHARON | 813 MARQUETTE NEAVE | | | | ALBUQUERQUE | NM | | |
| 5714212 | MILLER SHARON | 813 MARQUETTE NEAVE | | | | ALBUQUERQUE | NM | 87108 | |
| 5714213 | MILLER SHARON R | PO BOX 4546 | | | | SHIPROCK | NM | 87420 | |
| 5459253 | MILLER SHARVONDIA | 849 1ST ST | | | | ORANGEBURG | SC | | |
| 5714214 | MILLER SHAUNTYA | 22 TAMASSEE LANE APT A-7 | | | | ROME | GA | 30165 | |
| 5459254 | MILLER SHAWN | 509 MAIN ST | | | | MCSHERRYSTOWN | PA | | |
| 5714215 | MILLER SHAWNE | 1608 HARVESTER LN | | | | COLUMBUS | OH | 43229 | |
| 5714216 | MILLER SHAYE | 6042 WATERSTONE OAK WAY | | | | ELMIRA | NY | 14904 | |
| 5459255 | MILLER SHAYNA | 10200 RENWICK COVE | | | | KELLER | TX | | |
| 5459256 | MILLER SHEILA | 21073 COUNTY RD 280 | | | | HELENA | MO | | |
| 5714217 | MILLER SHEILA | 21073 COUNTY RD 280 | | | | HELENA | MO | 64459 | |
| 5459257 | MILLER SHELLEY | 232 EASTERN DR | | | | LOWER BURRELL | PA | | |
| 5459258 | MILLER SHERRI | 6145 HIGHLAND AVE | | | | LEESBURG | FL | | |
| 5714218 | MILLER SHERRY | 3600 POMO RD | | | | CLEARLAKE | CA | 95422 | |
| 5714219 | MILLER SHERRY E | 2122 68TH STREET | | | | KENOSHA | WI | 53143 | |
| 5714220 | MILLER SHIRLEY | 931 CROYDEN ST | | | | HIGH POINT | NC | 27262 | |
| 5714221 | MILLER SHIRLEY B | 5701 TRAIL MEADOW DR | | | | DALLAS | TX | 75230 | |
| 5714222 | MILLER SHIVONE | 92 CREPE MERYTLE | | | | COLUMBUS | MS | 39705 | |
| 5714223 | MILLER SHONDA | 517 E 85TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 5714224 | MILLER SHUYUANDA | 11309 MERRICK DR | | | | PEACHTREE CTY | GA | 30269 | |
| 5714225 | MILLER SIDMON | 1411 WAYSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5714226 | MILLER SILVIA | 123 SHERMAN AVE | | | | BAYVILLE | NJ | 08721 | |
| 5714227 | MILLER SIMONE | 1411 WAYSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5714228 | MILLER SOLANGEL | 1000 SUTTON PL APT 2124 | | | | HORN LAKE | MS | 38637 | |
| 5714229 | MILLER SONIA | 13004 PERKIN LN | | | | GULFPORT | MS | 39503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4282 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714230 | MILLER SONIA M | 113004 PERKINSTON LN | | | | GULFPORT | MS | 39503 | |
| 5714231 | MILLER STACI | 673 MOCKMILL RD | | | | STATESVILLE | NC | 28677 | |
| 5459259 | MILLER STACIE | 1310 SILVERBROOK AVE APT 1 | | | | NILES | MI | | |
| 5714232 | MILLER STACIE L | 14615 RIVER ROAD | | | | GUERNEVILLE | CA | 95446 | |
| 5714233 | MILLER STEPHANIE | 4847 S LAVERGNE | | | | CHICAGO | IL | 60638 | |
| 5714234 | MILLER STEPHANIE M | 1109 FRANKLIN ROAD | | | | ROANOKE | VA | 24016 | |
| 5459260 | MILLER STEVE | 171 DALE RD | | | | WETHERSFIELD | CT | | |
| 5714235 | MILLER STEVE | 171 DALE RD | | | | WETHERSFIELD | CT | 06109 | |
| 5714236 | MILLER STEVEN | 2942 WILLIAMS ST | | | | DENVER | CO | 80205 | |
| 5714237 | MILLER SUSAN | 4191 N HERITAGE WOODS WAY | | | | BOISE | ID | 83496 | |
| 5714238 | MILLER TABITHA | 4215 Y YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | |
| 5714239 | MILLER TACHACKA | 3208 COMPTON AVE | | | | LOS ANGELES | CA | 90011 | |
| 5459261 | MILLER TACHAKA | 3208 COMPTON AVE | | | | LOS ANGELES | CA | | |
| 5714240 | MILLER TAJE | 42 CROWNSHIELD ST | | | | PROV | RI | 02920 | |
| 5459262 | MILLER TAMARA | 260 TERRILL RD | | | | PLAINFIELD | NJ | | |
| 5714241 | MILLER TAMARA | 260 TERRILL RD | | | | PLAINFIELD | NJ | 07062 | |
| 5714242 | MILLER TAMIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28160 | |
| 5714243 | MILLER TAMIKA L | 10805 EWING AVE | | | | KC | MO | 64134 | |
| 5714244 | MILLER TAMMY | 5628 SAXON ST | | | | N CHARLESTON | SC | 29406 | |
| 5714245 | MILLER TANESHA | 4937 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5714246 | MILLER TANIA | 165 CARL AVE | | | | BROCKTON | MA | 02301 | |
| 5714247 | MILLER TANISHA | 2334 TOWER GROVE AVE | | | | ST LOUIS | MO | 63110 | |
| 5714248 | MILLER TANYA | 4233 PAUGER ST | | | | NEW ORLEANS | LA | 70122 | |
| 5714249 | MILLER TARA | 150 SHADY ARBORS CIRCLE APT C6 | | | | HOUMA | LA | 70364 | |
| 5459263 | MILLER TASHA | 1634 CHENANGO RD S | | | | NEW LONDON | OH | | |
| 5714250 | MILLER TAWONE | 4501 S KING DR | | | | CHICAGO | IL | 60443 | |
| 5714251 | MILLER TEONIA | 304 SAMUEL ADAM CIR | | | | CONCORD | NC | 28025 | |
| 5459264 | MILLER TERESA | 2260 LANSING ST | | | | AURORA | CO | | |
| 5714252 | MILLER TERESA A | 18395 W152ND TERR | | | | OLATHE | KS | 66062 | |
| 5459265 | MILLER TERRELL | 20000 SUNSET DRIVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5714253 | MILLER TERRENCE | PO BOX 2566 | | | | MARION | OH | 43301 | |
| 5714254 | MILLER TERRI | 529 MAPLE RIDGE LN | | | | ODENTON | MD | 21113 | |
| 5459266 | MILLER TERRY | 10801 NE FREMONT ST APT B | | | | PORTLAND | OR | | |
| 5714255 | MILLER TERRY | 10801 NE FREMONT ST APT B | | | | PORTLAND | OR | 97220 | |
| 5459267 | MILLER THOMAS | 9155 HOWES RD | | | | DUNKIRK | MD | | |
| 5714256 | MILLER TIA | 605 E MITCHELL ST | | | | DOUGLAS | GA | 31533 | |
| 5714257 | MILLER TICHINA | 2903 61ST AVE N | | | | ST PETE | FL | 33714 | |
| 5459268 | MILLER TIFFANY | 230 LAINER DR 195 | | | | STATESBORO | GA | | |
| 5714258 | MILLER TIFFANY | 230 LAINER DR 195 | | | | STATESBORO | GA | 30458 | |
| 5714259 | MILLER TIFFANY L | 5449 NUTMEG COURT | | | | RICHMOND | VA | 23225 | |
| 5714260 | MILLER TIFFANY U | 110 JOHN ST | | | | FRANKLIN | OH | 45066 | |
| 5714261 | MILLER TIM | 186 MAITLAND AVE APT A | | | | ALTAMONTE SPG | FL | 32701 | |
| 5714262 | MILLER TINA | 7380 LIBERTY AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5459269 | MILLER TODD | 1708 WOODMAN AVE | | | | SILVER SPRING | MD | | |
| 5714264 | MILLER TONY | 1511 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5714265 | MILLER TONYA | 1805 NELSON ROAD | | | | LANCASTER | OH | 43130 | |
| 5714266 | MILLER TRACEY | 810 BELL RD | | | | BREMEN | GA | 30110 | |
| 5459270 | MILLER TRACIA | 4465 KENTLAND DR | | | | ACWORTH | GA | | |
| 5459271 | MILLER TRACY | 464 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | | |
| 5459272 | MILLER TRAVIS | 10807 BUCK PARK | | | | SAN ANTONIO | TX | | |
| 5714268 | MILLER TRAVIS | 10807 BUCK PARK | | | | SAN ANTONIO | TX | 78245 | |
| 5459273 | MILLER TRESHA | PO BOX 9666 | | | | CHANDLER HEIGHTS | AZ | | |
| 5714269 | MILLER TRINA | 65 CHAROLETTE DR | | | | CHATSWORTH | GA | 30705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459274 | MILLER TROY | 331 BEACH 31ST ST APT 1B | | | | FAR ROCKAWAY | NY | | |
| 5714270 | MILLER TUMICA | 9702 MOUNT ROYAL CT | | | | UPPER MARLOBOR | MD | 20748 | |
| 5714271 | MILLER TYLER | RT 5 BOX 311 | | | | BUCKHANNON | WV | 26201 | |
| 5714272 | MILLER TYRONE C | 789 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062 | |
| 5714273 | MILLER TYSON | 7858 MAYTIME DR | | | | MAGNA | UT | 84044 | |
| 5459275 | MILLER VALENCIA | 320 E CASTLETON RD GRAND019 | | | | CASTLE VALLEY | UT | | |
| 5714274 | MILLER VALERIE | 10441 DRESDEN ST | | | | FIRESTONE | CO | 80504 | |
| 5714275 | MILLER VAN | 8210WEEKS ISNLAND RD | | | | NEW IBERIA | LA | 70560 | |
| 5714276 | MILLER VANESSA | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | |
| 5714277 | MILLER VGER | 262 PATTERSON AVE | | | | CONCORD | NC | 28025 | |
| 5714278 | MILLER VICKI | 276 HAWKWOOD | | | | VALPARAISO | IN | 46385 | |
| 5459276 | MILLER VICKIE | 15907 N 2ND STREET N | | | | BENNINGTON | NE | | |
| 5714279 | MILLER VICKY | 26980 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 5714280 | MILLER VICTORIA L | 3010 E JOHQUIL | | | | WICHITA | KS | 67216 | |
| 5714281 | MILLER VINCENT | 1912N 7TH STREET | | | | WEST MONROE | LA | 71291 | |
| 5459277 | MILLER VINNIE | 1600 S 100 E | | | | KNOX | IN | | |
| 5714282 | MILLER VIOLET | 585 W EL NORTE PARKWAY | | | | ESCONDIDO | CA | 92026 | |
| 5714283 | MILLER VIRGINIA | 2909 GILBERT DR | | | | GREEN BAY | WI | 54311 | |
| 5714284 | MILLER VIVEN | PO BOX 55376 ATLANTA30308 | | | | SMYRNA | GA | 30080 | |
| 5459278 | MILLER WALTER | -2910B BUCKSKIN ROAD | | | | OVERGAARD | AZ | | |
| 5714285 | MILLER WALTER | -2910B BUCKSKIN ROAD | | | | OVERGAARD | AZ | 85933 | |
| 5714286 | MILLER WALTINA | 1418 SHOVELLER AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5714287 | MILLER WANDA | 6129 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | |
| 5459279 | MILLER WENDELL | 340 GARDNER ST | | | | MCKEES ROCKS | PA | | |
| 5459280 | MILLER WENDY | 26 CLAYBAR DR | | | | WEST HARTFORD | CT | | |
| 5459281 | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | | |
| 5714288 | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5714289 | MILLER WILLIAM B | 9087 STATE HWY 34 E | | | | RIDGEWAY | SC | 29130 | |
| 5714290 | MILLER WILLIAM M | 1414 KENNY ST | | | | PORTSMOUTH | OH | 45662 | |
| 4808071 | MILLER WONG WONG & WONG | 1310 WEST OLIVE AVE | | | | PORTERVILLE | CA | 93257-3034 | |
| 5714291 | MILLER WOODFORD | 229 E 43RD ST N | | | | TULSA | OK | 74106 | |
| 5714292 | MILLER YEN | 868 UNION CHURCH RD | | | | TOWNSEND | DE | 19734 | |
| 5714293 | MILLER YEVONNE | 674 B LAUREL RD | | | | LEXINGTON | SC | 29073 | |
| 5714294 | MILLER YVONNE | 4732 TULIP | | | | NEW ORLEANS | LA | 70126 | |
| 5714295 | MILLER ZIPPORAH | 6 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5833893 | Miller, Elda | Redacted | | | | | | | |
| 5838381 | MILLER, ISHARA | Redacted | | | | | | | |
| 5016785 | Miller, Leslie M | Redacted | | | | | | | |
| 5817288 | Miller, Mary | Redacted | | | | | | | |
| 5852173 | Miller, Nancy | Redacted | | | | | | | |
| 5852112 | Miller, Nancy | Redacted | | | | | | | |
| 5714296 | MILLERCASTILLO MERIA | APT 19 CHACO RD | | | | CROWNPOINT | NM | 87313 | |
| 5714297 | MILLERCOLEY BRANDI | 302 SPENCER PL | | | | ST PETERS | MO | 63376 | |
| 5714298 | MILLERDER ERICA | 4904 BOTSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5714299 | MILLERGARRETT ERICA | 7903 OAK MEADOW CT | | | | CHARLOTTE | NC | 28210 | |
| 5714300 | MILLERLYNCH TONYAANDREL | 2406 E EAGER ST | | | | BALTIMORE | MD | 21205 | |
| 5714301 | MILLERORR ANTONIADEMON | 3335 STATION AVE | | | | ASHTABULA | OH | 44004 | |
| 5714302 | MILLERREID JOEEVA | 710 EVA WALK APT B | | | | AKRON | OH | 44306 | |
| 5427932 | MILLERUP TYLER | 610 MILLAR AVE | | | | EL CAJON | CA | | |
| 5714303 | MILLES TYSHONNE | 235 BROADWAY | | | | CRISFIELD | MD | 21817 | |
| 5714304 | MILLET AMELIA | 600 NW 6TH ST APT 302 | | | | MIAMI | FL | 33136 | |
| 5714305 | MILLETT ETHYLINE | 4938 MELANCON LOOP | | | | LAS VEGAS | NV | 89115 | |
| 5714306 | MILLETT MAUREEN | 711 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714307 | MILLETTE BILLY | 508 MAPLE STREET | | | | LITCHFIELD | CT | 06759 | |
| 5459284 | MILLETTE CLIFFORD | 3736 AMERICAN DR | | | | ABILENE | TX | | |
| 5714308 | MILLEV SHAWNEE | 705 DUTCH ST | | | | DOTHAN | AL | 36301 | |
| 5714309 | MILLGAN AMBER | 406 MORRIS DRIVE | | | | FAIRBORN | OH | 45324 | |
| 5459286 | MILLHOUSE JASON | 6105 MAD RIVER RD | | | | CENTERVILLE | OH | | |
| 5714310 | MILLHOUSE JOSHUA | 444 LINE RD | | | | BOX ELDER | SD | 57719 | |
| 5714311 | MILLIAN MARIA E | 865 LUDVIG HARRIGAN CT | | | | FSTED | VI | 00840 | |
| 5714312 | MILLIAN NILDA | 29 DEBEVOISE | | | | BROOKLYN | NY | 11211 | |
| 5714313 | MILLICAN AMIE | 4800 N 22ND ST | | | | OZARK | MO | 65721 | |
| 5714314 | MILLICAN ANITA | 9866 MILLDALE RD | | | | ZACHARY | LA | 70791 | |
| 5714315 | MILLICAN CECEILY A | 15418 N 61ST AVE | | | | GLENDALE | AZ | 85306 | |
| 5714316 | MILLICAN ELIZABETH | 238 WILLIAMGHAM DR | | | | BONAIRE | GA | 31055 | |
| 5714317 | MILLICAN JAMES | 10200 FOREST AVE | | | | KANSAS CITY | MO | 64131 | |
| 5459287 | MILLICANN ALVIN | 411 XENIA ST | | | | PLAINVIEW | TX | | |
| 5714318 | MILLICENT AKWAA | 100 COLERDGE RD 204 | | | | ROCHESTER | NY | 14609 | |
| 5714319 | MILLICENT BYNUM | 2385 CRESTON AVENUE | | | | BRONX | NY | 10468 | |
| 5714320 | MILLICENT DESHAZOR | 114 SCHOOLFIELD DR | | | | DANVILLE | VA | 24541 | |
| 5714321 | MILLICENT FORD | 3441 E ANDY 3 | | | | LONG BEACH | CA | 90805 | |
| 5714322 | MILLICENT GLENN | 109 WHITEN RD | | | | ANDERSON | SC | 29621 | |
| 5714323 | MILLICENT MAJOR | 3108 BROMLEY LN | | | | AURORA | IL | 60502 | |
| 5714324 | MILLICENT RAY | 7350 STATE LINE APT 322 | | | | KANSAS CITY | KS | 66112 | |
| 5714325 | MILLICENT SANDERS | 15 TUBMAN CIRCLE | | | | ALBANY | NY | 12204 | |
| 5714326 | MILLICENT STROTHER | 25 BEGONIA PL | | | | PENSACOLA | FL | 32506 | |
| 5714327 | MILLIE ANDERSON | 63 ELLENDALE PLACE | | | | ATLANTA | GA | 30305 | |
| 5714328 | MILLIE BAXTER | 204 LIERLY | | | | TAFT | CA | 93268 | |
| 5714329 | MILLIE FORD | 302 NORTH POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5714330 | MILLIE HUNT | 269 DUCHESNE STREET | | | | HELPER | UT | 84526 | |
| 5714331 | MILLIE MONTGOMERY | 10572 HIGH HOLLOW 160 | | | | DALLAS | TX | 75230 | |
| 5714332 | MILLIE PHILLIPS | 5759 KINGS GATE DR | | | | ORLANDO | FL | 32839 | |
| 5714333 | MILLIE POLK | 74 RIFLE RD | | | | PTC | GA | 30269 | |
| 5714334 | MILLIE POUNDS | 5006 ARONY ST | | | | NEWPORT NEWS | VA | 23605-1427 | |
| 5714335 | MILLIE RIKER | 10162 2335 MILE RD | | | | ALBION | MI | 49224 | |
| 5714336 | MILLIE SMITH | 2826 N COMANCHE PT | | | | CRYSTAL RIVER | FL | 34429 | |
| 5714337 | MILLIEN SABINE | 1900 S OCEAN BLVD APT 15N | | | | ADELANTO | CA | 92301 | |
| 5714338 | MILLIEN SERGE A | 5216 SANCERRE CIR | | | | LAKE WORTH | FL | 33463 | |
| 5714339 | MILLIER LATRICE | 225 GEMSTONE PLACE | | | | COLLEGE PARK | GA | 30349 | |
| 5714340 | MILLIET KAREN B | 112 NURSERY AVE | | | | METAIRIE | LA | 70005 | |
| 5459288 | MILLIGAN ALETA | 20716 TEXAS MEADOWS DR | | | | PFLUGERVILLE | TX | | |
| 5714341 | MILLIGAN ASHLEY | 817 LOUISIANA ST | | | | MUSKOGEE | OK | 74403 | |
| 5714342 | MILLIGAN CHRISTOPHER | 937 FOREMAN ROAD | | | | RAGLEY | LA | 70657 | |
| 5714343 | MILLIGAN COURTNEY L | 2225 ESSEX DR APT G | | | | SURSIDE BEACH | SC | 29575 | |
| 5459290 | MILLIGAN DEIDRE | 649 COBBLESTONE DR | | | | DELAWARE | OH | | |
| 5714344 | MILLIGAN FELICIA | 244 FOREST RIDGE DR | | | | SAVANNAH | GA | 31419 | |
| 5714345 | MILLIGAN IRINA | 4610 KESTER AVE APT 4 | | | | SHERMAN OAKS | CA | 91403 | |
| 5714346 | MILLIGAN JANICE | 2714 E EUCALYPTUS | | | | ENID | OK | 73701 | |
| 5714347 | MILLIGAN JENNIFER | 1107 S GRACE | | | | STILLWATER | OK | 74704 | |
| 5459291 | MILLIGAN KELLEY | 8300 PINEWAY DR | | | | OLMSTED FALLS | OH | | |
| 5714348 | MILLIGAN KELLEY | 8300 PINEWAY DR | | | | OLMSTED FALLS | OH | 44138 | |
| 5714349 | MILLIGAN KEVIN | P O BOX 1855 | | | | MIDWAY | GA | 31320 | |
| 5714350 | MILLIGAN LAURA A | 2015 SENECA | | | | LEAVENWORTH | KS | 66048 | |
| 5459292 | MILLIGAN MOLLY | 3427 5TH AVE | | | | COUNCIL BLUFFS | IA | | |
| 5714351 | MILLIGAN NICOLE | 645 GUMBO LIMBO LN | | | | CONWAY | SC | 29527 | |
| 5714352 | MILLIGAN RICHARD | 2 DOUGLAS CT | | | | WASHINGTONVILLE | NY | 10992 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714353 | MILLIGAN RICKY | 6675 E 45TH ST S | | | | MUSKOGEE | OK | 74403 | |
| 5714355 | MILLIGAN RUBY | 6384 CASUAL DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 5459294 | MILLIGAN SHERRY | 3116 S 33RD TER | | | | SAINT JOSEPH | MO | | |
| 5714356 | MILLIKAN ALICIA | 2227 GLENDON AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5459295 | MILLIKEN DWAINE | 2503 SE COVENANT DR | | | | GRIMES | IA | | |
| 5714357 | MILLIKEN ROLAND | 171 TIFTON-ELDORADO RD | | | | TIFTON | GA | 31794 | |
| 5714358 | MILLIKIN JESSICA | 3537 SW TWLIGHT | | | | TOPEKA | KS | 66614 | |
| 5714359 | MILLIMAN JUDITH | 18 LAUREL DRIVE | | | | HAMPTON | VA | 23669 | |
| 5714360 | MILLIN JEFFREY | 402 N 2ND ST | | | | LEHIGHTON | PA | 18235 | |
| 5714361 | MILLINE CASSAUNDRA A | 1915 TAMARACK CIR S APT 103 | | | | COLUMBUS | OH | 43229 | |
| 5459296 | MILLINER CRYSTAL | 28305 FARM MARKET RD | | | | MARION STATION | MD | | |
| 5714362 | MILLINER VOVIDA | 1272 LITTLE PATRICK RD | | | | AMELIA | VA | 23002 | |
| 5459297 | MILLINGTON FALON | 428 E 22ND ST APT 2E | | | | BROOKLYN | NY | | |
| 5714363 | MILLINGTON IRENE | PO BOX 178 | | | | FORT ANNE | NY | 12828 | |
| 5714364 | MILLINGTON MATTHEW | 8535 MANCI DR | | | | SYLVANIA | OH | 43560 | |
| 5714365 | MILLION ANITALORRAI | 4542 WARRENSVILLE CTR DR | | | | NORTH RANDALL | OH | 44128 | |
| 5714366 | MILLION EULA | 4654 S 16TH AVE 1131 | | | | TUCSON | AZ | 85714 | |
| 5714367 | MILLION KRISTINA | 4485 CTY RD 488 | | | | HARVIELL | MO | 63945 | |
| 5714368 | MILLION KRISTINA N | 4485 CO RD 488 | | | | HARVIELL | MO | 63945 | |
| 5714369 | MILLION STEPHANIE | 11637 N 36TH W AVE | | | | SPERRY | OK | 74073 | |
| 5427938 | MILLION TRADING INC | 4700 MILLER DR F | | | | TEMPLE CITY | CA | | |
| 5459298 | MILLIRON AMANDA | 5404 BROPHY DR | | | | TOLEDO | OH | | |
| 5459300 | MILLIS ERIC | 410 CHESTER ST N | | | | DANVILLE | IL | | |
| 5714370 | MILLIS JAMES | 2118 CRESTWOOD DR | | | | PICAYUNE | MS | 39466 | |
| 5459301 | MILLIS KAREN | 13828 NW 32ND CT | | | | REDDICK | FL | | |
| 5714371 | MILLIS TANNER | 2078 NC HIGHWAY 172 | | | | SNEADS FERRY | NC | 28460 | |
| 5714372 | MILLISA COLLINS | 736 FRAIRPLAINS ST | | | | GREENVILLE | MI | 48838 | |
| 5714373 | MILLISA-KASS REECE-HILLIER | 116 E 5TH ST | | | | BLOOMINGTON | IN | 47451 | |
| 5714374 | MILLISER VERONICA | 1586 COURTSHIP DR | | | | LANCASTER | OH | 43130 | |
| 5714375 | MILLISON C DINITTO | 39 WATSON ST APT3 | | | | CENTRAL FALLS | RI | 02863 | |
| 5714376 | MILLISOR DANIELLE | 611 GIRARD AVE | | | | MARION | OH | 43302 | |
| 5714377 | MILLISSA HINTON | 6220 HIGHTOWER RD | | | | PORTSMOUTH | VA | 23703 | |
| 5714378 | MILLMAN JYLIAN | 26 BLUE SPRUCE LANE | | | | LEVITTOWN | PA | 19054 | |
| 5714379 | MILLMAN LINDA | 6155 CELADON CIR | | | | WEST PALM BCH | FL | 33418 | |
| 5714380 | MILLNER BRIGETTE D | 1515 CLIFTON S | | | | BALTIMORE | MD | 21217 | |
| 5714381 | MILLNER LESLEY | 1016 STUDD ST | | | | BURLINGTON | NC | 27215 | |
| 5714382 | MILLNER LISA | 4419 N 39TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5459303 | MILLON ANALYN | 94-1221 KA UKA BLVD UNIT 108- | | | | WAIPAHU | HI | | |
| 5714383 | MILLOR IDA | 2400 | | | | TEXARCANA | AR | 71854 | |
| 5714384 | MILLOR YAMILEY | 11 RADFORD LN | | | | BOSTON | MA | 02124 | |
| 5714385 | MILLORY HERRERA | 2756 KOLLMAR DR | | | | SAN JOSE | CA | 95127 | |
| 5714386 | MILLOWAY DANA | 732SELLIS | | | | CAPE | MO | 63703 | |
| 5459304 | MILLS AARON | 721 SW 149TH PLACE | | | | OKLAHOMA CITY | OK | | |
| 5459305 | MILLS ADAM | 363 S 2ND ST | | | | STEELTON | PA | | |
| 5714387 | MILLS ADRIANE | 7189 KOLEDA DR | | | | JACKSONVILLE | FL | 32210 | |
| 5714388 | MILLS ADRIANNE | 1558 N CAREYST | | | | BALTIMORE | MD | 21217 | |
| 5714389 | MILLS AKIELA | 6509 MARSOL RD APT 723 | | | | MIDDLETOWN | OH | 45044 | |
| 5714390 | MILLS AMANDA | PO BOX 24 | | | | WEST BADEN SPRIN | IN | 47469 | |
| 5714391 | MILLS AMY | 461 SWALLOW LANE | | | | SPRING HILL | FL | 34606 | |
| 5714392 | MILLS AMY R | 4501 COUNTY LINE RD D | | | | PLANT CITY | FL | 33967 | |
| 5714393 | MILLS ANDREI | 12345 | | | | BALTIMORE | MD | 21205 | |
| 5714394 | MILLS ANGELA | 2255 CAHUILLA ST APT 153 | | | | COLTON | CA | 92324 | |
| 5714395 | MILLS ANNIE | 2052 EAST MAIN APT 805 | | | | ROCHESTER | NY | 14609 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5714396 | MILLS APRIL | 5549 GREATPINE LN | | | | JACKSONVILLE | FL | 32244 | |
| 5714397 | MILLS APRIL L | 6342 150TH AVE N | | | | CLEARWATER | FL | 33760 | |
| 5714398 | MILLS ASHLEE | 1203 PALMER STREET | | | | MILTON | DE | 19968 | |
| 5714400 | MILLS AUDREY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01201 | |
| 5714401 | MILLS AUSBON | 82 DECLARATION DR | | | | INWOOD | WV | 25428 | |
| 5459306 | MILLS BEV | 602 W RIDGECREST RD MARICOPA013 | | | | PHOENIX | AZ | | |
| 5714402 | MILLS BRIANNA | 115 LAKELAND DR | | | | WASHINGTON | NC | 27889 | |
| 5459307 | MILLS CAITLYN | 214 PURCHASE ST APT 3 | | | | FALL RIVER | MA | | |
| 5714403 | MILLS CANDI | 3161 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5714404 | MILLS CAROL | 6346 STONEWAIN CT | | | | FT WASHINGTON | MD | 20744 | |
| 5714405 | MILLS CARRISA | 13 QUITE STREAM CT | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5427942 | MILLS CHARLES | 3239 LAUREL OAK CT | | | | EDGEWOOD | KY | | |
| 5714406 | MILLS CHRISTINA | 2675 CAMP CREEK RD | | | | LANCASTER | SC | 29720 | |
| 5714407 | MILLS CHRISTINA S | 3325 MONTERREY DR 1204 | | | | BATON ROUGE | LA | 70814 | |
| 5714408 | MILLS CHRISTY | NONE | | | | MISSION HILLS | CA | 91345 | |
| 5427944 | MILLS CRISTAL | 5457 EL CAMINO | | | | COLUMBIA | MD | | |
| 5714409 | MILLS CRYSTAL | 1919 KRISTI WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5714410 | MILLS CYNTHIA P | 36544 FIFTH ST | | | | MACOMB | OK | 74852 | |
| 5459308 | MILLS DAISY | 19170 S MERRIMAC RD N | | | | CULPEPER | VA | | |
| 5714411 | MILLS DAN | 19819 8TH ST E | | | | SONOMA | CA | 95476 | |
| 5714413 | MILLS DEBRAH | 330 NW 194TH TER | | | | MMIAMIFL | FL | 33169 | |
| 5714414 | MILLS DELYNN | 2030 N MERRISIELD ST | | | | MISHAWAKA | IN | 46544 | |
| 5714415 | MILLS DENISE | 7954 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5459309 | MILLS DEREK | 27871 SW 140TH AVE | | | | HOMESTEAD | FL | | |
| 5714416 | MILLS DEVENA | 5590 GRANADA BLVD | | | | TAMPA | FL | 33617 | |
| 5714417 | MILLS DOMINIQUE A | 121 PINES VILLAGE DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5714418 | MILLS DONNA | 8654 BEAUXART CIR | | | | SACRAMENTO | CA | 95828 | |
| 5714419 | MILLS ELIZABETH | 111 W ORANGEWOOD AVE G 4 | | | | ANAHEIM | CA | 92802 | |
| 5714420 | MILLS EMILY | 1113 MONTAVENIA DR | | | | MODESTO | CA | 95358 | |
| 5714421 | MILLS ERICA | 405 CORNHUSK CT | | | | JACKSONVILLE | NC | 28546 | |
| 5714422 | MILLS FELECIA | RT 1 BOX 308 | | | | BLUEFIELD | WV | 24701 | |
| 5714423 | MILLS FELICIA | 2559 GILLIS ST | | | | GREENVILLE | MS | 38701 | |
| 5714424 | MILLS GABRIELL | 1112 N 14TH STREET | | | | HARRISBURG | PA | 17103 | |
| 5714425 | MILLS GWENDOLYN | 108 BOWIE PL | | | | ROCKY MOUNT | NC | 27804 | |
| 5459310 | MILLS INGRID | 284 OVERHILL DR FRANKLIN055 | | | | CHAMBERSBURG | PA | | |
| 5459311 | MILLS IVAN | 26563 MAPLES ROAD | | | | LESTER | AL | | |
| 5459312 | MILLS J R | 109 N COOLIDGE ST | | | | ENID | OK | | |
| 5714426 | MILLS JAMIE | 2638 ROCKSON ST | | | | SULPHUR | LA | 70663 | |
| 5459313 | MILLS JANICE | 1210 DEVONSHIRE LANE N | | | | ROLLA | MO | | |
| 5714427 | MILLS JEFF | 5025 RHODESDALE VIENNA ROAD | | | | HURLOCK | MD | 21643 | |
| 5714428 | MILLS JEFFREY | 1421 US HWY 15501 | | | | CARTHAGE | NC | 28326 | |
| 5714429 | MILLS JENNY | 9513 TRACE RD | | | | MILTON | FL | 32583 | |
| 5459314 | MILLS JERRY | 4243 W 150 N | | | | LA PORTE | IN | | |
| 5714430 | MILLS JESSE | 233 NORTH MAIN ST | | | | STATESBORO | GA | 30458 | |
| 5714431 | MILLS JESSICA | 218 S 35TH | | | | BILLINGS | MT | 59101 | |
| 5459315 | MILLS JOELENE | 2708 VIRGINIA PARK DR | | | | VALPARAISO | IN | | |
| 5714432 | MILLS JOETTA | 231 HARLYDAVIDSON LANE | | | | PRINCETON | WV | 24740 | |
| 5459316 | MILLS JONATHAN | 117 GUM SPRING RD BLADEN017 | | | | WHITE OAK | NC | | |
| 5459317 | MILLS JOYCE | 5925 QUANTRELL AVE | | | | LAEXANDRIA | VA | | |
| 5714433 | MILLS JOYCE | 5925 QUANTRELL AVE | | | | LAEXANDRIA | VA | 22312 | |
| 5714434 | MILLS JUDITH A | 1743 E GLADWICK ST | | | | CARSON | CA | 90746 | |
| 5714435 | MILLS KANISHA | 6620 TROUSDALE ROAD | | | | KNOXVILLE | TN | 37921 | |
| 5714436 | MILLS KAREN | KENNEDY PROJECT BLD 7 | | | | CHRISTIANSTED | VI | 00820 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714437 | MILLS KARENN | 11347 LAKESIDE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5714438 | MILLS KARL | 1001 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5459318 | MILLS KATHRYN | 306 COUNTY ROAD 485 | | | | MILLERSVILLE | MO | | |
| 5427948 | MILLS KELSI T | 1350 W 1ST STREET | | | | RIVIERA BEACH | FL | | |
| 5459319 | MILLS KENNETH | 413 MERIDIAN RIDE N | | | | TALLAHASSEE | FL | | |
| 5714439 | MILLS KIA | 11232 REODDY RD LOT 24 | | | | GONZALES | LA | 70737 | |
| 5714440 | MILLS KIM | 3121 PINE TOP DR | | | | VALRICO | FL | 33594 | |
| 5714441 | MILLS KIMBERLY | 24A HARVEY STR | | | | ROME | GA | 30161 | |
| 5459320 | MILLS KYLE | 1750 N HADAWAY RD COBB067 | | | | KENNESAW | GA | | |
| 5714442 | MILLS LAKESHA | 810 SE 7TH AVE | | | | LAKE BUTLER | FL | 32054 | |
| 5714443 | MILLS LAKRYSTAL | 1310 CHESNUT LANE APT | | | | WESTVILLE | NJ | 08093 | |
| 5714444 | MILLS LATASHA | 1183 RIVERSIDE DR | | | | HUNTINGTON | WV | 25507 | |
| 5714445 | MILLS LATOYA M | 2811 W CLARKE ST UPPER | | | | MILWAUKEE | WI | 53210 | |
| 5459321 | MILLS LOGAN | 4607 WATERVIEW CT UNIT 1 | | | | ANDREWS AFB | MD | | |
| 5714448 | MILLS LOUISE | 35 ELMS VILLAGE DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| 5714449 | MILLS LUNDIA | 3741 N 15TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5714450 | MILLS LYNDSEY | 1404 MAIDEN LN APT 1 | | | | ROANOKE | VA | 24015 | |
| 5714451 | MILLS MARIA | 3328 WEST 61ST STREET | | | | CLEVELAND | OH | 44102 | |
| 5714452 | MILLS MARY | 4114 41ST | | | | NITRO | WV | 25143 | |
| 5714453 | MILLS MELANIE | 128 DUE WEST PLACE | | | | DALLAS | GA | 30157 | |
| 5714456 | MILLS MIA | 2625 EDGEHILL AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5714457 | MILLS MICHELLE | 12600 WATTERSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5714458 | MILLS MONICA | P O BOX 7494 | | | | LONG BEACH | CA | 90807 | |
| 5714459 | MILLS MORGAN | PO BOX | | | | MARTINSBURG | WV | 22655 | |
| 5714460 | MILLS N | 3000 107 GREEN MTN DR | | | | BRANSON | MO | 65616 | |
| 5714461 | MILLS NANCI | 1407 NW 11TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5714462 | MILLS NANCY | 3527 LENOSO TERRACE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5714463 | MILLS NORMAN | 1605 KENNEDY PL NW | | | | WASHINGTON | DC | 20011 | |
| 5459322 | MILLS PAMELA | 13676 SE 48TH CT | | | | SUMMERFIELD | FL | | |
| 5714464 | MILLS PRECIOUS | 7313 BURRWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5714465 | MILLS RACHEL E | 5519 N CREST PLACE | | | | FARMINGTON | NM | 87401 | |
| 5714466 | MILLS REGINA S | 1012 SKYLARK DR | | | | MORROW | GA | 30260 | |
| 5714467 | MILLS RHONDA | 5428 RICHMOND AVE | | | | COLUMBUS | GA | 31904 | |
| 5714468 | MILLS RICHARD | 9350 GRIMES DR | | | | ROGERS | AR | 72756 | |
| 5714469 | MILLS RICKY | 1019 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 5459323 | MILLS ROBERT | 2611 N 21ST ST | | | | TAMPA | FL | | |
| 5714470 | MILLS ROBERT | 2611 N 21ST ST | | | | TAMPA | FL | 33605 | |
| 5714471 | MILLS ROCHELLE | 4320 SUNBEAM APT 1004 | | | | JACKSONVILLE | FL | 32257 | |
| 5714472 | MILLS ROSIE | 2625 S WEST ST | | | | WICHITA | KS | 67217 | |
| 5714473 | MILLS ROSILIE | 2625 S WEST ST LOT 4 | | | | WICHITA | KS | 67217 | |
| 5714474 | MILLS ROY | PO BOX 6174 | | | | ROANOKE | VA | 24017 | |
| 5714475 | MILLS SAM | 604 BLUEBIRD DRIVE | | | | CHUBBUCK | ID | 83202 | |
| 5459324 | MILLS SARA | 630 BAYBERRY DR APT 1 | | | | WEST PALM BEACH | FL | | |
| 5459325 | MILLS SCOTT | 3402 CATALINA DR | | | | KILLEEN | TX | | |
| 5714476 | MILLS SHAMEIKA | 2328 DOMINION AVE | | | | NORFOLK | VA | 23518 | |
| 5714477 | MILLS SHAWNA | 341 S 182ND E AVE | | | | TULSA | OK | 74129 | |
| 5714479 | MILLS SHEANITHA | 2205 SAXON STREET | | | | MELBOURNE | FL | 32901 | |
| 5427950 | MILLS SHEILA | 105 EAST INDEPENDENCE BLV | | | | NEW CASTLE | DE | | |
| 5714480 | MILLS SHEIR | 31 EAGLES NEST DR | | | | ZEBULON | NC | 27597 | |
| 5714481 | MILLS STACEY | 9130 WOOD POINTE WAY | | | | AKRON | OH | 44305 | |
| 5714482 | MILLS STACIA | 719 BACOM POINT RD | | | | PAHOKEE | FL | 33476 | |
| 5459327 | MILLS STEVEN | 514 LEXINGTON ST | | | | DUNEDIN | FL | | |
| 5459328 | MILLS SUSAN | P O BOX 554 | | | | OXFORD | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714483 | MILLS TAMMIE | 147 PEONY LANE | | | | RONAKE RAPIDS | NC | 27870 | |
| 5459329 | MILLS TARA | 1504 KAPPEL DR | | | | SAINT LOUIS | MO | | |
| 5714484 | MILLS TARA | 1504 KAPPEL DR | | | | SAINT LOUIS | MO | 63136 | |
| 5714486 | MILLS TASHA | POBOX 300201 | | | | KANSAS CITY | MO | 64130 | |
| 5714487 | MILLS TEOSHA | 1302 11TH AVE | | | | ALBANY | GA | 31707 | |
| 5714488 | MILLS THOMAS A | 800 SANDRA DR | | | | MWC | OK | 73110 | |
| 5714489 | MILLS TIFFANY | 5919 N 35TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5714490 | MILLS TOMMY L | 4165 CARMON VALLEY CT | | | | ATLANTA | GA | 30328 | |
| 5714491 | MILLS TUYWAUTHA | 111 WOOD LAWN DR | | | | DUBLIN | GA | 31021 | |
| 5714492 | MILLS VERONICA | 309 SOUTH TILLERY STREET | | | | ROCKY MOUNT | NC | 27804 | |
| 5714493 | MILLS VIRGINIA | 501 UNIVERSITY BLVD | | | | DAYTONA BEACH | FL | 32118 | |
| 5714494 | MILLS VIVIAN | 1707 GREATMILLS RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5714495 | MILLS WANOVA | 2106 BUECHEL BANK RD | | | | LOU | KY | 40218 | |
| 5459330 | MILLS WARREN | 2986 FARMERS RD | | | | GRETNA | VA | | |
| 5714496 | MILLS WILLIAM | 4003 ROBINSON RD | | | | VALRICO | FL | 33594 | |
| 5714497 | MILLS YELITZA | CALLE 1 A-41 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 4788129 | Mills, Celeste | Redacted | | | | | | | |
| 5714498 | MILLSANGIE MILLSANGIE | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | |
| 5459332 | MILLSAP JASON | 250 MADISON AVE NE | | | | LUDOWICI | GA | | |
| 5714499 | MILLSAP TAMARA | 3725 E 151ST ST | | | | JONESBORO | GA | 30236 | |
| 5714500 | MILLSAP TARA | 1941 W MAXWELL ST | | | | CHICAGO | IL | 60608 | |
| 5714501 | MILLSAPS APRIL | 814 COUNTY ROAD 750 | | | | ATHENS | TN | 37303 | |
| 5714502 | MILLSAPS DONNA | 424 BREEDLOVE RD | | | | BRYSON CITY | NC | 28713 | |
| 5714503 | MILLSAPS HAZEL | PO BOX 271 | | | | FRANKLIN | NC | 28744 | |
| 5714504 | MILLSAPS TONYA | 4012 N CENTER STREET | | | | HICKORY | NC | 28601 | |
| 5714506 | MILLSPAUGH JAMES | 2447 KIRBY CT | | | | DECATUR | IL | 62526-4852 | |
| 5797594 | Millstone, Inc. | 4763 North State Road 75 | | | | North Salem | IN | 46165 | |
| 5459335 | MILLUM ALEXIS | 7108 SHADOW BEND DR | | | | FORT WORTH | TX | | |
| 5714507 | MILLWEE SUZANNE | 138 MORNINGSIDE DR N | | | | TWIN FALLS | ID | 83301 | |
| 5714508 | MILLWOOD AMANDA | 256 BROOKFIELD TURNER CHU | | | | ENIGMA | GA | 31749 | |
| 5459336 | MILLWOOD HEATHER | 3605 LAKESIDE POINTE NW | | | | KENNESAW | GA | | |
| 5459338 | MILLWOOD JESSE | 950 COGIN DR | | | | GREER | SC | | |
| 5714509 | MILLWOOD KIM | 1500 ALEXANDER TRC APT 204 | | | | CANTON | GA | 30114 | |
| 5714510 | MILLWOOD TRACI E | 1099 BERKLEY DR SE | | | | SMYRNA | GA | 30082 | |
| 5714511 | MILLY ANTON | 5294 E HEATON AVE | | | | FRESNO | CA | 93727 | |
| 5714512 | MILLY CARABALLO | 553 SPFLD | | | | CHIC | MA | 01013 | |
| 5714513 | MILLY CERVANTES | 10000 | | | | ESCONDIDO | CA | 92025 | |
| 5714514 | MILLY TORRES | 319 VINE ST | | | | PAWTUCKET | RI | 02861 | |
| 5714515 | MILLY VELAZQUEZ | 14 GERARD WAY | | | | HOLYOKE | MA | 01040 | |
| 5714516 | MILMA SANTOS | 200 VERNON RD | | | | WORCESTER | MA | 01607 | |
| 5714517 | MILMAN JOAN | 2976 KEDRON CT | | | | WINSTON SALEM | NC | 27106 | |
| 5714518 | MILMAN JOAN N | 2976 KEDRON CT | | | | WINSTON SALEM | NC | 27106 | |
| 5714519 | MILMARIE NAZARIO | CALLE COMERCIO 242 | | | | SABANA GRANDE | PR | 00637 | |
| 5427954 | MILNAR CHRIS | 308 BELL NORTH DR | | | | LAFAYETTE | LA | | |
| 5459339 | MILNER DANIEL | 1244 BIRCH FALLS DR WHATCOM PTBA 074 | | | | BELLINGHAM | WA | | |
| 5459341 | MILNER JESSIE | 1615 FOREST VALLEY RD | | | | GREENSBORO | NC | | |
| 5459342 | MILNER JOSEPH | 3308 EAST ORCHID LANE | | | | GILBERT | AZ | | |
| 5714520 | MILNER JUSTIN | 1158 HULMAN ST | | | | TERRE HAUTE | IN | 47802 | |
| 5459343 | MILNER MARY | 518 ALLEN AVE | | | | DUNCANVILLE | TX | | |
| 5714522 | MILNER NICOLE M | 1552 S 57TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5714523 | MILNER RHONDA | 4361 E 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 5714524 | MILNER ROBERT | 2456 LINCOLN HWY | | | | CHESTER | WV | 26034 | |
| 5714525 | MILNER ROGER | 8545 MISSION GORGE ROAD | | | | SAN DIEGO | CA | 92115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4289 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459344 | MILNER RON | 7259 E EAGLE FEATHER RD | | | | SCOTTSDALE | AZ | | |
| 5822576 | Milner, Rex | Redacted | | | | | | | |
| 5714528 | MILO LARS | 622 E JEWEL ST | | | | DEMING | NM | 88030 | |
| 5714529 | MILO LARZ | 622 JEWEL STREET | | | | DEMING | NM | 88030 | |
| 5459345 | MILO LISA | 5981 WEBSTER RD ERIE029 | | | | ORCHARD PARK | NY | | |
| 5714530 | MILO NAOMI R | 621 E MILO ST | | | | DEMING | NM | 88030 | |
| 5459346 | MILOM WILLIE | 100 COLUMBUS AVE APT 5J | | | | TUCKAHOE | NY | | |
| 5714531 | MILON QUINTHA | 1924 MYRON CV | | | | CORDOVA | TN | 38016 | |
| 5714532 | MILONE MAGDALENA | 4915 MARSH HAWK DR NONE | | | | BAKERSFIELD | CA | 93312 | |
| 5427962 | MILONOPOULOS MARY E | 16 CENTRAL ST 2 | | | | WOBURN | MA | | |
| 5714533 | MILPITAS SANITATION INC | 1080 WALSH AVE | | | | SANTA CLARA | CA | 95050 | |
| 5818511 | Milpitas Sanitation, Inc. | PO Box 1738 | | | | San Leandro | CA | 94577-0173 | |
| 5714534 | MILREAN BENTON | 2140 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 5459349 | MILSAP TEISHA | 3405 WOODLAND AVE UNIT D96 | | | | WEST DES MOINES | IA | | |
| 5714535 | MILSAP WALLACE | 1329 SECOND AVE | | | | LAUREL | MS | 39443 | |
| 5714536 | MILSON LORI | 2530 17TH AVE | | | | GREELEY | CO | 80631 | |
| 5714537 | MILSTEAD MARION | 1974 APPLEGATE AVE | | | | GRANTS PASS | OR | 97527 | |
| 5714538 | MILTA CALDERON | PO BOX 1390 | | | | SAN JUAN | PR | 00970 | |
| 5714539 | MILTEER DIANE | 124 HIGHFIELD RD | | | | SUFFOLK | VA | 23434 | |
| 5714540 | MILTENBERGER AMIRA A | 6206 SURREY SQUARE LN | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5714541 | MILTON BRENDA | 1042 CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 5714542 | MILTON BROOKS | 1362 LEVIS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5714543 | MILTON BROWN | PO BOX 30687 | | | | ST THOMAS | VI | 00803 | |
| 5714544 | MILTON BURTON | 1218 37TH ST NW | | | | CANTON | OH | 44709 | |
| 5714545 | MILTON C LOPEZ TORRES | 725 N FIG STREET APT 26 | | | | ESCONDIDO | CA | 92025 | |
| 5714546 | MILTON CASSIE | 316 S MADISON ST | | | | CUBA CITY | WI | 53807 | |
| 5714547 | MILTON CECILIA | 5134 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5714548 | MILTON CHARLIE | 1505 QUARRIER ST | | | | CHARLESTON | WV | 25311 | |
| 5714549 | MILTON CYNTHIA | 121 BETTY LN | | | | CARROLLTON | GA | 30116 | |
| 5714550 | MILTON D GARRETT | 116 BIG BETHEL RD | | | | HAMPTON | VA | | |
| 5714551 | MILTON DARDEN | PO BOX 12 | | | | BLACK CREEK | NC | 27813 | |
| 5714552 | MILTON DIANNE | 2908 PINE LAKE DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5714554 | MILTON EUGENE | 531 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 5714555 | MILTON FREDERICK | 19945 SW 107TH LN | | | | DUNNELLON | FL | 34432 | |
| 5714556 | MILTON GONZALEZ | HC 5 BOX 50043 | | | | VEGA BAJA | PR | 00693 | |
| 5714557 | MILTON GRACIA | 208 W SUMMIT AVE | | | | WEST GROVE | PA | 19390 | |
| 5714558 | MILTON GRIMES | 615 NE 130 ST | | | | MIAMI | FL | 33162 | |
| 5714559 | MILTON HARRIS | 2817 BERKLEY DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5427966 | MILTON INDUSTRIES | 4500 W CORTLAND AVE | | | | CHICAGO | IL | | |
| 5714560 | MILTON JENNIFER | 31 GRADEN CREST CV | | | | JACKSON | TN | 38305 | |
| 5714561 | MILTON JOAN C | 3 WINDSONG WAY | | | | FRAZIERS BTM | WV | 25082 | |
| 5714562 | MILTON JONES | 5410 S STONEBOROUGH CT | | | | WICHITA | KS | 67217 | |
| 5714563 | MILTON JOYCE M | 169 BOOTH RD | | | | WARNER ROBINS | GA | 31088 | |
| 5714564 | MILTON KATHERINE | 10685 BECLAN DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 5714565 | MILTON KIM | 7004 E 28TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5714566 | MILTON KIZMET T | 1664 GREENDALE WAY | | | | HIXSON | TN | 37343 | |
| 5714567 | MILTON L KING | 76 HIGH ST | | | | WAREHAM | MA | 02571 | |
| 5714568 | MILTON LAKENDRICK T | 1228 EAST COTTON DR | | | | GREENVILLE | MS | 38701 | |
| 5714569 | MILTON LARRY | 145 OLD CABIN TRAIL | | | | MADISON HEIGHTS | VA | 24572 | |
| 5714570 | MILTON LATISHIA | 1375 BYRERE TER SW | | | | ATLANTA | GA | 30310 | |
| 5714571 | MILTON LINDA | 115 PAMELA WAY LOT 5 | | | | STATESBORO | GA | 30461 | |
| 5714572 | MILTON LOYD S | 5101 S CHEROKEE ST 634 | | | | MUSKOGEE | OK | 74403 | |
| 5427968 | MILTON MANUFACTURING LLC | ATTN: LOUIS THURMAN | 15873 MEADOW KING CT | | | MILTON | GA | 30004 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714573 | MILTON MARY | 1414 E ANDERSON | | | | SAVANNAH | GA | 31404 | |
| 5714574 | MILTON MONICA | 6902 CAMDEN CREST | | | | RALEIGH | NC | 27613 | |
| 5714575 | MILTON MONROY | 11641 NORTH SHORE DR | | | | RESTON | VA | 20190 | |
| 5714576 | MILTON NABORS | 129 BELL ST | | | | MANCHESTER | NH | 03103 | |
| 5427970 | MILTON PECK & ARTHUR SHACTMAN | 1526 A UNION TURNPIKE | | | | NEW HYDE PARK | NY | | |
| 5714577 | MILTON RANISHA | 1619 S HARLEM | | | | OAK PARK | IL | 60304 | |
| 5714578 | MILTON RESHEENA | 2897 HILTON CIRCLE NW | | | | KENNESAW | GA | 30152 | |
| 5714579 | MILTON RITCH | 1213 SUNLAND RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5714580 | MILTON ROBIN | 5415 ALMEDA AVE | | | | ARVERNE | NY | 11691 | |
| 5714581 | MILTON ROBINSON | 522 3RD ST | | | | CLEVELAND | MS | 38732 | |
| 5714582 | MILTON ROGERS | 5621 SANDERSON LANE | | | | TEXARKANA | AR | 71854 | |
| 5714583 | MILTON ROTH | NONE | | | | FREEHOLD | NJ | 07728 | |
| 5714584 | MILTON SANTASHIA | 1603 NW 7TH AVE | | | | MIAMI | FL | 33147 | |
| 5714585 | MILTON SOMERVILLE | 313 OAK MANOR DR | | | | GLEN BURNIE | MD | 21061 | |
| 5714586 | MILTON STEVE | 4455 EL PRADO DR | | | | LAS VEGAS | NV | 89121 | |
| 5459350 | MILTON STEVEN | PO BOX 7404 | | | | MONROE TOWNSHIP | NJ | | |
| 5714587 | MILTON TAMRA | 6830TALLMADGE RD | | | | KENT | OH | 44240 | |
| 5714588 | MILTON TORRES | 10220 ORR-AND DAY RD | | | | SANTA FE SPG | CA | 90670 | |
| 5714589 | MILTON TRACEY | 128 COLONIAL DR | | | | FERRIDAY | LA | 71378 | |
| 5714590 | MILTON VENDA | 3500 N W 172 TERRACE | | | | MIAMI GARDENS | FL | 33056 | |
| 5714591 | MILTON VERA | 3313 RIVERBEND PL | | | | ALEXANDRIA | LA | 71302 | |
| 5459351 | MILTON WILLIAM | 164 HART RD | | | | AMSTERDAM | NY | | |
| 5714592 | MILTON ZUNIGA | 4530 TOURNAMENT DR APT 10 | | | | RALEIGH | NC | 27612 | |
| 5824341 | Milton, Charlean | Redacted | | | | | | | |
| 5824455 | Milton, Charlean | Redacted | | | | | | | |
| 4910549 | Milton, Charlean | Redacted | | | | | | | |
| 5012740 | Milton, Charlean | Redacted | | | | | | | |
| 5714593 | MILU WILLIAMS | 301 TRAILBLAZER LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5714594 | MILUKAS JENNIFER | 114 INTERLOCHEN DR | | | | PEACHTREE CITY | GA | 30269 | |
| 5714595 | MILUSZUSKY WILLIAM | 775 PLAYCATION RETREAT DR | | | | GRETNA | VA | 24557 | |
| 5714596 | MILVA MONTANO | 542 GRANT STREET 2ND FL | | | | LINDEN | NJ | 07036 | |
| 5714597 | MILVERTON BRAITHWAITE | 4126 BLACKHAWK DRIVE | | | | STONE MTN | GA | 30083 | |
| 5714598 | MILWILIS OSORIO | RES CUESTA LAS PIEDRAS EDF 23 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5714600 | MILY SALAZAR | 553 WEST 3ER ST PLAINFIE | | | | PLAINFIELD | NJ | 07060 | |
| 5714601 | MILYARI MEDINA-GREGORY | 1017 SUMMERFIELD AVE APT2E | | | | ASBURY PARK | NJ | 07712 | |
| 5459352 | MILZAPA LORRAINE | 221 55 1 | | | | JAMAICA | NY | | |
| 5459353 | MIMA MICHAEL | 6429C BASTOGNE DR | | | | COLORADO SPRINGS | CO | | |
| 5714603 | MIMAR PONTE MELLOR OF DC | 1010 WISCONSIN AVE | | | | WASHINGTON | DC | 20007 | |
| 5841117 | Mimar Ponte Mellor of DC Architects and Engineers LLC | 1010 Wisconsin Ave. Ste 560 | | | | Washington | DC | 20007 | |
| 5714604 | MIMBS SIMONE | 902 MOCKINGBIRD COURT | | | | CHESAPEAKE | VA | 23455 | |
| 5714606 | MIMI BRUCE | 1788 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 5714607 | MIMI KILGORE | 28 MICHAELSON DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5714608 | MIMI MANLEY | 122 WESTERVELT AVE | | | | SI | NY | 10301 | |
| 5714609 | MIMI PARIS | 12 WOODLAND ST | | | | EVERETT | MA | 02149 | |
| 5714610 | MIMI POWELL | 10000 | | | | FRESNO | CA | 93611 | |
| 5714611 | MIMI RIVERS | 6528 BENJAMIN DR | | | | COLUMBUS | OH | 43232 | |
| 5714612 | MIMI WILLIAMS | PLEASE ENTERADDRESS | | | | CHESAPEAKE | VA | 23435 | |
| 5459354 | MIMIDINOVSKI ERINDA | 107 LENZIE ST | | | | STATEN ISLAND | NY | | |
| 5714613 | MIMIE JONES | 3005 OSGOOD RD EAST | | | | COLUMBUS | OH | 43232 | |
| 5714614 | MIMIRACLE SUMLIN | 4126 MELGROVE | | | | DAYTON | OH | 45416 | |
| 5714615 | MIMMS KENA | 118 SOUTH 28TH ST | | | | WYANDANCH | NY | 11708 | |
| 5714616 | MIMMS RYAN | 417 PATRIOT LN | | | | CHESAPEAKE | VA | 23325 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714617 | MIMNAUGH JOHN | 530 WINDERMERE DR | | | | CULPEPER | VA | 22701 | |
| 5714618 | MIMNIESIELD MARY | 200 MCKEEVER ST | | | | WEST MONROE | LA | 71292 | |
| 5714619 | MIMNS WANDA | 2300 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| 5714620 | MIMS ANNIE Y | 3704 STOCKHOLM DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5714621 | MIMS ASHLEY | PLACE | | | | SUMTER | SC | 29153 | |
| 5459355 | MIMS BELINDA | 206 NE 42ND PL APT C | | | | GAINESVILLE | FL | | |
| 5714622 | MIMS BRENT | 412 ANNIE | | | | SIKESTON | MO | 63801 | |
| 5714623 | MIMS CASSANDRA | 6570 SMITHFIELD RD | | | | MACON | GA | 31211 | |
| 5459356 | MIMS CHRISTOPHER | 2716 CHERRY VALLEY BLVD | | | | DALLAS | TX | | |
| 5714624 | MIMS DARLENE | 296 EARLE DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5714625 | MIMS DAVITA | 4381 N 17TH ST | | | | MILW | WI | 53209 | |
| 5714626 | MIMS DOMINIC | 184 PETERSBURG CIR | | | | AUGUSTA | GA | 30907 | |
| 5459357 | MIMS GLORIA | 9 FOUNTAIN TER | | | | NEW HAVEN | CT | | |
| 5714627 | MIMS JAANICE | 402 MCAFE STREET | | | | ATLANTA | GA | 30313 | |
| 5714628 | MIMS JAMES | 18419 HOT CREEK CT | | | | HUMBLE | TX | 77346 | |
| 5714629 | MIMS JANALYA | 1204 WETHERBEE CT | | | | ALBANY | GA | 31705 | |
| 5714630 | MIMS JENNIFER | 335 LELAND LN | | | | SUMTER | SC | 29150 | |
| 5714631 | MIMS JESSE | 2238 NELLIE DR | | | | AUGUSTA | GA | 30906 | |
| 5459358 | MIMS JESSICA | 12649 CASTLE COURT DR | | | | LAKESIDE | CA | | |
| 5714632 | MIMS KAJUNA | 2226 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5714633 | MIMS LASHAWN | 1920 WALKER AVE | | | | ORANGEBURG | SC | 29115 | |
| 5714634 | MIMS LYNN | 193 BERK AVE | | | | HAG | MD | 21740 | |
| 5714635 | MIMS NICK | 831011 KAMUKU PL | | | | CAPTION COOK | HI | 96704 | |
| 5714636 | MIMS ORETHA | 3448 BUCKEYE ST | | | | TOLEDO | OH | 43608 | |
| 5714637 | MIMS PAMELA | 3635 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5714638 | MIMS REGINALD | 2303 NOBLES CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5714639 | MIMS RONDA L | 101STONEHAVEN DR APT 16 | | | | GREENWOOD | SC | 29649 | |
| 5714640 | MIMS SHANNON | 1004 REDBANK RD I25 | | | | GOOSE CREEK | SC | 29445 | |
| 5714641 | MIMS WALTER | PO BX2052 | | | | RIVERHEAD | NY | 11901 | |
| 5714642 | MIMSLANE STEPHANIE | 621 NW 2ND STR | | | | BOYNTON BEACH | FL | 33435 | |
| 5714643 | MIMY CAROLLE | 13725 NE 3RD CT | | | | NORTH MIAMI | FL | 33161 | |
| 5714644 | MIMZONA IRMA | 119 WILINGTON RD | | | | FT WALTON BCH | FL | 32547 | |
| 5459360 | MIN KYONG T | 46 E HOMESTEAD AVE UNIT B | | | | PALISADES PARK | NJ | | |
| 5427978 | MIN Y CHOI SOLE PROP | 749 BRUCE ST | | | | RIDGEFIELD | NJ | | |
| 5714645 | MINA BAUTISTA | 10150 S FANCHER ST | | | | SELMA | CA | 93662 | |
| 5714647 | MINA DEHAAS | 6119 WEST WELLCOME RD | | | | HILLSBORO | OH | 45133 | |
| 5714648 | MINA HALEY | 605 W CHESTNUT AVE | | | | WASHINGTON | PA | 15301 | |
| 5714649 | MINA JESUS | 135 SHARON LANE | | | | WAYNESBURG | KY | 40489 | |
| 5714650 | MINA MARCELA | 2209 RUFFINO CT | | | | DELANO | CA | 93215 | |
| 5714651 | MINA MEGAN | GENERAL DELIVERY | | | | KURTISTOWN | HI | 96760 | |
| 5714652 | MINA PATEL DBA APPLE VALL | | | | | | | | |
| 5714653 | MINA TUINO | 2937 CALVIN AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5714654 | MINAKO KOZAKURA | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 5714655 | MINANDER HUMPHREY | 1118 COPPERWOOD LANE | | | | KNOXVILLE | TN | 37919 | |
| 5459363 | MINARCIN SUSAN | 625 GARDEN CREEK PLACE | | | | DANVILLE | CA | | |
| 5459364 | MINARD KIMBERLY | 410 ARTHUR AVE | | | | ENDICOTT | NY | | |
| 5714656 | MINARD MATTHEW | 26602 N VERDE RD | | | | KINGMAN | AZ | 86444 | |
| 5714657 | MINARDO KELLY | 5101 UNIV COMMONS DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 5714658 | MINAREZ CARYL | 5141 ANDOVER DR | | | | LAS VEGAS | NV | 89014 | |
| 5459366 | MINATEE CHARLENE | 7730 HANOVER PKWY APT 204 PRINCE GEORGE S033 | | | | GREENBELT | MD | | |
| 5714659 | MINAYA IVETTE | 524 LAMORE ST | | | | YORK | PA | 17403 | |
| 5714660 | MINAYA JUNIOR | 11855 NE 19 DR 38 | | | | NORTH MIAMI | FL | 33181 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714661 | MINAYA LUCIA | URB SAN JOSE CALLE BAGUR 524 | | | | SAN JUAN | PR | 00923 | |
| 5714662 | MINCEY AMANDA | 2935 WATERSVIEW CIRCLE | | | | ORANGE PARK | FL | 32073 | |
| 5459367 | MINCEY CALVIN | 120 SHADOW LANE | | | | ORCHARD PARK | NY | | |
| 5714663 | MINCEY CRYSTAL | 14000 NE 2ND AVENUE | | | | MIAMI | FL | 33161 | |
| 5714664 | MINCEY JAYLA | 50WILDWOODCIR APT40 | | | | STATESBORO | GA | 30420 | |
| 5459368 | MINCEY JOHNIE | 11404 LAKE OZARKS DR | | | | EL PASO | TX | | |
| 5714665 | MINCEY KRISTEN | 148 EAST RAILROAD | | | | ALAMO | GA | 30411 | |
| 5714666 | MINCEY RANDY | POBOX 81 | | | | CLAXTON | GA | 30417 | |
| 5714667 | MINCEY TIFFANY M | 1464 WINTHROP ST | | | | JACKSONVILLE | FL | 32206 | |
| 5714668 | MINCEY TONYA | 1308 HOBSON ST APT 19 | | | | ALBANY | GA | 31705 | |
| 5714670 | MINCHELLO J T | 1508 6TH AVE | | | | CHARLESTON | WV | 25387 | |
| 5714671 | MINCHER CHERRI | 3327 N SADDLEVISTA RD | | | | TONOPAH | AZ | 85354 | |
| 5714672 | MINCHEW MICHELLE | 1707 BROOK DR | | | | CHOCTAW | OK | 73020 | |
| 5714673 | MINCKLER DANIEL | 45 LITTLE IRELAND RD | | | | LIVINGSTON MANOR | NY | 12758 | |
| 5714675 | MINCKS LINDA | 148 DAILY BREAD | | | | ALTO | GA | 30510 | |
| 5714676 | MINDA BARR | 1636 HULL AVE APT 106 | | | | DES MOINES | IA | 50313 | |
| 5714677 | MINDA JOHN | 2100 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 5714678 | MINDALA JANE | 227 ACADEMY STREET | | | | JOHNSTOWN | PA | 15906 | |
| 5714679 | MINDBRIDGE SOFTWARE | 634 SCHOOL RD | | | | BLUE BELL | PA | 19422 | |
| 5714680 | MINDER ASHLEIGH M | PO BOX 204 | | | | ALMOND | NY | 14804 | |
| 5427982 | MINDFUL LLC | 17540 DUBLIN DR | | | | GRANGER | IN | | |
| 5714681 | MINDI MARLOW | 3456 W JOHNSON RD | | | | LUDINGTON | MI | 49431 | |
| 5459371 | MINDIN BORIS | 511 W MAIN ST UNIT 14 | | | | STAMFORD | CT | | |
| 5714682 | MINDLER MELODY L | 599 TYRONE RD | | | | TYRONE | GA | 30290 | |
| 5427984 | MINDNICH DAVID | 27 TUXEDO RD | | | | RUMSON | NJ | | |
| 5714683 | MINDORO JAY | 45-265 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 4124049 | MINDSINSYNC INC | 261 5th Avenue, Suite 1414 | | | | New York | NY | 10016 | |
| 5714684 | MINDSINSYNC INC | 276 FIFTH AVENUE SUITE 505 | | | | NEW YORK CITY | NY | 10001 | |
| 5714685 | MINDY B VIGIL | | | | | Pueblo | CO | 81001-2628 | |
| 5714686 | MINDY BENNETT | 5994 FRANKLIN RD | | | | MORAVIA | NY | 13118 | |
| 5714687 | MINDY BIDDLE | 606 N 9TH AVE | | | | ALTOONA | PA | 16601 | |
| 5714688 | MINDY BROWN | 630 KIOWA | | | | PUEBLO | CO | 81006 | |
| 5714689 | MINDY COTTRELL | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5714690 | MINDY CSEY | 4550 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 5714691 | MINDY DAVIS | 1210 MATILDA AVENUE | | | | NEW CASTLE | PA | 16101 | |
| 5714692 | MINDY DEFAULT | 4685 COMMONS PARK DR | | | | NEW ALBANY | OH | 43054 | |
| 5714693 | MINDY ERICSSON | 4515 26TH ST W | | | | BRADENTON | FL | 31207 | |
| 5714695 | MINDY FULLER | 300 VILLAGE DRIVE APT D8 | | | | JACKSONVILLE | NC | 28546 | |
| 5714696 | MINDY GARZA | 1023 GLORIETTA | | | | HOBBS | NM | 88240 | |
| 5714697 | MINDY GUSTAVSON | 6380 BENNET VALLEY ROAD | | | | SANTA ROSA | CA | 95404 | |
| 5714699 | MINDY HODGES | 623 ARBUTUES AVE SE | | | | ROANOKE | VA | 24014 | |
| 5714700 | MINDY HU | 9104 GUILFORD RD STE 1-DSTE 1-D- | | | | WOODSTOCK | MD | 21163 | |
| 5714701 | MINDY KASZERMAN | 9 20 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | |
| 5714702 | MINDY KESSLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17068 | |
| 5714703 | MINDY KOLAR | 6 CYPRESS POINT RD | | | | YORK | PA | 17322 | |
| 5714704 | MINDY KOLCZYNSKI | 7 SNOWDRIFT DR | | | | HOWELL | NJ | 07731 | |
| 5714705 | MINDY LARSEN-WRIGHT | 625 TOWN BROOK RD | | | | HOBART | NY | 13788 | |
| 5714706 | MINDY LEBARON | 241 HIDDEN DRIVE | | | | BLACKWOOD | NJ | 08012 | |
| 5714707 | MINDY LOVEJOY | 8300 EAST WHEELING RD | | | | NORWICH | OH | 43767 | |
| 5714709 | MINDY MRSHARRIS | 1028 TESTA DRIVE | | | | JUSTICE | IL | 60458 | |
| 5714710 | MINDY OLSON | 3004 HYDRANGEA AVE | | | | KILLEEN | TX | 76549 | |
| 5714711 | MINDY PAUL GILL DARCY | 6104 JULIE KAYS WAY | | | | LOUISVILLE | KY | 40258 | |
| 5714712 | MINDY POTTER | 3460 JAMES MONROE AVENUE | | | | BATTLE MTN | NV | 89820 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714714 | MINDY QMRADFORD | PO BOX 3693 | | | | CLEBURNE | TX | 76033 | |
| 5714715 | MINDY RHOADS | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5714717 | MINDY ROBERT HENDERSON | 4562 RIDGEDALE DR | | | | AKRON | OH | 44319 | |
| 5714718 | MINDY ROBERTS | 4403 RAINBOW GORD | | | | ST JOSEPH | MO | 64506 | |
| 5714719 | MINDY SHERIFF | 24 SOUTH MECHANIC ST | | | | ASHLAND | OH | | |
| 5714721 | MINDY STALLMAN | 950 WEST DUTCH CORNER RD | | | | MCCONNELLSBURG | PA | 17233 | |
| 5714722 | MINDY TRAN | 1003 E HELLMAN AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5714723 | MINDY WEAVER | 714 BRADSHAW AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5714725 | MINDY ZELAYA | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 5714726 | MINDYLLUCER MINDYLLUCERO | 1006 W MESA DR | | | | RIALTO | CA | 92376 | |
| 5714727 | MINEAR LINDA | 1273 OLD EAGLE DR | | | | BRUNSWICK | OH | 44212 | |
| 5714728 | MINEFEE MARCUS T | 6101 SECOYA RD NW AP I3 | | | | ALBUQUERQUE | NM | 87120 | |
| 5714729 | MINELIS MENDEZ | HC6 60424 | | | | CAMUY | PR | 00627 | |
| 5714730 | MINELY TORRES | 2848 N 5 ST | | | | PHILADELPHIA | PA | 19134 | |
| 5714731 | MINEMYER CARRIE | 343 POPLAR DR | | | | SALTSBURG | PA | 15681 | |
| 5459372 | MINEMYER WILLIAM | 925 LINDSTROM DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5714732 | MINEOLA MONITOR | Wood County Monitor | PO Box 210 | | | Mineola | TX | 75773 | |
| 5714733 | MINER ASHLEY | 423 S BOOKER ST | | | | GREENSBORO | NC | 27405 | |
| 4859259 | MINER CENTRAL TEXAS LT | 11827 TECH COM RD SUITE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5801818 | Miner Central Texas, Ltd | Material Handling Services, LLC | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| 5714734 | MINER CHARMIN E | 4222 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5714735 | MINER CHRISTINE | 5509 CITRUS HILL DR | | | | POLK CITY | FL | 33868 | |
| 5714736 | MINER CYN | 774 ST ANNE DR | | | | DUNEDIN | FL | 34698 | |
| 4859257 | MINER FLORIDA | 11827 TECH COM RD 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4583410 | Miner Florida LTD | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 4583410 | Miner Florida LTD | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 5802241 | Miner Florida LTD dba Craft Equipment | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 5802352 | Miner Florida, Ltd dba Craft Equipment | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 5714737 | MINER JEANNIE | 402 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538 | |
| 5714738 | MINER LTD | 2617 ANDJON DR | | | | DALLAS | TX | 75220 | |
| 5714740 | MINER NORTH TEXAS LTD | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5802305 | Miner North Texas Ltd. | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 5714741 | MINER PATSY | 5600 E 39TH ST | | | | KANSAS CITY | MO | 64128 | |
| 5714742 | MINER ROBERT | 2903 JEFF DR SW | | | | HARTSELLE | AL | 35640 | |
| 5459373 | MINER RUSSELL | 14 GLENWOOD ST | | | | BURLINGTON | MA | | |
| 5802286 | Miner Southwest LLC | Material Handling Services, LLC | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| 4810899 | MINER SOUTHWEST LLC | 11827 TECH COM STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5714743 | MINER TAYLA | 3296 SWIFTFOX ROAD | | | | CLIFTON | CO | 81520 | |
| 5423276 | MINER, KIMBERLY | Redacted | | | | | | | |
| 5459374 | MINERICH MELISSA | 1800 N POTTER PL | | | | TUCSON | AZ | | |
| 5714744 | MINERO CYBTHIA | 1024 HAYS LN | | | | JACKSONVILLE | NC | 28546 | |
| 5459375 | MINERS TERESA | 407 W 5TH ST | | | | STERLING | IL | | |
| 5714745 | MINERVA ABREU | 233 GRANT ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5714746 | MINERVA AYALA | BO SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | |
| 5714747 | MINERVA BATISTA | 1760 CALLE BUDAPEST | | | | RIO PIEDRAS | PR | 00921 | |
| 5714748 | MINERVA BUTLER | 2836 DEMETER PL | | | | RIVERSIDE | CA | 92509 | |
| 5714749 | MINERVA CORDERO | CARR 488 BO QUEBRADA | | | | CAMUY | PR | 00627 | |
| 5714750 | MINERVA CRUZ | 2530 W 55TH AVE | | | | DENVER | CO | 80221 | |
| 5714751 | MINERVA DELGADO | PO BOX 35000 PMB 20164 | | | | CANOVANAS | PR | 00729 | |
| 5714752 | MINERVA DIAZ | 1648 N 10TH ST | | | | READING | PA | 19604 | |
| 5714753 | MINERVA GONZALEZ | 729 CHEYENNE ST | | | | CORPUS CHRISTI | TX | 78416 | |
| 5714754 | MINERVA JASSO | 12912 DALEWOOD ST APT 29 | | | | BALDWIN PARK | CA | 91706 | |
| 5714755 | MINERVA JOHNSON | 2569 E 40TH ST | | | | CLEVELAND | OH | 44104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4294 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714756 | MINERVA LUGO | URB UCARES CALLE B GRACIANI W357 | | | | SAN JUAN | PR | 00926 | |
| 5714757 | MINERVA MAULEON | 7437 SUMMER AVE | | | | CITRUS HTS | CA | 95621 | |
| 5714758 | MINERVA MIJANGOS | 3131 WILLOW AVE | | | | CLOVIS | CA | 93612 | |
| 5714759 | MINERVA PEREZ | RES DIEGO ZALDUONDO EDIF 8 | | | | LUQUILLO | PR | 00773 | |
| 5714760 | MINERVA R RIOS | 905 NEBRASKA ST NONE | | | | SOUTH HOUSTON | TX | 77587 | |
| 5714761 | MINERVA REYES | BO SAN MIGUEL ESPERANZA4 | | | | GUAYNABO | PR | 00966 | |
| 5714762 | MINERVA RIVERA | ALAMEDA TOWERS 3 APTO 804 | | | | SAN JUAN | PR | 00921 | |
| 5714763 | MINERVA RODRIGUEZ | CALLE ASUZENA147 SUSUA BAJA SABANA | | | | SABANA GRANDE | PR | 00637 | |
| 5714764 | MINERVA SEGLVIA | 2422 S GALLATIN | | | | MARION | IN | 49653 | |
| 5714765 | MINERVA SERNA | 8175 OLD PEARSALL RD | | | | SAN ANTONIO | TX | 78252 | |
| 5714766 | MINERVA SOLIVAN | 201 HENDRICK ST | | | | NORTHAMPTON | MA | 01027 | |
| 5714767 | MINERVA TORRES | 12 LAGUNA ST MARIA NO 86 | | | | MATAMOROS | | 87350 | MEXICO |
| 5714768 | MINERVA VEGA | 2150 W MISSOURI | | | | PHOENIX | AZ | 85015 | |
| 5714769 | MINERVA VELEZ | NONE | | | | PONCE | PR | 00730 | |
| 5714770 | MINERVA WOODARD | 7538 8TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5714771 | MINERVA Y HERNANDEZ | 5623 INDIAN SPRINGS ST | | | | N LAS VEGAS | NV | 89031 | |
| 5714772 | MINERVA YBARRA | 318 W SPRUCE STREET 2B | | | | DEMING | NM | 88030 | |
| 5714773 | MINERVAL L MENDOZA | 51801 | | | | ESPANOLA | NM | 87532 | |
| 5714774 | MINES CALVIN | 12716 MCCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5714775 | MINES ELIZABETH | 452 BERCKMAN DR NW | | | | LILBURN | GA | 30047 | |
| 5714776 | MINES KIMBERLY | 7059 KNIGHTHOOD LN | | | | SEVERN | MD | 21045 | |
| 5714777 | MINES MONIQUE A | 21210 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5459376 | MINES ROBERT | 7401 PHOENIX AVE APT 221 | | | | EL PASO | TX | | |
| 5714778 | MINES TAHIRAH | 926 TIBBETTS AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5714779 | MINETTE AUBUCHON | 1 S GRANADA PLZ NONE | | | | ENGLEWOOD | FL | | |
| 5459377 | MINETTI CHRISTINE | 4890 NE 2ND LOOP MARION083 | | | | OCALA | FL | | |
| 5714780 | MINEVERA MARTINEZ | 138 MAIN STREET | | | | BUTLER | NJ | 07405 | |
| 5714781 | MINEZ KIERA | 1804 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5714782 | MING CAROL F | 2450 EAST HILLSOBROU AVE | | | | TAMPA | FL | 33610 | |
| 5714783 | MING CHEN | 6706 198TH STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 5714785 | MING HO SIU | 340 E 93RD ST | | | | NEW YORK | NY | 10128 | |
| 5714786 | MING HUA ZHU | 894 LEWELLING BLVD 4 | | | | SAN LEANDRO | CA | 94579 | |
| 5427994 | MING LI JIANG | P O BOX 30332 | | | | HONOLULU | HI | | |
| 5714787 | MING ODELL | 8 KIRBY ST | | | | PORTSMOUTH | VA | 23702 | |
| 5714789 | MINGA TRACI D | 95 N STANFORD ST | | | | NAMPA | ID | 83687 | |
| 5714790 | MINGE JENNIFER R | 2043 RICHFIELD DRIVE | | | | KETTERING | OH | 45420 | |
| 5459380 | MINGEAUD KENNETH | 7340 22ND AVE NW | | | | SEATTLE | WA | | |
| 5714791 | MINGER CHRISTINA | 4933 ST 14 | | | | E PALESTINE | OH | 44413 | |
| 4882552 | MINGES BOTTLING GROUP INC | P O BOX 63287 | | | | CHARLOTTE | NC | 28263 | |
| 5459381 | MINGES MARK | 2800 EMERALD WAY | | | | WAYNESVILLE | OH | | |
| 5427996 | MINGLE FASHION LIMITED | RM 136FBLK C HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 5714792 | MINGLE FASHION LIMITED | RM 136FBLK C HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 4124418 | MINGLE FASHION LIMITED | WORKSHOP 13, 6/F., BLOCK C | HONG KONG INDUSTRIAL CENTER | 489-491 CASTLE PEAK ROAD | KOWLOON | | | | HONG KONG |
| 4124418 | MINGLE FASHION LIMITED | WORKSHOP 13, 6/F., BLOCK C | HONG KONG INDUSTRIAL CENTER | 489-491 CASTLE PEAK ROAD | KOWLOON | | | | HONG KONG |
| 5714793 | MINGLE SARINA | 193 CLAUDE BROWN LN | | | | PORTAL | GA | 30450 | |
| 5404481 | MINGLEDORFFS INC | 6675 JONES MILL CT | | | | NORCROSS | GA | 30092 | |
| 4897385 | MIngledorff's, Inc | 6675 Jones Mill Court | | | | Norcross | GA | 30092 | |
| 5714794 | MINGO FRANCES | 376 SPRING | | | | CONCORD | NC | 28025 | |
| 5714795 | MINGO LILLIE | 2912 E 28TH AVE | | | | TPA | FL | 33605 | |
| 5714797 | MINGO VALERIA | 1000 PATRIOT LANE | | | | CRESTVIEW | FL | 32539 | |
| 5714798 | MINGO WILLIE | 23 NE 236 AVE | | | | CROSS CITY | FL | 32628 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4295 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714799 | MINGOY NICHOLE | 6318 GRANNER DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5459382 | MINGS COLLIN | 1455 ROYAL ROAD | | | | NORWOOD | MO | | |
| 5714800 | MINGS MARVIN T | 2019 PRITCHARD ST | | | | PANAMA CITY | FL | 32405 | |
| 5714801 | MINGTYO HAZEL | 358 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5714802 | MINGUA KALA | 211 MOCKINGBIRD | | | | WINCHESTER | OH | 45697 | |
| 5714803 | MINGUELA ALEJANDRA | HC 01 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | |
| 5714804 | MINGUELA ERICK | URB GLENVIEW GARDENS CALLE W 2 | | | | PONCE | PR | 00730 | |
| 5714805 | MINGUELA JANICE | 590 CLIMBING ROSE BLVD | | | | GRANITEVILLE | SC | 29829 | |
| 5714806 | MINGUELA JOSE L | PARQUE SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 5714807 | MINGUELA VICTOR | 639 S SANTA CLARA ST | | | | TULARE | CA | 93274 | |
| 5714808 | MINGUELA WANDA | APT 696 | | | | HORMIGUEROS | PR | 00660 | |
| 5714809 | MINH LA | 1150 MURPHY AVE STE 250 | | | | SAN JOSE | CA | 95131 | |
| 5714810 | MINH NGUYEN | BATON ROUGE | | | | BATON ROUGE | LA | 70815 | |
| 5714811 | MINH T TRAN | PO BOX 2505 | | | | GERMANTOWN | MD | 20875 | |
| 5714812 | MINI NANDA | 9951 STONEGLEN TRL | | | | LITTLETON | CO | 80124 | |
| 5714813 | MINIACI MILES | 401 SAN MIGUEL WAY | | | | SACRAMENTO | CA | 95819 | |
| 5714814 | MINIC ZELJKO | 6725 E DOVE VALLEY RD | | | | CAVE CREEK | AZ | 85331 | |
| 5714815 | MINICH TONI | 300 S POTASH APT 3 | | | | ALLIANCE | NE | 69348 | |
| 5714817 | MINICKA COLLINS | 2384 NE 77TH LOOP | | | | OCALA | FL | 34479 | |
| 5714818 | MINIELLE JOHNSON | 704 N JOHNSON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5459383 | MINIKUS KATHY | 515 LINCOLN ST | | | | CEDAR FALLS | IA | | |
| 5427997 | MINIMAX ELECTRONICS INC | 2201 S UNION | | | | CHICAGO | IL | | |
| 5459384 | MININNI NICK | 2 SHILLING RD | | | | MANALAPAN | NJ | | |
| 5714820 | MINION GREG | 89 MEADOWOOD DR | | | | CARBONDALE | CO | 81623 | |
| 5714821 | MINIOVICH OLGA | 3519 BAXTER RD | | | | WINSTON SALEM | NC | 27107 | |
| 5714822 | MINISTRY PATRICIABAR Y | 223 SE 35TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5714823 | MINIX ABBY | 2210 E WAGNER ST | | | | ALGER | OH | 45812 | |
| 5714824 | MINIX ANNIKA | 6675 E HWY 90 LOT 67 | | | | LAKE CHARLES | LA | 70615 | |
| 5714825 | MINIX DIONNE | 4109 MIRTHA STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5714826 | MINIX JENNIFER | 1705 PEAR STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5714827 | MINIX JOEY | 540 ALLEN DR | | | | SALYERSVILLE | KY | 41465 | |
| 5714828 | MINIX JOY | 127 FLINT LN | | | | SYLVESTER | GA | 31791 | |
| 5714829 | MINJAREZ LINDA | 1021 AMERICANA LN | | | | MESQUITE | TX | 75150 | |
| 5714830 | MINJAREZ MANUEL | 250 LINCOLN | | | | ANTHONY | NM | 88021 | |
| 5714831 | MINJAREZ MIKE | 259 E WADE | | | | TULARE | CA | 93275 | |
| 5714832 | MINJAREZ MYRA | 104 E DISTRICT ST | | | | TUCSON | AZ | 85714 | |
| 5714833 | MINJAREZ STEPHANIE | 1102 58TH ST APT 52 | | | | LAWRENCEVILLE | GA | 30043 | |
| 5714834 | MINK CARL | | | | | | | | |
| 5714835 | MINK GEORGE | -2228 HUNTERS RUN DR | | | | RESTON | VA | 20191 | |
| 5459385 | MINK JANET | 3250 ARGENTINE RD | | | | HOWELL | MI | | |
| 5714836 | MINK MARY | 5730 DANBURY DR | | | | SOUTH BEND | IN | 46614 | |
| 5459386 | MINKIEWICZ DONALYN | 201 KILES ROAD | | | | STILLWATER | PA | | |
| 5714837 | MINKS LAURIE | 1840 EAST ELM LOT1 | | | | LIMA | OH | 45804 | |
| 5714838 | MINKSVOLLRATH LINDA | 18504 E 9TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5714840 | MINN KELLEY | 102 STILLWATER DR | | | | NASHUA | NH | 03062 | |
| 5714841 | MINNA CARTAGENA | 2405 COURTNEY MEADOW CT | | | | TAMPA | FL | 33619 | |
| 5427998 | MINNEAPOLIS FINANCE DEPT | PO BOX 77028 | | | | MINNEAPOLIS | MN | | |
| 5714842 | MINNER ANTONIO M | 4736 OLIVE | | | | ST LOUIS | MO | 63107 | |
| 5714843 | MINNER BEULLH | 47 E BYRNE ST | | | | ROSWELL | NM | 88203 | |
| 5714844 | MINNER IVAN | 3437 BEULAH RD | | | | COLUMBUS | OH | 43224 | |
| 5459387 | MINNERLY SHERRIE | 3404 MERLOT COVE N | | | | LEANDER | TX | | |
| 4886625 | MINNESOTA AIR | SDS 12 1836 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4864820 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SUITE 530 | | | | MINNEAPOLIS | MN | 55414 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4296 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427999 | MINNESOTA CSPC | P O BOX 64650 | | | | ST PAUL | MN | | |
| 4783324 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 4783324 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 5714845 | MINNESOTA INDUSTRIAL BATTERY | 2620 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | |
| 5714846 | MINNESOTA LIFE INSURANCE COMPA | | | | | | | | |
| 5714847 | MINNESOTA POWER | PO BOX 1001 | | | | DULUTH | MN | 55806-1001 | |
| 5428001 | MINNESOTA RUBBER & PLASTICS | SDS 10-0130 PO BOX 86 | | | | MINNEAPOLIS | MN | | |
| 5714848 | MINNEY MAUREEN | 333 RIDGE AVE | | | | ALLENTOWN | PA | 18102-5325 | |
| 5459388 | MINNICH DEREK | 132 OAK PARK ONE | | | | ROCKDALE | TX | | |
| 5459389 | MINNICH DOUGLAS | 306 N 1ST AVENUE | | | | LEBANON | PA | | |
| 5459390 | MINNICH LISA | 18632 GIBBONS DR | | | | DALLAS | TX | | |
| 5459391 | MINNICI VINCENT | 6267 WITHERS COURT DAUPHIN043 | | | | HARRISBURG | PA | | |
| 5459392 | MINNICK CINDY | 2402 MASON MILL ROAD | | | | ROANOKE | VA | | |
| 5459393 | MINNICK CYNTHIA | 20304 E 11 MILE RD | | | | ST CLAIR SHORES | MI | | |
| 5459394 | MINNICK DANA | 11041 PUMA RUN | | | | LITTLETON | CO | | |
| 5459395 | MINNICK JULIE | 1530 FRUITVILLE PIKE | | | | LANCASTER | PA | | |
| 5459396 | MINNICK LINDA | 28450 ACORN DRIVE | | | | SAND SPRINGS | OK | | |
| 5714849 | MINNIE ADAMS | 1580 ROYALTON COURT | | | | CLARKSVILLE | MO | 63336 | |
| 5714850 | MINNIE DAVIS | RR 2 | | | | CALLAHAN | FL | 32011 | |
| 5714851 | MINNIE DOMINQUEZ | 909 CHRISTINE CIRCLE | | | | CHEYENNE | WY | 82007 | |
| 5714852 | MINNIE HESTER | 4434 S FAIRWAY DR | | | | SHREVEPORT | LA | 71109 | |
| 5714853 | MINNIE HODAI | TOA ALTA | | | | TOA ALTA | PR | 00954 | |
| 5714854 | MINNIE HUGHES | 1356 QUANDT DR APT C | | | | LEMOORE | CA | 93245 | |
| 5714855 | MINNIE HUMPHRIES | 627 WEST 77THST | | | | LOS ANGELES | CA | 90044 | |
| 5714856 | MINNIE JORDAN | 208 POPLAR PL | | | | PISCATAWAY | NJ | 08854 | |
| 5714857 | MINNIE KIRK | PO BOX 71584 | | | | TUSCALOOSA | AL | | |
| 5714858 | MINNIE MAYES | 25869 GOLF POINTE | | | | SOUTHFIELD | MI | 48075 | |
| 5714859 | MINNIE MCMILLAN | 3565 BULLFORK RD | | | | MOREHEAD | KY | 40351 | |
| 5714860 | MINNIE MCSWAIN | 312 CRANDON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5714861 | MINNIE NERO-SABATI | 3608 PENNSILVANIA | | | | MERRILLVILLE | IN | 46410 | |
| 5714862 | MINNIE RAMSEY | 467 DESCHAMPS RD | | | | SUMTER | SC | 29154 | |
| 5714863 | MINNIE RASH | 148 AZALEA DR | | | | WAYNESVILLE | NC | 28786 | |
| 5714864 | MINNIE SELLMAN | 8915 FAIRHAVEN AVE | | | | UPPER MARBARO | MD | 20772 | |
| 5714865 | MINNIE TAYLOR | 407 B 4TH STREET | | | | MARIETTA | OH | 45750 | |
| 5714866 | MINNIE WALLEY | 7285 WOOLMARKET ROAD APT G 145 | | | | BILOXI | MS | 39532 | |
| 5714867 | MINNIE WILLIAMSON | 4948 W RICE ST | | | | CHICAGO | IL | 60651 | |
| 5714868 | MINNIE WRAP | 1307 EVANS POND RD | | | | GREENWOOD | SC | 29649 | |
| 5714869 | MINNIELD BELINDA | 1221 STEVENS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5714870 | MINNIFIELD ANNIE | 1530 HIGHWAY 80 | | | | CHOUDRANT | LA | 71227 | |
| 5714871 | MINNIFIELD FREDDY | 2440 BEN HILL RD | | | | EAST POINT | GA | 30344 | |
| 5459398 | MINNIS BURL | 25 PRESTON DRIVE | | | | LIVINGSTON | NJ | | |
| 5714872 | MINNIS DANIELLE | 1110 FLOWING SPRING RD | | | | BUCHANAN | VA | 24066 | |
| 5714873 | MINNIS THERESA | 211 W 110TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5840523 | Minnis, Pauline | Redacted | | | | | | | |
| 5459399 | MINNIX SHANTE | PO BOX 324 | | | | WILKES BARRE | PA | | |
| 5714874 | MINNIX TIMOTHY | XXX | | | | ALEXANDRIA | VA | 22304 | |
| 5714875 | MINNKOTA | P O BOX 1864 | | | | FARGO | ND | 58107 | |
| 5714876 | MINNNICK CASSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21713 | |
| 5714877 | MINNOCH JUSTIN | PLEASE ENTER ADRESS | | | | PADCUAH | KY | 42003 | |
| 5714878 | MINNOCH ZOE | 150 HAMAKUA DR 366 | | | | KAILUA | HI | 96734 | |
| 5714879 | MINNOR JEFFREY | 22155 LIBB RD APT 101E | | | | BEDFORD | OH | 44146 | |
| 5459401 | MINO LAURA | 10620 101ST AVE APT 1ST FL | | | | JAMAICA | NY | | |
| 4910436 | Minoff, Alan | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714880 | MINOGE MARTIN | 1050 MCKENNA 5 | | | | MADISON | WI | 53719 | |
| 5714881 | MINOKA BRADY | 1097JOHNSON RIDGE RD | | | | GALLIPOLIS | OH | 45631 | |
| 5714882 | MINOLA PERRY | 1452 BIRCH BEND SQ | | | | MEMPHIS | TN | 38116 | |
| 5714883 | MINOR ANDRIA | 14 DOTSON CIRCLE | | | | VIDALIA | LA | 71373 | |
| 5459402 | MINOR ANGELA | 4770 HERCULES DRIVE LOWNDES185 | | | | VALDOSTA | GA | | |
| 5459403 | MINOR ANTHONY | 2552 CUMBERLAND TRL | | | | BALCH SPRINGS | TX | | |
| 5714884 | MINOR ASHLEY | 3622 TIMBER RIDGE DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5714886 | MINOR BARBRA | 429 CRANFEILD RD | | | | NATCHEZ | MS | 39120 | |
| 5714887 | MINOR BRE | ADD ADDRESS | | | | ATLANTA | GA | 30339 | |
| 5714889 | MINOR CHERRY | 1923 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70117 | |
| 5714890 | MINOR COLLEEN E | 814 BLOSSOM WAY APT 2 | | | | PITTSBURGH | PA | 15212 | |
| 5714891 | MINOR CONNIE | 1153 MYRTLE ST | | | | SANFORD | FL | 32773 | |
| 5459404 | MINOR DEBORAH | 17914 FM 800 | | | | SAN BENITO | TX | | |
| 5714892 | MINOR DERRICK | 2128 PARK DRIVE EXT | | | | MCCOMB | MS | 39648 | |
| 5714893 | MINOR DUSTIN | 7830 CASCADE PALMETTO HWY | | | | PALMETTO | GA | 30268 | |
| 5714894 | MINOR FELICIA | 315 W L AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5459405 | MINOR JACK | 19986 CR 47 | | | | CARTHAGE | NY | | |
| 5714896 | MINOR JOHN | 300 CHIVALRY WAY | | | | FREDERICKSBURG | VA | 22406 | |
| 5714897 | MINOR JOYCE | 818 PORTER STREET | | | | SAVANNAH | GA | 31415 | |
| 5714898 | MINOR KESHIA | 7073 RAVENWOOD LN | | | | LITHONIA | GA | 30038 | |
| 5714899 | MINOR LACY | 2560 TOWER RICH DR APT 1245 | | | | CORINTH | TX | 76280 | |
| 5714900 | MINOR LALESHIE | 9801 OLD GREENBORO RDAPT | | | | TUSCALOOSA | AL | 35405 | |
| 5714901 | MINOR LASHANNA | 615 W MELVINA | | | | MILWAUKEE | WI | 53212 | |
| 5714902 | MINOR LEANN C | 7918 JANN LEE APT 203 | | | | ALEXANDRIA | VA | 22306 | |
| 5714903 | MINOR LINDA | 7612 CURTIS LN | | | | SPOTSYLVANIA | VA | 22551-3339 | |
| 5714904 | MINOR MARCELL L | 3522 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5459406 | MINOR MARIO | 520 S BALL ST | | | | WEBB CITY | MO | | |
| 5714905 | MINOR MARISSA | 2679 SKYLARK DR | | | | SAN JOSE | CA | 95125 | |
| 5459408 | MINOR MARY | 3010 W COUNTRY HILL DR | | | | TUCSON | AZ | | |
| 5428003 | MINOR MELISSA M | 3929 36 TH AVE N | | | | ST PETERSBURG | FL | | |
| 5714907 | MINOR MICHELLE | 4413 WINDSTOCK LN | | | | RALEIGH | NC | 27616 | |
| 5714908 | MINOR MONIQUE E | 12179 COLONIAL OAKS | | | | GONZALES | LA | 70737 | |
| 5714909 | MINOR PAIGE | 233 BYRD ST | | | | SUFFOLK | VA | 23434 | |
| 5714910 | MINOR PATTON | 840 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241 | |
| 5714911 | MINOR PRISCILLA | 4929 MIDDLE RD | | | | WINCHESTER | VA | 22602 | |
| 5714912 | MINOR QIANA | 5929 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5714913 | MINOR RICHARD E | 16 FLAG RD | | | | LITTLE ROCK | AR | 72205 | |
| 5459409 | MINOR ROBERT | 4770 HERCULES DR | | | | VALDOSTA | GA | | |
| 5714914 | MINOR RUTH | PO BOX 8283 | | | | ARVONIA | VA | 23004 | |
| 5714915 | MINOR SALLY | 1710 APT C W FLORIDA ST | | | | GREENSBORO | NC | 27406 | |
| 5714916 | MINOR SAMILLE | 318 COOPER RD | | | | JACKSON | MS | 39212 | |
| 5714917 | MINOR SANDRA | 1300 3RD AVE | | | | MONTGOMERY | WV | 25136 | |
| 5714918 | MINOR SANDRRA | 1300 3RD AVE W | | | | MONTGOMERY | WV | 25136 | |
| 5714919 | MINOR SHERRON | 106 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5459410 | MINOR VICKTY | 218 ELLIS BEND RD | | | | GLASGOW | KY | | |
| 5714920 | MINOR WILLIAM | 12860 MILL BROOK COURT | | | | WOODBRIDGE | VA | 22192 | |
| 5714921 | MINOR XENIQUA | 1872 DELLWOOD DR | | | | ORANGEBURG | SC | 29115 | |
| 5833694 | Minor, Leilani P | Redacted | | | | | | | |
| 4143402 | Minor, Matthew and Sara | Redacted | | | | | | | |
| 5823504 | Minor: Velez Perez Jianiel and his parents Perez Rodriguez Alice & Velez Bermudez Cirilo | Lcda. Madeline Velez de Roldan | P.O. Box 379 | | | San Lorenzo | PR | 00754 | |
| 5459411 | MINORD AURORA | 508 SPRING VALLEY PKWY | | | | SPRING CREEK | NV | | |
| 5714922 | MINOT NICOLE | 519 SUNSHINE DR | | | | FROSTPROOF | FL | 33843 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4298 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714923 | MINOTT ROSE | 35 SW 8TH CT | | | | HALLANDALE | FL | 33009 | |
| 5714924 | MINOTT RUTHLYN | 24032 CANEY RD | | | | POMPANO BEACH | FL | 33062 | |
| 5714925 | MINOTTA REBECA | PO BOX 1374 | | | | LAKE FOREST | CA | 92609 | |
| 5714926 | MINOTY VICKY | 1134 SYCAMORE DR | | | | BURGAW | NC | 28425 | |
| 5714927 | MINS KRISTIAN | 2801 N ROCK RD 1108 | | | | WICHITA | KS | 67226 | |
| 5459412 | MINSHALL WILLIAM | 3606 GALLOWAY RD | | | | SANDUSKY | OH | | |
| 5714928 | MINSHENG ZHANG | 20857 QUAIL RUN DR | | | | WALNUT | CA | 91789 | |
| 5714929 | MINSHEW CATHY | 5504 BONITA SPRINGS | | | | LAS VEGAS | NV | 89130 | |
| 5714931 | MINSON BROOKE M | 44444 MELANCON ST LOT 40 | | | | SORENTO | LA | 70778 | |
| 5714932 | MINSON CATHI | 8352 GERRY ST | | | | GARY | IN | 46408 | |
| 5714933 | MINTAS MARIA S | MT PLEASANT 16 | | | | FSTED | VI | 00840 | |
| 5714934 | MINTER BRIDGETT | 3512HOPEWELL RD APT B | | | | ANDERSON | SC | 29621 | |
| 5714936 | MINTER DEBORAH L | 1353 S CORDES RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5714937 | MINTER DINA | 25845 MONROE ST | | | | PARIS | MO | 65275 | |
| 5428005 | MINTER JAMES A | 123 HOBART ST 1 | | | | MERIDEN | CT | | |
| 5714938 | MINTER JENNIE | 13 CROMWELL AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5459413 | MINTER MARCI | 3540 BOJAC COURT | | | | GEORGETOWN | CA | | |
| 5714939 | MINTER MARGARET | 13433 CLEVE DR | | | | KING GEORGE | VA | 22485 | |
| 5714940 | MINTER SHANNON | 312 SOUTH 5TH AVE | | | | MAYODAN | NC | 27027 | |
| 5714941 | MINTER TABITHA | 810 CAMEO LN APT A | | | | ALBANY | GA | 31705 | |
| 5714942 | MINTER WNDEY | PO BOX 256 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5459414 | MINTER, WANDA | Redacted | | | | | | | |
| 5459415 | MINTHORN MALISSA | PO BOX 1716 UMATILLA059 | | | | PENDLETON | OR | | |
| 5714943 | MINTON CRISSY | 756 PATRIOT PKWY | | | | ROCK HILL | SC | 29730 | |
| 5714944 | MINTON EVANGELINA | 5834 TOMCAT TRAIL | | | | LONDON | KY | 40741 | |
| 5459416 | MINTON JONI | 250 EASTERN AVE BOX 59 | | | | LYNCHBURG | OH | | |
| 5714945 | MINTON JOSETTE | 1990 LAUREL RD APT X202 | | | | LINDENWOLD | NJ | 08021 | |
| 5714946 | MINTON MARY | 632 RICE DRIVE | | | | WEST UNION | OH | 45693 | |
| 5714947 | MINTOR MARY | 346 GRADES RD | | | | DAWSON | GA | 39842 | |
| 5428007 | MINTRA CORPORATION | 1690 D MILLIKEN AVE DBA LITTLESHAY COM | | | | ONTARIO | CA | | |
| 5714948 | MINTZ MARC | 2900 UNION RD | | | | GASTONIA | NC | 28052 | |
| 5459417 | MINTZ TABBER | 52310 HANO CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5714949 | MINTZ TATIYANNA | 41 STIRBRIGDE DR | | | | CLAYMONT | DE | 19810 | |
| 4604530 | MINTZ, GREG | Redacted | | | | | | | |
| 5714951 | MINUS PATRICIA | 266 CHERRY LANE | | | | ST GEORGE | SC | 29477 | |
| 5428012 | MINVEST CAPITAL INC | 317 E 400 S UNIT A | | | | OREM | UT | | |
| 5714953 | MINYARD TAMMY | 90 SNAPPING SHOALS RD | | | | MCDOOUGH | GA | 30252 | |
| 5714954 | MINYRAD MELISSA A | 2222 DETROIT AVE | | | | CLEVELAND | OH | 44113 | |
| 5459418 | MINZER SHAINDEL | 1589 E 29TH ST 2ND FLOOR | | | | BROOKLYN | NY | | |
| 5812495 | Mio Destino Limited | Colleen Ryan | Unit 2, 2 Pillings Road | | | Oakham | | LE15 6QF | UNITED KINGDOM |
| 5714956 | MIOSHE WILLIS | 711 RED OAK LN | | | | UNIVERSITY PARK | IL | 60484 | |
| 5714957 | MIOSOTIS BARBOSA | 176 CENTRAL AVE 4 | | | | CHELSEA | MA | 02150 | |
| 5714958 | MIOSOTIS DE JESUS | HC 01BOX 4812-1 | | | | NAGUABO | PR | 00718 | |
| 5714959 | MIOSOTIS GONZALEZ | XXX | | | | XXX | NY | 10606 | |
| 5714960 | MIOSOTIS HERNANDEZ | 255 PNNSYLVNA AVE | | | | BROOKLYN | NY | 11207 | |
| 5714961 | MIOSOTIS OLIVO | CALLE PERLA DEL SUR Y 8 | | | | BAYAMON | PR | 00959 | |
| 5714962 | MIOSOTIS REYES RIVERA | HC 04 BOX 5169 | | | | GUAYNABO | PR | 00971 | |
| 5714963 | MIOSOTIS VARGAS | 2910 SE 15 RD | | | | HOMESTEAD | FL | 33035 | |
| 5714964 | MIOSOTTI MARCANO | RR02 BOX 6006 | | | | CIDRA | PR | 00739 | |
| 5714965 | MIOSOTY CRUZ | CALLE JUANCHO MLOPEZ | | | | GUAYNABO | PR | 00965 | |
| 5459419 | MIOT CHANTAL | 24530 149TH AVE | | | | ROSEDALE | NY | | |
| 5714966 | MIQUEL JOHNSTON | 2121 EAST PEMBROKE AV | | | | HAMPTON | VA | 23664 | |
| 5714967 | MIQUELA RABB-BRUMFIELD | 965 BLANKENSHIP AVE | | | | LAS VEGAS | NV | 89106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4299 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714968 | MIQUELLA L ANDERSON | 5921 MCGUIRE ST | | | | TAYLOR | MI | 48180 | |
| 5714969 | MIQUEVES JEFFERY | 315 ROYAL | | | | FLORENCE | SC | 29506 | |
| 5459420 | MIR REHAN | 3715 E NORTH ST STE L | | | | GREENVILLE | SC | | |
| 5714971 | MIRA C PUCKETT | 2807 GLENWOOD AVE | | | | ROCKFORD | IL | 61101 | |
| 5714972 | MIRA WESLEY | 409 MADES DRIVE RD | | | | FORT PIERCE | FL | 34950 | |
| 5714973 | MIRABAL ANNETTE D | 46 AMY RD | | | | LOS LUNAS | NM | 87031 | |
| 5714974 | MIRABAL MARIA | CALLE 4 C 3 LOMAS DE TA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5714975 | MIRABAL MICHAEL | 312 ROSALIA LANE | | | | TULAROSA | NM | 88352 | |
| 5714976 | MIRABALES ROSARIO | HC | | | | AGUADILLA | PR | 00605 | |
| 5714977 | MIRABEL YADIRA | 114 MONARO AVE | | | | SANTA ANA | CA | 92783 | |
| 5459423 | MIRABELLA JOSEPH | 91 PAQUATUCK AVE SUFFOLK103 | | | | EAST MORICHES | NY | | |
| 5714978 | MIRABELLA MARCY | 14848 SW SCHOLLS FERRY RD N2 | | | | BEAVERTON | OR | 97007 | |
| 5714979 | MIRACLE BUTLER | ENTER ADDRESS | | | | ENTER CITY | CA | 90806 | |
| 5714980 | MIRACLE GRAY | 2017 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439 | |
| 5714981 | MIRACLE HAWKINS | 2206 JULIET PLACE APT 306 | | | | GREENSBORO | NC | 27406 | |
| 5714982 | MIRACLE JACKSON | 48 Cherrywood Manor Dr | | | | Elmira | NY | 14904-2849 | |
| 5714983 | MIRACLE JONES | 110 FISHCHER ST | | | | GAS CITY | IN | 46933 | |
| 5714984 | MIRACLE MARSHALL | 1826 GIANT ST | | | | TOLEDO | OH | 43613 | |
| 5714985 | MIRACLE PRUE | 2513 OLD RUSSELLVILLE PIKE | | | | CLARKSVILLE | TN | 37040 | |
| 5714986 | MIRACLE RUBY | 25E BA | | | | BARB | KY | 40906 | |
| 5714987 | MIRACLE TORBERT | 21831 STRATFORD ST | | | | OAK PARK | MI | 48237 | |
| 5714990 | MIRAFUENTES CHARLOTTE | 3502 92ND ST S | | | | LAKEWOOD | WA | 98499 | |
| 5714991 | MIRAIDA VAZQUEZ LOPEZ | RR-01 BOX 3116 | | | | CIDRA | PR | 00739 | |
| 5714992 | MIRAIM VARGAS | 222 WEST RIPA AVE | | | | ST LOUIS | MO | 63125 | |
| 5714993 | MIRALDA JUAN | 1130 HENDEE | | | | NEW ORLEANS | LA | 70014 | |
| 5714994 | MIRALIS MONTESINO | 13420 SW 52 AVE | | | | MIAMI | FL | 33175 | |
| 5714995 | MIRAM I ROSADOLOPEZ | RECIDENCIAL CARMEN EDIF 9 | | | | MAYAGUEZ | PR | 00680 | |
| 5714996 | MIRAMONTES CRYSTAL | 1713 DELUVIA RD SW | | | | ALB | NM | 87105 | |
| 5714997 | MIRAMONTES FERNANDO | 7118 CREBS AVE | | | | RESEDA | CA | 91335 | |
| 5459425 | MIRAMONTES ISMAEL | 102 MADISON AVE APT B | | | | CHULA VISTA | CA | | |
| 5714998 | MIRAMONTES MARI | 309 BIRMINGHAM ST | | | | HENDERSON | NV | 89104 | |
| 5714999 | MIRAMONTES ROSEMARY | 5743 W ARDMORE RD | | | | LAVEEN | AZ | 85339 | |
| 5459426 | MIRAMONTES VIRGINIA | 2115 WAHALLA LN | | | | PHOENIX | AZ | | |
| 5715000 | MIRAN TAUQIR | 5607 SILVERTHORN GLEN DR | | | | SPRING | TX | 77379 | |
| 5459427 | MIRANDA AARON | 4899 BELFORT RD SUITE 300 | | | | JACKSONVILLE | FL | | |
| 5715001 | MIRANDA ADRIANA | 409 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 5715002 | MIRANDA ALBERT | 9031 SW 203 TERR | | | | MIAMI | FL | 33189 | |
| 5715003 | MIRANDA ALEJANDRO | 620 NORTH FORTH ST | | | | GARLAND | TX | 75040 | |
| 5715004 | MIRANDA AMELIA | 5408 N SANFORD PL | | | | FLAGSTAFF | AZ | 86004 | |
| 5715006 | MIRANDA AURI E | EXT PUNTO ORO CALLE COFRESI 2 | | | | PONCE | PR | 00728 | |
| 5715007 | MIRANDA BAISDEN | 505 E MARKISON AVE | | | | COLUMBUS | OH | 43207 | |
| 5715008 | MIRANDA BLANCA I | C 153 CO-1 | | | | SAN JUAN | PR | 00929 | |
| 5715009 | MIRANDA BLEVINS | 85 N MAIN ST | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5715010 | MIRANDA BOOTH | 28711 KATHYRN | | | | GARDEN CITY | MI | 48135 | |
| 5715011 | MIRANDA BRAZELL | 10612 EVERTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5715012 | MIRANDA BROWER | NONE | | | | KENNETH CITY | FL | 33709 | |
| 5715013 | MIRANDA C DAUGHETY | 11906 GORDAN AVE | | | | BELLTSVILE | MD | 20705 | |
| 5715014 | MIRANDA CARLOS | 837 NORTH 9 ST | | | | PAYOTE | ID | 83661 | |
| 5715015 | MIRANDA CARMEN | 10243 SUNDOWN LANE | | | | THORNTON | CO | 80229 | |
| 5715016 | MIRANDA CARMEN L | DN7 CALLE CORDILLERAS | | | | BAYAMON | PR | 00961 | |
| 5459428 | MIRANDA CAROLYN | 4626 LOCHSHIN DR | | | | HOUSTON | TX | | |
| 5715017 | MIRANDA CESAR | BARRIO LA GLORIA CARR 181 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5715018 | MIRANDA CHAVEZ | 8331 BENT MEADOW DR | | | | CONVERSE | TX | 78109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715019 | MIRANDA CHRISTINE | 127 CHAMBORD CT | | | | BLOOMINGDALE | IL | 60108 | |
| 5715021 | MIRANDA COONS | 139 GORDON TERRACE | | | | NASHVILLE | TN | 37207 | |
| 5715022 | MIRANDA CRAIG | 1177 WALNUT GROVE ROAD | | | | ALPHA | KY | 42603 | |
| 5459429 | MIRANDA CRISTINA | CALLE 1 AA1 ALMIRA | | | | TOA BAJA | PR | | |
| 5715025 | MIRANDA DANIERY | URB ALTURA DEL ALBA CLL-CIEL | | | | VILLALBA | PR | 00766 | |
| 5459430 | MIRANDA DEBORAH | 6202 PORTAGE ST NW | | | | NORTH CANTON | OH | | |
| 5715026 | MIRANDA DELIA M | 134 BROADWAY | | | | TAUNTON | MA | 02780 | |
| 5715027 | MIRANDA DIANA S | RES VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5715028 | MIRANDA DIMAS | 1306 S DOGWOOD | | | | PHARR | TX | 78577 | |
| 5715029 | MIRANDA DIOMARIS | URB SANTA ISIDRA 4 C4 G20 | | | | FDO | PR | 00738 | |
| 5715030 | MIRANDA DONAHOE | 2737 WALKER MOUNTAIN ROAD | | | | WEST RUTLAND | VT | 05777 | |
| 5715031 | MIRANDA DYARMAN | 20 TIP TOP CIRCLE | | | | CARLISLE | PA | 17015 | |
| 5715032 | MIRANDA EDWARDS | 117 LEFTWITCH BRANCH RD | | | | NORTHFORK | WV | 24867 | |
| 5715033 | MIRANDA ELIUT | 11545 ROPER BLVD | | | | CLERMONT | FL | 34711 | |
| 5715034 | MIRANDA ELIZABETH | 1755 NE 164 ST APT 225 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5715035 | MIRANDA ENDICOTT | 29629 HICKORY RUN | | | | LEWES | DE | 19958 | |
| 5459432 | MIRANDA ENRICO | 25 TEMPLE STREET NORFOLK021 | | | | MEDWAY | MA | | |
| 5459433 | MIRANDA ENRIQUE | 870 S 400 E APT 1 | | | | SALT LAKE CITY | UT | | |
| 5715036 | MIRANDA ERICA | 2652 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5715037 | MIRANDA ERIK | 3704 W 59TH PLACE | | | | CHICAGO | IL | 60632 | |
| 5715038 | MIRANDA EVA | LOREN ST | | | | AZUSA | CA | 91702 | |
| 5715039 | MIRANDA FARNAN | 396 RAWLINSON ROAD | | | | ROCHESTER | NY | 14617 | |
| 5459434 | MIRANDA FELIX | HC 2 BOX 8554 | | | | OROCOVIS | PR | | |
| 5715040 | MIRANDA FELIX | HC 2 BOX 8554 | | | | OROCOVIS | PR | 00720 | |
| 5715041 | MIRANDA FERGUSON | 7570 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5715042 | MIRANDA FLEMING | PO BOX314 | | | | MORRISTOWN | NY | 13664 | |
| 5715043 | MIRANDA FRANSICO | 4203 S 109TH EAST AVE | | | | TULSA | OK | 74146 | |
| 5715044 | MIRANDA GABRIEL | HC 02BOX 9520 | | | | JUANA DIAZ | PR | 00795 | |
| 5715045 | MIRANDA GABRIELLA | 83 SEMINARY AVE | | | | DAYTON | OH | 45403 | |
| 5715046 | MIRANDA GEERTGENS | 359 Pond Hill Mountain Rd | | | | Wapwallopen | PA | 18660-1713 | |
| 5459436 | MIRANDA GEORGE | 4549 S 13TH AVE | | | | TUCSON | AZ | | |
| 5428014 | MIRANDA GINA M | 43724 CHALLENGER WAY 99 | | | | LANCASTER | CA | | |
| 5715047 | MIRANDA GLOVER | 603 NEWBERRY ST APT 3 | | | | FREDRICKTOWN | MO | 63645 | |
| 5715048 | MIRANDA GRACIELA | LUIS MUNOZ RIVERA 16 | | | | VEGA ALTA | PR | 00692 | |
| 5715049 | MIRANDA GREEN | 1342 N ALLISON ST | | | | PHILY | PA | 19131 | |
| 5715050 | MIRANDA GREENE | 1634 SPEICE AVE | | | | DAYTON | OH | 45403 | |
| 5715051 | MIRANDA HALEY | 1810 ELSTON ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5715053 | MIRANDA HECTOR | | | | | | | | |
| 5715054 | MIRANDA HENRY | 1691 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | |
| 5715055 | MIRANDA HILDA | BO NARANLO | | | | AGUADA | PR | 00602 | |
| 5715057 | MIRANDA HOOPER | 406 MOTON STREET APT 207 | | | | EASTON | MD | 21601 | |
| 5715058 | MIRANDA HOWARD | 7144 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5715059 | MIRANDA HUNT | 203 GARETT RD | | | | FAIRMONT | NC | 28340 | |
| 5459437 | MIRANDA ISRAEL | 1129 W EMELITA AVE | | | | MESA | AZ | | |
| 5715060 | MIRANDA J JONES | 14880 SOUTH HIGHWAY 421 | | | | MANCHESTER | KY | 40962 | |
| 5715061 | MIRANDA JACOB | 100 ABERDEEN DR BOX STAFF | | | | RIVERSIDE | CA | 92507 | |
| 5715063 | MIRANDA JANET | 603 PEARL ST | | | | DEMING | NM | 88030 | |
| 5428016 | MIRANDA JANETTE | 4627 FISHER ST | | | | LOS ANGELES | CA | | |
| 5715064 | MIRANDA JANICE | RFD17098 | | | | KINGSHILL | VI | 00850 | |
| 5715065 | MIRANDA JARREL | 100 TYLER RIDGE RD | | | | CROSS LANES | WV | 25313 | |
| 5459438 | MIRANDA JAYLIE | 107 HARDING AVE 2 | | | | WHITE PLAINS | NY | | |
| 5715066 | MIRANDA JEANNETTE | BAHIA DE TORRIMAR 178 | | | | GUAYNABO | PR | 00966 | |
| 5715067 | MIRANDA JESSICA | 1025 FETT DR | | | | PARLIER | CA | 93648 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428018 | MIRANDA JOAN | JARDINES DE MONACO III CALLE MONTECARLO 254 | | | | MANATI | PR | | |
| 5459439 | MIRANDA JOHANN | 9 CALLE DESENGANO | | | | MAYAGUEZ | PR | | |
| 5459440 | MIRANDA JORGE | 14901 VICHOT | | | | EL PASO | TX | | |
| 5715068 | MIRANDA JORGE | 14901 VICHOT | | | | EL PASO | TX | 79938 | |
| 5715069 | MIRANDA JOSE | URB FOUR VIEW CALLE 13C32 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5459441 | MIRANDA JOSEPH | 50 SUMMERVIEW RD | | | | BUFFALO | NY | | |
| 5428020 | MIRANDA JOSHUA R | 1805 STAPLES AVE APARTMENT 201 | | | | KEY WEST | FL | | |
| 5715070 | MIRANDA JUAN | 427 WRIGHT ST | | | | HIGH POINT | NC | 27262 | |
| 5715071 | MIRANDA JULIE | 215 SECURITY CIRCLE | | | | OCOEE | FL | 34761 | |
| 5715072 | MIRANDA JULIO | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5715073 | MIRANDA KARLA | CALLE UNION | | | | CAYEY | PR | 00736 | |
| 5459442 | MIRANDA KATIRRIA | 6121 NW 60TH ST | | | | OCALA | FL | | |
| 5715074 | MIRANDA LAMB | 20250 N 67TH AVE APT1192 | | | | GLENDALE | AZ | 85308 | |
| 5715075 | MIRANDA LANGLEY | 334 N 27TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5715076 | MIRANDA LAU | 529 WALDEN | | | | TOLEDO | OH | 43605 | |
| 5715077 | MIRANDA LAURA | CARR 140 R641 K1H3 | | | | FLORIDA | PR | 00650 | |
| 5715078 | MIRANDA LEIFFERS | 12047 12TH ST | | | | BEAR LAKE | MI | 49614 | |
| 5459443 | MIRANDA LETICIA | 1241 LAGOON AVE | | | | WILMINGTON | CA | | |
| 5715079 | MIRANDA LETICIA | 1241 LAGOON AVE | | | | WILMINGTON | CA | 90744 | |
| 5459444 | MIRANDA LIGIA | 1 MCCLELLAN ST | | | | CRANFORD | NJ | | |
| 5459445 | MIRANDA LILI | 83 HOUSTON ST | | | | NEWARK | NJ | | |
| 5715080 | MIRANDA LILIAM | BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5715081 | MIRANDA LOURDES | CALLE MERJO 260 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5459446 | MIRANDA LUIS | 7538C ROME ST | | | | FORT STEWART | GA | | |
| 5715082 | MIRANDA LUIS | 7538C ROME ST | | | | FORT STEWART | GA | 31315 | |
| 5715083 | MIRANDA LUZ | URB LA GRANJA C-S 17 CALLE CA | | | | CAGUAS | PR | 00725 | |
| 5715084 | MIRANDA LYTLE | 7912 MERANDA | | | | BLACKLICK | OH | 43004 | |
| 5715085 | MIRANDA MAIRA | PARCELAS MARQUEZ CALLE UCALIST | | | | MANATI | PR | 00674 | |
| 5715086 | MIRANDA MANUELA X | 1276 S ALMA AV | | | | LA | CA | 90023 | |
| 5715087 | MIRANDA MARGARETH | CONDOMINIO SAN LUIS APT 1004 | | | | PONCE | PR | 00728 | |
| 5715088 | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | |
| 5715089 | MIRANDA MARIA A | 507 S RUBY | | | | DEMING | NM | 88030 | |
| 5715090 | MIRANDA MARIA L | HS-16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5715091 | MIRANDA MARIANNE | PO BOX 51594 | | | | TOA BAJA | PR | 00950 | |
| 5715092 | MIRANDA MARICELA | URB JARDINES DE PONCE H 1 CALL | | | | PONCE | PR | 00731 | |
| 5715093 | MIRANDA MARISOL | 2537 FERN ST | | | | PORTAGE | IN | 46368 | |
| 5459447 | MIRANDA MARK | 19544 TALAVERA LANE | | | | EDMOND | OK | | |
| 5715094 | MIRANDA MARY | 6960 PINE SHADOW WAY | | | | WINSTON | GA | 30187 | |
| 5715095 | MIRANDA MCCALL | 7686 FORREST CITY RD APT | | | | ORLANDO | FL | 32810 | |
| 5715096 | MIRANDA MILAM | | | | | | | | |
| 5715097 | MIRANDA MILI | HC 09 BOX 4778 | | | | SABANA GRANDE | PR | 00637 | |
| 5715098 | MIRANDA MONICA | 208 S COURT | | | | MARION | IL | 62959 | |
| 5715099 | MIRANDA MORENO | 7115 FOX WAY LN | | | | HUMBLE | TX | 77338 | |
| 5715100 | MIRANDA MUDGETT | 1025 HUDSON RD | | | | ST PAUL | MN | 55106 | |
| 5715101 | MIRANDA N RAO | 1313 ALBERT ST | | | | NEW CASTLE | PA | 16105 | |
| 5715103 | MIRANDA NOAH | 6508 E 125TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5715104 | MIRANDA NOEL | 3511 JACQUELINE DRIVE | | | | CRETE | IL | 60417 | |
| 5459449 | MIRANDA OLGA | 4649 E MONTECITO ST | | | | TUCSON | AZ | | |
| 5715105 | MIRANDA OPTOMETRY PC | 3120 MONTANA DR | | | | PRESCOTT | AZ | 86301 | |
| 5715106 | MIRANDA OSCAR | 305 W 41ST STREET | | | | JASPER | IN | 47546 | |
| 5715108 | MIRANDA PATRICIA | 904 OAK AVE UNIT 44 | | | | NYSSA | OR | 97913 | |
| 5715109 | MIRANDA PATSY A | PO BOX 5321 | | | | ORACLE | AZ | 85623 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459450 | MIRANDA PAULA | 6657 SW 165 CT N | | | | OCALA | FL | | |
| 5715110 | MIRANDA PICKETT | 327 MAIN ST | | | | BATH | NY | 14810 | |
| 5715111 | MIRANDA QUEEN | 1217 FORREST AVE | | | | BREWTON | AL | 36426 | |
| 5715112 | MIRANDA RADAMES C | BO JAGUAS | | | | CIALES | PR | 00638 | |
| 5715113 | MIRANDA RALENE | 226 W 200 N | | | | JEROME | ID | 83338 | |
| 5715114 | MIRANDA RAUL | 10918 FIDELITY AVE | | | | CLEVELAND | OH | 44111-1225 | |
| 5715115 | MIRANDA RICARDO | 10301 DEL REY | | | | ALBUQUERQUE | NM | 87122 | |
| 5715116 | MIRANDA RICHARD | XXX | | | | SANTA PAULA | CA | 93060 | |
| 5715117 | MIRANDA RICHARDSON | 724 EULCID | | | | TOLEDO | OH | 43605 | |
| 5715118 | MIRANDA RISALINA | 66 BEACON STREET | | | | HHARTFORD | CT | 06105 | |
| 5715119 | MIRANDA ROBERTO | 8348 ST ANDREWS AV | | | | SAN DIEGO | CA | 92154 | |
| 4497069 | MIRANDA ROBLEDO, RICARDO | Redacted | | | | | | | |
| 5715120 | MIRANDA ROSANGELA | 2641 APPLEGATE WAY | | | | SANFORD | NC | 27332 | |
| 5459451 | MIRANDA RUBEN | 2379 S 15TH PL | | | | MILWAUKEE | WI | | |
| 5715121 | MIRANDA SALES | 9105 SUMTER 20 | | | | EPES | AL | 35460 | |
| 5715122 | MIRANDA SHELBY | 28177 CANNON DR | | | | MENIFEE | CA | 92585 | |
| 5715123 | MIRANDA SOPHIA | 790 JAMISON AVE | | | | ORBG | SC | 29115 | |
| 5715124 | MIRANDA SUSANA | 881 BASELINE ROAD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5715125 | MIRANDA SUZANA | 812 CRAVENS ST | | | | HOUSTON | TX | 77076 | |
| 5715127 | MIRANDA TATUM | 25221 VAN LEUVEN 104 | | | | LOMA LINDA | CA | 92354 | |
| 5459453 | MIRANDA TERESA | 10130 GROVESIDE AVE | | | | WHITTIER | CA | | |
| 5715128 | MIRANDA TERESA | 10130 GROVESIDE AVE | | | | WHITTIER | CA | 90603 | |
| 5715129 | MIRANDA TRINIDAD | 210 37TH ST SE TRLR 15 | | | | AUBURN | WA | 98002 | |
| 5715130 | MIRANDA TUCKER | 401 FLINT AVE APT 319 | | | | ALBANY | GA | 31701 | |
| 5715131 | MIRANDA TURNER | 2631 N ROBISON RD | | | | TEXARKANA | AR | 75501 | |
| 5459454 | MIRANDA VICTOR | 2112 S CURSON AVE | | | | LOS ANGELES | CA | | |
| 5715132 | MIRANDA VICTORIA | 2650 E GUADALUPE | | | | EAST CHICAGO | IN | 46312 | |
| 5715133 | MIRANDA VILMA | CALLE SUR 79 APT 1 | | | | PONCE | PR | 00730 | |
| 5715134 | MIRANDA WARDLOW | 5712 RAFFER DR | | | | MCCLELLAN AFB | CA | 95652 | |
| 5715135 | MIRANDA WHITE | 1040 WILLIAMS ST | | | | SOPERTON | GA | 30457 | |
| 5715136 | MIRANDA WILBER | 555W 4THAPT101 | | | | MIAMI | FL | 33130 | |
| 5715137 | MIRANDA WILLIAM | 65 20 METROPOLITIAN AVE | | | | MIDDLE VILLAG | NY | 11379 | |
| 5715138 | MIRANDA WILLIAMS | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | |
| 5715139 | MIRANDA WILLIKAMS | 1691 SHAY LANE RS | | | | COLUMBUS | OH | 43207 | |
| 5715140 | MIRANDA YAMILE | 10090 N W 80TH CT APT1409 | | | | HIALEAH | FL | 33016 | |
| 5715141 | MIRANDA YOST | 6715 CHESTNUT | | | | STERLING | OH | 44276 | |
| 5824478 | Miranda, Alice L | Redacted | | | | | | | |
| 4911343 | Miranda, Ana | Redacted | | | | | | | |
| 5715142 | MIRANDIA BOSWELL | 4908 HATTON AVE | | | | MONTGOMERY | AL | 36106 | |
| 5715143 | MIRANO MARIA | 3740 E 8 COR | | | | HIALEAH | FL | 33013 | |
| 5715144 | MIRARTHI SAVERIO | 101 NORTH OCEAN DRIVE | | | | HOLLYWOOD | FL | 33019 | |
| 5715145 | MIRASOL DUMAS | 4129 S MEADOWS RD APT 818 | | | | SANTA FE | NM | 87507 | |
| 5715146 | MIRAYDA MONTANES | PO BOX 582 | | | | LUQUILLO | PR | 00773 | |
| 5715147 | MIRAYDA SOTERO | 80 GRAFTON AVE APT C25 | | | | NEWARK | NJ | 07104 | |
| 5715148 | MIRBAL RAQUEL | 5728 SW 69 AVE | | | | MIAMI | FL | 33143 | |
| 5715149 | MIRCEA SABADEANU | 6900 W 25TH AVE APT A35 | | | | EDGEWATER | CO | | |
| 5459455 | MIRCHANDANI RAKSHA | 10064 WHITWORTH WAY HOWARD027 | | | | ELLICOTT CITY | MD | | |
| 5459456 | MIRE ELIZABETH | 7810 FOSSIL BANKS | | | | SAN ANTONIO | TX | | |
| 5715150 | MIREILLE JACQUES | 18001 RICHMOND PLACE DR | | | | TAMPA | FL | 33647 | |
| 5715151 | MIREILLE LEMAIRE | 8043 VINEMONT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5715152 | MIREITLY SERRANO | CALLEH 186 | | | | JACKSONVILLE | FL | 32218 | |
| 5715153 | MIRELES CHRISTINA | 14390 WESTMINISTER LN APT 12 | | | | DALECITY | VA | 22193 | |
| 5459457 | MIRELES ELOISA | 1344 LANTANA LN | | | | BROWNSVILLE | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4303 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715155 | MIRELES HORTENCIA | 401 SWEST PARKWAY APT305 | | | | COLLEGE STA | TX | 77840 | |
| 5715156 | MIRELES JULIO | 31 S BALTIMORE STREET | | | | KANSAS CITY | KS | 66102 | |
| 5715157 | MIRELES LANDSCAPING | 5545 SURF RIDER WAY 206 | | | | SAN DIEGO | CA | 92154 | |
| 4907835 | Mireles Landscaping | 3366 Wittman Way | | | | San Ysidro | CA | 92173 | |
| 4907818 | Mireles Landscaping | 3386 Wittman Way | | | | San Ysidro | CA | 92173 | |
| 5459458 | MIRELES OSCAR | 13618 CHRISMAN RD | | | | HOUSTON | TX | | |
| 5715158 | MIRELES ROSENDO | 2930B SPOKANE DR | | | | LAS VEGAS | NV | 89121 | |
| 5715159 | MIRELES SELESTINO | 827 MARKET ST | | | | PLEASANTON | TX | 78064 | |
| 5715161 | MIRELES TERESA | 13602 REXWOOD AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5829416 | MIRELES, PEGGY S | Redacted | | | | | | | |
| 5715163 | MIRELES, VANESSA MONIQUE | Redacted | | | | | | | |
| 5459459 | MIRELEZ JUSTIN | 97 FIFTH STREET | | | | EDISON | NJ | | |
| 5715164 | MIRELEZ VERONICA R | 141 BRANCH RD | | | | TOPPENISH | WA | 98948 | |
| 5715165 | MIRELIA DIAZ | 70 FERRIS AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5715166 | MIRELIS RIVERA | 100 VILLAS DE MONTE REY APT67 REXV | | | | BAYAMON | PR | 00957 | |
| 5715167 | MIRELLA ANGULO | 604 PATAGONIA HILLS AVE | | | | LASVEGAS | NV | 89081 | |
| 5715168 | MIRELLA DAVILA | 330 CALLE MARIA EUGENIA DE OSTOS | | | | TOA BAJA | PR | 00949 | |
| 5715169 | MIRELLA NEGRETE | PLEASE ENTER YOUR STREET | | | | FREEDOM | CA | 95019 | |
| 5715170 | MIRELLA RAMIREZ | 1025 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5715171 | MIRELLA SANTOS | 10000 | | | | CAROLINA | PR | 00985 | |
| 5715173 | MIRELYS RIVERA | HC-1BOX7448 | | | | AGUAS BUENAS | PR | 00703 | |
| 5459460 | MIREMADI STEPHANIE | 1341 DUSTIN DR APT 59 | | | | YUBA CITY | CA | | |
| 5715174 | MIRES MICHAEL | 215 TRAVIS RD NW B | | | | HUNTSVILLE | AL | 35806 | |
| 5715175 | MIREY LOZA | 33233 WINDY WAY | | | | WILDOMAR | CA | 92595 | |
| 5715176 | MIREYA BRIONES | 5301 E MCKINNEYST TRLR 53 | | | | DENTON | TX | 76208 | |
| 5715177 | MIREYA GADEA | 8251 NW 8TH ST APT 407 | | | | MIAMI | FL | 33126 | |
| 5715178 | MIREYA GARCIA | 190 OAK ST | | | | SAN MARTIN | CA | 95046 | |
| 5715179 | MIREYA HERNANDEZ | 15814 PERILLA AVE APT 3 | | | | PARAMOUNT | CA | 90723 | |
| 5715180 | MIREYA LOPEZ | 936 EAST HIGHWAY 330 | | | | GRIFFITH | IN | 46319 | |
| 5715181 | MIREYA MARTINEZ | 85625 CALLE LIMON | | | | COACHELLA | CA | 92236 | |
| 5715182 | MIREYA PARRA | 7727 ALEJANDRO GARZA | | | | JUAREZ | | 32675 | MEXICO |
| 5715183 | MIREYA PEREZ | 1328 WHITMAN ST | | | | WALLA WALLA | WA | 99362 | |
| 5715184 | MIREYA TAPIA | 442 KING JAMES DR | | | | ALAMO | TX | 78516 | |
| 5715185 | MIREYLL COLON3 | BARRIO CUYON | | | | COAMO | PR | 00769 | |
| 5715186 | MIRIA SOLTERO | 554 M ST | | | | MERCED | CA | 95340 | |
| 5715187 | MIRIAH CHAVERS | 606 WEST OBISPO ST | | | | CLEWISTON | FL | 33440 | |
| 5715188 | MIRIAM ALVAREZ | -CARR 853BO SABANA GRANDE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5715189 | MIRIAM AMBRIZ | 21196 OCEANVIEW DR | | | | HAYWARD | CA | 94541 | |
| 5715190 | MIRIAM BACA | 1513 13TH ST # 1 | | | | ROCKFORD | IL | 61104-5424 | |
| 5715191 | MIRIAM BACHMAN | 145 HONEY LN | | | | STATEN ISLAND | NY | 10307 | |
| 5715192 | MIRIAM BARBA | 1044 N FRIES AVE | | | | WILMINGTON | CA | 90744 | |
| 5715193 | MIRIAM BARRANCOS | 21210 E ARROW HWY | | | | COVINA | CA | 91724 | |
| 5715194 | MIRIAM BORIA | CALLE 12CO 1772 URB LAS LOMAS | | | | GUAYNABO | PR | 00921 | |
| 5715195 | MIRIAM CASUSO | 3970 SPIKES LANE | | | | MIAMI | FL | 33186 | |
| 5715196 | MIRIAM CHAVERRA | 9907 MANGONIA POND CORE A | | | | RIVER VIEW | FL | 33578 | |
| 5715197 | MIRIAM COLLONGWOOD | 9218 GREENSHIRE DR | | | | WOODBRIDGE | VA | 20111 | |
| 5715198 | MIRIAM COLON | 2034 GRANITE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5715199 | MIRIAM CRUZ | C20 X8 VILLA SAN AGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5715200 | MIRIAM CUMMINS | 3849 OAKMONT LOOP NE | | | | ALBANY | OR | 97322 | |
| 5715201 | MIRIAM DAVIS | 41 MOONLIGHT DR | | | | LAS VEGAS | NV | 89110 | |
| 5715202 | MIRIAM ESCALERA | PO 386 | | | | LOS EBOS | TX | 78565 | |
| 5715203 | MIRIAM FIGUEROA | 4754WHITAKER AVE | | | | PHILA | PA | 19120 | |
| 5715204 | MIRIAM FUMERO | PO BOX 491 | | | | ARECIBO | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715205 | MIRIAM GALARZA VAZQUEZ | PO BOX 2996 | | | | MAYAGUEZ | PR | 00681 | |
| 5428028 | MIRIAM GALLOWAY | COMMONWEALTH 0F MASSACHUSETTS 24 NEW CHARDON ST | | | | BOSTON | MA | | |
| 5715206 | MIRIAM GALVAN | XXXX | | | | ROWLAND HTS | CA | 91748 | |
| 5715207 | MIRIAM GARCIA | HC 01 BOX 6025 | | | | GURABO | PR | 00778 | |
| 5715208 | MIRIAM GONZA | 5343 N SABINO CANYON RD APT 13 | | | | TUCSON | AZ | 85750 | |
| 5715210 | MIRIAM HERNANDEZ | 518 FRIENDS AVE | | | | SAN FRANCISCO | CA | 94014 | |
| 5715211 | MIRIAM HERRERA | 12021 SALCIDO LN | | | | SAN ELIZARIO | TX | 79849 | |
| 5715212 | MIRIAM JASSO | 700 EAST PECKHAM LANE | | | | RENO | NV | 89502 | |
| 5715213 | MIRIAM JOHNSON | 146 WOOD LN | | | | MILLLEN | GA | 30442 | |
| 5715214 | MIRIAM LANE | 15704 SWANSCOMBE LOOP | | | | UPPER MARLBORO | MD | 20774 | |
| 5715215 | MIRIAM LEON | 1336 PORTLAND AVE APT 103 | | | | ROCHESTER | NY | 14621 | |
| 5715216 | MIRIAM LEWIS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07111 | |
| 5715217 | MIRIAM LOPEZ | XXXX | | | | XXXX | CA | 92104 | |
| 5715218 | MIRIAM LUGO | HC01 BOX 26 991 | | | | CAGUAS | PR | 00725 | |
| 5715219 | MIRIAM LUJAN | 23277 ZITEO CT | | | | MORENO VALLEY | CA | | |
| 5715220 | MIRIAM M DIAZ | 1507 ST JOHNS PLACE | | | | BRKLYN | NY | 11213 | |
| 5715221 | MIRIAM MADERA | XXX | | | | CHULA VISTA | CA | 92105 | |
| 5715222 | MIRIAM MARRERO | LORIBETT C-10 | | | | ARECIBO | PR | 00612 | |
| 5715223 | MIRIAM MARTINEZ | 965 ZUNI CT | | | | RIO RANCHO | NM | 87124 | |
| 5715224 | MIRIAM MATIAS CARRION | PO BOX 725 | | | | TOA BAJA | PR | | |
| 5715225 | MIRIAM MATOS | SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5715226 | MIRIAM MAYFIELDFFIII77 | 1037 DAVIS PL | | | | RACINE | WI | 53403 | |
| 5715227 | MIRIAM MEDINA | CAL 26 KK 9 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5715228 | MIRIAM MIJAREZ | 705 S SHELTON ST | | | | SANTA ANA | CA | 92703 | |
| 5715229 | MIRIAM MILLER | 4311 SWINDEN DRIVE | | | | EASTOVER | NC | 28312 | |
| 5715230 | MIRIAM MOLILA | NNN | | | | INDIANAPOLIS | IN | 46219 | |
| 5715231 | MIRIAM MOLINA | 5717 S STEWART BLVD | | | | TUCSON | AZ | 85706 | |
| 5715232 | MIRIAM MORENO | 12226 SW 17TH LN | | | | MIAMI | FL | 33175 | |
| 5715233 | MIRIAM MORO | 3710 HOWARD DR | | | | MCALLEN | TX | 78503 | |
| 5715234 | MIRIAM MURILLO | 25189 BRIDAL TRAIL RD | | | | MORENOVALLEY | CA | 92553 | |
| 5715235 | MIRIAM MURRAY | 7910 CORONA RIDGE | | | | SAN ANTONIO | TX | 78244 | |
| 5715236 | MIRIAM ORENGO | HC 03 BOX 13580 | | | | YAUCO | PR | 00698 | |
| 5715237 | MIRIAM OROZCO | 917 ELIZABETH ST | | | | LEBANON | PA | 17042 | |
| 5715238 | MIRIAM PADILLA | RESALTURAS DE CUPEY EDF 19APT 216 | | | | SAN JUAN | PR | 00926 | |
| 5715239 | MIRIAM PASTOR | 1941 W 21PL | | | | CHICAGO | IL | 60608 | |
| 5715240 | MIRIAM PAYAN DE ADAME | 320 PAGEANT CT | | | | EL PASO | TX | 79912 | |
| 5715241 | MIRIAM PERALTA | 1132 LOUIS STREET | | | | RACINE | WI | 53404 | |
| 5715243 | MIRIAM PLAUD | CARR184 KM1 H4 INT | | | | PATILLAS | PR | 00723 | |
| 5459461 | MIRIAM PLAZA | G5 CALLE 5 URB EL MADRIGAL | | | | PONCE | PR | | |
| 5715244 | MIRIAM PULIDO-LOEZ | 1131 SHASTA ST | | | | MANTECA | CA | 95336 | |
| 5715245 | MIRIAM QUINONES | EL TUQUE ELIAS BARBOSA 927 | | | | PONCE | PR | 00728 | |
| 5715246 | MIRIAM RAMIREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | |
| 5715248 | MIRIAM REYES | HC 01 BOX4132 | | | | COAMO | PR | 00769 | |
| 5715249 | MIRIAM RIVERA | URB VILLA DELICIAS 4412 GUACAMAYO | | | | PONCE | PR | 00728 | |
| 5715250 | MIRIAM RODRIGUEZ | URB HACIENDA FLORIDA 786 | | | | YAUCO | PR | 00698 | |
| 5715252 | MIRIAM ROTHSTEIN | NORTH | | | | PATERSON | NJ | 07502 | |
| 5715253 | MIRIAM SANCHEZ | 94 WEST ST | | | | VERNON | CT | 06066 | |
| 5715254 | MIRIAM SANTIAGO | PO BOX 3281 | | | | GUAYNABO | PR | 00970 | |
| 5715255 | MIRIAM SHERIFF | 2737 W SUNSET BL | | | | LOS ANGELES | CA | 90026 | |
| 5715256 | MIRIAM STUART | CARR 844 175 | | | | SAN JUAN | PR | 00926 | |
| 5428035 | MIRIAM SWENSEN-BRIONES | 476 COMMONS PARK DRIVE | | | | CAMARILLO | CA | | |
| 5715257 | MIRIAM TERAN | 10249 VALLE SUAVE | | | | EL PASO | TX | 79927 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4305 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715258 | MIRIAM TORRES | ALTAGRACIA | | | | TOA BAJA | PR | 00949 | |
| 5715259 | MIRIAM TROCHE | 730 FARMINGDALE RD | | | | JACKSON | NJ | 08527 | |
| 5715260 | MIRIAM VALLEJOS | 15434 N 32ND STREET | | | | PHOENIX | AZ | 85032 | |
| 5715261 | MIRIAM VASQUEZ | 327 55TH ARRUSZA ST | | | | SAN DIEGO | CA | 92154 | |
| 5715262 | MIRIAM VILA | 2012 MAYFLOWER AVE | | | | BRONX | NY | 10461 | |
| 5715264 | MIRIAM WEBSTER | 279 ELSON ST | | | | BARBERTON | OH | 44203 | |
| 5715265 | MIRIAM ZENO | CALLE VIRGILIO DAVILA EN | | | | TOA BAJA | PR | 00949 | |
| 5715266 | MIRIAN GREEN | 11810 NW 57 AVE APT 211 | | | | HIALEAH | FL | 33015 | |
| 5715267 | MIRIAN GUALLIA | 834 VAIL RD | | | | PARSIPPANY | NJ | 07054 | |
| 5715268 | MIRIAN I GUTIERREZ | 3109 W MCKINLEY AVE SPC 1 | | | | FRESNO | CA | 93711 | |
| 5715269 | MIRIAN MACHORRO | 4008 OREGON ST APT 24 | | | | BAKERSFIELD | CA | 93307 | |
| 5715270 | MIRIAN MUNOZ | PO BOX 1592 | | | | RINCON | PR | 00677 | |
| 5715271 | MIRIAN RODRIGUEZ | CALLE ABRA ESTRECHA 42 | | | | BAYAMON | PR | 00959 | |
| 5715272 | MIRIAN VELEZ | JOSE CELSO BARBOSA 1 | | | | CAGUAS | PR | 00725 | |
| 5715273 | MIRIANA SANCHEZ | 2901 REILLY RD | | | | CLINTON | OK | 73601 | |
| 5715274 | MIRIANGELY SANTIAGO | DERE | | | | BAYAMON | PR | 00957 | |
| 5715275 | MIRIANI JOHN | 4164 WILMINGTON AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5715276 | MIRIETTE TIROGENE | 3242 HIDDEN MEADOW CT | | | | GRN COVE SPGS | FL | 32043 | |
| 5715277 | MIRILES IVAN | 2624 S EL RANCHO | | | | WICHTA | KS | 67216 | |
| 5715278 | MIRIM MUY | 21PLEASE ENTER YOUR STREET ADD | | | | RALEIGH | NC | 27610 | |
| 5715279 | MIRIMA QUIROA | 2451 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5459462 | MIRIN LEONARD | 208 VALLEY RD | | | | ITHACA | NY | | |
| 5715280 | MIRINA ORTIZ | 96 EAST CHEROKEE TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5715281 | MIRINA SILVA | NEW CASTLE | | | | NEW CASTLE | PA | 16101 | |
| 5715282 | MIRISA VALENCIA | 1755 NORTH PHEASANT STREET | | | | ANAHEIM | CA | 92806 | |
| 5715283 | MIRIUM VALDIVIEZO | 804 S DICKSON | | | | ODESSA | TX | 79761 | |
| 5715284 | MIRIYA STACY | PO BOX 341064 | | | | SAC | CA | 95815 | |
| 5715285 | MIRJANA VLAJIN | 957 NORTH LAUREL ST | | | | HAZLETON | PA | 18201 | |
| 5715286 | MIRKOVIC MOMCILO | 747 76TH AVE NORTH | | | | ST PETERSBURG | FL | 33702 | |
| 5715287 | MIRLA KIARALYZ D | URB LAGO HORINTE SAFIRO 2005 | | | | COTO LAUREL | PR | 00780 | |
| 5715288 | MIRLE GOODWIN | NONE | | | | NEW ORLEANS | LA | 70114 | |
| 5715289 | MIRLENE ALEXIS | 103 MATTAWOMAN WAY | | | | ACCOKEEK | MD | 20607 | |
| 5715290 | MIRLISE PIERRE LOUIS | XX | | | | COVENTRY | RI | 02817 | |
| 5715291 | MIRLYN EUGENE | 1201 NW 69TH STREET | | | | MIAMI | FL | 33147 | |
| 5715292 | MIRNA ARMENDARIZ | 4301 N 47TH DR | | | | PHOENIX | AZ | 85031 | |
| 5715293 | MIRNA AVILA | 484 LAUREL AVE | | | | HALF MOON BAY | CA | 94019 | |
| 5715294 | MIRNA COTTO | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |
| 5715295 | MIRNA CRUZ | 5922 GREENVALE PKWY | | | | RIVERDALE | MD | 30737 | |
| 5715296 | MIRNA CUSMAN | JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00949 | |
| 5715297 | MIRNA DOGUE | 5107 TINLEY TERRACE | | | | SANFORD | FL | 32773 | |
| 5715298 | MIRNA DOMINGUEZ | 8963 DEARBORN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5715299 | MIRNA E MELGAR | 783 W WILSON ST APT D | | | | COSTA MESA | CA | 92627 | |
| 5715300 | MIRNA GONZALEZ | URB VILLAS DE FELIZA | | | | MAYAGUEZ | PR | 00680 | |
| 5715301 | MIRNA GUZMAN | 2901 MOROCCO CT | | | | BAKERSFIELD | CA | 93306 | |
| 5715302 | MIRNA INESDROZA | 732 ARBOR HILL LANE | | | | DURHAM | NC | 27705 | |
| 5715303 | MIRNA L MARISCAL-GONZALEZ | 1873 W VIRGINIA AVE | | | | DENVER | CO | 80223 | |
| 5715304 | MIRNA LOZANO | 7607 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | |
| 5715305 | MIRNA MALDONADO | HATILLO | | | | HATILLO | PR | 00659 | |
| 5715306 | MIRNA MCDONALD | 704 W BUENA VISTA | | | | ROSWELL | NM | 88203 | |
| 5715307 | MIRNA MIRANDA | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5715308 | MIRNA PAZ | 506 WOODBURY ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5715309 | MIRNA PEREZ | | 2 | | | DENVER | CO | 80260 | |
| 5715310 | MIRNA RAMOS | HC 01 BOX 7653 | | | | LUQUILLO | PR | 00773 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715311 | MIRNA RODRIGUEZ | 1814 GAUCHO WAY | | | | OXNARD | CA | 93030 | |
| 5715312 | MIRNA ROMAS | 10000 | | | | FRESNO | CA | 93726 | |
| 5715313 | MIRNA SALGUERO | 250 S 700 E APT 3 | | | | SAINT GEORGE | UT | 84770 | |
| 5715314 | MIRNA VILLEGAS | HC02 BOX 9316 | | | | GUYNABO | PR | 00971 | |
| 5715315 | MIRO AGUSTI | 6701 SW 68 TERRACE | | | | SOUTH MIAMI | FL | 33143 | |
| 5715316 | MIRO BELMARIE | RESIDENCIAL SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | |
| 5715318 | MIRO ERENY | PO BOX 2020 SUIT157 | | | | BARCELONETA | PR | 00617 | |
| 5715319 | MIRO ESTHER | BARRIO VEGAS ARRIBA CARRETERA | | | | ADJUNTAS | PR | 00601 | |
| 5715320 | MIRO JAIME A | CALLE 9 E-2 10 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5715321 | MIRO JOSE | PO BOX 3716 | | | | CAROLINA | PR | 00984 | |
| 5715322 | MIRO MONGHI | 1521 KAREN CT | | | | SEYMOUR | TN | 37865 | |
| 5428039 | MIRO RODOLFO J | PO BOX 9065 | | | | BRANDON | FL | | |
| 5459464 | MIROLLI THOMAS | 41 COOPER VALLEY POINT STEPHENS257 | | | | MARTIN | GA | | |
| 5715323 | MIRON ENRIQUE | 730 E MAIN ST | | | | OTHELLO | WA | 99344 | |
| 5715324 | MIRONDA KILGORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28150 | |
| 5715325 | MIROSLAV AKHMEDOV | 908 ELIZABETH ST | | | | UTICA | NY | 13501 | |
| 5715326 | MIROSLAV ANGELOV | 2 ROSMEL DR ROCKLAND087 | | | | MONSEY | NY | 10952 | |
| 5715327 | MIROSLAV NADINIC | 3905 DUGAM FARMS RD | | | | PERRY | OH | 44081 | |
| 5428041 | MIROSLAV STEVANOVIC | 3905 NORTH OCTAVIA AVENUE | | | | CHICAGO | IL | | |
| 5715328 | MIROSLAW MUZALEWSKI | 11447 PARK BLVD | | | | SEMINOLE | FL | 33772 | |
| 5459465 | MIROWSKI RAY | 2153 CAMDEN | | | | HANOVER PARK | IL | | |
| 5715329 | MIRRACLE SUPPLY | 119 SOUTH FAYETTEVILLE ST | | | | PARKTON | NC | 28371 | |
| 5715330 | MIRRIAM MOREIRARIZ | 15400 SW 284 ST APT 1107 | | | | HOMESTEAD | FL | 33032 | |
| 5715331 | MIRRO RON | 103 CIRCLE DRIVE | | | | HAWLEY | PA | 18428 | |
| 5459466 | MIRSHAHI SAKINA | 12012 DRUMORE WAY | | | | GLEN ALLEN | VA | | |
| 5715333 | MIRSOSLI LEON | 2301 S VALLEY VIEW APTD08 | | | | LAS VEGAS | NV | 89102 | |
| 5715334 | MIRTA HERNANDEZ | 3858 SHAMOUN AVE | | | | CHULA VISTA | CA | 92105 | |
| 5715335 | MIRTA LOPEZ | URB VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 5715336 | MIRTA PEREZ | 59-26 BLEECKER STREET C1 | | | | RIDGEWOOD | NY | 11385 | |
| 5715337 | MIRTA RIVERA | COND FARANSERIO EDF E AP | | | | BAYAMON | PR | 00961 | |
| 5715338 | MIRTA RODRIGUEZ | PARCELAS MARUENO | | | | PONCE | PR | 00731 | |
| 5715339 | MIRTA SANCHES | 154701 SW 80 ST APTO 103 | | | | MIAMI | FL | 33193 | |
| 5715340 | MIRTA VILLANUEVA | HC 6 BOX 94582 | | | | ARECIBO | PR | 00612 | |
| 5715341 | MIRTELINA TORRES | PO BOX 971 | | | | GUAYNABO | PR | 00970 | |
| 5715342 | MIRTHA D GALAVIZ | 7821 HORSE SHOE ST | | | | MISSION | TX | 78572 | |
| 5715343 | MIRTHA ERIZA | 2016 WILLIAM F HALSEY AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5715344 | MIRTHA ESCOBAR | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5715345 | MIRTHA LOPEZ | 4536 LA JOYA LN | | | | LAREDO | TX | 78043 | |
| 5715346 | MIRTHA MOORE | 810 N STEVENSON ST | | | | VISALIA | CA | 93291 | |
| 5715347 | MIRYAN LOZADO | 22 QUINCY AVE | | | | KEARNY | NJ | 07032 | |
| 5715348 | MIRZA GEORGE | 244 COINSLAND AVE | | | | TURLOCK | CA | 95382 | |
| 5715349 | MIRZAKHANIAN ARMINEH | 351 SALEM ST | | | | GLENDALE | CA | 91203 | |
| 5459467 | MIRZAKHANIAN NARBEH | 605 E MAPLE APT6 | | | | GLENDALE | CA | | |
| 5715350 | MISAEL DELGADO MORALES | 246 7TH STREET | | | | GONZALES | CA | 93926 | |
| 5715351 | MISAEL LOPEZ | 1742 12 W 35TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5715352 | MISAEL RIVERA | 112 CONCORD ST | | | | SUTTONS BAY | MI | 49682 | |
| 5715353 | MISANGCAD MANGONDAYA | 5248 SUFFIELD TER | | | | SKOKIE | IL | 60077 | |
| 5715355 | MISBAH ABDELWAHAB | 7210 OXFORD AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5459468 | MISCAVAGE DAVE | 197 ABBEY DR MONTGOMERY091 | | | | ROYERSFORD | PA | | |
| 5715356 | MISCHEL MELODY | 5125 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5715358 | MISCHELE QUARLES | | | | | BALTIMORE | MD | 21239 | |
| 5715359 | MISDELYS QUINTANA | BO MAGAS ARRIBA P 213 CALLE 1 | | | | GUAYANILLA | PR | 00656 | |
| 5715360 | MISEL STEVE | 64 PLAIN FIELD STREET | | | | MANCHESTER | NH | 03103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715361 | MISENER TRENT A | 30131 OKLAHOMA ST | | | | MCLOUD | OK | 74851 | |
| 5715362 | MISER ANITA | 1329 MADISON AVE | | | | HUNTINGTON | WV | 25704 | |
| 5459469 | MISER HELEN | 255 J MELL JOHNSON RD | | | | GREENEVILLE | TN | | |
| 5459470 | MISER JEAN | 19 MIDDLESEX RD APT 5 | | | | NEWPORT NEWS | VA | | |
| 5715363 | MISHA DIXON | 145 CURLEY STREET | | | | BALTIMORE | MD | 21224 | |
| 5715364 | MISHA PHILLIPS | 625 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | |
| 5715365 | MISHA TATE | 981 PINE RIDGE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5715366 | MISHANA GLOVER | 2564 PARKVIEW DR | | | | GRANITE CITY | IL | 62040 | |
| 4784027 | Mishawaka Utilities, IN | Redacted | | | | | | | |
| 4784027 | Mishawaka Utilities, IN | Redacted | | | | | | | |
| 4784027 | Mishawaka Utilities, IN | Redacted | | | | | | | |
| 4784027 | Mishawaka Utilities, IN | Redacted | | | | | | | |
| 4784027 | Mishawaka Utilities, IN | Redacted | | | | | | | |
| 5715367 | MISHAWNA MABIN | 64 CEDAR AVE N | | | | BATTLE CREEK | MI | 49037 | |
| 5715368 | MISHELL PALMORE | 3730 9TH STREET | | | | TUSCALOOSA | AL | 35404 | |
| 5715369 | MISHELL RIVERA | 2702 W YORKSHIRE DR | | | | PHOENIX | AZ | 85027 | |
| 5715370 | MISHELLE HARVEY | 1527ONEHALF FAIRVIEW STRE | | | | BERKELEY | CA | 94703 | |
| 5428043 | MISHER MARGARET | 6114 SHERRY | | | | SAINT LOUIS | MO | | |
| 5715371 | MISHER TIFFANY | 1531 DAWSON RD APT B | | | | ALBANY | GA | 31707 | |
| 5459471 | MISHLER LINDA | 3075 PICKLE RD | | | | AKRON | OH | | |
| 5715372 | MISHLEY ALBERT | NONE | | | | SPRING HILL | FL | 34608 | |
| 5715373 | MISHOE AMANDA | 1225 BOONE HILL ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5459472 | MISHOE KORTNEY | 909 BRITWOOD DR SW | | | | DECATUR | AL | | |
| 5715374 | MISHONE MCALISTER | 7452 DARIEN STREET | | | | FORT WORTH | TX | 76140 | |
| 5715376 | MISHRA PRASHANT | 39931 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| 5459473 | MISHRA SANTOSHI | 5008 N13TH AVE | | | | PHOENIX | AZ | | |
| 5715377 | MISHU DIANNA | 210 2ND STREET APT 1 | | | | ELKINS | WV | 26241 | |
| 5715378 | MISIASZEK MARK | 3182 WALL STREET | | | | BARTOW | FL | 33830 | |
| 5715379 | MISIEWICZ MIRANDA J | 3641 ANGELBROOK CT | | | | TOLEDO | OH | 43611 | |
| 5715380 | MISKELL GARY | 2829 CALLE REYNOSO | | | | PLEASANTON | CA | 94566 | |
| 5715381 | MISKELL JACKIE | 1456 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5715382 | MISKELLA PAUL A | 1088 EAGLE CT | | | | LOUISVILLE | CO | 80027 | |
| 5715383 | MISKER ADERA | 3701 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5715384 | MISLEIDYS UGARTE | 12814 SW 68TH LANE | | | | MIAMI | FL | 33183 | |
| 5715385 | MISLIVECEK ALLAN | S5771 ST HWY 27 | | | | VIROQUA | WI | 54665 | |
| 5715386 | MISNAR SHARON | 4049 S FRANKLIN | | | | SPRINGFIELD | MO | 65807 | |
| 5459474 | MISNER DEBORAH | 295 3RD ST | | | | HOLT | MO | | |
| 5459475 | MISNER RUDY | 17100 TAMIAMI TRL LOT 182 | | | | PUNTA GORDA | FL | | |
| 5459476 | MISNICK WILLIAM | 2869 NORTHWOOD CIR | | | | CORNING | NY | | |
| 5459477 | MISRA RAJ | 252 CONGRESSIONAL LANE | | | | | | | |
| 5459478 | MISRA RENUKA | 1405 KEY PARKWAY EAST UNIT 201A | | | | FREDERICK | MD | | |
| 5715387 | MISRAHI DIEGO | 18465 NE 30TH PL | | | | AVENTURA | FL | 33160 | |
| 5715388 | MISS A CARROLL | | | | | | MD | 20662 | |
| 5715389 | MISS CREAMER | XX | | | | AURORA | CO | 80015 | |
| 5715390 | MISS DANIELLA | 10570 STONE CANYON RD | | | | DALLAS | TX | 75230 | |
| 5715391 | MISS IZAGUIRRE | 3365 NEW WALKERTOWN RD | | | | WINSTON SALEM | NC | 27105 | |
| 5715392 | MISS MACINTOSH | PH | | | | FLORAL PARK | NY | 11003 | |
| 5715393 | MISSA TEICHMANN | 3401 VICKIANN RD | | | | PAHRUMP | NV | 89048 | |
| 5459479 | MISSAGHI SODABEH | 7027 WOODLAND DR APT 103 | | | | EDEN PRAIRIE | MN | | |
| 5715394 | MISSCCOLEY MISSCCOLEY | 19523 DIVOT PL | | | | MONTGOMERY VI | MD | 20886 | |
| 5715395 | MISSCGOLLADAY MISSCGOLLADA | 6045 S LA SALLE ST BSMT | | | | CHICAGO | IL | 60621 | |
| 5459480 | MISSERI SUSAN | 32 HIGHWOOD AVE | | | | WALDWICK | NJ | | |
| 5715396 | MISSICK MELISSA | 4413 PONTIAC ST | | | | PALATKA | FL | 32177 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4308 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428045 | MISSILDINE DAVID | 4015 HUNTERS RIDGE DR | | | | HUNTSVILLE | AL | | |
| 5715397 | MISSION FOODS | P O BOX 843777 | | | | DALLAS | TX | 75284 | |
| 5459481 | MISSION MANAGEMENT & TRUST CO | 3567 E SUNRISE DR STE 235 | | | | TUCSON | AZ | | |
| 4783800 | Mission Springs Water District | 66575 SECOND STREET | | | | DESERT HOT SPRINGS | CA | 92240-3711 | |
| 4892363 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| 4892312 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 4892312 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 5715399 | MISSISSIPPI DHP LLC | P O BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 5853373 | MISSISSIPPI DHP, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5428047 | MISSISSIPPI POWER | PO BOX 245 | SOUTHERN COMPANY | | | BIRMINGHAM | AL | | |
| 5821681 | Mississippi Valley Publishing Co Inc- Daily Democrat | PO Box 160 | | | | Fort Madison | IA | 52627 | |
| 5428049 | MISSISSIPPI WELDERS SUPPLY CO | | | | | | | | |
| 5459482 | MISSON THOMAS | 511 EAST 20 ST APT 5D NEW YORK061 | | | | NEW YORK | NY | | |
| 5715400 | MISSOULIAN | P O BOX 8029 | | | | MISSOULA | MT | 59807 | |
| 5428051 | MISSOURI AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | | |
| 5715401 | MISSOURI AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| 5805066 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5805058 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5805040 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5715402 | MISSOURI FONDA K | 5961 N 42ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5715403 | MISSOURI KERBY | 7500 S KENWOOD AVE B | | | | CHICAGO | IL | 60619 | |
| 5715404 | MISSOURI SMITH | 752 NOBLE AVE | | | | AKRON | OH | 44320 | |
| 4861749 | MISSOURI VALLEY PETROLEUM | 1722 MANDAN AVE PO BOX 1117 | | | | MANDAN | ND | 58554 | |
| 5829742 | Missouri-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5715405 | MISSOURIAN PUBLISHING COMPANY | | | | | | | | |
| 5459483 | MISSROON CHRISTY | 238 WISHBONE LN | | | | HUGER | SC | | |
| 5715406 | MISSY HENDRIX | 4496 CANTON RD | | | | CADIZ | KY | 42211 | |
| 5715407 | MISSY BAILEY | 6915 CHURCHWOOD CR | | | | COLO SPGS | CO | 80918 | |
| 5715408 | MISSY COLDWELL | 775 OLD 6TH AVE ROAD | | | | ALTOONA | PA | 16601 | |
| 5715409 | MISSY EATON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21742 | |
| 5428053 | MISSY HOMAS HIBBETT CLERK | 200 SOUTH COURT STREET | | | | FLORENCE | AL | | |
| 5715410 | MISSY JACKSON | 1740 MANCHESTER RD | | | | AKRON | OH | 44314 | |
| 5715411 | MISSY M ENRIQUEZ | 4155 GLENVIEW DR | | | | SANTA MARIA | CA | 93455 | |
| 5715414 | MISSY NAPIER | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | |
| 5715415 | MISSY POWELL | 4313 WOODLAND FORREST DRI | | | | TUSCALOOSA | AL | 35405 | |
| 5715417 | MISSY SHILLING | 6390 GERMANTOWN RD | | | | LOWERSALEM | OH | 45745 | |
| 5715420 | MIST DORIS | 123 8TH AVE | | | | HAVRE | MT | 59501 | |
| 5459484 | MISTAK JOERENA | 1188 HARLEY RUN DRIVE FRANKLIN049 | | | | BLACKLICK | OH | | |
| 5715421 | MISTER LINDA | 1110 LUSTER ST | | | | GREENVILLE | MS | 38701 | |
| 5819440 | Mister Uniform & Mat Rental, Inc. | PO Box 607 | | | | Allen Park | MI | 48101 | |
| 5715422 | MISTEY CAREY | 13589 SPARGUR LANE | | | | HILLSBORO | OH | 45133 | |
| 5715423 | MISTEY KOMOREK | 350 ROSE LN | | | | MEADVILLE | PA | 16335 | |
| 5715424 | MISTI BERGEAUX | 112 NORTHSTORER ST | | | | IOWA | LA | 70647 | |
| 5715425 | MISTI CASTRO | 465 78TH AVE | | | | ST PETE BEACH | FL | 33706 | |
| 5715426 | MISTI D GIBSON | 1321 MCGEHEE ST | | | | REIDSVILLE | NC | 27320 | |
| 5715427 | MISTI FLORES | 385 SCENIC RIVER RD | | | | PROCIOUS | WV | 25164 | |
| 5805887 | Misti Landry Bryant obo Earnest Coleman | Gordon McKernan Injury Attorneys | Post Office Box 51127 | | | Lafayette | LA | 70505 | |
| 5715428 | MISTI LEANN ONSUREZ HINOJOS | 4CORONADOCIRC | | | | ROSWELL | NM | 88203 | |
| 5715429 | MISTI PRINCE | 3320 AMES ST | | | | WASHINGTON | DC | 20019 | |
| 5715430 | MISTI THURMAN | 2903 N 76TH STREET | | | | KANSAS CITY | KS | 66109 | |
| 5715431 | MISTIE OWENS | 301 BUFORD RIDLEY RD SE | | | | DALTON | GA | 30721 | |
| 5715432 | MISTIE WORKING | 2010 E BOCOCK RD | | | | MARIONJ | IN | 46952 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5715433 | MISTILE DIBBLE | 722 N MICHIGAN ST | | | | ELKHART | IN | 46514 | |
| 5715434 | MISTOLIN CARIBE INC | CARR 167 KM 32 CALLE A-28 URB | | | | BAYAMON | PR | 00960 | |
| 4128196 | Mistolin Caribe Inc. | P.O. Box 296 | | | | Bayamon | PR | 00960 | |
| 5715435 | MISTRIC CODY | 15981 ROUTH DR | | | | WALKER | LA | 70785 | |
| 5715436 | MISTY ALEGRLA | 16837 SE POWELL BLVD | | | | PORTLAND | OR | 97236 | |
| 5715437 | MISTY ALLEN | 1908 PL PROPST RD | | | | MAIDEN | NC | 28650 | |
| 5715438 | MISTY ALSTON | 4625 CARDINAL GROVE BLVD | | | | RALEIGH | NC | 27616 | |
| 5715439 | MISTY BATTLES | 10928 GRIFFIN DR | | | | VANCE | AL | 35453 | |
| 5715440 | MISTY BINGAMAN | 263 MARTIN AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5715441 | MISTY BRANSON | 1130 W 61ST ST N | | | | WICHITA | KS | 67204 | |
| 5715442 | MISTY BRICKNER | 330 N HAYES | | | | FARWELL | MI | 48622 | |
| 5715443 | MISTY BYERS | 160 STONE BRIDGE RD | | | | PLATTEVILLE | WI | 53818 | |
| 5715444 | MISTY CALVERT | 2433 ATOMS AVE | | | | OGDEN | UT | 84401 | |
| 5715445 | MISTY CASSADY | ADDRESS | | | | OWENSBORO | KY | 42301 | |
| 5715446 | MISTY CONROY | 1658 W DR | | | | PRCUPINE | SD | 57772 | |
| 5715447 | MISTY COOPER | 12114 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602 | |
| 5715448 | MISTY CORREA | 1104 N BELMONT AVE APTB | | | | LUBBOCK | TX | 79416 | |
| 5715449 | MISTY COTTON | 4128 PALM AVE | | | | MEMPHIS | TN | 38128 | |
| 5715451 | MISTY D CONAWAY | 249 BROADVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 5715452 | MISTY DAVIS | 5475 CABANNE APT 409 | | | | ST LOUIS | MO | 63112 | |
| 5715453 | MISTY DEGROFF | 16137 30TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5715454 | MISTY DIGGS | 101 SOUTH 66 AVENUE WEST | | | | DULUTH | MN | 55807 | |
| 5715455 | MISTY ESPY | 108 N LOCUST | | | | MAROA | IL | 61756 | |
| 5715456 | MISTY FANNIN | 3103 CLOVER AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5715457 | MISTY FERRIS | 1165 RUDDLE RD | | | | VINTON | VA | 24179 | |
| 5715458 | MISTY FIELD | 1522 MIDDLE ST | | | | CAYCE | SC | 29033 | |
| 5715459 | MISTY FINLEY | 2788 W BUENA VISTA | | | | SPRINGFIELD | MO | 65810 | |
| 5715460 | MISTY FLOWERS | 624 S ROANE | | | | WEBB CITY | MO | 64870 | |
| 5715461 | MISTY FOSTER | 9 FIELD RD | | | | HARPSWELL | ME | 04079 | |
| 5715462 | MISTY GINEZ | 361 CORNERSTONE CT NE | | | | SALEM | OR | 97301 | |
| 5715463 | MISTY GOOD | 603 GANIM DR | | | | BELLEVILLE | IL | 62221 | |
| 5715464 | MISTY GOYNES | 1250 FAIRMONT DR STE A | | | | SAN LEANDRO | CA | 94578-3547 | |
| 5715465 | MISTY GRIFFIN | 7865 GERMANTOWN RD | | | | LOWER SALEM | OH | 45745 | |
| 5715466 | MISTY HELMS | 170 LYNCH LANE | | | | YAKIMA | WA | 98903 | |
| 5715468 | MISTY HENRY | 235 ELLIOTT COVE RD | | | | FRANKLIN | NC | 28734 | |
| 5715469 | MISTY HERMAN | 22871 SKY ST | | | | RAPID CITY | SD | 57703 | |
| 5715470 | MISTY HERRELL | PO BOX 720 | | | | SPRINGTOWN | TX | 76082 | |
| 5715471 | MISTY HILL | 549 MONCEIEF | | | | GOODLETTSVILLE | TN | 37072 | |
| 5715473 | MISTY HOMES | 7552 W RIFLE RD | | | | SALINA | KS | 67401 | |
| 5715474 | MISTY INGRAM | 9806 S DESERT BRUSH LOOP | | | | TUCSON | AZ | 85756 | |
| 5715475 | MISTY JEFFREY | 721 E ARTHUR ST | | | | AKRON | IN | 46910 | |
| 5715476 | MISTY JOHNSON | 641 COLUMBIA CRT C | | | | SARASOTA | FL | 34236 | |
| 5715477 | MISTY JOHNSTON | 502 BROKEN ANGLE DR | | | | PELL CITY | AL | 35128 | |
| 5715478 | MISTY KATES | 40 DUNN LANE | | | | PENNSVILLE | NJ | 08070 | |
| 5715479 | MISTY KENNELL | 14305 BALD KNOB RD | | | | MT SAVAGE | MD | 21545 | |
| 5715480 | MISTY KIEFFER | 1287 STATE HIGHWAY 14 | | | | TROUT RUN | PA | 17771 | |
| 5715481 | MISTY L VIGIL | 33 MORADA DR | | | | PECOS | NM | 87552 | |
| 5715482 | MISTY LAWERENCE | 833 LAKE ELMO DR 26 | | | | BILLINGS | MT | 59105 | |
| 5715483 | MISTY LOCKARD | 3703 TURRET GREEN DR | | | | TOLEDO | OH | 43607 | |
| 5715484 | MISTY LOPEZ | 880 N 300 E 16 | | | | NEPHI | UT | 84648 | |
| 5715485 | MISTY M WRIGHT | 4209 RIVERVIEW LN | | | | LORAIN | OH | 44055 | |
| 5715486 | MISTY MACK | 4000 PLOWDEN RD APT 14C | | | | COLUMBIA | SC | 29205 | |
| 5715487 | MISTY MAXWELL | 1165 FIVE POINTS RD | | | | WACO | GA | 30182 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715488 | MISTY MERCER | 2419 DODSON DR | | | | EASTPOINT | GA | 30344 | |
| 5715489 | MISTY MONARCH | 90 NORTH DIVISION | | | | BATTLE CREEK | MI | 49017 | |
| 5715490 | MISTY MORRIS | 102 BONHOMME CIRCLE | | | | LEXINGTON | SC | 29072 | |
| 5715491 | MISTY MURPHY-NAVANICK | 532 PARK ST | | | | KINGMAN | AZ | 86401 | |
| 5715493 | MISTY PATTERSON | 62105 | | | | CORBIN | KY | 40701 | |
| 5715494 | MISTY PERVATT | 173 NORTH TRIGG | | | | GALLATIN | TN | 37066 | |
| 5715495 | MISTY PETERSON | 17717 MICHAELS RD | | | | ADAMS CENTER | NY | 13606 | |
| 5715496 | MISTY PHILLIPS | 620C OLD LOUISVILLE RD | | | | VUDALIA | GA | 30474 | |
| 5715497 | MISTY PINZONE | 455 OLD CASTLE ST | | | | SUMTER | SC | 29154 | |
| 5715498 | MISTY REED | 415 5TH ALY SW | | | | GREAT FALLS | MT | 59404 | |
| 5715499 | MISTY REMINGTON | 301-399 RICHARDS DR | | | | MONROE | MI | 48162 | |
| 5715501 | MISTY ROBLEDO | 256 WIPPLE DR | | | | BIG BEAR CITY | CA | 92314 | |
| 5715502 | MISTY SANDERS | 1311 GRANT AVE | | | | ROCKFORD | IL | 61103 | |
| 5715503 | MISTY SARCLETTE | 72 8TH ST | | | | SHALIMAR | FL | 32579 | |
| 5715504 | MISTY SIERRA | 625 SOUTH BELLFLOWER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5715505 | MISTY SMITH | PO BOX 257 | | | | BEVERLY | WV | 26253 | |
| 5715506 | MISTY SMITH-HANSEN | 67424 CHRIS KENNEDY | | | | PEARL RIVER | LA | 70452 | |
| 5715507 | MISTY SOOPER | 919 MAPLE ST | | | | CLARKSTON | WA | 99403 | |
| 5715508 | MISTY STACHOWIAK | 2521EDGEBROOK | | | | TOLEDO | OH | 43612 | |
| 5715509 | MISTY STEVENS | 506 WOOD ST | | | | STOCKBRIDGE | MI | 49285 | |
| 5715510 | MISTY TAYLOR | 48 KUYKENDALL LN | | | | BERKLEY SPRING | WV | 25411 | |
| 5715511 | MISTY TEFTELLER | 2510 DICKERSON RD LOT B-7 | | | | NASHVILLE | TN | 37207 | |
| 5715512 | MISTY THOMPSON | 567CHARLES E DAVIS | | | | NASHVILLE | TN | 37210 | |
| 5715513 | MISTY TYNER | PO BOX 941937 | | | | ATLANTA | GA | 31141 | |
| 5715514 | MISTY VERNON | 423 SOUTH HAMBRICK ST | | | | ALBERTVILLE | AL | 35950 | |
| 5715515 | MISTY VILLALOBOS | 1060 TERMINO AVE 6 | | | | LONG BEACH | CA | 90804 | |
| 5715516 | MISTY W WILSON | 133 COLSTE STREET | | | | CHARLESTON | WV | 25306 | |
| 5715518 | MISTY WALTERS | 584 DEMPSEY LN | | | | WILLIAMSBURG | PA | 16693 | |
| 5715520 | MISTY WESCOAT | 55086 SE 102ND PLACE LOT E19 | | | | BELLEVIEW | FL | 34420 | |
| 5715521 | MISTY WETHINGTON | 247A MAGNOLIA LN | | | | GREENWOOD | IN | 46143 | |
| 5715522 | MISTY WHITE | 43 SUNNY ACRES | | | | ST ALBANS | WV | 25177 | |
| 5715523 | MISTY WILLIAMS | PO BOX 522 | | | | DALZELL | SC | 29040 | |
| 5715524 | MISTY YARBROUGH | 3513 MEEKS AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5715525 | MISTY ZIEGLER | 1630 GARDENIA CT UNIT C | | | | LANCASTER | CA | 93535 | |
| 5715526 | MISTYDAWN M MACKEN | 2505 W FREMONT ST | | | | STOCKTON | CA | 95203 | |
| 5715527 | MISTYU BREEDING | 159 SYCAMORE RD 15 | | | | BRANSON | MO | 65616 | |
| 5715529 | MITCH ETTER | 2727 E UNIVERSITY DR 51 | | | | TEMPE | AZ | 85281 | |
| 5715530 | MITCH FOX | 2712 COLBY AVE | | | | LOS ANGELES | CA | 90064 | |
| 5715531 | MITCH GARCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00969 | |
| 5715534 | MITCH KRUGER | 10515 NE 135TH LN | | | | KIRKLAND | WA | 98034 | |
| 5715535 | MITCH KULAGA | NA | | | | AURORA | IL | 60403 | |
| 5715536 | MITCH MARTINEAU | 15 FORT HILL RD | | | | NOTTINGHAM | NH | 03290 | |
| 5715537 | MITCH MILLARD | 5500 TIMBERLAND DRIVE | | | | FORESTHILL | CA | 95631 | |
| 5428059 | MITCH PETIPREN | | | | | | | | |
| 5715538 | MITCH SHELBYDAYTONA | PO BOX 181 START UP | | | | STARTUP | WA | 98293 | |
| 5715539 | MITCH SMITH | 1158 DRYERS AVE | | | | GREEN BAY | WI | 54303 | |
| 5715540 | MITCH STEVENS | 5103 E LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | |
| 5428061 | MITCH SUSSMAN | 21022 FIGUEROA STREET | | | | CARSON | CA | | |
| 5715541 | MITCH TANNE | 7400 S OCEAN DRIVE | | | | JENSEN BEACH | FL | 34957 | |
| 5428063 | MITCH YEUNG | 9088 GENERAL DRIVE | | | | PLYMOUTH | MI | | |
| 5459485 | MITCHAM DONALD | 3441 WEST 13TH PLACE | | | | YUMA | AZ | | |
| 5459486 | MITCHAM GERALD | 538 HICKORY GROVE CIR | | | | FLORENCE | SC | | |
| 5715542 | MITCHEALL CHEERI | 4270 NEBRASKA | | | | BARTLESVILLE | OK | 74006 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715543 | MITCHEEL YOLANDA | 4816 WYNDAM DR | | | | STONE MT | GA | 30088 | |
| 5715544 | MITCHEELL YOLANDA B | 4816 WYNDAM DR | | | | STONE MTN | GA | 30088 | |
| 5715545 | MITCHEL ANNE | 37 CEDAR ST | | | | BABYLON | NY | 11702 | |
| 5715546 | MITCHEL BONNIE | 15214 SOUTH HWY 187 | | | | CABALLO | NM | 87931 | |
| 5715547 | MITCHEL CHAVONDA | 159 GREEN ACRES RD | | | | SAINT LOUIS | MO | 63137 | |
| 5715548 | MITCHEL DAVID | 4009 NEWPORT AVE | | | | OMAHA | NE | 68112 | |
| 5715549 | MITCHEL DIANE | 5928 COLUMBIA | | | | FALLS CHURCH | VA | 22041 | |
| 5715550 | MITCHEL JEROME | 4201 ALABAMA AVE | | | | KENNER | LA | 70065 | |
| 5715551 | MITCHEL KAREN | 1976 GREENFIELD | | | | WICHITA | KS | 67217 | |
| 5459487 | MITCHEL KEN | PO BOX 796 | | | | KITTANNING | PA | | |
| 5715552 | MITCHEL MARCHELL | 2090 KINDLAWOOD CHURCH RD | | | | MOULTRIE | GA | 31768 | |
| 5715553 | MITCHEL NASHECA | 4921 DARTMOUTH DR APT 12 | | | | FAIRBANKS | AK | 99709 | |
| 5715554 | MITCHEL RAY | 311 LA SALLE PL | | | | COLUMBIA | MO | 65203 | |
| 5715555 | MITCHEL STEPHANIE | 2100 NURSERY RD APT D12 | | | | CLEARWATER | FL | 33764 | |
| 5715556 | MITCHELENE THOMPSON | 4988 E 110 | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4885272 | MITCHELL & PHILLIPS INC | PO BOX 780686 | | | | SAN ANTONIO | TX | 78278 | |
| 5715558 | MITCHELL ACIA | 13 CRAFT STREET | | | | CINCINNATI | OH | 45232 | |
| 5715559 | MITCHELL ADDIE | 1810 SULTON ST | | | | CAYCE | SC | 29033 | |
| 5715560 | MITCHELL ADRIAN | 2120 N HEARNE AVE | | | | SHREVEPORT | LA | 71107 | |
| 5715561 | MITCHELL AKILAH | 8770 VICTORY CT | | | | WALKERSVILLE | MD | 21793 | |
| 5715562 | MITCHELL ALAINE | 5750 MILBANK RD APT D | | | | COLUMBUS | OH | 43229 | |
| 5459488 | MITCHELL ALETHA | 245 BARROWS ST | | | | JAMESTOWN | NY | | |
| 5715563 | MITCHELL ALICE | 8 GRAFTON CT | | | | BROWNSBURG | IN | 46112 | |
| 5715564 | MITCHELL ALICIA | 9205 GLENWATER DR | | | | CHARLOTTE | NC | 28262 | |
| 5715565 | MITCHELL ALISHA C | 3741 NW 155 ST | | | | REDDICK | FL | 32686 | |
| 5459489 | MITCHELL ALLEN | 13747 GLISANS MILL RD | | | | MT AIRY | MD | | |
| 5715566 | MITCHELL ALTON | 9955 MORRISTOWN PL | | | | WALDORF | MD | 20603 | |
| 5715567 | MITCHELL AMANDA | 18884 SW 319 ST | | | | HOMESTEAD | FL | 33030 | |
| 5715568 | MITCHELL AMBER R | 9163 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5715569 | MITCHELL AMELIA | 1413 WALNUT | | | | ARKADELPHIA | AR | 71923 | |
| 5459490 | MITCHELL AMY | 2287 BUTLER CT LOT25 | | | | CORNING | NY | | |
| 5715570 | MITCHELL AMY | 2287 BUTLER CT LOT25 | | | | CORNING | NY | 14830 | |
| 5715571 | MITCHELL ANDREA | 901 SUPERIOR AVE | | | | DAYTON | OH | 45402 | |
| 5715572 | MITCHELL ANDREW | 33 DESTINY DR | | | | JASPER | GA | 30143 | |
| 5715573 | MITCHELL ANDRICA | 10525 MONACO DR APT 187 | | | | JACKSONIVLLE | FL | 32218 | |
| 5715574 | MITCHELL ANITA | 6041 WAVE COURT | | | | SAN DIEGO | CA | 92136 | |
| 5459492 | MITCHELL ANNE | 8213 S WHIPPLE ST | | | | CHICAGO | IL | | |
| 5715575 | MITCHELL ANNETTE | 140 WILLOW TREE WAYAPARTMENT 3 | | | | HURRICANE | WV | 25526 | |
| 5715576 | MITCHELL ANNIE | 1045 LEBRUN DR | | | | JACKSONVILLE | FL | 32205 | |
| 5715577 | MITCHELL ANNIE M | 424 FAITHWAY ST | | | | ALEXANDRIA | LA | 71302 | |
| 5715578 | MITCHELL ANTHONY | 4643 GARDEN HILLS DR | | | | STONE MTN | GA | 30083 | |
| 5715579 | MITCHELL ANTOINETTE M | 3834 MULKEY CIR SW | | | | MARIETTA | GA | 30008 | |
| 5715580 | MITCHELL ANTONETTE | 2350 HOUSTON LAKE RD | | | | KATHLEEN | GA | 31047 | |
| 5715581 | MITCHELL APRIL | 1676 LOWELL BETHESDA RD | | | | GASTONIA | NC | 28052 | |
| 5715582 | MITCHELL AQEEL | 1984 EMILY DR | | | | ROLLA | MO | 65401 | |
| 5715583 | MITCHELL AREAL D | 621 PRAIRIE SKY WAY | | | | OFALLON | MO | 63368 | |
| 5715584 | MITCHELL ASHLEIGH N | 2620 OHIO AVE | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5715585 | MITCHELL ASKELSON | 1633 RIVER BREEZE DR | | | | ORANGE PARK | FL | 32003 | |
| 5715586 | MITCHELL AUDREY | 1040 MITCHELL COVE | | | | TUNICA | MS | 38676 | |
| 5715587 | MITCHELL AYSA | 355 HODGE KING DR | | | | ASHBURN | GA | 31714 | |
| 5715588 | MITCHELL BARBARA | 6502 S 289TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5715589 | MITCHELL BAXTER | 13 BROWN ST | | | | LAMAR | AR | 72846 | |
| 5459493 | MITCHELL BENJAMIN | 48853 METHVIN LOOP UNIT 1 | | | | FORT HOOD | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715590 | MITCHELL BETH | 5804 BYRON COURT | | | | NEWARK | DE | 19702 | |
| 5715591 | MITCHELL BETTY | 163 S 7TH ST | | | | ZANESVILLE | OH | 60564 | |
| 5459495 | MITCHELL BEULAH | 447 NORTH ST NW | | | | WARREN | OH | | |
| 5715592 | MITCHELL BEVELY | 825 MILLBRIDGE RD | | | | CHINA GROVE | NC | 28023 | |
| 5715593 | MITCHELL BEVERLY J | 449 S BLECKLEY DR | | | | WICHITA | KS | 67218 | |
| 5459496 | MITCHELL BOB | 6408 COLLAMER RD | | | | EAST SYRACUSE | NY | | |
| 5715594 | MITCHELL BRANDI | 1108 S 14TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 5715595 | MITCHELL BRENDA | 943 GEORGE ST | | | | LYNCHBURG | VA | 24502 | |
| 5715597 | MITCHELL BRIDGET | 1501 SUNBOW FALLS LANE | | | | RALEIGH | NC | 27615 | |
| 5715598 | MITCHELL BRITTANY | 602 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5715599 | MITCHELL BRITTANY D | 1519 PECAN GROVE | | | | TECUMSEH | OK | 74873 | |
| 5715600 | MITCHELL BRITTNEY | 279 CHIPPEWA DR | | | | COLUMBIA | SC | 29210 | |
| 5715601 | MITCHELL CAMAY | 4311 23RD PARKWAY | | | | TEMPLE HILL | MD | 20748 | |
| 5459497 | MITCHELL CARL | 816 WEBB STREET N | | | | DETROIT | MI | | |
| 5715602 | MITCHELL CARLA | 5017 S WESTSHORE BLVD 40 | | | | TAMPA | FL | 33611 | |
| 5715603 | MITCHELL CARLOS | 31750 MCCABE CT | | | | SELBYVILLE | DE | 19975 | |
| 5715604 | MITCHELL CAROLYN | 3703 TEAKWOOD CT | | | | HEPHZIBAH | GA | 30815 | |
| 5715605 | MITCHELL CASEY L | 4133 SHIRLEY | | | | ST LOUIS | MO | 63121 | |
| 5715606 | MITCHELL CASSANDRA | 9 HARPOON DR | | | | BARNEGET | NJ | 08008 | |
| 5715607 | MITCHELL CAT | 4230 GARRETT ROAD | | | | DURHAM | NC | 27705 | |
| 5715608 | MITCHELL CATHERINE | 633 ZION WASHINGTON RD | | | | BLAKELY | GA | 39823 | |
| 5715609 | MITCHELL CATHLEEN | 4932 FINKMAN | | | | ST LOUIS | MO | 63109 | |
| 5715610 | MITCHELL CECILIA | 4630 N COURTLAND ST | | | | TAMPA | FL | 33610 | |
| 5715611 | MITCHELL CEDRIC | 1922E SHOUP AVE | | | | TWIN FALLS | ID | 83301 | |
| 5715612 | MITCHELL CELESTE | 2961 JASMNINE | | | | DENVER | CO | 80207 | |
| 5715613 | MITCHELL CELESTER | 621 W88THST | | | | KANSASCITY | MO | 64114 | |
| 5715614 | MITCHELL CHANDRA | 1128 JONES ST | | | | PADUCAH | KY | 42003 | |
| 5459498 | MITCHELL CHARLES | 824 LACY DRIVE CHRISTIAN047 | | | | HOPKINSVILLE | KY | | |
| 5715615 | MITCHELL CHARLIE | 4110 COMANCHE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5715616 | MITCHELL CHERYL | 59B DALE RD | | | | HOOKSETT | NH | 03106 | |
| 5715617 | MITCHELL CHRIS | 403 WARTZ AVE | | | | CHARLESTON | WV | 25311 | |
| 5715618 | MITCHELL CHRISTIAN | 1509 S GELENA WAY 1038 | | | | AURORA | CO | 80011 | |
| 5715619 | MITCHELL CHRISTINA | PO BOX 30483 | | | | OKLAHOMA CITY | OK | 73140 | |
| 5715620 | MITCHELL CHRISTINE | 3351 LADSON RD | | | | LADSON | SC | 29456 | |
| 5459501 | MITCHELL CHRISTOPHER | 2210 CHIPPEWA DR | | | | HARKER HEIGHTS | TX | | |
| 5715621 | MITCHELL CINDY | 107 ELIZABETH DR | | | | PIEDMONT | SC | 29673 | |
| 5715622 | MITCHELL CLARENCE | 2107WILLINGHANM | | | | ALBANY | GA | 31721 | |
| 5715623 | MITCHELL CLAUDETTE | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5715624 | MITCHELL CLIFFORD | 205 SE 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5715625 | MITCHELL CONTANCE | 2655 E DEER SPRINGS WAY | | | | NO LAS VEGAS | NV | 89086 | |
| 5715626 | MITCHELL COSMOS | 18 HILTIN PL | | | | GREENSBORO | NC | 27409 | |
| 5715627 | MITCHELL CYNTHIA | 205 N 37TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5459502 | MITCHELL DAMDAMEON | 3521 ASHLEY STATION DR SW | | | | MARIETTA | GA | | |
| 5715628 | MITCHELL DANAYE | 3241 VALLROYARM DR APT 117 | | | | DAYTON | OH | 45405 | |
| 5715629 | MITCHELL DANIEL | 1046 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5459503 | MITCHELL DANIELLE | 8650 E CAPRI AVE N | | | | MESA | AZ | | |
| 5715630 | MITCHELL DANIELLE N | 3649 6TH ST SE APT 8 | | | | WASHINGTON | DC | 20032 | |
| 5459504 | MITCHELL DAVID | NONE | | | | JUANA DIAZ | PR | | |
| 5715632 | MITCHELL DAVID | NONE | | | | JUANA DIAZ | PR | 00795 | |
| 5405411 | MITCHELL DAVID P | 1515 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5715633 | MITCHELL DAWN | 228 SHAERMAN AVE | | | | WATERLOO | IA | 50703 | |
| 5459505 | MITCHELL DEAN | 715 HARMONY RD | | | | NEW HARMONY | IN | | |
| 5715634 | MITCHELL DEE | 10 SAWGRASS | | | | SUMTER | SC | 29150 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715635 | MITCHELL DELLA | 6416 S KING DR | | | | CHICAGO | IL | 60637 | |
| 5715636 | MITCHELL DEMETRA | 437 GREENLEAF SQ | | | | PORT ORANGE | FL | 32127 | |
| 5715637 | MITCHELL DEMETRIA | 6259 BEES CREEK ROAD | | | | RIDGELAND | SC | 29936 | |
| 5715638 | MITCHELL DEMETRIUS I | 100 MOORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5715639 | MITCHELL DENIQUA | 701 SummerBrook CIR Unit 712 | | | | ATHENS | GA | 30606-2950 | |
| 5459506 | MITCHELL DENNIS | 531 W MANSFIELD ST | | | | NEW WASHINGTON | OH | | |
| 5715640 | MITCHELL DERWIN | 1007 AVE M | | | | FT PIERCE | FL | 34950 | |
| 5715641 | MITCHELL DESTIN | 1801 N 73RD TERR APT 3 | | | | KANSAS CITY | KS | 66112 | |
| 5459507 | MITCHELL DEVAUGHN | 5010 MCCORNACK RD | | | | WAHIAWA | HI | | |
| 5715642 | MITCHELL DIANA | 8708 EZRA | | | | SAINT LOUIS | MO | 63115 | |
| 5715643 | MITCHELL DIANE | 1486 23RD PLACE SW | | | | VERO | FL | 32962 | |
| 5715644 | MITCHELL DIANNE | 719 PURITT LANE | | | | MARTINSVILLE | VA | 24112 | |
| 5715645 | MITCHELL DMON | 5358 MENDED CT | | | | COLUMBUS | OH | 43232 | |
| 5715646 | MITCHELL DOMONIQUE | 839 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5715647 | MITCHELL DONALD | ALSO LAKISHA MCKINNEY | | | | ST LOUIS | MO | 63135 | |
| 5715648 | MITCHELL DONNA | 50 TUCKER DRIVE | | | | MAYSVILLE | KY | 41056 | |
| 5459508 | MITCHELL DONNA | 2810 BEECHTREE PIKE | | | | WALLINGFORD | KY | 41093-8822 | |
| 5715649 | MITCHELL DONNEIDRA | 2720 SOMERSET DRIVE APT 117 | | | | LAUDERDALE | FL | 33311 | |
| 5715650 | MITCHELL DORIS | 613 15TH ST N APT 4 | | | | COLUMBUS | MS | 39701 | |
| 5715651 | MITCHELL DOROTHY M | 110 LONGFELLOW DR | | | | ALEXANDRIA | LA | 71302 | |
| 5715652 | MITCHELL EDWARD | 319 TWELTH STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5715653 | MITCHELL ELAINE | PO BOX 2683 | | | | PEMBROKE | NC | 28372 | |
| 5715654 | MITCHELL ELBERT | 3306 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| 5715655 | MITCHELL ELEANOR | 1317 EAGLE COVE RD SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5715656 | MITCHELL ELISTE | 6105 BROCKWORTH DR | | | | INDPLS | IN | 46203 | |
| 5715657 | MITCHELL ELIZA | PO BOX 397 | | | | PERU | NY | 12972 | |
| 5715658 | MITCHELL ELLISA | BUSE CROMWELL | | | | CHARLESTON | SC | 29456 | |
| 5715659 | MITCHELL ELSA | 7783 FARMSBURY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5715660 | MITCHELL ENETIA | 407 JOHN ST | | | | CHINA GROVE | NC | 28023 | |
| 5459509 | MITCHELL ERIC | 6818 SASSER DRIVE APT B | | | | FORT CARSON | CO | | |
| 5715661 | MITCHELL ERICK | 5063 N KINGSHIGHWAY 1FL | | | | ST LOUIS | MO | 63115 | |
| 5715662 | MITCHELL ESPANTEGI | 2110 MARIPOSA LN 428 | | | | ARLINGTON | TX | 76010 | |
| 5715663 | MITCHELL EVALEE | 12801 ROSECRANS AVE | | | | NORWALK | CA | 90650 | |
| 5715664 | MITCHELL EVELYN | 1508 MOONEY AVENUE | | | | HAMMOND | LA | 70403 | |
| 5715665 | MITCHELL FELICIA | 238 N PINE | | | | CHICAGO | IL | 60644 | |
| 5715666 | MITCHELL FELICIA A | 1871 E 97TH STREET APT 202 | | | | CLEVELAND | OH | 44106 | |
| 5715667 | MITCHELL FELICIANO | REPARTO OASIS CALLE 7 E 9 | | | | GUANICA | PR | 00653 | |
| 5715668 | MITCHELL FRAN | 603 MEADOWS LANE | | | | KINSTON | NC | 28501 | |
| 5715669 | MITCHELL FRANCELIA | P O BOX 1922 | | | | FORT DEFIANCE | AZ | 86504 | |
| 5715670 | MITCHELL FREDERICA | 17 CYRESS GROVE DR | | | | WILMINGTON | NC | 28401 | |
| 5715671 | MITCHELL FREDIA M | 443 EAST KENILWORTH RD | | | | ASHEVILLE | NC | 28805 | |
| 5715672 | MITCHELL FRONIE M | 1355 MICROWAVE TOWER RD NONE | | | | COUNCIL | NC | 28434 | |
| 5715673 | MITCHELL GABRELLE N | 130 LAKESIDE CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5715674 | MITCHELL GENEVA | 4714 N HABANA AVE APT 171 | | | | TAMPA | FL | 33614 | |
| 5459510 | MITCHELL GEORGE | PO BOX 1306 | | | | INTERLACHEN | FL | | |
| 5459511 | MITCHELL GLEEN | 20 VOUGA LN | | | | SAINT LOUIS | MO | | |
| 5715676 | MITCHELL GLORIA | 108 WILLCOX ST | | | | PETEWRSBURG | VA | 23803 | |
| 5715677 | MITCHELL GLYNISA | 133 POPULAR STREET | | | | COLUMBUS | MS | 39702 | |
| 5715678 | MITCHELL GREGORY | 520 WEST56TH ST 15M | | | | MANHATTAN | NY | 10019 | |
| 5459512 | MITCHELL GUY | 2611 FREDERICK DOUGLASS BLVD A | | | | NEW YORK | NY | | |
| 5715679 | MITCHELL GWENDOLYN | 12717 LAYHILL RD | | | | SILVER SPRING | MD | 20906 | |
| 5715680 | MITCHELL HAZEL | 1218 ESTELL STREET | | | | BOSSIER | LA | 71112 | |
| 5715682 | MITCHELL HEDGEPETH | 209 MARY ANN DR | | | | BRANDON | MS | 39042 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459513 | MITCHELL HELEN | 121 KING DRIVE | | | | THOMASVILLE | GA | | |
| 5715683 | MITCHELL HELEN | 121 KING DRIVE | | | | THOMASVILLE | GA | 31792 | |
| 5715684 | MITCHELL HEWITT | 1404 SECOND AVENUE | | | | SEABROOK | NJ | 08302 | |
| 5715685 | MITCHELL HOPE | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | |
| 5715686 | MITCHELL IDA | 319 JACKSON ST | | | | CARTERSVILLE | GA | 30120 | |
| 5715687 | MITCHELL IRIANE | 6334 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | |
| 5715688 | MITCHELL JACQUELINE | 3834 ST LOUIS | | | | ST LOUIS | MO | 63103 | |
| 5715689 | MITCHELL JACQUELYN | 105335 LEM TURNER RD APT401 | | | | JACKSONVILLE | FL | 32218 | |
| 5715690 | MITCHELL JADACIA | 3050 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | |
| 5715691 | MITCHELL JAMAINE | 3446 GARDENIA PL | | | | LARGO | FL | 33771 | |
| 5715692 | MITCHELL JAMES | 3050 HAYDEN BRIDGE RD | | | | NORTH SPRINGFIELD | OR | 97477 | |
| 5715693 | MITCHELL JAMICA | 2321 SOUTH ROBERT AVE | | | | GONZALES | LA | 70737 | |
| 5715694 | MITCHELL JAMIE | 3812 SCARPA ST | | | | N CHARLESTON | SC | 29405 | |
| 5459515 | MITCHELL JANET | 280 W FIRST ST | | | | EDGARD | LA | | |
| 5715695 | MITCHELL JANET | 280 W FIRST ST | | | | EDGARD | LA | 70049 | |
| 5715696 | MITCHELL JANICE | 111124 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | |
| 5459516 | MITCHELL JAY | 540 S DEWEY RD | | | | DEWEY | AZ | | |
| 5715699 | MITCHELL JAYCEE | 5166 ISLAND DATE | | | | SARASOTA | FL | 34232 | |
| 5459517 | MITCHELL JAYNE | 1235 WYNDEN OAKS GARDEN DR | | | | HOUSTON | TX | | |
| 5715701 | MITCHELL JEANNIE | 2961 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5715702 | MITCHELL JEFF | 996 HIGHLAND PARK DR | | | | BROOMFIELD | CO | 80020 | |
| 5459518 | MITCHELL JEFFREY | 118 B MOTT CIR | | | | FT HUACHUCA | AZ | | |
| 5715703 | MITCHELL JENNIFER | 466 HEADWATERS WAY | | | | ROCK HILL | SC | 29730 | |
| 5715704 | MITCHELL JENNIFER D | 3155 POTOMAC | | | | ST LOUIS | MO | 63118 | |
| 5715705 | MITCHELL JENNINE | ADDR | | | | CITY | DE | 19720 | |
| 5459519 | MITCHELL JERALD | 2206 S 26TH ST | | | | FORT PIERCE | FL | | |
| 5459520 | MITCHELL JEREMY | 4602 GREEN MEADOW ST | | | | KILLEEN | TX | | |
| 5715706 | MITCHELL JEREMY T | PO BOX 704 | | | | GLASGOW | VA | 24555 | |
| 5715707 | MITCHELL JEROME | 3150 NW 21ST SPT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5715708 | MITCHELL JERRICA | 618 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5715709 | MITCHELL JESSICA | 2627 WEST 18TH STREET | | | | CLEVELAND | OH | 44113 | |
| 5715710 | MITCHELL JESSICA L | 105 SOUTH CHAPEL ST | | | | GOWANDA | NY | 14070 | |
| 5715711 | MITCHELL JOANNE | PO BOX 233 | | | | BLUFFTON | SC | 29910 | |
| 5459521 | MITCHELL JOHN | 1547 KENNERLY RD | | | | ORANGEBURG | SC | | |
| 5715712 | MITCHELL JOHN | 1547 KENNERLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5715713 | MITCHELL JOHN M | 15 GLEN AVE | | | | WAREHAM | MA | 02571 | |
| 5459522 | MITCHELL JOHNATHAN | 1524 BARBERRY LANE FAYETTE113 | | | | PEACHTREE CITY | GA | | |
| 5715714 | MITCHELL JONATHAN | 21491 WESTPORT AVE | | | | EUCLID | OH | 44123 | |
| 5459523 | MITCHELL JORDAN | 416 NE GRANT DRIVE | | | | BLUE SPRINGS | MO | | |
| 5459524 | MITCHELL JOSEPH | 4696 VENUS ROAD | | | | UNIONTOWN | OH | | |
| 5715715 | MITCHELL JOSEPHINE | 2063 MCCGEE RD APT E | | | | ROCK HILL | SC | 29732 | |
| 5715716 | MITCHELL JOVANNA | 619 W BROWN ST | | | | MILWAUKEE | WI | 53216 | |
| 5715717 | MITCHELL JUANITA | 1200 HOLLINGS AVE | | | | FLORENCE | SC | 29501 | |
| 5715719 | MITCHELL JUDY | 11730 GARFIELD ST | | | | THORNTON | CO | 80233 | |
| 5715720 | MITCHELL JULIE | 102 OAK RIDGE RD | | | | JESUP | GA | 31545 | |
| 5459525 | MITCHELL JUSTIN | 4374 BROSIUS CIRCLE | | | | EL PASO | TX | | |
| 5715721 | MITCHELL K E | 5923 N LEITHGOW ST | | | | PHILADELPHIA | PA | 19120 | |
| 5715722 | MITCHELL KADESHIA | 1107 WOODWARD | | | | LAPORTE | IN | 46350 | |
| 5715723 | MITCHELL KANIYA | 2625 BLOOMFIELD WAY | | | | MACON | GA | 31206 | |
| 5715724 | MITCHELL KARMEN | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| 5715725 | MITCHELL KASI | 438 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5459526 | MITCHELL KATHERINE | 2829 E POINT DR | | | | CHESAPEAKE | VA | | |
| 5459527 | MITCHELL KATHY | 238 WESTWOODS | | | | AMHERST | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4315 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715727 | MITCHELL KATRINA E | 5960 SUNFLOWER CT | | | | ELLENWOOD | GA | 30294 | |
| 5715729 | MITCHELL KELLY | 3984 ZONNIE SCRONCE RD | | | | VALE | NC | 28168 | |
| 5715730 | MITCHELL KEMITRI | XXX | | | | SAV | GA | 31404 | |
| 5715731 | MITCHELL KENDRICK | 1419 SANDY AVE | | | | GREENVILLE | MS | 38701 | |
| 5715732 | MITCHELL KENNY | 3912 N HARLEM | | | | CHICAGO | IL | 60634 | |
| 5459529 | MITCHELL KEVIN | 3335 VERNAL AVE | | | | MERCED | CA | | |
| 5715733 | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | |
| 5459531 | MITCHELL KIMBERLY | PO BOX 7564 | | | | FLORENCE | SC | | |
| 5715734 | MITCHELL KIMBERLY | PO BOX 7564 | | | | FLORENCE | SC | 29502 | |
| 5715735 | MITCHELL KIMEERLY | 1757 GREGG AVE | | | | FLORENCE | SC | 29501 | |
| 5715736 | MITCHELL KRISTIEN | 913 HUNTER DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| 5715737 | MITCHELL KRYSTAL | 14858 TICKNOR STREET | | | | WINTER GARDEN | FL | 34787 | |
| 5459532 | MITCHELL KYLE | 407 ROCK SPRINGS CT NE | | | | ATLANTA | GA | | |
| 5715738 | MITCHELL L FORBES | 4301 CONFEDERATE PT RD | | | | JACKSONVILLE | FL | 32210 | |
| 5715739 | MITCHELL LACOYA | 2830 MONROE AVE | | | | KANSAS CITY | MO | 64128 | |
| 5715740 | MITCHELL LAKARSHA | 506 MAPLEWOOD DR | | | | SANFORD | NC | 27330 | |
| 5715741 | MITCHELL LAKENDRA | 126 HIGH STREET | | | | GREENVILLE | MS | 38701 | |
| 5715742 | MITCHELL LAKISHA | 10 JOYCE ELLEN LN | | | | SAINT LOUIS | MO | 63135 | |
| 5715743 | MITCHELL LAMAR | 1911 BRIGHTWOOD LANDING LANE | | | | GREENSBORO | NC | 27405 | |
| 5715744 | MITCHELL LARRY | PO BOX 34892 | | | | N CHESTERFIELD | VA | 23234-0892 | |
| 5715745 | MITCHELL LATASHAIA | 467 MONTGOMERY AVE | | | | JERSEY CITY | NJ | 07302 | |
| 5715747 | MITCHELL LATRESE | PO BOX | | | | POMONA | CA | 91767 | |
| 5459533 | MITCHELL LAURIE | 101 SCHOOL ST | | | | CHESHIRE | MA | | |
| 5715749 | MITCHELL LAWRENCE | 3001 PARKER AVE | | | | SILVER SPRING | MD | 20902 | |
| 5715750 | MITCHELL LEGENNA | 15 ELMWOOD DR | | | | SHARPSBURG | GA | 30277 | |
| 5715751 | MITCHELL LENORA | 2101 S MICHIGAN | | | | CHICAGO | IL | 60616 | |
| 5715752 | MITCHELL LESTON | 1025 THOMAS S BOYLAND | | | | BROOKLYN | NY | 11212 | |
| 5459535 | MITCHELL LINCOLN | P O BOX 3161 | | | | ALBANY | GA | | |
| 5715753 | MITCHELL LINDA | 9626 SANDY POINTE CIRCLE | | | | FREDERICKSBRG | VA | 22408 | |
| 5715754 | MITCHELL LINDSAY | 317 VANOVER AVE NE | | | | WISE | VA | 24293 | |
| 5459536 | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | | |
| 5715755 | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5715756 | MITCHELL LORI A | 3033 WEST LAKE RD | | | | ABILENE | TX | 79601 | |
| 5715757 | MITCHELL LORRAINE | 15455 WOODCREST DR | | | | WHITTIER | CA | 90604 | |
| 5715758 | MITCHELL LUISA | 2607 HYDRAULIC RD APT C | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5715759 | MITCHELL LYNN | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | |
| 5459537 | MITCHELL LYNNE | 4200 ROCKY POINT DR | | | | ANTIOCH | CA | | |
| 5459538 | MITCHELL MAE | 908 N STATE ST APT 2 APT 104 | | | | PAINESVILLE | OH | | |
| 5715760 | MITCHELL MAGGIE | 157 BRUCE K SMALLS DR LOT 11 | | | | BEAUFORT | SC | 29906 | |
| 5715762 | MITCHELL MALLORY | 3304 N MAIN ST | | | | TIFTON | GA | 31714 | |
| 5715763 | MITCHELL MARC K | 2127 QUIET LAKE PL | | | | MARTINEZ | CA | 94553 | |
| 5715764 | MITCHELL MARGARET | PO BOX 50345 | | | | FT MYERS | FL | 33994 | |
| 5715765 | MITCHELL MARJORIE | 6434 YORKSHIRE ROAD | | | | TAMPA | FL | 33634 | |
| 5459539 | MITCHELL MARK | 1656 A ELM CT | | | | FORT GORDON | GA | | |
| 4864472 | MITCHELL MARKETING GROUP INC | 2621 TOWNE DRIVE | | | | CARMEL | IN | 46032 | |
| 5715766 | MITCHELL MARLENE | 8320 STRATHMORE | | | | ST LOUIS | MO | 63136 | |
| 5459540 | MITCHELL MARY | 1250 RAINBOW DR 68 | | | | SPRINGFIELD | OR | | |
| 5715767 | MITCHELL MARY | 1250 RAINBOW DR 68 | | | | SPRINGFIELD | OR | 97477 | |
| 5459541 | MITCHELL MATTHEW | 210 WEST 21ST STREET APT 2FE | | | | NEW YORK | NY | | |
| 5715768 | MITCHELL MCELMURRY | 17 NE 50TH COURT | | | | KANSAS CITY | MO | 64118 | |
| 5459542 | MITCHELL MEGHAN | 173 CASSEEKEE TRL N | | | | MELBOURNE BEACH | FL | | |
| 5715769 | MITCHELL MELANIE | 910 ORCHARD KNOB | | | | CHATTANOOGA | TN | 37406 | |
| 5715770 | MITCHELL MELENEA | 4804 - 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5715771 | MITCHELL MELISSA | 2100 MESA VALLEY WAY 107 | | | | AUSTELL | GA | 30106 | |
| 5715772 | MITCHELL MELITTA | 7603 SHERWOOD ST | | | | JACKSONVILLE | FL | 32208 | |
| 5715773 | MITCHELL MELODY D | 4326BISHOP HILLS DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5715774 | MITCHELL MICHAEL | 17 JOSEPHINE LANE | | | | NORTHPORT | NY | 11768 | |
| 5715775 | MITCHELL MICHEL | 124 MACDUGAL ST | | | | NEW YORK | NY | 10012 | |
| 5715776 | MITCHELL MICHELE | 2135 GODBY RD | | | | ATLANTA | GA | 30349 | |
| 5715777 | MITCHELL MICHELLE | 10270 E TARON DR | | | | ELK GROVE | CA | 95757 | |
| 5715778 | MITCHELL MILYNN | EMPLOYEEVILLE | | | | GAINESVILLE | FL | 32607 | |
| 5459543 | MITCHELL MONICA | 1200 E BARRINGER ST | | | | PHILADELPHIA | PA | | |
| 5715779 | MITCHELL MONICA | 1200 E BARRINGER ST | | | | PHILADELPHIA | PA | 19119 | |
| 5715780 | MITCHELL NANCY A | 311 SW 11TH CT | | | | FT LAUDERDALE | FL | 33315 | |
| 5715781 | MITCHELL NATASHA | 611 HOLLY CT APT D | | | | ST MARYS | GA | 31558 | |
| 5715782 | MITCHELL NATHANIEL | 111108 PLAYER DR | | | | EASTLAKE | OH | 44095 | |
| 5459544 | MITCHELL NICHELLE | 806 E VIA WANDA | | | | LONG BEACH | CA | | |
| 5715783 | MITCHELL NICOLE | 61 ALLISON ST | | | | WASHINGTON | DC | 20011 | |
| 5715784 | MITCHELL NIKKI | 10170 HARDY DR | | | | CREOLA | AL | 36525 | |
| 5715785 | MITCHELL NIKKIE | 2609 DEER TRAIL LANE | | | | CAMERON PARK | CA | 95682 | |
| 5715786 | MITCHELL NISHA | 1583 ZETTLER RD | | | | COLUMBUS | OH | 43227 | |
| 5459545 | MITCHELL NYOKA | 609 S 6TH AVE APT 2S | | | | MAYWOOD | IL | | |
| 5715787 | MITCHELL OCHANDARA | 109 PINE ARBOR CT | | | | GASTON | SC | 29053 | |
| 5715788 | MITCHELL OZELIA | 10950 JEFFERSON HWY APT K4 | | | | SILVIS | IL | 61282 | |
| 5715789 | MITCHELL OZELIA M | 320 FARRAR AVE | | | | KENNER | LA | 70062 | |
| 5715790 | MITCHELL P | 220 SAND DR | | | | GRASSVALLEY | CA | 95945 | |
| 5459546 | MITCHELL PAM | 214 ROYAL PALM BLVD | | | | CHARLESTON | SC | | |
| 5715791 | MITCHELL PAM | 214 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | |
| 5459547 | MITCHELL PAMELA | 407 W 14TH AVE | | | | POST FALLS | ID | | |
| 5715792 | MITCHELL PAMELA | 407 W 14TH AVE | | | | POST FALLS | ID | 83854 | |
| 5715793 | MITCHELL PANSY | 1666 VANCE ST | | | | TOLEDO | OH | 43607 | |
| 5715794 | MITCHELL PAT | 709 | | | | COLUMBUS | MS | 39702 | |
| 5715795 | MITCHELL PATRICIA | 1219 ROAD A | | | | REDWOOD VALLE | CA | 95470 | |
| 5459548 | MITCHELL PATRICK | 83 S ADAMS ST | | | | BEVERLY HILLS | FL | | |
| 5459549 | MITCHELL PAUL | 4171 CORTSVILLE RD | | | | CEDARVILLE | OH | | |
| 5715796 | MITCHELL PAUL | 4171 CORTSVILLE RD | | | | CEDARVILLE | OH | 45314 | |
| 5715797 | MITCHELL PAULA | P O BOX 87 | | | | DORAN | VA | 24612 | |
| 5715798 | MITCHELL PAULA T | 4711 PINEDA STREET | | | | NEW ORLEANSLA | LA | 70126 | |
| 5715799 | MITCHELL PAULAQ | 2345 GRIFFITH PARK BLVD A | | | | LOS ANGELES | CA | 90039 | |
| 5715800 | MITCHELL PHYLLIS | 7480 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5459550 | MITCHELL PRECIOUS | 2773 HAMPSHIRE RD APT 2 | | | | CLEVELAND HEIGHTS | OH | | |
| 5715801 | MITCHELL PURVIS | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5715802 | MITCHELL RACHAEL | 504 HARDEN STREET | | | | REIDSVILLE | NC | 27320 | |
| 5715803 | MITCHELL RACHEL | 238 COUNTRY CLUB | | | | NATCHEZ | MS | 39120 | |
| 5715804 | MITCHELL RAMONA | 6109 OAKLAND TRACE CT | | | | HENRICO | VA | 23231 | |
| 5715805 | MITCHELL RASHIDA | 3F TOWNHOUSE RD | | | | BROAD BROOK | CT | 06016 | |
| 5715806 | MITCHELL RAY A | 2228 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5715807 | MITCHELL RAYMOND A | 367 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5715808 | MITCHELL REBECCA L | 2011 ANTREVILLE HWY | | | | IVA | SC | 29655 | |
| 5715809 | MITCHELL REESE | 930 SAINT JOHNS PLACE | | | | BROOKLYN | NY | 11213 | |
| 5459551 | MITCHELL REGGIE | 85 PEYTON DR | | | | CHICAGO HEIGHTS | IL | | |
| 5715810 | MITCHELL REGINALD | 3220 E JEAN ST APT 5 | | | | TAMPA | FL | 33610 | |
| 5715811 | MITCHELL RENEE | 103 WESLEYAN DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5715812 | MITCHELL RESHONDA | 109 FAIRMONT STREET | | | | PINEVILLE | LA | 71360 | |
| 5459552 | MITCHELL RIKITA | 3508 W VAN BUREN ST APT 1G | | | | CHICAGO | IL | | |
| 5459553 | MITCHELL ROBERT | 3108 ROBLANG CT | | | | DES MOINES | IA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715814 | MITCHELL ROBERTS | 405 GALAXY DR | | | | FREDERICKSBURG V | VA | 22407 | |
| 5715815 | MITCHELL ROBIN | 464 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | |
| 5715816 | MITCHELL ROBIN C | 7142 BEULAH | | | | ST LOUIS | MO | 63136 | |
| 5459554 | MITCHELL ROGER | 7011 D BAKER ST | | | | FORT MEADE | MD | | |
| 5715817 | MITCHELL ROLANDA | P O BOX 318 | | | | RESERVE | LA | 70084 | |
| 5459555 | MITCHELL RONALD | 22802 WHISPERING WILLOW | | | | SPRING | TX | | |
| 5715818 | MITCHELL RONDA | 6340 NELSON ST | | | | ARVADA | CO | 80003 | |
| 5715819 | MITCHELL RONITA | 138 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5715820 | MITCHELL ROSALYN | PO BOX 205 | | | | LUTHERSVILLE | GA | 30251 | |
| 5715821 | MITCHELL ROSANDA | 4416 RAVENWOOD AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5715822 | MITCHELL ROSHANDA Y | 1620 HOLLOWOOD RD | | | | ATLANTA | GA | 30318 | |
| 5715823 | MITCHELL ROSIE | BOX 5713 | | | | GAINESVILLE | FL | 32627 | |
| 5715824 | MITCHELL ROSS | 7641 BYWOOD | | | | HOUSTON | TX | 77028 | |
| 5715825 | MITCHELL SAHONY | 60 SARATOG AVE | | | | BINGHAMTON | NY | 13903 | |
| 5715826 | MITCHELL SALENA | 47200 GARFIELD RD | | | | OBERLIN | OH | 44074-9727 | |
| 5715827 | MITCHELL SAMANTHA | 1089 ALICE DRIVE | | | | SUMTER | SC | 29150 | |
| 5715828 | MITCHELL SAMMECA C | 6227SONORACTAPT6 | | | | TAMPA | FL | 33617 | |
| 5715829 | MITCHELL SAMMY | ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5459556 | MITCHELL SANDRA | 10731 105TH ST | | | | OZONE PARK | NY | | |
| 5715830 | MITCHELL SANDRA T | 4444 SHERWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 5715831 | MITCHELL SARAH | 1411 SHADY TREE WAY | | | | CHESAPEAKE | VA | 23323 | |
| 5715832 | MITCHELL SCHINIQUA | 1817 E AVE J10 UNIT 4 | | | | LANCASTER | CA | 93535 | |
| 5715833 | MITCHELL SENECA | 351 GILBERT AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5715834 | MITCHELL SHABA | 1423 BROOKS AVE | | | | COLUMBUS | OH | 43207 | |
| 5715835 | MITCHELL SHABA K | 1423 BROOKS AVE | | | | COLU MBUS | OH | 43207 | |
| 5715836 | MITCHELL SHALONDA | 564 GLOROSE DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5715837 | MITCHELL SHANDRELL L | 583 MAIN ST | | | | GRAMBLING | LA | 71245 | |
| 5459557 | MITCHELL SHANE | 109 CAROLINA STREET | | | | ADEL | GA | | |
| 5715838 | MITCHELL SHANKIA S | 1145 NW 8TH AVE | | | | MIAMI | FL | 33136 | |
| 5715839 | MITCHELL SHANNON N | 500 HARRIS AVE | | | | METAIRIE | LA | 70005 | |
| 5715840 | MITCHELL SHANNON W | 8300 PEARL ROAD | | | | STRONGSVILLE | OH | 44136 | |
| 5715841 | MITCHELL SHARLENE | 1737 GRAHAM RD APT N7 | | | | MAOCN | GA | 31211 | |
| 5715842 | MITCHELL SHARON | 40 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743-4027 | |
| 5715843 | MITCHELL SHAWAN | 8 BALEY DR | | | | JACKSONVILLE NC | NC | 92059 | |
| 5715844 | MITCHELL SHAWN E | 848 TORTOISE WAY | | | | JACKSONVILLE | FL | 32218 | |
| 5715845 | MITCHELL SHAWNDELL | 147 BELMONT ST | | | | SPRINGFIELD | MA | 01109 | |
| 5715846 | MITCHELL SHEILA | 615 S WALNUT | | | | SPRINGFIELD | IL | 62704 | |
| 5715847 | MITCHELL SHEMIKA | 122 RAILROAD ST SW LOT 30 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5715849 | MITCHELL SHERLONDA | 839 WALNUT | | | | FULTON | MO | 65251 | |
| 5715850 | MITCHELL SHINDONA | 2451 N RAINBOW BLVD APT1059 | | | | LAS VEGAS | NV | 89108 | |
| 5715851 | MITCHELL SHIQUAIL | 101 WEST RICHARD ST | | | | WINTON | NC | 27986 | |
| 5715852 | MITCHELL SHIRLEY J | 3413 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5715853 | MITCHELL SHUNICE | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63121 | |
| 5715854 | MITCHELL SONIA | 1766 E WEBB AVE | | | | BURLINGTON | NC | 27217 | |
| 5715855 | MITCHELL SONYETTE | 2772 WEST SURREY DRIVE | | | | CHARLESTON | SC | 29405 | |
| 5715856 | MITCHELL SPANKY | 1134 NE 15TH AVENUE | | | | FT LAUDERDALE | FL | 33334 | |
| 5715857 | MITCHELL STACY | 1403 JACKSON KELLER 804 | | | | SAN ANTONIO | TX | 78227 | |
| 5715858 | MITCHELL STASSI | 2816 FUQUA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5715859 | MITCHELL STEPHANIE | 5163 LYNCH DR | | | | MARIANNA | FL | 32446 | |
| 5715860 | MITCHELL STEPHANIE S | 5288 LONG RD APT D | | | | ORLANDO | FL | 32808 | |
| 5715861 | MITCHELL STEPHEN | 60 SARATOGA | | | | BINGHAMTON | NY | 13903 | |
| 5459559 | MITCHELL STEVE | P O BOX 3109 | | | | SHERMAN | TX | | |
| 5459560 | MITCHELL STEWART | 2100 A MESCALERO LOOP | | | | HOLLOMAN AFB | NM | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4318 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715862 | MITCHELL SUSAN | 608 WEST MAIN | | | | EASLEY | SC | 29640 | |
| 5715863 | MITCHELL SYNESE | 116 BASKERVILLE CT APT C | | | | DANVILLE | VA | 24541 | |
| 5715864 | MITCHELL TAMMY | 99 B BROOKLYN RD | | | | NORTH LAWRENCE | NY | 12967 | |
| 5715865 | MITCHELL TANYA | P O BOX 3692 | | | | FARMINGTON | NM | 87401 | |
| 5715866 | MITCHELL TARA | 5431 BLUEBIRD LN | | | | CINCINNATI | OH | 45239 | |
| 5715867 | MITCHELL TASHA | 1438 N VASSER | | | | WICHITA | KS | 67208 | |
| 5715868 | MITCHELL TERESA | 22 A CASTOAL LANE | | | | CAMDEN | SC | 29020 | |
| 5715869 | MITCHELL THERESA | 151 MAYWOOD AVE | | | | HACKENSACK | NJ | 07607 | |
| 5459562 | MITCHELL THOMAS | 1729 STEUBENVILLE PIKE UNIT 5 | | | | BURGETTSTOWN | PA | | |
| 5715870 | MITCHELL THOMAS | 1729 STEBNVILLE PIKE UNIT 5 | | | | BURGETTSTOWN | PA | 15021 | |
| 5715871 | MITCHELL THOMASINE | 5110 HOLLAND PL | | | | LAWRECEVILLE | GA | 37075 | |
| 5715872 | MITCHELL TIANNE | 3746 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5715873 | MITCHELL TIFFANIE | 427 PUBLIC ST | | | | PROVIDENCE | RI | 02908 | |
| 5715874 | MITCHELL TIM | 517 TAYLORS ISLAND RD | | | | TAYLORS ISLAND | MD | 21669 | |
| 5459563 | MITCHELL TIMOTHY | 1100A IRON BARK CT | | | | BEL AIR | MD | | |
| 5715875 | MITCHELL TIMOTHY | 1100A IRON BARK CT | | | | BEL AIR | MD | 21015 | |
| 5715876 | MITCHELL TKEYAH C | 420 PACIFIC ST | | | | KOKOMO | IN | 46901 | |
| 5715877 | MITCHELL TONI | 2454 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5715878 | MITCHELL TONIA | 135B AUNT MARY AVE | | | | GREENSBORO | NC | 27405 | |
| 5715879 | MITCHELL TONITA | 280 N WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 5715880 | MITCHELL TONYA | 2192 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078 | |
| 5715881 | MITCHELL TORRI | 14 GUENEVERE COURT APT H | | | | NEWPORT NEWS | VA | 23602 | |
| 5715882 | MITCHELL TOWNE | 107 EMERYS BRIDGE RD | | | | SOUTH BERWICK | ME | 03908 | |
| 5715883 | MITCHELL TOYAE | 3170 6TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5715884 | MITCHELL TRAVIS | 2961 JASMNINE | | | | DENVER | CO | 80207 | |
| 5715885 | MITCHELL TRENT | 171 DILLON DR APT 2 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5715886 | MITCHELL TRICIA | 71 SOMERS ST | | | | BROOKLYN | NY | 11233 | |
| 5459564 | MITCHELL TYLER | 2042 PRAIRIE GRASS DR | | | | SIERRA VISTA | AZ | | |
| 5715887 | MITCHELL TYLER J | 2000 FALCONWOOD CT | | | | WINSTON SALEM | NC | 27127 | |
| 5715888 | MITCHELL TYNIA S | 2893 SANTIAGO DR | | | | ST LOUIS | MO | 63033 | |
| 5715889 | MITCHELL VALERIE | PO BOX 193 | | | | ORANGEBURG | SC | 29116 | |
| 5715890 | MITCHELL VAUGHAN | 5649 GRADON HILL LN | | | | CINCINNATI | OH | 45232 | |
| 5459565 | MITCHELL VERA | 4209 VAN AVENUE | | | | NEW ORLEANS | LA | | |
| 5715891 | MITCHELL VERONICA | 2263 PLACEDA ST | | | | JACKSONVILLE | FL | 32208 | |
| 5715892 | MITCHELL VICKIE | 222 MADISON STREET | | | | PINEVILLE | LA | 71360 | |
| 5715893 | MITCHELL VICTORIA | 1079 SAN RAMON DR | | | | CHICO | CA | 95973 | |
| 5715894 | MITCHELL VICTORIA P | 4501 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5715895 | MITCHELL VINCENT A | 2504 FRANCIS AVE | | | | ALTON | IL | 62002 | |
| 5715896 | MITCHELL WALTER | 750 GLENDALE ST | | | | STARKE | FL | 32091 | |
| 5459566 | MITCHELL WAYNE | 209 SHELTON AVE HUNTINGDON061 | | | | ALEXANDRIA | PA | | |
| 5459567 | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | | |
| 5715898 | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5715899 | MITCHELL WINIFRED | 1109 72ND ST E | | | | PALMETTO | FL | 34221 | |
| 5715900 | MITCHELL WRIGHT | 1831 WYNNTON RD | | | | COLUMBUS | GA | 31906 | |
| 5715901 | MITCHELL YANINA | 342 MALLARD DR | | | | LUMBERTON | NC | 28360 | |
| 5459568 | MITCHELL YOLANDA | PO BOX 431 | | | | METCALFE | MS | | |
| 5715902 | MITCHELL YOLANDA | PO BOX 431 | | | | METCALFE | MS | 38760 | |
| 5715903 | MITCHELL YOLANDA B | 4816 WYNDAM DR | | | | STONE MOUNTAIN | GA | 30088 | |
| 5715904 | MITCHELL YOLUNDA | 216 SIMMONSVILLE ROAD | | | | BLUFFTON | SC | 29910 | |
| 5715905 | MITCHELL YVETTE | 5503 MCCULLOCH DR | | | | BECKLEY | WV | 25801 | |
| 5715906 | MITCHELL ZENA R | 6306 JEFFREY DR 1 | | | | LOUISVILLE | KY | 40258 | |
| 5015759 | Mitchell, Danzell | Redacted | | | | | | | |
| 4703245 | MITCHELL, DERRICK | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5817159 | MITCHELL, ERICA C. | Redacted | | | | | | | |
| 5809675 | Mitchell, Jamal | Redacted | | | | | | | |
| 4869074 | MITCHELL, LINWOOD | Redacted | | | | | | | |
| 4357647 | MITCHELL, SHARON J | Redacted | | | | | | | |
| 5774496 | MITCHELL, SHAWNA | Redacted | | | | | | | |
| 5715907 | MITCHELLBROWN MARKEETA | 3754N 25 TH | | | | MILWAUKEE | WI | 53206 | |
| 5715908 | MITCHELLBUSBY WANDA J | 5418 COLLEAGE | | | | STL | MO | 63138 | |
| 5715909 | MITCHELLE ANNIE | 117 OATISON STREET | | | | WALTERBORRO | SC | 29488 | |
| 5715910 | MITCHELLE APONTE | 9 ORIENT STREET | | | | WORCESTER | MA | 01550 | |
| 5715911 | MITCHELLE B HARRIS | 9431 NORTH AVE | | | | STLOUIS | MO | 63114 | |
| 5715912 | MITCHELLE DAVE | 5316 WOOD LILLY CT | | | | GAHANNA | OH | 43230 | |
| 5459570 | MITCHELLE NICOLE | 15 CLARENCE MITCHELL RD | | | | SAINT HELENA ISLAND | SC | | |
| 5715913 | MITCHELLE TIMIKA | 4455 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5715914 | MITCHELLE TIMIKA L | 4455 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5715915 | MITCHELLE VASALINKI | 1009 CHILLUM RD | | | | HYATTSVILLE | MD | 20783 | |
| 5715916 | MITCHELLHUGHES LAVERNE | 61 ALLISON ST | | | | WASHINGTON | DC | 20011 | |
| 5715917 | MITCHEM BRENDALYN | 1511 WILD RYE LN | | | | GRAYSON | GA | 30017 | |
| 5715918 | MITCHEM LORI | PO BOX 41 | | | | BLOOMINGROSE | WV | 25024 | |
| 5715919 | MITCHEM SHERRY | 1096 LUSK HOLLOW | | | | ROCK | WV | 24747 | |
| 5715920 | MITCHENER CLARONE | 5828 QUIET PINE CIRC | | | | CHESTER | VA | 23831 | |
| 5715922 | MITCHLELL LATOYA | 1037 CENTER POINT RD | | | | MADISON | TN | 37115 | |
| 5715923 | MITCHLL BERNIER | 10904 WARDOUR LN | | | | AUSTIN | TX | 78748 | |
| 5715924 | MITCHNER RODNEY | 142 W NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5715925 | MITCHNER SHARELL | 3001 CAROL AVE | | | | CHARLOTTE | NC | 28208 | |
| 5715926 | MITCHUM BEVERLY | 118 CENTER TREET | | | | SUMMERVILLE | SC | 29483 | |
| 5715927 | MITCHUM CAROLYN | 46 GORSLINE ST | | | | ROCHESTER | NY | 14613 | |
| 5715928 | MITCHUM JENNIFER Y | 9346 BLUE HOUSE RD | | | | LADSON | SC | 29456 | |
| 5715929 | MITEHELL S | 2349 RIVERWOOD | | | | BOSSIER CITY | LA | 71111 | |
| 5459571 | MITERKO EDWARD | 637 CHESTNUT ST | | | | KEARNY | NJ | | |
| 5715930 | MITESH AMIN | 5 UNKEL CT | | | | SAYREVILLE | NJ | 08872 | |
| 5715931 | MITESH GAJJAR | 19422 WHISPERING BROOK DR | | | | TAMPA | FL | 33647 | |
| 5715932 | MITHCELL DEAUBRE | 811 HOWARD ST | | | | HAWTHORNE | FL | 32640 | |
| 5715933 | MITHCELL TERRY | 208 NORTH ELMONT AVE | | | | BURLINGTON | NC | 27217 | |
| 5715934 | MITHNIX LISA | 3600 SHEFFIELD AVE | | | | HAMMOND | IN | 46327 | |
| 5811251 | Miti, Agustin | Redacted | | | | | | | |
| 5715936 | MITIKIA KING | 25544 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033 | |
| 5715937 | MITRE MARIA | 4424 S MOZART ST | | | | CHICAGO | IL | 60632 | |
| 5715938 | MITROVICH SUZANNE | 51 E PALOMAR DR | | | | CHULA VISTA | CA | 91911 | |
| 5459572 | MITSOS DIONISIS | 17146 NE SANDY BLVD | | | | PORTLAND | OR | | |
| 5715939 | MITT DELEVONDA | 373 SMITH ST | | | | HAHNVILLE | LA | 70057 | |
| 5459573 | MITTENDORFER SEBASTIAN | 4808 N 24TH STREET UNIT 826 | | | | PHOENIX | AZ | | |
| 5459574 | MITTENZWEI CECILIA | 4380 SW 14TH ST | | | | MIAMI | FL | | |
| 5715940 | MITTIE THOMPSON | 6122 HARRISON AVE | | | | HAMMOND | IN | 46324 | |
| 5715941 | MITTLER DANIELLE | 1007 PENNTON AVE SW | | | | LENOIR | NC | 28645 | |
| 5715942 | MITTO CATHERINE E | 4516 MINERVA ST | | | | SEBRING | FL | 33870 | |
| 5715943 | MITTS MARTY | 680 E BLUE RIDGE RD | | | | FRESNO | CA | 93720 | |
| 5459575 | MITTS TAMARA | 2079 SUGAR GROVE RD | | | | BRANDYWINE | WV | | |
| 5428071 | MITZ TEACHA M | 3531 CLIFTMONT AVENUE | | | | BALTIMORE | MD | | |
| 5715945 | MITZA MCDANIEL | 2000 MADISON ST BH-510 | | | | STLOUIS | MO | 63106 | |
| 5715946 | MITZE SOFRANES | 950 HARRINGTON AVE NE APT S221 | | | | RENTON | WA | 98056 | |
| 5715947 | MITZEL NANCY | 11219 PALMETTO BLVD | | | | ALACHUA | FL | 32615 | |
| 5715948 | MITZI GREER | 5318 S FOX ST | | | | LITTLETON | CO | 80120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459576 | MITZI JOSEPH | 410 MARSH POINT CIR | | | | SAINT AUGUSTINE | FL | | |
| 5715950 | MITZI MARSHALL | PO BOX 1083 | | | | GEORGETOWN | KY | 40324 | |
| 5715951 | MITZSUE LEWIS | 318 BERKSHIRE AVE | | | | PATERSON | NJ | 07502 | |
| 5715952 | MITZZIA FELT | ADDRESS | | | | CITY | MA | 02135 | |
| 5715953 | MIUEL TORRES | 301 S GRANT ST | | | | WARDEN | WA | 98857 | |
| 4905301 | Miusol LLC | 12061 Cadet Ct | | | | Manassas | VA | 20109 | |
| 5428073 | MIUSOL LLC | 103 MINOR RD | | | | STERLING | VA | | |
| 5715954 | MIVERA PRIME | 1524 HARBINSON STATION CI | | | | COLUMBIA | SC | 29212 | |
| 5715955 | MIVHELLE GEISHA M | 5756WELLBORN CT | | | | LITHONIA | GA | 30058 | |
| 5715956 | MIX DENNIS | 5047 BROOKDALE CIR | | | | SUISUN CITY | CA | 94534 | |
| 5715957 | MIX EBONY | 1841 RUTH DR | | | | THORNTON | CO | 80229 | |
| 5715958 | MIX ERICA | 1389 E 26TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5715959 | MIX RICKIE | 404 S C STREET | | | | BLACKWELL | OK | 74631 | |
| 5715960 | MIXAIRIS CASTELLANO | VALLE DE CERRO GORDO CALLE | | | | BAYAMON | PR | 00957 | |
| 5715961 | MIXON APRIL | 4803 DENISE ST | | | | GARDEN CITY | GA | 31401 | |
| 5715962 | MIXON BERITA | 100 STERLING CT | | | | CENTER POINT | AL | 35215 | |
| 5715963 | MIXON CLARK | 3208 WISTERIA ROAD | | | | COLUMBUS | MS | 39705 | |
| 5715964 | MIXON COURTNEY | 156 WEST PATTON ST | | | | JEMISON | AL | 35085 | |
| 5715965 | MIXON GIAVONI | 1128 N 20TH ST 404 | | | | MILWAUKEE | WI | 53233 | |
| 5459579 | MIXON JACKILYN | 89 LOCUST ST | | | | BUFFALO | NY | | |
| 5715966 | MIXON JOHN | 125 WISE RD | | | | YEMASSEE | SC | 29945 | |
| 5715967 | MIXON KOURTNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72227 | |
| 5715968 | MIXON MARKIESA | 518 W EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5715969 | MIXON NIKI | 3416 BADLEY | | | | ALTON | IL | 62002 | |
| 5715970 | MIXON PAIGE | 594 CALVERY CHURCH RD | | | | SWANSEA | SC | 21160 | |
| 5715972 | MIXON SCHERRY D | 1200 N M STREET UNIT 1401 | | | | PENSACOLA | FL | 32501 | |
| 5715973 | MIXON SHEVETTE | 3919 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 5715974 | MIXON THOMAS V | 1059 16TH AVE S | | | | ST PETE | FL | 33712 | |
| 5715975 | MIXON WAYNE | 422 CONNELL RD APT C3 | | | | VALDOSTA | GA | 31602 | |
| 5459580 | MIXON ZERELDA | 1036 E 149TH ST | | | | CLEVELAND | OH | | |
| 4866987 | MIXPANEL INC | 405 HOWARD STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 5715976 | MIXSON CHARLEEN | 9733 WATERSHED CT | | | | JAX | FL | 32220 | |
| 5715977 | MIXSON ELLIOTT | 65 LAWTON ST | | | | VARNVILLE | SC | 29944 | |
| 5715978 | MIXSONWATKINS STELLA M | 2632 COLLEGE ST | | | | JACKSONVILLE | FL | 32204 | |
| 5715979 | MIXY DOMINGUEZ | 1000 W PARK | | | | HOBBS | NM | 88240 | |
| 5715980 | MIYA JAY | PO BOX 483 | | | | MILLVILLE | NJ | 08332 | |
| 5715981 | MIYA JONES | 7 FOXWORTH LANE | | | | CINCINNATI | OH | 45218 | |
| 5715983 | MIYA NORTHERN | 17324 GRIGGS | | | | DETROIT | MI | 48221 | |
| 5715984 | MIYAGI ELAINE | 91-1040 AIPOOLA ST | | | | EWA BEACH | HI | 96706 | |
| 5715985 | MIYAGISHIMA TERESA | 1956 W 5485 S | | | | TAYLORSVILLE | UT | 84129 | |
| 5459581 | MIYAHIRA ALAN | 1559 MEYERS ST APT 3 | | | | HONOLULU | HI | | |
| 5715986 | MIYAKA SPEARS | 28 BRIAR CIRCLE APT N | | | | FAYETTEVILLE | NC | 28306 | |
| 5715987 | MIYAMORRIS MIYA | 2416 PASADENA AVE | | | | METAIRE | LA | 70001 | |
| 5715989 | MIYANO SHIELA | 5905 SOUTH LE DOUX ROAD | | | | LOS ANGELES | CA | 90056 | |
| 5715990 | MIYARES LIDIA M | 6033 AMBASSADOR DR | | | | TAMPA | FL | 33615 | |
| 5715991 | MIYASIA ROUNDTREE | 1112 A MASTER LN | | | | GREENVILLE | NC | 27834 | |
| 5715992 | MIYEONG CHOE | 14103 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5715993 | MIYERS PATRICE D | 21140 N W 30 AVE | | | | MIAMI | FL | 33056 | |
| 5715994 | MIYOSHI BRADFORD | 955 BURR STREET | | | | SAINT PAUL | MN | 55130 | |
| 5715995 | MIYOSHI ETCHISON | 4422 BOS CIRCLE | | | | LOGANVILLE | GA | 30052 | |
| 5715996 | MIYOSHI RACHEL | 11 ST | | | | LAHAINA | HI | 96761 | |
| 5715997 | MIYOSHIA ROSS | PPO BOX 892 | | | | ALACHUA | FL | 32615 | |
| 5715999 | MIZE RANDY | 239 OCONEE START | | | | WALHALLA | SC | 29691 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716000 | MIZE SHARON | 1111 | | | | LAKE CITY | FL | 32055 | |
| 5716002 | MIZE WANDA | PO BOX 3334 | | | | EDEN | NC | 27288 | |
| 5716003 | MIZEL CARLOS A | ASDF ASDF | | | | TOA BAJA | PR | 00951 | |
| 5716004 | MIZELL CAROL | 378 JERMERY LANE | | | | PEARSON | GA | 31642 | |
| 5716005 | MIZELL CHRISTIE | 2708 OAKMOORE DR | | | | PB | MO | 63901 | |
| 5459582 | MIZELL DANIEL | 10581 BROWN PELICAN ST | | | | DENHAM SPRINGS | LA | | |
| 5716006 | MIZELL ERIKA | 4150 E MAIN ST | | | | MESA | AZ | 85205 | |
| 5716007 | MIZELL JENNIFER | 121 GETTYSBURG CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5459583 | MIZELL LINDA | 1308 GARNER AVE | | | | AUSTIN | TX | | |
| 5716008 | MIZELL PATRICIA | 391 OAK ST | | | | ROSSVILLE | GA | 30741 | |
| 5459584 | MIZELL ZATINA | 3346 N SYDENHAM ST | | | | PHILADELPHIA | PA | | |
| 5716009 | MIZELLE PAULETTE | 1437 ORCHARD PARK DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5459586 | MIZELLE SUSAN | 5317 CATHARINE ST | | | | PHILADELPHIA | PA | | |
| 5716010 | MIZEN BREEANN | 32 REBECCA ST | | | | TIFFIN | OH | 44883 | |
| 5459587 | MIZER BRANDY | 27491 COUNTY ROAD 1 N | | | | COSHOCTON | OH | | |
| 5716011 | MIZETT GAYLE | 5605 VAN HORN DR | | | | EL PASO | TX | 79924 | |
| 5716012 | MIZHQUIRI LUIS | 207 NORTH DAY ST | | | | ORANGE | NJ | 07050 | |
| 5459588 | MIZIARZ TADEUSZ | 51 MANNER AVE | | | | GARFIELD | NJ | | |
| 5459589 | MIZINSKI BRADY | 166 BICHNER LN | | | | MAHTOMEDI | MN | | |
| 5716013 | MIZRAIM DIAZ | CARR 301 KM 92 | | | | CABO ROJO | PR | 00623 | |
| 5716014 | MIZUSHIMA MELISSA | 602 GRISWOLD AVE | | | | SAN FERNANDO | CA | 91340 | |
| 5716015 | MIZZELL MARIE | PO BOX 13207 214 WEST ARCTIC AVE | | | | FOLLY BEACH | SC | 29439 | |
| 5716016 | MJ ALLEYN | 5505 N 4TH ST | | | | MCALLEN | TX | | |
| 5716017 | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726 | |
| 4870116 | MJ HOLDING COMPANY LLC | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | |
| 5838291 | MJ Holding Company, LLC | Redacted | | | | | | | |
| 4128897 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 4129160 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 5716018 | MJC INTERNATIONAL GROUP LLC | 5 THOMAS MELLON CICLE STE 303 | | | | SAN FRANCISCO | CA | 94134 | |
| 5716019 | MJL CENTRAL CLEANING SERVICES | | | | | | | | |
| 5716020 | MJLKJL MJKLJLIK | 656MKHKJH | | | | ENGLEWOOD | FL | 34223 | |
| 5716021 | MJS CAGUAS LIMITED PARTNERSHIP | PO BOX 535599 | | | | ATLANTA | GA | 30353-5599 | |
| 5855935 | MJS CAGUAS LIMITED PARTNERSHIP | C/O J & W MANAGEMENT CORP. | 505 PARK AVENUE, SUITE 302 | | | New York | NY | 10022 | |
| 5716022 | MK KEALANI WHEELER | 2452 S 52ND ST | | | | TACOMA | WA | 98409 | |
| 4130097 | M-K Signs, Inc. | 4900 N. Elston Avenue | | | | Chicago | IL | 60630 | |
| 4860407 | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | |
| 5459590 | MKRTCHYAN TIGRAN | 13948 LEEDY AVE | | | | SYLMAR | CA | | |
| 5716023 | MKRTYCHYAN SVETLANA | 3970 W LK SAMM PKWY NE | | | | REDMOND | WA | 98052 | |
| 5716024 | MLC LANDSCAPING CO INC | 14618 JONES MALTSBERGER ROAD | | | | SAN ANTONIO | TX | 78247 | |
| 4860791 | MLC Landscaping Co., Inc. | 14618 Jones Maltsberger Rd | | | | San Antonio | TX | 78247 | |
| 5428077 | MLG & ASSSOCIATES | 34194 AURORA ROAD 289 | | | | SOLON | OH | | |
| 5716025 | MLINDA BOERNSON | 1533 S 6TH | | | | QUINCY | IL | 62301 | |
| 5716026 | MLIVE MEDIA GROUP | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5459591 | MLKVY ROB | 303 RUTGERS BLVD CAMDEN007 | | | | BERLIN | NJ | | |
| 5716027 | MLO JULIO | 2610 YORKHOUSE DR | | | | SILOAM | NC | 27047 | |
| 5459592 | MLYNARICK MELISSA | 8B MACLYN MDWS | | | | BALLSTON LAKE | NY | | |
| 5459593 | MLYNARIK KAREN | 35 WINESAP COURT | | | | COLORA | MD | | |
| 5716028 | MM L | 7 APPLE ST | | | | MONROEVILLE | PA | 15146 | |
| 5716029 | MM MM | 2366 MORTON ST | | | | PITTSBURGH | PA | 15234 | |
| 5428079 | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | | |
| 4860221 | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5716030 | MMARIA CRUZ | 302 26TH AVE W | | | | BRADENTON | FL | 34205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716031 | MMATTHEW BARONE | 532MAIN ST | | | | RANSHAW | PA | 17866 | |
| 5716032 | MMBOROTHI FAITH | 2842 COVENTRY LN SW | | | | OLYMPIA | WA | 98512 | |
| 4868033 | MMC LAND MANAGEMENT | 4942 CHEYENNE COURT | | | | GIBSONIA | PA | 15044 | |
| 4860314 | MMC MECHANICAL CONTRACTORS INC | 13800 WAYANDOTTE ST | | | | KANSAS CITY | MO | 64145 | |
| 5802780 | MMC Mechanical Contractors, Inc. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 5802802 | MMC Mechanical Contractors, Inc. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 5802773 | MMC Mechanical Contractors, Inc. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 5802809 | MMC Mechanical Contractors, Inc. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 5802615 | MMC Mechanical Contractors, Inc. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 5802609 | MMC Mechanical Contractors, Inc. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 5802794 | MMC Mechanical Contractors, NC. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 5716034 | MMMM YVONNE | 6300 MENAUL BLVD | | | | ALBUQUERQUE | NM | 87110 | |
| 5716035 | MMN S LL | 100 W WAY | | | | NORTHFIELD | MN | 55057 | |
| 5716036 | MN OREM | 2049 BARNSBORO RD APT E10 | | | | BLACKWOOD | NJ | 08012 | |
| 5459594 | MNATSAKANYAN HENRITA | 74 ORCHARD DR | | | | GAITHERSBURG | MD | | |
| 4125362 | MNC Apparels LTD | Plot No 78-79 Sector 7 | Cepz | | | Chittagong | | | Bangladesh |
| 4140319 | MNC Apparels LTD | Plot No 78-79 Sector 7 | Cepz | | | Chittagong | | | Bangladesh |
| 4125389 | MNC APPARELS LTD | PLOT NO 78-79 SECTOR 7 | CEPZ | | | CHITTAGONG | | | BANGLADESH |
| 4128832 | MNC APPARELS LTD | PLOT NO 78-79 SECTOR 7 | CEPZ | | | CHITTAGONG | | | BANGLADESH |
| 4125362 | MNC Apparels LTD | Plot No 78-79 Sector 7 | Cepz | | | Chittagong | | | Bangladesh |
| 4124807 | MNC Apparels Ltd | Plot No 78-79 Sector 7 | Cepz | | | Chittagong | | | Bangladesh |
| 4124807 | MNC Apparels Ltd | Plot No 78-79 Sector 7 | Cepz | | | Chittagong | | | Bangladesh |
| 4142415 | MNC APPARELS LTD | PLOT NO 78-79 SECTOR 7 | CEPZ | | | CHITTAGONG | | | BANGLADESH |
| 5428081 | MNC APPARELS LTD | 1909 44TH AVE | | | | GULFPORT | MS | | |
| 5716037 | MNC APPARELS LTD | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | |
| 4124444 | MNC Apparels Ltd. | Plot No. 78-79 | Sector 7 | | | Cepz | Chittagong | | Bangladesh |
| 4126623 | MNC Apparels Ltd. | Plot No 78-79 | Sector 7 Cepz, Chittagong | | | Chittagong | | | Bangladesh |
| 5716038 | MNCO | P O BOX 677302 | | | | DALLAS | TX | 75267 | |
| 5858592 | MNCO - 49290 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5716039 | MNELEH NELEH | 7393 TARA RD | | | | JONESBORO | GA | 30236 | |
| 5716040 | MNELSON OSCAR | 1211 MAGNOLIA | | | | GRAMERCY | LA | 70052 | |
| 5716041 | MNERVA MENDEZ | SAN JUAN | | | | SAN JUAN | PR | 00913 | |
| 5428083 | MO BAHADORI | 114 S CENTER ST | | | | SANTA ANA | CA | | |
| 5716042 | MO BRIDGEFORTH | 9960 NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | | |
| 5716043 | MO MO | 1441 MO | | | | MAYS LANDING | NJ | 08330 | |
| 5459595 | MO VALENTIN | 1095 WESTERN AVE ALBANY001 | | | | ALBANY | NY | | |
| 5716044 | MOA TOLEAFOA | 6812 E M STREET | | | | TACOMA | WA | 98404 | |
| 5844398 | MOAC Mall Holdings, LLC | Larkin, Hoffman, Daly & Lindgren, Ltd. | Thomas J. Flynn | 8300 Norman Center Drive, Suite 1000 | | Minneapolis | MN | 55437-1060 | |
| 5459596 | MOAD MARY G | 1204 S BORDER AVENUE UNIT 610 | | | | WESLACO | TX | | |
| 5716045 | MOAK BEVERAGE CO INC | P O BOX 504547 | | | | ST LOUIS | MO | 63150 | |
| 5716046 | MOAK CHARLES | 147 HUNTER DRIVE | | | | TALLULAH | LA | 71282 | |
| 5459597 | MOALEMI VAHID | 7825 MCCALLUM BLVD APT 914 COLLIN085 | | | | DALLAS | TX | | |
| 5716047 | MOANING KENESHA | 610 E ILLINOIS AVE | | | | ENID | OK | 73701 | |
| 5716048 | MOATE JUSTIN | 372 BARKSHANTY RD | | | | AUSTIN | PA | 16720 | |
| 5716049 | MOATES MISTY | 4305 S HWY123 | | | | OZARK | AL | 36360 | |
| 4868261 | MOATES SMALL ENGINE REPAIR LLC | 5019 E HWY 22 | | | | PANAMA CITY | FL | 32404 | |
| 5716050 | MOATS BERTHA | 4240 HIGHWAY 64 | | | | KIRTLAND | NM | 87417 | |
| 5716051 | MOATS CARLEEN | 518 PULASKI HWY | | | | NEW CASTLE | DE | 19720 | |
| 5459598 | MOATS ELIZABETH | 2490 TICE RUN RD | | | | NEW MATAMORAS | OH | | |
| 5716052 | MOATS JAYME | 3184 CEDAR GROVE PLACE S | | | | GROVE CITY | OH | 43123 | |
| 5716053 | MOATS LATISHA | 18 ARLINGTON STREET | | | | STAUNTON | VA | 24401 | |
| 5716054 | MOATS SHERI | 555 S LUNDY AVE | | | | SALEM | OH | 44460 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459599 | MOAZAM MANAL M | 536 SATELITE DR | | | | EL PASO | TX | | |
| 5716055 | MOBBS LESLEY | 1742 OAKLEY DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5716056 | MOBERLEY ROBIN | 5019 68TH ST N | | | | ST PETERSBURG | FL | 33709-2831 | |
| 5716057 | MOBERLY AMANDA | 5610 FREEDMOUNT LN | | | | BEAUFORT | SC | 29906 | |
| 5716058 | MOBERLY ERMA | 40002 STRT 124 | | | | NEW VIENNA | OH | 45159 | |
| 4904747 | Mobile Area Water & Sewer System | Attn: C T Cain | 4725 A Moffett Rd | | | Mobile | AL | 36618 | |
| 4904747 | Mobile Area Water & Sewer System | Attn: C T Cain | 4725 A Moffett Rd | | | Mobile | AL | 36618 | |
| 5428087 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 830130 | | | | BIRMINGHAM | AL | | |
| 5428089 | MOBILE CO DISTRICT COURT | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | | |
| 4882870 | MOBILE MINI INC | P O BOX 7144 | | | | PASADENA | CA | 91109 | |
| 5016599 | Mobile Mini Inc | 4646 E Van Buren St., Ste. 400 | | | | Phoenix | AZ | 85008 | |
| 5716059 | MOBILE MODULAR PORTABLE STORAG | | | | | | | | |
| 5716060 | MOBILE VAC | 2715 AUDREY LANE | | | | BISHOP | CA | 93514 | |
| 5428091 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | | |
| 4866722 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 4127557 | MobilEssentials, LLC. | 3905 Circle Dr. | | | | Holmen | WI | 54636 | |
| 5716061 | MOBILEVAC | 707 BURROW AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5716062 | MOBLBY BRANDI | 300 GOLDEN ROAD APT 14 | | | | GREENVILLE | NC | 27858 | |
| 5716063 | MOBLEY ALICIA | 201 WALNUT AVE | | | | ASHBURN | GA | 31714 | |
| 5716064 | MOBLEY ALICIA S | 150 MICHELLE ST | | | | SAVANNAH | GA | 31408 | |
| 5716065 | MOBLEY ANDERLON | PLEASE ENTER YOUR STREET ADDRE | | | | MACON | GA | 31201 | |
| 5459600 | MOBLEY ANN | 115 S PAULINA STREET 2ND FLOOR | | | | CHICAGO | IL | | |
| 5716066 | MOBLEY BENNIE | 513 PINE GROVE RD | | | | SALUDA | SC | 29138 | |
| 5716067 | MOBLEY BRENDA | 3581NW 2ND ST | | | | FT LAUD | FL | 33311 | |
| 5716068 | MOBLEY COLETTE | 1636 FLUORSHIRE DRIVE | | | | BRANDON | FL | 33511 | |
| 5716069 | MOBLEY COURTNEY | XXXX | | | | SAVANNAH | GA | 31405 | |
| 5716070 | MOBLEY DANA | 3945 HWY 95 | | | | ROCK SPRING | GA | 30739 | |
| 5716072 | MOBLEY FELICIA | 941 PEBBLES ST | | | | ROCK HILL | SC | 29730 | |
| 5716073 | MOBLEY GANTE | 306 JEFFERSON AVE | | | | OLDSMAR | FL | 34677 | |
| 5716074 | MOBLEY GAYLE | 312 SE 29 TERACE | | | | OCALA | FL | 34471 | |
| 5459602 | MOBLEY HARRY | 4325 W 219TH ST | | | | CLEVELAND | OH | | |
| 5716075 | MOBLEY HOLLIE | 2701 HODGES DAIRY RD | | | | YANCEYVILLE | NC | 27379 | |
| 5716077 | MOBLEY JASMINE | 113 GREENE STREET APT B | | | | STATESBORO | GA | 30458 | |
| 5716078 | MOBLEY JOY | 541 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | |
| 5716079 | MOBLEY KAJA | 62 MARTIN RD | | | | ASHBURN | GA | 31714 | |
| 5716080 | MOBLEY KAYLA | 206 BINDER DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 5716081 | MOBLEY KELLY | 1105 SOUTH ASH STREET | | | | ARCHER CITY | TX | 76351 | |
| 5459603 | MOBLEY KIMBERLY | 3640 BURNT HICKORY DR | | | | DACULA | GA | | |
| 5716082 | MOBLEY LISA | 127 BAYSHELL DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5716083 | MOBLEY LORETTA | 7003 AQUINAS AVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5716084 | MOBLEY MARY | 7651 W ANTHONY RD | | | | OCALA | FL | 34479 | |
| 5716085 | MOBLEY MELISSA | 6905 EILERSON ST | | | | CLINTON | MD | 20735 | |
| 5716086 | MOBLEY MONIQUE | 100 NORTH COLLEGE STREET | | | | FITZGERALD | GA | 31750 | |
| 5459604 | MOBLEY PAMELA | PO BOX 87 | | | | CANTON | PA | | |
| 5716087 | MOBLEY REGINA B | 5600 DREW CT | | | | TAMPA | FL | 33619 | |
| 5716088 | MOBLEY RODNEY | 1608 STINSON DR | | | | LEMOORE | CA | 93245 | |
| 5716089 | MOBLEY RODREKUS | 606 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| 5716090 | MOBLEY SANDRA | 808 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5716091 | MOBLEY SCOTT JR | 522 GARDNERS LN | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5716092 | MOBLEY SHANITA | 500 W MEETING ST | | | | ADEL | GA | 31620 | |
| 5716094 | MOBLEY SHERRIE | 80 THELMA GLADNEY RD | | | | WINNSBORO | SC | 29180 | |
| 5716095 | MOBLEY STEPHANIE E | 858 CREST ST | | | | ROCK HILL | SC | 29730 | |
| 5716096 | MOBLEY TAMMA | 1369 SMITH CEMETARY RD | | | | WRAY | GA | 31798 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4324 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716097 | MOBLEY TERESA | 88 BIG SPRINGS DRIVE | | | | KEARNEYSVILLE | WV | 25430 | |
| 5716098 | MOBLEY TUMAINI N | 441 GROUSE CT | | | | WILMINTONG | NC | 28403 | |
| 5716099 | MOBLEY WILHELMINA | 3406 28THN PL N | | | | BHAM | AL | 35207 | |
| 5716100 | MOBLEY YOLANDA | 2036 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208 | |
| 5459606 | MOBRIANT KAREN | 705 RABBIT RANCH LN | | | | DECATUR | TN | | |
| 5716101 | MOCA ANGELA | BRIDGEMILL DR SOUTH EAST | | | | MARIETTA | GA | 30067 | |
| 5846513 | Mocanu, Larentiu and April | Redacted | | | | | | | |
| 5843541 | Mocanu, Larentiu and April | Redacted | | | | | | | |
| 5716102 | MOCCASIN HERME | BOX504 | | | | | MT | 59022 | |
| 5459607 | MOCCIA MICHAEL | 12612 W GLEN CT | | | | CHOCTAW | OK | | |
| 5716103 | MOCCIA SCOTT M | 552 HALL ST | | | | MANCHESTER | NH | 03104 | |
| 5716104 | MOCH REBECCA | 4 RICHARDSON CT | | | | PEKIN | IL | 61554 | |
| 5716106 | MOCHA JHAMICHA | 1922 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5716107 | MOCHAMA NORAH | 2132 ORYX LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 5716108 | MOCIBOB ALEJANDRO W | 62 MAIN ST APT 1 | | | | LITTLE FALLS | NJ | 00724 | |
| 5716109 | MOCK ADRIANNE D | 1715 OAK ST | | | | GREENSBORO | NC | 27403 | |
| 5716110 | MOCK EARL | 9623 NW 235 TERR | | | | ALACHUA | FL | 32615 | |
| 5716111 | MOCK JASMINE | 308 COLUMBIA AVE | | | | HAMPTON | VA | 23669 | |
| 5716112 | MOCK JEROME | 3606 DONEY COURT | | | | COLUMBUS | OH | 43213 | |
| 5716113 | MOCK JOHNNY | 1801 STINSTON | | | | CHEYENNE | WY | 82001 | |
| 5716114 | MOCK TAMMY | 111 08 TARRYTOWN CT APT16 | | | | NEWPORT NEWS | VA | 23607 | |
| 5716115 | MOCK TRACY | 3674 HARRISON BLUE RD | | | | PERRY | FL | 32347 | |
| 5716116 | MOCK WANNA | 3110 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| 5716117 | MOCKLER TRACY | PO BOX 6038 | | | | ANAHEIM | CA | 92816 | |
| 5716118 | MOCTEZUMA FELIPE D | 1810 NW LINCOLN AV | | | | LAWTON | OK | 73507 | |
| 5716119 | MOCTEZUMA MARCO S | 12130 S HWY 41 LOT 129 | | | | GIBSONTON | FL | 33534 | |
| 5716120 | MOCTEZUMA MARIA | 544 JOE GUTIERREZ | | | | LAS CRUCES | NM | 88007 | |
| 5716121 | MODAR BETTY | PO BOX 2 | | | | TRIADELPHIA | WV | 26059 | |
| 5716122 | MODARELLI ELIZABETH | ANY | | | | DALTON | OH | 44618 | |
| 5716123 | MODARELLI STACEY | 6551 DEER HAVEN DR NONE | | | | PAINESVILLE | OH | 44077 | |
| 5716124 | MODDY CHANNELL | 4 WAGON CIRCLE | | | | LITTLE ROCK | AR | 72209 | |
| 4811278 | MODE DISTRIBUTING LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4135474 | Mode Distributing, LLC | 4945 E. Hunter Ave. | | | | Anaheim | CA | 92807 | |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 5716125 | MODEEN MARIA R | 1411-107 SHEAFE AVE NE | | | | PALM BAY | FL | 32905 | |
| 4875041 | MODEL DAIRY LLC | DEPT 2170 | | | | LOS ANGELES | CA | 90084 | |
| 5837878 | Model Dairy, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave Ste 3400 | | Dallas | TX | 75204-2928 | |
| 5850990 | Modelogic Midwest | 312 N May Street, Ste 2F | | | | Chicago | IL | 60614 | |
| 4865508 | Modelogic Midwest | 312 N May Street, Ste 2F | | | | Chicago | IL | 60607 | |
| 5716126 | MODELOGIC MIDWEST LLC | 312 N MAY ST STE 2F | | | | CHICAGO | IL | 60607 | |
| 5459610 | MODER BRIAN | 8905 TOWNSHIP ROAD 177 | | | | ZANESFIELD | OH | | |
| 5428095 | MODERN FINANCIAL SERVICE CORP | 29905 WEST 6 MILE ROAD | | | | LIVONIA | MI | | |
| 4885174 | MODERN FOODS INC | PO BOX 713872 | | | | COLUMBUS | OH | 43271 | |
| 4867076 | MODERN GAS SALES INC | 410 WEST MAIN STREET | | | | NANTIOKE | PA | 18634 | |
| 4858686 | MODERN HEATING & COOLING | 109 SOUTH SIOUX | | | | CHEROKEE | IA | 51012 | |
| 4868211 | MODERN PIPING INC | 500 WALFORD ROAD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5716127 | MODERN SHIPPING | 475 DIVISION STREET | | | | ELIZABETH | NJ | 07201 | |
| 4129288 | Modern-Aire Ventilating Corporation | 7319 Lankershim Blvd | | | | North Hollywood | CA | 91605 | |
| 4127593 | Modern-Aire Ventilating Corporation | 7319 Lankershim Blvd | | | | North Hollywood | CA | 91605 | |
| 5716128 | MODERWELL DONNA | 6812 DETROIT AVE APT 2 | | | | CLEVELAND | OH | 44102 | |
| 5716129 | MODESITT RITA E | 1214 26TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5716130 | MODESTA RODRIGUEZ | 17640 CORKHILL RD | | | | DESERTHOTSPRINGS | CA | 92240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716131 | MODESTA SALGADO | 5412 W 24TH ST | | | | CHICAGO | IL | 60804 | |
| 5716132 | MODESTA SANCHEZ | 611 APT A | | | | FULLERTON | CA | 92832 | |
| 5716133 | MODESTAS TAYLOR | 6827 HUMBOLD AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 5716134 | MODESTO ANGEL | BO PUENTES JOBOS | | | | GUAYAMA | PR | 00784 | |
| 5716135 | MODESTO CAPRECIA | 330 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5716136 | MODESTO CEBALLOS | 123 G | | | | GLEN BURNIE | MD | 21060 | |
| 5716137 | MODESTO GONZALEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5716138 | MODESTO MERCED COMMERCIAL SWEE | | | | | | | | |
| 5716139 | MODESTO TERRY | 59 ELM ST A | | | | GOFFSTOWN | NH | 03045 | |
| 5716140 | MODESTO TORRES | BOJAGUAL CARR181RM933 | | | | GURABO | PR | 00778 | |
| 5716141 | MODESTUS OKAFOR | XXXX | | | | CINCINNATI | OH | 45231 | |
| 5716143 | MODICA WALTER | DIANNA WOODWARD-MODICA | | | | CONYERS | GA | 30012 | |
| 5716144 | MODINO CAIRO | 2230 CALLE LEON | | | | WEST COVINA | CA | 91792 | |
| 5716145 | MODISTA HAYDEE | 227 ST FRANCIS STREET | | | | REDWOOD CITY | CA | 94062 | |
| 5459611 | MODLIN JOHN | 10460 E 2400TH ST | | | | ADAIR | IL | | |
| 5716146 | MODORY MAUREEN | 5238 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5716147 | MODRONO CAROL | 10307 NW 9TH STREET CIR | | | | MIAMI | FL | 33172 | |
| 5459612 | MODSCHIEDLER KONRAD | 2550 HALL DRIVE | | | | LIMA | OH | | |
| 5716148 | MODSOCKET LLC | 5454 MAPLE AVE SUITE 500 | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5428097 | MODUPEOLA O SOREMEKUN | | | | | | | | |
| 5716149 | MODZEL CHERYL | 3951 DEWEY RD NONE | | | | SHORTSVILLE | NY | 14548 | |
| 5428101 | MOE ALUSH | PO BOX 24477 | | | | KNOXVILLE | TN | | |
| 5716151 | MOE KHATIB | 1900 SOUTH CIRBY WAY | | | | CITRUS HTS | CA | 95611 | |
| 5716152 | MOE LATIFFE | 7050 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| 5716153 | MOE MICHELLE | 316 E 2ND | | | | OILTON | OK | 74052 | |
| 5459614 | MOE PETER | 9703 JASMINE ARBOR CT | | | | HOUSTON | TX | | |
| 5716154 | MOE ZIMMERMAN | 4612 ORANGE GROVE BLVD NONE | | | | N FORT MYERS | FL | | |
| 5459615 | MOEAVA JEREMIAH | 1253 S BERETANIA ST APT 2705 | | | | HONOLULU | HI | | |
| 5716155 | MOEAVA LAVATAI | 6630 SNOWBERRY LOOP | | | | ANCHORAGE | AK | 99518 | |
| 5716156 | MOECK TERISHA | 1246 E POPLAR STREET | | | | DAVISVILLE | WV | 26142 | |
| 5459616 | MOEHRING ISAIAH | 22442 N 80TH LN | | | | PEORIA | AZ | | |
| 5716157 | MOELIA STROUD | 230 E 450 S | | | | JEROME | ID | 83338 | |
| 5716158 | MOELLER ANGELA | 1308 SOUTH BLACKHOOF STREET | | | | WAPAKONETA | OH | 45895 | |
| 5459617 | MOELLER GLENN | 165 N BIRKS ST | | | | DECATUR | IL | | |
| 5716159 | MOELLER KATHERINE | 503 24TH STREET | | | | OAK HILL | WV | 25901 | |
| 5459618 | MOELLER KELLY | 3668 TILDEN TRAIL | | | | NEW BRAUNFELS | TX | | |
| 5716160 | MOELLER MAY | 400 47TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5716161 | MOELLER MERCY | 1280 18TH ST | | | | ORANGE CITY | FL | 32763 | |
| 5459619 | MOELLER SUSANNAH | 4936 NORTH LINCOLN AVENUE UNIT 4N | | | | CHICAGO | IL | | |
| 5459620 | MOELLERS GAYLEEN | 2845 310TH AVENUE | | | | RIDGEWAY | IA | | |
| 5459621 | MOEN DAVID | 65 GLENVIEW RD | | | | GLEN MILLS | PA | | |
| 5459622 | MOEN DEREK | 2532 HERMOSA AVE APT B | | | | HERMOSA BEACH | CA | | |
| 5428105 | MOEN INCORPORATED | 75 REMITTANCE DR SUITE 3146 | | | | CHICAGO | IL | | |
| 5845840 | Moen Incorporated | C/O Michelle Norton | 25300 Al Moen Drive | | | North Olmsted | OH | 44070 | |
| 5716162 | MOEN JENNIFER | 1283 STALVEY | | | | MYRTLE BEACH | SC | 29577 | |
| 5428107 | MOEN KAYLA M | 4871 HUFFY CT | | | | LAKE WALES | FL | | |
| 5716163 | MOEN KERRY | 2333 28TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5716164 | MOEN RUBY | 36502 1050TH AVE NE | | | | MIDDLE RIVER | MN | 57371 | |
| 5459623 | MOENING BLAKE | 5591 GREENACRES COURT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5716165 | MOES MOWER REPAIR | 35 LARK INDUSTRIAL DRIVE | | | | GREENVILLE | RI | 02828 | |
| 5428109 | MOEWS SARAH | 556 SPRUCE STREET | | | | RIVERSIDE | CA | | |
| 5459624 | MOFFATT BRIAN | 1348 VOSS DR | | | | BLAIR | NE | | |
| 5459625 | MOFFATT RHONDA | 154 EAST AVE | | | | TALLMADGE | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716166 | MOFFET QUINTASHA T | 103 IMILDA DR | | | | GULFPORT | MS | 39503 | |
| 5459626 | MOFFET TINA | 903 LIBERTY ST | | | | OSKALOOSA | KS | | |
| 5716167 | MOFFETT CALISHA | 3800 ANITA ST | | | | GULFPORT | MS | 39501 | |
| 5459627 | MOFFETT CHRISTOPHER | 320 WEST 17ST | | | | LAUREL | MS | | |
| 5716168 | MOFFETT ERNESTINE | 3300 STADUIM DR | | | | PHENIX CITY | AL | 36867 | |
| 5716169 | MOFFETT JUDY | 2709 MISTY POINT RD | | | | CHESAPEAKE | VA | 23323 | |
| 5459628 | MOFFETT MARCUS | 2091 WILSON WAY 151 | | | | SAN ANTONIO | TX | | |
| 5459629 | MOFFETT THOMAS | 2370 BERBEROVICH DR | | | | SAGINAW | MI | | |
| 5716171 | MOFFETT, STPHANIE | Redacted | | | | | | | |
| 5716172 | MOFIT SUE | 936 MACKIE AVE | | | | ASHEBORO | NC | 27205 | |
| 5716173 | MOFITT BETTY | 16520 EMORY LN | | | | ROCKVILLE | MD | 20853 | |
| 5459630 | MOFFITT BONITA | 1171 COUNTY RD 602 SUMTER119 | | | | BUSHNELL | FL | | |
| 5716174 | MOFFITT COREY | 4931 LAKEVIEW RD | | | | CHARLOTTE | NC | 28216 | |
| 5716175 | MOFFITT CRISTOPHER | 9147 NATIONAL PARK DR | | | | LAS VEGAS | NV | 89178 | |
| 5716176 | MOFFITT DEANA | 2126 CLAY STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5716177 | MOFFITT KEVIN | 2126 CLAY ST | | | | KANNAPOLIS | NC | 28083 | |
| 5716178 | MOFFITT LASHANDA | 4675 N 19TH PL | | | | MILWAUKEE | WI | 53209 | |
| 5716179 | MOFFITT MICHELLE | 327 S CHURCH | | | | JACKSONVILEE | IL | 62650 | |
| 5459631 | MOFFITT PAM | 111 BUENA VISTA PO BOX 49 | | | | GALVA | IA | | |
| 5716180 | MOFFITT REGINA | 363 SUTHERLAND RD | | | | DUNLAP | TN | 37327 | |
| 5716181 | MOFFITT TINA | 601 BARCLAY STREET | | | | BELPRE | OH | 45714 | |
| 5716182 | MOFFITT VIRGINIA A | 116 LAKE STREET | | | | CRANSTON | RI | 02909 | |
| 5459632 | MOFFITT WILLIAM | 9 WHITTIER PARKWAY | | | | SEVERNA PARK | MD | | |
| 5716183 | MOFFLER LESLIE | 508 CASEY ROAD | | | | MORRISON | TN | 37357 | |
| 5716184 | MOFIELD DANA | HWY 1676 BOX 1326 | | | | SCIENCE HILL | KY | 42553 | |
| 5459633 | MOGA NADINE | 13048 SE CORA ST | | | | PORTLAND | OR | | |
| 5716186 | MOGAMBI RONNY | 3310 SUNBRIGHT LN | | | | RALEIGH | NC | 27610 | |
| 5459634 | MOGAVERO JENNIFER | 265 LEMPSTER ST SULLIVAN019 | | | | LEMPSTER | NH | | |
| 5716187 | MOGAVERO ROBERT | 7285 VIA LURIA | | | | LAKE WORTH | FL | 33467 | |
| 5716188 | MOGER ANGELA | 5 BUCKBOARD TRAIL | | | | JESUP | GA | 31545 | |
| 5459636 | MOGHADDAM TAMMY | 2200 E MOUNTAIN RD APT F106 | | | | SPRINGDALE | AR | | |
| 5459637 | MOGHAL AMIRA | 133 W WILKES BARRE ST | | | | EASTON | PA | | |
| 4892717 | Mogi Brandning LLC | 2158 Cumberland Pkwy SE, #7307 | | | | Atlanta | GA | 30339 | |
| 4806179 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE, #7307 | | | | ATLANTA | GA | 30339 | |
| 5428111 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | ATLANTA | GA | | |
| 5716189 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | ATLANTA | GA | 30339 | |
| 5716190 | MOGICA EVELYN | COND ALTAGRACIA CALLE | | | | SAN JUAN | PR | 00918 | |
| 5716191 | MOGNET TRALAINA | 289 TRINITY RD | | | | STATESVILLE | NC | 28625 | |
| 5716192 | MOGOCHA FELISTUS | 11508 LOCKWOOD DR APT T1 | | | | SILVER SPRING | MD | 20904 | |
| 5716193 | MOGOLLON, MARIA D | Redacted | | | | | | | |
| 5716194 | MOGROVEJO FOCION A | 14255 W ARCH LANE | | | | CANYON CNTRY | CA | 91387 | |
| 5716195 | MOGUL JEFF | 7158 VENETO DR NONE | | | | BOYNTON BEACH | FL | 33437 | |
| 5716196 | MOGUL JUDY | 736 MARKET ST | | | | CHATTANOOGA | TN | 37402 | |
| 5716197 | MOHAGONY COLLINS | 1224 HENDRICKS ST | | | | CHATTANOOGA | TN | 37406 | |
| 5428115 | MOHAMAD FERNAS TALAS | 2106 WINDBROOK DR SE | | | | PALM BAY | FL | | |
| 5716199 | MOHAMAD SHATHEA | 2533 GARFIELD ST B | | | | HOLLYWOOD | FL | 33020 | |
| 5716200 | MOHAMED ABU | 860 GREENFIELD DR | | | | COL | OH | 43223 | |
| 5716201 | MOHAMED AHMED | 13787 SW FARMINGTON RD APT 251 | | | | BEAVERTON | OR | 97005 | |
| 5716202 | MOHAMED ALYAGEEN | 4999 KINGSHILL DRIVE APT | | | | COLUMBUS | OH | 43229 | |
| 5716204 | MOHAMED ANN | 1900 PERRY BLVD | | | | ATLANTA | GA | 30318 | |
| 5716205 | MOHAMED AWAD | 11818 RIVERSIDE DR APT 12 | | | | VALLEY VILLAG | CA | 91607 | |
| 5716206 | MOHAMED BRANDON | 241 DELAWARE CROSSING | | | | EATON | OH | 45320 | |
| 5459638 | MOHAMED CINDY | 12903 135TH AVE | | | | SOUTH OZONE PARK | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4327 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716207 | MOHAMED ELASHHEB | 300 BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546 | |
| 5716208 | MOHAMED ELSAYED | 6445 INDEPENDENCE PL DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5716209 | MOHAMED FADIGA | 7777 MAPLE AVE APT 1011 | | | | TAKOMA PARK | MD | 20912 | |
| 5428119 | MOHAMED FAIZA | 2929 CHICAGO AVE SOUTH | | | | MINNEAPOLIS | MN | | |
| 5716210 | MOHAMED IBRAHIM | 654 N 900 W | | | | SALT LAKE CITY | UT | 84116 | |
| 5716211 | MOHAMED JABER | 1832 PALM PLACE DR NE | | | | PALM BAY | FL | 32905 | |
| 5716212 | MOHAMED KAMAL | 5800 QUANTRELL AVE APT 1012 | | | | ALEXANDRIA | VA | 22312 | |
| 5716213 | MOHAMED KHAN | 351 RAILROAD AVE | | | | HACKENSACK | NJ | 07601 | |
| 5459639 | MOHAMED KRISTAL | 1804 HOLLY STREAM CT | | | | BREWSTER | NY | | |
| 5716214 | MOHAMED MOURAM | 814 S SCHUMAKER DR 2B | | | | SALISBURY | MD | 21804 | |
| 5716215 | MOHAMED MOUSSA | 240 HARTWELL RD | | | | BEDFORD | MA | 01730 | |
| 5716216 | MOHAMED NASHRAH | 9959 ADLETA BLVD | | | | DALLAS | TX | 75243 | |
| 5716218 | MOHAMED SHABAREK | 101 LONG PRIAIRE DR | | | | FORNEY | TX | 75126 | |
| 5716219 | MOHAMED ZAID BHURA | 167 CHIPPER DR | | | | EAST HARTFORD | CT | 06108 | |
| 5716220 | MOHAMED ZAKARIAS | FAIRWAY COURTS | | | | HUMACAO | PR | 00791 | |
| 5716221 | MOHAMEDABDE ABBA | 707 W TREADWELL ST | | | | FAYETTEVILLE | AR | 72701 | |
| 5428121 | MOHAMEDNUR SABRIN | 812 MEMORIAL DRIVE APT808 | | | | CAMBRIDGE | MA | | |
| 5716222 | MOHAMMAD ANWAR | 24782 SERPENTINE PLACE | | | | FAIRFAX | VA | 22032 | |
| 5716223 | MOHAMMAD DASHTI | WEWQ | | | | SUNNYVALE | CA | 94086 | |
| 5716224 | MOHAMMAD HAMDIYA | 310 E BRADLEY AVE EL CAJO | | | | EL CAJON | CA | 92021 | |
| 5716225 | MOHAMMAD IRAVANI | 3843 SAVOY DR | | | | FAIRVIEW PARK | OH | 44126 | |
| 5716226 | MOHAMMAD MUHARRAM | 12400 OVERBROOK LN | | | | HOUSTON | TX | 77077 | |
| 5716227 | MOHAMMAD NOORALI | 15215 AVIS AVE NONE | | | | LAWNDALE | CA | 90260 | |
| 5716228 | MOHAMMAD RAHMAN | 3622 CAROL AVE | | | | FREMONT | CA | 94538 | |
| 5716229 | MOHAMMAD RAMZAN | 1714 S BROAD ST | | | | HAMILTON | NJ | 08610 | |
| 5459642 | MOHAMMAD RANA | 3405 TENNESSEE AVE | | | | KENNER | LA | | |
| 5716231 | MOHAMMAD TONY | 2840 ROSEBUD CIR | | | | CORONA | CA | 92882 | |
| 5716232 | MOHAMMAD UDDIN | 14 HANCOCK ST | | | | CAMBRIDGE | MA | 02139 | |
| 5810057 | Mohammad, Ehsan | Redacted | | | | | | | |
| 5716233 | MOHAMMADALI TARRAHI | 3400 W STONEGATE BLVD APT 801 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5459643 | MOHAMMADI ABOLFAZLE | 1100 S LATAH ST | | | | BOISE | ID | | |
| 4124582 | Mohammadi Group Limited | KA/52/A Khilkhet | | | | Dhaka | | 1229 | Bangladesh |
| 4124582 | Mohammadi Group Limited | KA/52/A Khilkhet | | | | Dhaka | | 1229 | Bangladesh |
| 4124582 | Mohammadi Group Limited | KA/52/A Khilkhet | | | | Dhaka | | 1229 | Bangladesh |
| 4124582 | Mohammadi Group Limited | KA/52/A Khilkhet | | | | Dhaka | | 1229 | Bangladesh |
| 5428129 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | | BANGLADESH |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |
| 4140946 | Mohammadi Group Ltd | KA/52/A Khilkhet | | | | Dhaka | | | Bangladesh |
| 5716234 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | 01229 | BANGLADESH |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |
| 5459644 | MOHAMMADI JAKLIN | 2005 EMORY OAK DR | | | | CARROLLTON | TX | | |
| 5428131 | MOHAMMADI LLC | 18062 FM 529 RD SUITE 141 | | | | CYPRESS | TX | | |
| 5716235 | MOHAMMADINE ELALAM | 6 FOX PL | | | | JERSEY CITY | NJ | 07306 | |
| 5716236 | MOHAMMED ABDALLAH | 20 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 5716237 | MOHAMMED ABDULLAH | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19142 | |
| 5716238 | MOHAMMED ABDULRAZAK | 209 CROWNE WOODS DR | | | | HOOVER | AL | 35244 | |
| 5716239 | MOHAMMED AHMED | 1025 E 14TH ST | | | | BROOKLYN | NY | 11230 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716240 | MOHAMMED ANWAR | 2205 SW 62 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5716242 | MOHAMMED BHUIYAN | 77 JUNIPER RD | | | | BETHEL | CT | 06801 | |
| 5716243 | MOHAMMED HADI | 8701 BELAIR RD | | | | BALTIMORE | MD | 21236 | |
| 5716244 | MOHAMMED HAQUE | 148&X2D;45 89 AVE | | | | JAMAICA | NY | 11435 | |
| 5716245 | MOHAMMED JANET | 1767 LANCING DR APT 202 | | | | SALEM | VA | 24153 | |
| 5716247 | MOHAMMED MAJEED | FOUR STAR CARGO 7640 NW 6 | | | | MIAMI | FL | 33195 | |
| 5716249 | MOHAMMED MECHIET | 54 WRIGHT AVE APT 9 | | | | JERSEY CITY | NJ | 07306 | |
| 5716250 | MOHAMMED NAIM | 8617 BLUFF POINTE CT | | | | RALEIGH | NC | 27615 | |
| 5716251 | MOHAMMED NALEENI | 11300 HALETHORPE TER | | | | GERMANTOWN | MD | 20876 | |
| 5459646 | MOHAMMED PARWEEN | 4134 N CHARLOTTE ST | | | | KANSAS CITY | MO | | |
| 5716252 | MOHAMMED RAFIQUE | 51-28 30TH AVE APT2-B | | | | WOODSIDE | NY | 11377 | |
| 5716253 | MOHAMMED RASHIDA | 2000 PENNSYLVANIA AVE 213 | | | | FAIRFIELD | CA | 94533 | |
| 5716254 | MOHAMMED RYAN | 10813 NW 30TH STREET | | | | MIAMI | FL | 33172 | |
| 5459647 | MOHAMMED SALISHA | 241 NORTH HILL RD MIDDLESEX023 | | | | COLONIA | NJ | | |
| 5459649 | MOHAMMED SHERINA | 409 WESTMORELAND AVE | | | | SYRACUSE | NY | | |
| 5428137 | MOHAMMED SOHAIB | 1515 HARMON AVE APT 3 | | | | BISMARCK | ND | | |
| 5716255 | MOHAMMED ZENOBIA | 2100 CONSAUL ST APT 27 | | | | TOLEDO | OH | 43605 | |
| 5716256 | MOHAMMED ZU DHALECH | 12145 GREVILLEA AVE APT B | | | | HAWTHORNE | CA | 90250 | |
| 5716257 | MOHAMOUDIE FIKREA | 14208 REIS ST | | | | WHITTIER | CA | 90604 | |
| 5716259 | MOHAN SANKAR | 1061 FOSTER CITY BLVD | | | | FOSTER CITY | CA | 94404 | |
| 5459651 | MOHAN SCOTT | 7235 WALSTON SWITCH RD | | | | PARSONSBURG | MD | | |
| 5716260 | MOHANA MUTYALA | 4089 SETTLERS RIDGE WAY | | | | ROSEVILLE | CA | 95747 | |
| 5716261 | MOHANARAM GUDIVADA | 2571 NW OVERLOOK DR | | | | HILLSBORO | OR | 97124 | |
| 5716262 | MOHANDE ALE | JEI IBDUBGD | | | | WEST SENECA | NY | 14224 | |
| 5716263 | MOHANI ROBERTS | 93 24 | | | | QUEENS VILLAG | NY | 11428 | |
| 5716264 | MOHANNED ALLAN | 10201 MULBERRY LN UNIT F | | | | BRIDGEVIEW | IL | 60455 | |
| 5716265 | MOHANSINGH KADAR | P O BOX 1159KINGSHILL | | | | CSTED | VI | 00851 | |
| 5716266 | MOHAWK CARPET DISTRIBUTION INC | PO BOX 12069 | | | | CALHOUN | GA | 30701 | |
| 5716267 | MOHAWK STAMP COMPANY INC | 411 E GLENCOE | | | | PALATINE | IL | 60067 | |
| 5716268 | MOHD JAMAL | 17401 RED OAK DR | | | | HOUSTON | TX | 77090 | |
| 5716270 | MOHEAD BRAINESHA | 1001 SUMMIT LAKE DR | | | | ENTER CITY | IL | 62226 | |
| 4313185 | MOHIKA, MELVIN | Redacted | | | | | | | |
| 5716271 | MOHL CHRISTINA | 1456 LAKE PLACID DR | | | | SN BERNARDINO | CA | 92407 | |
| 5459652 | MOHL RICHARD | 1015 WOODCREST LANE | | | | HAZELWOOD | MO | | |
| 5459653 | MOHLER JACKIE | 1772 BLUE GRASS LN | | | | HELENA | MT | | |
| 5459654 | MOHLER LAURIE | 8501 RIVERSIDE DR | | | | POWELL | OH | | |
| 5846121 | Mohmmadi Group Limited | KA/52/A,Khilkhet | | | | Dhaka-1229 | | | Bangladesh |
| 5716272 | MOHMUD KHAN | 18290ALPASO | | | | FRESNO | CA | 93720 | |
| 5716273 | MOHN MARY | 2044 WALLINGFORD LN | | | | WOODBURY | MN | 55125 | |
| 5716274 | MOHNEY CINDY | 103 S BAYLAKE AVE | | | | MASCOTTE | FL | 34753 | |
| 5459657 | MOHNOT ABHAY | 1096 RURAL RIDGE DR ALLEGHENY003 | | | | CHESWICK | PA | | |
| 5716275 | MOHOMES LOUISE | 3961A N30TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5716276 | MOHORN TERESA | 3800 SEACREST BLVD | | | | LANTANA | FL | 33462 | |
| 5716277 | MOHOWN BRANDON | 124 MARTIN ST | | | | HARTFORD | CT | 06120 | |
| 5459659 | MOHR DIANE | 19785 290TH ST | | | | LONG GROVE | IA | | |
| 5459660 | MOHR ELISA | 417 16TH PLACE | | | | COSTA MESA | CA | | |
| 5459662 | MOHR RACHEL | 142 ROBERT AVE | | | | BELLEVUE | OH | | |
| 5716278 | MOHR SARAH | 310 PARKVIEW DR | | | | HOMINY | OK | 74035 | |
| 5716279 | MOHR VICKI L | 1806 SADDLEBACK BLVD | | | | NORMAN | OK | 73072 | |
| 5459663 | MOHRHAUS TIMOTHY | 8879 BROOK KNOLL DR | | | | WEST CHESTER | OH | | |
| 5716280 | MOHRLANT CHRISTA | 12410 ALAMEDA TRACE | | | | AUSTIN | TX | 78727 | |
| 5716282 | MOIRA F WALSH | 169 PHOREAU ST | | | | CONCORD | MA | 01742 | |
| 5716283 | MOIRA ROJAS | 2740 E MARINE ST | | | | WEST COVINA | CA | 91792 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4329 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716284 | MOIRZADEH ALIZA | 1538 LINCOLN WAY | | | | MCLEAN | VA | 22102 | |
| 5716285 | MOISE FARAH | 1505 NOVEMBER CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5716286 | MOISE HARRIS | 6028 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | |
| 5716287 | MOISES ABRAHAM | 683 W MESA VERDE DR | | | | NOGALES | AZ | 85621 | |
| 5716288 | MOISES AGUIRRE | 13223 NOBLECREST DR | | | | HOUSTON | TX | 77041 | |
| 5716289 | MOISES APONTE | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5716290 | MOISES CAMPOS | 650 E SAN YSIDRO BLVD 103 | | | | SAN DIEGO | CA | 92173 | |
| 5716291 | MOISES CORZAGUZMAN | 405 W WASHINGTON AVE | | | | ARTESIA | NM | 88210 | |
| 5716292 | MOISES FERNANDEZ | 321 WEST B ST | | | | ONTARIO | CA | 91710 | |
| 5716293 | MOISES GONZALEZ | URB JARDINES DE CEIBA 1 | | | | CEIBA | PR | 00735 | |
| 5716295 | MOISES HIGAREDA | 1125 ELM AVE | | | | CHULA VISTA | CA | 91911 | |
| 5716296 | MOISES LOPEZ | 2721 N MOBILE AVE | | | | CHICAGO | IL | 60639 | |
| 5716297 | MOISES MARTINEZ | SDFNS | | | | BAYAMON | PR | 00956 | |
| 5716298 | MOISES MOISESM | 2610 BAYLOR AVE | | | | WACO | TX | 76711 | |
| 5716299 | MOISES OLVERA | COL GUAYCURA | | | | TIJUANA | | 92000 | MEXICO |
| 5716300 | MOISES OTERO | 1776 EAST 31ST ST | | | | LORAIN | OH | 44055 | |
| 5716301 | MOISES RAMOS | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5716302 | MOISES RIOS | TORONTO NO19 | | | | NUEVO LAREDO TAM | | 88275 | MEXICO |
| 5716303 | MOISES RIVERA | 30 SUNSET DR E APT 15 | | | | CARVER | MN | 55315 | |
| 5716304 | MOISES SANCHEZ | 1808 SWAIM COURT | | | | ARLINGTON | TX | 76001 | |
| 5716305 | MOISES TORRES | 31 LOS COCOS | | | | BERINO | NM | 88024 | |
| 5716306 | MOISIO CHRISTINABEN | 7926 STATE ROUTE 46 | | | | ASHTABULA | OH | 44004 | |
| 5459666 | MOIST AMANDA | 1201 W SIGLO PL | | | | TUCSON | AZ | | |
| 5716307 | MOISTNER KRISTI C | 308 SOUTH MAIN ST | | | | LYNN | IN | 47355 | |
| 5459667 | MOIZUDDIN CHISHTI | 153 GIDDINGS AVE | | | | WINDSOR | CT | | |
| 5428141 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | | |
| 4866267 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | |
| 5716308 | MOJARRA ALEXIS | 2325 PRINCETON ST | | | | DELANO | CA | 93215 | |
| 5459668 | MOJARRA NELLY | 360 5TH AVE W PH | | | | WENDELL | ID | | |
| 5716309 | MOJICA ADALINA | BO TORRECILLA LBAJA | | | | LOIZA | PR | 00772 | |
| 5716310 | MOJICA ALICE | 29675 HWY AB | | | | LAQUEY | MO | 65534 | |
| 5716311 | MOJICA ANAMARIS | BO RIO LAJAS 54 B C 3 PARC | | | | DORADO | PR | 00646 | |
| 5716314 | MOJICA CHRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93060 | |
| 5716315 | MOJICA EDGARDO | HC40 BOX 43533 | | | | SAN LORENZO | PR | 00754 | |
| 5459670 | MOJICA EDWARD | PO BOX 833 | | | | CANOVANAS | PR | | |
| 5716316 | MOJICA EMILIA | RUIZ VELBI 103 | | | | FDO | PR | 00738 | |
| 5716317 | MOJICA ERICA | 3100 NW 95 TERR | | | | MIAMI | FL | 33147 | |
| 5716318 | MOJICA ERLENE | HC 04 BOX 4444984 | | | | CAGUAS | PR | 00725 | |
| 5716319 | MOJICA FRANCIS | FRANCIS | | | | CANOVANAS | PR | 00729 | |
| 5716320 | MOJICA GIANINA | HC 04 BOX 5079 | | | | GUAYNABO | PR | 00971 | |
| 5716321 | MOJICA HILDA | 1900 JUSTICE RD | | | | WOODLYN | PA | 19094-1400 | |
| 5716322 | MOJICA IIKA | 1504 PETTIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5716323 | MOJICA ISAIDA | HC 46 BOX 5878 | | | | DORADO | PR | 00646 | |
| 5716324 | MOJICA IVELISSE | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 5716325 | MOJICA IVELIZA S | HC 645 BOX 840 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5716326 | MOJICA JESSENIA R | BO MARICAO CARR 677 KM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5459673 | MOJICA JOSE | 10 N FALLEN AVE | | | | HARRAH | WA | | |
| 5716327 | MOJICA JOSE | 10 N FALLEN AVE | | | | HARRAH | WA | 98933 | |
| 5716328 | MOJICA JUANA | 3100 NW 95 TERR | | | | MIAMI | FL | 33147 | |
| 5716329 | MOJICA LIZZETTE | 334 MANASSAS DR | | | | MANASSAS PARK | VA | 20111 | |
| 5716330 | MOJICA LUIS A | CALLE 41 SE 780 | | | | SAN JUAN | PR | 00921 | |
| 5716331 | MOJICA LUIS R | CALLE 6 25 BO LAS PALMA | | | | CATANO | PR | 00962 | |
| 5716332 | MOJICA MARGARITA | AVE RICKY SEDA E5 VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716333 | MOJICA MARIE | CARR 857 HC01 BOX 11375 | | | | CAROLINA | PR | 00985 | |
| 5716334 | MOJICA MARY | CARR 857 HC 01 | | | | CAROLINA | PR | 00985 | |
| 5716335 | MOJICA MELVIN | HC 20 BOX 11047 JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5459674 | MOJICA REBECCA | 1245 BOYER MILL RD | | | | CHAMBERSBURG | PA | | |
| 5716336 | MOJICA SHARLEEN | BOX | | | | FAJARDO | PR | 00738 | |
| 5716337 | MOJICA SONIA | URB BELLOMONTE CALLE 6 | | | | GUAYNABO | PR | 00969 | |
| 5459675 | MOJICA TONY | 119 THORNBUSH CT NE | | | | LUDOWICI | GA | | |
| 5716338 | MOJICA VIVIAN | 251 SOUTH STREET | | | | MARLBORO | MA | 01752 | |
| 5716339 | MOJICA WANDA | CALLE 14 D5 | | | | GUAYNABO | PR | 00969 | |
| 5716340 | MOJICA WILMARIE | PO BOX 261 | | | | PALMER | PR | 00721 | |
| 5716341 | MOJICARAMIREZ JOPRGE | 912 POLK ST | | | | ANTHONY | NM | 88021 | |
| 5428143 | MOJICASANTIAGO FRANCIS M | PO BOX 454 | | | | CANOVANAS | PR | | |
| 5716342 | MOJICH HERMELINDA | 332 SPRUCE ST | | | | CAMDEN | NJ | 08013 | |
| 5716343 | MOJTABA M KOUHEFTANI | 4927 HERNDON CIR | | | | COLORADO SPG | CO | 80920 | |
| 4136535 | Moka Family Eye Care PLLC | Best In Sight Eye Care | 101 W 84th Ave, Ste 240 | | | Thornton | CO | 80260 | |
| 5716344 | MOKA FAMILY EYECARE PLLC | 101 W 84TH AVE STE 240 | | | | THORNTON | CO | 80260 | |
| 5716345 | MOKELKE CHRYSTIE | 14671 RAINTREE LANE | | | | COSTA MESA | CA | 92626 | |
| 5716346 | MOKELKE MARCY | 14671 RAINTREE LN | | | | TUSTIN | CA | 92780 | |
| 5459676 | MOKHLESSIN DEBI | 23301 RIDGE ROUTE DR SPC 125 | | | | LAGUNA HILLS | CA | | |
| 5716347 | MOKHTARZDA MOHSENSARAB | 10907 JARBOE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5716348 | MOKIAO EASTRIA | 89335 MANO AVN | | | | WAIPAHU | HI | 96797 | |
| 5716349 | MOKIAO EASTRIA K | 94 230 KIPOU ST | | | | WAIPAHU | HI | 96797 | |
| 5428145 | MOKS RETAIL INC | 5370 W 95TH ST | | | | PRAIRIE VILLAGE | KS | | |
| 5459677 | MOLAND AMY | 670 OGDEN ST | | | | DENVER | CO | | |
| 5716350 | MOLANDA COLE | 1917 GRAND AVE | | | | SACRAMENTO | CA | 95838 | |
| 5716351 | MOLANO CAROL | 110 HOWARD DRIVE | | | | BERGENFIELD | NJ | 07621 | |
| 5716352 | MOLANO MELLIE | 1925 GEMINI ST | | | | LONG BEACH | CA | 90810 | |
| 5716353 | MOLASCO MAGALI | 7722 WHITSETT AVE | | | | LOS ANGELES | CA | 90001 | |
| 5716354 | MOLASH ANGELA | 9428 MAIN ST | | | | AMHERST | WI | 54406 | |
| 5459678 | MOLCAN BARBARA | 13103 PENN SHOP RD | | | | MOUNT AIRY | MD | | |
| 5716355 | MOLDE HELGA | 151 MOUNT HOPE AVE | | | | DOVER | NJ | 07801 | |
| 5428147 | MOLDEN KAITLIN | 222 SUNWOOD PARK DR | | | | WAITE PARK | MN | | |
| 5716356 | MOLDEN MELKELLA | 2003 ROBINHOOD RD | | | | ALBANY | GA | 31707 | |
| 5716357 | MOLDONADO MARIA | 13120 CASTROLA AVE | | | | EL PASO | TX | 79928 | |
| 5459679 | MOLDOVAN PAUL | 103 ORKNEY RD | | | | STEM | NC | | |
| 5716358 | MOLE ALLEN | 3982 BURTONS FERRY HWY | | | | ALLENDALE | SC | 29810 | |
| 5459680 | MOLE DEANA | 2420 CASTLEREAGH RD | | | | CHARLESTON | SC | | |
| 5716359 | MOLECA ARNOLD | 2739 TILSON RD | | | | DECATUR | GA | 30032 | |
| 5459681 | MOLECA DEB | 162 NEPONSET AVE | | | | DORCHESTER | MA | | |
| 5716360 | MOLENDA NEIL | 908 E GROVE ST | | | | MISHAWAKA | IN | 46545 | |
| 5716361 | MOLENDYK RACHEL | 545 EIGTH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| 5716362 | MOLERO GRACIELA | 4440 NW 9 ST APTO 4 | | | | MIAMI | FL | 33126 | |
| 5716363 | MOLERTRAMMEL ANNAJEFF | 314 INDEN | | | | MUSKOGEE | OK | 74401 | |
| 5716364 | MOLES MINDY | PO BOX 132 | | | | PATRICK SPRINGS | VA | 24133 | |
| 5716365 | MOLESI LINDA | 5 NE 10TH ST | | | | MILFORD DE | DE | 19963 | |
| 5716366 | MOLESKI BOBBI L | 28 WEST MAIN ST | | | | JACKSONVILLE | OH | 45740 | |
| 5459683 | MOLESWORTH KELLY | 345 HUNTERS RUN DR | | | | BEL AIR | MD | | |
| 5716367 | MOLET JALONNA | 825 CLONINEOL DRIVE | | | | JEFFERSONVILLE | IN | 47150 | |
| 5716368 | MOLETTE JANET | 634 12TH AVE | | | | GLENMORA | LA | 71433 | |
| 5716369 | MOLEY MYRON | 109 N13TH AVENUE W | | | | NEWTON | IA | 50208 | |
| 5716370 | MOLEY PATSY | 1301 STILES AVE | | | | SAVANNAH | GA | 31415 | |
| 5459684 | MOLFESI JARAD | 2739 C LLANES CT | | | | KAILUA | HI | | |
| 5716371 | MOLGADO AMARLIS | C GIRASOL K 26 URB BAJO COSTO | | | | CATANO | PR | 00962 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4331 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459685 | MOLGREN ELIZABETH | 834 OLD OYSTER TRAIL | | | | SUGAR LAND | TX | | |
| 5716372 | MOLIERE MYRA | 301 RIVER OAKS DR | | | | DESTREHAN | LA | 70087 | |
| 5716373 | MOLIERE WILLIE M | 25 TWIN SPRING DR | | | | GREENVILLE | SC | 29605 | |
| 5459686 | MOLINA ABRAHM | 7338 ELM AVE | | | | VISALIA | CA | | |
| 5716374 | MOLINA ADAN | 107 E 27TH ST | | | | WEST PALM BEACH | FL | 33404 | |
| 5716375 | MOLINA ADLY | PMB 260 PO BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 5716377 | MOLINA ALBA L | CALLE 40 II VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5459687 | MOLINA ALEXANDER | 6254 97TH PL APT 3M | | | | REGO PARK | NY | | |
| 5716378 | MOLINA ALICE | BO BAJURA BUZ-23 | | | | VEGA ALTA | PR | 00692 | |
| 5459688 | MOLINA ALISA | 1040 GLORIA ST | | | | EL PASO | TX | | |
| 5716379 | MOLINA AMNETTY | 596 RIVER SIDE DRIVE | | | | NEW YORK | NY | 10031 | |
| 5459689 | MOLINA ANGEL | 5026 A GREBLE ROAD | | | | FORT SILL | OK | | |
| 5459690 | MOLINA ANTONIO A | PO BOX 9024217 | | | | SAN JUAN | PR | | |
| 5716380 | MOLINA ARAZAY | 207 60TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5716381 | MOLINA BARBARA | 4551 W FOSTER | | | | CHICAGO | IL | 60630 | |
| 5716382 | MOLINA BETZAIDA | RR 9 | | | | SAN JUAN | PR | 00921 | |
| 5716383 | MOLINA BRANDY | 2511 CALLE DEL SUENO | | | | ALBUQUERQUE | NM | 87121 | |
| 5716384 | MOLINA BRAULIA | 4170 HWY 50 318 | | | | GARDEN CITY | KS | 67846 | |
| 5716385 | MOLINA CARLOS H | PO BOX 3679 | | | | VEGA ALTA | PR | 00692 | |
| 5459691 | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | | |
| 5716386 | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | 00916 | |
| 5716387 | MOLINA CARMEN G | CATANO | | | | CATANO | PR | 00962 | |
| 5459692 | MOLINA CHEILA P | HC 2 BOX 8456 | | | | BAJADERO | PR | | |
| 5716388 | MOLINA CHRISTIAN | CALLE TAPIA VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 5459693 | MOLINA CLAUDIA | 85427 VALENCIA LN | | | | COACHELLA | CA | | |
| 5716389 | MOLINA CRISTIAN | 916 N GLENN AVE | | | | ONTARIO | CA | 91764 | |
| 5716390 | MOLINA CRISTINA M | 1762 E EAGLE | | | | KANKAKEE | IL | 60901 | |
| 5716391 | MOLINA DAMIAN | 408 FIELD AVE | | | | TAFT | TX | 78390 | |
| 5716392 | MOLINA DE SAENZ | 2170 OLIVE AVE | | | | LONG BEACH | CA | 90806 | |
| 5716393 | MOLINA DENIECE | 109 E LEMAN ST | | | | DAVENPORT | FL | 33837 | |
| 5716394 | MOLINA E | 1124 N 24TH ST | | | | CAMDEN | NJ | 08105 | |
| 5716395 | MOLINA EBELIN | HC 2 BOX 6000 | | | | BAJADERO | PR | 00616 | |
| 5716396 | MOLINA EILEEN | EDIF 13 APT 170 RES ALEJANDRI | | | | GUAYNABO | PR | 00969 | |
| 5716397 | MOLINA ELISA | 25 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5716398 | MOLINA ELIZABETH | 18067 W CAROL AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5716399 | MOLINA ELSA | PMB194 POBOX 1267 | | | | NAGUABO | PR | 00718 | |
| 5716400 | MOLINA ELVA | 1815 S 30TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5459694 | MOLINA EMNANUEL | 3395 NW 32ND AVE | | | | MIAMI | FL | | |
| 5716401 | MOLINA FABIOLA | 831 MARIPOSA ST APT H | | | | GLENDALE | CA | 91205 | |
| 5716402 | MOLINA FATIMA | 2951 NW 29TH AVE | | | | MIAMI | FL | 33142 | |
| 5716403 | MOLINA FELIX | C PLAYA GRANDE95 ARENALES 2 | | | | DORADO | PR | 00646 | |
| 5716404 | MOLINA FRANCIS | CALLE MANUEL CORCHADO 271 VILL | | | | SAN JUAN | PR | 00915 | |
| 5716405 | MOLINA GEISHA | APARTADO 982 | | | | TOA ALTA | PR | 00953 | |
| 5459697 | MOLINA GLENDALYS | 2 AVE SANCHEZ OSORIO APT 1004 | | | | CAROLINA | PR | | |
| 5716406 | MOLINA GRACIELA | 2900 INGLE RD | | | | EDINBURG | TX | 78541 | |
| 5459698 | MOLINA HECTOR | 950 E AVENUE Q12 | | | | PALMDALE | CA | | |
| 5716407 | MOLINA HULIA | 12 RICHARDSON ST 2 | | | | GRASS VALLEY | CA | 95945 | |
| 5716408 | MOLINA JACQUELINE | 2006 REDMOND ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5459699 | MOLINA JASON | 64S2 LIBERTY RD | | | | LOVILLE | NY | | |
| 5716409 | MOLINA JEANETTE | URB VISTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 5716410 | MOLINA JENNIFER | 36 MARBLE AVE | | | | LAWRENCE | MA | 08141 | |
| 5716412 | MOLINA JOANNE | 2912 FLORDIA AVE | | | | ROANOKE | VA | 24017 | |
| 5716413 | MOLINA JOHANA | RR 2 BOX 4602 | | | | TOA ALTA | PR | 00953 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459701 | MOLINA JOHN | 1925 OBERLIN RD | | | | HARRISBURG | PA | | |
| 5716414 | MOLINA JOHNNA | 62 S 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5428149 | MOLINA JONATHAN | BARRIO EL SECO ALEJANDRO TAPIA 50 | | | | MAYAGUEZ | PR | | |
| 5716415 | MOLINA JORGE | 11511 SW 153RD CT | | | | MIAMI | FL | 33196 | |
| 5459702 | MOLINA JOSE | CALLE PARIS AE18 CAGUAS N | | | | CAGUAS | PR | | |
| 5716416 | MOLINA JOSE | CALLE PARIS AE18 CAGUAS N | | | | CAGUAS | PR | 00725 | |
| 5716417 | MOLINA JOSEFA | 8192 SW 90 AVE | | | | MIAMI | FL | 33173 | |
| 5459703 | MOLINA JOSEFINA | 608 PARKLAND DR | | | | BROWNSVILLE | TX | | |
| 5716418 | MOLINA JOSELUIS | 1100NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5716419 | MOLINA JOSUE | 16646 E BENWOOD ST | | | | COVINA | CA | 91722 | |
| 5716420 | MOLINA JUANA E | 2600 NW 23 CT APT307 | | | | MIAMI | FL | 33142 | |
| 5716421 | MOLINA JULIANA | BOX 4621 | | | | VB | PR | 00693 | |
| 5716422 | MOLINA JULIO | BO PADILLA | | | | COROZAL | PR | 00783 | |
| 5716423 | MOLINA KAREN | 1400 N IMPERIAL AVENUE APARTM | | | | AKRON | OH | 44313 | |
| 5716424 | MOLINA LENNIS | 504 ELM ST | | | | TIFTON | GA | 31794 | |
| 5716425 | MOLINA LISBETH | PMB 388 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 5459705 | MOLINA LOIDA | 291 MORRIS AVE APT 3 | | | | NEWARK | NJ | | |
| 5459706 | MOLINA LUIS | 1683 LAFAYETTE AVE APT A | | | | BRONX | NY | | |
| 5716427 | MOLINA LUIS | 1683 LAFAYETTE AVE APT A | | | | BRONX | NY | 10473 | |
| 5716428 | MOLINA LUZ M | HC 04 BOX 5959 | | | | COROZAL | PR | 00783 | |
| 5459707 | MOLINA LYDIA | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | | |
| 5716429 | MOLINA LYDIA | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5716431 | MOLINA MADELIN | GUAYNABO | | | | GUAYNABO | PR | 00965 | |
| 5716432 | MOLINA MARANGELY | 38 LONGHILL ST APT 1 | | | | SPRINGFIELD | MA | 01108 | |
| 5716433 | MOLINA MARCELINO | 137 N PENNSYLVANIA | | | | ROSWELL | NM | 88203 | |
| 5716434 | MOLINA MARGARITA | HC- 2 BOX 8683 | | | | YABUCOA | PR | 00767 | |
| 5716435 | MOLINA MARIA | 3225 S WILMOT RD APT 8232 | | | | TUCSON | AZ | 85730 | |
| 5716436 | MOLINA MARIA D | RES CATANITO GARDENS | | | | CAROLINA | PR | 00985 | |
| 5716437 | MOLINA MARIANA | 3201 W IVY STREET | | | | TAMPA | FL | 33607 | |
| 5716438 | MOLINA MARILYN | BILLBOARD TOWN HOUSE | | | | CAROLINA | PR | 00985 | |
| 5716439 | MOLINA MARIVETTE | VILLAS DE CHARIED 5 | | | | SAN GERMAN | PR | 00683 | |
| 5716440 | MOLINA MARLA | PO BOX 12488 | | | | CASA GRANDE | AZ | 85138 | |
| 5716441 | MOLINA MARLIN | 25 TURNERS MILL RD | | | | MABLETON | GA | 30126 | |
| 5716442 | MOLINA MATILDE | PAR MARQUEZ 21 | | | | VEGA BAJA | PR | 00693 | |
| 5716443 | MOLINA MAYRA | 4920 HARDSCRABBLE RD | | | | COLUMBIA | SC | 29229 | |
| 5716444 | MOLINA MAYSONET B | CALLE LAS CRUCES 627 SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5459708 | MOLINA MELINETTE | 34 MARM CRL | | | | DAHLONEGA | GA | | |
| 5716445 | MOLINA MELISSA | 4108 HARRISON ST APT3 | | | | ANCHORAGE | AK | 99503 | |
| 5716446 | MOLINA MIGUEL | BO CANOVANILLAS CARR 3 R857 KM | | | | CAROLINA | PR | 00985 | |
| 5716447 | MOLINA MILDRED | URB BONKER CALLE NICARAGUA 211 | | | | CAGUAS | PR | 00725 | |
| 5716448 | MOLINA NAOMI | 2533 MARES SW B | | | | ALBUQUERQUE | NM | 87105 | |
| 5716449 | MOLINA NELI | C VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 5716450 | MOLINA NELSON | 49-94 DENMAN STREET | | | | ELMHURST | NY | 11373 | |
| 5716452 | MOLINA NORMA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5716453 | MOLINA PABLO J | PO BOX 829 | | | | NARANJITO | PR | 00719 | |
| 5716454 | MOLINA RAFAEL V | RR 7 BOX 6851 | | | | SAN JUAN | PR | 00926 | |
| 5716455 | MOLINA RITA | 1620 LANDERS LN | | | | LANDERS | CA | 92285 | |
| 5716456 | MOLINA ROSA | 302 S AVE C | | | | HOBBS | NM | 88240 | |
| 5428151 | MOLINA ROSALIA H | 2007 N 90TH LANE | | | | PHOENIX | AZ | | |
| 5716457 | MOLINA ROSITA | HC03 BOX8138 | | | | GUAYNABO | PR | 00971 | |
| 5716458 | MOLINA SANDY | 1350 WILLIAMSON RD | | | | GOODLETTSVILLE | TN | 37072-8949 | |
| 5716459 | MOLINA SANTANA | 334 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881 | |
| 5716460 | MOLINA SHERLA | CALLE LOS MARRRERO 101 | | | | VEGA BAJA | PR | 00693 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4333 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716461 | MOLINA SHERLY O | HC BOX 7428 | | | | SAN JUAN | PR | 00926 | |
| 5716462 | MOLINA SONIA | 539 W OCOTILLO ST | | | | CASA GRANDE | AZ | 85122 | |
| 5716463 | MOLINA SUSAN | 4780 LEHTO LANE | | | | LAKEWORTH | FL | 33461 | |
| 5716464 | MOLINA TONYA | 10606 ADDISON STREET SW | | | | LAKEWOOD | WA | 98499 | |
| 5716465 | MOLINA TRISHA | 1422 ST LAWRENCE | | | | BX | NY | 10460 | |
| 5716466 | MOLINA TWYLA | 1404 GRETTA N E | | | | ALBUQUERQUE | NM | 87112 | |
| 5716467 | MOLINA TYRONE | 519 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5716468 | MOLINA VANESA | RES TURABO HIGH | | | | CAGUAS | PR | 00725 | |
| 5459711 | MOLINA VICKY | 22519 WILLHANNA DR | | | | KATY | TX | | |
| 5716469 | MOLINA VICKY | 22519 WILLHANNA DR | | | | KATY | TX | 77449 | |
| 5716470 | MOLINA VICMARIE | PO BOX 849 | | | | COMERIO | PR | 00781 | |
| 5459712 | MOLINA WILFREDO | 173 BARRINGTON FERRY RD | | | | RICEBORO | GA | | |
| 5716471 | MOLINA YANISLEIDY | 782 NW 136TH AVE | | | | MIAMI | FL | 33182 | |
| 5428153 | MOLINA YARELIZ | CASAMIA 4997 CALLE ZUMBADOR | | | | PONCE | PR | | |
| 5459713 | MOLINA YOLANDA | 1147 ASPEN DR | | | | DUNCANVILLE | TX | | |
| 5716472 | MOLINA YUETTE | 47 FELIX ST | | | | PROVIDENCE | RI | 02908 | |
| 5716473 | MOLINA YVETTE | APT1128 | | | | GUANICA | PR | 00653 | |
| 5716474 | MOLINA ZUHEIN | 9409 GLENROSA CT | | | | TAMPA | FL | 33615 | |
| 5459715 | MOLINAR ANAYELI | 11575 E ARIZONA FARMS RD | | | | FLORENCE | AZ | | |
| 5459716 | MOLINAR GUADALUPE | 718 E HOLLYVALE ST | | | | AZUSA | CA | | |
| 5716475 | MOLINAR ROSALINDA | 1213 E FIRST | | | | ROSWELL | NM | 88203 | |
| 5716476 | MOLINAR SAMANTHA | 2618 COLGATE | | | | LUBBOCK | TX | 79415 | |
| 5716477 | MOLINARES ELINETE | CALLE SICILIA COND SAN | | | | SAN JUAN | PR | 00923 | |
| 5459717 | MOLINAREZ ARMANDO | 7010 NW 186TH ST APT 421 | | | | HIALEAH | FL | | |
| 5716478 | MOLINARI GLORIA | 21 CALLE E ZB5 | | | | BAYAMON | PR | 00956 | |
| 5716479 | MOLINARI IVONNE | 40B MEMORIAL RD | | | | SOMERVILLE | MA | 02145 | |
| 5716480 | MOLINARO ASHTON | 170 5 MAY AVE | | | | WASHINGTON | PA | 15301 | |
| 5716481 | MOLINARRY MARIA | CALLE SOPHIA A235 FOREST VIEW | | | | BAYAMON | PR | 00959 | |
| 5716482 | MOLINARY ANA | BOX DULCES LABIOS 255 | | | | MAYAGUEZ | PR | 00680 | |
| 5716483 | MOLINARY CARMEN | 4E15 PLAYERA | | | | BAYAMON | PR | 00956 | |
| 5428155 | MOLINARY CARMEN T | URB LOMAS VERDE PLAYERA 4 E 15 | | | | BAYAMON | PR | | |
| 5716484 | MOLINDA S GANDONEGRO | 320 S PARK AVE APT 3 | | | | AZTEC | NM | 87410 | |
| 5459719 | MOLINE STEPHANIE | 1201 NE 8TH ST APT 211 | | | | GRESHAM | OR | | |
| 5459720 | MOLINERO KAREN | 1620 W DESERT BROOM DR MARICOPA 013 | | | | CHANDLER | AZ | | |
| 5716485 | MOLINO LUIS | EDF 16 APT 234 RES SAN FERNAND | | | | SAN JUAN | PR | 00927 | |
| 5716486 | MOLINS PETRO | 2323 SALEM TURNPIKE | | | | ROANOKE | VA | 24017 | |
| 5716488 | MOLISSA CHEATHAM | 2914 NINE MILE RD | | | | HENRICO | VA | 23231 | |
| 5716489 | MOLITOR WENDIE | 17701 REDWOOD SPRING DR | | | | FORT BRAGG | CA | 95437 | |
| 5716490 | MOLIZON KATHY | 286 OKEHAMPTON | | | | GOOSECREEK | SC | 29445 | |
| 5716491 | MOLL JULIE A | 219 CALLE BARON | | | | SAN GERMAN | PR | 00683-4139 | |
| 5716492 | MOLL RUTH | 9593 MEADOW | | | | HILLSBORO | MO | 63050 | |
| 5716493 | MOLL VELMA | 16013 NE 26TH ST NONE | | | | VANCOUVER | WA | 98684 | |
| 5459721 | MOLLA ZAHEDA | 223 MEADOWGATE TER | | | | GAITHERSBURG | MD | | |
| 5716494 | MOLLAT LARRY | 16550 BASLER RD | | | | COTTONWOOD | CA | 96022 | |
| 5459722 | MOLLAT VICKY | 40238 NORTH FAITH LANE MARICOPA013 | | | | PHOENIX | AZ | | |
| 5716495 | MOLLAY MARY | PO BOX 550 | | | | RAY CITY | GA | 31645 | |
| 5459723 | MOLLE BILL | 403 N 12TH ST | | | | BREESE | IL | | |
| 5459724 | MOLLE CHRISTINE | 310 ARMOUR ROAD SUITE 205 | | | | KANSAS CITY | MO | | |
| 5844512 | Molleman, Delinda | Redacted | | | | | | | |
| 5459725 | MOLLENHOUR KEVIN | 48864-2 PEREZ DR | | | | FORT HOOD | TX | | |
| 5459726 | MOLLER JOHANNA | 5500 MCKINLEY ST | | | | BETHESDA | MD | | |
| 5716496 | MOLLERE WANDA J | 302 W 6TH ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5459727 | MOLLESON WILLIAM | 10349 W AMELIA AVE | | | | AVONDALE | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716497 | MOLLETT LESLIE | 2000 40TH ST NW | | | | CANTON | OH | 44709 | |
| 5716498 | MOLLETT LISA | PO BOX 4403 | | | | SUMMIT STATION | OH | 43073 | |
| 5459729 | MOLLICK MICHAEL | 1101 S SYCAMORE APT:131 | | | | MESA | AZ | | |
| 5716499 | MOLLIE A MASSEY | 2 STEWART ROAD | | | | NEW WAVERLY | TX | 77358 | |
| 5716500 | MOLLIE BETH | 209 CRANFORD ST | | | | PALMETTO | GA | 30268 | |
| 5716501 | MOLLIE HATFIELD | 77 WILLIS DR | | | | ZANESVILLE | OH | 43701 | |
| 5716503 | MOLLIE KEMP | 313 MASON AVE | | | | MIDEN | LA | 71055 | |
| 5716504 | MOLLIE KESSEL | 7733 FAIRGREENRD | | | | DUNDALK | MD | 21222 | |
| 5716505 | MOLLIE LACOUR | 1202 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5716506 | MOLLIE SELLERS | 161 HIGHLAND LN | | | | HALLSVILLE | TX | 75650 | |
| 5716508 | MOLLITOR ANNA | 341 BRENDA LYNN DR | | | | MOUNTVILLE | PA | 17554 | |
| 5459730 | MOLLO DAWN | 22531 JOSHUA DRIVE WILL197 | | | | FRANKFORT | IL | | |
| 5716509 | MOLLOHAN CRYSTAL | 126 FOREST DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5716510 | MOLLOHAN KELLY | 113 ASH PL | | | | JACKSONVILLE | NC | 28546 | |
| 5716511 | MOLLOOY ANN S | P O BOX 223116 | | | | C STED | VI | 00822 | |
| 5716512 | MOLLOY AMY | 5261 VENUS DR | | | | FAIRFIELD | CA | 94534-4061 | |
| 5428159 | MOLLOY GERALD | 3338 DEBORAH DR | | | | MONROE | LA | | |
| 5459732 | MOLLOY KIM | 443 64TH STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5459733 | MOLLOY MARYANN | 101 ROBINSON LN | | | | SANTA CRUZ | CA | | |
| 5716513 | MOLLY A CLEMONS | 1387 FISHERMANS RD | | | | NORFOLK | VA | 23503 | |
| 5716514 | MOLLY BARYANT | 9300NW2NDAVE | | | | MIAMI | FL | 33150 | |
| 5459734 | MOLLY BASKETTE | 18 RIVER ST | | | | ARLINGTON | MA | | |
| 5716515 | MOLLY BERKEBILE | 160 THURMAN LANE | | | | CROSSVILLE | TN | 38571 | |
| 5716517 | MOLLY FOOT | NEED ADDRESS | | | | SPOKANE | WA | 99212 | |
| 5716519 | MOLLY JAMES | 165 S BANCROFT | | | | INDPLS | IN | 46201 | |
| 5716521 | MOLLY LEE | 2715 50TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 5716522 | MOLLY LUNDGREN | 3375 EBBA ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5716523 | MOLLY RIFFELL | 209 BERRY STREET | | | | GREENFIELD | IN | 46148 | |
| 5716524 | MOLLY RODRIGUEZ | 6996 PALO BLANCO DR | | | | MISSION | TX | 78572 | |
| 5716525 | MOLLY SIAS | 2709 E MARK CIR | | | | HARLINGEN | TX | 78550 | |
| 5716526 | MOLLY SMITH | 482 LOGAN AVE | | | | SHARON | PA | 16146 | |
| 5716527 | MOLLY STEVENS | 6674 ELM PARK DR | | | | GALLOWAY | OH | 43119 | |
| 5716528 | MOLLY TANG | 5516 W MAIN ST | | | | MONEE | IL | 60449 | |
| 5716529 | MOLLY TEETER | 981 NE BALDWIN DR | | | | HILLSBORO | OR | 97124 | |
| 5716530 | MOLLY THOMSON | 199 SHEFFIELD CIR S NONE | | | | CREOLA | AL | | |
| 5716532 | MOLLY TOURANGEAU | PO BOX 892 | | | | ALLEN PARK | MI | 48101-0892 | |
| 5716533 | MOLLY WILDER | 2803 BAIN PL | | | | TYLER | TX | 75701 | |
| 5716534 | MOLNAR AMY | 2100 EAST HIGH STREET | | | | SPRINGFIELD | OH | 45505 | |
| 5459735 | MOLNAR CHRIS | 41 HEMPSTEAD RD MERCER 021 | | | | TRENTON | NJ | | |
| 5459736 | MOLNAR LINDA | 105 W HERNDON AVE SPC 96 | | | | FRESNO | CA | | |
| 5459737 | MOLNAR THOMAS | 352 LONG HILL AVE | | | | SHELTON | CT | | |
| 5716535 | MOLONEY COURTNEY | 749 KERN AVE | | | | BIG BEAR CITY | CA | 92314 | |
| 5459738 | MOLRE AMANDA | 149 CANTON RD | | | | WINTERSVILLE | OH | | |
| 5459739 | MOLSON ANTHONY | 4240 LOOMIS AVE 3 | | | | COLORADO SPRINGS | CO | | |
| 5716537 | MOLTER DEBRA | 10 BEACON CT | | | | HOLMDEL | NJ | 07733 | |
| 5716538 | MOLTER JODIE | 360 4TH ST | | | | CLAY CENTER | OH | 43408 | |
| 5716539 | MOLTER SHANA N | 4304 280TH TER | | | | BRANFORD | FL | 32008 | |
| 5716540 | MOLTMANN GEORGIE | 40751 NORH SHORE LANE | | | | FAWNSKIN | CA | 92333 | |
| 5428167 | MOLTON KENNETH | 407 ONEDIA ST APT 4 | | | | JOLIET | IL | | |
| 5716541 | MOLTON SHARLOTTE | 2028 BRANDON CROSSING CIR 204 | | | | BRANDON | FL | 33511 | |
| 4634880 | MOLTON, STACY | Redacted | | | | | | | |
| 5716542 | MOLWAY REGINA | 5 BLAKE STREET | | | | ROCHESTER | NH | 03867 | |
| 5716543 | MOLZAHN ASHLEY P | 1443 DOUGLAS AVE LOWER | | | | RACINE | WI | 53402 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459740 | MOMAN MICHAEL | 700 CAPE HORN RD E | | | | COLFAX | CA | | |
| 5716544 | MOMBELLY TENESKEY JR | 222 EST GLYNN | | | | CHRISTIANSTED | VI | 00820 | |
| 5716545 | MOMBS AMANDA | 4319 CALIFORNIA AVE | | | | ST LOUIS | MO | 63111 | |
| 5716546 | MOMEN SYED | 88-20 PARSONS BLV | | | | JAMAICA | NY | 11432 | |
| 4799526 | MOMENI INC | 60 BROAD STREET | | | | CARLSTADT | NJ | 07072 | |
| 5716547 | MOMENT SHARECE | 25370 SW 137 | | | | NARANJA | FL | 33032 | |
| 5716548 | MOMENT STEPHANIE | 5086 OLD MAGNOLIA LANE | | | | BEECH ISLAND | SC | 29842 | |
| 5428169 | MOMENTIVE PERFORMANCE MATERIAL | 12650 DIRECTORS DRIVE SUITE 100 | | | | STAFFORD | TX | | |
| 5459741 | MOMENY CAROL | 560 LAURA LN | | | | NEWTON | AL | | |
| 5459742 | MOMIN NADEEM | 3040 HEMLOCK EDGE DR | | | | HILLIARD | OH | | |
| 5459743 | MOMIN TERRY | 2358 GRAYSON VALLEY DR | | | | BIRMINGHAM | AL | | |
| 5716550 | MOMINEE SIERRA | 1221 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 4883091 | MOMMYS HELPER INC | P O BOX 780838 | | | | WICHITA | KS | 67278 | |
| 4133996 | Mommy's Helper Inc. | PO Box 780838 | | | | Wichita | KS | 67278-0838 | |
| 5716551 | MOMOFSIX MOMOFSIX | 8605 HAZELHURST | | | | TOLEDO | OH | 43612 | |
| 5716552 | MOMOH LATISHA | 949 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 5716553 | MOMON LELA | 230 OREGON AVE | | | | WARREN | OH | 44485 | |
| 5716554 | MOMON TONIJANAE L | 3415 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5716555 | MOMPLAISIR MARIE | 675 ELMOWOOD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5716556 | MOMROE RAVEN | 4014 SW 26TH DRIVE | | | | GAINESVILLE | FL | 32608 | |
| 5837092 | Mon Power | 5001 Nasa Blvd. | | | | Fairmont | WV | 26554 | |
| 5716557 | MONA ALEESHA STILES CAROTHERS | 8060 GLEN VALLEY CIR | | | | CITRUS HTS | CA | 95610 | |
| 5716558 | MONA AVILA | 134 BRONSON AVE | | | | TOLEDO | OH | 43608 | |
| 5716559 | MONA CARTER | 2325 ANGELIQUE | | | | ST JOSEPH | MO | 64501 | |
| 5716561 | MONA COLEY | 105 KWEISI MFUME CT | | | | BALTIMORE | MD | 21222 | |
| 5716562 | MONA DAVIDSON105 | 105 J | | | | BARB | KY | 40906 | |
| 5716563 | MONA DOWDY | 2178 STANDIFORD RD | | | | UNION HALL | VA | 24176 | |
| 5716564 | MONA DUCKETT | 2167 CRAIN HIGHWAY | | | | WALDORF | MD | 20601 | |
| 5716565 | MONA GARCIA | 28850 SUNNYSLOPE RD | | | | INDIO HILLS | CA | 92241 | |
| 5716566 | MONA GREGORY | 650 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055 | |
| 5716567 | MONA GUTIERREZ | 728 WILLOW ST | | | | FREMONT | OH | 43420 | |
| 5716568 | MONA HALL | P O BOX 1047 | | | | YANCEYVILLE | NC | 27379 | |
| 5716569 | MONA HANA | 9121 SEPULVEDA BLVD APT 4 | | | | NORTH HILLS | CA | 91343 | |
| 5716570 | MONA HERMIZ | 736 S MOLLISON AVE | | | | EL CAJON | CA | 92020 | |
| 5716572 | MONA KIZER | 20 CHARLESTON SQ | | | | EUCLID | OH | 44143-2450 | |
| 5716573 | MONA LEWIS | 3101 SW MACVICAR AVE APT 107A | | | | TOPEKA | KS | 66611 | |
| 5716574 | MONA LISA C COLEY | 101 MAIN ST APT 18 | | | | DUNDALK | MD | 21222 | |
| 5716575 | MONA MAGLOIRE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19713 | |
| 5716576 | MONA MERATI | 275 S AVINIDA MARGARITA | | | | ANAHEIM | CA | 92807 | |
| 5716577 | MONA MERICE | 19 47 HAZLEOSWOOD | | | | UNION | NJ | 07708 | |
| 5716578 | MONA MURRAY | 250 MANSFIELD AVE | | | | NORTON | MA | 02766 | |
| 5716579 | MONA O HARROW | 4255 CROOKED MILE RD NONE | | | | MERRITT IS | FL | | |
| 5716580 | MONA PARISIAN | 27 OAK ST WILD ROSE BOX 2 | | | | BOX ELDER | MT | 59521 | |
| 5716581 | MONA PLUMMER | 5353 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5716582 | MONA PORTILLO | 17617 ARLENE DR | | | | LEWES | DE | 19958 | |
| 5716584 | MONA STEWART | 1240 MCMILLAN ST | | | | JACKSONVILLE | FL | 32209 | |
| 5716586 | MONA ULRICH | 3023 ALBANY AVENUE APT 106 | | | | DAVIS | CA | 95618 | |
| 5716587 | MONA WADE | 23 BERGEN STREET | | | | BRENTWOOD | NY | 11717 | |
| 5716588 | MONA WALDRON | 261 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5716589 | MONA WILLIAMS | 6512 JOHN ALDEN WAY | | | | ORLANDO | FL | 32818 | |
| 5716590 | MONA ZAITER | 16 LAMPLIGHTER LN | | | | SOUTH EASTON | MA | 02375 | |
| 5459744 | MONAC EDWARD | 138 OLD MAYFAIR ROAD | | | | SOUTH DENNIS | MA | | |
| 5459745 | MONACCHIO JOHN | 24 HUGHES LANE HARTFORD003 | | | | WINDSOR LOCKS | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4336 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716591 | MONACH FREDA | 120 CELESTIAL WAY | | | | JUNO BEACH | FL | 33408 | |
| 5716592 | MONACH HARPER | 730 N OLD COACHMAN RD APT F1 | | | | CLEARWATER | FL | 33765-2325 | |
| 5459746 | MONACHELLI CARMEN | 164 DUNBARTON LN | | | | CONWAY | SC | | |
| 5459747 | MONACO BRUNHILDE | 7950 VERNA MAE AVE | | | | SACRAMENTO | CA | | |
| 5459748 | MONACO JAMES | 10 CHURCH TWRS APT 1L | | | | HOBOKEN | NJ | | |
| 5459749 | MONACO JOAN | 309 LANSDOWNE | | | | WESTPORT | CT | | |
| 5459750 | MONACO KARIE A | 845 FORECASTLE AVE | | | | BEACHWOOD | NJ | | |
| 5716593 | MONACO N | 761 182 AVE E | | | | REDDINGTON SHORE | FL | 33708 | |
| 5716594 | MONACO TINA | 761 182 AVE E | | | | REDDINGTON SHORE | FL | 33708 | |
| 5716595 | MONADNOCK SHOPPER NEWS | PO BOX 487 | | | | KEENE | NH | 03431 | |
| 5716596 | MONAE JAMES | 29 GETAWAY LANE | | | | HATTIESBURG | MS | 39402 | |
| 5716597 | MONAE NUNNERY | 2319 W WARREN BLVD | | | | CHICAGO | IL | 60612 | |
| 5716598 | MONAE WILSON | 2100 MLK JR AVE | | | | WASHINGTON | DC | 20020 | |
| 5716599 | MONAGAS ADIALIS | RR024062 | | | | ANASCO | PR | 00610 | |
| 5459751 | MONAGHAN JOHN | 1250 W 11TH STREET N | | | | SAN PEDRO | CA | | |
| 5716600 | MONAGHAN TIM | 148 MAIN ST C436 | | | | NORTH ANDOVER | MA | 01845 | |
| 5716601 | MONAHAN CAROL | 8991 LAWRENCE GULL | | | | WAYLAND | NY | 14572 | |
| 5716602 | MONAHAN GABRIELLA R | 1969 CHATTERTON AVE | | | | BRONX | NY | 10472 | |
| 5716603 | MONAHAN HOWARD | 12314 FOREST GREENS DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5459752 | MONAHAN LAURA | 66-1684 WAIAKA STREET | | | | KAMUELA | HI | | |
| 5716604 | MONAHAN LAURA | 66-1684 WAIAKA STREET | | | | KAMUELA | HI | 96743 | |
| 5716605 | MONAHAN MATTHEW | 8206 70TH AVENUE CT E NONE | | | | PUYALLUP | WA | 98371 | |
| 5459753 | MONAHAN MELITA | 512 ROUTE 169 | | | | WOODSTOCK | CT | | |
| 5716606 | MONAHAN STEPHANIE | 70 BETHUNE ST APT B | | | | BELLE GLADE | FL | 33430 | |
| 5716607 | MONAHAN TONIA | 34880 W HIGHWAY U | | | | RAYVILLE | MO | 64084 | |
| 5716608 | MONAI N GRAY | 2335 WHEATGRASS WAT APT D | | | | INDIANAPOLIS | IN | 46260 | |
| 5716609 | MONALESA HOLMES | 4213 FAYETTE | | | | SAVANNAH | GA | 31405 | |
| 5716610 | MONALISA BARTLETT | 2051 NE 170 ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5716611 | MONALISA IGAFO | 780 KIRKWOOD AVE APT E | | | | SAN FRANCISCO | CA | 95621 | |
| 5716612 | MONANARO WILLIAM | 490 SOUTH ST 1 | | | | WRENTHAM | MA | 02093 | |
| 5716613 | MONAQUE DENMARK | 1605 PARKRIDGE CIR | | | | CROFTON | MD | 21114 | |
| 5716614 | MONAQUE PRUDHOMME | 1013 14TH STREET | | | | LAKE CHALRES | LA | 70601 | |
| 5716615 | MONAR JOSEPH | 2946 S RIO GRANDE AVE APT A | | | | ORLANDO | FL | 32805 | |
| 5428175 | MONARCH SPECIALITIES INC | PO BOX 636 | | | | ALBANY | GA | | |
| 5716616 | MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | | CANADA |
| 4897762 | Monarch Specialties Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4897762 | Monarch Specialties Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 5716617 | MONARES STEPHANIE | 15 RIVERVIEW DR | | | | FALLBROOK | CA | 92028 | |
| 5459755 | MONAREZ RICHARD | 3809 MAIN ST | | | | HOUSTON | TX | | |
| 5459756 | MONARREZ ANGEL | 2714 SERRANO RD | | | | SAN BERNARDINO | CA | | |
| 5716618 | MONARREZ DELTHA | 2320 N 39TH LN | | | | PHOENIX | AZ | 85009 | |
| 5716619 | MONARS OLSVALDO | 5032 OLCPTT AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5716620 | MONASIA GREEN | 23 HARDING PLACE | | | | FREEPORT | NY | 30152 | |
| 5716621 | MONASMITH CRYSTAL | 7737 E THELMA DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5716622 | MONASTERIO GILBERTO | 703 ABRAHAM ST | | | | SALEM | NM | 87941 | |
| 5459757 | MONASTERY HOLY A | 15143 SHERIDAN RD | | | | CLINTON | MI | | |
| 5716623 | MONCADA ALEXANDRA | 430 DARROW AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5716624 | MONCADA ARTURO | 720 S HOOVER ST 108 | | | | LOS ANGELES | CA | 90005 | |
| 5716625 | MONCADA DANIELLE D | 79 BIDWELL | | | | ALAMOGORDO | NM | 88310 | |
| 5459758 | MONCADA ERVIN | 9000 E SPEEDWAY BLVD APT 13104 | | | | TUCSON | AZ | | |
| 5716626 | MONCADA HAYDEE | 15630 SW 80TH ST APT 307 | | | | MIAMI | FL | 33193 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4337 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716627 | MONCADA IRMA | 2476 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 5428177 | MONCADA JOE R | 2205 A STREET | | | | GARDEN CITY | KS | | |
| 5716628 | MONCADA JOSEPHINE | 4943 W AUGUSTA | | | | CHICAGO | IL | 60651 | |
| 5459759 | MONCADO AUDREY | 1102 E 152ND ST UNIT 1E | | | | DOLTON | IL | | |
| 5716629 | MONCAYO KARLA | 430 OVERCREST ST | | | | MYRTLE BEACH | SC | 29579 | |
| 5459760 | MONCAYO PEDRO | 8917 GEMOTES PL | | | | EL PASO | TX | | |
| 5716630 | MONCAYO SANTA | 171 PALOMAR ST 204 | | | | CHULA VISTA | CA | 91911 | |
| 5716631 | MONCEAUX OTIS | 14142 LOURAIN RD | | | | BILOXI | MS | 39532 | |
| 5716632 | MONCERRAT RUIZ | 1210 N BRUNNELL PKWY | | | | LAKELAND | FL | 33805 | |
| 5428179 | MONCES CHRISTOPHER E | 34 CHEYENNE BLVD | | | | COLORADO SPRINGS | CO | | |
| 5716633 | MONCIA ASEVEDO | 317 GRANITE 3 | | | | VISALIA | CA | 93291 | |
| 5716634 | MONCIA LITTLE | 425 SW 1ST CT APT 307 | | | | POMPANO BEACH | FL | 33060-6891 | |
| 5716635 | MONCIVAIS ALICIA | 4704 PALMITO DR | | | | LAREDO | TX | 78046 | |
| 5459761 | MONCK CHRIS | 9639 S AUTUMNWOOD PLACE DOUGLAS RTD CD FD 036 | | | | LITTLETON | CO | | |
| 5459762 | MONCKTON MARILYN | 10 GLOUCESTER LANE | | | | NORTH GRANBY | CT | | |
| 5459763 | MONCKTON RICHARD | 336 SWITCH ROAD | | | | CANAAN | NH | | |
| 5716636 | MONCLOVA ORTIZ LUIS | CIUDAD JARDIN CALLE GRAN AUSUBO | | | | TOA ALTA | PR | 00953 | |
| 5716637 | MONCLOVA WANDA | BO CALANTE MAUNABO | | | | MAUNABO | PR | 00707 | |
| 5459764 | MONCLUS CHRISTOPHER | 2473 CONSTELLATION DR UNIT 102 | | | | LAKE HAVASU CITY | AZ | | |
| 5716638 | MONCMAN JOSEPH | JOAN MONCMAN | | | | MONCKS CORNER | SC | 29461 | |
| 5716639 | MONCREASE MICHAEL | 3120 HOWARD DR | | | | SANFORD | NC | 27330 | |
| 5716640 | MONCREASE QUIANNA | 900 INGLESIDE RD | | | | NORFOLK | VA | 23502 | |
| 5716641 | MONCRIEF DANASHIA | 4108 MOUND ST | | | | COLUMBUS | OH | 43227 | |
| 5716643 | MONCRIEF MICHAEL | 6561 CLARE DR | | | | HUNTINGTON BH | CA | 92647 | |
| 5716645 | MONCRIEF THOMAS | 8410 PAMELA DR | | | | HENRICO | VA | 23229 | |
| 5716646 | MONCRIEF WILLIAM C | 712 BLACKSTONE AVE | | | | MADISON | TN | 37115 | |
| 4709348 | MONCRIEF, LOIS | Redacted | | | | | | | |
| 5716647 | MONCRIEFFE TERESHIA | 2550 TULANE | | | | DAYTONA BEACH | FL | 32118 | |
| 5716648 | MONCRIEFT TONYA | 315 LAZY LN | | | | BAMBERG | SC | 29003 | |
| 5716649 | MONCUE BEVERLY P | 7022 E THISTLE AVE | | | | MESA | AZ | 85212 | |
| 5716650 | MONCZYN TIFFANY | 306 COURTNEY DRIVE | | | | DECATUR | AL | 35603 | |
| 5716651 | MONDAINE BREOANNA L | 6617 ELM ST | | | | RAYTOWN | MO | 64133 | |
| 5716652 | MONDAINE MARIO | 15668 92ND AVE | | | | FLORISSANT | MO | 63034 | |
| 5459765 | MONDAL KISHORE | 4722 48TH ST | | | | | | | |
| 5716653 | MONDAL KISHORE | 4722 48TH ST | | | | | | | |
| 5716654 | MONDAY CARRIE | NONE | | | | LAS VEGAS | NV | 89123 | |
| 5716655 | MONDAY MELINDA | 2250 PRRYSBRG HLLND RD APT C7 | | | | MAUMEE | OH | 43537 | |
| 5716656 | MONDAY MELISSA | 731 W EXCHANGE ST | | | | AKRON | OH | 44302 | |
| 5716657 | MONDAY MORNING COACHING LLC | 2244 W ASHWOOD LANE | | | | HIGHLANDS RANCH | CO | 80129 | |
| 5848950 | Monday, Greg | Redacted | | | | | | | |
| 5716658 | MONDEJAR MARIA | 100 E 56TH ST | | | | HIALEAH | FL | 33013 | |
| 5716659 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5716660 | MONDELL RUTHIE | 700 ZORN AVE APT 9 | | | | LOUISVILLE | KY | 40206 | |
| 5459767 | MONDELLI MICHAEL | 51141 CADDO DR UNIT 1 | | | | FORT HOOD | TX | | |
| 5716661 | MONDES BRIGIDA | 5138 S TRUMBULL AVE | | | | CHICAGO | IL | 60632 | |
| 5716662 | MONDESIR SERETTE | 6 BAINBRIDGE AVENUE | | | | HAMPTON | VA | 23663 | |
| 5716663 | MONDESTIN GINA | 1531 SE 44TH AVE | | | | PLANTATION | FL | 33317 | |
| 5716664 | MONDICS MEGAN | 2348 STATE RT38A | | | | MORAVIA | NY | 13118 | |
| 5459768 | MONDOL ABDUS | 21 GREGORY LANE | | | | CENTRAL ISLIP | NY | | |
| 5716665 | MONDOR LOUIS | 36 FAIRWAY BLVD NONE | | | | GANSEVOORT | NY | 12831 | |
| 5459769 | MONDOSA VIVIAN | PO BOX 504 | | | | PERU | IN | | |
| 5428181 | MONDRAGON ANGELICA M | 12255 CLAUDE COURT | | | | NORTHGLENN | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4338 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716666 | MONDRAGON APRIL | 5514 GOBI LN | | | | LAS CRUCES | NM | 88011 | |
| 5459770 | MONDRAGON BELINDA | 820 N 1ST ST | | | | MELROSE | NM | | |
| 5716667 | MONDRAGON CARINA | 1632 S 117TH E AVE | | | | TULSA | OK | 74128 | |
| 5716668 | MONDRAGON CARMEN | 1345 38TH AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5716669 | MONDRAGON EARL D | 1401 E TURNER AVE | | | | TUCUMCARI | NM | 88401 | |
| 5716670 | MONDRAGON EBELIA | 2888TRADDSPRING CT | | | | SNELLVILLE | GA | 30039 | |
| 5716671 | MONDRAGON EDUARDO | 415 PABST AVE APT C | | | | ORLAND | CA | 95963 | |
| 5716672 | MONDRAGON ERICA | 5850 CRESTMORE DRIVE | | | | CORPUS CHRSTI | TX | 78415 | |
| 5716673 | MONDRAGON JOE | 605 GARDUNO DR NW NONE | | | | LOS RANCHOS | NM | 87114 | |
| 5716674 | MONDRAGON JOSE R | 1210 W 9TH APT A | | | | ROSWELL | NM | 88201 | |
| 5716675 | MONDRAGON JULIE | 136 ARBOR MILL LN | | | | RINGGOLD | GA | 30736 | |
| 5716676 | MONDRAGON LIDIA | 3320 DANA WAY | | | | SPARKS | NV | 89431 | |
| 5716677 | MONDRAGON PATTY | PO BOX 353 | | | | PAUMA VALLEY | CA | 92061 | |
| 5716678 | MONDRAGON PAULINA R | 2021 CAMELOT CT | | | | GASTONIA | NC | 28052 | |
| 5716679 | MONDRAGON RICARDO | 7226 N 35TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5716680 | MONDRAGON STEVEN | 2501 YELLOW | | | | WSMR | NM | 88002 | |
| 5716681 | MONDRASAN JOSE | 2036 HIGHLAND DR | | | | HOBBS | NM | 88240 | |
| 5716682 | MONE DAFMNE | RES PONCE HOUSING B 3 A 32 | | | | PONCE | PR | 00730 | |
| 5716683 | MONE HATCHETT | 26 HASBROUCK ST | | | | NEWBURGH | NY | 12550 | |
| 5716684 | MONE JOHNSON | XXXXXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | FL | 33344 | |
| 5459772 | MONEADO JUAN | 4107 HAPPINESS ST | | | | WEST PALM BEACH | FL | | |
| 5716686 | MONEE WILLIAMS | 423 COTTAGE ST | | | | ROCHESTER | NY | 14611 | |
| 5716687 | MONEISHA MONEISHADREW | 21105 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5716688 | MONEISHA NEWTON | 2217 SMITHBERRY RD NE | | | | GLENNVILLE | GA | 30427 | |
| 5716689 | MONEK CARR | 6040 43 AVE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5716690 | MONEKA GOFF | 1920 COLLINGWOOD 1101 | | | | TOLEDO | OH | 43604 | |
| 5716692 | MONEKA WILLIAMSON | LATOYA MCFADDEN | | | | KILLEEN | TX | 78726 | |
| 5716693 | MONEL TALATI | 4373 NEWARK CIR | | | | GRAND BLANC | MI | 48439 | |
| 5459774 | MONELL JAMES | 3852 FREEDOM HWY | | | | FAIRMONT | WV | | |
| 5716694 | MONERO PAUL | INTERAMERICANA GARDENS EDIF A APT B2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5459775 | MONES TYRONE | 1166 DAVIS STREET B | | | | YUMA | AZ | | |
| 5716695 | MONESHA BOHANON | 3105 JOSLYN ST | | | | MEMPHIS | TN | 38128 | |
| 5716696 | MONESSA LEWIS | 3851 LANTERMAN | | | | YOUNGSTOWN | OH | 44515 | |
| 5716697 | MONET DEJA | 77 LINNMOORE ST | | | | HARTFORD | CT | 06114 | |
| 5716698 | MONET HOLMAN | 8810-C JAMACHA BLV 263 | | | | SPRING VALLEY | CA | 91977 | |
| 5716699 | MONET KERSY | HC 23 BOX 3785 | | | | JUNCOS | PR | 00777 | |
| 5716700 | MONET LOWE | 2533 NE 11TH PL | | | | GAINSVILLE | FL | 32641 | |
| 5716701 | MONET ROBINSON | ENTER ADDRESS | | | | TAMPA | FL | 33602 | |
| 5716702 | MONETATHCHI GERARD | 1024 W BELLA COSA DR | | | | PUEBLO WEST | CO | 81007 | |
| 5716703 | MONETH KWAN | 3121 MARLINDA AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5716704 | MONETT TIMES | P O BOX 40 | | | | MONETT | MO | 65708 | |
| 5716705 | MONETTE B | 61 MCOTIS | | | | FORT OGLETHORPE | GA | 30742 | |
| 5716706 | MONETTE TASHA | 6841 BRADLEYRD | | | | DUNCANVILLE | AL | 35456 | |
| 5716707 | MONETTE YOUNG | 54 EAST PARKWAY DR | | | | POTTSTOWN | PA | 19465 | |
| 5428183 | MONEY 4 YOU | 498 N 900 W 230 | | | | KAYSVILLE | UT | | |
| 5716708 | MONEY DAVID | 2369 BUCK BOARD | | | | LAKE WALES | FL | 33898 | |
| 5428185 | MONEY DEPOT OF TULSA DBA PAYD | 5234 S PEORLA AVE | | | | TULSA | OK | | |
| 5716710 | MONEY HEATHER | 5430 SHORT HILL DR | | | | SNOW CAMP | NC | 27349 | |
| 5459776 | MONEY LEON | 9656 S EUCLID AVE | | | | CHICAGO | IL | | |
| 4848633 | MONEY MAILER | 9340 CARMEL MOUNTAIN RD STE A | | | | SAN DIEGO | CA | 92129 | |
| 4143483 | Money Mailer of San Diego | 9340 Carmel Mountain Rd. | Suite A | | | San Diego | CA | 92129 | |
| 5716711 | MONEY SANDRA L | 167 WHITNEY LN | | | | VILLA RICA | GA | 30180 | |
| 5459777 | MONEY SARAH | 110 DE PAUL STREET PO BOX 1105 | | | | EMMITSBURG | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716712 | MONEY SCOTT | 6137 CRAWFORDSVILLE RSD P | | | | INDIANAPOLIS | IN | 46224 | |
| 5716713 | MONEY SHERONDA | 4528 EMERSON | | | | ST LOUIS | MO | 63121 | |
| 5459778 | MONEY SHERRY | 713 WARREN LANE | | | | SANTA ROSA | CA | | |
| 5716714 | MONEY TAMARA | 421 SOUTH 13TH | | | | COLLINSVILLE | OK | 74021 | |
| 5459779 | MONEY TOMAS | 306 7TH AVE APT 3 | | | | HADDON HEIGHTS | NJ | | |
| 5716715 | MONEYPENNY JANELLE D | 126 E BLACKHAWK AVE 6 12 | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 5716716 | MONEYPENNY LATAUNA | 110 RYANWOOD VILLAGE | | | | PARKERSBURG | WV | 26101 | |
| 5716717 | MONFEE LINDA | 1601 EWELL LN | | | | PRATTVILLE | AL | 36067 | |
| 5716718 | MONFETTE RICHARD | 329 W MINNEOLA AVE | | | | CLERMONT | FL | 34711 | |
| 5716719 | MONFORT JENNETTA | 14 BENTCREEK WAY D297 | | | | ATLANTA | GA | 30331 | |
| 5716720 | MONFORT JOYCE | NA | | | | AUGUSTA | GA | 30906 | |
| 5716722 | MONGAN DANA | 612 WOODED HILLS | | | | DALTON | GA | 30721 | |
| 5459780 | MONGAN JOHN | 10306 MORADO CV 356 | | | | AUSTIN | TX | | |
| 5716723 | MONGE ALEXANDER | HC03 BOX 8256 | | | | CANOVANAS | PR | 00729 | |
| 5716724 | MONGE ANGELICA | CONDOMINIO PARKVIEW TERRACE ED | | | | CANOVANAS LOIZA | PR | 00729 | |
| 5716725 | MONGE CARMEN | COND DE DIEGO444 APT 1409 | | | | RIO PIEDRAS | PR | 00923 | |
| 5716726 | MONGE ISMARIE | CALLE MIZAR F V 1 SANTA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5716727 | MONGE LESLY | BO MALPICA CARR 958 | | | | RIO GRANDE | PR | 00745 | |
| 5716728 | MONGE LEXY | 1955 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | |
| 5716729 | MONGE LEXY J | 446 E BURGESS RD | | | | PENSACOLA | FL | 32504 | |
| 5716730 | MONGE MARCOS | 46 LAKESHORE DR | | | | ROCKAWAY | NJ | 07866 | |
| 5716731 | MONGE MYRNA | 300 PRIVILEGE ST APT 509 | | | | WOONSOCKET | RI | 02895 | |
| 5459781 | MONGE ROSA | 6421 S VICTORIA AVE LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5716732 | MONGE SARA | 700 9TH ST | | | | BAKERSFIELD | CA | 93304 | |
| 5716733 | MONGEAU LUC | 49 ORR AVENUE | | | | WOODBRIDGE | | | |
| 5716734 | MONGEON TINA | 10533 CEDAR AVE | | | | FAIRFAX | VA | 22030 | |
| 5716735 | MONGER ELIZABETH D | 5803 NE 40TH TERR APT C | | | | KANSAS CITY | MO | 64117 | |
| 5459782 | MONGER GUY | 723 10TH ST | | | | SHENANDOAH | VA | | |
| 5459783 | MONGER MARQUITA | 1435 N LUNA AVE | | | | CHICAGO | IL | | |
| 5459784 | MONGIA MARTIN | 1177 E PALO ALTO AVE | | | | FRESNO | CA | | |
| 5716736 | MONGITORE BONNIE | PO BOX 54 | | | | HOWARD | OH | 43028 | |
| 5716737 | MONGLER JUSTIN | 4724 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64112 | |
| 5716738 | MONGO FELICIA | PO 16553 | | | | ST PETERSBURG | FL | 33711 | |
| 5716739 | MONGO FELIPE | 845 EMRADO PK | | | | WESTMINSTER | CA | 92683 | |
| 5716740 | MONHOLLEN JACKIE | 1878 CESTUS LANE | | | | CHARLESTON | SC | 29414 | |
| 5716741 | MONIA JACQUES | 960 NE 145TH ST | | | | NORTH MIAMI | FL | | |
| 5716742 | MONIA SCOTT | 5536 ALBIA TERRACE | | | | SAINT LOUIS | MO | 63136 | |
| 5716743 | MONIA T GAMBLE | 1205 NE 36TH ST | | | | SAVANNAH | GA | 31404 | |
| 5459786 | MONIACK DAVID | 232 SPRING HOLLOW LN | | | | WESTERVILLE | OH | | |
| 5716744 | MONIC LATASHIA | 3755 JAY STREET NE 3 | | | | BEDFORD | OH | 44146 | |
| 5716745 | MONICA A CERVANTES | 3224 SYPER CLIRLE | | | | ALBUQUERQUE | NM | 87105 | |
| 5716747 | MONICA ABSALAO | 339 COMES RD | | | | GOLDSBORO | NC | 27530 | |
| 5716748 | MONICA AGUERO | 7331 WEST 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 5716749 | MONICA AGUILAR | 7101 CONEJO DR | | | | SAN BERNARDINO | CA | 92411 | |
| 5716750 | MONICA AGUIRRE | 6780 MABLETON PKWY 83 | | | | MABLETON | GA | 30126 | |
| 5716751 | MONICA AHOLA | 4075 HOLT RD LOT 59 | | | | HOLT | MI | 48842 | |
| 5716752 | MONICA AKERELE | 324 MINITREE LN | | | | CHARLOTTE | NC | 28214 | |
| 5716753 | MONICA ALANIZ | 6601 SUNNY SLOPE DRIVE 286 | | | | SAC | CA | 95828 | |
| 5716754 | MONICA ALEMAN | 1921 CHESAPEAKE BAY DR | | | | PORTLAND | TX | 78374 | |
| 5716755 | MONICA ALEXANDER | 468 DOLLAR MILL RD | | | | DOUGLASVILLE | GA | 30133 | |
| 5716756 | MONICA AMAND FOOTE | 129 NORTH THIRD ST | | | | JEANNETTE | PA | 15644 | |
| 5716757 | MONICA ANDERSON | 52074 BROOKSTREAM CR APT F | | | | ELKHART | IN | 46514 | |
| 5716758 | MONICA ANTHONY | 2902 HARRISON AVE APT H | | | | P C | FL | 32401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716759 | MONICA APODACA | 3842 N NEVADA 9 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5716760 | MONICA ARCHULETA | POBOX 1052 | | | | COMMERCE CITY | CO | 80022 | |
| 5716761 | MONICA AREVALO | 11907 GARFIELD AVE APT C | | | | SOUTH GATE | CA | 90280 | |
| 5716762 | MONICA ARIAS | PLEASE ENTER YOUR STREET ADDRESS | | | | FILLMORE | CA | 93015 | |
| 5716763 | MONICA ARROLIGA | 2553 S 8TH ST APT E4 | | | | CAMDEN | NJ | 08104 | |
| 5716765 | MONICA AVILES | URB CAMINO DE LA PRINCESA 1-5CALLE | | | | GUAYAMA | PR | 00784 | |
| 5716766 | MONICA AYMAT RONDA | 5515 HOLMES RUN PARKWAY | | | | ALEXANDRIA | VA | 22304 | |
| 5716767 | MONICA BAKER | 22001 CARSON ROAD | | | | PETERSBURG | VA | 23841 | |
| 5716768 | MONICA BAPTISTE | 3410 W WESTMORELAND ST | | | | PHILA | PA | 19129 | |
| 5716769 | MONICA BARRERA | 508 COUNTRY LN | | | | BARTLETT | IL | 60107 | |
| 5716770 | MONICA BARRON | | 80900 | | | BAKERSFIELD | CA | 93306 | |
| 5716771 | MONICA BELTRAN | 16720 KINGSIDE DR | | | | COVINA | CA | 91722 | |
| 5716772 | MONICA BENAVIDEZ | 331 W TAOS8 | | | | HOBBS | NM | 88240 | |
| 5716773 | MONICA BENJAMIN | 1506 CAMBELL ST | | | | RAHWAY | NJ | 07065 | |
| 5716774 | MONICA BENNETT | 394 SAINT JOHN ST | | | | BIRMINGHAM | AL | 35215 | |
| 5716776 | MONICA BESTER | 8728 INGRAM | | | | WESTLAND | MI | 48185 | |
| 5716777 | MONICA BLANK | 222 GATEWAY BLVD 114 | | | | ROCK SPRINGS | WY | 82901 | |
| 5716778 | MONICA BRAICH | 365 H STREET CID2302 | | | | BLAINE | WA | 98230 | |
| 5716779 | MONICA BRASS | 41897 W COLBY DR | | | | MARICOPA | AZ | 85138 | |
| 5716780 | MONICA BROWN | 412 CHESAPEAKE AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5716781 | MONICA BRUNO | 202 SOUTH DIVISION ST APT103 | | | | BUFFALO | NY | | |
| 5716782 | MONICA BRYANT | 4409 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-2726 | |
| 5716783 | MONICA BRYSON | 185 TUCKWILLER ROAD | | | | LEWISBURG | WV | 24901 | |
| 5716784 | MONICA C WALKER | 708 MORELY | | | | AKRON | OH | 44320 | |
| 5716785 | MONICA CAMPBELL | 13101 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | |
| 5716787 | MONICA CASTANEDA | 7814 SUMMERSDALE DR | | | | SACRAMENTO | CA | 95823 | |
| 5716788 | MONICA CASTRO | NO | | | | SAN ANGELO | TX | 76905 | |
| 5716789 | MONICA CAVAZOS | 234 SANTANDER | | | | LAREDO | TX | 78046 | |
| 5716790 | MONICA CENICEROS | XXXX | | | | SAN BERNARDINO | CA | 92404 | |
| 5716791 | MONICA CHAMORRO | 149 LINCOLN AVE E | | | | WHITE PLAINS | NY | 10604 | |
| 5716792 | MONICA CHENEVERT | 2325 WINDMILL PKWY APT 1311 | | | | HENDERSON | NV | 89183 | |
| 5716793 | MONICA CHRISTOPHER | 4017 HOME AVE APT 32 | | | | SAN DIEGO | CA | 92105 | |
| 5716794 | MONICA CISNEROS | 2838 RHONDA LN | | | | ALLENTOWN | PA | | |
| 5716795 | MONICA CLARKE | 2 WHITING CT | | | | MORAGA | CA | 94556 | |
| 5716796 | MONICA CLARY | 2987 CLAY STONE PLACE | | | | REYNOLDSBURG | OH | 43068 | |
| 5716797 | MONICA CLOSE | 1856 OTTAWA COVE DR | | | | TOLEDO | OH | 43611 | |
| 5716798 | MONICA COLBY | 1025 JEANETTE LN | | | | OCEANO | CA | 93444 | |
| 5716799 | MONICA COLES | PO BOX 123 | | | | COLUMBIA | VA | 23030 | |
| 5716800 | MONICA COLLIER | 8441 COTTONWOOD DR APT 1 | | | | CINCINNATI | OH | 45731-5931 | |
| 5716801 | MONICA COLLINSS | 500 EASTDALE RD S APT D8 | | | | MONTGOMERY | AL | 36117 | |
| 5716803 | MONICA COUNCIL | 338 FOX BANK PL | | | | MONKS CORNER | SC | 29461 | |
| 5716804 | MONICA COX | 13861 JACKSON ST | | | | HESPERIA | CA | 92345 | |
| 5716805 | MONICA CUEVAS | 2940 PRIOR STREET | | | | FRESNO | CA | 93720 | |
| 5716806 | MONICA CUNNINGHAM | 25 MELISSA ST | | | | PROV | RI | 02909 | |
| 5716807 | MONICA D BRYANT | 2651 ANN | | | | STLOUIS | MO | 63104 | |
| 5716808 | MONICA D JOHNSON | PO BOX 726 | | | | DAWSON | GA | 39842 | |
| 5716809 | MONICA D ROLLINS-JONES | 11982 JERRIES LN | | | | STL | MO | 63033 | |
| 5716810 | MONICA DARBY | 18620 32ND AVE S | | | | SEA TAC | WA | 98188 | |
| 5716811 | MONICA DE MARCOS | 8761 ORION AVE | | | | NORTH HILLS | CA | 91343 | |
| 5716812 | MONICA DELAFOSSE | 311 Oak Dr | | | | Metropolis | IL | 62960-1169 | |
| 5716813 | MONICA DELAROSA | 80 BRUIN ROAD | | | | LAKE ARIEL | PA | 18436 | |
| 5716814 | MONICA DELGADO | 726 W BODE CIRCLE APT 110 | | | | HOFFMAN ESTAT | IL | 60194 | |
| 5716815 | MONICA DIEPA | CALLE BAMBU B 15 RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00936 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4341 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716816 | MONICA DOMLAO | 1514 9TH AVE | | | | DELANO | CA | 93215 | |
| 5716817 | MONICA DORANTES | 600 SPRING RD 27 | | | | MOORPARK | CA | 91405 | |
| 5716819 | MONICA EATON | 8179 WEBSTER ST | | | | ARVADA | CO | 80003-1626 | |
| 5716820 | MONICA ENGLE | 432 WEST 14TH ST | | | | HAZLETON | PA | 18201 | |
| 5716821 | MONICA ESPINOZA | 4418 CENTER ST | | | | BALDWIN PARK | CA | 91706 | |
| 5716822 | MONICA FALL | 2504 DUNN RD | | | | MODESTO | CA | 95358 | |
| 5716823 | MONICA FIELDS | PO BOX 8712 | | | | FALLS CHURCH | VA | 22041 | |
| 5716824 | MONICA FIGUEROA | 14158 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | |
| 5716825 | MONICA FLETCHER | 3123 AVE | | | | MIAMI | FL | 33133 | |
| 5716826 | MONICA FONSECA | 3359 HOLME F | | | | PHILADELPHIA | PA | 19114 | |
| 5716827 | MONICA FOWLER | 125 WIEGEL DR | | | | STL | MO | 63135 | |
| 5716829 | MONICA FREGOSO | 2666 MERGUNIRE CT | | | | LOS BANOS | CA | 93635 | |
| 5716830 | MONICA G CARRILLO | 703 N 7TH ST | | | | ARTESIA | NM | 88210 | |
| 5716831 | MONICA G RUBIO | 941 N MAPLE ST | | | | ANAHEIM | CA | 92801 | |
| 5716833 | MONICA GALINDO | 513 W CHARLESTON RD | | | | ROSWELL | NM | 88203 | |
| 5716834 | MONICA GAMEZ | 1203 N BROWN ST | | | | HANFORD | CA | 93230-3403 | |
| 5716835 | MONICA GARCIA | 11250 BUCKHILL LN | | | | CLERMONT | FL | 34715 | |
| 5716836 | MONICA GARZA | 43300 ELKHORN TRAIL G9 | | | | PALM DESERT | CA | 92211 | |
| 5716837 | MONICA GONZALEZ | 7330 COLUMIBA AVE | | | | HAMMOND | IN | 46324 | |
| 5716838 | MONICA GORE | 182 NORT BEN BRO DR | | | | PINETOP | NC | 27864 | |
| 5716839 | MONICA GREEN | 3848 E 144TH ST | | | | CLEVELAND | OH | 44128 | |
| 5716841 | MONICA HAMILTON | 4040 WINCHESTER RD | | | | WINSTON SALEM | NC | 27106 | |
| 5716842 | MONICA HARO | 14425LOS ANGELES ST APT E | | | | BALDWIN PARK | CA | 91706 | |
| 5716844 | MONICA HAYES | 143 FAMILY CR | | | | UNION | SC | 29379 | |
| 5716845 | MONICA HERNANDEZ | 328 S JARVARD AVE AT 66 | | | | LINDSAY | CA | 93247 | |
| 5716846 | MONICA HERRERA | 1801 COSTA DEL SOL | | | | LAREDO | TX | 78046 | |
| 5716847 | MONICA HILEMAN | LAY DRIVE | | | | AKRON | OH | 44319 | |
| 5716848 | MONICA HINOJOSA | 2818 ROSARIO | | | | LAREDO | TX | 78043 | |
| 5716849 | MONICA HOLBROOK | 150 WASHINGTON ST | | | | LIMERICK | ME | 04048 | |
| 5716850 | MONICA HOSIE | 14786 MUSTANG LN | | | | RAPID CITY | SD | 57703 | |
| 5716851 | MONICA HUGHES | 3512 W MONROE | | | | CHICAGO | IL | 60624 | |
| 5716852 | MONICA I MALDONADO CARRERO | HC 1 BOX 4449 | | | | LARES | PR | 00669 | |
| 5716853 | MONICA IBARRA | 125 MONICA IBARRA LN | | | | BEULAVILLE | NC | 28518 | |
| 5716854 | MONICA J PAYTON | 10950 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| 5459787 | MONICA JACOB | 342 FLOWER AVE EAST | | | | WATERTOWN | NY | | |
| 5716855 | MONICA JAIMES | 10752 W OVERLIN DR | | | | AVONDALE | AZ | 85323 | |
| 5716856 | MONICA JARVIS | 51 BRIGHT LN APT 101 | | | | WAYNESBORO | VA | 22980 | |
| 5716857 | MONICA JASPER | 4017 GILES AVE FL 2 | | | | STLOUIS | MO | 63116 | |
| 5716858 | MONICA JERNIGAN | 211 MARJORAN DR | | | | BEAR | DE | 19701 | |
| 5716859 | MONICA JOHNSON | 57 BRINKERHOFF STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5716860 | MONICA JONES | 12306 W PICERNE DR | | | | SURPRISE | AZ | 85374 | |
| 5716861 | MONICA KENDALL | PO BOX 10327 | | | | COLUMBIA | SC | 29229 | |
| 5716862 | MONICA KING | 164 W MARSHALL RD | | | | LANSDOWNE | PA | 19050 | |
| 5716863 | MONICA KMART | NO ADDRESS | | | | NO CITY | MA | 02129 | |
| 5716864 | MONICA L GRABIAK | 2518 CREHORE ST | | | | LORAIN | OH | 44052 | |
| 5716865 | MONICA L TOLUMBA | 22 STEELE STREET | | | | HANOVER TWP | PA | 18706 | |
| 5716866 | MONICA L WATSON | 7402 S CHAPPEL | | | | CHICAGO | IL | 60649 | |
| 5716867 | MONICA LANDA | 1411 CHAMBER CT | | | | LAREDO | TX | 78046 | |
| 5716868 | MONICA LANG | 236 COLE LN | | | | BENTON | KY | 42025 | |
| 5716869 | MONICA LANGE | 1699 CHURCH STREET | | | | GRAND FORKS | ND | 15701 | |
| 5716870 | MONICA LANIER | 8286 BLACKCREEK CHURCH ROAD | | | | BROOKLET | GA | 30415 | |
| 5716871 | MONICA LEDESMA | 1318 W 142ND | | | | EAST CHICAGO | IN | 46312 | |
| 5716872 | MONICA LENT | 3333 NE 34TH ST | | | | FT LAUDERDALE | FL | 33308 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716873 | MONICA LEON | 1011 W ATCHISON AVE APT114 | | | | FRESNO | CA | 93706 | |
| 5459788 | MONICA LIBERTY | 2106 DIAMOND ST | | | | SELLERSVILLE | PA | | |
| 5716874 | MONICA LIMON | 511 N 13TH ST | | | | GARDEN CITY | KS | 67846 | |
| 5716875 | MONICA LOPEZ | 4702 WEST ARLINGTON PRK DR APT 2 | | | | WEST VALLEY CITY | UT | 84120 | |
| 5716877 | MONICA M SMITH | 242 LAGOON DR | | | | CHRISTIANBURG | VA | 24073 | |
| 5716879 | MONICA MACK | 9562 VENTURA DR 4 | | | | ST LOUIS | MO | 63136 | |
| 5716880 | MONICA MARMOLEJO | 18701 HWY 28 | | | | LA MESA | NM | 88044 | |
| 5716881 | MONICA MARTINEZ | 6609 8TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5716882 | MONICA MATHEWS | 3512 SILVER PARK DR | | | | SUITLAND | MD | 20746 | |
| 5459789 | MONICA MATTHEW | 55A DAFRACK DR | | | | LAKE HIAWATHA | NJ | | |
| 5716883 | MONICA MAULTSBY | SHAUNAE ROBINSON | | | | JACKSONVILLE | FL | 32208 | |
| 5716884 | MONICA MCGEE | 1483 URBAN DR | | | | COLUMBUS | OH | 43229 | |
| 5716885 | MONICA MEDINA | 12620 IXORA RD | | | | NORTH MIAMI | FL | 33181 | |
| 5716886 | MONICA MENDEZ | 2918 N MANGO AVE BSMT | | | | CHICAGO | IL | 60634 | |
| 5716887 | MONICA MENDOZA | 2729 PERIDOT DRIVE | | | | SAN JOSE | CA | 95132 | |
| 5716888 | MONICA MERCADOS | NO ADDRESS | | | | NO CITY | MA | 02129 | |
| 5716889 | MONICA MIKE | 1721 MARKS AVE | | | | AKRON | OH | 44306 | |
| 5716890 | MONICA MIMS | 313 COLONIAL PL | | | | PLAINFIELD | NJ | 07062 | |
| 5716891 | MONICA MONAGHAN | 3720 W MILL RD | | | | HATBORO | PA | 19040 | |
| 5716892 | MONICA MORALES | 2568 BASELINE ST | | | | HIGHLAND | CA | 92346 | |
| 5716893 | MONICA MORENO | 10633 HAMMOCKS BLVD | | | | MIAMI | FL | 33304 | |
| 5716894 | MONICA MURRAY | CANE BLD 2 APT 1 | | | | F STED | VI | 00840 | |
| 5716895 | MONICA MUSTACCHIA | 241 ORMOND VILLAGE | | | | DESTREHAN | LA | 70047 | |
| 5716896 | MONICA MZMONICA | 16435 STRICKER | | | | EAST DETROIT | MI | 48021 | |
| 5716897 | MONICA NANCE | 159 MAPLE DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 5716898 | MONICA NEWTON | 6314 MAIN STREET | | | | QUEENSTOWN | MD | 21658 | |
| 5428193 | MONICA NORDEMAN | P O BOX 5915 | | | | OCEANSIDE | CA | | |
| 5716899 | MONICA OCHOA | 25608 NILES STREET | | | | SAN BERNADINO | CA | 92404 | |
| 5716900 | MONICA OLIVER | 200 GERMAN RD | | | | SUMMERVILLE | SC | 29483 | |
| 5716901 | MONICA OLIVIA | 7066 NW 52ND TER | | | | GAINESVILLE | FL | 32653 | |
| 5716902 | MONICA OTERO | 2200 E DONLON 2484C | | | | BLYTHE | CA | 92225 | |
| 5716903 | MONICA OVERALL | 15483 JOST MAIN STREET | | | | FLORISSANT | MO | 63034 | |
| 5716904 | MONICA PACHECO | 1007 NORTH GRAMA | | | | EL PASO | TX | 79903 | |
| 5716905 | MONICA PACTTECO | 13 SURF ST | | | | SEA BRIGHT | NJ | 07760 | |
| 5716906 | MONICA PATTERSON | 15527 E FORD CIR A3 | | | | AURORA | CO | 80017 | |
| 5716907 | MONICA PAUL | 5478 KEFFER ROAD | | | | CATAWBA | VA | 24070 | |
| 5716908 | MONICA PAYTON | 509 MONTGOMERY AVE | | | | METAIRIE | LA | 70003 | |
| 5716909 | MONICA PAZOS | 12028 LOYOLA CT | | | | FONTANA | CA | 92337 | |
| 5716910 | MONICA PEREZ | 6585 RADIO DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5716911 | MONICA PEREZ-GOMEZ | 2000 S SINCLAIR | | | | STOCKTON | CA | 95207 | |
| 5716912 | MONICA PGUEROS | 5435 LESTER ROAD | | | | CINCINNATI | OH | 45213 | |
| 5716913 | MONICA PHIFER | 10318 | | | | CHARLOTTE | NC | 28273 | |
| 5716914 | MONICA R STEPHENS | 108 BOGGS DRIVE | | | | SENECA | SC | 29678 | |
| 5716915 | MONICA RAMOS | 8257 BEVERLY DR | | | | SAN GABRIEL | CA | 91775 | |
| 5716916 | MONICA RESENDIZ | 15440 VIA VISTA | | | | DEST HOT SPR | CA | 92240 | |
| 5716917 | MONICA REYES | 7005 N LANEWOOD CA | | | | LOS ANGELES | CA | 90046 | |
| 5716918 | MONICA RICARD | 1 ROONEY ROAD | | | | ALBANY | NY | 12204 | |
| 5716919 | MONICA RICE | 816 WALKER STATION COURT | | | | PARKTON | MD | 21120 | |
| 5716920 | MONICA RICHARTT | 103 RICE DR | | | | PORTLAND | TX | 78374 | |
| 5716921 | MONICA RIOS | XXXX | | | | SAN BERNARDINO | CA | 92410 | |
| 5716922 | MONICA RIVAS | P O BOX 1424 | | | | DONNA | TX | 78537 | |
| 5716923 | MONICA RIVERA | HC 91 | | | | VEGA ALTA | PR | 00692 | |
| 5716924 | MONICA ROCHA | 7021 W MCDOWELL APT224 | | | | PHOENIX | AZ | 85035 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716925 | MONICA RODARTE | 5007 PARAVESE VALLEY | | | | LAS VEGAS | NV | 89156 | |
| 5716926 | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | |
| 5716927 | MONICA ROMAN | 5318 Timuquana Rd | | | | Jacksonville | FL | 32210-8040 | |
| 5716928 | MONICA ROSA | | | | | SAN JUAN | PR | 00926 | |
| 5716929 | MONICA ROWE | ADDRESS | | | | GAINESVILLE | FL | 32609 | |
| 5716930 | MONICA RUPLEY | PO BOX 135 | | | | SPRING VALLEY | CA | 91977 | |
| 5428197 | MONICA SANTA | 1182 MECHANIC ST | | | | CAMDEN | NJ | | |
| 5716932 | MONICA SAUCEDA | 25934 MAGNIFICA CT | | | | RIALTO | CA | | |
| 5716933 | MONICA SEAMONS | DAVIID SEAMANS | | | | JAX | FL | 32211 | |
| 5716934 | MONICA SEDILLO | 329 LAGUNITAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5716935 | MONICA SEKHON | 2139 PONDEROSA RD | | | | FRANKTOWN | CO | 80116 | |
| 5716936 | MONICA SIMMONS | 428 N 32ND STREET | | | | KANSAS CITY | KS | 66102 | |
| 5716937 | MONICA SMITH | 340 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5716938 | MONICA STENSON | 1435 POINT VIEW ST APT 2 | | | | LOS ANGELES | CA | 90035 | |
| 5716939 | MONICA STREET | 5951 N LOVERS LANE 106 | | | | MILWAUKEE | WI | 53225 | |
| 5716940 | MONICA STROZIER | 5750 BUFFINGTON ROAD | | | | COLLEGE PARK | GA | 30349 | |
| 5716941 | MONICA SUTHERLY | 2492 SOUTH VANDEMARK | | | | SYDNEY | OH | 45365 | |
| 5716942 | MONICA TATE | 3956 SCHILLER PL | | | | SAINT LOUIS | MO | 63116 | |
| 5716943 | MONICA TEO | 1400 S OLDEN WAY RD | | | | TOPPENISH | WA | 98948 | |
| 5716944 | MONICA TERRY | 19226 ROCKCASTLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5716945 | MONICA THOMAS | 1293 DUTCHTOWN RD | | | | BURKEVILLE | VA | 23922 | |
| 5716946 | MONICA TORRES | 315 E 9TH DR | | | | MESA | AZ | 85210 | |
| 5716947 | MONICA TRUJILLO | 5850 SANDERLING DR | | | | SANTA TERESA | NM | 88008 | |
| 5716949 | MONICA TURNER | 284 DOWNING PL | | | | ENGLEWOOD | OH | 45322 | |
| 5716950 | MONICA UNDERWOOD | ENTER ADDRESS | | | | ENTER CITY | FL | 32609 | |
| 5716951 | MONICA URBAN | 1006 E CLARK ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5716952 | MONICA VALDEZ | 5362 WALTER ST | | | | RIVERSIDE | CA | 92503 | |
| 5716953 | MONICA VALLEJO | 51 LAKE AVE 2 | | | | TRUMBULL | CT | 06611 | |
| 5716954 | MONICA VALLES | 27 LDLOW ST APT 11 D | | | | YONKERS | NY | 10705 | |
| 5716955 | MONICA VARGAS | 49 WUALFORD WAY APT 624 | | | | CHARLESTOWN | MA | 02129 | |
| 5716956 | MONICA VASQUEZ | 408 N SIXTH ST | | | | WOODSBORO | TX | 99999 | |
| 5716957 | MONICA VAZQUEZ | 375 CREEKRIDGE DR | | | | KING | NC | 27021 | |
| 5716958 | MONICA VEGA | 741 PINTAIL LN | | | | HOBART | IN | 46342 | |
| 5716959 | MONICA VERDUGO | 1058 BEACON ST | | | | PITTSBURG | CA | 94565 | |
| 5716961 | MONICA VILLANEUVA | 11485 RONCAT CT | | | | LAS VEGAS | NV | 89141 | |
| 5716962 | MONICA VILLANUEVA | XXX XXX | | | | SILVER SPRING | MD | 20906 | |
| 5716963 | MONICA WACKS | 221 E COLONIAL DRIVE | | | | ORLANDO | FL | 32826 | |
| 5716964 | MONICA WADE-BARRETT | 11533 DARLINGTON DR | | | | SAINT LOUIS | MO | 63138 | |
| 5716965 | MONICA WARSAW SHELTON | 710 PARKWAY CIR | | | | SALISBURY | MD | 21804 | |
| 5716967 | MONICA WEST | ADDRESS | | | | HOLLYWOOD | FL | 33024 | |
| 5716968 | MONICA WHITE | 5866 SAUL ST | | | | PHILADELPHIA | PA | 19149 | |
| 5716969 | MONICA WILLIAMS | 131 WALKER DR | | | | EUTAWVILLE | SC | 29048 | |
| 5716970 | MONICA WILLIFORD | 4427 23RD PARKWAY APT 201 | | | | TEMPLE HILLS | MD | 20748 | |
| 5716971 | MONICA WILSON | 111 BUNCHE ST | | | | LAKE PLACID | FL | 33852 | |
| 5716972 | MONICA WOLFORD | 2712 EAKIN ROAD | | | | COLUMBUS | OH | 43204 | |
| 5716973 | MONICA WYRICK | 4212 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 5716974 | MONICA YOUNG | 7704 E31ST CIRCLE NORTH | | | | WICHITA | KS | 67226 | |
| 5716975 | MONICAELLISON MONICAELLIS | NA | | | | TOLEDO | OH | 43615 | |
| 5716976 | MONICAG MONICAG | 16200 PARASOL TREE PL | | | | CHARLOTTE | NC | 28278 | |
| 5716977 | MONICAHOPE JIMENEZ-MARTINEZ | 3935 E CLAY AVE | | | | FRESNO | CA | 93702 | |
| 5716978 | MONICA-MICHE LONG-LONG | 707MARYLAND AVE | | | | HAMPTON | VA | 23661 | |
| 5716979 | MONICHA HENDERSON | 1827 W GOWAN RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5716980 | MONICIA JONES | 45 NORTH KENNETH COURT | | | | MERRITT IS | FL | 44036 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716981 | MONICO GARCIA | 509 W HOLLDAY | | | | TUCSON | AZ | 85706 | |
| 5459791 | MONICO JOE | 8799 COLBATH AVE | | | | PANORAMA CITY | CA | | |
| 5716982 | MONIE CARIAGA | 1290 W HORIZON RIDGE PKWY | | | | LAS VEGAS | NV | 89012 | |
| 5716983 | MONIE MARIA | 5001 12 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | |
| 5716984 | MONIEC HAYDEN | 11503 | | | | LOS ANGELES | CA | 97227 | |
| 5716985 | MONIESHA D BENNETT | 2340 WESTVIEW CT | | | | LORAIN | OH | 44052 | |
| 5428201 | MONIGAN ALONYA | 634 NORTH 8TH ST | | | | EAST ST LOUIS | IL | | |
| 5716986 | MONIGOLD DAVE | 154 WOODLAND ST | | | | MINGO JCT | OH | 43938 | |
| 5716987 | MONIK PATTERSON | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5716988 | MONIK TRAN | 1500 NEWELL AVE UNIT 212 | | | | WALNUT CREEK | CA | 94596 | |
| 5716989 | MONIKA ANDERSON | 26142 WILLIAMS WAY UNIT A | | | | MURRIETA | CA | 92563 | |
| 5716990 | MONIKA BANCHARD | 214 GILLILAND PL | | | | PGH | PA | 15202 | |
| 5716991 | MONIKA BARBIERI | 10802 POINTED OAK LN NONE | | | | SAN DIEGO | CA | | |
| 5716992 | MONIKA CLOWER | 3421 DELMAR | | | | SAINT LOUIS | MO | 63103 | |
| 5716993 | MONIKA COLONE | ADD | | | | GAINESVILLE | FL | 32607 | |
| 5716994 | MONIKA E JOHNSON | 2761 BETHEL NEW RICHMOND RD | | | | BETHEL | OH | 45106 | |
| 5716995 | MONIKA KUOL | 160 MATHER ST | | | | SYRACUSE | NY | 13203 | |
| 5716996 | MONIKA KURSCHEN | 4970 HOMESTEAD PLACE | | | | THORNTON | CO | 80229 | |
| 5716997 | MONIKA S COLEMAN | 1727 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 | |
| 5716998 | MONIKA SAENZ | 2915 PARK ST APT C | | | | PASO ROBLES | CA | | |
| 5716999 | MONIKA TURNER | 41 JENNINGS LANE | | | | WAYNESVILLE | NC | 28786 | |
| 5717000 | MONIKA WASHINGTON | 3800 S DECATUR | | | | LAS VEGAS | NV | 89103 | |
| 5717001 | MONINGTON KYLE | 4100 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5717003 | MONIQE RUSSELL | 3229 75TH AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5717004 | MONIQU JOHNSON | 2813 BURTON AVE | | | | ROANOKE | VA | 24012 | |
| 5717006 | MONIQUE ALCINDOR | 5024 S LYNBROOK DR | | | | FAIRFIELD | CA | 94534 | |
| 5717007 | MONIQUE ALLEN-MARTIN | 18544 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5717008 | MONIQUE ALYSSA | 4826 LEONE DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5717009 | MONIQUE ANGELA | 1475 BENTLEY LN SE | | | | MARRIETTA | GA | 30067 | |
| 5717010 | MONIQUE BALESTRERI | 6233 LAKE LUCERNE | | | | SAN DIEGO | CA | 92119 | |
| 5717011 | MONIQUE BARBOSA | 22 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 5717012 | MONIQUE BARNES | 696 MADISEN LANE | | | | UNIVERSITY PARK | IL | 60484 | |
| 5717014 | MONIQUE BENAVIDEZ | 2034 N 52ND DR | | | | PHOENIX | AZ | 85035 | |
| 5717015 | MONIQUE BOSWELL | 1159 ERIEVIEW RD | | | | CLEVELAND | OH | 44121 | |
| 5717016 | MONIQUE BOYD | 1443 CHARLESTOWN DR | | | | EDGEWOOD | MD | 21040 | |
| 5717017 | MONIQUE BRIGGS | JJGLJKHLKLK | | | | STATAN ISLAND | NY | 10304 | |
| 5717018 | MONIQUE BRODY | 2800 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5717019 | MONIQUE BROWN | NONE | | | | NONE | DE | 08104 | |
| 5717020 | MONIQUE BUELNA | 11424 SOUTH HARLAN ROAD | | | | LATHROP | CA | 95330 | |
| 5717021 | MONIQUE BURT | 410 BOTTSFORD AVE | | | | UPPER MARBRAL | MD | 20774 | |
| 5717022 | MONIQUE BUTLER | 334 HOLLAND DR | | | | GLEN BURNIE | MD | 21060 | |
| 5717023 | MONIQUE CALISTE | 142 COTTON ST | | | | NEW IBERIA | LA | 70563 | |
| 5717024 | MONIQUE CAPLER | 42081 3RD ST 302 | | | | TEMECULA | CA | 92590 | |
| 5717025 | MONIQUE CARDINAL | 1801 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5717026 | MONIQUE CAVE | ENTER YOUR ADDRESS | | | | NORTH CANTON | OH | 44714 | |
| 5717027 | MONIQUE CHRISTY | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5717028 | MONIQUE CLARK | 3818 NEESEY CT | | | | MARION | SC | 29571 | |
| 5717029 | MONIQUE COLLINS | 325 AMBROSE RUN | | | | BEAUFORT | SC | 29906 | |
| 5717030 | MONIQUE CONWAY | 201 S CHARLES | | | | BELLEVILLE | IL | 62220 | |
| 5717031 | MONIQUE COOK | 2816 LUCINA WAY | | | | ANTIOCH | CA | 94509 | |
| 5717032 | MONIQUE COTTMAN | 529 N FISH ST APT 2 | | | | MILLVILLE | NJ | 08332 | |
| 5717033 | MONIQUE DAMERON | 11300 DITMAN AVE | | | | KANSAS CITY | MO | 64134 | |
| 5717034 | MONIQUE DAVIDSON | 9907 N CLARENDON AVE | | | | PORTLAND | OR | 97203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717035 | MONIQUE DAVIS | 1712 RADIO RD APT F | | | | DAYTON | OH | 45405 | |
| 5717036 | MONIQUE DEANDA | 12741 N 57 DRIVE | | | | GLENDALE | AZ | 85304 | |
| 5717037 | MONIQUE DEFREITAS | 1062 DICKENS ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5717038 | MONIQUE DIXON | 3486 44TH ST | | | | VERO BEACH | FL | 32967 | |
| 5717039 | MONIQUE DODDS | 526 MACDADE BLVD APT B | | | | COLLONGDALE | PA | 19023 | |
| 5717040 | MONIQUE EADDY | 400 W VISTA ST | | | | FLORENCE | SC | 29506 | |
| 5717041 | MONIQUE EALEY | 15132 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5717042 | MONIQUE ERICKSON | 5386 MANTOVA CT FONTANA | | | | FONTANA | CA | 92336 | |
| 5717043 | MONIQUE EVANS | 13259 BRIGHTON CR | | | | VICTOORVILLE | CA | 92392 | |
| 5717044 | MONIQUE FARABEE | 2316 E 27TH ST | | | | VANCOUVER | WA | 98661-3915 | |
| 5717045 | MONIQUE FELTON | 3713 MAYFAIR LN | | | | ALBANY | GA | 31721 | |
| 5717046 | MONIQUE FETHIERE | 319 NORTH STREET | | | | LEHIGHTON | PA | 18235 | |
| 5717047 | MONIQUE FORTSON | 803 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | |
| 5717048 | MONIQUE FOWLER | 303 GRAHAM LN | | | | CHILDERSBURG | AL | 35044 | |
| 5717049 | MONIQUE GARDENER | 7212 DEARBORN | | | | CLEVELAND | OH | 44102 | |
| 5717050 | MONIQUE GARRDINER | 3205 WEEPING WILLOW C | | | | SS | MD | 20906 | |
| 5717051 | MONIQUE GIBSON | 8704 EARHART ST | | | | NEW ORLEANS | LA | 70119 | |
| 5717052 | MONIQUE GONZALES | 1221 N PEACH APT 147 | | | | FRESNO | CA | 93727 | |
| 5717053 | MONIQUE GRACIA | 1 HOLDEN COURT | | | | EGG HARBOR TW | NJ | 08234 | |
| 5717054 | MONIQUE GRAVES | 650 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5717055 | MONIQUE GREEN | 5525 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 | |
| 5717056 | MONIQUE GRIFFIN | 3130 HANSOM RD | | | | HOUSTON | TX | 77038 | |
| 5717057 | MONIQUE GULLEY | 23106 WELLINGTON CRES | | | | CLINTON TWP | MI | 48036 | |
| 5717058 | MONIQUE HAIRSTON | 4121 BETHANIA STATION ROAD | | | | WINSTON SALEM | NC | 27106 | |
| 5717059 | MONIQUE HALEY WARE | 19330 SATICOY ST APT 318 | | | | RESEDA | CA | 91335 | |
| 5717060 | MONIQUE HALL | 2888 GRAYBARK AVE | | | | CLOVIS | CA | 93619 | |
| 5717061 | MONIQUE HAMBRICK | 893 LOCKBOURNE RD | | | | COLUMBUS | OH | 43213 | |
| 5717062 | MONIQUE HANDA | 2345 BENTLEY DR | | | | PALM HARBOR | FL | 34684 | |
| 5717063 | MONIQUE HARDEN | 416 KIAMENSI RD | | | | WILMINGTON | DE | 19804 | |
| 5717064 | MONIQUE HARRIS | 3012 HALLDALE AVE APT 304 | | | | LA | CA | 90018 | |
| 5717065 | MONIQUE HAWKINS | 110 NW 39TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5717066 | MONIQUE HICKS | 18473 PINE WEST | | | | BROWNSTOWN | MI | 48193 | |
| 5717067 | MONIQUE HUBERT | 5416 FETLOCK AVE | | | | FONTANA | CA | 92336 | |
| 5717068 | MONIQUE HUGHS | 2700 EAST ANGELA CR | | | | GULFPORT | MS | 39503 | |
| 5717069 | MONIQUE HYAMN | 1301 NW 103 ST | | | | MIAMI | FL | 33142 | |
| 5717070 | MONIQUE HYDE | 7929 SPICEBERRY CIR APT C | | | | GAITHERSBURG | MD | 20877 | |
| 5717071 | MONIQUE JACKSON | ADDRESS | | | | HYATT | MD | 20782 | |
| 5717072 | MONIQUE JACKSON-SPEARS | 527 17TH ST | | | | DUNBAR | WV | 25064 | |
| 5717073 | MONIQUE JOHNSON-TANNER | 3406 MORLOCK LN | | | | BOWIE | MD | 20715 | |
| 5717074 | MONIQUE JONES | 960 ROBIN CRT | | | | HANFORD | CA | 93245 | |
| 5717075 | MONIQUE JORDAN | 3400 SOUTH 25TH ST | | | | ARLINGTON | VA | 22204 | |
| 5717076 | MONIQUE JOSEPH | 90010 GRIER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5717077 | MONIQUE K POLLOCK | 1514 18TH ST E | | | | BRADENTON | FL | 34208 | |
| 5717079 | MONIQUE KING | 3622 FALLON CIR | | | | SAN DIEGO | CA | 92130 | |
| 5717080 | MONIQUE KINSMAN | 56 MENDON ST | | | | BLACKSTONE | MA | | |
| 5717081 | MONIQUE L SMITH | 1013 RHODE ISLAND AVENUE NE | | | | WASHINGTON | DC | 20018 | |
| 5717082 | MONIQUE LARKINS | 1533 W COCOPAH ST | | | | PHOENIX | AZ | 85007 | |
| 5717083 | MONIQUE LASKY | LARRY LASKY | | | | MANCHESTER | MI | 48158 | |
| 5717084 | MONIQUE LATISHA | 423 CYPRESS ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5717085 | MONIQUE LAWRENCE | 223 E NORTH ST | | | | BUFFALO | NY | 14204 | |
| 5717086 | MONIQUE LEBEL | 655 PARK ST | | | | SOUTH PARIS | ME | 04281 | |
| 5717087 | MONIQUE LEE | 13068 LEAWOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 5717088 | MONIQUE LISA | 1101 EAST WEATHERBEE ROAD | | | | FT PIERCE | FL | 34984 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717089 | MONIQUE LOCKHART | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5717090 | MONIQUE LOMELI | 3638 W DENTON LN | | | | PHOENIX | AZ | 85019 | |
| 5717091 | MONIQUE LOPEZ | 1376 E MYRTLE | | | | HANFORD | CA | 93245 | |
| 5717092 | MONIQUE LOTT | NA | | | | BROOKLYN | NY | 11221 | |
| 5717093 | MONIQUE LUSTER | 5239 SOUTH 37H STREET | | | | ST LOUIS | MO | 63111 | |
| 5717094 | MONIQUE LYNN | 717 GRAND CANYON DR | | | | TAMPA | FL | 33594 | |
| 5717095 | MONIQUE M MOORE | 2012 E 29TH ST | | | | DES MOINES | IA | 50317 | |
| 5717096 | MONIQUE MARIN8959442 | 7429 POINT LAKE DR | | | | CHARLOTTE | NC | 28227 | |
| 5717097 | MONIQUE MCALL | 2204 SWEETBAY DR | | | | DARLINGTON | SC | 29540 | |
| 5717098 | MONIQUE MCBRIDE | 19 MAURICE CIRCLE | | | | ESSEX | MD | 21221 | |
| 5717099 | MONIQUE MENDOZA | 9251 PORT | | | | SAN ANTONIO | TX | 78242 | |
| 5717100 | MONIQUE MITCHELL | 10000 | | | | NEW ORLEANS | LA | 70072 | |
| 5717101 | MONIQUE MONCRIEF | 1257 EAST 170TH | | | | CLEVELAND | OH | 44110 | |
| 5717102 | MONIQUE MOORE | 4361 CLARKWOOD PKWY | | | | WARRENSVILLE | OH | 44128 | |
| 5717103 | MONIQUE MORENO | 417 E COLTON AVE | | | | REDLANDS | CA | 92374 | |
| 5717104 | MONIQUE MORGAN | 527 LEE RD 242 | | | | SMITH STATION | AL | 36877 | |
| 5717105 | MONIQUE MOSS | 2039 DRAKE LN | | | | HERCULES | CA | 94547 | |
| 5717106 | MONIQUE MURRAY | 4417 W BALLAST POINT BLVD | | | | TAMPA | FL | 33616 | |
| 5717107 | MONIQUE NANDM | NA | | | | SAN ANTONIO | TX | 78251 | |
| 5717108 | MONIQUE NEWMAN | 406 ELLIS ST 1 | | | | SYRACUSE | NY | 13210 | |
| 5717109 | MONIQUE NICASIO | L1 CALLE 5 | | | | SAN JUAN | PR | 00926 | |
| 5717110 | MONIQUE OFFER | 414 BOUSCH PLACE | | | | GLEN BURNIE | MD | 21060 | |
| 5717111 | MONIQUE OLGUIN | 1335 W SAINT ANGELITA | | | | TUCSON | AZ | 85745 | |
| 5717112 | MONIQUE OROSO | 27752 LA PORTE AVE | | | | HAYWARD | CA | 94545 | |
| 5717113 | MONIQUE OWENS | 18408 HATTERAS ST UNIT 47 | | | | TARZANA | CA | 91356 | |
| 5717114 | MONIQUE PACHECO | 45 N PARK EST | | | | E STROUDSBURG | PA | 18302 | |
| 5717115 | MONIQUE PACKARD | 29 BIRCH LN APT 14B | | | | OSWEGO | NY | 13126 | |
| 5717116 | MONIQUE PALMER | 73000 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5717117 | MONIQUE PAULDING | 17 WABON ST | | | | BOSTON | MA | 02119 | |
| 5717118 | MONIQUE PAYNE | 3538 SEAY AVE APT D | | | | NORFOLK | VA | 23502 | |
| 5717119 | MONIQUE PEREZ | 408 W PINE ST 70 | | | | YAKIMA | WA | 98903 | |
| 5717120 | MONIQUE PHARMES | XXXX | | | | XXXX | NJ | 07305 | |
| 5717121 | MONIQUE PHIFER | 429 N 56TH ST | | | | E SAINT LOUIS | IL | 62203 | |
| 5717122 | MONIQUE QUIJADA | 1831 W CARTER RD | | | | PHOENIX | AZ | 85041 | |
| 5717123 | MONIQUE R WAFER-JONES | 529 PEPPER DR B | | | | HANFORD | CA | 93230 | |
| 5717124 | MONIQUE R WILLIAMS | 4304 W ADAMS | | | | CHICAGO | IL | 60624 | |
| 5717125 | MONIQUE RAMOS | 6023 JOAQUIN MURIETA AV C | | | | NEWARK | CA | 94560 | |
| 5717126 | MONIQUE RANDOLPH | 9817 SOMERSET AVE | | | | DETROIT | MI | 48224 | |
| 5717127 | MONIQUE REID | 1414 GARFIELD AVE | | | | LYNCHBURG | VA | 24501 | |
| 5717128 | MONIQUE REYNOLDS | 1839 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5717129 | MONIQUE ROSE | 922 W ELM ST | | | | SCRANTON | PA | 18504 | |
| 5717130 | MONIQUE ROSS | 1611 CHILTON STREET | | | | BALTIMORE | MD | 21218 | |
| 5717131 | MONIQUE ROZIER | 830 W SARATOGA ST | | | | BALTIMORE | MD | 21201 | |
| 5717132 | MONIQUE S MEADE | 620 CHANDLER STREET | | | | DETROIT | MI | 48202 | |
| 5717133 | MONIQUE SALAZAR | 11636 SIX PLACE | | | | HANFORD | CA | 93230 | |
| 5717134 | MONIQUE SANTOS | 1270 PINNACLE PEAK DRIVE | | | | CHULA VISTA | CA | 91915 | |
| 5717135 | MONIQUE SARTAIN | 1808 E 60TH AVEAPT-X | | | | SPOKANE | WA | 99223 | |
| 5717136 | MONIQUE SENDEJAS | 3400 W 80TH AVE | | | | WESTMINSTER | CO | 80204 | |
| 5717137 | MONIQUE SERRANO | 256 E GOEPP ST | | | | BETHLEHEM | PA | 18018 | |
| 5717138 | MONIQUE SHEFFIELD | 61 PARK ST. | | | | GLOVERSVILLE | NY | 12078-4519 | |
| 5717139 | MONIQUE SLAY | 17 MELROSE AVE UPPR | | | | TOLEDO | OH | 43610-1523 | |
| 5717140 | MONIQUE SMITH | 2009 W 51ST PLACE | | | | GARY | IN | 46408 | |
| 5717141 | MONIQUE SOTO | 45 ALBERT AVE | | | | BUFFALO | NY | 14207 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5717144 | MONIQUE STATEN | 6092 CAMPUS PARK AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5717145 | MONIQUE SUMMER | 3141 N FREDERIC ST | | | | BURBANK | CA | 91504 | |
| 5717146 | MONIQUE SWEENEY | 5925 N CAMPBELL RD | | | | LAS VEGAS | NV | 89149 | |
| 5717147 | MONIQUE SYLVA | 85 658 FARRINGTON HWY 501 | | | | WAIANAE | HI | 96792 | |
| 5717148 | MONIQUE TELLEZ | 1800 NEW MEXICO AVE | | | | LAS CRUCES | NM | 88001 | |
| 5717149 | MONIQUE THOMAS | 1321 W 111TH PL | | | | CHICAGO | IL | 60643 | |
| 5717151 | MONIQUE TRIGUEROS | 11081 COUNTRY VIEW DR | | | | ONTARIO | CA | 91730 | |
| 5717152 | MONIQUE TURNER | 10400 WHITTIER | | | | DETROIT | MI | 48224 | |
| 5717153 | MONIQUE VALLEE | 219 KINGS RD | | | | LAFAYETTE | LA | 70503 | |
| 5717154 | MONIQUE VAUGHN | 3561 SANDPEBBLE DR APT 52 | | | | SAN JOSE | CA | 95136 | |
| 5717155 | MONIQUE WARD | 531 SHAWNEE RUN APT C | | | | WEST CARROLLTON | OH | 45449 | |
| 5717156 | MONIQUE WHITE | PLEASE ENTER | | | | PLEASE ENTER | GA | 30032 | |
| 5717157 | MONIQUE WILLIAMS | 515 3 MILE RD 1 | | | | RACINE | WI | 53402 | |
| 5717158 | MONIQUE WILLIS | 13402 3RD AVE | | | | CLEVELAND | OH | 44112 | |
| 5717159 | MONIQUE WOODS | 1131 MERCHANTS CT APT 3B | | | | CHESAPEAKE | VA | 23320 | |
| 5717160 | MONIQUE YESCAS | 12114 CALLESOMBRA | | | | MORENO VALLEY | CA | 92557 | |
| 5717162 | MONIQUE-CHAR BEALE-MAVEN | 1587 BRIARFIELD ROAD APT 68 | | | | HAMPTON | VA | 23666 | |
| 5717163 | MONIQUECRYST TAYLORLUCAS | 8330 MIDLAND APT B | | | | ST LOUIS | MO | 63114 | |
| 5717164 | MONIQUEY BENSON | 109 EASTERN AVE APT105 | | | | MANCHESTER | NH | 03104 | |
| 5717165 | MONISHA BROWNING | 6812 N 81ST | | | | GLENDALE | AZ | 85303 | |
| 5717166 | MONISHA J FAULK | 24006 SYKES DRIVE | | | | DREWRYVILLE | VA | 23844 | |
| 5717168 | MONITOR | POB 48 1316 S 3RD ST STE 108 | | | | MABANK | TX | 75147 | |
| 5459793 | MONIZ ROSEMARIE A | 55 WILLARD STREET | | | | NEW BEDFORD | MA | | |
| 5717169 | MONIZ SHEREEN | 412 N LITTLE ST | | | | WALTHILL | NE | 68067-5002 | |
| 5717170 | MONIZ SUSAN | 100 MARSHALL ST | | | | BILLERICA | MA | 01821 | |
| 5717171 | MONIZ VANESSA | 475 MOUNT VERNON RD | | | | MOUNT VERNON | AR | 72111 | |
| 5717172 | MONJARAS LAURA | 5425 S MINNNEAPOLIS | | | | WICHITA | KS | 67218 | |
| 5428203 | MONJARAS LUIS A | 1340 GLADSTONE DRIVE | | | | SACRAMENTO | CA | | |
| 5717173 | MONJARAZ DIANA | 25452 SW2 129TH CT | | | | PRINCETON | FL | 33032 | |
| 5459794 | MONJE DAVID | 2037 N 53RD AVE | | | | PHOENIX | AZ | | |
| 5717174 | MONJE RAFAEL | CALLE 42 K14 URB PARQUE | | | | CAROLINA | PR | 00983 | |
| 5717175 | MONJEN ZULEIKA | CALLE CLAVEL BLOQUE B4 2 | | | | SAN JUAN | PR | 00926 | |
| 5717176 | MONJES ROBERTO | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5717177 | MONJUE GEADEYAN | 2 SHARONDALE WAY | | | | ESSEX | MD | 21221 | |
| 5459795 | MONK CATHERINE | 3078 STATE ROUTE 26 LOT 1 | | | | JOHNSON CITY | NY | | |
| 5717178 | MONK CHELSEA | 701 KEMSWICK CIR | | | | GASTONIA | NC | 28054 | |
| 5717179 | MONK HALEY | 3303 LAWNDALE DR | | | | GREENSBORO | NC | 27408 | |
| 5717180 | MONK HALEY4 | 3303 LONGDALE DR | | | | GREENSBORO | NC | 27407 | |
| 5459796 | MONK JANET | 4101 TALWOOD LN LUCAS095 | | | | TOLEDO | OH | | |
| 5717183 | MONK KEISHA | 10311 W VILARD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5459797 | MONK KELLY | 6916 COLUMBIA AVE | | | | SAINT LOUIS | MO | | |
| 5717184 | MONK MELANIE | 851 WATERVILLE | | | | SKOWHEGAN | ME | 04976 | |
| 5717185 | MONK MONAE | 8314 2ND ST APT 306 | | | | DOWNEY | CA | 90241-3864 | |
| 5428207 | MONKEY AUTOSPORTS | 3400 HARMON AVE 371 | | | | AUSTIN | TX | | |
| 5459798 | MONKIEWICZ JENNIFER | 15 NOTTINGHAM LANE | | | | SALEM | NH | | |
| 5459799 | MONKS LAURA | 15590 CR 157 | | | | MATHESON | CO | | |
| 5459800 | MONKS PATRICIA | 8903 W MONKS LN | | | | MAPLETON | IL | | |
| 5717186 | MONLYN MARILYN | 218 BROAD ST | | | | STATEN ISLAND | NY | 10304 | |
| 5428211 | MONMOUTH COUNTY SPECIAL CIVIL | POST JUDGEMENT UNIT P O BOX 1260 | | | | FREEHOLD | NJ | | |
| 5717187 | MONNETTE MORDINOIA | 5125 DANFORTH CIRCLE | | | | SALIDA | CA | 95368 | |
| 5717188 | MONNEXANT HENRIETTE | 315 CHAGER ST | | | | REVERE | MA | 02151 | |
| 5717189 | MONNIE ORIEN | 8880 SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |
| 5717190 | MONNIE THRR | 17220 BROOK MEADOW | | | | UPPER MARBORO | MD | 20772 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717192 | MONNIKA GRIZZELLE | 2201 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 5717193 | MONNTES THOMAS | 6603 GUNDERSON BLVD | | | | LAS VEGAS | NV | 89103 | |
| 5717194 | MONO MELISSA | 610 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5717195 | MONOGENE BECK | 293 OAK DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 4861751 | MONOGRAM CREATIVE GROUP INC | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | |
| 5717196 | MONOGRAMS &AMP; MOORE | 585 ADAMS ST | | | | EASTON | PA | 18040 | |
| 5717197 | MONOLIQUE FINNEY | 3223 E FLAMINGO RD 102 | | | | LAS VEGAS | NV | 89121 | |
| 5717198 | MONOLITO WILSON | 4123BROADWAY | | | | OAKLAND | CA | 94611 | |
| 4126895 | Monoprice Inc | 1 Pointe Dr Ste 400 | | | | Brea | CA | 92821 | |
| 5428213 | MONOPRICE INC | 1 POINTE DR 400 | | | | BREA | CA | | |
| 5717199 | MONORE CHARLIN | 717 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 5717200 | MONORE HENRY | 4354 KIRKLEND | | | | ORLANDO | FL | 32811 | |
| 5717201 | MONOYA JOSEPH | 5822 E 14TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5459801 | MONPIJO ROBERT | 3814 W MEADOWBROOK AVE | | | | PHOENIX | AZ | | |
| 5428215 | MONPOWERMONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | | |
| 5717202 | MONPOWERMONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 5717204 | MONQUIE COLLIER | 6107 NORTH HOYNE | | | | CHICAGO | IL | 60659 | |
| 5717206 | MONREAL ENRIQUE | 980 LONGFELLOW DR | | | | SALINAS | CA | 93906 | |
| 5717207 | MONREAL KIMBERLY | 1226 S GAGE AVE | | | | LOS ANGELES | CA | 90023 | |
| 5717208 | MONREAL LORENA | 993 PARADISE LANE | | | | LONG BEACH | CA | 90805 | |
| 5717209 | MONREAL MARIA L | 205 ARCHANGEL WAY | | | | CHAPARRAL | NM | 88081 | |
| 5717210 | MONREAL MARYLOU | 118 E MAYFAIR AVE | | | | STOCKTON | CA | 95207-4441 | |
| 5717211 | MONREAL NORMA | 4060 LAWNDAEL AVE | | | | KANSAS CITY | MO | 64127 | |
| 5848006 | Monreal, Rahn | Redacted | | | | | | | |
| 5717212 | MONRENO GUADALUPE | 25 FAIRVIEW COURT | | | | ESPANOLA | NM | 87532 | |
| 5717213 | MONROE ALICE F | 14882 ANGELA DRIVE | | | | GULFPORT | MS | 39503 | |
| 5717215 | MONROE ANNIE | XXXX | | | | WPB | FL | 33409 | |
| 5717216 | MONROE BARBARA | 9057 STATE ROUTE 53 | | | | SMITHFIELD | UT | 84335 | |
| 5717217 | MONROE BONNIE | 111 SKYVIEW DR | | | | FRANKFORT | KY | 40601 | |
| 5717218 | MONROE BRENDA | 1756 TEDRICK ROAD | | | | NEW CONCORD | OH | 43762 | |
| 5717219 | MONROE BRITTNEY W | 1744 W HILL ST 1 | | | | LOUISVILLE | KY | 40210 | |
| 5717220 | MONROE BRYAN | 4092 NC 208 HWY | | | | MARSHALL | NC | 28753 | |
| 5717222 | MONROE CASEY | 27719 SOUTH AVENUE | | | | SPRINGFIELD | IL | 62704 | |
| 5717223 | MONROE CHARISSE | 3624 JODY NELSON DR | | | | GPT | MS | 39507 | |
| 5459804 | MONROE CINDY | 559 OUAQUAGA ROAD | | | | BINGHAMTON | NY | | |
| 5428217 | MONROE CIRCUIT CLERK | PO BOX 547 | | | | BLOOMINGTON | IN | | |
| 4868136 | MONROE COUNTY REPORTER | 50 N JACKSON ST PO BOX 795 | | | | FORSYTH | GA | 31029 | |
| 5428218 | MONROE COUNTY SHERIFF | 130 S PLYMOUTH AVE RM 100 | | | | ROCHESTER | NY | | |
| 5428222 | MONROE COUNTY SHERIFFS OFFICE | 130 S PLYMOUTH AVE | | | | ROCHESTER | NY | | |
| 5850677 | Monroe County Water Authority | P.O. Box 10999 | | | | Rochester | NY | 14610 | |
| 5717224 | MONROE COZELL | 3727 CENTER RD | | | | BLADENBORO | NC | 28320 | |
| 5428227 | MONROE CTY SHERIFF | 65 W BROAD ST SUITE 300 | | | | ROCHESTER | NY | | |
| 5459805 | MONROE DANIEL | 6210 N 12TH PL APT 2 | | | | PHOENIX | AZ | | |
| 5459806 | MONROE DAWNE | 1736 CHARLES ST | | | | PORTSMOUTH | OH | | |
| 5717226 | MONROE DEBRA | 16 SMITH ST | | | | MONTICELLO | NY | 12701 | |
| 5717227 | MONROE DEBRA D | 316 BRICKTON COURT | | | | NORTH AUGUSTA | SC | 29841 | |
| 5717228 | MONROE DENNIS | 107 71ST PL | | | | MERIDIAN | MS | 39307 | |
| 5717229 | MONROE DONNA | 1521 COACH HILL LANE | | | | NEW CARLISLE | OH | 45344 | |
| 5717230 | MONROE DONYE | 30 VALLEY VIEW DRIVE | | | | COVINGTON | GA | 30016 | |
| 5717232 | MONROE ELAINE | 1436 LARKHALL DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5717233 | MONROE ELEASE | 4815 TAVOR CHURCH RD | | | | FAYETTVILLE | NC | 28312 | |
| 5717234 | MONROE ELIZABETH | 1677 TWP SHP RD 163 | | | | RAYLAND | OH | 43943 | |
| 5717235 | MONROE EVAN | 6601 BLUE OAKS BLVD 6704 | | | | ROCKLIN | CA | 95765 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717236 | MONROE FEILDS | 2333 EAGLE CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5717237 | MONROE GERALD | 8307 ARDEN LN | | | | FT WASHINGTON | MD | 20744 | |
| 5459807 | MONROE HARRY | 6815 RANNOCH ROAD | | | | BETHESDA | MD | | |
| 5717238 | MONROE HASSELL | 544 W 147TH ST APT-2B | | | | NEW YORK | NY | 10031 | |
| 5459808 | MONROE JAMES | 115 FRATERNAL AVE | | | | PALATKA | FL | | |
| 5717239 | MONROE JAMES | 115 FRATERNAL AVE | | | | PALATKA | FL | 53214 | |
| 5717240 | MONROE JANELLA | 3 TOMMY CIR | | | | GOOSE CREEK | SC | 29445 | |
| 5717241 | MONROE JANIS | 28700 TRUNPIKE RD | | | | WAGRAM | NC | 28396 | |
| 5717242 | MONROE JEAN | 6212 DALDO DR | | | | NEW ORLEANS | LA | 70122 | |
| 5717244 | MONROE JOURNAL | P O BOX 826 | | | | MONROEVILLE | AL | 36460 | |
| 5717245 | MONROE KATHRINE | 770 NW 3RD ST | | | | ONTARIO | OR | 97914 | |
| 5459809 | MONROE KERRY | PO BOX 1090 | | | | BROOMFIELD | CO | | |
| 5717246 | MONROE KESHA | 1217 D ST | | | | WILMINGTON | DE | 19801 | |
| 5717247 | MONROE KIANNA | 7927 NEWRYDERRD | | | | CHAS | SC | 29406 | |
| 5717248 | MONROE KRISTY | 2219 NW OZMUN AVE | | | | LAWTON | OK | 73505 | |
| 5717249 | MONROE LAKESHA | 2190 CREIGHTON RD | | | | RICHMOND | VA | 23223 | |
| 5459810 | MONROE LAWRENCE | 3113 BILLIARD CT N | | | | WAKE FOREST | NC | | |
| 5717250 | MONROE LINDA | 129 WALLER AVENUE | | | | MARYVILLE | TN | 37803 | |
| 5459811 | MONROE LISA | 1604 S MOUNTAIN AVE A | | | | ONTARIO | CA | | |
| 5717251 | MONROE LORENZO | 2315 HARVIE RD | | | | RICHMOND | VA | 23223 | |
| 5717252 | MONROE LYNETTE | 145 N GROSS ROAD | | | | KINGSLAND | GA | 31548 | |
| 5717253 | MONROE MEGAN | 34 HOLIDY DR | | | | LINCOLN | RI | 02865 | |
| 5717254 | MONROE MICHAEL | 3626 10TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5717256 | MONROE MOUDESTINE | 6 WHALES AVE | | | | RANDOLPH | MA | 02368 | |
| 4859639 | MONROE NEWSPAPERS INC | 124 N BROAD P O BOX 808 | | | | MONROE | GA | 30655 | |
| 5717257 | MONROE NICOLE | 3712 NE 212 COURT | | | | WILLISTON | FL | 32696 | |
| 5717258 | MONROE PAMELA | 1555 SEABURY PL2D | | | | BRONX | NY | 10460 | |
| 5459813 | MONROE PATRICIA | 1512 GREENWAY DR APT C DOUGLAS045 | | | | EUDORA | KS | | |
| 5717259 | MONROE PATTY | 6140 JUDGE | | | | TOLEDO | OH | 43615 | |
| 4869941 | MONROE PIPING & SHEET METAL LLC | Redacted | | | | | | | |
| 5717261 | MONROE ROSALIND D | 1360 MORRIS RD SE APT 301 | | | | WASHINGTON | DC | 20020 | |
| 5717262 | MONROE RUSSELL Q | 639 W CLARK ST | | | | MILWAUKEE | WI | 53212 | |
| 5717263 | MONROE SABRINA C | 1000 FLORIDA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5717264 | MONROE SAMANTHA | 137 JACOBS ST | | | | NAHUNTA | GA | 31553-3875 | |
| 5717265 | MONROE SAUNDRA | 4620 AMHERST LN | | | | LAS VEGAS | NV | 89107 | |
| 5717266 | MONROE SHARON | 5101 BRIARWOOD DR | | | | SANFORD | NC | 27330 | |
| 5717267 | MONROE SHELLY | 10656 PRINCE CARLOSE LN | | | | SANTEE | CA | 92071 | |
| 5717268 | MONROE STEPHANIE | XXXX | | | | ROSEBORO | NC | 28382 | |
| 5717269 | MONROE TAMARA | 1305NEWBETHELCHRD | | | | SAINTPAULS | NC | 28384 | |
| 5717270 | MONROE TONYA | 142 OLD ROAD DR | | | | ASHEBORO | NC | 27205 | |
| 5717271 | MONROE TRICIA | 604 N WEAVER | | | | SPRINGFIELD | MO | 65802 | |
| 5717272 | MONROE UNIQUE | 1545 MAPLE ST | | | | AUGUSTA | GA | 30901 | |
| 5717273 | MONROE WALIDA I | 29 HELENA ST | | | | ROCHESTER | NY | 14605 | |
| 5717274 | MONROE WILLIAM | 111 RIVERTON RD | | | | WINSTED | CT | 06098 | |
| 5717275 | MONROE YOLANDA | 14 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 4165277 | MONROE, JENNIE L | Redacted | | | | | | | |
| 5717276 | MONROIG GLORIBEL | BOX 761 | | | | GUAYNABO | PR | 00970 | |
| 5717277 | MONROIG ROBERTO | BO ARENAS | | | | CIDRA | PR | 00739 | |
| 5717278 | MONROIGSANABRIA CHYENNECIRC | 1270 TWIN VILLA | | | | PRYOR | OK | 74361 | |
| 5717279 | MONROSE MARCUS | 4001 RAPHUNE HILL ROAD SUITE | | | | ST THOMAS | VI | 00802 | |
| 5717280 | MONROSE TARRISHA | 527 RICHMOND HILL RD | | | | AUGUSTA | GA | 30909 | |
| 5717281 | MONROY BLANCA | 11128 NW 2ND TER | | | | MIAMI | FL | 33126 | |
| 5717282 | MONROY CRUZ | 10100 TRINIDAD DR | | | | EL PASO | TX | 79925-5430 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717283 | MONROY EUGENIA | 56 WYCKOFF ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5717284 | MONROY KARINA | ROBERTO OLIVAS | | | | CARLSBAD | NM | 88220 | |
| 5717285 | MONROY LUCINDA | 835 W ROMNEYA DR | | | | ANAHEIM | CA | 92801 | |
| 5717286 | MONROY MARIA | 940 W 152ND ST | | | | COMPTON | CA | 90220 | |
| 5717287 | MONROY OFELIA | 19 BLUEBELL ST | | | | AMERICAN CANYON | CA | 94503 | |
| 5717288 | MONROY WALTER | 13809 MARBELLA ST | | | | FONTANA | CA | 92336 | |
| 5717289 | MONSCHKE JOEL | 230 BEAVER COURT | | | | WHITETHORN | CA | 95589 | |
| 5717290 | MONSE CEDA | MARICAO | | | | MARICAO | PR | 00606 | |
| 5717291 | MONSERATTE KELVIN | CALLE JUAN RAMOS V10 URB SANTA | | | | GUAYNABO | PR | 00969 | |
| 5717292 | MONSERRA MARTINEZ | 511 GREENWOOD AVE | | | | TRENTON | NJ | 08609 | |
| 5717293 | MONSERRAT JOSE E | 900 6TH ST 20 | | | | MIAMI BEACH | FL | 33139 | |
| 5717294 | MONSERRAT ROMO | 1826 HOWSER ST | | | | BAKERSFIELD | CA | 93307 | |
| 5717295 | MONSERRATE ANDREA | CARR 939 KM3 | | | | GURABO | PR | 00778 | |
| 5717296 | MONSERRATE DANA L | CALLE13 K6 URB METROPOLIS | | | | CAROLINA | PR | 00968 | |
| 5717297 | MONSERRATE ELIZABETH | BOBRENAPARTS3 | | | | VEGAALTA | PR | 00692 | |
| 5717298 | MONSERRATE GONZALES | 1930 PO BOX | | | | SAN GERMAN | PR | 00683 | |
| 5717300 | MONSERRATE HERNANDEZ | URB TIBES CALLE 2 C3 | | | | PONCE | PR | 00795 | |
| 5459815 | MONSERRATE MERILYN | 18114 EMERALD OAK | | | | SAN ANTONIO | TX | | |
| 5428231 | MONSERRATE MILLIE | XX | | | | BAYAMON | PR | | |
| 5717301 | MONSERUD SCOTT | 10025 RUSTLE AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5717302 | MONSEVAIS LYDIA | 6180 HWY 359 | | | | ALICE | TX | 78332 | |
| 5717303 | MONSHALIA LANIER | 3869 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5717304 | MONSITA RUIZ | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5717305 | MONSIVAIS JAVIER | 6109 PETAIN AVE | | | | DALLAS | TX | 75227 | |
| 5717306 | MONSIVAIS MANUELA | 502 FRASIER ST | | | | WARSAW | IN | 46580 | |
| 5717307 | MONSON ALICIA | 3031 S 63RD | | | | TULSA | OK | 74107 | |
| 5717308 | MONSON CAROLYN | 19281 PIERCE ST | | | | OMAHA | NE | 68130 | |
| 5459817 | MONSON ENG | 356 EPHRAIM MUNSELL CT N | | | | PATASKALA | OH | | |
| 5459818 | MONSON MALORIE | 3680 S ROYAL SCOTT DR | | | | SALT LAKE CITY | UT | | |
| 5717309 | MONSON TARA | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 4624464 | MONSON, LINDA | Redacted | | | | | | | |
| 5717310 | MONSOUR ROY | 309 FREEMAN RD | | | | LIGONIER | PA | 15658 | |
| 5717311 | MONTA TARRA | 9902 132ND ST E APT D | | | | PUYALLUP | WA | 98373 | |
| 5459819 | MONTAG TRISHA | 5184 S 2925 W | | | | ROY | UT | | |
| 5717312 | MONTAGNA ANTHONY | 222 WILLOWS ROAD | | | | NEWTON | NJ | 07860 | |
| 5717313 | MONTAGNA JASON | 13229 GOLF RIDGE PL | | | | HUDSON | FL | 34669 | |
| 5459820 | MONTAGNA SUSAN | 8 WINTERGREEN CIRCLE N | | | | SOUTHWICK | MA | | |
| 5717314 | MONTAGNE PALOMA | 9412 PENSHURST CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5717315 | MONTAGUE ALTENA S | 53 PINEHILL DR | | | | HENDERSON | NC | 27536 | |
| 5717316 | MONTAGUE APRIL K | 53 E PINEHILL DR | | | | HENDERSON | NC | 27537 | |
| 5459822 | MONTAGUE DARLENE | 3339 FM 622 | | | | GOLIAD | TX | | |
| 5459823 | MONTAGUE JACQUELINE | 843 LAKE SHORE DR | | | | BOWIE | MD | | |
| 5459824 | MONTAGUE JENNY | PO BOX 3214 | | | | ARIZONA CITY | AZ | | |
| 5717317 | MONTAGUE PAUL | 225 COLUMBIA ML DR | | | | BLOOMBURG | PA | 17815 | |
| 5717318 | MONTAGUE RADEEAH | 225 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | |
| 5717319 | MONTAGUE ROXANNE | 580 ESKIMO HILL RD | | | | STAFFORD | VA | 22554 | |
| 5717321 | MONTAGUE SHERINE | 502 CHIPWOOD CT | | | | MC DONOUGH | GA | 30253 | |
| 5459825 | MONTAGUE WARREN | 625 ESPLANADE UNIT 23 | | | | REDONDO BEACH | CA | | |
| 5717322 | MONTAIGNE VIOLA | 165 ARNOLD ST | | | | BANDY | VA | 24602 | |
| 5717323 | MONTALBO BERENICE | URB VILLA DEL REY 1RA SEC C | | | | CAGUAS | PR | 00725 | |
| 5717324 | MONTALBO TOMAS | URB ESTANCIA RIO | | | | HORMIGUEROS | PR | 00660 | |
| 5852628 | Montalto, Steven A | Redacted | | | | | | | |
| 5854514 | Montalto, Steven A. | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717325 | MONTALUO JULIO | 605 N CEDAR LN | | | | DINUBA | CA | 93618 | |
| 5717326 | MONTALVA AURORA | 25 RT 46 W | | | | LODI | NJ | 07644 | |
| 5717327 | MONTALVAN ANGILIE | PO BOX 1367 | | | | VEGA BAJA | PR | 00693 | |
| 5717328 | MONTALVO ARIEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44203 | |
| 5717329 | MONTALVO AWILDA | | | | | | | | |
| 5717330 | MONTALVO BELINDA | 1868 E UTAH AVE | | | | FRESNO | CA | 93720 | |
| 5717331 | MONTALVO CAMILLE | KMART | | | | SAN JUAN | PR | 00930 | |
| 5717332 | MONTALVO CASTRO BELINDA | HC-01 BOX 3748 | | | | LAS MARIAS | PR | 00670 | |
| 5459826 | MONTALVO CLAUDIA | 721 RICHEY ST APT 5 | | | | PASADENA | TX | | |
| 5717333 | MONTALVO DAMARIS | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5717334 | MONTALVO DBRAHA | XX | | | | BRANDON | FL | 33511 | |
| 5717335 | MONTALVO DORA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637 | |
| 5459827 | MONTALVO DOREEN | 35 LEWISTON ST STATEN ISLAND | | | | STATEN ISLAND | NY | | |
| 5717336 | MONTALVO EDUARDO | 2100 S SCOTT BLVD TRAILER 83 | | | | IOWA CITY | IA | 52240 | |
| 5717337 | MONTALVO EMILIO | 513 CAP ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5717338 | MONTALVO ERICA | 8040 GRIGGS RD | | | | DINUBA | CA | 93618 | |
| 5459828 | MONTALVO GENARO | 3324 MANGUM ST N | | | | BALDWIN PARK | CA | | |
| 5717339 | MONTALVO GLORYA | PO BOX 381 | | | | JAYUYA | PR | 00664 | |
| 5717341 | MONTALVO HECTOR T | P OP BOX 619 | | | | BOQUERON | PR | 00622 | |
| 5717342 | MONTALVO IDASEL | CALLE BUENA VISTA 103 BO BUE | | | | MAYAGUEZ | PR | 00680 | |
| 5717343 | MONTALVO IVETTE M | BDA SANDIN 30 E CALLE VENUS | | | | VEGA BAJA | PR | 00693 | |
| 5717344 | MONTALVO JENNIFER | 1965 SCHIEFFELIN AVE APT | | | | BRONX | NY | 10466 | |
| 5459829 | MONTALVO JOHN | 3343 BOSHAM DR | | | | EL PASO | TX | | |
| 5717345 | MONTALVO JORGE | CALLE SUR 35 | | | | VEGA ALTA | PR | 00692 | |
| 5717346 | MONTALVO JORGE L | HC 03 BOX14168 | | | | YAUCO | PR | 00698 | |
| 5459830 | MONTALVO JOSUE | 539B HARTSOCK LOOP FT BENNING | | | | COLUMBUS | GA | | |
| 5717347 | MONTALVO LERDY | URB COFRESI CALLE PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| 5717348 | MONTALVO LILIAN | CARR 102 K18 2 | | | | CABO ROJO | PR | 00623 | |
| 5717349 | MONTALVO LILIANA | CONDOMINIO VIRGINIA | | | | JUNCOS | PR | 00777 | |
| 5717350 | MONTALVO LORENA | BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | |
| 5717351 | MONTALVO LUIS E | PO BOX 561151 | | | | GUAYANILLA | PR | 00656 | |
| 5717352 | MONTALVO LYNNETTE | 1943 CALLE DR MANUEL PILA | | | | PONCE | PR | 00728 | |
| 5717353 | MONTALVO MARGARITA | 616 N 7TH ST | | | | CLINTON | OK | 73601 | |
| 5717354 | MONTALVO MARIA N | 5821 W HIGHWAY 92 LOT 7 | | | | PLANTCITY | FL | 33566 | |
| 5717355 | MONTALVO MARIANO | BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | |
| 5717356 | MONTALVO MILDRED | 37 WHITMAN LANE | | | | YOUNGSTOWN | OH | 44505 | |
| 5717357 | MONTALVO NADIA R | 16678 W WILSON RD | | | | HARLINGEN | TX | 78552 | |
| 5717358 | MONTALVO NEREIDA | PO BOX 2753 | | | | SAN GERMAN | PR | 00683 | |
| 5717359 | MONTALVO NICOLASA | HC 01 BOX 9150 | | | | GUAYANILLA | PR | 00656 | |
| 5717360 | MONTALVO REBECCA | PO BOX 621683 | | | | LAS VEGAS | NV | 89162 | |
| 5459832 | MONTALVO RYAN | 54 TOPVIEW TERRACE | | | | BRISTOL | CT | | |
| 5717361 | MONTALVO SHARON | URB SAGRADO CORAZON CALLE SANJ | | | | GUANICA | PR | 00653 | |
| 5717362 | MONTALVO TAHIRY | CARR 111 KM28 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5717363 | MONTALVO TAMARA M | 5028 MILLENIA BLVD | | | | ORLANDO | FL | 32839 | |
| 5717364 | MONTALVO TONY | 304 6TH ST APT3 | | | | LEOMINSTER | MA | 01453 | |
| 5717365 | MONTALVO TYRONE | 1518 W PEARSON ST 2ND FL | | | | CHGO | IL | 60622 | |
| 5717366 | MONTALVO WILSON | 39 KING STREET 1 | | | | WORCESTER | MA | 01610 | |
| 5717367 | MONTALVO XIOMARA A | URB CONSTANCIA CALLE IGUALDAD | | | | PONCE | PR | 00717 | |
| 5717368 | MONTALVO YASMIN | 19 PALANTINE AVE | | | | NEWBURGH | NY | 12550 | |
| 5717369 | MONTALVO YAZMIN | P O BOX 88 SABANAHOYOS PR | | | | SSABANAHOYO | PR | 00688 | |
| 5717370 | MONTANA CASAUS | 330 N KITTELL | | | | BLOOMFIELD | NM | 87413 | |
| 5428239 | MONTANA CSED | WAGE WITHHOLDING UNIT PO BOX 8001 | | | | HELENA | MT | | |
| 5837436 | MONTANA DAKOTA UTILITIES CO | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5839983 | Montana Dakota Utilities Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 5840153 | Montana Dakota Utilities Co | PO Box 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 5839974 | Montana Dakota Utilities Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 5840160 | Montana Dakota Utilities Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 5842009 | MONTANA DAKOTA UTILITIES CO. | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 5717371 | MONTANA GERTRUDE | 528 TUCKER AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5717373 | MONTANA N GUY | 9689 ORANGEWOOD DR | | | | THORNTON | CO | 80260 | |
| 5459834 | MONTANA PENNY | 498 GERSHWIN LN | | | | MACHESNEY PARK | IL | | |
| 5717374 | MONTANA STANDARD | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5428241 | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | MDU RESOURCES GROUP INC | | | BISMARCK | ND | | |
| 5459835 | MONTANARO MICHAEL | 1 14TH STREET APT 710 | | | | HOBOKEN | NJ | | |
| 5717376 | MONTANASCO ALEXANDER | RES VILLA ESPANA EDIF 15 APT 1 | | | | SAN JUAN | PR | 00921 | |
| 5717377 | MONTANE LINDA | 117 GRAND CANAL DR | | | | MIAMI | FL | 33144 | |
| 5717378 | MONTANES CARLOS | BUILDING E6 CALLE 3 APT E6 | | | | SAN JUAN | PR | 00926 | |
| 5459836 | MONTANES MARTHA | HC 2 BOX 12747 | | | | AGUAS BUENAS | PR | | |
| 5717379 | MONTANES TATIANA | 100 VILLAS DE MONTERREY APTDO | | | | BAYAMON | PR | 00957 | |
| 5717380 | MONTANES VILMARY | LAS DALIAS EDIF 30 APT 228 | | | | SAN JUAN | PR | 00924 | |
| 5717381 | MONTANEX YOLANDA | 1734 S 18TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5717382 | MONTANEZ ADOLFO A | NONE | | | | TOA ALTA | PR | 00953 | |
| 5717383 | MONTANEZ ANA | EXT LOS TAMARINDOS CALLE 11 A1 | | | | SAN LORENZO | PR | 00754 | |
| 5717384 | MONTANEZ ANGEL | HC60 BOX 43107 | | | | SAN LORENZO | PR | 00754 | |
| 5717385 | MONTANEZ BRENDA | 13504 KIM CT | | | | WOODBRIDGE | VA | 22193 | |
| 5717386 | MONTANEZ CATHERINE | MARIOLGA C 40 CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5717387 | MONTANEZ CELIA C | HC-764 | | | | PATILLAS | PR | 00723 | |
| 5717388 | MONTANEZ DAYANARA H | PO BOX 340 | | | | LAS PIEDRAS | PR | 00771 | |
| 5717389 | MONTANEZ DEZIREE | 8930 W GRANADA | | | | PHOENIX | AZ | 85037 | |
| 5717390 | MONTANEZ DORIS | HC 71 BOX 7284 | | | | CAYEY | PR | 00736 | |
| 5717391 | MONTANEZ ELBA | PO BOX 1033 SAINT JUST | | | | SAN JUAN | PR | 00971 | |
| 5717392 | MONTANEZ ELBA L | RES VISTA HERMOSA EDI 11 A | | | | SAN JUAN | PR | 00921 | |
| 5717393 | MONTANEZ ELIZABETH T | RES JARDINES DEL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5717395 | MONTANEZ JENNIS | HC 65 BZN 7553 | | | | VEGA ALTA | PR | 00692 | |
| 5717396 | MONTANEZ JENNY | 12921 SW 17 ST | | | | MIAMI | FL | 33175 | |
| 5459838 | MONTANEZ JESUS | BERWIND ESTATES 15A STREET P-3 | | | | SAN JUAN | PR | | |
| 5717397 | MONTANEZ JORGE | HC 3 BOX 10509 | | | | YABUCOA | PR | 00767 | |
| 5717398 | MONTANEZ JUANITA | 121 W CANTU ST | | | | MCALLEN | TX | 78501 | |
| 5717399 | MONTANEZ KASANDRA | EL MIRADOR EDIF 6 APTD3 | | | | SAN JUAN | PR | 00915 | |
| 5459839 | MONTANEZ LITZA | 837 N JORDAN ST | | | | ALLENTOWN | PA | | |
| 5717401 | MONTANEZ LUIS | 1329 BLYTHE AVE | | | | DELTONA | FL | 32725 | |
| 5717402 | MONTANEZ LYDIA | HC 70 BOX 26036 | | | | SAN LORENZO | PR | 00754 | |
| 5717403 | MONTANEZ LYT | RES MANUELA PEREZ EDI A22 AP | | | | SAN JUAN | PR | 00923 | |
| 5717404 | MONTANEZ MARIA | ESTENON LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | |
| 5717405 | MONTANEZ MARIA G | RR3 BUZON 5344 CAIMITO | | | | RIO PIEDRAS | PR | 00928 | |
| 5717406 | MONTANEZ MARISEL | HC645BOX 6549 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5717407 | MONTANEZ MICHELLE | CALLE 15 2121 SABANA GARD | | | | CAROLINA | PR | 00983 | |
| 5459840 | MONTANEZ MIGUEL | 2703 TIMBERLINE DRIVE | | | | KILLEEN | TX | | |
| 5717408 | MONTANEZ MIZAEL | 4706 NW 82nd St | | | | Kansas City | MO | 64151-1103 | |
| 5717409 | MONTANEZ MONICA | CALLE JIMENEZ CRUZ 5 SAVARONA | | | | CAGUAS | PR | 00725 | |
| 5717410 | MONTANEZ MONIQUE | 216 HOYT ST | | | | BUFFALO | NY | 14213 | |
| 5717411 | MONTANEZ ONEX | PO BOX 164 | | | | AGUAS BUENAS | PR | 00703 | |
| 5717412 | MONTANEZ RAYMOND | 7711 GREEN BACK LANE APAR | | | | CITRUS HTS | CA | 95610 | |
| 5717413 | MONTANEZ RITA | SEC CAMPO BELLO 23 CALLE | | | | CIDRA | PR | 00739 | |
| 5717414 | MONTANEZ STEVE | 14 STONY RUN RD | | | | NEWBURGH | NY | 12550 | |
| 5717415 | MONTANEZ TAMMY | 34 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717416 | MONTANEZ TERESA | SANTA JUANA CALLE 15 O3 | | | | CAGUAS | PR | 00725 | |
| 5717417 | MONTANEZ TOM | 8863 E FRIESS DR | | | | MESA | AZ | 85206 | |
| 5717418 | MONTANEZ VERONICA | 23760 A SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5717419 | MONTANEZ WILLIAM J | PARCELAS NUEVAS 515 C34 | | | | GURABO | PR | 00778 | |
| 5717420 | MONTANEZ WILLIAM O | SECTOR CAPILLAS BO SONADORA | | | | AGUAS BUENAS | PR | 00703 | |
| 5717421 | MONTANEZ YARELIS | C GUAMA BARRIO CANDELARIA | | | | TOA BAJA | PR | 00965 | |
| 5717422 | MONTANEZ YARIMAR | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | |
| 5717423 | MONTANEZ YARITZA | PARCELAS NUEVA CALLE 41 | | | | GURABO | PR | 00778 | |
| 4709699 | MONTANEZ, JOSE | Redacted | | | | | | | |
| 5717424 | MONTANEZDIAMOND | 2275 RANDALL AVE APT 4K | | | | BRONX | NY | 10473 | |
| 5717425 | MONTANEZORTIZ JAVIER | HC 06 BOX 71718 | | | | CAGUAS | PR | 00725 | |
| 5459842 | MONTANEZPEREZ MERCELIS | HC 2 BOX 13673 | | | | AGUAS BUENAS | PR | | |
| 5459843 | MONTANIO LAWRENCE | 11288 LA CROSSE ST | | | | WSMR | NM | | |
| 5459844 | MONTANO ANDREW | 52725 KIOWA LOOP 2 | | | | FORT HOOD | TX | | |
| 5717426 | MONTANO ANGELITA S | PO BOX 4324 | | | | BISBEE | AZ | 85603 | |
| 5717427 | MONTANO BELMA | 8522 POSTMA RD | | | | MOXEE CITY | WA | 98936 | |
| 5717428 | MONTANO BILLIE | 415 S ASPEN AVE | | | | ROSWELL | NM | 88203 | |
| 5459845 | MONTANO CHRISTINA | 1553 CLAN CAMPBEL DRIVE | | | | RAEFORD | NC | | |
| 5717430 | MONTANO CRISTINO | 19800 SW 180TH AVE | | | | MIAMI | FL | 33187 | |
| 5717431 | MONTANO DEE | NONE | | | | LAS VEGAS | NV | 89123 | |
| 5717432 | MONTANO DESIREE | 4200 SPANISH BIT RD NE APT B20 | | | | ALBUQUERQUE | NM | 87111 | |
| 5717433 | MONTANO JAMIE | 1019 S MICHIGAN | | | | ROSWELL | NM | 88203 | |
| 5459847 | MONTANO JESSELYN | 14 FRONT ST SUITE100 | | | | HEMPSTEAD | NY | | |
| 5459848 | MONTANO JOSEPH | 2921 D FERNANDEZ CT | | | | FORT MEADE | MD | | |
| 5717434 | MONTANO KRISTINA | 18072 SEQUOIA AVE | | | | HESPERIA | CA | 92345 | |
| 5717435 | MONTANO LESBIA | 426 SW 19 AVE APT 4 | | | | MIAMI | FL | 33135 | |
| 5717436 | MONTANO LOPEZ | 1366 W 80TH ST APT308 | | | | CLEVELAND | OH | 44102 | |
| 5717437 | MONTANO LOUIS | 212 GARCIA RD | | | | ALB | NM | 87113 | |
| 5717438 | MONTANO MARIA | 515REDWOOD AVE 3 | | | | REDWOOD CITY | CA | 94061 | |
| 5717439 | MONTANO MARIA C | 4750 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5717440 | MONTANO MARICELA | 84950 ECNOL RD SP 206 | | | | THERMAL | CA | 92274 | |
| 5717441 | MONTANO RAQUEL | EVE LOS VETERANOS B-8 | | | | GUAYAMA | PR | 00784 | |
| 5717442 | MONTANO ROBERT | 101 E 88TH AVE C106 | | | | THORNTON | CO | 80029 | |
| 5717443 | MONTANO ROSEMARY | 13050 CRANSTON AVE | | | | SYLMAR | CA | 91342 | |
| 5428243 | MONTANO STEPHANIE | 1205 DR AMALIA ST | | | | CALEXICO | CA | | |
| 5717444 | MONTANO SYLVIA C | AVENIDA H 33 NORTE | | | | TUCSON | AZ | 85710 | |
| 5717445 | MONTANO TRACEY | 1033 1 2 TOWNSEND AVE | | | | LA | CA | 90063 | |
| 5459849 | MONTANO VANESSA | 2132 DRIFTWOOD LN | | | | PUEBLO | CO | | |
| 5459850 | MONTANYA GAY | 92 LAKE SHORE DR | | | | PINE BUSH | NY | | |
| 5717446 | MONTAREY BARBOUR | 5420 BENTWOOD DR | | | | TOLEDO | OH | 43615 | |
| 5459851 | MONTASSER ALSATIA | PSC 41 BOX 3157 | | | | APO | AE | | |
| 5717447 | MONTAVIA JOHNSON | 2626 INGERSOLL ST | | | | PHILADELPHIA | PA | 19121 | |
| 5717448 | MONTAY LIND | 4316 HICKORY HILL AVE | | | | LORAIN | OH | 44052 | |
| 5717449 | MONTCLAIR HOSPITAL MEDICAL CENTER | 5000 SAN BERNARDINO STREET | | | | MONTCLAIR | CA | 91763 | |
| 5717450 | MONTE CRADDOCK | 2244 NE TWN CNTR BD | | | | LEE SUMMIT | MO | 64086 | |
| 5459852 | MONTE LORRAINE | 711 16TH ST NE | | | | WASHINGTON | DC | | |
| 5717452 | MONTE LOVELL | 5201 PAR DR | | | | DENTON | TX | 76208 | |
| 5459853 | MONTE LUANNE L | 2005 ROYAL LN | | | | AURORA | IL | | |
| 5717453 | MONTE NANCY | HC 01 BOX 7040 | | | | YAUCO | PR | 00698 | |
| 5717454 | MONTE VIRGINIA T | 6001 MONTANO RD NW APT 23 | | | | ALBUQUERQUE | NM | 87120 | |
| 5459854 | MONTEAGUDO EDUARDO | 2156 SW 136TH PL | | | | MIAMI | FL | | |
| 4858684 | MONTEBELLO CHAMBER OF COMMERCE | 109 N 19TH STREET | | | | MONTEBELLO | CA | 90640 | |
| 5717456 | MONTEBELLO SALES SERVICE & REP | | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4354 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4892343 | Montebello Sales Services and Repairs | 5606 US-61 | | | | Imperial | MO | 63052 | |
| 5717457 | MONTECINO STACY | 5045 9TH STREET | | | | MARRERO | LA | 70072 | |
| 5717458 | MONTECINOS ROSA | 203 MONGOMERY ST | | | | MILFORD | DE | 19963 | |
| 5459856 | MONTEDELL BETTY | 7606 RIDGE RD | | | | FREDERICK | MD | | |
| 5717459 | MONTEDEOCA STEPHANIE | 1862 BRECK AVE | | | | CASPER | WY | 82601 | |
| 5717460 | MONTEESHA HAMBRIGHT | 1070 WEST MAIN STREET | | | | HENDERSONVILLE | TN | 37075 | |
| 5459857 | MONTEF VERONICA | PO BOX 251 | | | | ELOY | AZ | | |
| 5717461 | MONTEFERRANTE JOSEPH | 347 BOOTH DR | | | | BELLMAWR | NJ | 08031 | |
| 5843554 | Monteforte, Tracy | Redacted | | | | | | | |
| 5717462 | MONTEGERY MARY | 3900 I-10 SOUTH SERVICE RD AP | | | | METAIRIE | LA | 70001 | |
| 5717463 | MONTEGOMERY SHANAY | 3393 WEST BLVD DWN | | | | CLEVELAND | OH | 44111 | |
| 5717464 | MONTEIA CHILDERS | 16 JARJON DR | | | | WINFIELD | WV | 25213 | |
| 5717465 | MONTEIRO CLAUDE | 3617 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5717466 | MONTEIRO FRANSICO S | 41 SMITH AVE | | | | BROCKTON | MA | 02301 | |
| 5717467 | MONTEIRO JAQUELYN | 513 S MARIPOSA AVE | | | | LOS ANGELES | CA | 90020 | |
| 5717468 | MONTEIRO MONICA | 18 PONAGANSETT AVE | | | | PROVIDENCE | RI | 02909 | |
| 5717469 | MONTEIRO PRINCE | 1150 SPARTAN ST | | | | MACON | GA | 31206 | |
| 5459861 | MONTEITH KYLE | 847 SHEPHERD LN | | | | ELBURN | IL | | |
| 5717471 | MONTEJANO DENISE | 123 SOUTH PARK ROAD | | | | JOLIET | IL | 60433 | |
| 5459862 | MONTEJANO ROSALIA | 530 S 3RD ST | | | | DEKALB | IL | | |
| 5717472 | MONTEJO IGNACIO | 208 MICHAELS ST | | | | MORGANTON | NC | 28655 | |
| 5717473 | MONTEL MARIA | 100 N LINAM APT 1 | | | | HOBBS | NM | 88240 | |
| 5459863 | MONTELEONE LEZLIE | 3305 MOSS HOLLOW | | | | FORT WORTH | TX | | |
| 5459864 | MONTELEONE PETER | 2478 W ANGOLA DR | | | | BEVERLY HILLS | FL | | |
| 5459865 | MONTELIBANO JOANNA | 1301 N ELM ST | | | | ESCONDIDO | CA | | |
| 5717474 | MONTELL CARLDWELL | 3100 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | |
| 5717475 | MONTELL PIERCE | 9500 REA AVE | | | | CALIFORNIA CI | CA | 93505 | |
| 5717476 | MONTELONGO ABEL R | 100 PINECREST CHEROKEE | | | | RUIDOSO | NM | 88345 | |
| 5717477 | MONTELONGO ADRIANNA | 1305 E 1ST ST AVE APT 18 | | | | INDIANOLA | IA | 50125 | |
| 5717478 | MONTELONGO AMY | 2721 MAYFLOWER ST | | | | MERAUX | LA | 70075 | |
| 5717479 | MONTELONGO CARMEN | 5361 CREST DR | | | | SANTA TERESA | NM | 88008 | |
| 5717480 | MONTELONGO GLORIA | 611 MIDDLE LAKE DR | | | | NOBLE | OK | 73068 | |
| 5459866 | MONTELONGO JENY | 4320 SE 15TH CT | | | | DES MOINES | IA | | |
| 5459867 | MONTELONGO PETRA | 2715 ROOSEVELT AVE | | | | FORT WORTH | TX | | |
| 5459868 | MONTELONGO RAYMOND | 176-7 TANK DESTROYER BLVD | | | | FORT HOOD | TX | | |
| 5717481 | MONTELONGO TONYA | 5427 E TULARE AVE | | | | FRESNO | CA | 93727 | |
| 5717482 | MONTEMAYOR HEATHER | 4211 45TH ST | | | | LUBBOCK | TX | 79413 | |
| 5459869 | MONTEMAYOR JAKLYN | 10603 SHAENLEAF | | | | SAN ANTONIO | TX | | |
| 5717483 | MONTEMAYOR JONATHAN | 1200 | | | | GARLAND | TX | 75040 | |
| 5459870 | MONTEMAYOR JOSE | 5519 POSTWOOD GREEN LN | | | | SPRING | TX | | |
| 5717484 | MONTEMAYOR RICHARD | 151 E BROADWAY RD APT 106 | | | | TEMPE | AZ | 85282 | |
| 5459871 | MONTEMAYOR ROSA | 31110 SCHUSTER ROAD N | | | | DELANO | CA | | |
| 5717485 | MONTENEGRO JANET | 3828 CENTINELLA DR | | | | N HIGHLANDS | CA | 95660-3702 | |
| 5459873 | MONTENEGRO RUBEN | 1230 FM 1960 BYPASS RD E APT 1 | | | | HUMBLE | TX | | |
| 5717486 | MONTENEGRO VANESSA | 2902 HANCOCK STREET LOT 206 | | | | BELLEVUE | NE | 68005 | |
| 5717487 | MONTEO ELDRIDGE | 7602 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85033 | |
| 5717488 | MONTEON FRANCISCO | 7107 FERGUSON DRIVE | | | | COMPTON | CA | 90220 | |
| 5717489 | MONTEON NORMA | 2711 N 90TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5459875 | MONTER BEN | 549 PASEO MARGARITA | | | | OXNARD | CA | | |
| 5717490 | MONTEREY BAY PROF LNDSCP SVS I | | | | | | | | |
| 4882022 | MONTEREY BAY PROF LNDSCP SVS INC | P O BOX 453 | | | | WATSONVILLE | CA | 95077 | |
| 5428245 | MONTEREY COUNTY SHERIFFS OFFI | SHERIFFS CIVIL UNIT OFFICE O1414 NATIVIDAD ROAD | | | | SALINAS | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4355 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717491 | MONTEREY DAMON | 21000 NW 32ND CT | | | | MIAMIGARDENS | FL | 33056 | |
| 5459876 | MONTERO AMBER | 9596 FLYING EAGLE LANE | | | | LAS VEGAS | NV | | |
| 5717492 | MONTERO BENIS | 12850 W STATE RD 84 LOT 2 24 | | | | DAVIE | FL | 33325 | |
| 5717493 | MONTERO CARRIE | 73 GEMINI CT | | | | MARTINSBURG | WV | 25404 | |
| 5717494 | MONTERO CHRISTIAN A | 9596 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | |
| 5717495 | MONTERO CINNAMON | 1301 73RD ST | | | | WEST ALLIS | WI | 53214 | |
| 5717496 | MONTERO EDGAR | 9501 ARLINGTON EXPRESSWAY | | | | JACKSONVILLE | FL | 32225 | |
| 5459877 | MONTERO ENRIQUE | 3007 PAINTBRUSH DR | | | | KILLEEN | TX | | |
| 5717497 | MONTERO ERNESTO | 2536 NW 24 ST | | | | MIAMI | FL | 33142 | |
| 5717498 | MONTERO EVELIA | 2103 E 10TH ST | | | | STOCKTON | CA | 95206 | |
| 5717499 | MONTERO JOSE | 1465 HIGHWAY 29 N | | | | ATHENS | GA | 30601 | |
| 5717500 | MONTERO MARIA | TUTU VALLEY | | | | ST THOMAS | VI | 00801 | |
| 5717501 | MONTERO MARTIN | 3321 CLOGSTON WAY | | | | MODESTO | CA | 95354 | |
| 5717502 | MONTERO MAYRA | CALLE CRISALIDA 1MUNOZ R | | | | GUAYNABO | PR | 00969 | |
| 5717503 | MONTERO NIUMY | 2827NW 11TH AVE | | | | MIAMI | FL | 33127 | |
| 5459878 | MONTERO RICARDO | A18 URB SAN MARTIN | | | | UTUADO | PR | | |
| 5717504 | MONTERO SANCHEZ VIOLETTE | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 5717505 | MONTERO XIOMARA | HC 5 BOX 56209 | | | | HATILLO | PR | 00659 | |
| 5717506 | MONTERO YAEN | CALLE 1 BZN 56 | | | | MANATI | PR | 00674 | |
| 5459879 | MONTEROSSO LAURA | 6780 WARDER DR | | | | CINCINNATI | OH | | |
| 5717507 | MONTERROSA MIRNA | 627 N SHERIDAN | | | | WICHITA | KS | 67203 | |
| 5717508 | MONTERROSO JULIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07740 | |
| 5717509 | MONTERROSO MARCEMA | 4808 WADE STREET | | | | METAIRIE | LA | 70003 | |
| 5717510 | MONTES ABDELIA | 736 WILLIAMS RD APT 64 | | | | SALINAS | CA | 93905 | |
| 5717511 | MONTES ADELINA | URB BELINDA | | | | ARROYO | PR | 00714 | |
| 5717513 | MONTES ANDREA | CALLE EBANO 74 MONTECASINO | | | | BAYAMON | PR | 00956 | |
| 5717514 | MONTES ANGEL | CALLE ZAYAS NUMERO 19 BUENA VI | | | | CAYEY | PR | 00736 | |
| 5717515 | MONTES ANGELICA | 5013 LANDMARK RD | | | | PUEBLO | CO | 81008 | |
| 5717516 | MONTES ARTURO | 1023 OUTER RD SP 66 | | | | SAN DIEGO | CA | 92154 | |
| 5717517 | MONTES AURORA | 12014 EAST 162ND STREET | | | | NORWALK | CA | 90650 | |
| 5717518 | MONTES AZUCENA | 1922A S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5717519 | MONTES BETTY | 40 SOUTH CAMPANA FLOREZ D | | | | WEST COVINA | CA | 91791 | |
| 5717520 | MONTES BRIAN | 132 GARRETT AVE APTC | | | | CHULA VISTA | CA | 91910 | |
| 5459880 | MONTES CARLOS | XXX | | | | RIVERSIDE | CA | | |
| 5717521 | MONTES CARLOS | XXX | | | | RIVERSIDE | CA | 92509 | |
| 5717522 | MONTES CECILIA | 2015 DAIRY MART RD | | | | SAN YSIDRO | CA | 92173 | |
| 5717523 | MONTES CESIA | 505 WEST WAY | | | | BALTIMORE | MD | 21227 | |
| 5717524 | MONTES CHRISTINA | 2600 E TRAIL ST | | | | DODGE CITY | KS | 67801 | |
| 5459881 | MONTES CLAUDIA | PO BOX 5633 | | | | DENVER | CO | | |
| 5459882 | MONTES DAVID | 227 OTERO AVE | | | | ORDWAY | CO | | |
| 5717525 | MONTES DIANETTE | 4000 AVE SUITE 15 VIEW ESTATES | | | | CAGUAS | PR | 00725 | |
| 5717526 | MONTES ELVIRA | 2766 DONOVAN AVE | | | | SANTA CLARA | CA | 95051 | |
| 5717527 | MONTES ENID | URB HACIENDA DE CANOVANAS | | | | CANOVANA | PR | 00729 | |
| 5459885 | MONTES HELEN | 9121 W JEFFERSON ST LOT 33 | | | | TOLLESON | AZ | | |
| 5717528 | MONTES ISAIAS | 539 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5717529 | MONTES JENNY | 1325 N MERIDIAN 133 | | | | WICHITA | KS | 67203 | |
| 5459886 | MONTES JESSICA | 6437 MAYO ST | | | | HOLLYWOOD | FL | | |
| 5717530 | MONTES JOSE | 17200 NEWHOPE ST APT 39B | | | | FOUNTAIN VALL | CA | 92708 | |
| 5717531 | MONTES JOSE L | AA | | | | CAGUAS | PR | 00725 | |
| 5459887 | MONTES JUAN | 2108 48TH ST NW | | | | WASHINGTON | DC | | |
| 5717533 | MONTES JUAQUINA R | 803 N BEECH | | | | ROSWELL | NM | 88201 | |
| 5717534 | MONTES KIMBERLY | 3645 PIONEER RD | | | | HOMEDALE | ID | 83628 | |
| 5717535 | MONTES LISSETTE | BARRIO BUENA VISTA PARCELAS 13 | | | | HUMACAO | PR | 00791 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4356 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459888 | MONTES LUIS | NC9 CALLE 444 | | | | CAROLINA | PR | | |
| 5717536 | MONTES LUIS | NC9 CALLE 444 | | | | CAROLINA | PR | 77449 | |
| 5717537 | MONTES LUZ M | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5717538 | MONTES MADELINE | CALLE P T 10 | | | | FAJARDO | PR | 00738 | |
| 5717539 | MONTES MARIA | 1137 CLINTON ST | | | | AURORA | CO | 80010 | |
| 5459889 | MONTES MAURO | 8876 JEAN KENNEDY LN | | | | EL PASO | TX | | |
| 5717540 | MONTES MELISSA | BO GUAVATE LA GRUA 21110 | | | | CAYEY | PR | 00736 | |
| 5459890 | MONTES MONICA | 2621 RED ROCK BLVD APT D | | | | GROVE CITY | OH | | |
| 5717541 | MONTES NORA | 267 DORTHY ST | | | | HP | NC | 27262 | |
| 5717542 | MONTES PLAO | 5908 BRIARWOOD DR | | | | RALEIGH | NC | 27603 | |
| 5717543 | MONTES ROSARIO | 1089 COBBLESTONE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5459892 | MONTES ROSE | 544 HIGHLANDER AVE | | | | LA HABRA | CA | | |
| 5717544 | MONTES ROSETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59521 | |
| 5717545 | MONTES SHEILA | PO BOX 224 | | | | PTA SANTIAGO | PR | 00741 | |
| 5717546 | MONTES SONIA | 8614 MOUNTAIN VIEW AVE | | | | SOUTH GATE | CA | 90280 | |
| 5717547 | MONTES TERESA | 14341 MCEACHERN PL | | | | EL PASO | TX | 79938 | |
| 5459893 | MONTES TILA | 8210 RANCHERIA DR APT 2 | | | | RANCHO CUCAMONGA | CA | | |
| 5717548 | MONTES WANDA | RES CARIOCA EDF 21 APT 12 | | | | GUAYAMA | PR | 00784 | |
| 5717549 | MONTES YARITZA | PO BOX 1871 | | | | CAYEY | PR | 00737 | |
| 5717550 | MONTES YESSENIA | PO BOX 72 | | | | ARROYO | PR | 00714 | |
| 5459894 | MONTESDEOCA ROSA | 22 BROOKSIDE CT | | | | COLONIA | NJ | | |
| 5717551 | MONTESINO BRIAN | CALLE 1 C 10 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5459895 | MONTESINO LUIS | 102 RUTHERFORD PL | | | | NORTH ARLINGTON | NJ | | |
| 5717552 | MONTESINOS ANTONIO | URB JARDIN DE SANLORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5717554 | MONTESINOS RENEE | 53003 CALLE CAMACHO | | | | COACHELLA | CA | 92236 | |
| 5717555 | MONTEVERDE STEPHANIE | 3020 N RICHEY | | | | TUCSON | AZ | 85716 | |
| 5717556 | MONTEZ ANGELINA | 4120 ROANOKE | | | | TOLEDO | OH | 43613 | |
| 5717557 | MONTEZ ANTONIA | 244 W INDIANA AVE | | | | PHILADELPHIA | PA | 19133 | |
| 5717558 | MONTEZ CHRISTAL | 508 HOWLAND | | | | TOLEDO | OH | 43605 | |
| 5459896 | MONTEZ CHRISTINA | 3621 LOUISIANA ST | | | | SAN DIEGO | CA | | |
| 5717559 | MONTEZ DODD | 113 LORETTA DR | | | | SPARTANBURG | SC | 29301 | |
| 5459897 | MONTEZ ESTHER | 7906 S 48TH LN | | | | LAVEEN | AZ | | |
| 5459898 | MONTEZ JESSE | 2809A DOOLITTLE DRIVE | | | | MCGUIRE AFB | NJ | | |
| 5717560 | MONTEZ JOHNSON | 5868 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | |
| 5717561 | MONTEZ LEANDRA | 230 DAVID AVE | | | | LUBBOCK | TX | 79403 | |
| 5717562 | MONTEZ MARRISSA | 821 THORNWOOD | | | | TOLEDO | OH | 43608 | |
| 5717563 | MONTEZ MARY | 4942 BUTLER | | | | FRESNO | CA | 93727 | |
| 5717564 | MONTEZ NATILLIA | 506E6STREET | | | | LAKEAUTHOR | NM | 88253 | |
| 5717565 | MONTEZ SARAH | 328 WEST BLUFF NW | | | | ALBUQUERQUE | NM | 87111 | |
| 5717566 | MONTEZ SHARONNE | 12308 BIRCHVIEW DRIVE | | | | CLINTON | MD | 20735 | |
| 5717567 | MONTEZ SYLVIA | 2640 STARR AVE | | | | OREGON | OH | 43616 | |
| 5717568 | MONTFORD SHANTE | 4079 ROBIN CIR | | | | ATLANTA | GA | 30349 | |
| 5717570 | MONTGOMERY ALICE | 921 QUAIL STREET | | | | NORFOLK | VA | 23513 | |
| 5717572 | MONTGOMERY AMANDA | 72 LIBERTY STREET | | | | SALEM | WV | 26426 | |
| 5717573 | MONTGOMERY ANGELA | 1926 PEARL AVE | | | | AUGUSTA | GA | 30904 | |
| 5717574 | MONTGOMERY APRIL | 829 CHURCHILL HUBBARD RD AP | | | | YOUNGSTOWN | OH | 44505 | |
| 5717575 | MONTGOMERY ASHLEY | 5074 FOXBRIDGE CIR APT 287 | | | | CLEARWATER | FL | 33760 | |
| 5717576 | MONTGOMERY BEVERLY | 16016 LEMOYNE BLVD | | | | BILOXI | MS | 39532 | |
| 5717577 | MONTGOMERY BEVERLY M | 2120 SOUTHWOOD BLVD SW | | | | ATLANTA | GA | 30331 | |
| 5717578 | MONTGOMERY BILLY | 6808 NW 26 | | | | BETHANY | OK | 73008 | |
| 5717579 | MONTGOMERY BRANDI | 130 SULLIVIAN DR | | | | GAFFNEY | SC | 29340 | |
| 5717580 | MONTGOMERY BRENDA | 9224 GREENWOOD RD APT 19 | | | | GREENWOOD | LA | 71033 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717581 | MONTGOMERY BRITTANY | 106 HOUSE CIRCLE | | | | CARRROLLTON | GA | 30117 | |
| 5717582 | MONTGOMERY BRITTNEY | 12305 E ADMIRAL CT APT D | | | | TULSA | OK | 74116 | |
| 5459899 | MONTGOMERY CECIL | 2615 COLTONVILLE RD | | | | SYCAMORE | IL | | |
| 5717584 | MONTGOMERY CHEILION | 10601 RENO AVE | | | | CLEVELAND | OH | 44120 | |
| 5717585 | MONTGOMERY CHRISTINA | 293 SW DEYO LANDING LOOP | | | | CACHE | OK | 73527 | |
| 5717586 | MONTGOMERY CORINE | 407 NORTH DIXON ST | | | | TUSCUMBIA | AL | 35674 | |
| 5717587 | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| 5428247 | MONTGOMERY COUNTY COMMON PLEAS ATTEN: MON | 41 N PERRY STREET | | | | DAYTON | OH | | |
| 5428249 | MONTGOMERY COUNTY RECORDER OF | ONE MONTGOMERY PLAZA P O BOX | | | | NORRISTOWN | PA | | |
| 4867619 | MONTGOMERY COUNTY TREASURER | 451 W 3RD ST 10TH FL | | | | DAYTON | OH | 45422 | |
| 5459902 | MONTGOMERY CURTIS | 1269 WEST AVE | | | | BUFFALO | NY | | |
| 5717588 | MONTGOMERY DANA | 6222 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | |
| 5428251 | MONTGOMERY DAVID 1 | 10911 53RD AVENUE W | | | | MUKILTEO | WA | | |
| 5717589 | MONTGOMERY DEBBIE | 8419 W AVENIDA DEL SOL | | | | PEORIA | AZ | 85383 | |
| 5717590 | MONTGOMERY DELORIS | 3213 FOREST CREEK CT | | | | GASTONIA | NC | 28052 | |
| 5717591 | MONTGOMERY DEVANDA | 2430 PRUITT ST 17 | | | | CHARLOTTE | NC | 28208 | |
| 5717592 | MONTGOMERY ESSIE | 211 POPLAR STREET | | | | EAST DUBLIN | GA | 31027 | |
| 5459903 | MONTGOMERY ETHEL | 915 JANVIER CT | | | | MIDDLETOWN | DE | | |
| 5717593 | MONTGOMERY GABRIELLE | 719 WEST MAIN | | | | HOMER | LA | 71040 | |
| 5717594 | MONTGOMERY GENEVA | 2750 BROADWAY BLVD | | | | GARLAND | TX | 75041 | |
| 5717595 | MONTGOMERY GINA | 20 MERTAL AV | | | | ONEONTA | NY | 13820 | |
| 5717596 | MONTGOMERY IKEEA | 739 3RD ST | | | | EVANSVILLE | WY | 82636 | |
| 5717597 | MONTGOMERY JAMES | 312 PALM AVE | | | | RIPON | CA | 95366 | |
| 5717598 | MONTGOMERY JAMIE L | 205 N 9TH ST | | | | ST LOUIS | MO | 63101 | |
| 5717599 | MONTGOMERY JANE | 3658 COUNTY RD 550 APT 16 | | | | FRANKFORT | OH | 45628 | |
| 5717600 | MONTGOMERY JANET | 415 W MICHIGAN ST | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 5717601 | MONTGOMERY JANICE | 6372 SNIFFEY SQUARE | | | | GLEN BURNIE | MD | 21061 | |
| 5717602 | MONTGOMERY JASON | 1226 FREDRICK BLVD | | | | READING | PA | 19605 | |
| 5717603 | MONTGOMERY JATAVIOUS T | 502 SUTTON RD | | | | BOWERSVILLE | GA | 30516 | |
| 5717604 | MONTGOMERY JENNIFER | 9112 KETTLE OVERLOOK | | | | VILLA RICA | GA | 30180-4170 | |
| 5717605 | MONTGOMERY JOE | 4845 HWY M | | | | POPLAR BLUFF | MO | 63901 | |
| 5459904 | MONTGOMERY KATHLEEN | 311 BELTEBERG RD | | | | LOVES PARK | IL | | |
| 5459905 | MONTGOMERY KATHY | P O BOX 1312 | | | | ELIZABETHTON | TN | | |
| 5717606 | MONTGOMERY KENNYONNA | 910 EAST 8TH COURT | | | | ENTER CITY | NY | 12953 | |
| 5459906 | MONTGOMERY KEVIN | 4395 BASCULE BRIDGE DR APT 1 | | | | BEAVERCREEK | OH | | |
| 5459907 | MONTGOMERY KIMBERLY | 6427 N 84TH LANE | | | | GLENDALE | AZ | | |
| 5717607 | MONTGOMERY KRYSTAL | 34426 BRINVILLE RD | | | | ACTON | CA | 93510 | |
| 5717608 | MONTGOMERY KYMOREY | 1013 ECHO BEACH AVE | | | | BALTIMORE | MD | 21234 | |
| 5459908 | MONTGOMERY LACE | 4502 N UNIVERSITY DRIVE 408 | | | | NACOGDOCHES | TX | | |
| 5717609 | MONTGOMERY LACORA | 4849 EVA DR | | | | PENSACOLA | FL | 32506 | |
| 5717610 | MONTGOMERY LATRICIA | 1015 CALGARY DR | | | | AUSTELL | GA | 30168 | |
| 5717611 | MONTGOMERY LAVONIA | 1100 FOLRA DR | | | | COLA | SC | 29223 | |
| 5717612 | MONTGOMERY LISA M | 296 JACINTO | | | | PITTSBURG | CA | 94565 | |
| 5717613 | MONTGOMERY LUE | 3089 MALIBU DR | | | | WARREN | OH | 44481 | |
| 5717615 | MONTGOMERY MARTJA | 4318 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5717616 | MONTGOMERY MARY | 14809 PERRYWOOD DR | | | | BURTONSVILLE | MD | 20866 | |
| 5717618 | MONTGOMERY MEGAN | 13120 THREERIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5717619 | MONTGOMERY MELISSA S | 407 W ELIZABETH ST | | | | PAGELAND | SC | 29728 | |
| 5459909 | MONTGOMERY MELODY | 102 HIGGINS DR | | | | GLASSBORO | NJ | | |
| 5717620 | MONTGOMERY MICHELE | 434 CLARK POND RD | | | | CLAYTON | NC | 27527 | |
| 5459910 | MONTGOMERY MINNIE | 100 MALL BLVD SUITE 100 | | | | BRUNSWICK | GA | | |
| 5717624 | MONTGOMERY PATRICIA | 118 SHADY LN | | | | FERRIDAY | LA | 71334-2019 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4358 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459911 | MONTGOMERY PATTII | 12534 OLD OAKS DR | | | | HOUSTON | TX | | |
| 5459912 | MONTGOMERY PAUL | 5210 16TH STREET | | | | LUBBOCK | TX | | |
| 5717625 | MONTGOMERY PAUL | 5210 16TH STREET | | | | LUBBOCK | TX | 79416 | |
| 5717626 | MONTGOMERY RANDI | 9728 57TH AVE | | | | CORONA | NY | 11368 | |
| 5717627 | MONTGOMERY RAYCHIELD | 1074 DUNCAN DR | | | | GREENVILLE | MS | 38703 | |
| 5717628 | MONTGOMERY ROSALIND | 4526 BRYANT AVENUE | | | | MINNEAPOLIS | MN | 55411 | |
| 5717629 | MONTGOMERY SANDY | 143 VICTORY DRIVE | | | | MONROE | GA | 30655 | |
| 5717630 | MONTGOMERY SARAH | 2038 WILLIAMS CIR | | | | LANCASTER | SC | 29720 | |
| 5717631 | MONTGOMERY SAYWARD | 1504 BROCKENBROUGH ST | | | | METAIRIE | LA | 70006 | |
| 5717632 | MONTGOMERY SHAINA | 1664 WESTERN AVENUE | | | | TOLEDO | OH | 43609 | |
| 5717633 | MONTGOMERY SHAKEIA | 307 CORNELIA ST | | | | GREENVILLE | SC | 29609 | |
| 5717634 | MONTGOMERY SHARON | 298 PORTER DR | | | | ROSEVILLE | CA | 95678 | |
| 5717635 | MONTGOMERY SHAVONE | 2909 MERRYMOUNT CT APT A | | | | COLUMBUS | OH | 43232 | |
| 5717636 | MONTGOMERY SHUNITA | 1450 SAWYER RD | | | | RALEIGH | NC | 27610 | |
| 5717637 | MONTGOMERY SHYANNA M | 553 E 6TH AVE | | | | OH | OH | 43130 | |
| 5717638 | MONTGOMERY STEPPHANIE | 6058 EVERGREEN BLVD | | | | ST LOUIS | MO | 63034 | |
| 5459913 | MONTGOMERY STEVE | 1226 COLONIAL BLVE | | | | CANTON | OH | | |
| 5717639 | MONTGOMERY SYDNEY | 24780 OLD THREE NOTCH ROAD | | | | HOLLYWOOD | MD | 20636 | |
| 5717640 | MONTGOMERY TASIA | 11610 APT D WINDY CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5717641 | MONTGOMERY TAYVON | 78 UNION ST | | | | VERNON | CT | 06066 | |
| 5717642 | MONTGOMERY TONYA | 1130 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5459914 | MONTGOMERY TRAVIS | 209 E BROADWAY ST | | | | TOLONO | IL | | |
| 5717643 | MONTGOMERY TYANO M | 8918 FOLSOM AVE | | | | CLEVELAND | OH | 44104 | |
| 5717644 | MONTGOMERY VANESSA | 6714 HARBOR CIRCLE | | | | CHATT | TN | 37416 | |
| 5717645 | MONTGOMERY VICKEY | 110 BEALE ST | | | | LELAND | MS | 38756 | |
| 5717647 | MONTGOMERY YVETTE | 1509 BACK BAY LANDING RD | | | | VIRGINIA BCH | VA | 23457 | |
| 5717649 | MONTGONDRY DUANE | 2022 BOOTH STREET | | | | BALTIMORE | MD | 21223 | |
| 5717650 | MONTGONERY AYESHA | 435 N CAMPBELL | | | | MACOMB | IL | 61455 | |
| 5459915 | MONTHEI KRISTEN | 716 HUNTING PLACE | | | | BALTIMORE | MD | | |
| 5717651 | MONTI KATHLEEN E | 105 SYCAMORE ST | | | | BAY ST LOUIS | MS | 39520 | |
| 5459916 | MONTI KERI | 2904 HAMILTON DR | | | | VOORHEES | NJ | | |
| 5717652 | MONTIA WILLIAMS | 1043 CITY PARK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5717653 | MONTICUE CHRISTINE | PO BOX 151 | | | | FREDERICK | MD | 21701 | |
| 5459917 | MONTIE BECKY | 7644 JUNIPER LANE | | | | DENVER | NC | | |
| 5717654 | MONTIEL ADELA | 4470 HWY 319 S LOT 7 | | | | TIFTON | GA | 31793 | |
| 5717655 | MONTIEL CELERIRA | 1396 MCSHERRY | | | | LAKE WORTH | FL | 33461 | |
| 5717656 | MONTIEL DIANA | 4312 PARK LN | | | | WPB | FL | 33406 | |
| 5717657 | MONTIEL GABRIEL E | 1104 HICKORY ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5459918 | MONTIEL MANUELA | 1910 GARCES HWY APT A2 | | | | DELANO | CA | | |
| 5717658 | MONTIEL MARBEL | 15404 MISSION ST | | | | HESPERIA | CA | 92345 | |
| 5717659 | MONTIEL MARIA | 1220 N COCHRAN ST | | | | HOBBS | NM | 88240 | |
| 5717660 | MONTIEL NICOLE | 3323 WATT AVE | | | | SACRAMENTO | CA | 95670 | |
| 5717661 | MONTIEL SHELLI | 3038GUNNISONAVE | | | | GAND JUNTION | CO | 80504 | |
| 5717662 | MONTIEL TERI | 1843 W PROSPECTOR WAY | | | | QUEEN CREEK | AZ | 85242 | |
| 5717663 | MONTIELH SONJA R | 16305 E ALAMEDA PL 304 | | | | AURORA | CO | 80017 | |
| 5459920 | MONTIEN JUNAYCY | 13165 NW 11TH AVE | | | | NORTH MIAMI | FL | | |
| 5717664 | MONTIER MCGEE | 46 COLUMBIA | | | | HUNTINGTON STATI | NY | 11746 | |
| 5717665 | MONTIGNEY JESSICA | 76 SYLVANUS ST | | | | WILKES BARRE | PA | 18702 | |
| 5717666 | MONTIGUE ROBIN | 2607 MANGOWOOD DR | | | | S CHESTERFIELD | VA | 23834 | |
| 5717667 | MONTIJO ALEXIS F | BARRIO NARANJO MOCA PR CA | | | | MOCA | PR | 00676 | |
| 5717668 | MONTIJO ASHLEY | URB REGIONAL CALLE 8 CASA H 7 | | | | ARECIBO | PR | 00612 | |
| 5717669 | MONTIJO CARMEN | BZN 33 BO CARMELITA CALLE CRI | | | | VEGA BAJA | PR | 00693 | |
| 5717670 | MONTIJO MARIA A | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4359 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459921 | MONTIJO MARIBEL | 160 STAGG ST APT 4A | | | | BROOKLYN | NY | | |
| 5717711 | MONTILLA CESAR R | | | | | BAYAMON | PR | 00959 | |
| 5459923 | MONTILONE HEATHER | 1620 RIVER RD | | | | PHILLIPSBURG | NJ | | |
| 5717672 | MONTIQUE RHONDA | 6129 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| 5717673 | MONTIRA ALDRIDGE | 1604 W 13TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5717674 | MONTJOY ANDRE | 3179 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5717675 | MONTLEY TUNISHIA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5459924 | MONTLOUIS JEAN | 2144 OAKWOOD PL | | | | ELMONT | NY | | |
| 5717676 | MONTOAY ANDREW | 2722 D ST | | | | SELMA | CA | 93662 | |
| 5717677 | MONTOJO MARJORIE | 11 CRAWFORD ST FL 3 | | | | JERSEY CITY | NJ | 07306 | |
| 5459926 | MONTOLIN GINA | 1430 RUSSELL DRIVE | | | | LONG BEACH | CA | | |
| 5717678 | MONTONA JOE | 621 MILLER AVE B | | | | BRIGHTON | CO | 80601 | |
| 5717679 | MONTOSA BARBARA Z | URB VISTA ALEGRE CALLE LIRIOS | | | | VILLALBA | PR | 00766 | |
| 5459927 | MONTOU ROBERTA | 3 SENATE CT PUEBLO101 | | | | PUEBLO | CO | | |
| 5717680 | MONTOUR LANA | 60 SMITHFIELD BLVD | | | | PLATTSBURGH | NY | 12901 | |
| 5717681 | MONTOUR LENA A | 202 HOG LIVE RD | | | | CARROLLTON | GA | 30117 | |
| 5717682 | MONTOUR TINA | 10502 MARION WAY | | | | NORTHGLENN | CO | 80233 | |
| 5717683 | MONTOUR ZACQUELYNE | 8199 WALLAYB ROAD 701 | | | | DENVER | CO | 80229 | |
| 5459928 | MONTOVO ELLISMARIE | 578 SALEM AVE | | | | YORK | PA | | |
| 5717684 | MONTOY DENISE | 2275 MOLOKAI WAY | | | | SAN DIEGO | CA | 92154 | |
| 5428255 | MONTOYA | 8109 W CAMPBELL AVE | | | | PHOENIX | AZ | | |
| 5459929 | MONTOYA AMY | 350 PARK LN SW | | | | LOS LUNAS | NM | | |
| 5717685 | MONTOYA BERNARDO | 229 W SEPULVEDA ST A | | | | SAN PEDRO | CA | 90731 | |
| 5717686 | MONTOYA BRIANA R | 495 CORONADO WAY D | | | | CLIFTON | CO | 87413 | |
| 5717687 | MONTOYA BRIANNA | 5801 HAINESRD NE | | | | ALB | NM | 87110 | |
| 5717688 | MONTOYA BROOKS | 377 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5717689 | MONTOYA CAROL M | 2405 FAIRVIEW | | | | FARMINGTON | NM | 87401 | |
| 5717690 | MONTOYA CAROLINE | 276 W ELLSWORTH | | | | DENVER | CO | 80223 | |
| 5459930 | MONTOYA CHRISTIAN | 3892 BROOK HILLS RD SAN DIEGO073 | | | | FALLBROOK | CA | | |
| 5717691 | MONTOYA CHRYSTIAN | 3409 SEVERN AVE APT 107 | | | | METAIRIE | LA | 70002 | |
| 5717692 | MONTOYA CONCEPCION | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5717693 | MONTOYA CYNTHIA | 8607 STANDING ROCK | | | | SAN ANTONIO | TX | 78242 | |
| 5459932 | MONTOYA DAENNA | PO BOX 81 | | | | FAYWOOD | NM | | |
| 5717694 | MONTOYA DAWN | 10875 DEL MAR | | | | AURORA | CO | 80010 | |
| 5717695 | MONTOYA DEANNE | 22717 W I25 LONG FRONTAGE RD | | | | SANTA FE | NM | 87507 | |
| 5717696 | MONTOYA DELIA | 117 NEVADA ST | | | | ONTARIO | CA | 91762 | |
| 5717697 | MONTOYA DESIRAE | 12415 HONEYBEAR | | | | VICTORVILLE | CA | 92392 | |
| 5717698 | MONTOYA DONNA | 1923 RAYO DEL SOL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5717699 | MONTOYA DOROYHY | 368 LOS PINOS RD | | | | STANLEY | NM | 87056 | |
| 5717700 | MONTOYA ELIZABETH | 8655 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5459933 | MONTOYA ELVIA | 6101 GRIGGS ST | | | | FOREST HILL | TX | | |
| 5717701 | MONTOYA EMELDA N | 941 LOS PALOS DR | | | | SALINAS | CA | 93901 | |
| 5717702 | MONTOYA EVANS | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5459934 | MONTOYA FERNANDO | 1423 S 120 LN | | | | AVONDALE | AZ | | |
| 5717703 | MONTOYA FRANCES | 4025 MADISON ST | | | | DENVER | CO | 80216 | |
| 5717704 | MONTOYA GENEVIEVE | 15 A BOSQUE PLACE | | | | ALBUQUERQUE | NM | 87031 | |
| 5717705 | MONTOYA GEORGANNA | 523 S 8TH APT H | | | | TUCUMCARI | NM | 88401 | |
| 5717706 | MONTOYA GLORIA | 2200 37TH ST | | | | EVANS | CO | 80620 | |
| 5717707 | MONTOYA IRENE | 307 WESTERN HILLS BLVD APT C | | | | CHEYENNE | WY | 82009 | |
| 5717708 | MONTOYA JANNETTE | 15 ROLLINS ST | | | | LAWRENCE | MA | 01841 | |
| 5717710 | MONTOYA JESSICA | 123 ST | | | | SANTA FE | NM | 87507 | |
| 5717711 | MONTOYA JESSICA A | 716 A N MCCURDY RD | | | | FAIRVEW | NM | 87533 | |
| 5717712 | MONTOYA JOEAL | 1416 ANITA STREET | | | | PUEBLO | CO | 81001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717713 | MONTOYA JOHN | 5100 S 1050 W | | | | OGDEN | UT | 84405 | |
| 5717714 | MONTOYA JOSE M | 84111 AVE CEDIUS | | | | COACHELLA | CA | 92236 | |
| 5717715 | MONTOYA JOSEPH T | 525 SCRANTON AVE | | | | PUEBLO | CO | 81005 | |
| 5459935 | MONTOYA JOSHUA | 53302 DRUM SONG TRAIL UNIT 2 | | | | FORT HOOD | TX | | |
| 5717716 | MONTOYA JUAN | 650 S MAIN ST | | | | HILLSBORO | KS | 67063 | |
| 5717717 | MONTOYA JUANA | 115 WESTMINSTER ST APT 303 | | | | SAINT PAUL | MN | 55130 | |
| 5717718 | MONTOYA JUDY | 1511 APPLE | | | | TULAROSA | NM | 88352 | |
| 5717719 | MONTOYA JULIE | 3535 W 65TH | | | | DENVER | CO | 80221 | |
| 5717720 | MONTOYA KAREN | 2302 ANNA JEAN | | | | SANTA FE | NM | 87505 | |
| 5717721 | MONTOYA LORIANN | 201 C LA PUEBLA | | | | ESPANOLA | NM | 87532 | |
| 5717722 | MONTOYA LUPE | 4919 AGUAFRIA | | | | SANTA FE | NM | 87507 | |
| 5459936 | MONTOYA LYDIA | 7017 LA PALMA LN | | | | SAN GABRIEL | CA | | |
| 5717723 | MONTOYA MANUEL | 1265 GALLEGOS LN | | | | SANTA FE | NM | 87505 | |
| 5717724 | MONTOYA MARIA | 1738BOXBERRY4 | | | | MEMPHIS | TN | 38116 | |
| 5717725 | MONTOYA MARIE | PO BOX 152 | | | | SPRINGER | NM | 87747 | |
| 5717726 | MONTOYA MARINA | 5691 VANEGAS DR | | | | LAS CRUCES | NM | 88007 | |
| 5717727 | MONTOYA MARY | 2570 JEFFERSON ST | | | | LARAMIE | WY | 82070 | |
| 5459938 | MONTOYA MARYELLEN | 1449 CYPRESS POINT LN APT 106 | | | | VENTURA | CA | | |
| 5717728 | MONTOYA MELISSA F | 1704 TIERRA DEL OSO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5717729 | MONTOYA MICHELLE | 5501 E 64TH AVE | | | | COMMERCE CITY | CO | 80022-3216 | |
| 5717730 | MONTOYA MOLLY | XXXX | | | | LOS LUNAS | NM | 87031 | |
| 5459939 | MONTOYA NANCY | 1308 ROSEMARY LN | | | | NAPLES | FL | | |
| 5459940 | MONTOYA NATASHA | 5714 W GULF BANK RD 143 | | | | HOUSTON | TX | | |
| 5459941 | MONTOYA NICKI | 4921 CLAYTON ST | | | | DENVER | CO | | |
| 5717731 | MONTOYA RAEANNA | 4551 KIPLING ST APT 38 | | | | WHEAT RIDGE | CO | 80033-2835 | |
| 5717732 | MONTOYA RAQUEL J | 600 W BLANCO BLVD 16 | | | | BLOOMFIELD | NM | 87413 | |
| 5717733 | MONTOYA REBECCA | 2211 RIO GRANDE BLVD NW APT 27 | | | | ALB | NM | 87104 | |
| 5717734 | MONTOYA REYNA | 303 MONROW AVE | | | | KC | MO | 64124 | |
| 5717735 | MONTOYA RONRIKA | 29 ROAD 2929 | | | | AZTEC | NM | 87410 | |
| 5717736 | MONTOYA ROSA | 29615 GOYNES RD | | | | KATY | TX | 77493 | |
| 5717737 | MONTOYA ROSE | ZIA ST | | | | SN DMNGO PBLO | NM | 87052 | |
| 5717738 | MONTOYA RUBY | 2842 SWARTZ RD | | | | LAS CRUCES | NM | 88007 | |
| 5717739 | MONTOYA SAIRA | 313 W LEA | | | | HOBBS | NM | 88240 | |
| 5459944 | MONTOYA SALLY | 9228 S 6TH AVE | | | | PHOENIX | AZ | | |
| 5717740 | MONTOYA SAMUEL | 720 E WILLIS ST | | | | PRESCOTT | AZ | 86301 | |
| 5717741 | MONTOYA SHANNON | 2316 HOMESTRETCH AVE | | | | LORIDA | FL | 33857 | |
| 5717742 | MONTOYA STELLA | 2414 LAUREAL ST | | | | NEW ORLEANS | LA | 70130 | |
| 5717743 | MONTOYA TERESA | NA | | | | YUMA | AZ | 85364 | |
| 5459946 | MONTOYA TERRY | 2411 S QUITMAN ST N | | | | DENVER | CO | | |
| 5717744 | MONTOYA THERESA | RR 3 BOX 343 | | | | ESPANOLA | NM | 87532 | |
| 5717745 | MONTOYA URIEL | XXX | | | | COLTON | CA | 92324 | |
| 5717746 | MONTOYA VALERIE | 189 E 28TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5717747 | MONTOYA YOLANDA | 1317 DECLOVINA | | | | SANTA FE | NM | 87505 | |
| 5428251 | MONTOYAIRMA L | 13116 SE POWELL BLVD 6 | | | | PORTLAND | OR | | |
| 5717748 | MONTOYO ISAYLI | OIIKESGH | | | | BARCELONETA | PR | 00617 | |
| 5428259 | MONTPELIER KRYSTAL | 321 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | | |
| 5717749 | MONTRAIL L MENEFEE | 1427 NE MORGAN ST | | | | PORTLAND | OR | 97211 | |
| 5717750 | MONTRAY MILLER | 945 SUMMER DR | | | | GASTONIA | NC | 28052 | |
| 5717751 | MONTRECE GOMEZ | 1411 OAKWOOD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5717752 | MONTREL CLAYTON | P O BOX 1016 | | | | PALMETTO | GA | 30268 | |
| 5717753 | MONTREL DAVIS | 296 3RD AVE SW | | | | DAWSON | GA | 39842 | |
| 5717754 | MONTRELL EDWARDS | AA | | | | FRESNO | CA | 93722 | |
| 5717755 | MONTRELL HOUSTON | 1411 KINGSTON STREET | | | | AURORA | CO | 80010 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717756 | MONTRICE LEWIS | 2305 PASADENA | | | | DETROIT | MI | 48238 | |
| 5717757 | MONTRINIEK HAWKINS | 9915 FM 1960 RD W | | | | HOUSTON | TX | 77070 | |
| 5459947 | MONTROND ALEXSSANDRA | 437 MONTELLO ST | | | | BROCKTON | MA | | |
| 5717758 | MONTT ELBA | 258 FARMINGTON AVE | | | | CRANSTON | RI | 02920 | |
| 5717759 | MONTU PATEL | 10467 DORIS CT | | | | DES PLAINES | IL | 60018 | |
| 5459949 | MONTUFAR MIKE | 1227 25TH ST | | | | W DES MOINES | IA | | |
| 5717760 | MONTUORI KELLY | 2213 THORN BROOK DR | | | | JAX | FL | 32221 | |
| 5717761 | MONTY DAVIS | PO BOX 132 NELSONIA | | | | NELSONIA | VA | 23414 | |
| 5717762 | MONTY JARAMILLO | SR 76 HOUSE 2545B | | | | CHIIMAYO | NM | 87522 | |
| 5717763 | MONTY MONTERIO | 82 WOODLAND DR | | | | CROMWELL | CT | 06416 | |
| 5717764 | MONTY SMITH | 1420 CALLE BARRACUDA | | | | CAROLINA | PR | 00983 | |
| 5717765 | MONTY SQUIRES | 8322 HOLIDAY DR | | | | SHERWOOD | AR | 72120 | |
| 5459950 | MONVILLE ROBYN | 2020 E COLONY ROAD | | | | SAINT JOHNS | MI | | |
| 5459951 | MONYEH CAROL | 14802 HAZELMOOR CT | | | | SILVER SPRING | MD | | |
| 5717767 | MONYNAHAN SUSHAN | 146 CENTRAL RD BOX 35 | | | | RYE | NH | 03870 | |
| 5717768 | MONZERRATE DE LEON ZILMARIE | H94 CALLE RIO YAGUEZ | | | | HUMACAO | PR | 00791 | |
| 5717769 | MONZIONE NINA | XXXX | | | | WPB | FL | 33407 | |
| 5717770 | MONZLEE JOHNES | 2050 FEDRICK DOUGLAS BLVD | | | | NEW YORK CITY | NY | 10026 | |
| 5459952 | MONZO KRISTEN | 22 COUNTRYWOOD DR | | | | MORRIS PLAINS | NJ | | |
| 5717772 | MONZON CLAUDIA | 9935 TECUM RD | | | | DOWNEY | CA | 90240 | |
| 5717773 | MONZON HILDA | CALLE CARMEN ZANABRIA 80 | | | | RIO PIEDRAS | PR | 00924 | |
| 5459954 | MONZON LUCAS | 3132 29TH STREET | | | | BOULDER | CO | | |
| 5717774 | MONZON MARCELINO | 127 BYHALIA ROAD | | | | BYHALIA | MS | 38611 | |
| 5459955 | MONZON YARLEENE | 1776 CASTLE HILL AVE APT 2C | | | | BRONX | NY | | |
| 5717775 | MOOBY KATIE | 14 LARCH COURSE | | | | OCALA | FL | 34480 | |
| 5717776 | MOOCK ALISSA | 90E EASTERN PARK BLVD LOT 19 | | | | PEKIN | IN | 47165 | |
| 5717777 | MOOD MEDIA | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 5717778 | MOODIE ALPHEUS | 3041 GILLESPIE AVE | | | | SARASOTA | FL | 34234 | |
| 5717779 | MOODY AKENYA | 2007 GARR DR | | | | AUGUSTA | GA | 30906 | |
| 5717780 | MOODY AMBER N | 9701 KIRKWOOD AVE | | | | CLEVE | OH | 44102 | |
| 5717781 | MOODY ANDRIA | 1940 FISHER RD SE | | | | ATLANTA | GA | 30315 | |
| 5459956 | MOODY ANGELA | 461 OLD GASTON RD | | | | GASTON | NC | | |
| 5717782 | MOODY BARBARA | 2610 KIMBERLY DR | | | | MONROE | NC | 28110 | |
| 5717783 | MOODY BEN | 1423 MARSH RD | | | | EUREKA | CA | 95501 | |
| 5717784 | MOODY BETTY | 121 EDGAR ST | | | | WARRENVILLE | SC | 29851 | |
| 5717785 | MOODY CARLA | 2221 A KEEHNLE AVE | | | | NJ | NJ | 08401 | |
| 5717786 | MOODY CAROL | 114 PROSPECT STREET | | | | SEARSPORT | ME | 04974 | |
| 5717787 | MOODY CHASITY | 2318 MOCCASIN BLUFF RD | | | | HAMER | SC | 29547 | |
| 5717788 | MOODY CRYSTAL | 12 E 44TH ST | | | | WILMINGTON | DE | 19802-1304 | |
| 5717789 | MOODY CURTIS | 38 OSBORNE TERR | | | | NEWARK | NJ | 07108 | |
| 5459957 | MOODY DEBRA | 111 SW WALNUT ST | | | | LEES SUMMIT | MO | | |
| 5717790 | MOODY DENISE | 501 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| 5717791 | MOODY DOMINIC | 450 NEWYORK APTS | | | | DUNEDIN | FL | 34698 | |
| 5717792 | MOODY DOROTHY | 163 OAKDALE TRAILER PARK RD | | | | BAMBERG | SC | 29003 | |
| 5717793 | MOODY G | 130 EAST ELIZABETH | | | | SHAWNEE | OK | 74804 | |
| 5717794 | MOODY HELEN | 8 EAST MCDEFFIE | | | | STPAUL | NC | 28384 | |
| 5717795 | MOODY INDIA | 371 PILES LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5459958 | MOODY JAMES | PO BOX 922 LINCOLN041 | | | | WALDPORT | OR | | |
| 5717796 | MOODY JANYCE | 7140 W CHAMBERS | | | | MILWAUKEE | WI | 53210 | |
| 5717797 | MOODY JANYCEE | 7140 W CHAMBERS | | | | MILWAUKEE | WI | 53210 | |
| 5717798 | MOODY JASON T | 2504 SOCIETY DR | | | | CLAYMONT | DE | 19703 | |
| 5459959 | MOODY JAY | 874 BECKWITH ST SW | | | | ATLANTA | GA | | |
| 5717799 | MOODY JOSEPHINE | 804 PENDEXTER RD | | | | CARSONSFIELD | ME | 04021 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717800 | MOODY KANISHIA | 1480 TREE TOP CT | | | | WENTZVILLE | MO | 63385 | |
| 5717801 | MOODY KAREN | PO BOX 1099 | | | | FORT APACHE | AZ | 85926 | |
| 5717802 | MOODY KATHERN | 484 GRANT ST | | | | SHARON | PA | 16146 | |
| 5717803 | MOODY KATIE | 901 11TH ST SOUTH APT L5 | | | | COLUMBUS | MS | 39701 | |
| 5717804 | MOODY KIMBERLY | 4188 TARRY PARK | | | | MEMPHIS | TN | 38118 | |
| 5717805 | MOODY KRISTEN | 4764 JACKSONVILLE RD | | | | CRISFIELD | MD | 21817 | |
| 5717806 | MOODY LORETTA | 410 HILL MEADOW ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5717807 | MOODY MARGERET | 229 4TH AVE | | | | ORANGEBURG | SC | 29115 | |
| 5459960 | MOODY MARY | 1021 MANGOLD ST | | | | AKRON | OH | | |
| 5717808 | MOODY MICHEAL J | 3900 SUSIE DR | | | | PETERSBURG | VA | 23803 | |
| 5717809 | MOODY MICHELLE | 240 N MILLBORNE ROAD LOT 30A | | | | ORRVILLE | OH | 44667 | |
| 5717811 | MOODY NEKOCHIA | 337 JACK BRANK RD | | | | SANTEE | SC | 29142 | |
| 5459961 | MOODY ONETA | 623 JEFFERSON ST | | | | MUSKOGEE | OK | | |
| 5717814 | MOODY PATRICIA | 3131 CLAIBORNE AVE | | | | METAIRIE | LA | 70001 | |
| 5717815 | MOODY RACHAEL | 2813 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5717816 | MOODY RANDY | 21 MORRISON LN | | | | FLORENCE | SC | 29505 | |
| 5717817 | MOODY RENEE | 4816 WHITE OAK TREE | | | | STONE MTN | GA | 30088 | |
| 5717818 | MOODY ROBBIE | 2801WEST | | | | LINCOLN | NE | 68508 | |
| 5717819 | MOODY ROBENA | 780 RANSOM ROAD | | | | COLUMBUS | MS | 39701 | |
| 5717820 | MOODY SARAH | 1793 DELANCEY DR | | | | SALINAS | CA | 93906 | |
| 5717821 | MOODY SELICIA | 6142 TURNBERRY PARK DR 5204 | | | | SARASOTA | FL | 34234 | |
| 5717822 | MOODY SHARON | 104 S HICKORY ST | | | | VIDALIA | LA | 71373 | |
| 5717823 | MOODY SHARONDA | 1773 POPPS FERRY RD | | | | BILOXI | MS | 39532 | |
| 5717824 | MOODY SHATAVIA | 209 SAPELO CIRCLE | | | | AUGUSTA | GA | 30901 | |
| 5717825 | MOODY SHELLEY | 1537 WEEKS RD | | | | WINFIELD | AL | 35594 | |
| 5717826 | MOODY SHELLY | 260 CLIFTON AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5717827 | MOODY SUSAN | 652 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| 5428261 | MOODY SYDNEY S | 247 N 61 ST 742 N 41 ST | | | | EAST ST LOUIS | IL | | |
| 5717828 | MOODY SYLVESTER | 5002 BREEZE LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5717829 | MOODY TEREON | 445 CLEVELAND AVE | | | | ATLANTA | GA | 30354 | |
| 5717830 | MOODY TERRY | 25400 ROCKSIDE RD APT 103 | | | | BEDFORD HTS | OH | 44146 | |
| 5459962 | MOODY TONY | 1064 W FREMONT RD | | | | PORT CLINTON | OH | | |
| 5717831 | MOODY TONYA | 1050 NW 74 ST | | | | MIAMI | FL | 33150 | |
| 5717832 | MOODY TRACY | NONE | | | | LAS VEGAS | NV | 89123 | |
| 5717833 | MOODY WYKESHIA | 107 LUKE LANE | | | | LADSON | SC | 29456 | |
| 5717834 | MOODY YVETTE | 1538 SMYRNA RD | | | | ELGIN | SC | 29045 | |
| 5717835 | MOOER DIANTE | 7401 ESLER | | | | PINEVILLE | LA | 71360 | |
| 5459963 | MOOERS TIM | 713 SANDAHL AVE | | | | DES MOINES | IA | | |
| 5459964 | MOOKHIRUNTARA MOONIN | 234 FOX HOLLOW DRIVE HILLSBOROUGH011 | | | | HUDSON | NH | | |
| 5717837 | MOOLLIN VERNISH | 26 12 CATHERINE ST | | | | NORWALK | CT | 06851 | |
| 5717838 | MOOMAW AMY | 257 OLD HOLLOW RD | | | | SPERRYVILLE | VA | 22740 | |
| 5459965 | MOOMAW CANDICE | 7807 LASALLE COURT | | | | SEVERN | MD | | |
| 5717839 | MOOMEY DOMINIQUE | 6900 W CHILDS ST | | | | WICHITA | KS | 67205 | |
| 5717840 | MOON CHELSIE | 9691 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309 | |
| 5717841 | MOON DARLENE | PLEASE ENTER YOUR STREET | | | | DETROIT | MI | 48214 | |
| 5717842 | MOON DEBBIE | 104 CAMARON DR | | | | SHAWNEE | OK | 74804 | |
| 5717843 | MOON DESIREE | 878 JEFFERIES ROAD | | | | SHADYDALE | GA | 31085 | |
| 5717844 | MOON GUSSIE D | 1969 SWEET CITY ROAD | | | | ELBERTON | GA | 30635 | |
| 5717845 | MOON HUBERT | 1343 LENA DR | | | | ELBERTON | GA | 30635 | |
| 5459966 | MOON JOE | 3127 SENECA TPKE | | | | CANASTOTA | NY | | |
| 5428263 | MOON JOEL | 1231 S SHARON CIRC APT G1 | | | | ANAHEIM | CA | | |
| 5717847 | MOON JONATHON | 4306 SAINT ELMO AVE | | | | CHATTANOOGA | TN | 37409 | |
| 5459969 | MOON LAURA | 25101 BEAR VALLEY ROAD PMB 62 | | | | TEHACHAPI | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717848 | MOON MARCIA | 278 HORSESHOE RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5717849 | MOON RACHEL | 3549 KALMAN DR | | | | ZHILLS | FL | 33541 | |
| 5428265 | MOON ROYEL L | 3900 GEORGE BUSBEE PKWY APT 18 | | | | KENNESAW | GA | | |
| 5717850 | MOON SARA | 405 OLD MONTICELLO RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5717851 | MOON SHANE | 14625 GAYLORD ST | | | | THORNTON | CO | 80602 | |
| 5717853 | MOON SHERMEKA | 2351 SPRING HAVEN DR 609 | | | | GAINESVILLE | GA | 30504 | |
| 5459970 | MOON SHERRI | 8807 SW SPRUCE ST | | | | PORTLAND | OR | | |
| 5717854 | MOON TAMMY G | 2031 SW LANE | | | | TOPEKA | KS | 66604 | |
| 5717855 | MOON THOMAS | 815 MARTIN LUTHER KING DR APT | | | | THOMASVILLE | NC | 27360 | |
| 5717856 | MOON VALERIE | 1138 SE RUMMEL | | | | MCMINVILLE | OR | 97128 | |
| 5717857 | MOON WILLIAM | 38 MEMORIAL AVE | | | | CUMBERLAND | MD | 21502 | |
| 5459971 | MOONAN KELLY | 2100 HWY 55 N | | | | MEDINA | MN | | |
| 5428267 | MOONDREAM INC | C KVB 60 BROAD STREET SUITE 3502 | | | | NEW YORK | NY | | |
| 5717858 | MOONEY ABIGIAL | 3821 MORRELL AVE | | | | KANSAS CITY | MO | 64123 | |
| 5717859 | MOONEY AUBRIAN | 3625 AMBER LN | | | | LAKELAND | FL | 33812 | |
| 5717860 | MOONEY BETH | 18735 CO RD 390 | | | | ST JOSEPH | MO | 64505 | |
| 5459972 | MOONEY BETSI | 933 HOLLY LYNNE DR | | | | PITTSBURGH | PA | | |
| 5717861 | MOONEY BREYANNAD | 4132 CARMICHEAL RD APT 702 | | | | MONTOGMERY | AL | 36116 | |
| 5717862 | MOONEY CHRISTINE | 2016 SW TERRA | | | | TOPEKA | KS | 66611 | |
| 5428271 | MOONEY DEMAURIA D | 1232 CLARENCE STREET | | | | ST PAUL | MN | | |
| 5459973 | MOONEY ELIZABETH | 1 PATERSON AVE NA | | | | NORRISTOWN | PA | | |
| 5717863 | MOONEY EVE | 400 E COLUMBIA AVE | | | | BELLE GLADE | FL | 33430 | |
| 5717864 | MOONEY FRANCES | 9923 NORTH 800 WEST | | | | ELWOOD | IN | 46036 | |
| 5717865 | MOONEY GLADYS | 212 PEARL AVE NONE | | | | SHAWANO | WI | 54166 | |
| 5459974 | MOONEY JAMES | PO BOX 278 | | | | OSBURN | ID | | |
| 5717866 | MOONEY KATRIN | 76 HONEY LOCUST | | | | BREVARD | NC | 28712 | |
| 5717867 | MOONEY KRISTIN | 106 CHANDLER AVE | | | | PAWTUCKET | RI | 02860 | |
| 5459975 | MOONEY MARIANNE B | 35 ORLANDO DR APT 6G | | | | ENFIELD | CT | | |
| 5459976 | MOONEY MICHELLE | 213 CLIFTON ROAD | | | | PACIFICA | CA | | |
| 5717868 | MOONEY MICHELLE | 213 CLIFTON ROAD | | | | PACIFICA | CA | 94044 | |
| 5459977 | MOONEY PEGGY | 1016 BROADWAY AVE | | | | SECANE | PA | | |
| 5717869 | MOONEY ROBIN | 141 BROWN RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5459978 | MOONEY SAMANTHA | 827 LOUISVILLE RD FRANKLIN073 | | | | FRANKFORT | KY | | |
| 5717870 | MOONEY SANDY | 2779 CHAPMAN RD | | | | WYTHEVILLE | VA | 24382 | |
| 5717871 | MOONEY SHIRLEY | 2211 S GREENBAY RD | | | | RACINE | WI | 53406 | |
| 5459979 | MOONEY TIMOTHY | 435 S HYCLIFF DR APT 604A | | | | WATERTOWN | NY | | |
| 6017271 | Mooney, Kim | Redacted | | | | | | | |
| 5459980 | MOONEYHAM JESSICA | 3995 LAWRENCE 1250 | | | | ASH GROVE | MO | | |
| 5717872 | MOONEYHAM NATASHA | 508 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | |
| 5459981 | MOOR ANTHONY | 1950 SIMMONS ST 1092 | | | | LAS VEGAS | NV | | |
| 5459982 | MOOR JAMES | 147 LAKESHORE DRIVE | | | | NEW HARTFORD | CT | | |
| 5717873 | MOOR TRUDY | 4707 PENNOAK RD | | | | GREENSBORO | NC | 27407 | |
| 5717874 | MOOR WILLIAMS | 5249 FOXMOOR CT | | | | ABILENE | TX | 79605 | |
| 5717875 | MOORA MICHELLA | 7044 GREEN AVE | | | | PHILY | PA | 19082 | |
| 5717876 | MOORCROFT MAUREEN | 103 CENTRAL AVE APT F3 | | | | GOOSE CREEK | SC | 29445 | |
| 5815397 | Moore & Biser, PLLC | Redacted | | | | | | | |
| 5811983 | Moore & Biser, PLLC | W. Michael Moore, Esq. | 317 Fifth Avenue | | | South Charleston | WV | 25303 | |
| 5818741 | Moore & Biser, PLLC | W. Michael Moore | 317 Fifth Avenue | | | South Charleston | WV | 25303 | |
| 5459983 | MOORE AARON | 7220 MEADOW GATE WAY CHEROKEE057 | | | | WOODSTOCK | GA | | |
| 5717877 | MOORE AARON | 7220 MEADOW GATE WAY CHEROKEE057 | | | | WOODSTOCK | GA | 30189 | |
| 5717878 | MOORE ADICIA | 613 FREADY PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5717879 | MOORE AFFIE | 2344 PEBBLE ROCK E | | | | DECATUR | GA | 30035 | |
| 5717881 | MOORE ALIASHIA | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5717882 | MOORE ALICE | 191 NEW ROAD | | | | SAINT HELENA | NC | 28425 | |
| 5717883 | MOORE ALICIA | 10025 KENLAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 5717884 | MOORE ALICIA I | 1600 PICARDY CIR | | | | CLEARWATER | FL | 33755 | |
| 5459985 | MOORE ALLISON | PO BOX 841 | | | | WHITWELL | TN | | |
| 5717885 | MOORE ALLISON K | 81 ORCHARD AVE | | | | RITMAN | OH | 44203 | |
| 5717886 | MOORE ALYCE | 5 KENNEDY DRIVE | | | | COVENTRY | RI | 02816 | |
| 5459986 | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | | |
| 5717887 | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | |
| 5459987 | MOORE AMBER | 461 HECKMAN ST APT 118 | | | | PHILLIPSBURG | NJ | | |
| 5717888 | MOORE AMBER | 461 HECKMAN ST APT 118 | | | | PHILLIPSBURG | NJ | 08865 | |
| 5717889 | MOORE AMI | 115 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| 5717890 | MOORE AMIE | 3756 DARWIN AVE | | | | CINCINNATI | OH | 45211 | |
| 5717891 | MOORE ANANIAS P | 3500 WASHINGTON STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5717892 | MOORE ANDRALESA | 233 HIGH STREET | | | | SPARTANBURG | SC | 29306 | |
| 5717893 | MOORE ANDRE | 5813 BURGUNDY ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5717894 | MOORE ANDREA | 612 37TH AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| 5459988 | MOORE ANDREW | 3359 EASTWOODLANDS TRAIL N | | | | HILLIARD | OH | | |
| 5717895 | MOORE ANDREW | 3359 EASTWOODLANDS TRAIL N | | | | HILLIARD | OH | 43026 | |
| 5717896 | MOORE ANETHIA | 108 TIMBERLAND DR | | | | GROVER | NC | 28073 | |
| 5717897 | MOORE ANGEL | 5972 SCHROEDER RD APT D | | | | MADISON | WI | 53711 | |
| 5717898 | MOORE ANGELA | 23 GODFREY LANE | | | | ST LOUIS | MO | 63135 | |
| 5717899 | MOORE ANGELA C | 7107 BYFIELD RD | | | | BROWNSUMMIT | NC | 27214 | |
| 5717900 | MOORE ANGELINE | 25 GRIUMARD AVE | | | | LAWRENCE | MA | 01841 | |
| 5717901 | MOORE ANGELIQUE | 741 E WALDBURG ST | | | | SAVANNAH | GA | 31401 | |
| 5717902 | MOORE ANGIE | 2009 TWO PUTT LANE | | | | PC | FL | 32405 | |
| 5717903 | MOORE ANITA | 542 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5459989 | MOORE ANN | 2133 CALEDONIA ST | | | | TOLEDO | OH | | |
| 5717904 | MOORE ANN | 2133 CALEDONIA ST | | | | TOLEDO | OH | 43605 | |
| 5717905 | MOORE ANN M | 208 E VINE ST | | | | FLEETWOOD | PA | 19522 | |
| 5459990 | MOORE ANNA | RT 1 BOX 191 B | | | | FORTGAY | WV | | |
| 5717906 | MOORE ANNA | RT 1 BOX 191 B | | | | FORTGAY | WV | 25514 | |
| 5717907 | MOORE ANNETTE | NONE | | | | GAY | WV | 25244 | |
| 5717908 | MOORE ANTHONY | 236 SC HWY 10 | | | | MCCORMICK | SC | 29835 | |
| 5717909 | MOORE ANTOINE | 125 N 66TH AVE W | | | | DULUTH | MN | 55807 | |
| 5717910 | MOORE ANTOINETTE | 4741 WIMBERLY DR | | | | MEMPHIS | TN | 38115 | |
| 5717911 | MOORE ANTOINETTE L | 969 JACK ST | | | | BALTIMORE | MD | 21225 | |
| 5717912 | MOORE ARNOLDO | 5213 BRANSTON ROAD | | | | OOLTEWAH | TN | 37363 | |
| 5717913 | MOORE ASHLET | 1100 BARCLAY TERRACE | | | | WINSTON SALEM | NC | 27106 | |
| 5717914 | MOORE ASHLEY | 6234 LORRAINE | | | | ST LOUIS | MO | 63121 | |
| 5717915 | MOORE ASHLIE | 2120 FLOYD RD APT D | | | | COLUMBUS | GA | 31907 | |
| 5717916 | MOORE ASPEN | 702 BURLINGTON | | | | FRANKFORT | IN | 46041 | |
| 5717917 | MOORE AUDREY | 8521 LINN DR | | | | CLEVELAND | OH | 44108 | |
| 5717918 | MOORE AUNDREA | 215 APPLE ROAD | | | | CASTLE HAYNE | NC | 28429 | |
| 5717919 | MOORE BABARA | 481 NELSON DR | | | | NN | VA | 23601 | |
| 5717920 | MOORE BARBARA | 310 ABBY CT B3 | | | | BILOXI | MS | 39531 | |
| 5717921 | MOORE BARBARA A | 148 TKTEEKAY MOBILE MANOR | | | | O FALLON | MO | 63368 | |
| 5717922 | MOORE BECKY | 17611 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740 | |
| 5459992 | MOORE BENJAMIN | 119 SOUTH MAIN ST | | | | MILAN | IN | | |
| 5717923 | MOORE BENJAMIN | 119 SOUTH MAIN ST | | | | MILAN | IN | 47031 | |
| 5717924 | MOORE BENJIE | 3152 SOUHT STRATFORD R | | | | WINSTON-SALEM | NC | 27103 | |
| 5717925 | MOORE BERNICE | 500 EAST PLUM | | | | COLUMBUS | MS | 39701 | |
| 5459994 | MOORE BETTY | 530 S FREDERICK ST | | | | CAPE GIRARDEAU | MO | | |
| 5717926 | MOORE BETTY | 530 S FREDERICK ST | | | | CAPE GIRARDEAU | MO | 93280 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459995 | MOORE BEVERLY | PO BOX 611 | | | | EMPIRE | OH | | |
| 5459996 | MOORE BIANCA | 6791 MANDERSON ST | | | | OMAHA | NE | | |
| 5459997 | MOORE BILL | 3420 N 63 RD DR | | | | PHOENIX | AZ | | |
| 5717927 | MOORE BILL | 3420 N 63 RD DR | | | | PHOENIX | AZ | 85033 | |
| 5717928 | MOORE BOLIVIA | 105 NC HIGHWAY 33 E | | | | CHOCOWINITY | NC | 27817 | |
| 5459998 | MOORE BRADLEY | 1148 COUNTY ROAD 131 | | | | BRYANT | AL | | |
| 5717929 | MOORE BRANDON | 309 BROWN ST APT 3 | | | | ANDERSON | IN | 46016 | |
| 5717930 | MOORE BRANDON S | 1602 LYNCHBURG TURNPIKE | | | | SALEM | VA | 24153 | |
| 5717931 | MOORE BRENA | 7021 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5717932 | MOORE BRENDA | 790 RIVER RD BLOUNTS CREEK | | | | BLOUNTS CREEK | NC | 27814 | |
| 5460000 | MOORE BRIANNA | 1786 NANAULA DR | | | | AKRON | OH | | |
| 5717933 | MOORE BRITNEY D | 1202 Arlington Ave | | | | Chattanooga | TN | 37406-3208 | |
| 5717934 | MOORE BRITTANI | 6 W CHESNUT ST | | | | MOUNT VERNON | OH | 43050 | |
| 5717935 | MOORE BRITTANY | 771 BARCHARD ST | | | | GRAFTON | OH | 44044 | |
| 5717936 | MOORE BRITTNEY | 138 MILL STREET | | | | SENECAVILLE | OH | 43780 | |
| 5717937 | MOORE BROOK | 7501 142ND AVE N LOT 117 | | | | LARGO | FL | 33771 | |
| 5717938 | MOORE BRUCE | 1153 HUNTERS GLEN DR | | | | STONE MTN | GA | 30083 | |
| 5717939 | MOORE C | 1813 NW FLOYD AVE | | | | LAWTON | OK | 73507 | |
| 5717940 | MOORE CALEB | 238 MAKAYLA COURT | | | | FORT MILL | SC | 29715 | |
| 5717941 | MOORE CARESSA | 948 GRANT AVENUE LOT 250 | | | | JUNCTION CITY | KS | 66441 | |
| 5717942 | MOORE CARL F | 124 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| 5717943 | MOORE CARLA | 2906 RIVERSIDE DR | | | | LORAIN | OH | 44055 | |
| 5717944 | MOORE CARLICIA | 820 WALDEN RUN PLACE | | | | MCDONOUGH | GA | 30253 | |
| 5717945 | MOORE CARMEN V | 5039 N 57TH AVE APT 154 | | | | PHOENIX | AZ | 85301 | |
| 5717946 | MOORE CAROL | 1208 WARWOOD AVE APT 804 | | | | WHEELINGH | WV | 26003 | |
| 5717947 | MOORE CAROLYN | 172 MAYFLOWER RD | | | | CARTERSVILLE | GA | 30120 | |
| 5460002 | MOORE CARRISA | 10714 ST RT 37 E | | | | NEW LEXINGTON | OH | | |
| 5717948 | MOORE CASSANDRA | 3609 GILL ST APT A | | | | COLA | SC | 29205 | |
| 5717949 | MOORE CATHERINE | 608 SPELL STREET | | | | CORINTH | MS | 38834 | |
| 5717950 | MOORE CATHEY | 1986 1 CR 122 | | | | MALDEN | MO | 63863 | |
| 5460003 | MOORE CATHRYN | 7207 ADAMS ST APT 1 | | | | FOREST PARK | IL | | |
| 5717951 | MOORE CATINA | 300 LOUIS BROWN RD | | | | LORMAN | MS | 39096 | |
| 5717952 | MOORE CAZZIE | 3600 TREMONT DR | | | | DURHAM | NC | 27705 | |
| 5717953 | MOORE CEDRIC | 110 APT A GERALD ST | | | | KEY WEST | FL | 33040 | |
| 5460004 | MOORE CHAD | PSC 482 BOX 2433 N | | | | FPO | AP | | |
| 5717954 | MOORE CHANDRIA | 99-009 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5717956 | MOORE CHARITY | 104 DUTCH LN | | | | MOUNT AIRY | NC | 27030 | |
| 5717957 | MOORE CHARLENE M | RT 1 BOX 80 | | | | BRAGGS | OK | 74423 | |
| 5460005 | MOORE CHARLES | 12326 ROBERT LANE | | | | SANTA FE | TX | | |
| 5717958 | MOORE CHARLETTA | 5034 MAPLE | | | | ST LOUIS | MO | 63113 | |
| 5717959 | MOORE CHARLOYNA M | 915 DRUID CIR 7 | | | | NORFOLK | VA | 23504 | |
| 5717960 | MOORE CHASITY | ASK | | | | DIME BOX | TX | 77853 | |
| 5717961 | MOORE CHELSEA L | 170 OTTO ALEXANDER | | | | BREVARD | NC | 28712 | |
| 5460006 | MOORE CHERYL | 9619 S ARABIAN AVE | | | | FLORAL CITY | FL | | |
| 5717963 | MOORE CHIRSTAL | 5000 VIENTER DR | | | | RICHMOND | VA | 23225 | |
| 5460007 | MOORE CHONG | 9359 MAPLE COURT | | | | LAS VEGAS | NV | | |
| 5717964 | MOORE CHRIS | 2316 MOUNT VERNON ST | | | | OSHKOSH | WI | 54901 | |
| 5460008 | MOORE CHRISTINE | 324 W DECATUR ST APT 28 | | | | MADISON | NC | | |
| 5717966 | MOORE CHRISTINE | 324 W DECATUR ST APT 28 | | | | MADISON | NC | 27025 | |
| 5460009 | MOORE CHRISTLER | PO BOX 624 | | | | WATKINSVILLE | GA | | |
| 5460010 | MOORE CHRISTOPHER | 121 RIVER BLUFF ROAD APT 32 | | | | GREENVILLE | NC | | |
| 5717967 | MOORE CHRISTOPHER | 121 RIVER BLUFF ROAD APT 32 | | | | GREENVILLE | NC | 27858 | |
| 5717968 | MOORE CHRISTY | 2 CRICKET LANE | | | | ROLLINGSFORD | NH | 03869 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717969 | MOORE CIERA | 26209 CAMBRIDGE LN | | | | CLEVELAND | OH | 44123 | |
| 5717970 | MOORE CINDY | 2200 PARTRIDGE DR | | | | GREENVILLE | SC | 29601 | |
| 5717971 | MOORE CIONNA | 385 COAXUM RD | | | | MONCKS CORNER | SC | 29861 | |
| 5717972 | MOORE CLARA | 5082 ROWE DR | | | | FAIRFIELD | CA | 94533 | |
| 5717973 | MOORE CLEATIS | 29 NORTH HAMILTON | | | | POUGHKEEPSIE | NY | 12603 | |
| 5717974 | MOORE CLELA S | 735 DRESDEN DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5460011 | MOORE CLINTON | 5906 W CHARTER OAK RD | | | | PEORIA | IL | | |
| 5460012 | MOORE COLIN | 115 VIA LOS MIRADORES | | | | REDONDO BEACH | CA | | |
| 5460013 | MOORE COLLEEN | 4132 LANE AVE SOUTH | | | | JACKSONVILLE | FL | | |
| 5717975 | MOORE COLLEEN | 4132 LANE AVE SOUTH | | | | JACKSONVILLE | FL | 32210 | |
| 5460014 | MOORE CONAM K | 3990 RUFFIN RD STE 100 | | | | SAN DIEGO | CA | | |
| 5717976 | MOORE CONNIE | 27 WILSON DR | | | | FRANKLIN | OH | 45005 | |
| 5717977 | MOORE CONNOR | 1372 HUNSICKER RD | | | | BELLINGHAM | WA | 98226-7872 | |
| 5717978 | MOORE CONSTANCE E | 8050 ARLINGTON EXPY G 811 | | | | JACKSONVILLE | FL | 32211 | |
| 5428275 | MOORE CORAL | 600 MAY ST 28 | | | | OREGON CITY | OR | | |
| 5717979 | MOORE CORINNE | 22020 MARLOW | | | | DUNMORE | PA | 18512 | |
| 5717980 | MOORE CORRIE | 6522 WILLOWTREE CT | | | | MILTON | FL | 32570 | |
| 5717981 | MOORE CORY | 3017 W COLTON AVE | | | | N LAS VEGAS | NV | 89032 | |
| 4879573 | MOORE COUNTY NEWS PRESS | PO BOX 757 | | | | DUMAS | TX | 79029 | |
| 5717982 | MOORE COUNTY NEWS PRESS | P O BOX 757 | | | | DUMAS | TX | 79029 | |
| 5717983 | MOORE COURTNEY | 600 SANDS DR APT 3506 | | | | ALBANY | GA | 31705 | |
| 5717984 | MOORE CRISELDA L | 8603 NW 83RD STREETA | | | | KANSAS CITY | MO | 64152 | |
| 5717985 | MOORE CRYSTAL | 440 LOGAN PL | | | | NEWPORT NEWS | VA | 23607 | |
| 5428277 | MOORE CRYSTAL N | 460 W GUAVA ST | | | | OXNARD | CA | | |
| 5428279 | MOORE CRYSTAL T | 950 E RING FACTORY RD | | | | BEL AIR | MD | | |
| 5717986 | MOORE CURTIS | 307 GIPPY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5717987 | MOORE CYNDI | 4134 E 127TH | | | | HARRISBURG | PA | 17109 | |
| 5717988 | MOORE CYNTHIA | 312 SILKWOOD ST | | | | ORANGEBURG | SC | 29115 | |
| 5717989 | MOORE CYNTHIA A | 182 SKYHAWK CIRCLE APT 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5717990 | MOORE DALLAS | 4448 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5717991 | MOORE DAMEATRIS | 5105 WILLISTON ST APT 4 | | | | BALTIMORE | MD | 21229 | |
| 5717992 | MOORE DANA | 77 N MAIN ST | | | | LIMA | OH | 45801 | |
| 5460015 | MOORE DANIEL | 9015 SE WILLOW LN COMANCHE031 | | | | LAWTON | OK | | |
| 5717993 | MOORE DARIUS | 2810 E 1218TH ST | | | | CLEVELAND | OH | 44108 | |
| 5460016 | MOORE DARLENE | 198 S FERRIS RD | | | | SUMNER | MI | | |
| 5717994 | MOORE DARLENE | 198 S FERRIS RD | | | | SUMNER | MI | 48889 | |
| 5460017 | MOORE DARLENE P | PO BOX 610076 | | | | BRONX | NY | | |
| 5460018 | MOORE DAVE | 327 SAM ST | | | | MIDLAND | MI | | |
| 5460019 | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | | |
| 5717995 | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | |
| 5717996 | MOORE DAVID L JR | 3286 PANOLA RD | | | | LITHONIA | GA | 30038 | |
| 5717997 | MOORE DAWN S | 1535 JOHNSON RD | | | | CUMMING | GA | 30040 | |
| 5717998 | MOORE DEBORAH | 5477 HIGHWAY 197 S | | | | CLARKESVILLE | GA | 30523 | |
| 5718000 | MOORE DEBRA | 382 LOG CABIN RD | | | | APPOMATTOX | VA | 24522 | |
| 5718001 | MOORE DELISA | 1312 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5718002 | MOORE DEMETRIUS | 3 OAK RIDGE APT 3 | | | | JACKSON | TN | 38301 | |
| 5718003 | MOORE DENISE | 3338 FRONTGATE DR | | | | GREENVILLE | NC | 27834 | |
| 5718004 | MOORE DENNIS | 8418 VALDER AVE | | | | ST LOUIS | MO | 63134 | |
| 5718005 | MOORE DENSE | 711 HILLCREST RD | | | | DOUGLAS | GA | 31533 | |
| 5460021 | MOORE DEREK | 13260 W SMOKEY CT UNIT A | | | | GLENDALE | AZ | | |
| 5718006 | MOORE DERRECK | 6153 POWLL VALLEY ROAD | | | | BIG STONE GAP | VA | 24219 | |
| 5460022 | MOORE DEVONA | 411 CATALPA | | | | INDEPENDENCE | KS | | |
| 5718007 | MOORE DIANA | 16875 E IDAHO CIR | | | | AURORA | CO | 80017 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718008 | MOORE DIANE | 3412 MCSHANE WAY | | | | DUNDALK | MD | 21222 | |
| 5718009 | MOORE DIANE C | 777 4TH ST | | | | SECAUCUS | NJ | 07094 | |
| 5718010 | MOORE DIANNE | ADDRESS | | | | CITY | VA | 22172 | |
| 5718011 | MOORE DIANNE T | 18491 QUANTICO GATEWAY DR | | | | TRIANGLE | VA | 22172 | |
| 5718012 | MOORE DIONNE | 2839 THOMAS | | | | ST LOUIS | MO | 63106 | |
| 5718013 | MOORE DIQUAN | 5658 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5460025 | MOORE DOMEG | 9043 S THOMPSON AVE | | | | TACOMA | WA | | |
| 5718014 | MOORE DONALD | 2004 APPALACHIAN DR | | | | MARTINSVILLE | VA | 24112 | |
| 5718015 | MOORE DONALD L | 1637 MOUNTAIN PINE TER | | | | N CHESTERFIELD | VA | 23235 | |
| 5718016 | MOORE DONNA | 65 VINTAGE DR | | | | COVINGTON | GA | 30014 | |
| 5718017 | MOORE DONNIE | 407 B ELIZABETH ST | | | | CLINTON | NC | 28328 | |
| 5460027 | MOORE DUSTIN | 28678 COTTONWOOD AVE | | | | SALISBURY | MO | | |
| 5460028 | MOORE EARL | 5993 LAWNWOOD DR | | | | CONWAY | SC | | |
| 5718019 | MOORE EBONY | 104 FRANCIS LN | | | | DOUGLAS | GA | 31533 | |
| 5718020 | MOORE EDNA | 321 DAWSON RD | | | | MORGANTOWN | WV | 26505 | |
| 5718021 | MOORE EDWARD | 14601 SW 21ST ST | | | | FT LAUDERDALE | FL | 33325 | |
| 5460029 | MOORE ELIZABETH | 77 WILLOW RIDGE DR | | | | HAMPTON | GA | | |
| 5718022 | MOORE ELIZABETH | 77 WILLOW RIDGE DR | | | | HAMPTON | GA | 30228 | |
| 5718023 | MOORE ELIZABETH W | 5916 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | |
| 5718024 | MOORE ERIC | 4 CLIFFORD ST | | | | PITTSFIELD | MA | 01201 | |
| 5718025 | MOORE ERICA | 2616 CARL FREEMAN AVE LOT 15 | | | | MORGANTON | NC | 28655 | |
| 5718026 | MOORE ERNESTINE | 1700 JOHNSON RD | | | | PETERSBURG | VA | 23805 | |
| 5718027 | MOORE ESTEFANIA | 1308 CARLETON ST | | | | BERKELEY | CA | 94702 | |
| 5718028 | MOORE ESTELLA | 110 CENTRAL | | | | METCALFE | MS | 38760 | |
| 5718029 | MOORE ESTELLE | 5004 FRAN PL APT 103 | | | | ALEXANDRIA | VA | 22312-5085 | |
| 5718030 | MOORE ETHEL | 400 WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5718031 | MOORE EUGENE | 10015 CASTLE DR | | | | ST LOUIS | MO | 63136 | |
| 5460031 | MOORE EUNICE | 935 OWENS RD | | | | OXON HILL | MD | | |
| 5460032 | MOORE EVELYN | 606 GAY ST | | | | ROCKY MOUNT | NC | | |
| 5718032 | MOORE FARRAH | P O BOX 393 | | | | PEARSON | GA | 31642 | |
| 5718033 | MOORE FELICA | 8244 SPECKLED AVE | | | | KINGS BEACH | CA | 96143 | |
| 5718035 | MOORE FRANCES | 661 E 103RD ST APT 314 | | | | CLEVELAND | OH | 44108 | |
| 5460033 | MOORE FRANCIS | 21 ROBIN ROAD | | | | COLCHESTER | CT | | |
| 5718036 | MOORE FRANK | 342 S BRADWAY APT | | | | GREENVILLE | MS | 38701 | |
| 5718037 | MOORE FRANK SR | 1409 FITCHLAND AVE | | | | TOLEDO | OH | 43606 | |
| 5460034 | MOORE FRANKIE | 65548 AVENIDA BARONA | | | | DESERT HOT SPRINGS | CA | | |
| 5718038 | MOORE FRED L JR | 230 TROWELL AVE | | | | UMATILLA | FL | 32784 | |
| 5718039 | MOORE GAIL A | 324 BLEDSOE RD | | | | JOHNSTON | SC | 29832 | |
| 5460035 | MOORE GARY | 42433 GREENSIDE DRIVE N | | | | ASHBURN | VA | | |
| 5718040 | MOORE GARY | 42433 GREENSIDE DRIVE N | | | | ASHBURN | VA | 20148 | |
| 5718041 | MOORE GAYLA | RR 1 BOX 220 | | | | WEBBERS FALLS | OK | 74470 | |
| 5718042 | MOORE GENEVA | 320 E TIFFIN ST | | | | FOSTORIA | OH | 44830 | |
| 5718043 | MOORE GEORGE | 386 MAXINE STREET | | | | BLACKSBURG | VA | 24060 | |
| 5718044 | MOORE GEORGIA | 14355 ONEAL RD | | | | GULFPORT | MS | 39503 | |
| 5718045 | MOORE GERALINE | PO BOX 496 | | | | LIGHTFOOT | VA | 23090 | |
| 5718046 | MOORE GIAQWEE | 3259 DAYTON AVE | | | | LORAIN | OH | 44052 | |
| 5718047 | MOORE GRACIE M | 1600 PINE ST 502 | | | | ST LOUIS | MO | 63103 | |
| 5460037 | MOORE GREG | 2316 BELLFIELD AVE | | | | AKRON | OH | | |
| 5718048 | MOORE GRETCHEN C | 101 LINCOLN STREET | | | | NOPOLEONVILLE | LA | 70390 | |
| 5460038 | MOORE GWENDOLYN | 12217 FOOTHILL ST | | | | SPRING HILL | FL | | |
| 5718049 | MOORE GWENDOLYN | 12217 FOOTHILL ST | | | | SPRING HILL | FL | 34609 | |
| 5718050 | MOORE HARRY | 433 FERNWOOD ROAD | | | | WINTERSVILLE | OH | 43953 | |
| 5718051 | MOORE HEATHER | 501 ROY CHEEK RD | | | | JONESVILLE | VA | 24263 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4368 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5718052 | MOORE HEIDI | 7405 ALCORN RD | | | | GREENSBORO | NC | 27409 | |
| 5460040 | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | | |
| 5718053 | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | 88415 | |
| 5718054 | MOORE HL | 201 GORDON DR | | | | BATESVILLE | MS | 38606 | |
| 5718055 | MOORE HOLLIE L | 57 HALSEY DRIVE | | | | RIVERSIDE | OH | 45431 | |
| 5460041 | MOORE HOLLY | 145 HILLSIDE COURT | | | | HOLLISTER | MO | | |
| 5718056 | MOORE HOLLY | 145 HILLSIDE COURT | | | | HOLLISTER | MO | 65672 | |
| 5718057 | MOORE IDA | 850 CALLE LOS GATOS | | | | CAMARILLO | CA | 93010 | |
| 5460042 | MOORE IMANI | 3872 CAMINITO AGUILAR APT C | | | | SAN DIEGO | CA | | |
| 5718058 | MOORE INEZ | 3430 KIMBER DR | | | | NEWBURY PARK | CA | 91320 | |
| 5718059 | MOORE IRENE T | 4448 S 63RD ST | | | | OMAHA | NE | 68117 | |
| 5718060 | MOORE J R | 1092 RAILWAY | | | | RANCHESTER | WY | 82839 | |
| 5718061 | MOORE JABRIL | 120 DEER RUN DRIVE | | | | WARRENTON | NC | 27589 | |
| 5718062 | MOORE JACKIE | JASMINE MOORE-ELLIOTT | | | | FAY | NC | 28314 | |
| 5718063 | MOORE JACQELYN | 610 SW 52ND ST APT 1011 | | | | LAWTON | OK | 73505 | |
| 5460043 | MOORE JACQUELINE | 109 S VAN BUREN AVE | | | | WILMINGTON | DE | | |
| 5718064 | MOORE JACQUELINE | 109 S VAN BUREN AVE | | | | WILMINGTON | DE | 19805 | |
| 5718065 | MOORE JAKESHA | 2752 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5718066 | MOORE JAMARLA | 3323 SW SALINAS DR | | | | LAWTON | OK | 73505 | |
| 5460044 | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | | |
| 5718067 | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | |
| 5718068 | MOORE JAMIE | 1511 MAPLE AVE NE | | | | CANTON | OH | 44705 | |
| 5718069 | MOORE JAMONE M | 2033 JOSEPH STREER | | | | AUGUSTA | GA | 30901 | |
| 5718070 | MOORE JANAE | 221 LINCOLN ST | | | | BADIN | NC | 28009 | |
| 5718071 | MOORE JANE | PLEASE ENTER YOUR STREET ADDRE | | | | TOPEKA | KS | 66607 | |
| 5460045 | MOORE JANET | 11960 NW 34TH PL | | | | SUNRISE | FL | | |
| 5718072 | MOORE JANET | 11960 NW 34TH PL | | | | SUNRISE | FL | 33323 | |
| 5718073 | MOORE JANICE | 262 ADAMSVILLE RD | | | | MCCAW | SC | 29570 | |
| 5718074 | MOORE JANIS | 114 GRAY ST | | | | GRAY | LA | 70359 | |
| 5718075 | MOORE JAQUESHA | 625 WESTOVER HILLS BLVD APT F | | | | RICHMOND | VA | 23234 | |
| 5718076 | MOORE JAQUETTA L | 4421 SURREY MEADOWS DR | | | | WINTERVILLE | NC | 28590 | |
| 5718077 | MOORE JASMINE | 205 SHOALS POINT TRL | | | | MADISON | AL | 35757 | |
| 5718078 | MOORE JASON | 817 N SUMAC | | | | GARDNER | KS | 66036 | |
| 5718079 | MOORE JASPER | 526 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5718080 | MOORE JEAN | 4901 MONACO RD | | | | SANDSTON | VA | 23150 | |
| 5718081 | MOORE JEANNE | 1605 HAREST GROVE LN | | | | HEN | VA | 23223 | |
| 5718082 | MOORE JEANNIE | 58 ADAMS ST | | | | WLSOM | AR | 72395 | |
| 5460046 | MOORE JEFFREY | 1635 SPARKMAN DR | | | | BOERNE | TX | | |
| 5718083 | MOORE JEFFREY S | 8053 HOWARD COVE | | | | SOUTHAVEN | MS | 38672 | |
| 5460047 | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | | |
| 5718084 | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | |
| 5718085 | MOORE JEREMY | 221 MAIN ST | | | | BELLE VALLEY | OH | 43717 | |
| 5718086 | MOORE JERILYNN | 2638 NW 45TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5718087 | MOORE JERRILYN | 333 EASTSIDE DR APT 78 | | | | FORTSON | GA | 31808 | |
| 5718088 | MOORE JERRODA | 4121 E 135TH ST | | | | CLEVELAND | OH | 44105 | |
| 5718089 | MOORE JESSICA | 8 SOUTH SCAT RD | | | | AND | IN | 46012 | |
| 5718090 | MOORE JESYCA | 711 E MOORE ST | | | | TULLAHOMA | TN | 37388 | |
| 5718091 | MOORE JOAN | 18142 PARKVIEW LN 10 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5718092 | MOORE JOANAYE | 513 ROYAL TOWER DR | | | | IRMO | SC | 29063 | |
| 5718093 | MOORE JOANN | 976 LUCKY LN | | | | BARBOUSVILLE | WV | 25504 | |
| 5718094 | MOORE JOEL | 196 JENKINS RD | | | | MOSELLE | MS | 39459 | |
| 5460048 | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | | |
| 5718095 | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718096 | MOORE JOHN A | 306 SILVER FOX TRL | | | | DALLAS | GA | 30157 | |
| 5718097 | MOORE JOHNITA | 4 14 AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5460049 | MOORE JOHNNY | 302 MCCLAIN AVE BOLIVAR011 | | | | CLEVELAND | MS | | |
| 5718098 | MOORE JOLENE | 403 W BARONE | | | | KENTON | OH | 43326 | |
| 5718099 | MOORE JOLIE | 702 N CHESTNUT | | | | LEROY | IL | 61752 | |
| 5460050 | MOORE JONATHAN | 3 FLORENTINE CT | | | | FLORISSANT | MO | | |
| 5718100 | MOORE JONATHAN | 3 FLORENTINE CT | | | | FLORISSANT | MO | 63031 | |
| 5460051 | MOORE JOSHUA | 104 WOODS AVE | | | | MOORE | OK | | |
| 5460052 | MOORE JOY | 2808 S CHRISTIANA AVE | | | | CHICAGO | IL | | |
| 5718101 | MOORE JOYCE | 201 MILL POND XING | | | | LAURINBURG NC | NC | 28352 | |
| 5718102 | MOORE JUDITH | 2301 INDIAN DR APT A8 | | | | JACKSONVILLE | NC | 28546 | |
| 5460053 | MOORE JUDY | 2020 N FRANKLIN AVE | | | | SPRINGFIELD | MO | | |
| 5718103 | MOORE JUDY | 2020 N FRANKLIN AVE | | | | SPRINGFIELD | MO | 80221 | |
| 5718104 | MOORE JULIA | 1190 PARTRIDGE LANE | | | | CHARLOTTESVIL | VA | 22901 | |
| 5718105 | MOORE JULIETTE | 1939 SALISBURY WAY | | | | COLUMBUS | OH | 43232 | |
| 5718106 | MOORE JUNE | 902 MEDINAH ST | | | | BENSENVILLE | IL | 60106 | |
| 5718107 | MOORE JUSTIN | 611 HENRY CIRCLE | | | | TUEPLO | MS | 38804 | |
| 5718108 | MOORE KADEEM | 13804 ALLONBY | | | | DETROIT | MI | 48227 | |
| 5718109 | MOORE KANIESHA N | 3001 EAST CHIPCHO STREET | | | | TAMPA | FL | 33605 | |
| 5718110 | MOORE KAREN | 209 N BUFFALO ST | | | | PORTLAND | OR | 97217 | |
| 5718111 | MOORE KATHLEEN | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | |
| 5718112 | MOORE KATHLEEN S | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | |
| 5460054 | MOORE KATHRYN | 1707 ORANGE ST | | | | WILMINGTON | NC | | |
| 5718113 | MOORE KATHRYN | 1707 ORANGE ST | | | | WILMINGTON | NC | 28401 | |
| 5460055 | MOORE KATHY | XXXX | | | | CINCINNATI | OH | | |
| 5718114 | MOORE KATHY | XXXX | | | | CINCINNATI | OH | 45240 | |
| 5718115 | MOORE KATRINA | 6918 78TH AVE | | | | PINELLAS PARK | FL | 33781 | |
| 5718116 | MOORE KAY | 1915 LINDEN ST B | | | | FAIRFIELD | CA | 94533 | |
| 5718117 | MOORE KAYLA | 1234 WALNUT STREET | | | | ALMARBLE | NC | 28001 | |
| 5460056 | MOORE KEITH | 428A CARL ST SAN FRANCISCO 075 | | | | SAN FRANCISCO | CA | | |
| 5718118 | MOORE KELLIE | 7409 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5718119 | MOORE KELLY | 1108 WILDWOOD DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5718120 | MOORE KELLYN | 205 SE GABLE | | | | TOPEKA | KS | 66607 | |
| 5718121 | MOORE KELSEA | 2609 RICHARD ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5718122 | MOORE KELSEY | 4430 LEXINGTON RIDGE DR | | | | LOGANVILLE | GA | 30052 | |
| 5718123 | MOORE KEMBERLY | 175 WEST 5TH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5718124 | MOORE KENDRA | 412 MELORD | | | | WELCH | LA | 70591 | |
| 5718125 | MOORE KENDRA N | 8 SOUTHWOOD PK | | | | HITON HEAD ISLAN | SC | 29926 | |
| 5460057 | MOORE KENNETH | 15 EAST ST | | | | ANNANDALE | NJ | | |
| 5718126 | MOORE KENNON | 161 COBB COLEY LANE | | | | DUDLEY | NC | 28333 | |
| 5718127 | MOORE KENNY | 2394 SMITH ST | | | | VALDOSTA | GA | 31601 | |
| 5718128 | MOORE KEONTE | 840 5THAVE | | | | FAYETTE | AL | 35555 | |
| 5718129 | MOORE KEOSHA | 1231 HAZEL ST | | | | CHARLOTTE | NC | 28208 | |
| 5718130 | MOORE KERI | PO BOX 593 | | | | BLADENBORO | NC | 28320 | |
| 5718131 | MOORE KERNISHA | 347 SW 35TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 5718132 | MOORE KERRYN | 21 N 2ND ST | | | | DARBY | PA | 19023 | |
| 5718133 | MOORE KESHA | 1223 E 40TH ST | | | | SAVANNAH | GA | 31404 | |
| 5718134 | MOORE KESHIA | PO 1768 PFLUGERVIILE | | | | PFLUGERVILLE | TX | 78691 | |
| 5460058 | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | | |
| 5718135 | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | 92504 | |
| 5718136 | MOORE KHALIYAH | 2175 LACOMBE AVE APT 8A | | | | BRONX | NY | 10473 | |
| 5718137 | MOORE KIM | 8383 HWY AA | | | | BROSELEY | MO | 63932 | |
| 5460059 | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718138 | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | 12143 | |
| 5718139 | MOORE KIMBERLY A | 117 RIPA AVE | | | | ST LOUIS | MO | 63125 | |
| 5718140 | MOORE KIRRE L | 2554 RACE ST | | | | DENVER | CO | 80205 | |
| 5460060 | MOORE KIZZY | 2143 N TOWNE AVE APT 3 | | | | POMONA | CA | | |
| 5460061 | MOORE KORINNA | 1133 PROSPECT ST APT 11B | | | | SALEM | OH | | |
| 5460062 | MOORE KRISTEN | 626 S WESTWOOD DR APT A | | | | FESTUS | MO | | |
| 5718141 | MOORE KRISTEN | 626 S WESTWOOD DR APT A | | | | FESTUS | MO | 63050 | |
| 5718142 | MOORE KRISTINA | 9533 REGATTA DR | | | | NATOMAS | CA | 95833 | |
| 5460063 | MOORE KRISTY | P O BOX 90 | | | | RISING SUN | MD | | |
| 5718144 | MOORE KRYSTAL | 304 WALNUT ST | | | | BENOIT | MS | 38725 | |
| 5718145 | MOORE LACEY | PO BOX 151 | | | | GLEN ALLEN | MO | 63751 | |
| 5718146 | MOORE LAKEASHA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | |
| 5718147 | MOORE LAKEDRA | 1906 HILDRED | | | | ST LOUIS | MO | 63136 | |
| 5718148 | MOORE LAKELA | 1305 ENTERPRISE ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5718149 | MOORE LAKESHA | 5124 WHITE TAIL CT | | | | MILTON | FL | 32570 | |
| 5718150 | MOORE LAKIA K | 1917 HILFRED AVE | | | | ST LOUIS | MO | 63136 | |
| 5718151 | MOORE LAKISHA | 615 BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5718152 | MOORE LAMAR | 6103 E HARR | | | | WICHITA | KS | 67218 | |
| 5718153 | MOORE LANSHON | 258 NE 57TH ST | | | | MIAMI | FL | 33137 | |
| 5460064 | MOORE LARRY | PO BOX 4284 WALLER473 | | | | PRAIRIE VIEW | TX | | |
| 5718154 | MOORE LARRY | PO BOX 4284 WALLER473 | | | | PRAIRIE VIEW | TX | 77446 | |
| 5718155 | MOORE LASHANDA | 2921 GRIMES ST | | | | DELTONA | FL | 32738 | |
| 5718156 | MOORE LASHUNDRA | 1933 DANBERRY | | | | MEMPHIS | TN | 38116 | |
| 5718157 | MOORE LATANYA | 314 N LATROBE | | | | CHICAGO | IL | 60644 | |
| 5718158 | MOORE LATESHA | XXX | | | | SPRINGFIELD | GA | 31329 | |
| 5718159 | MOORE LATICKA | 1252 NORVIEW AVE | | | | NORFOLK | VA | 23513 | |
| 5718160 | MOORE LATONIA | 9287 TUNSBERG CV | | | | CORDOVA | TN | 38016 | |
| 5718161 | MOORE LATONY | 214 HUFFMAN ST APT 10 | | | | LOWELL | NC | 28098 | |
| 5718162 | MOORE LATOYA | 136 FOXHILL DR | | | | SHELBY | NC | 28150 | |
| 5718163 | MOORE LATRICIA | 4400WEDGEWOOD DR | | | | RALEIGH | NC | 27609 | |
| 5718164 | MOORE LAURIE | 1303 VANASEE CT | | | | HAMPTON | VA | 23666-2564 | |
| 5718165 | MOORE LAVERNE | 37612 WARDS RD | | | | BRANDYWINE | MD | 20613 | |
| 5718167 | MOORE LAZEAUSHA | P O BOX 99 NOXAPATER | | | | NOXAPATER | MS | 39346 | |
| 5460065 | MOORE LEISA | 3884 S RIVER RD BLDG E | | | | SAINT GEORGE | UT | | |
| 5718168 | MOORE LENEE | 1883 CHANTILLY CT | | | | VA BCH | VA | 23451 | |
| 5718169 | MOORE LEONDRA | 8184 W BERCKETT ST | | | | MILWAUKEE | WI | 53218 | |
| 5718171 | MOORE LESHA | 433 S 21ST ST | | | | HOPEWELL | VA | 23860 | |
| 5718172 | MOORE LESLIE | 736 INNSBRUCK DR NONE | | | | ORLANDO | FL | 32825 | |
| 5718173 | MOORE LETITIA | 5078 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759 | |
| 5718174 | MOORE LEVY | 2716 W BOBOLINK AVE | | | | MILW | WI | 53209 | |
| 5718175 | MOORE LILLY | 1109 GRAYMONT AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5718176 | MOORE LINDA | 1400 BOX WOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5460066 | MOORE LISA | 711 HOBART DR UNIT B | | | | SOUTH ELGIN | IL | | |
| 5718177 | MOORE LISA | 711 HOBART DR UNIT B | | | | SOUTH ELGIN | IL | 60177 | |
| 5718178 | MOORE LISA M | 235 GARRETT DR | | | | NORRIS | SC | 29667 | |
| 5718179 | MOORE LONI | 343 STAMBAUGH BRANCH | | | | SITKA | KY | 41255 | |
| 5718180 | MOORE LONNIE | 813 BEECHER STREET | | | | LOUISVILLE | KY | 40215 | |
| 5460067 | MOORE LORI | PO BOX 1094 | | | | CHATSWORTH | GA | | |
| 5718181 | MOORE LORI | PO BOX 1094 | | | | CHATSWORTH | GA | 30705 | |
| 5718182 | MOORE LULA M | 208W MAIN ST APT 2C | | | | STONEVILLE | NC | 27048 | |
| 5718183 | MOORE LURETHA | 1105 E NEWTON ST | | | | DOTHAN | AL | 36303 | |
| 5460068 | MOORE LUVENIA | 2017 BURTON LN | | | | N CHARLESTON | SC | | |
| 5718184 | MOORE LYNETTE | 210 E 13TH ST | | | | WILMINGTON | DE | 19801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4371 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718185 | MOORE MAARCELLA | 5376 MAPLE | | | | ST LOUIS | MO | 63112 | |
| 5718186 | MOORE MAGNOLIA | 7378 WALLINGTON | | | | ST LOUIS | MO | 63138 | |
| 5718187 | MOORE MAJORIE | 152 DELLWAY DR | | | | NASHVILLE | TN | 37207 | |
| 5718188 | MOORE MAPLE | 3648 WINDERMERE DR | | | | MEMPHIS | TN | 38128 | |
| 5718189 | MOORE MARCUS | 3826 N DENVER AVE | | | | KANSAS CITY | MO | 64117 | |
| 5718190 | MOORE MARGARET A | 2157 ORIOLE PL | | | | COLUMBUS | OH | 43219 | |
| 5718191 | MOORE MARGIE | 21221 | | | | BALTIMORE | MD | 21221 | |
| 5428291 | MOORE MARGIE L | 10900 E TAYLOR RD 291 | | | | GULFPORT | MS | | |
| 5718192 | MOORE MARIA | 4230 GARRETT RD APT H21 | | | | DURHAM | NC | 27707 | |
| 5718193 | MOORE MARION | 605 10TH STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5718194 | MOORE MARQUEL | 8701 MESA RD SP 93 | | | | SANTEE | CA | 92071 | |
| 5718195 | MOORE MARQUETTE | 2902 WAVERLY | | | | EAST ST LOUIS | IL | 62206 | |
| 5718196 | MOORE MARQUISIA | 214 NURSERY RD APT 37 | | | | SIBLEY | LA | 71073 | |
| 5718197 | MOORE MARTHA | 1435 ASHBURN RD | | | | GREENVILLE | MS | 38703 | |
| 5718198 | MOORE MARTIE | 3637 GLENWOOD DR | | | | BELOIT | WI | 53511 | |
| 5718199 | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | |
| 5460069 | MOORE MARY J | 37 D HAPPY HOLLOW CIRCLE | | | | STRATFORD | CT | | |
| 5718200 | MOORE MATTIE | 493 CASEY LANE | | | | COL | MS | 39702 | |
| 5718201 | MOORE MAYA | P O BOX 314 | | | | LILLINGTON | NC | 27546 | |
| 4883786 | MOORE MEDICAL | P O BOX 99718 | | | | CHICAGO | IL | 60696 | |
| 5718202 | MOORE MEGAN | 201 NEWPORT DR | | | | SALEM | IL | 62881 | |
| 5718203 | MOORE MELBA | 106 RICHARDS LN | | | | DEFIANCE | OH | 43512 | |
| 5718204 | MOORE MELINDA | 116 HIBISCUS DR | | | | INTERLACHEN | FL | 32148 | |
| 5460070 | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | | |
| 5718205 | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | |
| 5718206 | MOORE MELONI | 1644 N SMALLWOOD ST | | | | BALTIMORE | MD | 21216 | |
| 5718207 | MOORE MELVA | 735 NW 125TH | | | | MIAMI | FL | 33180 | |
| 5718208 | MOORE MELVIN | PO BOX 191 | | | | FT DUCHESNE | UT | 84026 | |
| 5718210 | MOORE MIA | 2807 LASSALE ST | | | | RACINE | WI | 53402 | |
| 5428293 | MOORE MIA S | 560 TONAWANDA ST 24 PALOS PL | | | | BUFFALO | NY | | |
| 5460071 | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | | |
| 5718211 | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5718212 | MOORE MICHAELA | 1047 KNIGHT LANE | | | | HERNDON | VA | 20170 | |
| 5718213 | MOORE MICHEAL | 408 PEACH STREET | | | | COLUMBUS | MS | 39701 | |
| 5460072 | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | | |
| 5718214 | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | |
| 5718215 | MOORE MICHHELLE | 13444 OLD BATONN ROUGE HW | | | | HAMMOND | LA | 70403 | |
| 5718216 | MOORE MIESHA | 8600 ROSECRANS AVE 18 | | | | PARAMOUNT | CA | 90723 | |
| 5718217 | MOORE MILDRED | 114 RABBIT DR | | | | WADSWORTH | NV | 89442 | |
| 5718218 | MOORE MIRANDA | 204 MIDDLESBROUGH RD | | | | GASTONIA | NY | 28164 | |
| 5718219 | MOORE MISTY | 715 CHANDLER | | | | DANVILLE | IL | 61832 | |
| 5718221 | MOORE MONIKA | 19115 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44125 | |
| 5718222 | MOORE MONIQE | 12128 VAN NUYS | | | | SYLMAR | CA | 91342 | |
| 5718223 | MOORE MOSES JR | 7301 BELLINGRATH RD | | | | THEODORE | AL | 36582 | |
| 5718224 | MOORE MURIEL | 232 W GILBERT ST | | | | HAMPTON | VA | 23669 | |
| 5718225 | MOORE MYISHA L | 1009 KENNEBEG ST APT 4C | | | | OXON HILL | MD | 20745 | |
| 5718226 | MOORE MYRTLE | 713 W 667 AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5718228 | MOORE NANCY | 255 EAST OHIO ST | | | | PITTSBURGH | PA | 15212 | |
| 5718229 | MOORE NATALIE | 408 W PEARL | | | | STAUNTON | IL | 62088 | |
| 5718230 | MOORE NATASHA | 3708 PATTI PARKWAY | | | | TUCKER | GA | 30084 | |
| 5718231 | MOORE NAYIA | 20 TOBY ST | | | | PROVIDENCE | RI | 02908 | |
| 5718232 | MOORE NELSON | 726 KIMBERLY DR | | | | CONWAY | SC | 29526 | |
| 5460074 | MOORE NICHOLAS | 5478 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460075 | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | | |
| 5718233 | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | |
| 5718234 | MOORE NIELA | 612 ELIAS | | | | ROCK SPRINGS | WY | 82901 | |
| 5718235 | MOORE NOVALYN | 1410 NE 36TH | | | | OKLAHOMA CITY | OK | 73111 | |
| 5718236 | MOORE ODERRIAL | 3920 UNIVERSITY | | | | MEMPHIS | TN | 38127 | |
| 5718237 | MOORE OLLIE | PO BOX 1626 | | | | WILMINGTON | DE | 19899 | |
| 5718238 | MOORE OREAL | 320 DAGENHART FRAME RD | | | | HIDDENITE | NC | 28636 | |
| 5460076 | MOORE PAMELA | 1704 PRESERVATION PL | | | | SAINT LOUIS | MO | | |
| 5718239 | MOORE PAMELA | 1704 PRESERVATION PL | | | | SAINT LOUIS | MO | 63106 | |
| 5718240 | MOORE PASCHA | 5505 KEMMONT DR | | | | DURHAM | NC | 27713 | |
| 5718241 | MOORE PAT | | 2134 | | | WHITEVILLE | NC | 28472 | |
| 5718242 | MOORE PATRICIA | 1459 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28150 | |
| 5428295 | MOORE PAUL | 1255 N POST OAK RD APT 2209 | | | | HOUSTON | TX | | |
| 5460077 | MOORE PAUL | 1255 N POST OAK RD APT 2209 | | | | HOUSTON | TX | | |
| 5718243 | MOORE PAULA M | 6306BUFFIE COURT | | | | BURKE | VA | 22015 | |
| 5718244 | MOORE PAYLA | 40194 VALLEY CHAPEL RD | | | | HAMILTON | MS | 39746 | |
| 5718245 | MOORE PEARLINE | 1000 WATERMARK PL APT 717 | | | | COLUMBIA | SC | 29212 | |
| 5718246 | MOORE PENNY | 2100 B WALLS CT | | | | JC | MO | 65101 | |
| 5718247 | MOORE PENTRESS | PLEASE ENTER YOUR STREET | | | | LOS ANGELES | CA | 90037 | |
| 5718248 | MOORE PHILITA | 20102 PRICETOWN AVE | | | | CARSPM | CA | 90746 | |
| 5718249 | MOORE PHYLISS | 211 GERY ST | | | | DANVILLE | VA | 24540 | |
| 5718250 | MOORE PHYLLIS | 131 TURNER TRAIL | | | | EASLEY | SC | 29642 | |
| 5718252 | MOORE POLLYANNA | 1203 15TH ST S | | | | CORDELE | GA | 31015 | |
| 5718253 | MOORE PORSCHE | 7280 SAWMILL RD PO BOX 1202 | | | | LUSBY | MD | 20657 | |
| 5718254 | MOORE PRISCILLA | 1261 COLUMBUS DUNN | | | | BATON ROUGE | LA | 70802 | |
| 5718255 | MOORE QUINTAYISHA | 21225 E 59TH ST | | | | TACOMA | WA | 98404 | |
| 5460078 | MOORE QUINTIN | 5002 ERIKA PL | | | | PORT REPUBLIC | MD | | |
| 5718256 | MOORE RACHAEL | 1068 SUNSHINE WAY | | | | WINTER HAVEN | FL | 33880 | |
| 5718257 | MOORE RACHEL D | 5323 MINK ST SW | | | | PATASKALA | OH | 43062 | |
| 5718258 | MOORE RACOUEL | 2310 BELMEADE APT 2A | | | | HIGH POINT | NC | 27263 | |
| 5718259 | MOORE RACQUEL E | 256 GLEN EAGLES DR | | | | WINSTON SALEM | NC | 27104 | |
| 5718260 | MOORE RAMONA | 2425 VERDE DRIVE | | | | COLORADO SPG | CO | 80903 | |
| 5718261 | MOORE RANDAL | -8223 CARRINGTON FOREST B | | | | TALLAHASSEE | FL | 32312 | |
| 5460079 | MOORE RANDALL | 1716 S MONTERAY ST LOS ANGELES037 | | | | ALHAMBRA | CA | | |
| 5718262 | MOORE RANESHIA | 1559 W 84TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5718263 | MOORE RASHAD | 6917 MENDON LANE APT 4 | | | | LAS VEGAS | NV | 89156 | |
| 5718264 | MOORE RASHEEM | 713 ORCHARD STREET | | | | CHARLESTON | WV | 25302 | |
| 5718265 | MOORE RAYISHA | 2716 W BOBLINK | | | | MILWAUKEE | WI | 53209 | |
| 5718266 | MOORE RAYMOND | 266 CRYSTAL SPRINGS DR | | | | TIMBERLAKE | NC | 27583 | |
| 5718267 | MOORE RAYMONDA | 4547 OXFORD RD | | | | COLA | SC | 29209 | |
| 5718268 | MOORE RAYMONDA C | 5600 PEMBRODK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5718270 | MOORE REBECCA | 11506 S UNOIN | | | | CHICAGO | IL | 60628 | |
| 5718271 | MOORE REGGIE | 3049 PATTERSON RD | | | | GRAND JCT | CO | 81504 | |
| 5460080 | MOORE REGINA | 200 GENERALS LANE | | | | JONESVILLE | VA | | |
| 5718272 | MOORE REKELA D | 215 INDIGO | | | | ANDERSON | SC | 29625 | |
| 5718273 | MOORE RELIEVEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28560 | |
| 5718274 | MOORE RENEASHA | 1998 WELLONS DR | | | | GREENVILLE | NC | 27858 | |
| 5718275 | MOORE RENEE | 1946 PARIS ST A | | | | AURORA | CO | 80010 | |
| 5718276 | MOORE RENETTA | 1210 PLAZA PLACE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5718277 | MOORE RESHELLA | 1760 PEACEFUL LN LT1 | | | | MORGANTON | NC | 28655 | |
| 5718278 | MOORE RETTIE | 3732 MEIRNER STATION | | | | LOUISVILLE | TN | 37777 | |
| 5718279 | MOORE RHAPSODY | 4046 CEDARS PKWY ADT D | | | | N CHARLESTON | SC | 29420 | |
| 5718280 | MOORE RHONDA | 877 ERNEST MOORE RD | | | | STATESBORO | GA | 30458 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460081 | MOORE RICHARD | 151 MURRAY ST | | | | BINGHAMTON | NY | | |
| 5460082 | MOORE RICHARNDA | 4051 ELM AVE APT 15 | | | | LONG BEACH | CA | | |
| 5718281 | MOORE RISA | 654 W NORTH CT | | | | WICHITA | KS | 67204 | |
| 5718282 | MOORE RITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46516 | |
| 5460084 | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | | |
| 5718283 | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | |
| 5718284 | MOORE ROBIN | 82 PISAH DR | | | | CANTON | NC | 28716 | |
| 5718285 | MOORE ROCHELLE | 4392 LEESST CT | | | | WEST CHESTER | OH | 45069 | |
| 5718286 | MOORE RODOLPH B | 2200 GODBY RD APT J7 | | | | COLLEGE PARK | GA | 30349 | |
| 5460085 | MOORE ROGER | PO BOX 95 | | | | GRAY | KY | | |
| 5718287 | MOORE ROGER | PO BOX 95 | | | | GRAY | KY | 40734 | |
| 5718288 | MOORE ROHONDA | 2244 SAVANNAH TERR | | | | WASHINGTON | DC | 20020 | |
| 5718289 | MOORE RONALD | 6810 WASHINGTON ST | | | | ST JOSEPH | MO | 64504 | |
| 5718290 | MOORE RONNETTA | LATER | | | | BALTIMORE | MD | 21234 | |
| 5718292 | MOORE ROSALIND | 8911 WALTHAM WOODS RD APT C | | | | PARKVILLE | MD | 21212 | |
| 5718293 | MOORE ROSALYN | 729 SONJA AVE | | | | RIDGECREST | CA | 93555 | |
| 5718294 | MOORE ROSLYN | 227 DELAWARE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5718295 | MOORE ROXANNE | 352 BONNIEBRAE AVE NE | | | | WARREN | OH | 44483 | |
| 5460086 | MOORE RUTH | 14441 WHITE OAK RDG | | | | HANCOCK | MD | | |
| 5718296 | MOORE RUTH K | 350 E WATER ST | | | | CHILLICOTHE | OH | 45601 | |
| 5460087 | MOORE RYAN | 123 PINE BLUFF BLVD W | | | | KINGSLAND | GA | | |
| 5718297 | MOORE RYAN | 123 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5718298 | MOORE SALLY | 740 N W 3RD ST | | | | LINTON | IN | 47441 | |
| 5718299 | MOORE SAMANTHA | 2017 FARLEY DR | | | | WILM | NC | 28450 | |
| 5718300 | MOORE SAMMIE | 15707 PERILLA AVE APT 4 | | | | PARAMOUNT | CA | 90723 | |
| 5460088 | MOORE SANDRA | 7009 OVIEDO DRIVE | | | | RALEIGH | NC | | |
| 5718301 | MOORE SANDRA | 7009 OVIEDO DRIVE | | | | RALEIGH | NC | 27603 | |
| 5718302 | MOORE SARAH | 507 LONG TERRACE | | | | LEESVILLE | SC | 29070 | |
| 5718303 | MOORE SARAH P | 542 TURNER ST | | | | ELYRIA | OH | 44035 | |
| 5718304 | MOORE SCHEYLER | 7110 PILLOW RD | | | | JAX | FL | 32277 | |
| 5460090 | MOORE SCOTT | PO BOX 457 | | | | WORTHINGTON | KY | | |
| 5718305 | MOORE SELENA | 8723 OAK DR NE | | | | CHARLOTTE | NC | 28269 | |
| 5718306 | MOORE SHAKARI | 102 EAST BEALE | | | | LELAND | MS | 38756 | |
| 5718307 | MOORE SHALAURA | 212 10TH STREET | | | | CHESTER | PA | 19015 | |
| 5718308 | MOORE SHALONDA | KMART | | | | DUBLIN | GA | 31021 | |
| 5718309 | MOORE SHANAY | 7301 HAMILTON AVE | | | | PGH | PA | 15208 | |
| 5718310 | MOORE SHANEL D | 3836 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5718311 | MOORE SHANESS | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | |
| 5718312 | MOORE SHANETTA | 5209 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5718313 | MOORE SHANIQUE M | 257 BISHOP ST | | | | CHESAPEAKE | VA | 23323 | |
| 5718314 | MOORE SHANITA | 408 NORTH WINCHESTER AVE | | | | WAYNESBORO | VA | 22980 | |
| 5718315 | MOORE SHANTA | 1581 AMARYLLIS CIR | | | | ORLANDO | FL | 32825 | |
| 5718316 | MOORE SHAQUANDA | 618 GRIFTON MANOR | | | | GRIFTON | NC | 28530 | |
| 5718317 | MOORE SHAQUETTA | 3700 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5718318 | MOORE SHAQUITA | 5446 EAST FARMDALE AVENUE | | | | MESA | AZ | 85206 | |
| 5718319 | MOORE SHAQWAYA | 1599 DELMAR DR | | | | PRATTVILLE | AL | 36067 | |
| 5718320 | MOORE SHARI | 19 TAYLOR STRRET | | | | GREELEYVILLE | SC | 29056 | |
| 5718321 | MOORE SHARLESA | 2300 RAINTREE COURT | | | | BIRMINGHAM | AL | 35215 | |
| 5718322 | MOORE SHAROLA | 22 N APT B | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5460091 | MOORE SHARON | 2216 ELLISON AVE | | | | SALEM | VA | | |
| 5718323 | MOORE SHARON | 2216 ELLISON AVE | | | | SALEM | VA | 24153 | |
| 5718324 | MOORE SHARONDA | 19506 MADELAINE MANOR WALK | | | | ST LOUIS | MO | 63134 | |
| 5718325 | MOORE SHATWONNA | 24040 TIMBERLANE | | | | WARRENSVILLE | OH | 44128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718326 | MOORE SHAUNA | 14221 GEORGIA AVE 203 | | | | SILVER SPRING | MD | 20906 | |
| 5718327 | MOORE SHAWANDA | 1694 STONE MOUNTAIN LITHONIA R | | | | LITHONIA | GA | 30058 | |
| 5460092 | MOORE SHAWN | 358 NORTHSTAR DR | | | | COLUMBUS | GA | | |
| 5718328 | MOORE SHAWN | 358 NORTHSTAR DR | | | | COLUMBUS | GA | 31907 | |
| 5718329 | MOORE SHEENA S | 54 LIDEN BLVD 2B | | | | BROOKLYN | NY | 11226 | |
| 5460093 | MOORE SHEILA | 102 EAST BALTIMORE ST | | | | HAGERSTOWN | MD | | |
| 5718330 | MOORE SHEILA | 102 EAST BALTIMORE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5718331 | MOORE SHEILA A | 2011 HOWARD | | | | ST LOUIS | MO | 63106 | |
| 5718332 | MOORE SHELA | 102 EAST B ST APT 2E | | | | HAG | MD | 21740 | |
| 5718333 | MOORE SHELLEY | 1533 VINE ST | | | | PASO ROBLES | CA | 93446 | |
| 5718334 | MOORE SHELLY | 1634 AVENUE WEST | | | | ELWOOD | IN | 46036 | |
| 5718335 | MOORE SHELLYLNA | 603 GIRLSCOUT RD | | | | KINSTON | NC | 28501 | |
| 5718336 | MOORE SHEMEKA | 2505 FAIRFIELD DR | | | | JONESBORO | AR | 72401 | |
| 5718337 | MOORE SHERINE | 2315 JACKSON BLUFF RD APT | | | | TALLAHASSEE | FL | 32304 | |
| 5718338 | MOORE SHERISSE | 255 TIMBER CREEK LN SW | | | | MARIETTA | GA | 30060 | |
| 5718340 | MOORE SHERRIE | 102 MARSH OAK DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5460094 | MOORE SHERRY | 1113 W WASHINGTON CIR POTTAWATOMIE125 | | | | TECUMSEH | OK | | |
| 5718341 | MOORE SHERRY L | 518 G WEST MAIN ST | | | | JAMESTOWN | NC | 27282 | |
| 5718342 | MOORE SHIRLEY | 2252 N 41ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5718343 | MOORE SHIRRELL | 1208 43RD ST N 43 | | | | BIRMINGHAM | AL | 35212 | |
| 5718344 | MOORE SHIVLEY | 578 CREEKSIDE LANE | | | | MOUNT JOY | PA | 17552 | |
| 5718345 | MOORE SHONTAE | 1953 ROSEMARY HILL DR UNIT R1 | | | | SILVER SPRING | MD | 20910 | |
| 5718346 | MOORE SHRUE T | 1737 ADAMWOOD BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5718347 | MOORE SHUNTAE | 310 CEACON CREST LANE | | | | BIRMINGHAM | AL | 35209 | |
| 5460095 | MOORE SHYMEKA | 4391 CYPRESS CREEK RD | | | | MILLEN | GA | | |
| 5718348 | MOORE SIERRA | 3230 MT PLEASANT A | | | | ST LOUIS | MO | 63118 | |
| 5718349 | MOORE SIERRA S | 30 PLAZA SQUARE 401 | | | | ST LOUIS | MO | 63103 | |
| 5718350 | MOORE SNITA | 3209 JEANNETTE AVE | | | | OXNARD | CA | 93033 | |
| 5718351 | MOORE SONIA | 8849 HWY 5 SWEET I | | | | DOUGLASVILLE | GA | 30134 | |
| 5718352 | MOORE SONYA | 1152 FOREST DR | | | | COLUMBUS | OH | 43223 | |
| 5718353 | MOORE STACY | 1260 VILM APT 3 | | | | WICHITA | KS | 67217 | |
| 5718354 | MOORE STEAVANIE | 3664 KENTUCKY RT 122 | | | | PRINTER | KY | 41655 | |
| 5718355 | MOORE STEPHANIE | 1015 N MAIN ST | | | | LOWELL | NC | 28098 | |
| 5718356 | MOORE STEPHEN | 4060 CARISSA TRCE | | | | CUMMING | GA | 30040 | |
| 5460096 | MOORE STEVE | 410 DRIFTWOOD RD | | | | BOISE | ID | | |
| 5460097 | MOORE STEVEN | 829 WEST ST | | | | CAREY | OH | | |
| 5718357 | MOORE SUE | 4311 SUNSET DR | | | | MARTINSVILLE | VA | 24112 | |
| 5718358 | MOORE SUE L | 2319 EMERALD DR NW | | | | SALEM | OR | 97304 | |
| 5404484 | MOORE SUPPLY CO | 4332 W FERDINAND ST | | | | CHICAGO | IL | 606241017 | |
| 5460098 | MOORE SUSAN J | 324 CRESTWOOD DRIVE | | | | ROSELLE | IL | | |
| 5718359 | MOORE SUSIE | 4029 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5718360 | MOORE SUZANNE | 11201 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020 | |
| 5718361 | MOORE SYREETA | 5114 JONATHAN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5718362 | MOORE TABATHA C | 6727 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5718363 | MOORE TABITHA | 850 SERENITY DR | | | | THIBODAUX | LA | 70301 | |
| 5718364 | MOORE TAJUANA | 2427 W GREENFIELD | | | | MILWAUKEE | WI | 53215 | |
| 5718365 | MOORE TAMALA | 5253 HACKET DR | | | | COLUMBUS | OH | 43232 | |
| 5718366 | MOORE TAMARA | 334 CREEKVIEW DRIVE | | | | ROSWELL | GA | 30076 | |
| 5718367 | MOORE TAMARA M | 1042 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5718368 | MOORE TAMIKA D | 1970 ARWELL COURT | | | | SEVERN | MD | 21144 | |
| 5718369 | MOORE TAMISHA | 5741 HOLLY BALL DR | | | | JACKSONVILLE | FL | 32277 | |
| 5460099 | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718370 | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | |
| 5718371 | MOORE TAMRA | 243 FOREST STREET NE | | | | LUDOWICI | GA | 31316 | |
| 5718372 | MOORE TANAYYA | 5704 KENNEDY AVE | | | | GARY | IN | 46403 | |
| 5718373 | MOORE TANISHA S | 100 LESLIE OAKS DR APT 5108 | | | | LITHONIA | GA | 30058 | |
| 5718375 | MOORE TATIANA O | 1450 E CARSON ST | | | | CARSON | CA | 90745 | |
| 5460100 | MOORE TAURI | 4439 WILLETT CIRCLE APT B | | | | COLORADO SPRINGS | CO | | |
| 5718376 | MOORE TAWANA | 14599 BARTTER RD | | | | CLEVELAND | OH | 44111 | |
| 5718377 | MOORE TAWANDA M | 1007 FULLER ST | | | | AUGUSTA | GA | 30830 | |
| 5718378 | MOORE TAYLOR | 25 RAY SIMMONS RD | | | | PURVIS | MS | 39475 | |
| 5718379 | MOORE TEILA | 317 ZOEE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5718380 | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | |
| 5718382 | MOORE TERRA | PO BOX 446 | | | | GRATIS | OH | 34465 | |
| 5718383 | MOORE TERRANCE J | 520 B ROBERTSON ST | | | | FRANKLIN | LA | 70538 | |
| 5718384 | MOORE TERRI | 1513 W WORTHY ST | | | | GONZALES | LA | 70737 | |
| 5718385 | MOORE TERRY | 2508 PENNY RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5460102 | MOORE THAD | PO BOX 2430 | | | | RAMONA | CA | | |
| 5718386 | MOORE THERESA | P O BOX 2051 | | | | SANDUSKY | OH | 44871 | |
| 5718387 | MOORE THERSA | 8400 GEORGIA AVE | | | | KANSAS | KS | 66109 | |
| 5460104 | MOORE THOMAS | 17 W VERNON AVE UNIT 514 | | | | PHOENIX | AZ | | |
| 5718388 | MOORE TIERRA | 3428 LOUISIANA | | | | SAINT LOUIS | MO | 63118 | |
| 5460105 | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | | |
| 5718389 | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | 23523 | |
| 5718390 | MOORE TIFFANYN | 300 CALLOW FARM RD | | | | HIGH POINT | NC | 27265 | |
| 5718391 | MOORE TIMEKA L | 4436 MARGARETTA | | | | ST LOUIS | MO | 63115 | |
| 5718392 | MOORE TIMIYA A | 192 GOODYEAR AVE | | | | AKRON | OH | 44305 | |
| 5718394 | MOORE TINA | 3470 GASTON HILLSIDE RD | | | | LINCOLNTON | NC | 28052 | |
| 5460106 | MOORE TOM | 12918 EDWARDSVILLE RD | | | | WINNEBAGO | IL | | |
| 5718395 | MOORE TONI | 550 LINDAVILLE | | | | COTTAGEVILLE | SC | 29435 | |
| 5460107 | MOORE TONY | 308 E 48TH PL | | | | SAND SPRINGS | OK | | |
| 5718396 | MOORE TONY | 308 E 48TH PL | | | | SAND SPRINGS | OK | 74063 | |
| 5718397 | MOORE TONYA | 208 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5718398 | MOORE TORA | 4516 CASTLE APT 9 | | | | HIGH RIDGE | MO | 63049 | |
| 5460108 | MOORE TRACI | 1147 DALE AVE | | | | FRANKLIN | OH | | |
| 5718399 | MOORE TRACI | 1147 DALE AVE | | | | FRANKLIN | OH | 45005 | |
| 5460109 | MOORE TREMAINE | 703 24TH ST NE APT 90 | | | | WASHINGTON | DC | | |
| 5460110 | MOORE TRICIA | 1021 ATLANTIS DR APT201 | | | | VA BCH | VA | | |
| 5718400 | MOORE TRICIA | 1021 ATLANTIS DR APT201 | | | | VA BCH | VA | 23451 | |
| 5460111 | MOORE TRINA | 868 LAUREL ROAD | | | | BEAUFORT | NC | | |
| 5460112 | MOORE TROY | 7283 S 18TH E | | | | MOUNTAIN HOME | ID | | |
| 5718401 | MOORE TWONELLIA | 5135 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5460113 | MOORE TYLER | 6259 W PETERSON AVE | | | | CHICAGO | IL | | |
| 5718402 | MOORE TYRONZA | 15 C LAUREL-LEE TERACE | | | | GREENSBORO | NC | 27405 | |
| 5718403 | MOORE UVONDA A | 641 HOLMES BLVD | | | | TERRYTOWN | LA | 70056 | |
| 5718404 | MOORE VENISHA | 11253 BRIDLE LN | | | | VICTORVILLE | CA | 92392 | |
| 5718405 | MOORE VERONICA | 517 ROGERS ST | | | | TIFTON | GA | 31794 | |
| 5718406 | MOORE VICKI | 27640 BRISTOL CT | | | | MILTON | DE | 19968 | |
| 5460115 | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | | |
| 5718407 | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | 60629 | |
| 5718408 | MOORE VIOLETTA | 4802 CROCKETT CT | | | | RALEIGH | NC | 27606 | |
| 5460116 | MOORE VIRGINIA | 200 BRYSON DRIVE | | | | SIMPSONVILLE | SC | | |
| 5718409 | MOORE VIRGINIA | 200 BRYSON DRIVE | | | | SIMPSONVILLE | SC | 29681 | |
| 5718410 | MOORE VIRGINIA G | 403 ASHCROFT DR | | | | GREENWOOD | SC | 29646 | |
| 5718411 | MOORE WADDELL | 130HAMILTON ST | | | | ROANOKE RAPIDS | NC | 27870 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4376 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460117 | MOORE WANDA | 421 E 168TH ST APT 16D | | | | BRONX | NY | | |
| 5718412 | MOORE WANDA | 421 E 168TH ST APT 16D | | | | BRONX | NY | 29180 | |
| 5460118 | MOORE WESLY | 1604 SW E AVE | | | | LAWTON | OK | | |
| 5718414 | MOORE WILLIAM | 928 EAST 11TH AVENUE | | | | BOWLING GREEN | KY | 42102 | |
| 5718415 | MOORE WILLIAM E | 1029 COOPER ST | | | | BEVERLY | NJ | 08010 | |
| 5718416 | MOORE WILLIE | 211 WILEY ST | | | | GREENVILLE | MS | 38703 | |
| 5718417 | MOORE YOLANDA | 4900 PINE AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5718418 | MOORE YOLANDA E | 1922 ROCHELLE AVE APT 214 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5718419 | MOORE YVONNE | 424 BLAIRMORE BLVD W | | | | ORANGE PARK | FL | 32073 | |
| 5718420 | MOORE ZULEIKA | 1561 NORLAKES DR | | | | ST LOUIS | MO | 63136 | |
| 4142973 | MOORE, GLORIA | Redacted | | | | | | | |
| 4135042 | Moore, Gloria | Redacted | | | | | | | |
| 4135042 | Moore, Gloria | Redacted | | | | | | | |
| 4904355 | Moore, Jan | Redacted | | | | | | | |
| 4904355 | Moore, Jan | Redacted | | | | | | | |
| 5851572 | Moore, Joseph | Redacted | | | | | | | |
| 5828012 | Moore, Keisha | Redacted | | | | | | | |
| 5433548 | MOORE, SAMANTHA | Redacted | | | | | | | |
| 5016108 | Moore, Sandy J | Redacted | | | | | | | |
| 5836351 | Moore, Valerie | Redacted | | | | | | | |
| 4648317 | MOORE-BEACHUM, RUTHIE | Redacted | | | | | | | |
| 4648317 | MOORE-BEACHUM, RUTHIE | Redacted | | | | | | | |
| 5718421 | MOOREBLEDSON TANARA N | 819 E HAMMER LN APT 131 | | | | STOCKTON | CA | 95210-2750 | |
| 5718422 | MOOREGADDY MARQUITHA | 754 OLIVE | | | | KANSAS CITY | MO | 64124 | |
| 5428297 | MOOREGLENN L | 440 HARVEY ROAD 1 | | | | MANCHESTER | NH | | |
| 5718424 | MOOREHEAD AMY | 3931 SCHILLER PLACE | | | | ST LOUIS | MO | 63121 | |
| 5718425 | MOOREHEAD BEVERLY | 1865 LAKEWOOD VILLAGE DR | | | | ANTIOCH | TN | 37013 | |
| 5428299 | MOOREHEAD CHRIS | 12019 EDENWOOD DR | | | | LOUISVILLE | KY | | |
| 4901905 | Moorehead Investing Co. | Todd S. Klumok | PO Box 8010 | | | Atlanta | GA | 31106 | |
| 5718426 | MOOREHEAD PATRICE | 6318 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28304 | |
| 5718427 | MOOREHEAD TAMEKIA | 2426 MARLOWE AVE | | | | CHARLOTTE | NC | 28208 | |
| 5718428 | MOOREHEADMONTGOMER JACINDABRAN | 7818 OLDE ENGLISH RD APT1 | | | | ST LOUIS | MO | 63123 | |
| 5718429 | MOOREJOHNSON CYNTHIA | 29 BATES ST NW | | | | WASHINGTON | DC | 20001 | |
| 5718430 | MOOREKERR KENYA | 1104 BUCKINGHAM RD | | | | GARNER | NC | 27529 | |
| 5718431 | MOORELAND SHELIA | 4901 HIGHCREST COURT | | | | ST LOUIS | MO | 63033 | |
| 5718432 | MOOREMOORE JOANNETASHA | 620 POWHATAN PARKWAY | | | | HAMPTON | VA | 23661 | |
| 5718433 | MOOREPOWELL KAILA | 4256 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5460120 | MOORER CARRIE | 1376 KAREN BLVD | | | | CAPITOL HGTS | MD | | |
| 5718434 | MOORER CATRICE | 58 E HUDSON ST | | | | TOLEDO | OH | 43608 | |
| 5718435 | MOORER DEBORAH | 1150 WILCOX ST APT A | | | | PENSACOLA | FL | 32534 | |
| 5718436 | MOORER DEBORAH T | 1150 WILCOX ST | | | | PENSACOLA | FL | 32534 | |
| 5718437 | MOORER DONALD | 3563 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5718438 | MOORER DWIGHT | 163RD NE 49TH ST | | | | MIAMI | FL | 33161 | |
| 5718439 | MOORER ISHEKA | 103 CLENDON ST | | | | OBURG | SC | 29115 | |
| 5718440 | MOORER LAFREDA | 518 COMMERCE AVE NW | | | | WARREN | OH | 44485 | |
| 5718441 | MOORER LAKESHAI | 1005 REVERE DR | | | | PENSACOLA | FL | 32505 | |
| 5718442 | MOORER MIYOKA | 4666 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5718443 | MOORER NIEASHA | 966 22ND AVE S APT 7 | | | | ST PETERSBURG | FL | 33705 | |
| 5718444 | MOORES BRITTNEE | 45 COUNTY RD 1606 | | | | CULLMAN | AL | 35058 | |
| 5460121 | MOOREWALLER VIRGINIA | PO BOX 5217 | | | | CAPITOL HEIGHTS | MD | | |
| 5718445 | MOORFOOT KORALYS | 301 N BRUSH ST | | | | FREMONT | OH | 43420 | |
| 5718446 | MOORHEAD KRISTINA | 3314 W ST CLAIR ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5718447 | MOORHEAD MARY | 5424 BAYOU CREEK DR | | | | EVANSVILLE | IN | 47712 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460122 | MOORHEAD MATTHEW | 8473 GARRYOWEN ST | | | | FORT BENNING | GA | | |
| 5460123 | MOORING BERNADETTE | 35 MARINER LANE | | | | WILLINGBORO | NJ | | |
| 5718448 | MOORING REGNIALD | 2852 NORTH CREEK DR | | | | CHESAPEAKE | VA | 23323 | |
| 5718449 | MOORMAN BEVERLY | 5642 SPARROW RUN | | | | OLIVE BRANCH | MS | 38654 | |
| 5718450 | MOORMAN FELICITE | 3617 INDIAN QUEEN LN | | | | PHILADELPHIA | PA | 19129 | |
| 5718451 | MOORMAN SHERRON | 2925 COTTAGE PLAPT H | | | | GREENSBORO | NC | 27455 | |
| 5718452 | MOORMAN TAMIEKA | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | |
| 5718453 | MOORMANN VIKKI | 1317 E INDIANA AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5718454 | MOORSE TERRON | 4613 EANGELAND | | | | INDPLS | MS | 39507 | |
| 4868363 | MOORSET ENTERPRISES LLC | 510 E IH 10 | | | | SEGUIN | TX | 78155 | |
| 5460124 | MOORTHY SATHIYANARAYANA | 36 BEAR PAW 66A | | | | IRVINE | CA | | |
| 5718455 | MOOS DENA | 320 WEST MAIN ST | | | | MONCKS CORNER | SC | 29461 | |
| 5718456 | MOOSAD DEEPAK | 8552 DEEPDALE AVE NONE | | | | BUENA PARK | CA | 90621 | |
| 5718457 | MOOSBRUGGER NICOLE | 26 MILLERS ROAD | | | | SOUND BEACH | NY | 11789 | |
| 5460125 | MOOSE CODY | 2313 TIERRA BLANDA | | | | EL PASO | TX | | |
| 5718458 | MOOSE HEATHER | 312 ELIZABETH LN | | | | GASTONIA | NC | 28052 | |
| 5718459 | MOPEL KIMBERLY | 10 SUMMER LANE | | | | WAYNESBORO | VA | 22980 | |
| 5718460 | MOPPERT VANESSA | 83 CRESTMONT RD | | | | BINGHAMTON | NY | 13905 | |
| 5718461 | MOPRE RENISHIA E | 844 PREMIER DR | | | | PANAMA CITY | FL | 32401 | |
| 5718462 | MOQUESHA L JOYNER | 2502 E 88TH ST APPT4 | | | | TULSA | OK | 73137 | |
| 5718463 | MOQUINO THEA R | POBOX 937 | | | | SAN JUANPUEBLO | NM | 87566 | |
| 5460128 | MOR MAR A | 1025 E MANNING AVE | | | | REEDLEY | CA | | |
| 5718464 | MOR POWER EQUIPMENT INC | 390 OAK TREE ROAD 1B | | | | PALISADES | NY | 10964 | |
| 5718465 | MORA ADRIANA | 704 SAN PABLO WAY | | | | SOLEDAD | CA | 93960 | |
| 5718466 | MORA ALMA | 15118 17TH ST | | | | DADE CCITY | FL | 33523 | |
| 5718467 | MORA ANABEL | 82 CHESTNUT ST | | | | CHELSEA | MA | 02150 | |
| 5718468 | MORA ANNABELL | 3016 RT 66 W | | | | MORIARTY | NM | 87035 | |
| 5428301 | MORA ARNELLE | 1440 NE 175TH STREET | | | | MIAMI | FL | | |
| 5460129 | MORA ASUNTA | PO BOX 1314 | | | | MANNFORD | OK | | |
| 5718469 | MORA COOKIE | 150 PICKERINGTON RIDGE DR | | | | PICKERINGTON | OH | 43147 | |
| 5460130 | MORA DARNELL | 2420 CUSHING STREET 144 | | | | FORT HUACHUCA | AZ | | |
| 5718470 | MORA DEMETRIA | 20899 SW 296TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5718471 | MORA DORIS | 1664 N CEDAR ST | | | | LARAMIE | WY | 82072 | |
| 5718472 | MORA ELSON | CALLM 165 SAN RUMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 5718473 | MORA FELICIA | 2139 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5718474 | MORA FRED | NA | | | | NAMPA | ID | 83687 | |
| 5718475 | MORA GABRIELA | 5809 MAR VISTA | | | | CARTERSVILLE | GA | 30121 | |
| 5718476 | MORA GABRIELA G | 6603 44TH ST APT 77 | | | | SACRAMENTO | CA | 95823 | |
| 5460131 | MORA GLORIA | 1217 LATIMER AVE | | | | MODESTO | CA | | |
| 5718477 | MORA GUADALUPE | 1435 LOMITA BLVD | | | | HARBOR CITY | CA | 90710 | |
| 5460132 | MORA HERNAN | 5031 YALE ST APT 2 | | | | METAIRIE | LA | | |
| 5718478 | MORA INOK | 518 S LAFAYETTE | | | | NEOSHO | MO | 64850 | |
| 5718479 | MORA IRENE G | URB ARTURA DE BEATRIZ CALLE 6 | | | | CAYEY | PR | 00737 | |
| 5428303 | MORA JANET | 1929 SUMMERVILLE ST APT 103 | | | | LAS VEGAS | NV | | |
| 5718480 | MORA JAVIER | 405 OAK ST | | | | W ST PAUL | MN | 55118 | |
| 5460133 | MORA JEANETTE | 1012 LONDON LN | | | | GEORGETOWN | TX | | |
| 5718481 | MORA JEANETTE M | 1340 ARROYO HONDO | | | | ALBUQUERQUE | NM | 87121 | |
| 5718482 | MORA JESSICA | 1320 W FLAMINGO AVE 29 | | | | NAMPA | ID | 83651 | |
| 5718483 | MORA JOSE | 506 SHILOH DR | | | | LAREDO | TX | 78045 | |
| 5718484 | MORA JOSE V | 6576 RUTGERS DR | | | | LAS VEGAS | NV | 89156 | |
| 5718485 | MORA JOSELYN | 470 SO TELLER ST | | | | DENVER | CO | 80226 | |
| 5460134 | MORA JOSEPH | 2816 SAN MARCIAL ST NW | | | | ALBUQUERQUE | NM | | |
| 5718486 | MORA JOSIE | 2208 SOUTH 16TH STREET | | | | MILWAUKEE | WI | 53215 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460135 | MORA JUDI | 755 E 8TH AVE | | | | DURANGO | CO | | |
| 5718487 | MORA KIMBERYLY | 1010 RUSSELL STREET | | | | CEDARTOWN | GA | 30125 | |
| 5718488 | MORA LATISHA | 12707 DESERT VIEW WAY | | | | NAMPA | ID | 83686 | |
| 5718489 | MORA LEONOR | 1926 CLARENCE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5460136 | MORA LIGIA | 12412 PALERMO DR | | | | SILVER SPRING | MD | | |
| 5718490 | MORA LIZAIRA | 246 SMITH ST | | | | NEW BEDFORD | MA | 02470 | |
| 5718491 | MORA LORRAINE | JARDEINES DE ARECIBO CALLE 19 | | | | ARECIBO | PR | 00612 | |
| 5718493 | MORA MAIRA | 24184 POWELL PL | | | | PERRIS | CA | 92571 | |
| 5718494 | MORA MARGARITA | 20703 OAKLAND GARDENS | | | | FLUSHING | NY | 11364 | |
| 5718495 | MORA MARIA | 4152 SHERMAN DR | | | | RIVERSIDE | CA | 92503 | |
| 5718496 | MORA MERELIN | PO BOX PMB 6017 | | | | CAROLINA | PR | 00984 | |
| 5718497 | MORA MIGUEL | 1070 17TH AVE 72 | | | | REDWOOD CITY | CA | 94063 | |
| 5460138 | MORA MOISES | 11111 SHARPVIEW DR | | | | HOUSTON | TX | | |
| 5460139 | MORA NINOSKA | 417 SUMMIT RIDGE PL 109 | | | | LONGWOOD | FL | | |
| 5718498 | MORA ORACIO | LORENA GOMEZ | | | | N LAS VEGAS | NV | 89115 | |
| 5718499 | MORA RAQUEL | 1351 CYPRESS LANE | | | | VENTURA | CA | 93030 | |
| 5718500 | MORA REBECCA | 408 ANDREWS AVE | | | | HARTSVILLE | TN | 37074 | |
| 5718501 | MORA REINNA S | 1813 WEST PINE | | | | ENID | OK | 73703 | |
| 5718502 | MORA ROBERTO | 10293 STEPHENSON LN | | | | OLIVE BRANCH | MS | 38654 | |
| 5718503 | MORA SALVADOR | 7708 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303 | |
| 5718504 | MORA SUAREZ MARYANN | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5460141 | MORA TERESA | 715 WORTHINGTON DR WARREN219 | | | | WARRENTON | MO | | |
| 5460142 | MORA VLADIMIR | 3730 NAIROBI LANE | | | | NORTH LAS VEGAS | NV | | |
| 5718505 | MORA WILLIAM | 6600 SW 122TH AVE | | | | MIAMI | FL | 33183 | |
| 5718506 | MORA YAJAIRA | RR 7 BOX 6874 | | | | SANJUA | PR | 00926 | |
| 5718507 | MORABITO CHRISTINE | 72 NORTH ADAMS ST | | | | MANCHESTER | NH | 03104 | |
| 5718508 | MORACE LARISSA | 507 FOREST RD | | | | VIDALIA | LA | 71373 | |
| 5718510 | MORADO HOPE | 4950 HOMESTEAD PL 23 | | | | THORNTON | CO | 80229 | |
| 5718511 | MORADO WENDY | 11104 MESQUITE CIR | | | | ARMONA | CA | 93202 | |
| 4910783 | Morae Global Corporation | Attn: Chief Financial Officer | 1000 Louisiana Street, Suite 6550 | | | Houston | TX | 77002 | |
| 5460143 | MORAES KELLE | 19 CASTLE ST 19 CASTLE ST | | | | PLYMOUTH | MA | | |
| 5460144 | MORAGA ANJELICA | 222 W SAINT CATHERINE AVE | | | | PHOENIX | AZ | | |
| 5718512 | MORAGA RUDY | 3212 W PORT ROYALE | | | | PHOENIX | AZ | 85053 | |
| 5718513 | MORAGAN CHARADA | 2118 RIVERWOOD DAPT A | | | | BOSSIER | LA | 71111 | |
| 5718514 | MORAGNE GARY | 98 DEVONNE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5718515 | MORAGNE PATRICIA | 6208 EASTRIDGE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 5718516 | MORAGNE PATRICIA A | 6108 EASTRIDGE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 5718517 | MORAGO FAWN | 19123 FAYE MORAGO | | | | CASA GRANDE | AZ | 85122 | |
| 5718518 | MORAGO WILLIAM | PO BOX 1514 | | | | TOPPENISH | WA | 98948 | |
| 5460145 | MORAILA JOSE | 313 COSTA RICA CT | | | | RIO RICO | AZ | | |
| 5718519 | MORAIMA LANDRAU | HC 3 BOX 8711 | | | | GUAYNABO | PR | 00971 | |
| 5718520 | MORAIMA LARACUENTE | HC 4 BOX 13460 | | | | SAN GERMAN | PR | 00683 | |
| 5718521 | MORAIMA RIVERA | RESALEJANDRINO EDIF17 APT248 | | | | GUAYNABO | PR | 00969 | |
| 5460146 | MORAIS EDILSON | 9325 RIDINGS WAY | | | | LAUREL | MD | | |
| 5460147 | MORAIS KEVIN | 60 COMMONS DR APT 37 | | | | SHREWSBURY | MA | | |
| 5460148 | MORAL JUANA | 13 CRESTVIEW DR | | | | FRONT ROYAL | VA | | |
| 5718522 | MORALAS RAUL | NA | | | | TUCSON | AZ | 85705 | |
| 5718523 | MORALE DEBRA | 43 IVER AVE | | | | EAST HAVEN | CT | 06512 | |
| 5718524 | MORALE JEORGINA | 717 CURTISS PKWY 4 | | | | MIAMI SPRINGS | FL | 33166 | |
| 5718525 | MORALE LUZ M | BOHACONUCO BAJO CARR 393 | | | | SAN GERMAN | PR | 00683 | |
| 5718526 | MORALES ADA I | URB VILLA ESPERANZA | | | | CAROLINA | PR | 00986 | |
| 5428307 | MORALES ADAL | 12 SOUTH ST TER | | | | LYNN | MA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718527 | MORALES ADANGELIE | NLNJLK | | | | JUNCOS | PR | 00777 | |
| 5718528 | MORALES ADRELIS | URB EL CAFETAL 2 CALLE EXSELSA | | | | YAUCO | PR | 00698 | |
| 5718529 | MORALES ADRIANA | 8300 SHERIDAN BLVD 12A | | | | ARAVADA | CO | 80003 | |
| 5718530 | MORALES AGNES | VILLA GRILLASCA 1956JUAN | | | | PONCE | PR | 00731 | |
| 5718531 | MORALES AGUSTIN | 2903 MONROE ST | | | | MANDEVILLE | LA | 70448 | |
| 5718532 | MORALES AIDA | NONE | | | | TRUJILLO ALTO | PR | 00978 | |
| 5460149 | MORALES AILEEN | 5129 CALLE RENIFORME | | | | PONCE | PR | | |
| 5718533 | MORALES ALBA | CALLE 6 G-21 URB FRACISCO | | | | BAYAMON | PR | 00956 | |
| 5460150 | MORALES ALBERT | 13257B UTE | | | | GLENDALE | AZ | | |
| 5718534 | MORALES ALCAIDE GILBERTO | CARR 130 KM 2 9 BO CAPAEZ | | | | HATILLO | PR | 00659 | |
| 5460151 | MORALES ALDO | 10135 GRIDLEY RD | | | | SANTA FE SPRINGS | CA | | |
| 5718535 | MORALES ALEJANDRA | 10940 W FLANAGAN ST | | | | CASHION | AZ | 85329 | |
| 5460152 | MORALES ALEJANDRO | CALLE 11 621 | | | | SANTURCE | PR | | |
| 5718536 | MORALES ALEJANDRO | CALLE 11 621 | | | | SANTURCE | PR | 00915 | |
| 5718537 | MORALES ALEX | 24112 RIVER ROAD | | | | PETERSBURG | VA | 23803 | |
| 5718538 | MORALES ALEX C | COND LOS MILLONES II APTO 44 | | | | BAYAMON | PR | 00958 | |
| 5718539 | MORALES ALEXANDRA | 6203 ROSECLIFF DR | | | | TAMPA | FL | 33625 | |
| 5718540 | MORALES ALICIA | 6205 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | |
| 5718541 | MORALES ALMA | URB ESTANCIAS DE SAN FERN C | | | | CAROLINA | PR | 00985 | |
| 5718542 | MORALES ALMA R | CALLE 4 A 8 | | | | CAROLINA | PR | 00987 | |
| 5718543 | MORALES ALOFREDO | 308 GREEN HILL RD | | | | WESTVILLE | NS | 27253 | |
| 5718544 | MORALES AMANDA | 208 RED CEDAR PL | | | | BRANDON | FL | 33510 | |
| 5718545 | MORALES AMPARO | VILLA MARIA CALLE 2 G-4 | | | | CAGUAS | PR | 00725 | |
| 5718546 | MORALES AMY | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5460154 | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | | |
| 5718547 | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | |
| 5718548 | MORALES ANDREA | 922 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5428309 | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | | |
| 5460155 | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | | |
| 5718549 | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | |
| 5718550 | MORALES ANGEL L | 4A I-65-A NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5718552 | MORALES ANJELICA | 22 VILLAGE DR APT2 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5718553 | MORALES ANNIE | 765 BILLY MITCHELL BLVD APT 3 | | | | BROWNSVILLE | TX | 78521 | |
| 5718554 | MORALES ANTONIO | 620 DORA GUZMAN AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5718555 | MORALES ANUSHKA | VILLA DEL REY L-2 CALLE HANOVE | | | | CAGUAS | PR | 00725 | |
| 5460156 | MORALES ARELIS | C5 CALLE CAMARERO URB PARQUE ECUESTRE | | | | CAROLINA | PR | | |
| 5718556 | MORALES ARELY | CALLE VENTANA 21 PA 2 | | | | LAJAS | PR | 00667 | |
| 5718557 | MORALES ARMANDO | 103 MAY CIRCLE | | | | DICKSON | TN | 37055 | |
| 5428311 | MORALES ARMANDO L | HC-03 BOX 11866 | | | | CAMUY | PR | | |
| 5718558 | MORALES ARNULFO III | 180 W VALENCIA RD C57 | | | | TUCSON | AZ | 85706 | |
| 5718559 | MORALES ARTURO | 743 FREDERICK AVE | | | | WINCHESTER | VA | 22601 | |
| 5718560 | MORALES ASHLEY | 5750 HERBERT RD | | | | CANFIELD | OH | 44406 | |
| 5718561 | MORALES AUREA | CALLE 34 AQ-3 URB TOA ALTA HEI | | | | TOA ALTA | PR | 00953 | |
| 5718562 | MORALES AWILDA | CALLE CANARIO 309 URB CAMINO | | | | PONCE | PR | 00716 | |
| 5718563 | MORALES BEATRIZ | RR-2 BOX 7641 | | | | GUAYAMA | PR | 00784 | |
| 5718564 | MORALES BENITA | 5225 ADAMS STREET 16 | | | | DENVER | CO | 80216 | |
| 5460157 | MORALES BERNARDO | 928 JAMES ST | | | | KALAMAZOO | MI | | |
| 5718565 | MORALES BILLY | TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5718566 | MORALES BRENDA | C AMARILLO 1717 VISTA ALE | | | | SAN JUAN | PR | 00926 | |
| 5460159 | MORALES BRIAN | 1100 ALLEN DR | | | | MODESTO | CA | | |
| 5718567 | MORALES BRYAN | RES EXT SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | |
| 5428313 | MORALES CAITLIN M | 508 BAHIA TRAIL | | | | OCALA | FL | | |
| 5718568 | MORALES CAMIL | COMUNIDAD ARENALES C CERRO GO | | | | DORADO | PR | 00646 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718569 | MORALES CANDICE | 1716 B COLE GATE DR | | | | KINSTON | NC | 28501 | |
| 5718570 | MORALES CARIMEL | COOP JARDINES DE SAN IGN | | | | SAN JUAN | PR | 00927 | |
| 5718571 | MORALES CARLOS | 13114 BURGUNDY PT | | | | SAN ANTONIO | TX | 78217 | |
| 5718572 | MORALES CARMA | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5718573 | MORALES CARMEN | 2720 SILVER AVE | | | | EL PASO | TX | 79930 | |
| 5460160 | MORALES CARMEN M | BOX 12580 HC 44 | | | | CAYEY | PR | | |
| 5718574 | MORALES CARMEN V | CALLE SNTIAGO CARERRAS | | | | SAN JUAN | PR | 00921 | |
| 5718575 | MORALES CAROL | 43 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 5718576 | MORALES CAROLINA | 5154 SINGLETON RD | | | | NORCROSS | GA | 30093 | |
| 5718577 | MORALES CAROLINE | PO BOX 238 | | | | ARECIBO | PR | 00613 | |
| 5718578 | MORALES CAROLL | CALLE 4 BOX 38 ESTANCIAS DEL C | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718579 | MORALES CATHY | 345 CALLE SABADO | | | | MAYAGUEZ | PR | 00680 | |
| 5718580 | MORALES CECILIO | 106 E MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5718581 | MORALES CELENE | 1841 S GAFFEY ST APT 3 | | | | SAN PEDRO | CA | 90731 | |
| 5718582 | MORALES CHRISTIAN | BO 167 PALMER | | | | PALMER | PR | 00721 | |
| 5718583 | MORALES CINDY M | 79-7261 NAHENAHE LOOP 110 | | | | KEALAKEKUA | HI | 96750 | |
| 5718584 | MORALES CIRIA | 2050 AUSTELL RD SW | | | | MARIETTA | GA | 30008 | |
| 5460161 | MORALES CLAUDIA | 2980 19TH ST | | | | BEAUMONT | TX | | |
| 5718585 | MORALES CONCEPCION | CARR 759 KM 6 H1 | | | | MAUNABO | PR | 00707 | |
| 5718586 | MORALES CONRRADO | 128 JOE RICE DR | | | | DEL RIO | TX | 78840 | |
| 5428315 | MORALES CONTRERAS E | URB VILLA ROSA 3 CALLE 4 CASA | | | | GUAYAMA | PR | | |
| 5718587 | MORALES CORAL | CONDOMINIO SANTA ANA TORRE SUR | | | | GUAYNABO | PR | 00966 | |
| 5718588 | MORALES CORLIS | OP BOX 1725 | | | | RIO GRANDE | PR | 00745 | |
| 5460164 | MORALES CRISTINA | 7901 BOYDTON PLANE RD | | | | PETERSBURG | VA | | |
| 5718589 | MORALES CRISTINA | 7901 BOYDTON PLANE RD | | | | PETERSBURG | VA | 23803 | |
| 5718590 | MORALES CRYSTAL | 2624 SONORA | | | | CC | TX | 78405 | |
| 5718591 | MORALES CYNTHIA C | HC 15 15976 | | | | HUMACAO | PR | 00791 | |
| 5718592 | MORALES DAMARIS | 1233 FLOATING FOUNTAIN CIR 204 | | | | TAMPA | FL | 33617 | |
| 5718593 | MORALES DANA | 1035 N 1400 W 47 | | | | ST GEORGE | UT | 84770 | |
| 5718594 | MORALES DANIEL | SAN JUAN | | | | SAN JUANN | PR | 00917 | |
| 5718595 | MORALES DARIANA | CALLE SANCHEZ LOPEZ 102 | | | | SAN LORENZO | PR | 00754 | |
| 5718596 | MORALES DARLENE | 302 GARCES HWY | | | | DELANO | CA | 93215 | |
| 5718597 | MORALES DAVID | 4700 S 5TH | | | | POCATELLO | ID | 83201 | |
| 5718598 | MORALES DAYANARA | CALLE MAGINAL ESTE PACERLAS 58 | | | | SABANA SECA | PR | 00952 | |
| 5718599 | MORALES DEJESUS B | HC 01 BOX 3342 | | | | BARRANQUITAS | PR | 00794 | |
| 5718600 | MORALES DELFINA | 3944 S HACKLEY AVE | | | | WEST COVINA | CA | 91792 | |
| 5718601 | MORALES DENISE | CALLE TOA H15 PARQUE LAS HACIE | | | | CAGUAS | PR | 00727 | |
| 5718602 | MORALES DESIRE | CALLE SANCHEZ LOPEZ NUM 102 | | | | SAN LORENZO | PR | 00754 | |
| 5718603 | MORALES DIANA | 15025 SW 12 TR | | | | MIAMI | FL | 33194 | |
| 5718605 | MORALES DINELIA | KMART | | | | SAN JUAN | PR | 00915 | |
| 5718606 | MORALES DISTRIBUTORS INC | P O BOX 787 | | | | HORMIGUEROS | PR | 00660 | |
| 4883105 | Morales Distributors Inc. | PO Box 787 | | | | Hormigueros | PR | 00660 | |
| 5718607 | MORALES DORIS | 1316 OLD POWDER SPRNGS RD | | | | MABLETOWN | GA | 30126 | |
| 5718608 | MORALES DORISEL | PO BOX 1322 | | | | SABANA SECA | PR | 00951 | |
| 5718609 | MORALES DUARTE | 3844 W 64TH PL | | | | CHICAGO | IL | 60629 | |
| 5718610 | MORALES EDDA | NONE | | | | GREAT MILLS | MD | 20653 | |
| 5718611 | MORALES EDDIE | 2624 SUNCREST DR | | | | SIERRA VISTA | AZ | 85650 | |
| 5718612 | MORALES EDGARD | 8401 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 5460165 | MORALES EDITH | 4703 88TH ST | | | | ELMHURST | NY | | |
| 5460166 | MORALES EDWARD | 856 NORTH MAIN ST APT2 | | | | JAMESTOWN | NY | | |
| 5460167 | MORALES EDWIN | 758 PAMPAS PL | | | | SIERRA VISTA | AZ | | |
| 5718613 | MORALES EFREN | ADDRESS | | | | TRUJIYO ALTO | PR | 00976 | |
| 5428317 | MORALES ELAVIA E | 2034A SOUTH 15TH ST | | | | MILWAUKEE | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718614 | MORALES ELIDA | | | | | | | | |
| 5718615 | MORALES ELISA | 3562 PEACH DR | | | | JAX | FL | 32246 | |
| 5718616 | MORALES ELIZABETH | 349 HEWETT | | | | BUFFALO | NY | 14215 | |
| 5718617 | MORALES ELIZABETH Q | PO BOX 1776 COAMO | | | | COAMO | PR | 00769 | |
| 5460168 | MORALES ELMY | 369 CALLE DRYADELLA | | | | ARECIBO | PR | | |
| 5718618 | MORALES ELVA | 6800 RIPTIDE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5718619 | MORALES ELYANN | RES PERLA DEL CARIBE BLOQUE D | | | | PONCE | PR | 00730 | |
| 5718621 | MORALES EMILIANO | 50 RELIANCE ROAD SPACE 18 | | | | ROCK SPRINGS | WY | 82901 | |
| 5718622 | MORALES EMMA | EDIF C-6 APT 76 | | | | SAN JUAN | PR | 00923 | |
| 5718623 | MORALES ERADIDES | RES SABANA CLL SANTO DOMINGO C | | | | SABANA GRANDE | PR | 00637 | |
| 5718624 | MORALES ERIC | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5718625 | MORALES ERIKA H | BARRIO VEGUITAS ZAMAS | | | | JAYUYA | PR | 00664 | |
| 5460170 | MORALES ESTELLA | PO BOX 309 | | | | OLTON | TX | | |
| 5460171 | MORALES ESTHER | 922 OAKLAND DR APT 4 | | | | IRVING | TX | | |
| 5718626 | MORALES ESTRADA NURDYN | CARR 3101 INTER LA HAYA | | | | LAJAS | PR | 00667 | |
| 5718627 | MORALES EVA | 15457 18TH AVE | | | | LEMOORE | CA | 93245 | |
| 5460172 | MORALES EVELYN | 1316 WALNUT AVE | | | | OCEAN | NJ | | |
| 5718628 | MORALES EVELYN | 1316 WALNUT AVE | | | | OCEAN | NJ | 60651 | |
| 5718629 | MORALES EVELYN A | BO LIMON CARR 105 RAMAL | | | | MAYAGUEZ | PR | 00680 | |
| 5718630 | MORALES EVIS | PARCELAS NUEVAS SABANA ENEAS 5 | | | | SAN GERMAN | PR | 00683 | |
| 5718631 | MORALES FATIMA | 1210 LINDBERGH AVE | | | | LYNWOOD | CA | 90262 | |
| 5718632 | MORALES FELIPE | CASA11 SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5718633 | MORALES FILOENO | CARR 117 KM 3H3 LAJAS | | | | LAJAS | PR | 00667 | |
| 5718634 | MORALES FRANCES | URB HCNDA BORIMQUEN CL BU | | | | CAGUAS | PR | 00725 | |
| 5718635 | MORALES FRANCHESCA | URB TURABO GARDENS CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 5718636 | MORALES FRANCIS | 355 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 5718637 | MORALES FRANSISCA | PO BOX 571 | | | | NACO | AZ | 85620 | |
| 5718638 | MORALES GABRIEL | SAINT JUST CALLE 3 165 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718639 | MORALES GEORGE B | PO BOX 2635 | | | | VEGA BAJA | PR | 00694 | |
| 5718640 | MORALES GERMAN | CENTRAL PCLA 36-D | | | | DORADO BEACH | PR | 00646 | |
| 5718641 | MORALES GILBERTO | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5718642 | MORALES GILLIAND | PO BOX 314 | | | | LAJAS | PR | 00666 | |
| 5718643 | MORALES GINELLY R | CALLE 27 AE 1 TOA ALTA HEIGHTS | | | | TOA ALATA | PR | 00953 | |
| 5718644 | MORALES GISELA | 635 ARCHDALE ARCHDALE DR APTB | | | | CHAR | NC | 28217 | |
| 5460173 | MORALES GLADIS | 3526 E YALE ST | | | | PHOENIX | AZ | | |
| 5718645 | MORALES GLADYS | BO FARAYON CARR 742 | | | | CAYEY | PR | 00736 | |
| 5718646 | MORALES GRACE | PO BOX 933 | | | | ANASCO | PR | 00610 | |
| 5718647 | MORALES GRISELDA | 6209 S 26TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5718648 | MORALES GUILLY | 5278 SIOUX TR | | | | LAS CRUCES | NM | 88012 | |
| 5718649 | MORALES HABIER | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5718650 | MORALES HAVIER R | URB ESMERALDA DEL SUR HAVIER RODRIGUEZ MORALES | | | | PATILLAS | PR | 00723 | |
| 5718651 | MORALES HAYDEE | CALLE SAN RAFAEL 252 | | | | BUEN CONSEJO | PR | 00926 | |
| 5718653 | MORALES HECTOR | 1000 AVE SAN PATRICIO R V | | | | SAN JUAN | PR | 00921 | |
| 5718654 | MORALES HENRY | 600 BERKSHIRE BLVD 302D | | | | LORAIN | OH | 44055 | |
| 5718655 | MORALES HERIBERTO | 2018 12 S 5TH AVE | | | | YAKIMA | WA | 98903 | |
| 5718656 | MORALES IBTSAM | 3614 PRINCESS ANN ST | | | | MONTGOMERY | AL | 36109 | |
| 5718657 | MORALES IGNACIO | 7215 AMIGO AVE NONE | | | | RESEDA | CA | 91335 | |
| 5428319 | MORALES IRENE | 5865 STRASBERG TERRACE | | | | ORLANDO | FL | | |
| 5428321 | MORALES IRENE I | 1100 SAYLES CT | | | | SAN MARCOS | CA | | |
| 5718659 | MORALES IRIS | 71 FRANK AVE | | | | BUFFALO | NY | 14210 | |
| 5718660 | MORALES IRVING | 620 E 4TH ST | | | | SILER CITY | NC | 27344 | |
| 5460175 | MORALES ISMAEL | 6527 CORONA AVE APT D | | | | BELL | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718661 | MORALES ISMAEL | 6527 CORONA AVE APT D | | | | BELL | CA | 90201 | |
| 5718662 | MORALES IVAN | HC 3 BOX 9340 RIO LAJAS | | | | DORADO | PR | 00646 | |
| 5718663 | MORALES IVELISSE | CALLE SAGITARIO FN 10 | | | | BAYAMON | PR | 00956 | |
| 5718664 | MORALES IVETTE | 160 W PALMER ST | | | | PHILA | PA | 19122 | |
| 5718665 | MORALES IVONNE M | 8100 NW 1ST PL FRNT | | | | MIAMI | FL | 33150 | |
| 5718666 | MORALES JADE | 2201 HILCREST | | | | SALT LAKE | UT | 84120 | |
| 5718667 | MORALES JAIME | RES VILLA DE MABO EDIF 17 | | | | GUAYNABO | PR | 00969 | |
| 5460176 | MORALES JAMES | 914 NORTHERN DANCER DR | | | | COPPERAS COVE | TX | | |
| 5718668 | MORALES JANET | MOUNT OLIVES | | | | MOUNT OLIVE | NC | 28365 | |
| 5718669 | MORALES JANICEY | 311 COTTON VALLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5460177 | MORALES JASMINE | HC 4 BOX 8749 | | | | CANOVANAS | PR | | |
| 5718670 | MORALES JAZMIN | CARRETERA 858 K 2 H 3 | | | | CAROLINA | PR | 00985 | |
| 5718671 | MORALES JENNIFER D | 7350 BLANDING BLVD APT 32 | | | | JACKSONVILLE | FL | 32244 | |
| 5718672 | MORALES JERRY | 3427 FAIRMOUNT DR | | | | HOLIDAY | FL | 34691 | |
| 5718673 | MORALES JERRYLEE | URB LOS MONTES CAL COL | | | | DORADO BEACH | PR | 00646 | |
| 5718674 | MORALES JESSENIA | 831 NORTH 10TH STREET APT 10 | | | | READING | PA | 19604 | |
| 5460178 | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | | |
| 5718675 | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | 85621 | |
| 5718676 | MORALES JESSICA H | 10 ALZAE AVENIDA LOS MORAS | | | | ARECIBO | PR | 00612 | |
| 5718678 | MORALES JOAN | HC 71 BOX 2693 | | | | NARANJITO | PR | 00719 | |
| 5718679 | MORALES JOANNA | 5018 W ADDISON | | | | CHICAGO | IL | 60641 | |
| 5718680 | MORALES JOAQUIN | 785 SILVERWOOD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5718681 | MORALES JOEL | URB CAMPO ALEGRE CAL LAURE | | | | BAYAMON | PR | 00957 | |
| 5428323 | MORALES JOHARY A | CALLE BALVINO TRINTA 6135 9N 5C RIO CRISTAL | | | | MAYAGUEZ | PR | | |
| 5460180 | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | | |
| 5718682 | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | |
| 5718683 | MORALES JOHNNY | 635 BOSTIAN RD | | | | CHINA GROVE | NC | 28023 | |
| 5460181 | MORALES JONATHAN | 1018 W CUBBON ST | | | | SANTA ANA | CA | | |
| 5718684 | MORALES JONATHAN | 1018 W CUBBON ST | | | | SANTA ANA | CA | 92703 | |
| 5460182 | MORALES JORGE | URB SANTA JUANA CALLE 10 B10 | | | | CAGUAS | PR | | |
| 5718685 | MORALES JORGE | URB SANTA JUANA CALLE 10 B10 | | | | CAGUAS | PR | 00725 | |
| 5718686 | MORALES JORGE L | COND CAGUAS TOWER 816 APT 1804 | | | | CAGUAS | PR | 00725 | |
| 5460183 | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | | |
| 5718687 | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 5718688 | MORALES JOSE C | ALTUIRA SAN JOSE CALLE 16 HH7 | | | | SABANA GRANDE | PR | 00637 | |
| 5718689 | MORALES JOSE M | 20 CONSTITUTION HIL | | | | CHRISTIANSTED | VI | 00820 | |
| 5718690 | MORALES JOSEFINA | VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 5718691 | MORALES JOSELUIS | 1942 LIVESAY ST | | | | ANTHONY | NM | 88021 | |
| 5718692 | MORALES JOSEPHINE | 604A BURNSIDE AVE | | | | WEST READING | PA | 19611 | |
| 5460184 | MORALES JOSSUE | 429 CALLE JESUS RAMOS | | | | MOCA | PR | | |
| 5718693 | MORALES JUAN | 127 B WILLOW DOE COURT | | | | EASLEY | SC | 29640 | |
| 5718694 | MORALES JUAN C | CALL MILAGROSA BO CORAZON | | | | GUAYAMA | PR | 00784 | |
| 5718695 | MORALES JUAN M | HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5718696 | MORALES JUANA | 6410 OBSORN ROAD | | | | HYATTSVILLE | MD | 20784 | |
| 5718697 | MORALES JUDITH | 585 WALNUT AVE 6 | | | | LONG BEACH | CA | 90802 | |
| 5718698 | MORALES JULIA | 2016 20TH ST | | | | ROCKFORD | IL | 61104 | |
| 5718699 | MORALES JULIO | HC 02 BOX 10942 | | | | YAUCO | PR | 00698 | |
| 5718700 | MORALES JULIO C | 304 W PARK | | | | HOBBS | NM | 88240 | |
| 5718701 | MORALES JULISSA | 53 RICHMOND AVENUE | | | | PATERSON | NJ | 07502 | |
| 5718702 | MORALES KANE | PO BOX 453 | | | | JUNCOS | PR | 00777 | |
| 5718703 | MORALES KAROL | EDI C17 APRT 202 RES MANU | | | | SAN JUAN | PR | 00923 | |
| 5718704 | MORALES KARYNA | 1225 BROADWAY | | | | CHULA VISTA | CA | 92173 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4383 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718705 | MORALES KATIRIA | HC 4 BOX 44983 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5460187 | MORALES KIM | 86 OAK ST APT 1 | | | | BEACON | NY | | |
| 5718706 | MORALES KORALYS Q | MEDIANIA ALTA VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 5460188 | MORALES KRISTI | 5200 N LAKE RD N | | | | MERCED | CA | | |
| 5718707 | MORALES KYISHA | BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 5718708 | MORALES LAURA | BO CERRO GORDO SECTOR LOS TORR | | | | BAYAMON | PR | 00956 | |
| 5460189 | MORALES LAZURA | PO BOX 1686 | | | | ANTHONY | NM | | |
| 5428325 | MORALES LEONARDO | 1106 E WASHINGTON 9 | | | | ESCONDIDO | CA | | |
| 5718709 | MORALES LESENIA | EDIF 30 APT 406 RES VISTA HERM | | | | SAN JUAN | PR | 00921 | |
| 5718710 | MORALES LEYSHA | HC 38 BOX7441 | | | | GUANICA | PR | 00653 | |
| 5718711 | MORALES LIA | 2815 N EUCLID AVE | | | | TUCSON | AZ | 85719 | |
| 5718712 | MORALES LIDIA | 72 SUNRISE DR | | | | EDISON | NJ | 08817 | |
| 5718713 | MORALES LILLIAM | SEARS TOA BAJA | | | | TOA BAJA | PR | 00949 | |
| 5718714 | MORALES LINETTE | RES MANUELA PERES G 6 APT | | | | TRUJILLO ALTO | PR | 00923 | |
| 5718715 | MORALES LISA | PASEOS DEGAETO 2327 | | | | CAGUAS | PR | 00727 | |
| 5718716 | MORALES LISANDRA | APAR 114 PMB 9004 | | | | COROZAL | PR | 00783 | |
| 5718717 | MORALES LIZBETH | PO BOX 1571 | | | | FABENS | TX | 79838 | |
| 5718718 | MORALES LIZMARIE | PARCELAS SAN ROMUALDO CAL C 13 | | | | HORMIGUEROS | PR | 00660 | |
| 5718719 | MORALES LONDA | 4710 JASPER RD | | | | NEW IBERIA | LA | 70560 | |
| 5718720 | MORALES LORY | CALLE 13 ER 2 0 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5460191 | MORALES LOUIS | 1545 HUNTERS STAND RUN | | | | OVIEDO | FL | | |
| 5718721 | MORALES LUCIA | 350 WASHINGTON ST | | | | HEMPSTED | NY | 11550 | |
| 5718722 | MORALES LUIS | URB VISTA DEL SOL CALLE 1 E 9 | | | | GUAYAMA | PR | 00784 | |
| 5718723 | MORALES LUIS A | 35 COMMON ST | | | | LAWRENCE | MA | 01841 | |
| 5460192 | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | | |
| 5718724 | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | |
| 5460193 | MORALES LUZ B | UU15 CALLE 41 | | | | CANOVANAS | PR | | |
| 5718725 | MORALES MADELAINE | 3335 E JARDIN DRIVE APT5 | | | | HOLLYWOOD | FL | 33024 | |
| 5718726 | MORALES MADELINE | CALLE HA 75 URB MTE BRIS | | | | FDO | PR | 00738 | |
| 5718727 | MORALES MADELYN | PO BOX 1876 | | | | GUAYNABO | PR | 00970 | |
| 5718728 | MORALES MAGALY | 480 CABERNET PL NONE | | | | ST AUGUSTINE | FL | 32084 | |
| 5718729 | MORALES MANDY L | 6801 GLENRIOS RD N W | | | | ALBUQUERQUE | NM | 87121 | |
| 5460194 | MORALES MARCIA | 5832 S 6TH AVE | | | | TUCSON | AZ | | |
| 5718730 | MORALES MARGARITA B | CALLE C 30 EE 10 | | | | RIO GRANDE | PR | 00745 | |
| 5460196 | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | | |
| 5718731 | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5718732 | MORALES MARIA B | 1522 POLETO DR | | | | SALINAS | CA | 93905 | |
| 5718733 | MORALES MARIA C | 854 CALLE 55 SE | | | | SAN JUAN | PR | 00921 | |
| 5718734 | MORALES MARIAN T | URB VILLAS DE ATILLAS 5 CALLE | | | | PATILLAS | PR | 00723 | |
| 5718735 | MORALES MARIBEL | GGG | | | | SAN JUAN | PR | 00924 | |
| 5718736 | MORALES MARICELA | PO BOX 955 | | | | BIG PINEY | WY | 83113 | |
| 5718737 | MORALES MARIELA | 2025 CABO SAN LUCAS DRIVE | | | | ORLANDO | FL | 32821 | |
| 5718738 | MORALES MARILIN | PO BOX 8395 | | | | PONCE | PR | 00732 | |
| 5718739 | MORALES MARILYN | HC 08 BOX 2939 | | | | SABANA GRANDE | PR | 00637 | |
| 5718740 | MORALES MARIO | 10548 WURDACK AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5460197 | MORALES MARISA | 2909 WALLACE AVE | | | | KANSAS CITY | MO | | |
| 5718741 | MORALES MARISEL | 7005 RADNOR DR | | | | FAYETTEVILLE | NC | 28343 | |
| 5718742 | MORALES MARISOL | RESD CARIOCA ED 18 | | | | GUAYAMA | PR | 00784 | |
| 5718743 | MORALES MARITZ M | 4457 S TALMAN | | | | CHICAGO | IL | 60632 | |
| 5460198 | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | | |
| 5718745 | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | 00674 | |
| 5460200 | MORALES MARY | 3001 OAKLEY RD | | | | ANTIOCH | CA | | |
| 5718746 | MORALES MAYRA | URB ESTANCIAS DEL GUAYABA | | | | JUANA DIAZ | PR | 00795 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718747 | MORALES MEAGAN | 2317 COMANCHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5460202 | MORALES MELINDA | 6277 GLORIA STREET | | | | CHINO | CA | | |
| 5718748 | MORALES MELISSA | 5924 S MAYFIELD ST | | | | CHICAGO | IL | 60638 | |
| 5718749 | MORALES MELVA | HC 02 BOZ 7314 | | | | SALINAS | PR | 00751 | |
| 5718750 | MORALES MELVIN C | BO ESPINO CARR 109 KM 5 3 | | | | ANASCO | PR | 00610 | |
| 5718751 | MORALES MENDOZA CHRISTINO | 1003 ORVILLE | | | | KANSAS CITY | KS | 66102 | |
| 5718752 | MORALES MERCEDES | 24314 SW 130TH AVE | | | | HOMESTEAD | FL | 33032-4093 | |
| 5718753 | MORALES MERIANN | RESID DEMOCION CANALES EDIF 5 | | | | SAN JUAN | PR | 00918 | |
| 5460203 | MORALES MICHAEL | PO BOX 363508 | | | | SAN JUAN | PR | | |
| 5718754 | MORALES MICHELLE | 6827 W 36TH AVE UNIT 101 | | | | HIALEAH | FL | 33018 | |
| 5460204 | MORALES MICKI | 1010 HOGUE PL | | | | HOBBS | NM | | |
| 5718756 | MORALES MIGDALIA R | CARRETERA 846 KM 4 EDIFICIO 1 | | | | SAN JUAN | PR | 00976 | |
| 5460205 | MORALES MIGUEL | 3068 N FAIRWAY DR | | | | NOGALES | AZ | | |
| 5718757 | MORALES MIGUEL | 3068 N FAIRWAY DR | | | | NOGALES | AZ | 33180 | |
| 5718758 | MORALES MILAGROS | C 17A C2 -26 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5718759 | MORALES MIREYA | PO BOX 70 SAIN JUST | | | | SAINT JUST | PR | 00978 | |
| 5718760 | MORALES MIRIAM | C10 INT H 42 A PARC VANS SCOY | | | | BAYAMON | PR | 00956 | |
| 5460206 | MORALES MISTY | 2117 HOLLYWOOD DR | | | | PUEBLO | CO | | |
| 5460207 | MORALES MONICA | 13442 EMERALD BAY WAY | | | | HORIZON CITY | TX | | |
| 5718761 | MORALES MONICA | 13442 EMERALD BAY WAY | | | | HORIZON CITY | TX | 79928 | |
| 5460208 | MORALES MONICE | 1105 E MAIN STREET 227 COLLIN085 | | | | ALLEN | TX | | |
| 5718762 | MORALES MONIQUE | 273 W ARROW HWY | | | | AZUSA | CA | 91702 | |
| 5718763 | MORALES NAIOMY | 3576 W63RD ST | | | | CLEVE | OH | 44102 | |
| 5718764 | MORALES NAIREM | XXXX | | | | SAN JUAN | PR | 00926 | |
| 5718765 | MORALES NANCY | COND MONTEBELLO APT O-230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718766 | MORALES NANZI | COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718767 | MORALES NATALIA | URB VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5718768 | MORALES NATALIE | 3102 QUEEN ALEXANDRIA DR | | | | KISSIMMEE | FL | 34744 | |
| 5718769 | MORALES NATALY | CALLE VERBENA 4 B 11 | | | | BAYAMON | PR | 00956 | |
| 5718770 | MORALES NEICCHAE | URB SAN AGUSTIN CALLE SANTONI | | | | GUAYANILLA | PR | 00656 | |
| 5718771 | MORALES NELSON | APARTAMENTO LOS PINOS | | | | CAGUAS | PR | 00725 | |
| 5718772 | MORALES NEYSHA | PARCELA 7C BARIO BURACABONES | | | | TOA ALTA | PR | 00979 | |
| 5718773 | MORALES NIAJA | 6906 GUTHRIE | | | | CLEVELAND | OH | 44102 | |
| 5718774 | MORALES NIAJA J | 2703 CASS AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5718775 | MORALES NIDELIA | HC 04 BOX 9017 | | | | CANOVANAS | PR | 00729 | |
| 5460209 | MORALES NILDA | 44 CALLE DE LA VIA URB JARDINES DE LA VILLA | | | | NAGUABO | PR | | |
| 5718776 | MORALES NILSA | 97 GRASSY SPRING RD | | | | YONKERS | NY | 10710 | |
| 5718777 | MORALES NOEMI | 616 BANDERAS AVE | | | | OCOEE | FL | 34761 | |
| 5718778 | MORALES NORBERTO | 3832 JOSEPH | | | | BROWNSVILLE | TX | 78526 | |
| 5718779 | MORALES NORMA | 456 27TH ST | | | | RICHMOND | CA | 94804 | |
| 5460210 | MORALES NORMA M | 340 CALLE GUARACA URB VILLASD DE BUENAAVENTURA | | | | YABUCOA | PR | | |
| 5718780 | MORALES NYDIA | CALLE ANTONIO ARROYO 1362 | | | | SAN JUAN | PR | 00921 | |
| 5718781 | MORALES ODETTE | DOC ALVARES C CI35 5TA SEC | | | | TOA BAJA | PR | 00949 | |
| 5718782 | MORALES OLGA | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | |
| 5718783 | MORALES OMAR | HC 02 | | | | BARCELONETA | PR | 00617 | |
| 5718784 | MORALES OMAYRA | 22 CHURCH ST APT B | | | | VERNON | CT | 06066 | |
| 5718785 | MORALES ONIX | HC 55 BOX 8955 | | | | CEIBA | PR | 00735 | |
| 5460211 | MORALES ORLANDO O | PO BOX 818 | | | | TOA BAJA | PR | | |
| 5460212 | MORALES OSCAR | 9723 KARMONT AVE | | | | SOUTH GATE | CA | | |
| 5718786 | MORALES OSVALDO N | URB CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 5718787 | MORALES PATRICIA | 1316 WEST BIRCH | | | | DEMING | NM | 88030 | |
| 5460213 | MORALES PAULA | 216 SOUTH 13TH AVENUE | | | | BIRGHTON | CO | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718788 | MORALES PAULA | 216 SOUTH 13TH AVENUE | | | | BIRGHTON | CO | 80601 | |
| 5718789 | MORALES PAULINE | 1713 53RD STREET | | | | KENOSHA | WI | 53140 | |
| 5460214 | MORALES PEDRO | 3100 CORAL SPRINGS DR APT 1J | | | | CORAL SPRINGS | FL | | |
| 5718790 | MORALES PERLA | 308 SOUTH MARION | | | | CLARKTON | MO | 63837 | |
| 5718791 | MORALES PETER | | | | | | | | |
| 5460215 | MORALES RAFAEL | 76 CALLE D URB MONTE CARLOS | | | | VEGA BAJA | PR | | |
| 5718792 | MORALES RAMOS LUZ M | VALLES DE GUAYAMA CALLE 9 | | | | GUAYAMA | PR | 00784 | |
| 5718793 | MORALES RAQUEL | VEREDAS CAMINO LAS TRINITARIAS345 | | | | GURABO | PR | 55369 | |
| 5460217 | MORALES RAUL | B2 CALLE MADRE PERLA | | | | DORADO | PR | | |
| 5718794 | MORALES RAYNELL | 529 GULL DRIVE | | | | KISS | FL | 34759 | |
| 5718795 | MORALES REBBECAM | 4065 CRACKERS LAKE BLVD APT272 | | | | SARASOTA | FL | 34238 | |
| 5718796 | MORALES REGINA | 206 SAWYER COURT | | | | SONORA | TX | 76950 | |
| 5460218 | MORALES REINALDO | PO BOX 147 | | | | ANASCO | PR | | |
| 5718797 | MORALES RENE | 640 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | |
| 5718798 | MORALES REY A | BOX RR4 13581 | | | | ANASCO | PR | 00610 | |
| 5718799 | MORALES REYNALDO | URB RIBIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5460220 | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | | |
| 5718800 | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | 00782 | |
| 5460221 | MORALES RICHARD | 51525 COUSHATTA 1 | | | | FORT HOOD | TX | | |
| 5718801 | MORALES RICHARD | 51525 COUSHATTA 1 | | | | FORT HOOD | TX | 76544 | |
| 5718802 | MORALES RIGBERTO | CALLE 29 C 646 CIUDAD UNIVER | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718803 | MORALES RIGOBERTO | RR2 BOX 148 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718804 | MORALES RIVERA | 3142 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 5718805 | MORALES ROBERTO | PO BOX 100491 | | | | SAN ANTONIO | TX | 33880 | |
| 5718806 | MORALES ROBIN | 4413 HUDGINS DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5460223 | MORALES RODOLFO | 27467 MANON AVE APT 16 | | | | HAYWARD | CA | | |
| 5718807 | MORALES RODRIGUEZ MARISOL | BO LOMAS VALLES SEC CIELITO CARR 811 KM 4 1 | | | | NARANJITO | PR | 00719 | |
| 5718808 | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5718809 | MORALES ROSA O | HC 71 BOX 2973 | | | | NARANJITO | PR | 00719 | |
| 5718810 | MORALES ROSALYN D | P O BOX S174 SUNNY ISLES | | | | ST CROIX | VI | 00823 | |
| 5718811 | MORALES RUTH | PO BOX 532 | | | | TRUJILL OALTO | PR | 00976 | |
| 5718812 | MORALES SADIE | 4917 WILLIAMSTOWN | | | | LAKELAND | FL | 33811 | |
| 5460226 | MORALES SALVADOR | 51438-3 TIGUAS DR | | | | FORT HOOD | TX | | |
| 5460227 | MORALES SAMANTHA | 950 PINE ST APT 201 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5718813 | MORALES SAMUEL | 8536 HANYWIL RD | | | | TAMPA | FL | 33534 | |
| 5460228 | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | | |
| 5718814 | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | 07104 | |
| 5718815 | MORALES SARA | XXX | | | | HIGHLAND PARK | CA | 90042 | |
| 5718816 | MORALES SARAH | P O BOX 501025 | | | | LOS ANGELES | CA | 90042 | |
| 5718817 | MORALES SAVINO | 11842 POMERING RD | | | | DOWNEY | CA | 90241 | |
| 5718818 | MORALES SHEILA | 2245 40TH ST | | | | PENNSUKEN | NJ | 08110 | |
| 5718819 | MORALES SILVIA E | 1171 CHOKOLOSKEE DR | | | | CHOKOLOKEE | FL | 34138 | |
| 5718820 | MORALES SOFIA | 12702 LAMBERT RD | | | | WHITTIER | CA | 90602 | |
| 5718821 | MORALES SONIA | HC33 BOX2103 | | | | DORADO | PR | 00646 | |
| 5460229 | MORALES STACY | 1525 NW 10 STREET | | | | HOMESTEAD | FL | | |
| 5718822 | MORALES STEPHANIE | 1217 MACARTHUR | | | | IRVING | TX | 75060 | |
| 5718823 | MORALES TAMARA | URB VISTA VERDE 195 | | | | AGUADILLA | PR | 00603 | |
| 5718824 | MORALES TEDDY | OBAJO | | | | CAROLINA | PR | 00987 | |
| 5718825 | MORALES TERESA | HC 40 BOX 4618 | | | | SAN LORENZO | PR | 00754 | |
| 5718826 | MORALES THERESA | 18770 AUBREY AVE | | | | DOS PALOS | CA | 93620 | |
| 5718827 | MORALES TINA | 858 WORTHINGTON RIDGE | | | | BERLIN | CT | 06037 | |
| 5460230 | MORALES USBY | PO BOX 1458 | | | | TRUJILLO ALTO | PR | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4386 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718828 | MORALES VALERIE | RR 4 BOX 26606 | | | | TOA ALTA | PR | 00953 | |
| 5718829 | MORALES VANESSA R | 556 S HURON RD 105 | | | | GREEN BAY | WI | 54311 | |
| 5718831 | MORALES VERONICA | EDIF 47 APT 491 RES VILLA ES | | | | GUAYNABO | PR | 00969 | |
| 5718832 | MORALES VICENTE JULIO C | CALLE DOCTOR RUFO 36 | | | | CAGUAS | PR | 00725 | |
| 5460231 | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | | |
| 5718833 | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718834 | MORALES VICTORIA | 6 ASPEN ST | | | | SALEM | NH | 03079 | |
| 5718835 | MORALES VILMARIE | URB REPARTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | |
| 5718836 | MORALES VILMARIS | URB REPALTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | |
| 5718837 | MORALES VIRGINIA | CONDOMINIO VEREDAS DEL MONTE | | | | SAN JUAN | PR | 00926 | |
| 5718838 | MORALES WALBERTO | 6405 CARDEN ST | | | | BROWNSVILLE | TX | 78521 | |
| 5718839 | MORALES WANDA | 73 WALNUT ST | | | | ATHOL | MA | 01331 | |
| 5718840 | MORALES WENDY | B13 | | | | SAN GERMAN | PR | 00683 | |
| 5460233 | MORALES WILDA | URB PONCE DE LEON CALLE BIMINI | | | | MAYAGUEZ | PR | | |
| 5718841 | MORALES WILDA | URB PONCE DE LEON CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 5718842 | MORALES WILFREDO | BARRIADA MARIN CALLE 6 CASA 70 | | | | PHILA | PA | 19134 | |
| 5718843 | MORALES WILLMARIE | CALLE 14 D5 URB BELLOMONTE | | | | GUAYNABO | PR | 00970 | |
| 5718844 | MORALES WILMA | HC 645 BZN 8285 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718845 | MORALES WILMARIE | C14 D 5 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5718846 | MORALES YADALIS | PO BOX 640 | | | | GARROCHALES | PR | 00652 | |
| 5718847 | MORALES YADIRA | HC2 BOX 71042 | | | | COMERIO | PR | 00782 | |
| 5718848 | MORALES YAHAIRA R | CATANO | | | | CATANO | PR | 00962 | |
| 5718849 | MORALES YAJAIRA | BO CUBUY | | | | CANOVANAS | PR | 00729 | |
| 5718850 | MORALES YAKELINE | RE AGUSTIN RUIS MIRANDA | | | | HATILLO | PR | 00659 | |
| 5718851 | MORALES YAMAIRA | 3240 WEST 1119TH | | | | CLEVELAND | OH | 44113 | |
| 5718853 | MORALES YARA E | LOUIS E BROWN VILLAS | | | | FREDERIKSTED | VI | 00840 | |
| 5718854 | MORALES YARIDA M | URB JARDINES CAPARRA CALLE 49A | | | | BAYAMON | PR | 00959 | |
| 5718855 | MORALES YARILYS | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5718856 | MORALES YASMARIE | URB LAGO ALTO C-GALSA N-F 86 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5460235 | MORALES YESENIA | RR 2 BOX 684 | | | | SAN JUAN | PR | | |
| 5718857 | MORALES YESENIA | RR 2 BOX 684 | | | | SAN JUAN | PR | 00926 | |
| 5460236 | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | | |
| 5718858 | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5718859 | MORALES YURIEL | NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5718860 | MORALES ZARAGOZA | 2210 RIDGECREST DR | | | | HIGH POINT | NC | 27262 | |
| 5718861 | MORALES ZOILA | 3879 DINK AVE | | | | LOS ANGELES | CA | 90063 | |
| 5718862 | MORALES ZORAIDA | AIBONITO | | | | AIBONITO | PR | 00705 | |
| 5718863 | MORALES ZULEYKA | RR02 BOX 5942 | | | | TOA ALTA | PR | 00953 | |
| 4625999 | MORALES, DAMIAN | Redacted | | | | | | | |
| 4641876 | MORALES, EDENUEL LARO | Redacted | | | | | | | |
| 5843023 | Morales, Hansel | Redacted | | | | | | | |
| 5718864 | MORALESCCCC BRENDA | CALLE 12 Q-8 URB LAGO DE PLA | | | | TOA BAJA | PR | 00949 | |
| 5718865 | MORALESCRUZ YOANY | 97 E AVE | | | | BRIDGETON | NJ | 08302 | |
| 5460237 | MORALESESPINOZA JUAN | 8207 CLARK RD | | | | FT MEADE | MD | | |
| 5718866 | MORALESMORENO ELIZABETH | 209 DRUID HILLS DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5718867 | MORALESRIOS ARMANDO | 202 DEAR GRASS TRL | | | | PEACHTREE CITY | GA | 30269 | |
| 5718868 | MORALESSERRANO LUIS | URB VALLE PUERTO RREAL CA | | | | PUERTO REAL | PR | 00740 | |
| 5718869 | MORALESSOTO ANGEL | BARRIO SABANA SECA 203 | | | | TOA BAJA | PR | 00949 | |
| 5718870 | MORALEZ AIXA | C-PADRE CAPU N1143 URB MO | | | | SAN JUAN | PR | 00925 | |
| 5718871 | MORALEZ ANIBAL | PO BOX 735 | | | | NARANJITO | PR | 00719 | |
| 5460238 | MORALEZ DONNA | 3854 NORRIS STORE RD | | | | AYDEN | NC | | |
| 5718872 | MORALEZ JAMIE | COND PLAZA DEL PARQUE X-5 BZ | | | | TRUJILLO ALTO | PR | 00926 | |
| 5718873 | MORALEZ JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718874 | MORALEZ LISA | 3409 VICTORY AVE | | | | RACINE | WI | 53405 | |
| 5718875 | MORALEZ MARIA | 4740 SW 186TH CT | | | | DUNNELLON | FL | 34432 | |
| 5718876 | MORALEZ MELINDA | 1721 S 19TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5718877 | MORALEZ WALTER | KMART | | | | SAN JUAN | PR | 00915 | |
| 5718878 | MORALEZ YANIRA | XXXXXX | | | | SANJUAN | PR | 00921 | |
| 5718879 | MORALEZ YELITZA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 5718880 | MORALLES YORVELIT | 8565 W FAIRVIEW AVE | | | | BOISE | ID | 83704 | |
| 5718881 | MORALLLES YARITZA | URB JARDINES DE CEIBA NORTE A | | | | JUNCOS | PR | 00777 | |
| 5718882 | MORAN ALFREDO | 2817 FAIRFIELD AVE | | | | PALMDALE | CA | 93550 | |
| 5718883 | MORAN AMBER | 320 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | |
| 5460239 | MORAN ANGELITA | 1247 E RINGGOLD ST | | | | BROWNSVILLE | TX | | |
| 5460240 | MORAN ANTHONY | 998 LERAY ST FRONT | | | | WATERTOWN | NY | | |
| 5460241 | MORAN BILL | 111 THEODORA COURT | | | | FOREST HILL | MD | | |
| 5718884 | MORAN BLANCA | 2133 DUNN AVE | | | | RICHMOND | CA | 94801 | |
| 5718885 | MORAN CAITLYN | 1521 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5718886 | MORAN CARRIE | 5307 SW WEST DR APT F | | | | TOPEKA | KS | 66606 | |
| 5718887 | MORAN CASSIE | 321 SUMMIT AVE REAR | | | | ELLWOOD CITY | PA | 16117 | |
| 5718888 | MORAN COURTNEY | 7709 EDWARDS ST | | | | NEW ORLEANS | LA | 70126 | |
| 5718889 | MORAN EDWARD | 1204 CLOVERDALE ST | | | | HIGH POINT | NC | 27260 | |
| 5460242 | MORAN ENEIDA | 4727 BEVERLY BLVD APT 5 | | | | LOS ANGELES | CA | | |
| 5460243 | MORAN EVA | 26 MONTEREY LANE | | | | MANALAPAN | NJ | | |
| 5718890 | MORAN FRANCIS | 9 RICHARD RD | | | | BURLINGTON | MA | 01803 | |
| 5460244 | MORAN FRED | 49 S MELBOURNE ST | | | | BEVERLY HILLS | FL | | |
| 5460245 | MORAN GLORIA | 1138 E MOWRY DR APT201 | | | | HOMESTEAD | FL | | |
| 5718891 | MORAN GLORIA | 1138 E MOWRY DR APT201 | | | | HOMESTEAD | FL | 33030 | |
| 5460246 | MORAN HOLLIE | 527 SKYLINE RD | | | | DALE | TX | | |
| 5460247 | MORAN JANE | 8112 WHIRLWIND CT | | | | LAYTONSVILLE | MD | | |
| 5460248 | MORAN JENNIFER | 4361 S ALITA TER | | | | HOMOSASSA | FL | | |
| 5460249 | MORAN JOE | 197 W ORANGE AVE | | | | KINGSBURG | CA | | |
| 5460250 | MORAN JOHN | 29 SILVERHORN DR NONE | | | | SAN ANTONIO | TX | | |
| 5718892 | MORAN JOHN | 29 SILVERHORN DR NONE | | | | SAN ANTONIO | TX | 78216 | |
| 5718893 | MORAN JOHNNIE | 4142 W HIKORY CT | | | | MACON | GA | 31210 | |
| 5460251 | MORAN JOHNNY | 626 N COMMERCIAL ST | | | | CROCKER | MO | | |
| 5718894 | MORAN JORGE | CALLE 31 SO 863 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5718895 | MORAN JOSE | 2300 S SULTAN | | | | ONTARIO | CA | 91761 | |
| 5460253 | MORAN KAITLYN | 806 MORRIS STREET | | | | WASHINGTON | IL | | |
| 5718896 | MORAN KAREN | PO BOX 1717 | | | | BATTLE GROUND | WA | 98604 | |
| 5718897 | MORAN KARLA | 151 11 ST | | | | STATESVILLE | NC | 28677 | |
| 5718898 | MORAN KEISHA | 4 CATHEDREL SQ | | | | PROVIDENCE | RI | 02903 | |
| 5718899 | MORAN KISHA M | 530 KELLY AVE | | | | PGH | PA | 15221 | |
| 5460254 | MORAN LAURIE | 1366 HARRISON AVE | | | | WOOD RIVER | IL | | |
| 5718900 | MORAN MALISA | 155 WILSONBURG RD | | | | CLARKSBURG | WV | 26301 | |
| 5718901 | MORAN MANDI | 329 N MAIN ST | | | | UTICA | OH | 43080 | |
| 5718902 | MORAN MELANIE | 7164 SENECA WAY | | | | TOBYHANNA | PA | 18466 | |
| 5460256 | MORAN MICHAEL | 17744 W PARADISE LN | | | | SURPRISE | AZ | | |
| 5460257 | MORAN MIGUEL | 1789 GARFIELD AVE | | | | LINCOLN PARK | MI | | |
| 5718903 | MORAN MONIA Y | 6687 SKIPPER RD | | | | MACON | GA | 31216 | |
| 5718904 | MORAN MORAN | 8529 SPARROWHAWK CT | | | | ORLANDO | FL | 32829 | |
| 5718905 | MORAN NICOLE | 11508 BRANCATO LANE | | | | RIVERVIEW | FL | 33578 | |
| 5718906 | MORAN NICOLE C | 1212 EL CAMINO RL APT 17 | | | | SOCORRO | NM | 87801 | |
| 5840493 | Moran Nieves, Carmen | Redacted | | | | | | | |
| 5460258 | MORAN NORMA | 3819 W VILLA LINDA DR | | | | GLENDALE | AZ | | |
| 5460259 | MORAN PATRICK | 5121 EVERGREEN DR CUYAHOGA035 | | | | NORTH OLMSTED | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460260 | MORAN PENELOPE | 1057 HOWELLS ROAD SUFFOLK103 | | | | BAY SHORE | NY | | |
| 5718907 | MORAN REINA | 1703 N GRAND | | | | PITTSBURG | KS | 66762 | |
| 5460261 | MORAN ROBERTO | 9054 PALISADE PLAZA FLR 1 | | | | NORTH BERGEN | NJ | | |
| 5718908 | MORAN SAMUEL | HC01 BOX 175515 | | | | HUMACAO | PR | 00791 | |
| 5718909 | MORAN SCOTT | 1904 OSCAR | | | | AMAZ | MO | 04421 | |
| 5718910 | MORAN SHANTRELL | 1633 KATLAN ST | | | | METAIRIE | LA | 70001 | |
| 5718911 | MORAN SHIRLEY | 1411 KAREN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5718912 | MORAN SONIA | 2903 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5718913 | MORAN SUSAN | 6332 SOLANDRA DR | | | | JAX | FL | 32210 | |
| 5460262 | MORAN THOMAS | 45151 CHARLES YOUNG AVE | | | | EL PASO | TX | | |
| 5460263 | MORAN VICTOR | 8308 N WILDERNESS RD DELAWARE035 | | | | MUNCIE | IN | | |
| 4140818 | Moran, Karen L. | Redacted | | | | | | | |
| 5718914 | MORANCHEL JOSE R | 50 MOSHIER ST | | | | GREENWICH | CT | 06831 | |
| 5460264 | MORANCY VANESSA | 2929 BLAIR MILL RD APT D1 | | | | WILLOW GROVE | PA | | |
| 5460265 | MORAND SUZANNE | 1247 OAKDALE AVE | | | | DAYTON | OH | 45420-1517 | |
| 5718915 | MORANDI JULIA | 1295 CALLE DE | | | | PACIFIC PLSDS | CA | 90272 | |
| 5460266 | MORANDO STEPHANIE | 113 ALPINE WOODS DRIVE KITTANNKITTANNING PA | | | | KITTANNING | PA | | |
| 5718916 | MORANG RAYMOND | 82 MT VERNONSTREET | | | | GARDINER | ME | 04345 | |
| 5460267 | MORANO ALAN | 91 BIRD ST | | | | QUINCY | MA | | |
| 5718917 | MORANO ANTHONY M | 5251 110TH AVE N | | | | CLEARWATER | FL | 33760 | |
| 5718918 | MORANO DANILLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87410 | |
| 5718919 | MORANO JOHN | 2427 FLOWERING TREE LN | | | | GAMBRILLS | MD | 21054 | |
| 5718920 | MORANO SANDRA | NA | | | | CAVE CREEK | AZ | 85331 | |
| 5460268 | MORANT CALVIN | 3553 SALGADO CIR | | | | EL PASO | TX | | |
| 5718921 | MORANT ERIKA | 890 PROSPECT RD APT A | | | | COLUMBIA | PA | 17512 | |
| 5460269 | MORANT MARIA | 52 FAIRDALE DR | | | | BRENTWOOD | NY | | |
| 5718922 | MORANT SHAMECA | 1414 FLAMINGO DR | | | | SALISBURY | MD | 21801 | |
| 5718923 | MORANT SHAVON | 102 CRESTVIEW DR | | | | WILLINGBORO | NJ | 08046 | |
| 5718924 | MORANTDAVIS NAOMI | 2 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 5460270 | MORANTE PAULINE | 16-784 KALUHA PLACE | | | | KEAAU | HI | | |
| 5718925 | MORAPEREZ ALICIA | 813 PEACHTREE STATION CIR | | | | PEACHTREE CITY | GA | 30269 | |
| 5460271 | MORASCH DEREK | 1500 NE 10TH UNIT 27 UMATILLA059 | | | | HERMISTON | OR | | |
| 5428329 | MORATAYA DAVID B | 35C MARCH ST | | | | PROVIDENCE | RI | | |
| 5460272 | MORATIN LAURA | 1300 STEVENS PLACE APARTMENT 1306 NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5428331 | MORAVIA CONSTRUCTION | 3906 E DEPOT RD | | | | OAK CREEK | WI | | |
| 5718927 | MORAVIA GONZALEZ | 14335 KENDALL LAKES CIRCL | | | | MIAMI | FL | 33183 | |
| 4142433 | Morawa, Angela J | Redacted | | | | | | | |
| 4138890 | Morawa, Angela J. | Redacted | | | | | | | |
| 5718928 | MORAYMA MELENDEZ | ED 3 APT 2 BRISAS SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5718929 | MORAZA ROGER | 134 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804 | |
| 5718930 | MORAZAN JESUS | 2609 W 23RD PL | | | | CHICAGO | IL | 60608 | |
| 5718931 | MORBACH JOE | 15406 LAKESHORE VILLA LN | | | | TAMPA | FL | 33613 | |
| 5718932 | MORDARSKI MARY | 9620 OAKS ST | | | | TAMPA | FL | 33635 | |
| 5460273 | MORDASKY SARA | 200 JOHN OLDS DR APT 111 | | | | MANCHESTER | CT | | |
| 5460274 | MORDECAI JAMES | 596 SUWANEE EAST DR | | | | LAWRENCEVILLE | GA | | |
| 5718933 | MORDEEN COTTMAN | 7811 BABRBARBA ANN WAT | | | | SALISBURY | MD | 21804 | |
| 5718934 | MORDELLA HAGENS | 6106 HOTINLN | | | | TEMPLE HILLS | MD | 20748 | |
| 5718935 | MORDEN KEN | 13923 E BROADWAY AVE | | | | SPOKANE | WA | 99216 | |
| 5460274 | MORDFIN LEONARD | 11400 STRAND DR APT 109 | | | | ROCKVILLE | MD | | |
| 5718936 | MORDI AUGUSTA P | 4923 GINGHAM CHECK CT NONE | | | | KATY | TX | 77449 | |
| 5718937 | MORE DIONA | 3134 SOUTHPOINT DR | | | | CLARKSVILLE | TN | 37043 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4389 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718939 | MORE LISA | 132 WHIGG HILL RD | | | | STRAFFORD | NH | 03884 | |
| 5718940 | MORE MARRY J | 618 E SPRUCE ST | | | | GOLDSBORO | NC | 27530 | |
| 5718941 | MORE MONIQUE | 5836 OAKVIEW GARDENS DR | | | | FALLS CHRUCH | VA | 22041 | |
| 5718942 | MORE REINA | 10263 COVE LEDGE CT | | | | GAITHERSBURG | MD | 20910 | |
| 5718943 | MOREA SAVERIO JR | 919 YORKSHIRE RD | | | | COLONIAL HGTS | VA | 23834 | |
| 5718944 | MOREA VERONICA | 1314 SE 44TH TER NONE | | | | CAPE CORAL | FL | 33904 | |
| 5718945 | MOREAU ALLISON | 2900 GRAND AVE LOT 303 | | | | KEARNEY | NE | 68847 | |
| 5718947 | MOREAU MIKE | 14215 MCINTYRE RD | | | | LANSING | KS | 66043 | |
| 5718948 | MOREE BONNIE | 617 MRMORIAL DR | | | | SEBRING | FL | 33870 | |
| 5718949 | MOREE GAIL K | 6003 MOULTRIE RD | | | | ALBANY | GA | 31705 | |
| 5460279 | MOREE HELEN | 3268 CHARLOTTE HWY | | | | LANCASTER | SC | | |
| 5718950 | MOREE PAULA | 1259 STEAMBOAT RD | | | | SHADY SIDE | MD | 20764 | |
| 5718951 | MOREE SHANDRA | 14015 SUPERIOR RD APT 707 | | | | CLEVELAND | OH | 44118 | |
| 5718952 | MOREEN GORMAN | 5 MAIN ST | | | | NORTH BENNINGTON | VT | 05257 | |
| 5718953 | MOREEN MARSHALL | 27112 ARVIN STREET | | | | SIVER SPRING | MD | 20902 | |
| 5460280 | MOREFIELD DOLORES | 2720 E HEMBERG DR | | | | FLAGSTAFF | AZ | | |
| 5460281 | MOREHART JAMES | 09056 COUNTY HWY 5 | | | | MCCUTCHENVILLE | OH | | |
| 5718954 | MOREHART KERRY | 1825 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5718955 | MOREHEAD AYANNA | 319 SHERMAN | | | | TOLEDO | OH | 43612 | |
| 5718956 | MOREHEAD BARBRA | 114 S VANN | | | | PRYOR | OK | 74361 | |
| 5718957 | MOREHEAD CAMERON | 1437 SW 37TH ST 20 | | | | PENDLETON | OR | 97801 | |
| 5718958 | MOREHEAD DAN | 1831 JACKIE WAY | | | | CHINO VALLEY | AZ | 86323 | |
| 5460282 | MOREHEAD DAVID | 1523 FAULK DR | | | | SHEPPARD AFB | TX | | |
| 5718959 | MOREHEAD KYLE | 11 BEACH CIRCLE | | | | MINERAL WELLS | WV | 26150 | |
| 5718960 | MOREHEAD MARY A | 365 SALEM GLENWAY | | | | CONYERS | GA | 30013 | |
| 5460283 | MOREHEAD MELISSA | 101 STONEBRIDGE LANE | | | | SAVANNAH | GA | | |
| 5718961 | MOREHEAD NAN | 171 N GARNETT RD APT 251 | | | | TULSA | OK | 74116 | |
| 5718962 | MOREHEAD NEWS GROUP | 722 WEST FIRST STREET | | | | MOREHEAD | KY | 40351 | |
| 5718963 | MOREHEAD QUITA | 4657 LOUGHBOURGH | | | | ST LOUIS | MO | 63116 | |
| 5718964 | MOREHEAD STEPHEN M | 1060 BALLPARK RD M17 | | | | STURGIS | SD | 57785 | |
| 5718965 | MOREHEAD TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 62960 | |
| 5718966 | MOREHOUSE BRUCE | 3721 WEST 46 PL | | | | CLEVELAND | OH | 44102 | |
| 5460285 | MOREHOUSE JOAN | 1114 ELM ST | | | | ORANGE PARK | FL | | |
| 5460286 | MOREHOUSE MARJE | 2655 NE 9TH ST | | | | POMPANO BEACH | FL | | |
| 5718967 | MOREHOUSE MARY A | 2015 POSSUM CREEK RD | | | | HOUSTON | TX | 77017 | |
| 5718968 | MOREHOUSE MICHELLE | 137 WATER ST | | | | WADSWORTH | OH | 44281 | |
| 5718969 | MOREHOUSE SAMANTHA | 25408 WARF LANE | | | | CARSON | VA | 23830 | |
| 5718970 | MOREIRA JIMMY A | 100 FALLSGROVE BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5718971 | MOREIRA KIESHA | 908 FRIED ST | | | | GRETNA | LA | 70053 | |
| 5718972 | MOREIRA LUCIANO | 470 OAKVILLE AVE | | | | WATERBURY | CT | 06705 | |
| 5460287 | MOREIRA MESSILA | 60 DINSMORE APT 425 | | | | FRAMINGHAM | MA | | |
| 5718973 | MOREIRA MIRTA | 6718 NW 72ND AVE SUITE38 | | | | MIAMI | FL | 33166 | |
| 5460288 | MOREJON CARLOS | 409 SOUTH DR | | | | MIAMI SPRINGS | FL | | |
| 5718974 | MOREJONCHIRINO DAMARIS | 4050 NW 135 ST | | | | OPA LOCKA | FL | 33054 | |
| 5718975 | MOREL ANAYANS | 2104 HARRIS LANDING | | | | MANHATTAN | KS | 66502 | |
| 5460289 | MOREL ANNE | 218 WEDGEWOOD DR | | | | LUDLOW | MA | | |
| 5460290 | MOREL CARMEN | CALLE MARGINAL D5 URB BAIROA | | | | CAGUAS | PR | | |
| 5718976 | MOREL GABRIELLE | 523 ROSEMONT RINGOES RD | | | | STOCKTON | NJ | 08559 | |
| 5718977 | MOREL JUAN R | JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5718978 | MOREL KIMBERLIN | 2671 W 71 PL | | | | HIELEAH | FL | 33016 | |
| 5718979 | MOREL NAUTASHA | 91 1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5718980 | MOREL TRABYS | ONE TIFFANY BLVD | | | | NEWARK | NJ | 07104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718981 | MOREL VICTORIA | 239 CORTON AVENUE 1ST FLO | | | | XXX | CA | 91202 | |
| 5718982 | MORELAND AMBEER | 933 PALMETTO AVE | | | | MURFREESBORO | TN | 37130 | |
| 5718983 | MORELAND CRYSTAL | 1944 LARCH DRIVE | | | | ST LOUIS | MO | 63133 | |
| 5718984 | MORELAND DAMIAN | 3658 ELDERBERRY AVE | | | | DAYTON | OH | 45416 | |
| 5460291 | MORELAND DEBRA | PO BOX 32201 | | | | CHICAGO | IL | | |
| 5718985 | MORELAND DONNA | 8611 CHESAPEAKE LIGHTHOUSE DR | | | | NORTH BEACH | MD | 20714 | |
| 5718986 | MORELAND HELEN | 1803 N INDIANAPOLIS AVE | | | | TULSA | OK | 74115 | |
| 5718987 | MORELAND JEANNETTE | 172 GREENS BRIDGE RDL | | | | LEESVILLESS | SC | 29070 | |
| 5460292 | MORELAND JERRY | 3131 CHASE ST | | | | TOLEDO | OH | | |
| 5718988 | MORELAND JOSH | 1315 DEVON AVENUE | | | | KETTERING | OH | 45440 | |
| 5718989 | MORELAND JOY | 5510 1ST ST NW 9 | | | | WASHINGTON | DC | 20011 | |
| 5460293 | MORELAND JUSTIN | 154-G SAFI RD | | | | FORT HOOD | TX | | |
| 5718990 | MORELAND KENISHA | 313 SUMMIT CT APT B | | | | FAIRBORN | OH | 45324 | |
| 5460294 | MORELAND KIMBERLY | 735 BUFFALO ST | | | | BIRMINGHAM | AL | | |
| 5718991 | MORELAND KIMBERLY | 735 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | |
| 5718992 | MORELAND KITTA | 1371 KIMBERLY WAY | | | | ATLANTA | GA | 30331 | |
| 5718993 | MORELAND LIDLE | RRR | | | | SUN CITY | CA | 92596 | |
| 5718994 | MORELAND MORGAN | 1546 E BAYONNE DR | | | | FORESTDALE | AL | 35214 | |
| 5718995 | MORELAND RHONDA | 3531 W 57TH | | | | TULSA | OK | 74107 | |
| 5718996 | MORELAND SANDRA | 105 LOUIS LANE | | | | PADUCAH | KY | 42001 | |
| 5718997 | MORELAND SEQUITA | 1095 PENHURST | | | | FLOR | MO | 63033 | |
| 5718998 | MORELAND SHEILA | 4901 HIGH CREST CT | | | | FLORISSANT | MO | 63033 | |
| 5718999 | MORELAND SSTARCHA | 1522 SHREVEPORT RD | | | | MINDEN | LA | 71055 | |
| 5719000 | MORELIA ACUNA | 4247 BURKHART DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5719001 | MORELL AILEEN | CAMPO ALEGRE CALLE ROBERTO CLE | | | | PONCE | PR | 00716 | |
| 5719002 | MORELL JUDITH | URB LOS CAOBOS CALLE | | | | PONCE | PR | 00730 | |
| 5719003 | MORELL LIZBETH | APARTADO 2144 | | | | CAYEY | PR | 00736 | |
| 5460295 | MORELL MARK | 1713 DARK WOLF AVE | | | | LAS VEGAS | NV | | |
| 5719005 | MORELL SANDRA | CALLE GENARO SOTO 636 | | | | CAMUY | PR | 00627 | |
| 5460296 | MORELL SHANNON | 12007 PLUMBROOK ROAD | | | | STERLING HEIGHTS | MI | | |
| 5719006 | MORELLA DONNA | 73-4411 KAKAHIAKA STREET | | | | KAILUA | HI | 96740 | |
| 5719007 | MORELLI ANTHONY | 3393 WEST LOIS LANE | | | | FLAGSTAFF | AZ | 86001 | |
| 4880609 | MORELLI DISTRIBUTING INC | P O BOX 1517 6000 HWY 2 EAST | | | | MINOT | ND | 58702 | |
| 5719008 | MORELLI JOANN | 3933 BALSAM DR | | | | NICEVILLE | FL | 32578 | |
| 4142483 | Morelli's Distributing | 6000 Hwy 2 East | PO Box 1517 | | | Minot | ND | 58702-1517 | |
| 5719009 | MORELOCK JEFF | 171019 | | | | CENTVILLE | IA | 52544 | |
| 5719010 | MORELOS AUDEL | 28403 MURCIA ST | | | | HAYWARD | CA | 94544 | |
| 5460298 | MORELOS JAMES | 1316 OPAL DR APT A | | | | KILLEEN | TX | | |
| 5719011 | MORELOS VANESSA | 10344 FAIRHILL DR | | | | SPRING VALLEY | CA | 91977 | |
| 5719012 | MORELY CHIMOL | 19900 E COUNTRY CLUB DR120 | | | | MIAMI | FL | 33180 | |
| 5719013 | MOREN AMANDA | 3939 MONONA DR | | | | MONONA | WI | 53716 | |
| 5719014 | MORENCY CATHRINE | 11 FULLAM CIRCLE | | | | ALLENSTOWN | NH | 03275 | |
| 5719015 | MORENCY FARRAH | 2125 STH WEST 185 AVE | | | | PEMBROKE PINES | FL | 33409 | |
| 5460299 | MORENCY MELISSA | 377A PUTNAM PIKE | | | | DAYVILLE | CT | | |
| 5719016 | MORENE BLUNT | 52837 SANDIA DR UNIT 1 | | | | FORT HOOD | TX | 76543 | |
| 5460300 | MORENO ALBERT | 960 EVENING STAR CT | | | | COLORADO SPRINGS | CO | | |
| 5719017 | MORENO ALEJANDRA | 807 LEE ST APT A | | | | DURHAM | NC | 27701 | |
| 5719018 | MORENO ALICE | 3950 VIA REAL 266 | | | | CARPINTERIA | CA | 93013 | |
| 5719019 | MORENO ALICIA | 1027 SPRING VALLEY DR | | | | HANAHAN | SC | 29410 | |
| 5719020 | MORENO ALMA | 1135 W PRINCE | | | | TUCSON | AZ | 85705 | |
| 5460301 | MORENO AMANDA | 600 BRISTOW STREET | | | | BELLEVILLE | IL | | |
| 5719021 | MORENO AMANDA | 600 BRISTOW STREET | | | | BELLEVILLE | IL | 62221 | |
| 5719022 | MORENO ANA | 8800 LILLY AVE APT J 138 | | | | GILROY | CA | 95020 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719023 | MORENO ANDRE D | 9 LOUIS RD | | | | JOLIET | IL | 60433 | |
| 5719024 | MORENO ANGEL V | URB BALCONES DE MONTEREAL | | | | CAROLINA | PR | 00987 | |
| 5719025 | MORENO ANGELICA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5428337 | MORENO ANGELICA J | 17444 LAKEWOOD BLVD 20 | | | | BELLFLOWER | CA | | |
| 5719026 | MORENO ANGIE | 1211 N ABILENE | | | | PORTALES | NM | 88130 | |
| 5719027 | MORENO ANNA | 1300 W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5719028 | MORENO ARACELI | 1007 MIAMI ST | | | | TOLEDO | OH | 43605 | |
| 5460302 | MORENO ARIS | 6901 E LAKE MEAD BLVD APT 1015 | | | | LAS VEGAS | NV | | |
| 5460303 | MORENO ARMANDO | 3004 GILBERTO AVILA ST | | | | EL PASO | TX | | |
| 5719029 | MORENO ARNOLDO | 6016 ARMHERT | | | | SPRINGFIELD | VA | 22150 | |
| 5719030 | MORENO BERTILA | 1940 NW 16TH TER | | | | MIAMI | FL | 33125 | |
| 5719031 | MORENO BETTY | POBOX 212 | | | | GREGORY | TX | 78359 | |
| 5719032 | MORENO BRENDA | 2627 VOLOUTE CT | | | | HOUSTON | TX | 77038 | |
| 5460305 | MORENO CARMEN | 5248 S E 113TH ST N | | | | BELLEVIEW | FL | | |
| 5719033 | MORENO CAROLINA | 7835 LINCOLN RD | | | | HAGERMAN | NM | 88232 | |
| 5719034 | MORENO CHRIS | 8809 C AVE | | | | HESPERIA | CA | 92345 | |
| 5719035 | MORENO CHRISTINA M | 2302 SERENITY LANE | | | | N FORT MYERS | FL | 33903 | |
| 5428339 | MORENO CLARISSA M | 2543 E PARKER CT | | | | VISALIA | CA | | |
| 5460306 | MORENO CLAUDIA | 24471 S WOO RD | | | | LOS BANOS | CA | | |
| 5719036 | MORENO CLAUDIA | 24471 S WOO RD | | | | LOS BANOS | CA | 93635 | |
| 5719037 | MORENO CRUZ | 15546 E EVANS AVE | | | | AURORA | CO | 80013 | |
| 5719038 | MORENO DAISY | 3095 OAK ST | | | | WICHITA | KS | 67214 | |
| 5460308 | MORENO DALILA | 1012 ARCHER ST | | | | MILLVILLE | NJ | | |
| 5460309 | MORENO DAVID | 96 VAN WINKLE AVE | | | | PASSAIC | NJ | | |
| 5719039 | MORENO DAVID | 96 VAN WINKLE AVE | | | | PASSAIC | NJ | 07055 | |
| 5460310 | MORENO DOROTHY | 5645 S JOSEPH AVE | | | | TUCSON | AZ | | |
| 5719040 | MORENO EDGAR | 2171 SCOTT ST | | | | SAN JOSE | CA | 95128 | |
| 5460311 | MORENO EDWIN | URB MUNOZ RIVERA RANGE 1133 CALLE L | | | | GUAYNABO | PR | | |
| 5460312 | MORENO EFREN | 4936 HAYDEN DR | | | | FORT MEADE | MD | | |
| 5719041 | MORENO ELIZABETH | 9664 RUBELLITE CT | | | | ELK GROVE | CA | 95624 | |
| 5460313 | MORENO ENRIQUE | 5207 N BLACK CANYON HWY LOT 46 | | | | PHOENIX | AZ | | |
| 5719042 | MORENO ESTELLA | 11960 BARNWALL ST | | | | NORWALK | CA | 90650 | |
| 5719043 | MORENO EUNICE | 3910 W BEECHWOOD | | | | FRESNO | CA | 93711 | |
| 5719044 | MORENO EVON M | 1315 N 11TH ST | | | | READING | PA | 19604 | |
| 5719045 | MORENO FERNANDO | 122 3RD ST | | | | SUNLAND PARK | NM | 88063 | |
| 5719046 | MORENO FRANCISCA | 5020 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5719047 | MORENO GINGER C | 321 N MT CARMEL | | | | WICHITA | KS | 67203 | |
| 5460314 | MORENO GLORIA | 803 GLADSTONE | | | | SAN ANTONIO | TX | | |
| 5460315 | MORENO GLORIA G | PROLONGACION LONGORIA CUARTA | | | | REYNOSA | TA | | |
| 5719048 | MORENO GUADALUPE E | 730 1 2 45TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5460317 | MORENO HECTOR JR | 4003 W FIG ST | | | | TAMPA | FL | | |
| 5719049 | MORENO HELEN | 126 COUNTY ROAD 124 | | | | FLORESVILLE | TX | 78114 | |
| 5719050 | MORENO INGRID | PASSPORT | | | | DONNA | TX | 78537 | |
| 5719051 | MORENO INNESA | 751 OLD MILL RD | | | | FRANKLIN LAKE | NJ | 07417 | |
| 5719052 | MORENO IRMA | 909 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5719053 | MORENO JACQUELINE | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5719054 | MORENO JAMIEE | 3810 HILL ST | | | | SELMA | CA | 93662 | |
| 5719055 | MORENO JENIFER | 1104 SW GEORGIA | | | | LAWTON | OK | 73501 | |
| 5719056 | MORENO JENNIFER | 302 EAST COMMERCAIL ST | | | | WEISER | ID | 83672 | |
| 5460318 | MORENO JERRY | 10480 LITTLE PATUXENT PARKWA SUITE 400 | | | | COLUMBIA | MD | | |
| 5719057 | MORENO JESSICA | 2229 JORNADA DRIVE | | | | PERRIS | CA | 92571 | |
| 5460319 | MORENO JIM | 1508 N HOUSTON | | | | ARANSAS PASS | TX | | |
| 5719058 | MORENO JINA | 1384 SHULER AVE | | | | BURLINGTON | WA | 98233 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719059 | MORENO JOE | 11409 N PINEHURST CIRCLE | | | | MILWAUKEE | WI | 53209 | |
| 5719060 | MORENO JOEL | 1030 DORR STREET | | | | FREMONT | OH | 43420 | |
| 5428341 | MORENO JOHN | 2220 JEFFERSON CT SE | | | | ALBANY | OR | | |
| 5719061 | MORENO JORGE | 4325 MORRISON | | | | DENVER | CO | 80219 | |
| 5460320 | MORENO JOSE | 811 TRINITY AVE | | | | PORT ARTHUR | TX | | |
| 5719062 | MORENO JOSE | 811 TRINITY AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5460321 | MORENO JOSHUA | 51797 HOPI ST APT 2 | | | | FORT HOOD | TX | | |
| 5719063 | MORENO JUAN | 9178 CAMPBELL | | | | CONCORD | CA | 94520 | |
| 5719064 | MORENO KAIMARYS L | CALLE GUILLERMO RUIZ COLT | | | | PATILLAS | PR | 00723 | |
| 5719065 | MORENO KAREN | 1003 W COLORADO ST | | | | TUCSON | AZ | 85745 | |
| 5719066 | MORENO KATHERINE | 295 JACKSON ST APT 6C | | | | BROOKLYN | NY | 11211 | |
| 5719067 | MORENO LAURA | 16338 E SEVEREN ST | | | | AUROUA | CO | 80011 | |
| 5719068 | MORENO LESIE | 600 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5719069 | MORENO LETICIA | PO BOX 106 | | | | MARICOPA | CA | 93252 | |
| 5719070 | MORENO LILIANA | 612 14 ST APT 26 | | | | RAMONA | CA | 92065 | |
| 5719071 | MORENO LOURDES | 851 W AJO WAY 208 | | | | TUCSON | AZ | 85713 | |
| 5719072 | MORENO LUCY | 5515 118TH ST LOT 317 | | | | CLARKSVILLE | TN | 37042 | |
| 5719073 | MORENO LUIS | 6282 S CAMPBELL AVE | | | | CHICAGO | IL | 60804 | |
| 5428345 | MORENO LUIS U | 701 NORTH MAIN STREET | | | | LEOMINSTER | MA | | |
| 5719074 | MORENO LUPE | 75 WEST 800 NORTH APT 4 | | | | LOGAN | UT | 84321 | |
| 5719075 | MORENO MANUEL | 3106 SW ARROWHEAD RD | | | | TOPEKA | KS | 66614 | |
| 5719076 | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | |
| 5460326 | MORENO MARIBEL | 16961 BLACKIE RD | | | | SALINAS | CA | | |
| 5719077 | MORENO MARIBEL | 16961 BLACKIE RD | | | | SALINAS | CA | 93907 | |
| 5719078 | MORENO MARIE E | 412 S LEECH | | | | HOBBS | NM | 88240 | |
| 5460327 | MORENO MARIO | 201 CANYON VISTA | | | | CIBOLO | TX | | |
| 5719079 | MORENO MARISSA | 8401 PAN AMERICAN FREEWAY NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5719080 | MORENO MARTIN | 915 SAN FRANCISCO | | | | LAREDO | TX | 78040 | |
| 5719081 | MORENO MARY | 8589 S SMYRNA AVE | | | | PARLIER | CA | 93648 | |
| 5460328 | MORENO MATTHEW | 7508 MILITARY DR | | | | SAN ANTONIO | TX | | |
| 5719082 | MORENO MERARI | LA LAGUNA CALLE 8 PARCELA | | | | GUANICA | PR | 00653 | |
| 5719083 | MORENO MIRANDA | 7115 FOX WAY LN | | | | HUMBLE | TX | 77338 | |
| 5719084 | MORENO NANCY | 203 21ST AVE PLACE | | | | GREELEY | CO | 80631 | |
| 5719085 | MORENO NELLY | 1325 DONA ANA | | | | DEMING | NM | 88030 | |
| 5719086 | MORENO NICOLE | PO BOX 14396 | | | | NORFOLK | VA | 23518-0396 | |
| 5460330 | MORENO OLGA | 3440 WINTERHAVEN DR | | | | LAS CRUCES | NM | | |
| 5719087 | MORENO OMAR | 1420 EAST DIVISON ST | | | | NATIONAL CITY | CA | 91950 | |
| 5719088 | MORENO PATRICIA | 1544 N EL RIO DR | | | | TUCSON | AZ | 85745 | |
| 5719089 | MORENO PETRA | 2525 NEMEC ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5719090 | MORENO RACHAEL D | 448 W 12TH STREET | | | | MERCED | CA | 95341 | |
| 5719091 | MORENO RACHEL | 601 E 2ND AVE | | | | TOPPENISH | WA | 98948 | |
| 5460334 | MORENO RAFAEL | 975 REVOLUCION AVE | | | | RIO RICO | AZ | | |
| 5719092 | MORENO RAQUEL | 7198 WINTON WAY | | | | WINTON | CA | 95388 | |
| 5719093 | MORENO RICARDO | 519 MARIE STREET | | | | PATTERSON | LA | 70392 | |
| 5719094 | MORENO ROGELIO | S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | |
| 5719095 | MORENO ROSA | 3513 SE BRYANT | | | | TOPEKA | KS | 66605 | |
| 5719096 | MORENO RUSELIA | 2232 ROCKBRIDGE APT 82 | | | | NORCROSS | GA | 30093 | |
| 5719097 | MORENO SANDRA | 1006 SE MARTIN LN 11 | | | | BROOKLYN | OH | 44144 | |
| 5428347 | MORENO SANTOS | CARRETERA 859 K1 H5 BO | | | | CAROLINA | PR | | |
| 5719098 | MORENO SARA | 1326 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 5719099 | MORENO STEPHANIE | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | |
| 5719100 | MORENO STEVE | 2350 OSBUN RD APT 14 | | | | SAN BERNARDINO | CA | 92404 | |
| 5460335 | MORENO TOM | 253 KYLE CMN | | | | LIVERMORE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719101 | MORENO VALERIE | 5234 HUMBOLDT AVE | | | | SALEM | VA | 24153 | |
| 5719102 | MORENO VANESSA | HC57 BOX 9339 | | | | AGUADA | PR | 00602 | |
| 5719103 | MORENO VERONICA | | 1111 | | | AURORA | CO | 80011 | |
| 5719104 | MORENO VICTOR | 201 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73149 | |
| 5719105 | MORENO VILMA | 147 W WILKES BARRY STREET | | | | EASTON | PA | 18042 | |
| 5428349 | MORENO WENDY | 421 LINCOLN STREET | | | | CARLSTADT | NJ | | |
| 5719106 | MORENO WENDY | 421 LINCOLN STREET | | | | CARLSTADT | NJ | 07072 | |
| 5719107 | MORENO YERINA | 12431 NW 154 ST | | | | HIALEAH GARDENS | FL | 33018 | |
| 5719108 | MORENO YOLANDA | 2904 N FLEMING ST APT 6A | | | | GARDEN CITY | KS | 67846 | |
| 4721894 | MORENO, DOREEN | Redacted | | | | | | | |
| 5850195 | Moreno, Rita | Redacted | | | | | | | |
| 5853315 | Moreno, Rita | Redacted | | | | | | | |
| 5428351 | MORENONUNEZ ROBERTO I | 10200 CENTRAL AVE SW TRLR 88 | | | | ALBUQUERQUE | NM | | |
| 5460337 | MORENTE IRMA | 1404 BELLEMEADE BLVD | | | | JACKSONVILLE | FL | | |
| 5428353 | MORENTIN MARCUS | 5018 MARCONI AVE APPT 206 | | | | CARMICHAEL | CA | | |
| 5460338 | MOREPHEW KAREN | 332 CHERRY ST | | | | HOLYOKE | MA | | |
| 5719109 | MORERA HEATHER | 8115 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237 | |
| 5460339 | MORERA PUBLIO | 50 MILBURN CIR | | | | PALM HARBOR | FL | | |
| 5460340 | MORESCO EDWARD | 566 HALLMAN MILL RD | | | | LEESVILLE | SC | | |
| 5719110 | MORESE DENNIS | 937 COCHRAN RD | | | | PLANTERSVILLE | MS | 38862 | |
| 5428355 | MORESELLS INC | 1701 QUINCY AVE STE 28 | | | | NAPERVILLE | IL | | |
| 5719111 | MORET ANGELA | 191 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| 5719112 | MORET DORCA | PO BOX 1072 | | | | SALINAS | PR | 00751 | |
| 5719113 | MORET GLORIMAR | CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 5719114 | MORET JULLIE | 17 CERRO MIRA MAR | | | | RINCON | PR | 00677 | |
| 4908697 | Moret SK LLC | Attn: A/R Dept | Div H. Best | 1411 Broadway-8th Floor | | New York | NY | 10018 | |
| 5719115 | MORETA DULCE | CALLE 400 MC-30 COUNTRY | | | | CAROLINA | PR | 00982 | |
| 5719116 | MORETON TERRI | 16456 SW 76 ST | | | | MIAMI | FL | 33193 | |
| 5719117 | MORETTI APRIL L | 155 OAK ST | | | | WESTBOROUGH | MA | 01581 | |
| 5460341 | MORETTI MARCO | P O BOX 3764 PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 5460342 | MORETTI MARIA | 25 15TH PLACE | | | | LONG BEACH | CA | | |
| 5719118 | MORETZ SANDRA | 420 POWDER HOUSE RD | | | | POWELL | TN | 37849 | |
| 5719119 | MOREU ILIA | PO BO X | | | | COTO LAUREL | PR | 00780 | |
| 5719120 | MOREWITZ REALTY | 780 PILOT HOUSE DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5719121 | MOREY ASHLEY | 36 NORTH CARLISE STREET | | | | GREENCASTLE | PA | 17225 | |
| 5460343 | MOREY DAMON | 6232 A SANDPIPER DR | | | | FORT DRUM | NY | | |
| 5460344 | MOREY JESSE | 2306 HORNSBY BEND | | | | SAN ANTONIO | TX | | |
| 5719122 | MOREY JIM | 3331 MAKYES ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5719123 | MOREY MAE | 13325 HERTSHEY DR | | | | NOKESVILLE | VA | 20181 | |
| 5719124 | MOREY SUSAN | 58 CORNELL DR | | | | MANAHAWKIN | NJ | 08050 | |
| 5719125 | MORFFI YANIEL | 1525LANCELOT LOOP | | | | TAMPA | FL | 33619 | |
| 5460345 | MORFIN DANIEL | 10601 ALDERSON AVE | | | | GARDEN GROVE | CA | | |
| 5719126 | MORFIN DIANA | 4440 HIGHLAND DRIVE | | | | ZILLAH | WA | 98953 | |
| 5719127 | MORFIN GERARDO | 1013 E TOM LANDRY APT B | | | | MISSION | TX | 78572 | |
| 5719128 | MORFIN ILDA | 1512 SUNSET DR | | | | PROSSER | WA | 99350 | |
| 5719129 | MORFORD BREYANNA | 16902 22ND AVE E | | | | TACOMA | WA | 98445 | |
| 5719130 | MORGADO EDMUNDO | 2233 47TH AVE | | | | OAKLAND | CA | 94601 | |
| 5719131 | MORGADO JULIE | | | | | | | | |
| 5719132 | MORGADO THERESA | 30 QUANAPOAG ROAD | | | | E FREETOWN | MA | 02717 | |
| 5460346 | MORGALIS JOSEPH | 443 PLYMOUTH AVE SCHENECTADY093 | | | | SCHENECTADY | NY | | |
| 5428357 | MORGAN & POTTINGER | 204 EAST MARKET ST | | | | LOUISVILLE | KY | | |
| 5719133 | MORGAN ALENA | 1646 SWIFT AVE | | | | VENTURA | CA | 93003 | |
| 5719134 | MORGAN ALISHA | 6026 NE 33RD CIRCLE | | | | VANCOUVER | WA | 98661 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719135 | MORGAN ALLAN J III | 35849 VALLEYBROOK AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5719136 | MORGAN ALLISON | 321 BARRETT SOUTHROAD | | | | VINCENT | OH | 45784 | |
| 5719138 | MORGAN ANGEL | 711 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | |
| 5719139 | MORGAN ANITA | | 1111 | | | GAINESVILLE | FL | 32609 | |
| 5460347 | MORGAN ANN | 220 BALI ST SE | | | | PALM BAY | FL | 32909-4045 | |
| 5719140 | MORGAN ANN | 220 Bali St SE | | | | Palm Bay | FL | 32909 | |
| 5719141 | MORGAN ANNETTE | 237 W 78TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5719142 | MORGAN ASHLEY | 509 SOUTH PINEHURST ST | | | | ABERDEEN | NC | 27315 | |
| 5719143 | MORGAN AVA | 4111 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5719144 | MORGAN B LANE | 77 CAMPBELL AVE | | | | CUDDY | PA | 15031 | |
| 5719145 | MORGAN BAR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 26070 | |
| 5719146 | MORGAN BARRI | 6042 CARPENTER ST | | | | PHILADELPHIA | PA | 19143 | |
| 5719147 | MORGAN BELINDA | 17 OCEAN DR | | | | FENTON | MO | 63026 | |
| 5719148 | MORGAN BENNETT | 10020 SE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 5719149 | MORGAN BETTY | 30372 CR 12 WEST | | | | ELKBERT | IN | 26514 | |
| 5719150 | MORGAN BEVERLY | 3227 W PARK AVE | | | | GRAY | LA | 70359 | |
| 5719151 | MORGAN BOARD | 202 NORTH 2ND ST | | | | AVA | IL | 62907 | |
| 5428365 | MORGAN BORNSTEIN & MORGAN | 1236 BRACE RD STE K | | | | CHERRY HILL | NJ | | |
| 5719152 | MORGAN BRANDEN | 599 SEXTON | | | | STRUTHERS | OH | 44471 | |
| 5719153 | MORGAN BRANDON | 523 FOX FIRE DR | | | | COLUMBIA | SC | 29212 | |
| 5719154 | MORGAN BREANNA | 1502 E HUMPHREY ST | | | | TAMPA | FL | 33604 | |
| 5719155 | MORGAN BRENDA | 14827 KEYSTONE AVE | | | | MIDLOTHIAN | IL | 60445 | |
| 5460349 | MORGAN BRENT | 3440 S CULPEPPER CT APT C-1 | | | | SPRINGFIELD | MO | | |
| 5460350 | MORGAN BRIAN | 232 S POPLAR ST | | | | MANTENO | IL | | |
| 5719156 | MORGAN BRIANA | 1553 SOUTHLAND PARKWAY | | | | MARION | OH | 43302 | |
| 5460351 | MORGAN BRUCE | 460 ROSEWOOD CT | | | | POWELL | OH | | |
| 5719158 | MORGAN CAROL | 605 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5719159 | MORGAN CAROLINE | 13180 SUGARPLUM LANE APT | | | | MADISON | AL | 35756 | |
| 5719160 | MORGAN CASCHAE | 1029 WEST37 STREET APT C | | | | NORFOLK | VA | 23508 | |
| 5719161 | MORGAN CASIE | 91-1044 PUHIPAKA ST | | | | EWA BEACH | HI | 96706 | |
| 5719162 | MORGAN CASSIE | 818 FAIR STREET | | | | SWEETWATER | TN | 37874 | |
| 5719163 | MORGAN CATHY | 4949 N 35TH ST | | | | OMAHA | NE | 68111 | |
| 5460352 | MORGAN CELIA | 3801 NW 11TH ST | | | | COCONUT CREEK | FL | | |
| 5460353 | MORGAN CHAD | 8420 TANK CORPS WAY | | | | FORT BENNING | GA | | |
| 5719164 | MORGAN CHAMBRICA | 1282 W 33RD ST | | | | JAX | FL | 32209 | |
| 5719165 | MORGAN CHAUNTICE | 380 MARYKNOLL | | | | CAMPBELL | OH | 44405 | |
| 5719166 | MORGAN CHERYL W | 2428 PIETY STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5719167 | MORGAN CHRIS | 400 MAPLE AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5719168 | MORGAN CHRISTINA | 950 STATE ROUTE 104 | | | | LUCASVILLE | OH | 45648 | |
| 5719169 | MORGAN CHRISTINE | 2147 BERTHA ST | | | | KANNAPOLIS | NC | 28081 | |
| 5719170 | MORGAN CHRISTOPHER D | 7413 B ALEXANDER CIRCLE | | | | FORT STEWART | GA | 31315 | |
| 5719171 | MORGAN COLLEEN | 21059 GREAT MILLS RD | | | | PINEY POINT | MD | 20674 | |
| 5719172 | MORGAN CONSTANCE | 2445 E 54TH ST | | | | TULSA | OK | 74105 | |
| 5428369 | MORGAN CTY DISTRICT CT | P O BOX 668 | | | | DECATUR | AL | | |
| 5719174 | MORGAN CURTIS | 212 N DOUGLAS ST | | | | SEDAN | KS | 67361 | |
| 5719175 | MORGAN DANA | 1602 HARVEST WAY | | | | STATESBORO | GA | 30458 | |
| 5460354 | MORGAN DANIEL | 321 STAMBAUGH ST APT 6 | | | | REDWOOD CITY | CA | | |
| 5719176 | MORGAN DAWSON | 5533 LONG BEACH BLVD | | | | LONG BEACH | CA | 90805 | |
| 5719177 | MORGAN DEBO | ADDRESS | | | | HILLSBORO | OH | 45133 | |
| 5719178 | MORGAN DEBORAH | 1610 COUNTY ROAD 146 1 | | | | BURNS | WY | 82053 | |
| 5719179 | MORGAN DEBRA | 305 BERRY STREET | | | | MOUNT HOPE | WV | 25880 | |
| 5460358 | MORGAN DEMERIAN | 16701 SARAHS PL 107 | | | | CLERMONT | FL | | |
| 5719180 | MORGAN DERWIN | 625 CEDAR DRIVE | | | | MONTICELLO | MS | 39654 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460359 | MORGAN DIANE | 87825 471ST AVE | | | | STUART | NE | | |
| 5460360 | MORGAN DILLON | 24 1ST AVE | | | | WEST DEPTFORD | NJ | | |
| 5719181 | MORGAN DOMINIQUE | 3754 STRATFORD DR | | | | ROANOKE | VA | 24018 | |
| 5719182 | MORGAN DOMINIQUE E | 12345 NORTH I10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5460361 | MORGAN DONNA | PO BOX 8866 | | | | ALLENTOWN | PA | | |
| 5719183 | MORGAN DOROTHY | 3210 AVENUE I | | | | BIRMINGHAM | AL | 35218 | |
| 5460362 | MORGAN DOUGLAS | 3137 STEELE RD B | | | | EL PASO | TX | | |
| 5719184 | MORGAN ECKARD | 2301 11TH AVE | | | | ALTOONA | PA | 16601 | |
| 5719185 | MORGAN EDDWIN | 13 BRYSON CR | | | | RINGGOLD | GA | 30736 | |
| 5719186 | MORGAN EDITH | 6934 N 19TH ST | | | | FAJARDO | PR | 00738 | |
| 5460364 | MORGAN ELAINE | 11420 LEE AVE SPC 68 | | | | ADELANTO | CA | | |
| 5428371 | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | | |
| 5460365 | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | | |
| 5719187 | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | |
| 5719188 | MORGAN ELIZABETH A | 628 E KEARNEY B210 | | | | SPRINGFIELD | MO | 65803 | |
| 5719189 | MORGAN ETHEL | 12251 CATALINA DRIVE | | | | LUSBY | MD | 20657 | |
| 5719190 | MORGAN EVANS | 1646 E CLOVE SPRING LANE | | | | BALTIMORE | MD | 21218 | |
| 5719191 | MORGAN EVETT | 926 CLEVELAND ST APT208 | | | | GREENVILLE | SC | 29601 | |
| 5460366 | MORGAN FELICIA | 96 MOUNTAIN TERRACE ROAD | | | | WEST HARTFORD | CT | | |
| 5719193 | MORGAN FERGUSON | 7049 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 5719194 | MORGAN FIELDS | 300 FOUNDATION MITCHELL ROAD | | | | EDMONTON | KY | 42129 | |
| 5460367 | MORGAN FREDA | 100 NILES ROAD MARSHALL096 | | | | BOAZ | AL | | |
| 5719195 | MORGAN FREMIN | 252 MAIN ST | | | | BAKER | LA | 70714 | |
| 5460368 | MORGAN GARY | 2705 VILLA RAMON DR | | | | CERES | CA | | |
| 5719196 | MORGAN GEORGE W | 5941 ALMOND TREE TER | | | | HENRICO | VA | 23231 | |
| 5719197 | MORGAN GIBSON | 617 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5719198 | MORGAN GINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | |
| 5460369 | MORGAN GLADWIN | 43 FRANKLIN ROAD BERGEN003 | | | | TEANECK | NJ | | |
| 5719199 | MORGAN GLYNDA | 2346 CASALE CT NW | | | | WARREN | OH | 44485 | |
| 5719200 | MORGAN GRACIELA | 1310 NW 22 AVE APT 104 | | | | MIAMI | FL | 33125 | |
| 5719201 | MORGAN GRANT | 415 HERFORD | | | | HURRICANE | WV | 25526 | |
| 5460370 | MORGAN GREGG | 402 MCMILLEN AVE | | | | WOLFFORTH | TX | | |
| 5719202 | MORGAN HEATHER | 821 2ND AVE SW APT 211 | | | | GREAT FALLS | MT | 59404 | |
| 5719203 | MORGAN HEATHER N | 6409 SE 60AVE | | | | GAINESVILLE | FL | 32693 | |
| 5719204 | MORGAN HENRY JR | 10 COTTAGE RD | | | | RINGWOOD | NJ | 07456 | |
| 5719205 | MORGAN HERRERA | 6 MEADOW DR | | | | WAPPINGERS FL | NY | 12590 | |
| 5719206 | MORGAN HORACE | 206 ROSS ST | | | | ROME | GA | 30161 | |
| 5719207 | MORGAN IRENE G | CENTRAL VALLEY HS 15 POB 1272 | | | | CROWNPOINT | NM | 87313 | |
| 5719208 | MORGAN JACQUELYN | 5020 DALLEN LEA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5460373 | MORGAN JAMES | 5249 MESQUITE DR APT 1 | | | | CHUBBUCK | ID | | |
| 5460374 | MORGAN JANICE | PO BOX 155 | | | | BIG CABIN | OK | | |
| 5719209 | MORGAN JANICE M | 1219 W 92ND ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5719210 | MORGAN JANMARIE | 2900 LINGANORE AVE | | | | BALTIMORE | MD | 21234 | |
| 5460375 | MORGAN JASON | 510 PINE GARDEN LN SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5719211 | MORGAN JC | 22 MCQUIRTER CIR | | | | WINONA | MS | 38967 | |
| 5719212 | MORGAN JENNIFER | 1342 RACHEL LANE | | | | SALISBURY | NC | 28147 | |
| 5719213 | MORGAN JENNY | 221 VICTORY COURT | | | | GRAY | LA | 70359 | |
| 5460376 | MORGAN JERI | 6101 STATE ROUTE 123 | | | | FRANKLIN | OH | | |
| 5719214 | MORGAN JESSICA | 1954 COUNTY ROAD 374 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5719215 | MORGAN JHONELLE | 5315 EADIE PL | | | | W PALM BCH | FL | 33407 | |
| 5719216 | MORGAN JO A | 610 CEDAR CREEK CIR | | | | SANFORD | FL | 32771 | |
| 5719217 | MORGAN JOANN | 1530 HAVEN | | | | SALINA | KS | 67401 | |
| 5719218 | MORGAN JOANNA | 1093 42ND ST | | | | MOLINE | IL | 61265 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460377 | MORGAN JOANNE | 34 MAIN ST | | | | ANDOVER | NJ | | |
| 5460378 | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | | |
| 5719219 | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5719220 | MORGAN JOHNATHAN | 201 CHESTNUT AVE | | | | ARDMORE | PA | 19003 | |
| 5719221 | MORGAN JOHNSON | 395 PERRY PKWY | | | | PERRY | GA | 31069 | |
| 5719222 | MORGAN JOLENE | 3062 E SANDRA TER | | | | PHOENIX | AZ | 85032 | |
| 5719223 | MORGAN JOSEPH | 114 CACTUS COURT | | | | MESCALERO | NM | 88340 | |
| 5719224 | MORGAN JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27055 | |
| 5460381 | MORGAN JUANITA | 16 ANNE ST | | | | SOUTH RIVER | NJ | | |
| 5460382 | MORGAN JUDY | 3141 RIVER RIDGE LN | | | | THOMASVILLE | NC | | |
| 5460383 | MORGAN JUSTIN | 416 E JACK STREET | | | | BREMOND | TX | | |
| 5719225 | MORGAN JVAN | 742 CENTRAL | | | | ALTON | IL | 62002 | |
| 5719226 | MORGAN KARLENE P | 9873 LAWERENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 5460384 | MORGAN KATHLEEN | 602 W GALLOWAY AVE WASHINGTON 087 | | | | WEISER | ID | | |
| 5719227 | MORGAN KATHY | 39 KING ST | | | | TORRINGTON | CT | 06790 | |
| 5719228 | MORGAN KELLY | PO BOX 1133 | | | | PINEDALE | WY | 82941 | |
| 5460385 | MORGAN KELSIE | 599 CLYO KILDARE RD | | | | CLYO | GA | | |
| 5719229 | MORGAN KESHIA | 890 W MOUNT PLEASANT ST | | | | WEST BURLINGTON | IA | 52655 | |
| 5719230 | MORGAN KEYA | 1851 ARWELL CT | | | | SEVERN | MD | 21144 | |
| 5719231 | MORGAN KIMBERLEY | 16027 HELMSDALE RD | | | | CLEVELAND | OH | 44112 | |
| 5719232 | MORGAN KRINTINA | 1691 LANDER | | | | YOUNGSTOWN | OH | 44509 | |
| 5719233 | MORGAN KRISTIN | 106 MARRERO AVE | | | | SEBRING | FL | 33875 | |
| 5719234 | MORGAN KRISTINE | 2916 M ST NW | | | | WASHINGTON | DC | 20007 | |
| 5719235 | MORGAN KYLE | 2055 GREENBRIAR RD | | | | YORK | PA | 17404 | |
| 5719236 | MORGAN L HAILEY | 2822 6TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5719237 | MORGAN L REED | 229 EAST 57TH 3 | | | | LONG BEACH | CA | 90805 | |
| 5460387 | MORGAN LADONNA | 1 ROCK ST APT 134 | | | | GLEN LYON | PA | | |
| 5719238 | MORGAN LAKESHIA | 3246 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | |
| 5719239 | MORGAN LAKETIA | 3637 GUSTINE | | | | ST LOUIS | MO | 63116 | |
| 5719240 | MORGAN LAQUANA T | 3707 ARCADIA AVE | | | | BALTIMORE | MD | 21215 | |
| 5719241 | MORGAN LAQUON | 411 W MARSHALL STREET | | | | RICHMOND | VA | 23220 | |
| 5719242 | MORGAN LAQWANDA | 1194 N STATE ROAD 7 | | | | LAUDERHILL | FL | 33313 | |
| 5719243 | MORGAN LATRECE | 11 D AVE | | | | AMORY | MS | 38821 | |
| 5460388 | MORGAN LAURA | 722 GARDEN OAKS BLVD | | | | HOUSTON | TX | | |
| 5719244 | MORGAN LAURA | 722 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018 | |
| 5719245 | MORGAN LAURAJET | 523 MORELAND AVE | | | | MACON | GA | 31206 | |
| 5719246 | MORGAN LENORA | 69 RIDGEVIEW LN | | | | CROWNPOINT | NM | 87313 | |
| 5719247 | MORGAN LEQUITA | P O BOX 334 | | | | FAYETTE | MS | 39069 | |
| 4883340 | MORGAN LEWIS & BOCKIUS | P O BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178 | |
| 5460389 | MORGAN LINDA | 150 TOM TAYLOR LOOP | | | | CORBIN | KY | | |
| 5719248 | MORGAN LINDA | 150 TOM TAYLOR LOOP | | | | CORBIN | KY | 40701 | |
| 5460390 | MORGAN LINE | 6061 HWY 59 S | | | | MILES CITY | MT | | |
| 5460391 | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | | |
| 5719249 | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | |
| 5719250 | MORGAN LISA R | 27 ROAD 3148 | | | | AZTEC | NM | 87410 | |
| 5719251 | MORGAN LISAA | 2604 CRYSTAL LAKE CIR | | | | MACON | GA | 31206 | |
| 5460392 | MORGAN LUKE | 1108 DIXON CIRCLE | | | | COPPERAS COVE | TX | | |
| 5719252 | MORGAN MADDIE | 123 LANE DR | | | | PETERSBURG | VA | 23803 | |
| 5719253 | MORGAN MAGGIE | 1316 WELLS AVE | | | | CLINTON | OK | 73601 | |
| 5719254 | MORGAN MARCUS | 1839 BROKEN ARROW DR A | | | | N LITTLE ROCK | AR | 72118 | |
| 5719255 | MORGAN MARGARENT B | 1076 SHEAREES RD | | | | MOORESVILLE | NC | 28115 | |
| 5719256 | MORGAN MARGARET | 3463 PEARSON RD | | | | BLAIR | SC | 29015 | |
| 5719257 | MORGAN MARLENE | PO BOX 3083 | | | | SHIPROCK | NM | 87420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719258 | MORGAN MARTELL | 46645 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5460393 | MORGAN MARTY | 3546 SPRING CREEK RD | | | | EUPORA | MS | | |
| 5719259 | MORGAN MARVALA R | 1101 PEBBLE CR PKY | | | | BHAM | AL | 35214 | |
| 5719260 | MORGAN MARY | 4011 NORTH MAIN STREET | | | | HIGH POINT | NC | 27265 | |
| 5460394 | MORGAN MARY E | 934 E REMINGTON DR | | | | CHANDLER | AZ | | |
| 5460395 | MORGAN MATTHEW | 4007A BLUE HERON WAY | | | | GULFPORT | MS | | |
| 5719261 | MORGAN MCDOUGALD | 3470 VICTORIAN HLS | | | | RICHBURG | SC | 29729 | |
| 5719262 | MORGAN MCKENNA | 2416 ELWOOD DR | | | | PORTSMOUTH | OH | 45662 | |
| 5719263 | MORGAN MCKILLOP | 534 E 130TH WAY | | | | THORNTON | CO | 80241 | |
| 5719264 | MORGAN MEKA | 63 DWIGHT AVE SE | | | | PALM BAY | FL | 32909 | |
| 5719265 | MORGAN MELISSA | 4380 TURNER RD | | | | PERRY | FL | 32348 | |
| 5719266 | MORGAN MELLISA | 1353 N JOHNSTON | | | | SPRINGFIELD | MO | 65802 | |
| 5719267 | MORGAN MELLORIE | WOODVIEW DR37D | | | | THOREAU | NM | 87323 | |
| 5719268 | MORGAN MELODY | 40430 EST I 55 | | | | PONCHATOULA | LA | 70454 | |
| 5719269 | MORGAN MICHAEL | 808 STATE ST | | | | BETTENDORF | IA | 52722 | |
| 5719270 | MORGAN MILLER | 83 DAWSON ST | | | | ROCHESTER | NY | 14606 | |
| 5428375 | MORGAN MILLER LLC | 131 W VICTORIA STREET | | | | LONG BEACH | CA | | |
| 5719271 | MORGAN MINNIE | 5839 SANTA AVE | | | | ROANOKE | VA | 24012 | |
| 5719272 | MORGAN NAKITA | 1829 COLONNADE RD | | | | CLEVELAND | OH | 44112 | |
| 5719273 | MORGAN NATALIE | 2614 E WATERVIEW CT | | | | CHANDLER | AZ | 85249 | |
| 5719274 | MORGAN NATASHYA | 5008 BOICE ST | | | | NORFOLK | VA | 23513 | |
| 5460396 | MORGAN NATHAN | 123 MONTICELLO PL | | | | BUFFALO | NY | | |
| 5719275 | MORGAN NICHOLAS | 3308 NW 18TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5719276 | MORGAN NICOLA | 105 LA CLAIRE DR A | | | | WARNER ROBINS | GA | 31088 | |
| 5719277 | MORGAN NINA | 3220 W C ST | | | | NORTH PLATTE | NE | 69101 | |
| 5719278 | MORGAN OLIVEIRA | 400 W PORTER ST | | | | HANFORD | CA | 93230 | |
| 5460397 | MORGAN OPHELIA | 2755 SHELTON CIR | | | | HILLIARD | OH | | |
| 5719279 | MORGAN OVERACKER | 15426 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740 | |
| 5719280 | MORGAN PAIGE | 577 RIDGEVIEW RD | | | | BRIGHTWOOD | VA | 22715 | |
| 5719281 | MORGAN PAMELA | 1456 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5719282 | MORGAN PARKER | 308 SOUTHSECCOND AVE | | | | CHATSWORTH | GA | 30705 | |
| 5719283 | MORGAN PAT | 81 ROOSTERTAIL TRL | | | | BURGAW | NC | 28425 | |
| 5719284 | MORGAN PATRICIA | 1299 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5719285 | MORGAN PHILIP A | 3472 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5719286 | MORGAN PHYLLIS | 5459 WHITWOD RD | | | | BALTIMORE | MD | 21206 | |
| 5719287 | MORGAN PRATT | XXXX | | | | MODESTO | CA | 95351 | |
| 5719288 | MORGAN PRESGRAVES | 1805 WIPPLE DRIVE APRTMENT 16 | | | | BLACKSBURG | VA | 24060 | |
| 5719289 | MORGAN PRINCESS | 428 PADEN ROAD | | | | GADSDEN | AL | 35903 | |
| 5719290 | MORGAN QUANISHA | 106 WHITE ROCK ROAD | | | | BOWDEN | GA | 30108 | |
| 5719291 | MORGAN RACHEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43920 | |
| 5460398 | MORGAN RAYMOND | 16850 W IRONWOOD ST | | | | SURPRISE | AZ | | |
| 5719292 | MORGAN REGINALD | 2297 E 85TH ST # 3 | | | | CLEVELAND | OH | 44106-3464 | |
| 5719293 | MORGAN REVONDA | 209 BEARD AVE | | | | ARCHDALE | NC | 27263 | |
| 5719294 | MORGAN RHONDA | 825 LAKEVIEW DR | | | | PADUCAH | KY | 42003 | |
| 5460399 | MORGAN RICHARD | 13309 MADRONE MOUNTAIN WAY | | | | AUSTIN | TX | | |
| 5719295 | MORGAN RICHARD | 13309 MADRONE MOUNTAIN WAY | | | | AUSTIN | TX | 78737 | |
| 5460400 | MORGAN RITA | 9017 BRISTOL COVE | | | | OXFORD | MS | | |
| 5460401 | MORGAN ROBERT | 325 9TH AVE | | | | HUNTINGTON | WV | | |
| 5719296 | MORGAN ROBERT | 325 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5719297 | MORGAN ROBERTSON | 417 SPRING OAK DRIVE | | | | SALISBURY | NC | 28147 | |
| 5719298 | MORGAN ROGERS | 3701 S GEORGE MASON DR 2506 | | | | FALLS CHURCH | VA | 22041 | |
| 5719299 | MORGAN ROMENA | 202 WINSTON RIDGE RD | | | | LYNCHBURG | VA | 24501 | |
| 5460402 | MORGAN RONALD | 3675 CRANMORE COVE RD | | | | DAYTON | TN | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719300 | MORGAN ROSALIND | 24 COMMAND GADE | | | | ST THOMAS | VI | 00802 | |
| 5719301 | MORGAN ROSE | 4337 NORTH JOHNSTOWN AVE | | | | TULSA | OK | 74106 | |
| 5719302 | MORGAN SALAZAR | 3356 S EUCLID | | | | WICHITA | KS | 67217 | |
| 5719303 | MORGAN SAMI | 297 ANACLAIR CT | | | | MONTICELLO | GA | 31064 | |
| 5719304 | MORGAN SANFORD | 107 KINGS DR | | | | PERRY | FL | 32347 | |
| 5719305 | MORGAN SARA | 715 FORCE RD | | | | GOLDSBORO | NC | 27534 | |
| 5719306 | MORGAN SCOTT | 7841 E MANLEY DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5719307 | MORGAN SEAN | 445 E 120 ST | | | | NEW YORK | NY | 10035 | |
| 5719308 | MORGAN SHANNON | 7044 SILVER GLEN WAY | | | | RIO LINDA | CA | 95673 | |
| 5460404 | MORGAN SHARI | 7697 E WARREN DRIVE APT 12-204 | | | | DENVER | CO | | |
| 5719309 | MORGAN SHARNELL | 318 MEADOW WAY | | | | LANDOVER | MD | 20785 | |
| 5460405 | MORGAN SHARRON | 12552 KASSON WAY | | | | RED CREEK | NY | | |
| 5719310 | MORGAN SHEILA | 1805 30 ST ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5719311 | MORGAN SHELLY | 550 GREENE RD | | | | CANTON | OH | 44706 | |
| 5719312 | MORGAN SHERILEY A | 209 BRITTANY | | | | LA VERGNE | TN | 37086 | |
| 5719313 | MORGAN SHINNA | 25 RIVERSIDE CT | | | | CARROLLTON | GA | 30117 | |
| 5719314 | MORGAN SHINNA A | 25 RIVERSIDE CT | | | | CARROLLTON | GA | 30117 | |
| 5719315 | MORGAN SLOAN | 4 WALTON ST | | | | ASHEVILLE | NC | 28801 | |
| 5719316 | MORGAN STACY | 4575 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5719317 | MORGAN STANLEY SMITH BARNEY HO | | | | | | | | |
| 5719318 | MORGAN STAR L | 1270 LOCKLEAR ROAD | | | | PEMBROKE | NC | 28372 | |
| 5719319 | MORGAN SUMONN | 3969 SHELLEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5719320 | MORGAN SYLVIA | 6321 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5719322 | MORGAN TALANDA | 1530 BLUE HORIZON DR | | | | CLERMONT | FL | 34714 | |
| 5719323 | MORGAN TAMEEKIA | STREET ADDRESS | | | | FAY | NC | 28306 | |
| 5460406 | MORGAN TAMMY | 505 E ALLRED ST TRLR 6 | | | | ASHEBORO | NC | | |
| 5719324 | MORGAN TAYLOR | 400 TAYLOR RD | | | | GIBSLAND | LA | 71028 | |
| 5460407 | MORGAN TERESA | 21002 BOGGY FORD RD | | | | LAGO VISTA | TX | | |
| 5719325 | MORGAN TERESA | 21002 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645 | |
| 5719326 | MORGAN TERLESA | 2223 AVE B SW | | | | WINTER HAVEN | FL | 33880 | |
| 5719327 | MORGAN THERESA | 2515 CENTER WEST PKEY | | | | AUGUSTA | GA | 30909 | |
| 5719328 | MORGAN THOMPSON | ASK | | | | LEXINGTON | KY | 40383 | |
| 5719329 | MORGAN TIFFANI | 651 ALLYN | | | | AKRON | OH | 44311 | |
| 5719330 | MORGAN TIFFANY | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31093 | |
| 5460408 | MORGAN TILE | 3768 FROST LN | | | | LOOMIS | CA | | |
| 5719331 | MORGAN TOM | 19725 RINCON RD | | | | APPLE VALLEY | CA | 92307 | |
| 5719332 | MORGAN TONDELA | 400 FORREST BLVD APT 16 | | | | COLUMBUS | MS | 39702 | |
| 5719333 | MORGAN TONI L | 1345 MICHIGAN AVE | | | | PORT ALLEN | LA | 70767 | |
| 5719334 | MORGAN TONITA | 283 EASTWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5719335 | MORGAN TRACIE | PO BOX 4250 | | | | OVERGAARD | AZ | 85933 | |
| 5719336 | MORGAN TRAVIS | 1901 LIPSCOMB RD E | | | | WILSON | NC | 27893 | |
| 5719337 | MORGAN TURNER | 108 TODD STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5719338 | MORGAN VALMONT | 3020 BUCK ST | | | | HOUSTON | TX | 77020 | |
| 5719339 | MORGAN VAUGHN | 18074 HAFLINGER RD | | | | LINCOLN | DE | 19960 | |
| 5719340 | MORGAN VICKI | PO BOX 90 | | | | PORTERDALE | GA | 30070 | |
| 5719341 | MORGAN VICKIE M | 3610 NE MADISON AVE | | | | LAWTON | OK | 73507 | |
| 5719343 | MORGAN WALKER | 7962 BAYPOINT DR | | | | HUNTINGTN BCH | CA | 92648 | |
| 5719345 | MORGAN WATTERSON | PO BOX 100 | | | | APPLEGROVE | WV | 25502 | |
| 5719346 | MORGAN WENDY | 1632 AXIAL DR | | | | LOVELAND | CO | 80538 | |
| 5719347 | MORGAN WESLEY | 733 SEAWALK RD | | | | BALTIMORE | MD | 21221 | |
| 5428379 | MORGAN WHITE M | 8119 MARINERS DR 503 | | | | STOCKTON | CA | | |
| 5719348 | MORGAN WHITSEL | 1845 WOLFSNARE RD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5460409 | MORGAN WILLIAM | 875 VINE STREET WAYNE191 | | | | FAIRFIELD | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4399 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719349 | MORGAN WILLIAM | 875 VINE STREET WAYNE191 | | | | FAIRFIELD | IL | 62837 | |
| 5719350 | MORGAN WILLIAM J | 11621 HALLMARK DR | | | | BATON ROUGE | LA | 70807 | |
| 5719351 | MORGAN WILLIE | 16 MORGAN APARTMENT DRIVE | | | | HATTIESBURG | MS | 39402 | |
| 5719352 | MORGAN WILSON | 1409 HASKELL AVE APT2 | | | | LAWRENCE | KS | 66604 | |
| 5719353 | MORGAN WRIGHT | 7772 HAYNES PARK CIRCLE | | | | LITHONIA | GA | 30038 | |
| 5719354 | MORGAN YOLA RICE | 2018 SOUTH J ST | | | | TACOMA | WA | 98405 | |
| 5719355 | MORGAN YOLANDA | 3409 GROVER ST | | | | MCKEESPORT | PA | 15132 | |
| 5719356 | MORGAN YVONNE T | 16 CR 6361 | | | | KIRTLAND | NM | 87417 | |
| 4771752 | MORGAN, ERICA | Redacted | | | | | | | |
| 4134806 | Morgan, Jeff E. | Redacted | | | | | | | |
| 5814013 | Morgan, Lewis & Bockius LLP | Attn: Darlene Renken | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 5814013 | Morgan, Lewis & Bockius LLP | Attn: Darlene Renken | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 5814035 | Morgan, Lewis & Bockius LLP | Attn: Darlene Renken | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 5813318 | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DARLENE RENKEN | 1701 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 5719357 | MORGANA VALE | 95 OMAHA WAY | | | | MACY | NE | 68039 | |
| 5719358 | MORGANS CHRISTY | 402 EAST MONOWAU ST | | | | TOMAH | WI | 54660 | |
| 5460410 | MORGANSON RYAN | 19 WILTON RD | | | | | | | |
| 5460411 | MORGANSON STEPHEN | 19 WILTON RD | | | | | | | |
| 5719359 | MORGANTILLMAN RACHEL M | 1214 PURDUE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5827364 | Morgantown Mall Associates Limited Partnership | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4784606 | Morgantown Utility Board | 278 Greenbag Rd. | | | | Morgantown | WV | 26501 | |
| 5428381 | MORGANTOWN UTILITY BOARD | PO BOX 852 | | | | MORGANTOWN | WV | | |
| 5719360 | MORGAR KATHLEEN | 4837 WILLIOWBROOK | | | | MENTOR | OH | 44060 | |
| 5719361 | MORGEN RUSTY | 511 BROOKLAKE RD | | | | RUTHERFERTON | NC | 28139 | |
| 5719362 | MORGEN SARAH | 2416 LAWN ST | | | | RACINE | WI | 53404 | |
| 5460412 | MORGENSTERN MEGAN | 106 7TH ST | | | | LITTLE VALLEY | NY | | |
| 5460413 | MORGENSTERN STEPHEN | 303 KANSAS AVE | | | | HOLTON | KS | | |
| 5460414 | MORGESTERN TERISA | 63 FORDS RD | | | | HONESDALE | PA | | |
| 5460415 | MORGILLO DOROTHY | 33 KIRKHAM AVE | | | | EAST HAVEN | CT | | |
| 5719363 | MORGLES JOSE | 1043 GREEN STREET | | | | ALLENTOWN | PA | 18102 | |
| 5460416 | MORGLIONI ELAINE | 22 PINE ST | | | | EPSOM | NH | | |
| 5719364 | MORGON MICHELLE | 1024 TREEMONT AVE | | | | DAVENPORT | IA | 52803 | |
| 5460417 | MORGOS DANIELLA | 4304 W LIBBY ST | | | | BOISE | ID | | |
| 5460418 | MORGULIS ELI | 1324 AVENUE N | | | | BROOKLYN | NY | | |
| 5719365 | MORHEAD KEVIN | 2002 WEAVER CIR | | | | MONROE | LA | 71202 | |
| 5719366 | MORI CARL | 1850 NE KNOLLBROOK PLACE | | | | LEES SUMMIT | MO | 64086 | |
| 5719368 | MORI KEIJI | 7014 KENNY LANE | | | | PORTSMOUTH | VA | 23703 | |
| 5719369 | MORIAH HESTER | 517 NORTH 9TH | | | | CLINTON | OK | 73601 | |
| 5719370 | MORIAH KATNISSMD | 3819 BEECHNUT | | | | HELENA | MT | 59635 | |
| 5719371 | MORIARITY JACOB | 2725 3RD AVE NE | | | | OWATONNA | MN | 55060 | |
| 5719372 | MORIARITY MARIE | 1509 KENTUCKY ST | | | | RACINE | WI | 53405 | |
| 5460419 | MORIARITY SHAWN | 36 JOHNSON DR | | | | ROLLA | MO | | |
| 5719373 | MORIARTY CHRISTOPHER | 430 MCGRATH HWY | | | | SOMERVILLE | MA | 02143 | |
| 5460420 | MORIARTY JAMES | 948 COUNTY ROAD 3190 | | | | COLMESNEIL | TX | | |
| 5719374 | MORIARTY MARY A | 912 HICKORY ST | | | | BLOOMINGDALE | GA | 31302 | |
| 5719375 | MORIARTY MIKE | 76 SUNRISE AVE | | | | FITCHBURG | MA | 01420 | |
| 5719376 | MORIATRY ARLENE M | 132 COUNTRY CLUB BLVD | | | | WORCESTER | MA | 01605 | |
| 5719377 | MORICCO THOMAS | 1435 YARROW CIR | | | | BELLPORT | NY | 11713 | |
| 5719378 | MORICLE ANNA | 1031 MARYLAND AVE | | | | MARTINSBURG | WV | 25401 | |
| 5460421 | MORICZ ANN | 3100 SARATOGA AVE | | | | CLEVELAND | OH | | |
| 5460422 | MORIEGA JEFFERSON | 22 MARTINDALE RD | | | | RANDOLPH | MA | | |
| 5719379 | MORIGUCHI DAWNE K | PO BOX 3196 | | | | LIHUE | HI | 96766 | |
| 5719380 | MORILLA EMMA S | 925 301 BLVD E LOT 2 | | | | BRADENTON | FL | 34203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719381 | MORILLO EDELMIRA | 2021 5TH PLACE | | | | DELANO | CA | 93215 | |
| 5719382 | MORILLO LARA | 33 WALNUT | | | | LOWELL | MA | 01852 | |
| 5719383 | MORILLO MARIA L | RR-36 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 5719384 | MORILLO XIOMARA | HC1 BOX3521 | | | | ARROYO | PR | 00714 | |
| 5460423 | MORIMIYA AKIRA | 7179 CAMWELL DR | | | | INDIANAPOLIS | IN | | |
| 5460424 | MORIMOTO DAVID | 1447 LIHOLIHO ST APT 1F | | | | HONOLULU | HI | | |
| 5460425 | MORIN CHRISTINE | 60 ANDREWS LN | | | | MERIDEN | NH | | |
| 5460426 | MORIN DANIELLE | 1409 FRUIT COVE FOREST RD S | | | | SAINT JOHNS | FL | | |
| 5460427 | MORIN HENRY | 846 BROADWAY TRLR 66 | | | | SAUGUS | MA | | |
| 5460428 | MORIN JOSEPH | 469 EGYPT RD | | | | BLUFF CITY | TN | | |
| 5460429 | MORIN KELLIE | 800 N LENZNER AVE APT 722A | | | | SIERRA VISTA | AZ | | |
| 5428389 | MORIN KEVIN M | 226 KINGS MOUNTAIN STREET | | | | YORK | SC | | |
| 5719387 | MORIN KIM | 43 BENEFIT ST | | | | TAUNTON | MA | 02780 | |
| 5719388 | MORIN LENORA | 318 N CREOSOTE CT | | | | CASA GRANDE | AZ | 85122 | |
| 5719389 | MORIN LISA | 210 ADAMS DR | | | | HOBBS | NM | 88240 | |
| 5719390 | MORIN MARTHA | 100 HAM APT 1109 | | | | KEY LAROG | FL | 33033 | |
| 5460430 | MORIN MARY E | 420 SAN MATEO AVE | | | | SAN BRUNO | CA | | |
| 5719391 | MORIN RAEJEAN | 74 MORSE ROAD | | | | NORWAY | ME | 04268 | |
| 5719392 | MORIN REBECCA | 5101 TANAHAWK | | | | ROBSTOWN | TX | 78380 | |
| 5460432 | MORIN SHEILA | 280 RANDALL DRIVE | | | | WARNE | NC | | |
| 5719393 | MORIN SHEILA | 280 RANDALL DRIVE | | | | WARNE | NC | 28909 | |
| 5719394 | MORINA DENNIS | 2049 BARNSBORO RD | | | | BLACKWOOD | NJ | 08012 | |
| 5719395 | MORINELLI AMBER | 211 E 8TH ST | | | | KEARNEY | NE | 68847 | |
| 5840844 | Moring, Charlene B | Redacted | | | | | | | |
| 4897279 | Moring, Charlene B. | Redacted | | | | | | | |
| 5719397 | MORINTIN BELEN | 752 W WYOMING ST | | | | TUCSON | AZ | 85706 | |
| 5460433 | MORIS DEBORAH | 333 ALABAMA ST | | | | VALLEJO | CA | | |
| 5719399 | MORIS JOSE C | URB COLINAS CALLE PRADO G | | | | YAUCO | PR | 00698 | |
| 5460434 | MORIS LEROYNEVA | 2202 S OWINGS ST | | | | OAK GROVE | MO | | |
| 5719400 | MORIS PETTY | 1111 111 ST | | | | SPANAWAY | WA | 98444 | |
| 5460435 | MORISCH PAMELA | 7991 NE 120TH AVE | | | | BRONSON | FL | | |
| 5719401 | MORISON KAREN | 8608 WALUTES CIR | | | | ALEXANDRIA | VA | 22309 | |
| 5719402 | MORISON TRACEY | 300 ANVIL DR APT B | | | | GREEN RIVER | WY | 82935 | |
| 5460437 | MORISON TRACY | PO BOX 2305 | | | | WHITE SALMON | WA | | |
| 4135071 | Morita, Thomas | Redacted | | | | | | | |
| 5460438 | MORITZ BERNARD | 7073 BOSTON CROSS RD | | | | BOSTON | NY | | |
| 5460440 | MORITZ DEBBIE | 2244 PARK CIR PO BOX 543 | | | | LEWIS CENTER | OH | | |
| 5719403 | MORITZ JOHN | 902 OAKTREE DR | | | | DURHAM | NC | 27517 | |
| 5719405 | MORITZ RICK | 10484 REINDEER CIRCLE | | | | FRANKTOWN | CO | 80116 | |
| 5719406 | MORITZ TOBY | | | | | | | | |
| 5719407 | MORIWAKI DENNISE | | | | | | | | |
| 5428393 | MORIZONO ANGELINA | 47-185-E | | | | HONOLULU | HI | | |
| 5719408 | MORK JACKLYN B | 4302 COUNTY ROAD 2000 | | | | AUXVASSE | MO | 65231 | |
| 5460442 | MORL SEIMA | 9418 LE CLAIRE AVE | | | | SKOKIE | IL | | |
| 5719409 | MORLA ENID | MUNOZ RIVERA 2A CALLE CRISTALI | | | | GUAYNABO | PR | 00969 | |
| 5719410 | MORLAND ALICE M | 2587 TYELL DR C | | | | STL | MO | 63136 | |
| 5719412 | MORLANG PAT | 128 BEAVER RD | | | | STRAFFORD | NH | 03884 | |
| 5719413 | MORLES CHERLANN | 6752 BAX CT | | | | COMMERCE CITY | CO | 80022 | |
| 5719414 | MORLES IDLIA | 1011 MINERAL SPRINGS RD | | | | DURHAM | NC | 27703 | |
| 5460443 | MORLES JOVANI | 2917 BLACKISTON RD APT A | | | | CLARKSVILLE | IN | | |
| 5719415 | MORLES REBECCA | 2840 CENTER ST | | | | BAKERSFIELD | CA | 93306 | |
| 5719416 | MORLETT GRAY | 3600 49TH AVE N APT 88 | | | | ST PETERSBURG | FL | 33714 | |
| 5719417 | MORLEY ALICE | 15545 N MIAMI LAKEWAY | | | | MIAMI LAKES | FL | 33014 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460444 | MORLEY ANDREW | 1730 HERITAGE CIR APT 104 | | | | FORT COLLINS | CO | | |
| 5719418 | MORLEY CAROL | 306 PLAZA HEIGHTS RD APT 4 | | | | MARSHALLTOWN | IA | 50158 | |
| 5428395 | MORLEY DONALD J | 19 EMERSON ST | | | | WEYMOUTH | MA | | |
| 5460445 | MORLEY JAMES | 2300 SOUTHERN BLVD N | | | | BRONX | NY | | |
| 5460446 | MORLEY KENYA | 4691 NW 41ST COURT | | | | LAUDERDALE LAKES | FL | | |
| 5719419 | MORLEY OSCAR JR | 1351 NW 98TH TER | | | | MIAMI | FL | 33147 | |
| 5719420 | MORLEY SUSAN | 10 BLAKE RD | | | | SUGAR HILL | NH | 03586 | |
| 5719421 | MORLEY TINA | 322 LSTREET | | | | MOUNTIAN HOME | ID | 83647 | |
| 5719422 | MORLOCK ANTHONY | 13485 ALEXIS DR | | | | ALEXANDER | AR | 72002 | |
| 5719423 | MORLTE ALISHA | 2312 ALMA ST | | | | ALEXANDRIA | LA | 71301 | |
| 5719424 | MORMAN ANGELA | 1384 EBINPORT RD | | | | ROCK HILL | SC | 29732 | |
| 5719425 | MORMAN ASHLEY | 6923 RANDOLPH MACON DR | | | | ALEXANDRIA | GA | 22307 | |
| 5719427 | MORMAN SHARON | 211 FRANKLIN DR | | | | ALBANY | GA | 31705 | |
| 5719428 | MORNAY B POWELL | 2800 STODDARD ST APT 202 | | | | STLOUIS | MO | 63106 | |
| 5847267 | Morneau Shepell Ltd. in its capacity as administrator of the Sears Canada Inc. Registered Pension Pl | Blake Cassels & Graydon LLP | Attn: Michael Barrack, Kiran Patel | 199 Bay Street, Suite 4000 | | Toronto | ON | M5L 1A9 | Canada |
| 5460449 | MORNEO MANUEL | 124 COLUMBIA HTS | | | | BROOKLYN | NY | | |
| 5719429 | MORNING ALESHIA | 119 CROTAN DR APT E | | | | PETERSBURG | VA | 23803 | |
| 4881922 | MORNING CALL | P O BOX 415459 | | | | BOSTON | MA | 02241 | |
| 5719430 | MORNING CARLA | 3104 EAST 24TH AVENUE | | | | TAMPA | FL | 33619 | |
| 5719431 | MORNING JOURNAL | 308 MAPLE ST P O BOX 347 | | | | LISBON | OH | 44432 | |
| 4880092 | MORNING STAR PUBLICATIONS INC | P O BOX 1000 | | | | SEAFORD | DE | 19973 | |
| 5719432 | MORNING SUN | P O DRAWER H 701 N LOCUST | | | | PITTSBURGH | KS | 66762 | |
| 4887907 | MORNING TIMES | SMG08 | 201 N LEHIGH AVE | | | SAYRE | PA | 18840 | |
| 5460450 | MORNINGSTAR JOAN | 2728 N PROSPECT AVE | | | | MILWAUKEE | WI | | |
| 5719433 | MORNO RAFAEL | 15027 S RORY CALHOUN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5719434 | MORO DENNIS | GJILU | | | | GUAYNABO | PR | 00965 | |
| 5460452 | MORO MELISSA | 188 BEAUMONT FARMS DR | | | | SHARPSBURG | GA | | |
| 5460453 | MORO MIRIELYS | 6575 W 4TH AVE APT 506W 6575W 4AVE APT 506 | | | | HIALEAH | FL | | |
| 5719435 | MOROLES JOSEFINA | 16390 HWY 28 | | | | LAMESA | NM | 88044 | |
| 5460455 | MOROLLA PAUL | 487 STONEBRIDGE CIRCLE | | | | SAVANNAH | GA | | |
| 5460456 | MORON MARIA | 474 S MIAMI AVE | | | | MARSHALL | MO | | |
| 5719436 | MORONDO RAFAEL | 9512 W BADEN ST | | | | TOLLESON | AZ | 85353 | |
| 5719437 | MORONES ISIDRO | 104 LOWELL ST | | | | DANVILLE | VA | 24540 | |
| 5719438 | MORONES LISA | 2205 CAMILAR DRIVE | | | | CAMARILLO | CA | 93010 | |
| 5719439 | MORONES MONICA | 31310 CHIMAYO RD | | | | THOUSAND PLMS | CA | 92276 | |
| 5719440 | MORONEY JOHN | 10827 N FRIAR DR | | | | HAYDEN | ID | 83835 | |
| 5460457 | MORONEY STEPHEN | 212 SUNDANCE ROAD | | | | STAMFORD | CT | | |
| 5719443 | MOROZ BRITTANY | 2116 SW 82ND ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5719444 | MOROZ JOHN | 811 S ORME ST | | | | ARLINGTON | VA | 22204 | |
| 5460458 | MOROZ VICKY | 1224 E RIVERSIDE AVE | | | | ESSEX | MD | | |
| 5460459 | MOROZINI TIFFANY | 21 MASEM CT | | | | MEDFORD | NY | | |
| 5719445 | MORPHEW BRANDON | 2027 PACIFIC AVE | | | | KINGMAN | AZ | 86401 | |
| 5719446 | MORPHIS MACKENZIE | 160 EAGLE DRIVE | | | | SALISBURY | NC | 28144 | |
| 5719447 | MORRA PAULETTE | 1027 DALE ST | | | | SAINT PAUL | MN | 55117 | |
| 5719448 | MORRALL DOMINIQUE M | 504 GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | |
| 5719451 | MORRE LIZETTE | 12 RIVERDALE RD | | | | FOREST PARK | GA | 30297 | |
| 5719452 | MORRE TERRY | 4810 JOHNANNE DR | | | | GROVEPORT | OH | 43125 | |
| 5719453 | MORREALE PAULETTE | 2175 AMY DRIVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5460461 | MORREALE ROY | 106 GARRETT ST | | | | FORT BENNING | GA | | |
| 5719454 | MORREIRA MARY A | 1101 OLINDA RD | | | | MAKAWAO | HI | 96768 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4402 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719455 | MORREL LINDA | 2265 4TH LN SW | | | | VERO BEACH FL | MD | 32962 | |
| 5428399 | MORRELL CONNIE | 3828 COUNTRY CLUB RD E | | | | WINSTON-SALEM | NC | | |
| 5460462 | MORRELL DOUGLAS | 5075 BREEZEWOOD CT | | | | INDIAN HEAD | MD | | |
| 5719456 | MORRELL SHANNON | 322 EUREKA AVE | | | | BERRYVILLE | AR | 72616 | |
| 5460463 | MORREN ANGELA | 301 W UNION ST | | | | LIGONIER | IN | | |
| 5719457 | MORRENO IDALI | URB EL BI RO CALLE5 CASA | | | | GURABO | PR | 00778 | |
| 5719458 | MORREO ALBERT | 204 N MAYFLOWER ST | | | | HEMET | CA | 92544 | |
| 5460464 | MORRETTI STACY | PO BOX 926 | | | | GENTRY | AR | | |
| 5719459 | MORRICE TRIPP | 239 CAROL ROAD | | | | ROBERTA | GA | 31078 | |
| 4862386 | MORRICO EQUIPMENT | 197 YPAO RD | | | | TAMUNING | GU | 96913 | |
| 5719460 | MORRIER KARLEE | 1508 VALLEY WEST AVE | | | | YAKIMA | WA | 98908 | |
| 5719461 | MORRIL JENN | 411 LEDGEVIEW | | | | ROCHESTER | NH | 03867 | |
| 5460465 | MORRILL JENICA | 42 GOVERNORS RD PO BOX 1114 | | | | SANBORNVILLE | NH | | |
| 5719462 | MORRILL JUDY | 1326 APT B 7TH AVE | | | | GLENMORA | LA | 71433 | |
| 5460466 | MORRIN MELLISSA | PO BOX 134 | | | | HEYBURN | ID | | |
| 5719463 | MORRIS ADRAIN | 2854 N 25TH ST | | | | PHILA | PA | 19132 | |
| 5719464 | MORRIS ALICIA | 108 COLORADO AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5719465 | MORRIS ALTHEA | 5242 WEATHERFORD RD | | | | RICHMOND | VA | 23224 | |
| 5719466 | MORRIS ALYSSIA | 1857 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5719467 | MORRIS AMANDA | 9808 LOVERS LANE | | | | LEESBURG | OH | 45135 | |
| 5719468 | MORRIS AMBER | 4200 S PINEWOOD DR | | | | MUNCIE | IN | 47302 | |
| 5719469 | MORRIS AMY | 7005 IRVINGTON RD | | | | OMAHA | NE | 68122 | |
| 5719470 | MORRIS ANA | 924 RICHARDS | | | | THERMOPOLIS | WY | 82443 | |
| 5719471 | MORRIS ANGEL | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5719472 | MORRIS ANGELA | 7828 STATE ST | | | | DU QUOIN | IL | 62832 | |
| 5460467 | MORRIS ANGIE | 353 MAJOR TER | | | | HOLTS SUMMIT | MO | | |
| 5460468 | MORRIS ANNETTE | 566 WESTMORELAND AVE | | | | SYRACUSE | NY | | |
| 5719473 | MORRIS ANNIECE | 1015 COLE ST E | | | | STLOUIS | MO | 63101 | |
| 5719474 | MORRIS ANTHONY | 2341 N ESTELL | | | | WICHITA | KS | 67219 | |
| 5719475 | MORRIS ANTIGONE | 4 OVERSTREET CIRCLE | | | | SEARCY | AR | 72143 | |
| 5719476 | MORRIS ANTIONETTE | 917 PINE OAK TRL | | | | AUSTELL | GA | 30168 | |
| 5719477 | MORRIS APRIL A | 3429 ST WILLIAMS LN | | | | ST ANN | MO | 63074 | |
| 5460469 | MORRIS ARETHA | 4988 BENTLER DRIVE | | | | COLUMBUS | OH | | |
| 5460470 | MORRIS ARTHUR | 8411 SUPER SIXTH ST | | | | FORT BENNING | GA | | |
| 5719478 | MORRIS ASHANTI | 801 SPRINGWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5719479 | MORRIS ASHLEIGH J | 5806 NW DRIVE | | | | OMAHA | NE | 68111 | |
| 5719480 | MORRIS ASHLEY | 1011 W MARTIN LUTHER KING | | | | MUSKOGEE | OK | 74401 | |
| 5719482 | MORRIS AVIA | 4925 | | | | NEW ORLEANS | LA | 70115 | |
| 5460471 | MORRIS BECKY | PO BOX 341 | | | | MARTINS FERRY | OH | | |
| 5719483 | MORRIS BECKY | PO BOX 341 | | | | MARTINS FERRY | OH | 43935 | |
| 5719484 | MORRIS BENITA | 500 S EVELYN | | | | PERRY | FL | 32347 | |
| 5460472 | MORRIS BENNIE | 3596 BECKY ST | | | | VALDOSTA | GA | | |
| 5719485 | MORRIS BETH | 7244 BATTS ROAD | | | | MACCLESFIELD | NC | 27852 | |
| 5719486 | MORRIS BEVERLY | 10 FRAZIER AVE | | | | MIDDLETOWN | CT | 06457 | |
| 5719487 | MORRIS BOSTWICK | XXXXXXXXXXXXX | | | | XXXXXXXXX | FL | 33444 | |
| 5719488 | MORRIS BRANDEE | 105 HABITAT COURT | | | | COLUMBUS | GA | 31906 | |
| 5460473 | MORRIS BRANDY | 3632 RICHARDSON RD | | | | CRESTVIEW | FL | | |
| 5719489 | MORRIS BRANDY | 3632 RICHARDSON RD | | | | CRESTVIEW | FL | 32539 | |
| 5719490 | MORRIS BRENDA | 802 6th Ave SW | | | | Conover | NC | 28613-218 | |
| 5719491 | MORRIS BRIAN | 1204 12TH AVE | | | | CONWAY | SC | 29526 | |
| 5719492 | MORRIS BRIDGETT | 3880 OLD SALEM ROAD | | | | LONDON | KY | 40744 | |
| 5719493 | MORRIS BRIDGETTE N | 2922 N 9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5719494 | MORRIS BRITANEY | 4364 FOSTER STREET | | | | FOREST PARK | GA | 30297 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719495 | MORRIS BRITTANY | 11978 NW 12TH STREET | | | | PEMBROKE PINE | FL | 33026 | |
| 5719496 | MORRIS BRITTANY L | 2718 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5719497 | MORRIS CARL | 813 16TH ST | | | | CODY | WY | 82414 | |
| 5719498 | MORRIS CASSIE | 939 DORSEY RD | | | | LOUISBURG | NC | 27549 | |
| 5719499 | MORRIS CELENA N | 13 FREESTONE STREET | | | | GREENVILLE | SC | 29605 | |
| 5719500 | MORRIS CHANNIG J | 3172 DELHI DR | | | | POWDER SPGS | GA | 30127 | |
| 5719501 | MORRIS CHARLENE | 1454 E INTRUDER CIR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5719502 | MORRIS CHARLES | 7004 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5460474 | MORRIS CHERYL | 1533 LONE OAK CT APT 103 | | | | VIRGINIA BEACH | VA | | |
| 5719503 | MORRIS CHERYL | 1533 LONE OAK CT APT 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5719504 | MORRIS CHESTER | 4509 MINNESOTA | | | | ST LOUIS | MO | 63111 | |
| 5719505 | MORRIS CHRIS | 2404 W PAWNEE APT221 | | | | WICHITA | KS | 67213 | |
| 5719506 | MORRIS CHRISTINA | 3734 WISCONSIN | | | | ST LOUIS | MO | 63118 | |
| 5460475 | MORRIS CHRISTOPHER | 24104 DEVONSHIRE DR | | | | NOVI | MI | | |
| 5719507 | MORRIS CIERRA | 2632 TYRELL APT C | | | | ST LOUIS | MO | 63136 | |
| 5719508 | MORRIS CINDY | 58742 VISTA BLVD | | | | HILSSBRO | OH | 45660 | |
| 5719509 | MORRIS CONSTANCE | 3628 BASIL RD | | | | JACKSONVILLE | FL | 32207 | |
| 5719510 | MORRIS CONTIA | 1733 OATES DR APT 815 | | | | MESQUITE | TX | 75150 | |
| 4892606 | MORRIS CORP OF KS d/b/a GREAT BEND TRIBUNE | 2012 FOREST AVE | | | | GREAT BEND | KS | 67530 | |
| 4869983 | MORRIS COSTUMES INC | 6900 MORRIS ESTATE DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 4130883 | Morris Costumes Inc. | 6900 Morris Estate Dr | | | | Charlotte | NC | 28262 | |
| 5719511 | MORRIS COURTNEY | 7018 ELENA AVE | | | | ST LOUIS | MO | 63136 | |
| 5719512 | MORRIS CRYSTAL | 1212 ANGELUS DR | | | | RALEIGH | NC | 27610 | |
| 5719513 | MORRIS CRYSTAL D | 1416 25TH ST | | | | VERO BEACH | FL | 32960 | |
| 5460476 | MORRIS CYNTHIA | 1078 MORSE AVENUE | | | | CINCINNATI | OH | | |
| 5719514 | MORRIS DALLAS | 277 BROWNING RIDGE DRIVE | | | | SUMTER | SC | 29154 | |
| 5719515 | MORRIS DANA | 297 EAST BURNS COURT | | | | MARIETTA | GA | 30008 | |
| 5460477 | MORRIS DANIEL | 64 AIRPORT RD | | | | BUFFALO | MO | | |
| 5719516 | MORRIS DANIELLE | 575 WASATCH | | | | FREMONT | CA | 94536 | |
| 5460478 | MORRIS DARIUS | 1010 KAREN BLVD | | | | CAPITOL HEIGHTS | MD | | |
| 5719517 | MORRIS DAVID | 1020 W MARKET ST | | | | LOUISVILLE | KY | 40202 | |
| 5719518 | MORRIS DAVID D | | 11143 | | | SEFFNER | FL | 33584 | |
| 5719519 | MORRIS DAWN | 928 WILDGAME RD | | | | SUMMERVILLE | SC | 29483 | |
| 5719520 | MORRIS DEBBIE | 409 DEW RF | | | | HAVELOCK | NC | 28532 | |
| 5719521 | MORRIS DEBBIE K | 2417 W CENTER STREET | | | | MILWAUKEE | WI | 53206 | |
| 5460479 | MORRIS DEBRA | 13240 S BURLEY AVE 2 | | | | CHICAGO | IL | | |
| 5719522 | MORRIS DIANE | 21 MARSHALL AVE | | | | MARCUS HOOK | PA | 19061 | |
| 5719523 | MORRIS DIEDRE | 1109 SEVILLE | | | | ROSWELL | NM | 88203 | |
| 5719524 | MORRIS DINA | 688 ANTELOPE DR 82 | | | | ROCK SPRINGS | WY | 82901 | |
| 5719525 | MORRIS DODD | 326 N WESTERN APT 116 | | | | LOS ANGELES | CA | 90004 | |
| 5719526 | MORRIS DOMINIQUE | 5721 VAV DYKE RD | | | | BALTIMORE | MD | 21206 | |
| 5719527 | MORRIS DONNA | 510 COMMERCE ST | | | | MIDDLETOWN | VA | 22645 | |
| 5460481 | MORRIS DONNIE | 3132 BRETON STREET | | | | ROBINSON | TX | | |
| 5719528 | MORRIS DONNIEMELIN | PO BOX 373 | | | | TROY | TN | 38260 | |
| 5719529 | MORRIS DOREEN R | 532 38TH AVE NS | | | | ST PETE | FL | 33704 | |
| 5719530 | MORRIS DORIS | 5035 EMERSON | | | | STL | MO | 63120 | |
| 5719531 | MORRIS DOUGLAS | 5018 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5719532 | MORRIS DUNCAN A | 2206 AIMWELL RD | | | | VIDALIA | GA | 30474 | |
| 5719533 | MORRIS ELISHA | 15141 PLEASANT GROVE DR | | | | DISPUTANTA | VA | 23842 | |
| 5719534 | MORRIS ELIZABETH | 207 SOUTH LAKE SILVER DR APT | | | | WINTER HAVEN | FL | 33881 | |
| 5719535 | MORRIS ELLA | 123 PHILLIP STREET | | | | METCALFE | MS | 38760 | |
| 5719536 | MORRIS ERICA | 105 UPPER GLEN DR | | | | BLYTHEWOOD | SC | 29016 | |
| 5719537 | MORRIS ERROL | XXXXXXX | | | | WPB | FL | 33401 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460482 | MORRIS ETHA | 4673 CARRIAGE DR | | | | VIRGINIA BEACH | VA | | |
| 5719538 | MORRIS EVELYN | 104 ISLAND DR | | | | PELZER | SC | 29699 | |
| 5460483 | MORRIS FAITH | PO BOX 235 | | | | CLAYTON | AL | | |
| 5719539 | MORRIS FELICIA | 1550 RT RD | | | | PERRY | FL | 32347 | |
| 5719540 | MORRIS FLORY | 4 BLUE CLAW DRIVE | | | | BARNEGAT | NJ | 08005 | |
| 5460484 | MORRIS FRANKIE | PO BOX 427 | | | | CAMPBELL | TX | | |
| 5719541 | MORRIS GABRIELLA | 100 GLORIA CT | | | | LA PLACE | LA | 70068 | |
| 5460485 | MORRIS GARY | 140 GLENDALE ST | | | | LAKELAND | FL | | |
| 5719542 | MORRIS GARY | 140 GLENDALE ST | | | | LAKELAND | FL | 33803 | |
| 5719543 | MORRIS HELEN | 130 PEARL ST 1204 | | | | DENVER | CO | 80203 | |
| 5719544 | MORRIS HILL | 201 DUFFY DRIVE | | | | LEXINGTON | SC | 29072 | |
| 5460486 | MORRIS JACKIE | 7162 HAYTERS GAP RD | | | | SALTVILLE | VA | | |
| 5719545 | MORRIS JACQUELINE S | 230 PAULDOE CT APT B | | | | ATHENS | GA | 30606 | |
| 5719546 | MORRIS JACQUELYN | 602 WASHINGTON | | | | TECUMSEH | OK | 74873 | |
| 5719547 | MORRIS JAMENA | 5721 GOODFELLOW | | | | ST LOUIS | MO | 63120 | |
| 5719548 | MORRIS JANA | 24TH ST MCDWELL | | | | PHOENIX | AZ | 85008 | |
| 5719549 | MORRIS JANADA | 2310 FALCON RD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5719550 | MORRIS JANICE A | 3119 28TH PKWY | | | | TEMPLEHILLS | MD | 20748 | |
| 5719551 | MORRIS JANICE S | 211 TRALEE DRIVE | | | | PADUCAH | KY | 42003 | |
| 5719553 | MORRIS JARRETT | 14901 BROAD WAY | | | | CHESTER | VA | 23831 | |
| 5460487 | MORRIS JASON | 7218 AKRON RD | | | | LOCKPORT | NY | | |
| 5719554 | MORRIS JAZMIN | 2545 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5719555 | MORRIS JENAIRA | 1160 SOUTH BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5428405 | MORRIS JENESHIA S | 3433A N RICHARDS ST | | | | MILWAUKEE | WI | | |
| 5460488 | MORRIS JENNIE | 535 OLD OMEGA RD | | | | TIFTON | GA | | |
| 5428407 | MORRIS JENNIFER | 20 EMERY CIRCLE | | | | DELMAR | DE | | |
| 5460490 | MORRIS JEREMY | 108 HATFIELD CT | | | | FT HUACHUCA | AZ | | |
| 5719557 | MORRIS JERMEY | 3808 SRIVER CH RD | | | | WOODLEAF | NC | 27054 | |
| 5719558 | MORRIS JESSICA | 461 RIDGEWAY ST | | | | SUMTER | SC | 26150 | |
| 5719559 | MORRIS JOAN | PO BOX 2458 | | | | SEDONA | AZ | 86339 | |
| 5719560 | MORRIS JOAN C | 323 BRAZILIAN CIRCLE | | | | PORT ST LUCI | FL | 34986 | |
| 5719561 | MORRIS JOANNA | 4 LAWSON ST NONE | | | | RANDOLPH | MA | 02368 | |
| 5719562 | MORRIS JOHN | 106 SUNNY OAK TRL | | | | KISSIMMEE | FL | 34746 | |
| 5719563 | MORRIS JOHN T | 183TROOPERDRAPT1A | | | | MARTINSBURG | WV | 25404 | |
| 5460491 | MORRIS JOHNNY | 736 JARRETT RD | | | | HORSHAM | PA | | |
| 5719564 | MORRIS JOHNNY JR | 3770 TOLEDO | | | | JACKSONVILLE | FL | 32217 | |
| 5460492 | MORRIS JOSEPH | 4201 MAIN ST | | | | HOUSTON | TX | | |
| 5719565 | MORRIS JOYCETTA | PO BOX 3182 | | | | IDAHO SPRINGS | CO | 80452 | |
| 5460493 | MORRIS JUDITH | 15823 S SPANGLER RD N | | | | OREGON CITY | OR | | |
| 5719566 | MORRIS JUDY | 814 MORRIS ROAD | | | | TONY | AL | 35773 | |
| 5428409 | MORRIS JULIA E | 16588 243RD AVE NW | | | | BIG LAKE | MN | | |
| 5719567 | MORRIS JULIEANN | 1022 MARGARET ST | | | | CHUBBUCK | ID | 83202 | |
| 5719568 | MORRIS KATHERINE L | 616 | | | | BIRMINGHAM | AL | 35218 | |
| 5460494 | MORRIS KATHLEEN | 780 HOWARD AVE | | | | BROOKLYN | NY | | |
| 5460495 | MORRIS KATHY | 802 BELVIN ST N | | | | SAN MARCOS | TX | | |
| 5719569 | MORRIS KATIE | 357 N F ST | | | | TULARE | CA | 93274 | |
| 5719570 | MORRIS KAY | 1702 ARCHER ST | | | | SAVANNAH | GA | 31405 | |
| 5719571 | MORRIS KAY R | 1702 ARCHER ST | | | | SAVANNAH | GA | 31405 | |
| 5719572 | MORRIS KAYLYN V | 5 GERMANO DRIVE | | | | WAKEFIELD | MA | 01880 | |
| 5719573 | MORRIS KAYUN R | 12012 PROVINCE PLACE AP | | | | BATON ROUGE | LA | 70816 | |
| 5719574 | MORRIS KENDRICK | 929 E WHITNER ST | | | | ANDERSON | SC | 29624 | |
| 5719575 | MORRIS KENTRELL | 1012 SICKMORE DRIVE | | | | NEW ORLEANS | LA | 70094 | |
| 5719576 | MORRIS KENYETTA T | 117 N SHAWNEE TERR | | | | LOUISVILLE | KY | 40212 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719577 | MORRIS KIEAR | 4603 MUSTANG DR | | | | KILLEEN | TX | 76549 | |
| 5719578 | MORRIS KIHMARI | 10905 PEACH TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5719579 | MORRIS KIM | 2737 EAST VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | |
| 5719580 | MORRIS KIMBERLY | 812 TOWNSEND CT | | | | NORFOLK | VA | 23502 | |
| 5719581 | MORRIS KRISTINA | 3020 AUSTIN CHANEY RD | | | | MONROE | NC | 28110 | |
| 5719582 | MORRIS LAKESHIA | 235 LEOLA ST | | | | STONEWALL | MS | 39363 | |
| 5719583 | MORRIS LATIA | 131 TAB LN | | | | HARMONY | NC | 28634 | |
| 5719584 | MORRIS LATINA | 4241 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5719585 | MORRIS LATONYA | 7818 W POTOMAC AVE | | | | MILWAUKEE | WI | 53222 | |
| 5719586 | MORRIS LEANNA | 4524 JERNIGAN RD | | | | PACE | FL | 32571 | |
| 5719587 | MORRIS LELLITZA | 409 W 33RD ST | | | | SAVANNAH | GA | 31401 | |
| 5719588 | MORRIS LEON | 3518 6TH ST SE APT 6 | | | | WASHINGTON | DC | 20032 | |
| 5428413 | MORRIS LIESSENCE M | 107A NILES HILL ROAD | | | | NEW LONDON | CT | | |
| 5719589 | MORRIS LINDA | 411 WOMMACK AVE | | | | SOPERTON | GA | 30457 | |
| 5460498 | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | | |
| 5719590 | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | 22842 | |
| 5719591 | MORRIS LORI | 33740 PRICEBORO DR | | | | HARRISBURG | OR | 97446 | |
| 5719592 | MORRIS LORI A | 2800 E HAYTHORNE AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5719593 | MORRIS LUCILLE | 12246 ROSELAND AVE | | | | ROSELAND | LA | 70456 | |
| 5719594 | MORRIS MADENE | 492 PARK AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5719595 | MORRIS MARA | 102 DOWDYS BAY RD | | | | GRANDY | NC | 27939 | |
| 5460499 | MORRIS MARGO | 9256 GARRETT LAKE DRIVE MUSCOGEE215 | | | | MIDLAND | GA | | |
| 5719596 | MORRIS MARGRET | NO ADDRES NEEDED | | | | SUMTER | SC | 29154 | |
| 5719597 | MORRIS MARISA D | 280 CORNEILA STREET APT 302 | | | | PLATTSBURGH | NY | 12901 | |
| 5719598 | MORRIS MARQUITA | 211 BELLA MATESE AVE | | | | LAS VEGAS | NV | 89183 | |
| 5719599 | MORRIS MARRIETTA | 807 E 77TH ST | | | | LA | CA | 90001 | |
| 5719600 | MORRIS MARY E | P O BOX 59 | | | | MACHIPONGO | VA | 23405 | |
| 5719601 | MORRIS MARY S | 1510 240TH AVE | | | | LUCK | WI | 54853 | |
| 5719602 | MORRIS MASHEL | 500 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | |
| 5460500 | MORRIS MELANIE | 308 10TH AVE | | | | CHARLES CITY | IA | | |
| 5460501 | MORRIS MELISSA | 643 FRONT ST | | | | MARYSVILLE | PA | | |
| 5719603 | MORRIS MELISSA | 643 FRONT ST | | | | MARYSVILLE | PA | 17053 | |
| 5719604 | MORRIS MICAELA | 1861 EAST 90TH | | | | CLEVELAND | OH | 44106 | |
| 5460502 | MORRIS MICHAEL | 8710 EMMOTT RD HARRIS201 | | | | HOUSTON | TX | | |
| 5719605 | MORRIS MICHELLE | 1042 PRESCOTT LN | | | | HOLIDAY | FL | 34691 | |
| 5719606 | MORRIS MICHELLE K | 2680 OLD CONCORD ROAD SE | | | | SMYRNA | GA | 30082 | |
| 5460503 | MORRIS MICKI | 1652 HUBBARD RD ERIE029 | | | | EAST AURORA | NY | | |
| 5460504 | MORRIS MIKE | PO BOX 341 | | | | FULTON | TX | | |
| 5719607 | MORRIS MILAGROS | 5222 HAWKS NEST DR | | | | MILTON | FL | 32570 | |
| 5719608 | MORRIS MILAGROS P | 5222 HAWKS NEST DR | | | | MILTON | FL | 32570 | |
| 5719609 | MORRIS MILDRED | 1004 BLAKELY CT APT 4 | | | | ALBANY | GA | 31705 | |
| 5460505 | MORRIS MONAIR | 720 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | | |
| 5719610 | MORRIS MONICA D | 533 RENEE ST | | | | BRIDGE CITY | LA | 70094 | |
| 5719611 | MORRIS MOORE | 1077GEORGEWOODS RD | | | | LOUISVILLE | MS | 39339 | |
| 5460506 | MORRIS NATALIE | 422 YEW WAY | | | | BRADDOCK | PA | | |
| 5719612 | MORRIS NATARSHA | 1317 W WILSON ST | | | | TARBORO | NC | 27886 | |
| 5719613 | MORRIS NATASHA | 2704 ST AVE N | | | | COLUMBUS | MS | 39701 | |
| 5719614 | MORRIS NELSON | 1671 TERRACE HEIGHTS RD | | | | OAK HARBOR | WA | 98277 | |
| 5719615 | MORRIS NIAKYSHIA | 6806 TOWNBROOK DR APT E | | | | GWYNN OAK | MD | 21207 | |
| 5719616 | MORRIS NICHOLS ARSHT & TUNNELL | | | | | | | | |
| 5719617 | MORRIS NICOLE | 21564 HWY 97 | | | | PIERCE CITY | MO | 65723 | |
| 5719618 | MORRIS NINA | 159 BOONE RD | | | | HAVELOCK | NC | 28532 | |
| 5719619 | MORRIS OPAL | 317 A RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 29902 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719620 | MORRIS PATRICIA | 6334 EDGEFIELD AVENUE | | | | LAKEWOOD | CA | 90713 | |
| 5460508 | MORRIS PATRICK | 131 WOODHAVEN DR | | | | GLENVILLE | NY | | |
| 5460509 | MORRIS PAUL | 2204 MARBLE CIR | | | | VAN BUREN | AR | | |
| 5719621 | MORRIS PAULETTE | 5510 SAN MORENO PLACE | | | | ORLANDO | FL | 32807 | |
| 5719622 | MORRIS PAULETTE M | 1941 NICOLE LEE CIR APT 1 | | | | APOPKA | FL | 32703 | |
| 5719623 | MORRIS PHYLLIS | 1248 24TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5719624 | MORRIS PORTIA | 4154 BERNAL CIRCLE | | | | COLORADO SPG | CO | 80916 | |
| 5719625 | MORRIS QUANESHA | 2512 SALEM TRN PK | | | | ROANOKE | VA | 24017 | |
| 5460510 | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | | |
| 5719626 | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | 55016 | |
| 5719627 | MORRIS RAMEKA | 5428 BRADLEY PINES CIRCLE APT | | | | SANDSTON | VA | 23150 | |
| 5719628 | MORRIS REGINA | 508 ORRIN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5460511 | MORRIS RICHARD | 5901 GLENNON DR | | | | GALLOWAY | OH | | |
| 5719629 | MORRIS RICKY | 352333 GRACELAND APT 3 | | | | MEMPHIS | TN | 38116 | |
| 5719630 | MORRIS ROBERT | 52520 BROOKFIELD CT | | | | SHELBY TNSHIP | MI | 48316 | |
| 5719631 | MORRIS ROBERTA N | 1208 WALTER SAMSRD | | | | WINTERVILLE | GA | 30683 | |
| 5719632 | MORRIS RODNEY | 112 FATE CT | | | | SYLVANIA | GA | 30467 | |
| 5460512 | MORRIS ROGER | 274 DAVIS ST UNIT 102 | | | | WAHIWAW | HI | | |
| 5719633 | MORRIS ROSA | 3188 SKINNER MILL RD 268 | | | | AUGUSTA | GA | 30909 | |
| 5719634 | MORRIS ROY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22463 | |
| 5719635 | MORRIS RYAN A | 4610 16TH ST N | | | | ST PETERSBURG | FL | 33703-3508 | |
| 5719636 | MORRIS SADE | 11816 S LANE DR APT 4 | | | | LAKEWOOD | OH | 44017 | |
| 5719637 | MORRIS SALVADOR J | 612 SUSAN DRIVE | | | | HAMMOND | LA | 70403 | |
| 5719638 | MORRIS SAMANTHA | 132 OAK CREST RD | | | | DANVILLE | VA | 24540 | |
| 5719639 | MORRIS SANDRA | 473 MIDDLEBOURNE ROAD | | | | WALLACE | WV | 26448 | |
| 5719640 | MORRIS SANRIKA | 2243 ROSIER RD APT 24D | | | | AUGUSTA | GA | 30906 | |
| 5719641 | MORRIS SARA | 1109 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | |
| 5460514 | MORRIS SARAH | 1944 BLAIR RD | | | | JAX | FL | | |
| 5719642 | MORRIS SARAH | 1944 BLAIR RD | | | | JAX | FL | 32221 | |
| 5460515 | MORRIS SETH | 11222 SHOPTON RD W | | | | CHARLOTTE | NC | | |
| 5719643 | MORRIS SHANIQUA | 732 E 41ST PL N | | | | TULSA | OK | 74106 | |
| 5719644 | MORRIS SHANTA | 1348 FOYE AVE | | | | COLUMBUS | GA | 31906 | |
| 5719645 | MORRIS SHARON | 11533 RICHMOND AVE | | | | KANSAS CITY | MO | 64134 | |
| 5719646 | MORRIS SHASHUNA | 2173 DREXL LANE | | | | JONESBORO | GA | 30236 | |
| 5719647 | MORRIS SHAUON | 156 HAMLIN RD | | | | BUFFALO | NY | 14208 | |
| 5460516 | MORRIS SHEILA | 309 WEST PECAN ST | | | | MARSON | MO | | |
| 5719648 | MORRIS SHEILA | 309 WEST PECAN ST | | | | MARSON | MO | 63888 | |
| 5719650 | MORRIS SHEQUANA | 980SPRING GROVE RD LOT 16 | | | | JESUP | GA | 31545 | |
| 5719651 | MORRIS SHERITA | 834 ROWLES AVE | | | | ST OUIS | MO | 63135 | |
| 5719652 | MORRIS SHERRY | 813 TUITION DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5719653 | MORRIS SHUAN | 919 HILLCREST | | | | SENECA | SC | 29678 | |
| 5719654 | MORRIS SHYANNA | 1599 CRUCIBLE ST | | | | PITTSBURGH | PA | 15205 | |
| 5719655 | MORRIS SIONAVIA | XXX | | | | SAVANNAH | GA | 31404 | |
| 5719656 | MORRIS SMITH | 810 E DENWALL DR | | | | CARSON | CA | 90746 | |
| 5719657 | MORRIS SPELLS JR | 202 WATER ST | | | | DICKERSON RUN | PA | 15430 | |
| 5719658 | MORRIS STEPHANIE | 455 NORTH GEORGE ST | | | | MILLERSVILLE | PA | 17551 | |
| 5460517 | MORRIS STEPHEN | 6343 A EDGEWOOD DR | | | | FORT DRUM | NY | | |
| 5719659 | MORRIS STERLING G | 444 LEIPER ST | | | | MEDIA | PA | 19063 | |
| 5719660 | MORRIS SUN TRIBUNE | P O BOX 470 | | | | MORRIS | MN | 56267 | |
| 5460518 | MORRIS SUSAN | 20 SKYLINE DRIVE | | | | WEST HAVEN | CT | | |
| 5719661 | MORRIS SYLVIA | 287 S HARRISON ST | | | | EAST ORANGE | NJ | 07017 | |
| 5719662 | MORRIS T BEMBER | 8 CAMBRIDGE ARMS | | | | FAYETTEVILLE | NC | 28303 | |
| 5719663 | MORRIS TAFFY | 1737 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719664 | MORRIS TAMEIKA | 1659 HUNTER ST | | | | AUGUSTTA | GA | 30901 | |
| 5719666 | MORRIS TAMIKA A | 912 VARNEY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5719667 | MORRIS TAMMY | ADDRESS | | | | CITY | NC | 28528 | |
| 5460519 | MORRIS TANYA | 5825 INKSTER RD | | | | BLOOMFIELD HILLS | MI | | |
| 5719668 | MORRIS TASHA | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5719669 | MORRIS TERESIA | 928 WEST IDLEWILD DRIVE | | | | EVANSVILLE | IN | 47710 | |
| 5719671 | MORRIS TONDRA | 11823 LARIMORE RD | | | | ST LOUIS | MO | 63138 | |
| 5460520 | MORRIS TOYA | 1250 GROVE STREET CT | | | | CHATTANOOGA | TN | | |
| 5719672 | MORRIS TRIMEKA | 1310 20TH ST N | | | | COLUMBUS | MS | 39701 | |
| 5719673 | MORRIS TRISH | 211 LUTHER LANE | | | | FORSYTH | MO | 65653 | |
| 5719674 | MORRIS TYCHEANNA | 860 KOSTKA LANE | | | | FLORISSANT | MO | 63031 | |
| 5719675 | MORRIS TYREE | 4126 LEAKE AVE | | | | RICHMOND | VA | 23224 | |
| 5719676 | MORRIS VALERIE W | 1322 MALMGREN COURT | | | | NORFOLK | VA | 23502 | |
| 5719677 | MORRIS VEONTAE | PLEASE ENTER ADDRESS | | | | MINDEN | LA | 71055 | |
| 5719678 | MORRIS VICKI L | 2513 SHASTA DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 5460522 | MORRIS WALLACE | 512 BLACKBIRD DR | | | | FAYETTEVILLE | NC | | |
| 5719679 | MORRIS WANDA | 508 JONES AVE | | | | ANDREWS | SC | 29510 | |
| 5719680 | MORRIS WARREN | 11300 66TH ST | | | | LARGO | FL | 33701 | |
| 5460523 | MORRIS WHITNEY | 4100 BELLS LANE | | | | LOUISVILLE | KY | | |
| 5719681 | MORRIS WILBURT L | 4632 SAVOY COURT | | | | VIRGINIA BCH | VA | 23455 | |
| 5719682 | MORRIS WILLIAM | 534 GALE DRIVE | | | | CLARKSVILLE | TN | 37040 | |
| 5719683 | MORRIS YVONNE | 3559 W JACKSON BLVD | | | | CHICAGO | IL | 60612 | |
| 5719684 | MORRIS ZELIA | 1373 TRAILMOORE DR | | | | CHARLESTON | SC | 29407 | |
| 5839884 | Morris, Brian | Redacted | | | | | | | |
| 5851058 | Morris, Clifford and Linda | Redacted | | | | | | | |
| 4655652 | MORRIS, CM | Redacted | | | | | | | |
| 4648232 | MORRIS, ELIJAH P | Redacted | | | | | | | |
| 5834343 | Morris, George | Redacted | | | | | | | |
| 4785829 | Morris, George | Redacted | | | | | | | |
| 4785829 | Morris, George | Redacted | | | | | | | |
| 4785829 | Morris, George | Redacted | | | | | | | |
| 4583438 | Morris, Kelly | Redacted | | | | | | | |
| 4790583 | Morris, Ruby | Redacted | | | | | | | |
| 4790583 | Morris, Ruby | Redacted | | | | | | | |
| 5719685 | MORRIS-BRAND TAYLOR-WYANT | 256 HAMILTON ST | | | | ALBION | NY | 14411 | |
| 5719687 | MORRISETT MARTHA | 721 W RAMM RD | | | | CLAREMORE | OK | 74017 | |
| 5719688 | MORRISETTE MICHELLE | 3477 BESSIE STREET | | | | NORFOLK | VA | 23513 | |
| 5719689 | MORRISEY ANGELAJADA | 216 FLOWERS RD | | | | RAEFORD | NC | 28376 | |
| 5719690 | MORRISEY ROSALIND | 1041 CAMERON ROAD | | | | BALTIMORE | MD | 21212 | |
| 5460524 | MORRISEY VIOLA | 56 DUBOIS CT APT C | | | | ENGLEWOOD | NJ | | |
| 4885227 | MORRISON & FOERSTER | PO BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| 4811619 | Morrison & Foerster LLP | 425 Market Street | | | | San Francisco | CA | 94105 | |
| 5460525 | MORRISON ALBERTO | 1026 HIGHGRASS CT | | | | EVANS | GA | | |
| 5719692 | MORRISON ANNA | 4608 TURNER RD | | | | MULBERRY | FL | 33860 | |
| 5719693 | MORRISON ANNE | 214 WAFFORD CRT | | | | LEXINGTON | NC | 27292 | |
| 5719694 | MORRISON ANNETTE | 222 AUTOWA DR | | | | MESQUITE | TX | 75149 | |
| 5719695 | MORRISON ARTESIA | 434 E272 ST | | | | EUCLID | OH | 44132 | |
| 5719696 | MORRISON ASHLEY | TONY NICKOLAS | | | | HICKORY | NC | 28602 | |
| 5719697 | MORRISON AVIS | 6118 ROCKWELL CHURCH RD | | | | CHARLOTTE | NC | 28269 | |
| 5719698 | MORRISON BARBARA | 4987 147TH ST W | | | | SAVAGE | MN | 55378 | |
| 5460526 | MORRISON BEVERLY | 161 LLEWELYN LN | | | | HUNTINGTOWN | MD | | |
| 5719699 | MORRISON BONITA A | 10151 E ADMIRAL BLVD H | | | | TULSA | OK | 74116 | |
| 5719700 | MORRISON BONNIE | 4620 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719701 | MORRISON BREA | 179 CAMERON STREET | | | | PALM BAY | FL | 32909 | |
| 5719702 | MORRISON BRENDA | 2008 REGIMENT WAY | | | | ODENTON | MD | 21113 | |
| 5719703 | MORRISON CATHY | 1069 DORSET LN | | | | LINCOLNTON | NC | 28092 | |
| 5719704 | MORRISON CELYNA | 114 RIVER SIDE DRIVE | | | | AUGUSTA | ME | 04330 | |
| 5719705 | MORRISON CHRISTINE | 2870 MAYSVILLE PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | |
| 5460528 | MORRISON CONSUELO | 2728 CINCINNATI ST | | | | LOS ANGELES | CA | | |
| 5719706 | MORRISON DAWN | 245 GREEN OAK DR | | | | HUNTINGTON | WV | 25705 | |
| 5719707 | MORRISON DELORIS | 1611 HOLLAND ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5719708 | MORRISON DESIREE | 10077 PAMELA ST | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5719709 | MORRISON DIANN | 602 4TH AVE | | | | PARKERSBURG | WV | 22610 | |
| 5719710 | MORRISON DORIS | 18 CORNELIA DRIVE | | | | ROCHESTER | NY | 14606 | |
| 5719711 | MORRISON DOUG | 634 ESTHER WAY | | | | SN BERNARDINO | CA | 92407 | |
| 5719712 | MORRISON EVANGELA | PO BOX 112 | | | | WALDO | OH | 43356 | |
| 5719713 | MORRISON FRANCES | 2 ROSEBUD LN | | | | MILFORD | MA | 01757 | |
| 5719714 | MORRISON GENA | 512 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5719715 | MORRISON GINA | 3911 MORGANTON RD | | | | MARYVILLE | TN | 37801 | |
| 5460529 | MORRISON HEATHER | 2219 W COLUMBINE LN | | | | WICHITA | KS | | |
| 5719716 | MORRISON HELEN | 1019 HOLLYWOOD AVE | | | | EUSTIS | FL | 32726 | |
| 5719717 | MORRISON JAMES | 114 NORTH SIOUX RD | | | | KILMARNOCK | VA | 22482 | |
| 5719718 | MORRISON JAMES JR | 308 BOULDER DR | | | | NN | VA | 23608 | |
| 5719719 | MORRISON JASMINE | 01 S MAIN ST APT 26 | | | | GREER | SC | 29650 | |
| 5719720 | MORRISON JASON | 924 N WESTFEAR DRIVE | | | | DERBY | KS | 67037 | |
| 5460531 | MORRISON JO | 3213 E TERRA ALTA BLVD | | | | TUCSON | AZ | | |
| 5719721 | MORRISON JOHN JR | 4800 HOLLENDEN DR | | | | RALEIGH | NC | 27616 | |
| 5460532 | MORRISON JOSEPH | 11542 174TH ST | | | | JAMAICA | NY | | |
| 5719722 | MORRISON KARI | 3927 SAN MATEO AVE | | | | RIVERSIDE | CA | 92504 | |
| 5719723 | MORRISON KENNY | 2144 WASHINGTON ST | | | | LINCOLN | NE | 68502 | |
| 5719724 | MORRISON KERI | 208 EPPIRT | | | | EAST ORANGE | NJ | 07018 | |
| 5719725 | MORRISON KEVIN D | 27715 PARCELLS RD NE | | | | KINGSTON | WA | 98346 | |
| 5719726 | MORRISON KIM | 901 KELLER LANE APTL2 | | | | TUSCUMBIA | AL | 35674 | |
| 5719727 | MORRISON KING | 107 CANTEN ST | | | | WEST HAVEN | CT | 06516 | |
| 5719728 | MORRISON KRISTA | 912 SHARON DR | | | | WAXHAW | NC | 28173 | |
| 5719729 | MORRISON LAFESTHER U | 857 KING RICHARD DR | | | | WARNER ROBINS | GA | 31088 | |
| 5719730 | MORRISON LARRY | 2009 9TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5719731 | MORRISON LATAYO | 438 BLAKE RD | | | | JACKSON SPGS | NC | 27281-9158 | |
| 5719732 | MORRISON LATIA | 4962 DONVAN ST | | | | GARFIELD HTS | OH | 44125 | |
| 5719733 | MORRISON LEN | 2907 ST RT 134 LOT 306 | | | | AMESVILLE | OH | 45711 | |
| 5719734 | MORRISON LILLY | 199 PEBBLE TOWN RD | | | | HUBERT | NC | 28539 | |
| 5719735 | MORRISON LINDA | 1013 SW 54TH LN | | | | CAPE CORAL | FL | 33914 | |
| 5460533 | MORRISON LISA | 27 TAMARACK CIR | | | | DAYVILLE | CT | | |
| 5719736 | MORRISON LOREE | 12725 PONCA RD | | | | OMAHA | NE | 68112 | |
| 5719738 | MORRISON MAUREEN | 10318 BLOOMFIELD HILLS DR | | | | SEFFNER | FL | 33584 | |
| 5719739 | MORRISON MEGHANN | 5709 FOREST HILLS RD APT | | | | ROCKFORD | IL | 61114 | |
| 5719740 | MORRISON MELANIE | 325 LOUISE AVE | | | | HIGH POINT | NC | 27262 | |
| 5428423 | MORRISON MICHAEL | 934 NARRAGANSETT TRL | | | | BUXTON | ME | | |
| 5719741 | MORRISON MIKE | 348 SOUTH THIRD AVE APT A | | | | OAKDALE | CA | 95361 | |
| 5719742 | MORRISON MIKKI | 5314 S ARLINGTON AVE APT1 | | | | LOS ANGELES | CA | 90043 | |
| 5719743 | MORRISON N | 837 N MARKWELL AV | | | | MOORE | OK | 73160 | |
| 5428425 | MORRISON NATASHA K | 126 FULTON AVENUE | | | | ROCHESTER | NY | | |
| 5719744 | MORRISON PAULA | 1317 SE BARCLAY RD | | | | LAWTON | OK | 73501 | |
| 5719745 | MORRISON RANDY | 2017 N COMMERCE ST | | | | MILWAUKEE | WI | 53212 | |
| 5719746 | MORRISON REBECA L | 77 SOUTH ST L2 | | | | NILES | OH | 44446 | |
| 5719747 | MORRISON REGINA H | 605 DANVERS ST | | | | EUSTIS | FL | 32726 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460535 | MORRISON RHONDA | 1057 GOLF AVE | | | | LEMOORE | CA | | |
| 5460536 | MORRISON ROBERT | 24 RAFFMAN RD | | | | BLOOMINGDALE | NJ | | |
| 5719748 | MORRISON ROBERT | 24 RAFFMAN RD | | | | BLOOMINGDALE | NJ | 07403 | |
| 5719749 | MORRISON ROSEANNA | 212 PICKERING ST | | | | PARKERSBURG | WV | 26101 | |
| 5460537 | MORRISON ROWENA | 74 CHARRO DRIVE | | | | SANTA ROSA | CA | | |
| 5460538 | MORRISON SAMMI | 918 N WILSON AVE | | | | SAND SPRINGS | OK | | |
| 5719750 | MORRISON SANDY | 6055 MELVIN AVE | | | | TARZANA | CA | 91356 | |
| 5719751 | MORRISON SCHERNIA | 2925 MOSS STREET | | | | VIOLET | LA | 70092 | |
| 5719752 | MORRISON SCOTT | 18213 APPLE COLONY RD | | | | TUOLUMNE | CA | 95379 | |
| 5460539 | MORRISON SEAN | 1053 DETWILER AVE | | | | BEVERLY | NJ | | |
| 5719754 | MORRISON SHELLY A | 1855 GROVE WAY | | | | HAMPTON | GA | 30228 | |
| 5460540 | MORRISON SHIRLEY | 24 CLEAR VIEW DR | | | | BROOKLYN | CT | | |
| 5719755 | MORRISON SHYLAH | 1801 WEBBWOOD DR | | | | WEBB CITY | MO | 64870 | |
| 5460541 | MORRISON SHYLO | 1024 HIGHGRASS CT | | | | EVANS | GA | | |
| 5719756 | MORRISON STEPHANIE | 150 NORTHSIDE DR | | | | ATHENS | GA | 30601 | |
| 5460542 | MORRISON STEVEN | 13941 S POPLAR PLACE | | | | GLENPOOL | OK | | |
| 5460543 | MORRISON STEVEN JR | 3660 RIDGEWAY TER FORSYTH117 | | | | SUWANEE | GA | | |
| 5404486 | MORRISON SUPPLY | PO BOX 70 | | | | FORT WORTH | TX | 76101 | |
| 5719757 | MORRISON SUZANNE T | 114 VOGEL RIDGE DR | | | | ANDERSON | SC | 29624 | |
| 5719758 | MORRISON TAMEKO | 5852 DUNCRAIG DR | | | | TROTWOOD | OH | 45426 | |
| 5719759 | MORRISON TAMIKA | 3406 ELIZABETH ST APT C | | | | HUNTSVILLE | AL | 35810 | |
| 5719760 | MORRISON TIERA | 310 GANT ST | | | | GREENSBORO | NC | 27401 | |
| 5719761 | MORRISON TONYA | 211 CHARLOTTE NC | | | | MOOERSVILLE | NC | 28155 | |
| 5719762 | MORRISON ZAVIERA | 32171TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5719763 | MORRISSEY ALEXANDRA | 1702 OLD ROCK QUARRY RD | | | | PRINCETON | NC | 27569 | |
| 5460545 | MORRISSEY BRYAN | 116 TERRAZA LANE | | | | SAVANNAH | GA | | |
| 5460546 | MORRISSEY DANIEL | 2001 HAMILTON STREET 2301 | | | | PHILADELPHIA | PA | | |
| 5719764 | MORRISSEY DEBRA | 67A SOUTH EREGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5719765 | MORRISSEY DONNA | 1702 OLD ROCK QUARRY RDNN | | | | PRINCETON | NC | 27569 | |
| 5719766 | MORRISSEY MICHELLEN | 5 ARROWHEAD DR | | | | SOMERSET | KY | 42503 | |
| 5460547 | MORRISSEY PATRICIA | 15 QUIET WOODS RD | | | | EAST HAMPTON | CT | | |
| 5846173 | Morrissey, Kimber | Redacted | | | | | | | |
| 5719767 | MORRIS-SHELBY PATRICIA | 5216 TERRANCE GREEN CIRCLE | | | | LOU | KY | 40212 | |
| 5719768 | MORRISTON JENNIFER | 4200 BALLARD CRL | | | | MODESTO | CA | 95356 | |
| 4783658 | Morrisville Municipal Authority | 35 Union Street | | | | Morrisville | PA | 19067 | |
| 5719769 | MORRISWATSON TAMMY D | 3421 BLONDO | | | | OMAHA | NE | 68111 | |
| 5719770 | MORRISWOOD CHARISEEERIC | PO BOX 75154 | | | | CHARLESTON | WV | 25375 | |
| 5719771 | MORRO TIM M | 4713 SE WILSHIRE TER | | | | LAWTON | OK | 73501 | |
| 5460549 | MORROSIS DANA | 8464 S UPHAM WAY | | | | LITTLETON | CO | | |
| 5719772 | MORROW ALYSCIA | 252 EAGLE RIDGE RD | | | | LEON | WV | 25123-9768 | |
| 5719773 | MORROW APRIL B | 198 BATES DRIVE | | | | FOREST CITY | NC | 28043 | |
| 5719774 | MORROW BARBARA | 7 COUNTY ROAD 8451 | | | | RIENZI | MS | 38865 | |
| 5719776 | MORROW CATERIASHA | 5222 WESTERN AVE | | | | DAVENPORT | IA | 52806 | |
| 5460550 | MORROW CHRISTOPHER | 1628 SAXON DR | | | | BEDFORD | TX | | |
| 5719777 | MORROW DEJUAN | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | |
| 5719778 | MORROW DEJUAN S | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | |
| 5719781 | MORROW DONALD | 141 COUNTY RD 883 | | | | ETOWAH | TN | 37331 | |
| 5719782 | MORROW EBONY T | 8511 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 5719783 | MORROW FANNIE | 206 EAST 108TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5719784 | MORROW FILLACE | 1433 ALTAWOOD DR | | | | JEFFERSONVL | IN | 47129 | |
| 5719785 | MORROW HARRIETT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29706 | |
| 5719786 | MORROW JALEESA | 715 HALL ST APT 26G | | | | SALISBURY | NC | 28144 | |
| 5719787 | MORROW JAMES | 900 WEST 8TH | | | | PINE BLUFF | AR | 71603 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719788 | MORROW JANELLE | 1556 N CELIA WAY | | | | LAYTON | UT | 84041 | |
| 5719789 | MORROW JEFF | 1707 SCENIC VIEW LN | | | | MORGANTON | NC | 28655 | |
| 5719790 | MORROW JESSICA | 7 COUNTY ROAD 8451 | | | | RIENZI | MS | 38865 | |
| 5719791 | MORROW KAREN | 4216 GREENWAY DR | | | | DAVENPORT | IA | 52804 | |
| 5460552 | MORROW KATHLEEN | 1501 WREN RD | | | | BOWLING GREEN | OH | | |
| 5460553 | MORROW KENNETH | 123 CLAY STREET N | | | | FOREST CITY | NC | | |
| 5719792 | MORROW KEVIN | 206 EAST 108TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5719793 | MORROW LATRICE | 145 RACOON ROAD | | | | WEST COVINA | CA | 91792 | |
| 5719794 | MORROW LAURIE | 14251 LITTLE LAKE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5719797 | MORROW LISA | 1240 SOUTH K AVE | | | | TULSA | OK | 74112 | |
| 5719798 | MORROW MAUREEN | 3050 NURSERY | | | | CLEVELAND | OH | 44127 | |
| 5719799 | MORROW MAURICE | 9009 CONTINENTAL PLACE | | | | HYATTSVILLE | MD | 20785 | |
| 4863693 | MORROW MEADOWS CORP | 231 BENTON COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5719800 | MORROW MICHAEL | 318 CARRAGE TRAIL COURT | | | | OFALLON | MO | 63368 | |
| 5719801 | MORROW MONIQUE | 750 ST DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 5719802 | MORROW PERRY L | 5120 MAPLE | | | | STL | MO | 63113 | |
| 5719803 | MORROW ROLAND | 5804 2ND AVE | | | | KEARNEY | NE | 68845 | |
| 5719804 | MORROW RYAN | 5127 FAIRWAY DR | | | | KC | MO | 64129 | |
| 5719806 | MORROW SHAVONN R | 2518 DRURY AVE | | | | KC | MO | 64127 | |
| 5460554 | MORROW STEPHEN | 451 E ALTAMONTE DR STE 401 | | | | ALTAMONTE SPRINGS | FL | | |
| 5719807 | MORROW TOMMY | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5460555 | MORROW TONJA | 7715 FALLING BRIDGE DR | | | | SAN ANTONIO | TX | | |
| 5719808 | MORROW TRACY | 5107 MYRON MASSEY BVD | | | | FAIRFIELD | AL | 35064 | |
| 5460556 | MORROW TRAVIS | 48358-2 CRAIG DR | | | | FT HOOD | TX | | |
| 4858461 | MORROW WILLNAUER & KLOSTERMAN | 10401 HOLMES STE 300 EXEC EAST | | | | KANSAS CITY | MO | 64131 | |
| 5719809 | MORROWS NANCY | 121 PATTY LANE | | | | FLORENCE | KY | 41042 | |
| 5719810 | MORRRIS RENEE | 474 10TH AVE | | | | NEW YORK | NY | 10018 | |
| 5428427 | MORSBERGER JOHN T | 15 GAITHER MANOR DR 1 | | | | SYKESVILLE | MD | | |
| 5719811 | MORSE BRANDY | 111 POLLY CT | | | | WARNER ROBINS | GA | 31088 | |
| 5719812 | MORSE CONNIE | 6205 60TH AVE | | | | RIVEERDALE | MD | 20737 | |
| 5719813 | MORSE DARSEE | 81 NORTH MAIN STREET | | | | BRADFORD | VT | 05033 | |
| 5460559 | MORSE JAMES | 117 RAILROAD AVE | | | | SOUTH HAMILTON | MA | | |
| 5719814 | MORSE JANET | 7691 DENTON LANE | | | | COEUR D ALENE | ID | 83815 | |
| 5719815 | MORSE KEARY | 224 PRESECOTT RD | | | | GRAFTON | NH | 03240 | |
| 5719816 | MORSE KIMBERLEY | 4720 PARKER ROAD | | | | SHERMAN | NY | 14781 | |
| 5719817 | MORSE LINDA | 5687 TONOPAH DR | | | | SAN JOSE | CA | 95123 | |
| 5719818 | MORSE LOUISE | 15 FAIRWAY DRIVE | | | | RAYMOND | ME | 04071 | |
| 5460560 | MORSE LUCILE | 50 EDGEWOOD ROAD | | | | EUFAULA | OK | | |
| 5428429 | MORSE MAKAYLA | 2607 WEST LACROSSE AVENUE | | | | SPOKANE | WA | | |
| 5460561 | MORSE RALPH | 53 CORNELL DR | | | | PORTSMOUTH | RI | | |
| 5719819 | MORSE ROSALINA | 4 ATKINSON CT | | | | ROCHESTER | NY | 14608 | |
| 5719821 | MORSE SAUSHA | 1645 HOWE ST | | | | RACINE | WI | 53403 | |
| 5460562 | MORSE SUZANNE | 58 S WASHINGTON DR | | | | SARASOTA | FL | | |
| 5719822 | MORSE TERRY | PO BOX 2607 | | | | CHESTER | VA | 23831 | |
| 5719823 | MORSE THERESA | 11379 SW CRENSHAW AVE | | | | ARCADIA | FL | 34269 | |
| 5719824 | MORSETTE JOSEPHINE L | 139 BURNING CEDAR RD | | | | BOX ELDER | MT | 59521 | |
| 5460564 | MORSON CURTIS | 15517 W PARKWAY ST | | | | DETROIT | MI | 48219-3734 | |
| 5719825 | MORSTATTER MYKELA | 1740 S FAIRVIEW AV | | | | DECATUR | IL | 62526 | |
| 5719826 | MORTATAYA JESSENIA | 2343 N RIDGEWAY AVE | | | | CHICAGO | IL | 60647 | |
| 5460566 | MORTELL FLORA | 6501 95TH ST COOK031 | | | | CHICAGO RIDGE | IL | | |
| 5428431 | MORTEN AMIELLISHA A | 920 MAYOWOOD RD SW | | | | ROCHESTER | MN | 55902-2382 | |
| 5460568 | MORTEN CAROLYN | 2509 W BELVEDERE AVE | | | | BALTIMORE | MD | | |
| 5719827 | MORTEN NIKKI N | 5700 ALTAMA AVE APT 31 | | | | BRUNSWICK | GA | 31525 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4411 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719828 | MORTEN RONALD | 980 LEMON ST UNIT B | | | | MARTINEZ | CA | 94553 | |
| 5460569 | MORTENSEN CARMEN | 5127 7 MILE ROAD RACINE101 | | | | RACINE | WI | | |
| 5460570 | MORTENSEN RICK | 11807 W DASON CT | | | | BOISE | ID | | |
| 5460571 | MORTENSON TERRY | 846 BOB WHITE RD | | | | TUTTLE | OK | | |
| 5719830 | MORTH ERIN | 6604 132ND ST NE | | | | MARYSVILLE | WA | 98271 | |
| 5460572 | MORTIMER ANNE | 206 W 17TH ST UNKNOWN | | | | COZAD | NE | | |
| 5460573 | MORTIMER JOHN | 6114 SW SUMMIT AVE | | | | LAWTON | OK | | |
| 5719831 | MORTIMER MARY | 127 W CHURCH ST | | | | MOORESBORO | NC | 28114 | |
| 5719832 | MORTIMER RAYMOND | 816 CACIQUE ST | | | | SANTA BARBARA | CA | 93103 | |
| 5719833 | MORTIMER SHEENA | 241 KROUGER ST | | | | WHEELING | WV | 26003 | |
| 5460574 | MORTIMERHOGUES SHAKEDRA | 4215 39TH DR | | | | VERO BEACH | FL | | |
| 5719834 | MORTIN JOYCE | 4114 SW BUCHANAN 2 | | | | TOPEKA | KS | 66606 | |
| 5719835 | MORTIZ JOHN | 1914 YELLOWOOD LN NONE | | | | DURHAM | NC | 27712 | |
| 5428433 | MORTLEY CRAIG M | 32 IRVING STREET APT 1 | | | | WORCESTER | MA | | |
| 5719836 | MORTLEY LAKEISA C | 1827 KINGSTON AVE APT C | | | | NORFOLK | VA | 23503 | |
| 5460575 | MORTON ALVON | 568 IRON CITY RD | | | | IRON CITY | TN | | |
| 5719837 | MORTON ANGEL | 2284 ASHLEY PHOSPHATE RD 130 | | | | CHARLESTON | SC | 29414 | |
| 5460576 | MORTON ANTONIO | 7314 HOLLY ST | | | | OAKLAND | CA | | |
| 5460577 | MORTON APRIL | 98-410 KOAUKA LOOP APT 5K | | | | AIEA | HI | | |
| 4892670 | Morton Arboretum | 4100 Illinois Route 53 | | | | Lisle | Il | 60532 | |
| 5428435 | MORTON ARBORETUM | 4100 ILLINOIS ROUTE 53 | | | | LISLE | IL | | |
| 5460578 | MORTON BRENDA | 1205 S 14TH ST N | | | | OZARK | MO | | |
| 5719838 | MORTON CASHAE | 10875 S W 216TH STREET APT | | | | MIAMI | FL | 33170 | |
| 5719839 | MORTON CLARA | 10950 SW 56 STREET | | | | MIAMI | FL | 33165 | |
| 5719840 | MORTON CORNEISHA | 5278 RC RD | | | | WEST POINT | MS | 39773 | |
| 5719841 | MORTON CYNTHIA | 172 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 5719842 | MORTON DASHE | 820 MALLSIDE FOREST CT APT 304 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5719843 | MORTON DAWN | 511 4TH AVE | | | | DEER TYRAIL | CO | 80105 | |
| 5719844 | MORTON DEBBIE | RR1 BOX 231 P | | | | CANDANIS | PA | 18325 | |
| 5719845 | MORTON DOMINIQUE | 221 EAST CENTER STREET | | | | FOSTORIA | OH | 44830 | |
| 5719846 | MORTON DOMINQUUE | 21305 FRANKLIN RD | | | | MAPLE HTS | OH | 44137 | |
| 5460579 | MORTON ELIJAH D | 228 GATEWOOD FALLS CIBOLO TEXAS | | | | CIBOLO | TX | | |
| 5719847 | MORTON GARRETT | 505 UNION AVE | | | | MORRISTOWN | TN | 37813 | |
| 5719848 | MORTON GAYAYA | 638 N INDAIN PL | | | | TULSA | OK | 74127 | |
| 5719849 | MORTON JACKIE | 3650 MILLERS GLENN LN | | | | RICHMOND | VA | 23231 | |
| 5460580 | MORTON JAMES | 51758 HOPI ST UNIT 5 | | | | FORT HOOD | TX | | |
| 5460581 | MORTON JANICE | 269 MUNSON STREET | | | | NEW HAVEN | CT | | |
| 5719850 | MORTON JASON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65721 | |
| 5460582 | MORTON KEN | 17 STONEGATE RD LITCHFIELD005 | | | | NEW HARTFORD | CT | | |
| 5719851 | MORTON KEVIN | 720 MILL ST | | | | PLYMOUTH | PA | 18651 | |
| 5719852 | MORTON KIM | 300 KENTUCKY AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5460583 | MORTON KIMBERLY | 5448 THUNDER HILL RD | | | | COLUMBIA | MD | | |
| 5719853 | MORTON LASHAWN | 562 CONCORD RD | | | | FLETCHER | NC | 28732 | |
| 5719854 | MORTON LESLEY | 658 61 STREET | | | | OAKLAND | CA | 94609 | |
| 5719855 | MORTON MABLE | 7904 DENTON DR | | | | CLINTON | MD | 20735 | |
| 5719856 | MORTON MARIAMM | 8 NORTH STREET | | | | TAYLORS | SC | 29687 | |
| 5719857 | MORTON MELISSA | 2257 COMMONWEALTH DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5719858 | MORTON MIRANDA | 3378 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30909 | |
| 5719859 | MORTON NADINE | 2189 KEEVEN | | | | ST LOUIS | MO | 63031 | |
| 5719860 | MORTON NATASHA | 3750 BURTONS BARN ST | | | | RALEIGH | NC | 27610 | |
| 5719861 | MORTON PAMELA | 323 S 39TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5460584 | MORTON PAUL | 15 BRASSLELER BLVD APT J11 | | | | SAVANNAH | GA | | |
| 5719862 | MORTON PENNIE | 814 DEL RIO ST | | | | CARLSBAD | NM | 88220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719863 | MORTON PENNY | 2108 SUNSET LANE | | | | LA CROSSE | WI | 54601 | |
| 5719864 | MORTON QUINTON | 352 PAULETE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5719865 | MORTON RACHELLE | 46 SAINT GREGORY | | | | CAHOKIA | IL | 62206 | |
| 5719866 | MORTON REGINALD | 1000 PALMER RD | | | | FORT WASHINTON | MD | 20744 | |
| 5719867 | MORTON RENETTE | 717 BREAUX DR | | | | LAPLACE | LA | 70068 | |
| 5719869 | MORTON ROBIN | 3410 DODGE PK RD | | | | LANDOVER | MD | 20785 | |
| 5844425 | MORTON SALT INC | 444 W LAKE ST SUITE 3000 | | | | CHICAGO | IL | 60606 | |
| 5428440 | MORTON SALT INC | P O BOX 93052 | | | | CHICAGO | IL | | |
| 5849941 | Morton Salt Inc | 444 W Lake St Suite 3000 | | | | Chicago | IL | 60606 | |
| 5719870 | MORTON SALT INC | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5460586 | MORTON SEAN | 2718 10TH AVE | | | | COLUMBUS | GA | | |
| 5719871 | MORTON SHAVONNE | 2412 ANTEBELLUM DR | | | | AUGUSTA | GA | 30906 | |
| 5719872 | MORTON SHEILA | 3256 QUIVERA RIVER RD | | | | CASPER | WY | 82604 | |
| 5719873 | MORTON SHONNISE | 934 GARDEN WALK | | | | COLLEGE PARK | GA | 30349 | |
| 5719874 | MORTON SUE S | 7201 RIDING TRAIL RD | | | | CHARLOTTE | NC | 28212 | |
| 5719875 | MORTON TAMIKA | 130 MAIN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5460587 | MORTON TANISHA | 3130 STAG RD APT 4104 | | | | DALLAS | TX | | |
| 5719876 | MORTON TERESA | P O BOX 4251 | | | | LANTANA | FL | 33465 | |
| 5460588 | MORTON TYRONE | 3402 LAUREN ST | | | | COPPERAS COVE | TX | | |
| 5719877 | MORTOR TONIA | 134 ACKLEY AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5460589 | MORTTI RON | 1414 OKEEFE BROWN009 | | | | DE PERE | WI | | |
| 5719878 | MORTTI RON | 1414 OKEEFE BROWN009 | | | | DE PERE | WI | 54115 | |
| 5460590 | MORTUS LINDSEY | 3474 NE CATAWBA RD | | | | PORT CLINTON | OH | | |
| 5460591 | MORUCCI BENJAMIN | 7556 INDIAN TR | | | | POLAND | OH | | |
| 5719879 | MORUHAMMY MANZWETZ | 125 DONE AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5719880 | MORVAN ELIZABETH | 110 COURTNEY PL | | | | LITTLETON | NC | 27850 | |
| 5460592 | MORYAKOVA ANASTASIA | 1827 65TH ST APT E8 | | | | BROOKLYN | NY | | |
| 5719881 | MOSA LENNIE | 1320 FLORENCE DRIVE APT 11 | | | | WAUKEE | IA | 50263 | |
| 5460593 | MOSANSKY KEVIN | 3034 A HERO AVE APT A | | | | EL PASO | TX | | |
| 5719882 | MOSBRUCKER LORI | 1186 MONROE ST | | | | MONTPIELER | ID | 83254 | |
| 5719883 | MOSBY ANISSA | 72 TRIMBLE AVE | | | | MARTINSBURG | WV | 25404 | |
| 5719884 | MOSBY ANNIE | 211 HOMOCHITTA | | | | NATCHEZ | MS | 39120 | |
| 5719885 | MOSBY ANRIA | 4801 SPENCER ST | | | | LAS VEGAS | NV | 89119 | |
| 5719886 | MOSBY CURTIS | 3724 GREENWAY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5719887 | MOSBY JANNIE H | 6525 BROOKLINE ST | | | | RICHMOND | VA | 23225 | |
| 5719888 | MOSBY KRISTA | 329 E DAYMAN ST 7 | | | | LONG BEACH | CA | 90806 | |
| 5719889 | MOSBY LAKENYA J | 3743 N 22ND ST | | | | MIL | WI | 53206 | |
| 5719890 | MOSBY LAMONT | 1904 N 23 STREET | | | | RICHMOND | VA | 23223 | |
| 5719891 | MOSBY LANISHA Y | 3634 REID AVE | | | | LORAIN | OH | 44052 | |
| 5719892 | MOSBY MATTHEW | 318 JEFFERSON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5719893 | MOSBY N | 2735 IBERIA ST | | | | BATON ROUGE | LA | 70805 | |
| 5719894 | MOSBY QUINTINN | 1232 HARRISON RD | | | | COLUMBUS | MS | 39766 | |
| 5719895 | MOSBY SONJA | 406 SO 6TH STREET | | | | GREENVILLE | MS | 38701 | |
| 5719896 | MOSBY TAMARA | 1026 SHERIDAN ST | | | | CAMDEN | NJ | 08104 | |
| 5719897 | MOSCA LOUIS | 1609 SILVERBOW HOMES | | | | BUTTE | MT | 59701 | |
| 5719898 | MOSCHELL JASMINE | 302 WEST FAIR | | | | LANCASTER | OH | 43130 | |
| 5460594 | MOSCHELLA HEATHER | 8 WESTERN DR N | | | | BUDD LAKE | NJ | | |
| 5719899 | MOSCHIANO NICHOLE | 1333 HIRSCH AVE | | | | CALUMET CITY | IL | 60409 | |
| 5719900 | MOSCHLER ANN | 281 ELIZAH RAMEY AVE | | | | COLLINSVILLE | VA | 24078 | |
| 5719901 | MOSCONE SANDRA J | 1000 2ND ST UNIT 3 | | | | IMPERIAL BCH | CA | 91932 | |
| 5719902 | MOSCOSO LUZ | TERRAZA DEL CIELO APTS APT D17 | | | | TOA ALTA | PR | 00953 | |
| 5719903 | MOSCOSO MELISSA | 6953 W 7TH AVE | | | | HIALEAH | FL | 33014 | |
| 5719904 | MOSCOW PULLMAN DAILY NEWS | P O BOX 374 | | | | LEWISTON | IN | 83501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719905 | MOSDY TIA | 5275 N 49TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5719907 | MOSE DEMESHA | PO BOX 2044 | | | | BUNKIE | LA | 71322 | |
| 5460595 | MOSE RYAN | 7151 COOPER DR APT A | | | | LEWIS MCCHORD | WA | | |
| 5719908 | MOSEBY CARLA | 5922 N 69TH | | | | MILWAUKEE | WI | 53218 | |
| 5460596 | MOSEBY NIGEL | 1751 LINCOLN ST | | | | NORTH BEND | OR | | |
| 5460597 | MOSED HUSAIN | 5425 WILLIAMSON ST | | | | DEARBORN | MI | | |
| 5719909 | MOSEI MELISSA | 217 MASSOT DR | | | | FESTUS | MO | 63028 | |
| 5460598 | MOSELEY CATHERINE | 5051 WADE ST | | | | PHILADELPHIA | PA | | |
| 5719910 | MOSELEY CHRIS | 243 GREEN MEADOW CT | | | | GUNTER | TX | 75058 | |
| 5719911 | MOSELEY ELLA | 2551 MURRAY ST | | | | SHREVEPORT | LA | 71109 | |
| 5719912 | MOSELEY FELICIA G | 119 AFTON PARKWAY APT D | | | | PORTSMOUTH | VA | 23702 | |
| 5719913 | MOSELEY FRED | 3742 S KNOXVILLE AVE | | | | TULSA | OK | 74135 | |
| 5460600 | MOSELEY LEE | 5430 DUNSMERE ST | | | | HOUSTON | TX | | |
| 5719914 | MOSELEY MONA | 1216 CAMDEN AVE | | | | HIGH POINT | NC | 27260 | |
| 5719915 | MOSELEY RAMONA | 1053 TODD AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5460601 | MOSELEY ROSE | 8 BIRCH LANE N | | | | WILMINGTON | DE | | |
| 5460602 | MOSELEY SARA | 8207 NOLTLAND CT | | | | CHESTERFIELD | VA | | |
| 5460603 | MOSELEY SHERROD | 3702 HOYT AVE | | | | SEBRING | FL | | |
| 5460604 | MOSELEY TRAVIS | 5785 FLOWERING PEACH LANE | | | | PROVIDENCE FORGE | VA | | |
| 4909910 | Moseley, Ross | Redacted | | | | | | | |
| 5719916 | MOSELL ENGRAM | 2934 NW 66TH ST NONE | | | | MIAMI | FL | 33147 | |
| 5719917 | MOSELLY FERNANDEZ | PO BOX 561130 | | | | ORLANDO | FL | 32856 | |
| 5719918 | MOSELY ANDRIKA | 1672 MONCRIEF VLG N | | | | JAX | FL | 32209 | |
| 5719919 | MOSELY ANN | 41 QUATER MOON RD | | | | EMPORIA | VA | 23847 | |
| 5719920 | MOSELY CARLTON | 827 CARLRAD DR | | | | LELAND | NC | 28451 | |
| 5719921 | MOSELY CYNTHIA | PO BOX 6081 | | | | FT MYERS | FL | 33911 | |
| 5719922 | MOSELY DEBRA | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5719923 | MOSELY DORTHY | 505 FERNOOD FARMS RD | | | | CHEASPEAKE | VA | 23320 | |
| 5719924 | MOSELY LASHONDA | 1218 WHEAT ST | | | | COLUMBUS | MS | 39701 | |
| 5719925 | MOSELY LATRISE | 206 PHILLIPS DR | | | | VALDOSTA | GA | 31602 | |
| 5460606 | MOSELY MAXINE | 103 N JEFFERSON ST | | | | PETERSBURG | VA | | |
| 5719926 | MOSELY MICHELLE | 2896 PLUM ORCHARD DR | | | | ORANGE PARK | FL | 32073 | |
| 5719927 | MOSELY TOCCARA | 4141 N 55TH AVE APT 3256 | | | | PHOENIX | AZ | 85031 | |
| 5719928 | MOSELY WILMA J | 3645WILLIAMS AVE COCONUT GRO | | | | MIAMI | FL | 33133 | |
| 5719929 | MOSEMAN MARSHALL | 154 DUFFY LANE | | | | JACKSONVILLE | NC | 28540 | |
| 5719930 | MOSER CHARLI | 415 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 5460607 | MOSER CORINNE | 262 11TH AVE N | | | | MEYERSDALE | PA | | |
| 5719931 | MOSER CORVEY | 528 HELEN ST | | | | KANNAPOLIS | NC | 28083 | |
| 5460608 | MOSER DANIEL | 13339 W COOMBER RD | | | | LENA | IL | | |
| 5719932 | MOSER ERIC | MAIN ST | | | | TOMS RIVER | NJ | 08755 | |
| 5460609 | MOSER JOCHEN | 2025 AUGUSTA DR APT 601 | | | | HOUSTON | TX | | |
| 5719933 | MOSER JUDITH | HC 64 | | | | GRASSY | MO | 63751 | |
| 5460610 | MOSER JULIA | 212 CR 6225 | | | | JADWIN | MO | | |
| 5719934 | MOSER LAURENCE | 755 17TH AVE NW | | | | ISSAQUAH | WA | 98027 | |
| 5460611 | MOSER MICHAEL | 4005 BLUESTONE LANE | | | | ROUND ROCK | TX | | |
| 5460612 | MOSER MISI | 5667 WOLF VILLAGE DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5460613 | MOSER RITA | 6211 NOVENO ST | | | | BRAZORIA | TX | | |
| 5460614 | MOSER ROBERT | 2402 ZERNIVE DR | | | | COPPERAS COVE | TX | | |
| 5460615 | MOSER ROSEMARY | 4008 MT OLIVE | | | | SAINT LOUIS | MO | | |
| 5719935 | MOSER SABRINA | 4753 U S HIGHWAY 29 | | | | BLAIRS | VA | 24527 | |
| 5719936 | MOSER TERRY | 10321 HICKORY HILL DR | | | | PORT RICHEY | FL | 34668 | |
| 5460616 | MOSER TIMOTHY | 4207 SHAGBARK DR | | | | KILLEEN | TX | | |
| 5719937 | MOSERATE MARTINEZ | CALLE MIGUEL A GONZALES 3820 | | | | PONCE | PR | 00728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4414 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852428 | Moses & Singer LLP | Attn: Henry Bergman, Alan Gamza and Jessica Bonteque | The Chrysler Building | 405 Lexingtyon Avenue, 12th Floor | | New York | NY | 10174-1299 | |
| 5852428 | Moses & Singer LLP | Attn: Henry Bergman, Alan Gamza and Jessica Bonteque | The Chrysler Building | 405 Lexingtyon Avenue, 12th Floor | | New York | NY | 10174-1299 | |
| 5852428 | Moses & Singer LLP | Attn: Henry Bergman, Alan Gamza and Jessica Bonteque | The Chrysler Building | 405 Lexingtyon Avenue, 12th Floor | | New York | NY | 10174-1299 | |
| 5850544 | Moses & Singer LLP | Attn: Henry J. Bergman | 405 Lexington Avenue, 12th Floor | | | New York | NY | 10174-1299 | |
| 5852428 | Moses & Singer LLP | Attn: Henry Bergman, Alan Gamza and Jessica Bonteque | The Chrysler Building | 405 Lexingtyon Avenue, 12th Floor | | New York | NY | 10174-1299 | |
| 5852428 | Moses & Singer LLP | Attn: Henry Bergman, Alan Gamza and Jessica Bonteque | The Chrysler Building | 405 Lexingtyon Avenue, 12th Floor | | New York | NY | 10174-1299 | |
| 5852428 | Moses & Singer LLP | Attn: Henry Bergman, Alan Gamza and Jessica Bonteque | The Chrysler Building | 405 Lexingtyon Avenue, 12th Floor | | New York | NY | 10174-1299 | |
| 5719938 | MOSES AMANDA | 817 EDNA STREET | | | | NEW IBERIA | LA | 70560 | |
| 4866988 | MOSES AND SINGER LLP | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| 5460617 | MOSES ANDRE | 5033 17TH AVE | | | | KENOSHA | WI | | |
| 5719939 | MOSES ANGELA E | 3828 ROSE DR | | | | FLORENCE | SC | 29501 | |
| 5719940 | MOSES ARETHA | 1800 JUPITER AVE | | | | HILLIARD | OH | 43026 | |
| 5719941 | MOSES BARFIN | 378 DALESFORD DR | | | | LA PUENTE | CA | | |
| 5719942 | MOSES BETTY | 4405 LIVINGWOOD LN | | | | SUMTER | SC | 29150 | |
| 5719943 | MOSES BEVERLY A | 618 OWENS ST APT 618 | | | | NEW ORLEANS | LA | 70127 | |
| 5719944 | MOSES CHIQUINTA | 2050 CHADWICK TER | | | | TEMPLE HILLS | MD | 20748 | |
| 5719945 | MOSES CHRISTIE | 50 CARTHEL BESHEARS RD | | | | SOMERSET | KY | 42503 | |
| 5460618 | MOSES CURTIS | 12687 W MULBERRY DRIVE | | | | AVONDALE | AZ | | |
| 5719946 | MOSES CYNTHIA R | 20 SWAMP FIRE COURT | | | | GREENVILLE | SC | 29611 | |
| 5719947 | MOSES DAKOTA R | W2931 RABBIT RIDGE CT | | | | KESHENA | WI | 54135 | |
| 5460619 | MOSES DION | 3798 WISHKAH RD | | | | ABERDEEN | WA | | |
| 5719949 | MOSES DONALD | 22 S 22ND ST | | | | KANSAS CITY | KS | 66102 | |
| 5719950 | MOSES EBONY | 270 COVENANT SQ DR | | | | BILOXI | MS | 39531 | |
| 5719951 | MOSES GAIL | SE NASH COURT | | | | FORT BENNING | GA | 31905 | |
| 5719952 | MOSES GOMEZ | NONE | | | | SPARTANBURG | SC | 29316 | |
| 5719953 | MOSES JALLOH | 83 FAIRWAY LN | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5460620 | MOSES JESSIE | 2130 AVENUE C | | | | MAYESVILLE | SC | | |
| 5719955 | MOSES JUANITA | 1406 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5460621 | MOSES JUSTIN | 38 JUNIPER ROAD | | | | BETHEL | CT | | |
| 5719956 | MOSES KENDRA | 128 NOTTINGHAM WAY | | | | OCILLA | GA | 31774 | |
| 5719957 | MOSES KESHIA | 613 OXFORD ST | | | | YOUNGSTOWN | OH | 44510 | |
| 5719958 | MOSES LINDA | 1205 NW LAWTON | | | | LAWTON | OK | 73501 | |
| 5719959 | MOSES LIZZIE | 12065 SW 206 ST | | | | MIAMI | FL | 33177 | |
| 5719960 | MOSES LORETTA L | 5300 GLENSIDE DR | | | | RICHMOND | VA | 23228 | |
| 5719961 | MOSES LORINE | 4438 MONROE AVE | | | | BATON ROUGE | LA | 70802 | |
| 5719962 | MOSES MONEKE | 301 BENNET RD | | | | NEW CASTLE | DE | 19720 | |
| 5719963 | MOSES MONICA | 17105 BEVILL RD | | | | ODESSA | FL | 33556 | |
| 5719964 | MOSES NATASHA | 43 WHITING ST | | | | POLKTON | NC | 28135 | |
| 5719965 | MOSES NYESHA | 510 MIDDLEWOOD DR | | | | HOUMA | LA | 70363 | |
| 5719966 | MOSES PATRICIA | 611 DUNWICH WAY | | | | ESSEX | MD | 21221 | |
| 5719967 | MOSES PEREZ | 1944 EUCLID AVE | | | | BELOIT | WI | 53511 | |
| 5719968 | MOSES RICKY | 246 HARMONY DRIVE | | | | DAHLONEGA | GA | 30533 | |
| 5719969 | MOSES RODRIGUEZ | 12740 BARBARA ANN ST APT 7 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5428444 | MOSES RONALD | 116 JOHN STREET 15TH FLOOR | | | | NEW YORK | NY | | |
| 5428446 | MOSES ROSENBERG | 51 FOREST RD SUITE 316-117 | | | | MONROE | NY | | |
| 5460622 | MOSES RUBY | 3949 W FLOURNOY ST | | | | CHICAGO | IL | | |
| 5719970 | MOSES SALINAS | 186 VAKETA RD | | | | LAREDO | TX | 78045 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460623 | MOSES SARAH | 70 DOUGLAS AVE | | | | LONACONING | MD | | |
| 5719971 | MOSES SHARELLA | 1418 E COLONIAL DR | | | | ALBERMARLE | NC | 28144 | |
| 5719972 | MOSES SHONTA | 7267 DARTMOUTH | | | | UNIVERSITY CITY | MO | 63130 | |
| 5719973 | MOSES SMALL JR | 307 COTTAGE FARM DRIVE | | | | BEAUFORT | SC | 29902 | |
| 5719974 | MOSES STARASIA A | 10201 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5719976 | MOSES TAMRA | 612 STATE HWY | | | | TEXICO | NM | 88135 | |
| 5719977 | MOSES TASHINA | 1212 CASTLE ST | | | | WILMINGTON | NC | 28401 | |
| 5719978 | MOSES TERESA | 521 RIVERLAND RD SE | | | | ROANOKE | VA | 24014 | |
| 5719979 | MOSES TRINETT | 63336 JONES CREEK RD | | | | ANGIE | LA | 70426 | |
| 5719980 | MOSES VALERIE | 1339 LINCOLN PLACE | | | | BROOKLYN | NY | 11208 | |
| 5460624 | MOSES VIRGINIA | 3031 NIHI ST | | | | HONOLULU | HI | | |
| 5719981 | MOSES VIVIAN | 75 PALMETTA RD LOT 18 | | | | TIFTON | GA | 31793 | |
| 5719983 | MOSES WINIFRED | PO BOX 7780 | | | | NEWCOMB | NM | 87455 | |
| 5719984 | MOSESNELSON DANA | 91-996 KEONEAE PLACE | | | | EWA BEACH | HI | 96706 | |
| 5719985 | MOSETTI BRAIN | 24 CROSS ST | | | | KEYSER | WV | 26726 | |
| 5719986 | MOSETTI PAUL | 56 BEAVER DAM ROAD | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5428448 | MOSEY DEBRA L | 2859 WALLACE HILLS CT NW | | | | SALEM | OR | | |
| 5719987 | MOSH EKFIR | 17 EHUD MANOR ST | | | | MARSHALLVILLE | OH | 44645 | |
| 5719989 | MOSHE SASHITZKY | NONE | | | | BROOKLYN | NY | 11230 | |
| 5719990 | MOSHER ANGELA | 42 GRANITE STREET | | | | BEVERLY | MA | 01915 | |
| 5719991 | MOSHER ASHLEY | 13774 GINGER LANE | | | | GULFPORT | MS | 39503 | |
| 5719992 | MOSHER DANIELLE | 4 YACHT CLUB DR | | | | DAPHNE | AL | 36526 | |
| 5719993 | MOSHER JACQUELYN | 2836 BRIGHTON CIR NW | | | | MASSILLON | OH | 44646 | |
| 5460625 | MOSHER KEN | 27 CLARK ST | | | | HUDSON FALLS | NY | | |
| 5719994 | MOSHER LLOYD | 12148 HWY 35 N | | | | FOREST | MS | 39074 | |
| 5460626 | MOSHER ORIS | 27 FULTON ST | | | | HORNELL | NY | | |
| 5719995 | MOSHER REBECCA | 921 HARRISON AVE | | | | SCHENECTADY | NY | 12306 | |
| 5719996 | MOSHER ROSEMARY | 24877 COUNTY HIGHWAY 63 | | | | HUGO | CO | 80821 | |
| 5719997 | MOSHER SAM | 457 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 5460628 | MOSHER SANDRA | 55 SUGAR ST UNIT 35 | | | | NEWTOWN | CT | | |
| 5460629 | MOSHER WILLIAM | 2910 MILES RD | | | | BURTONSVILLE | MD | | |
| 5719998 | MOSHIER LINDA | 415 E MAPLE | | | | DEMING | NM | 88030 | |
| 5460630 | MOSHIER TERRY | 168 FURNACE ST | | | | LITTLE FALLS | NY | | |
| 5719999 | MOSHIUR RAHMAN | 8085 MENGE | | | | CENTER LINE | MI | 48015 | |
| 5720000 | MOSIER FAITH | PO BOX 633 | | | | GILBERT | SC | 29054 | |
| 5720001 | MOSIER TRINA | 13925 LONGWOOD MANOR CT APT | | | | WOODBRIDGE | VA | 20110 | |
| 5720002 | MOSING DELORASE | 107 WICKLOWE RD | | | | LAFAYETTE | LA | 70503 | |
| 5720003 | MOSINSKI KAREN | 4525 S 23RD ST 3 | | | | MILWAUKEE | WI | 53221 | |
| 5460632 | MOSKAL DANIELLE | 2508 CHRISTINA PLACE APT B | | | | ALAMOGORDO | NM | | |
| 5460634 | MOSKOWITS MIRIAM | 22 FILMORE COURT ORANGE071 | | | | MONROE | NY | | |
| 5460635 | MOSKOWITZ ALAN | 1265 E 35TH ST | | | | BROOKLYN | NY | | |
| 4792758 | Moskowitz, Jayeme Indira | Redacted | | | | | | | |
| 5720005 | MOSLER INC | 1328 N WEINBACH AVE | | | | EVANSVILLE | IN | 47711-4307 | |
| 5720006 | MOSLEY | 14261 DILLERDALE ST | | | | LA PUENTE | CA | 91744 | |
| 5720007 | MOSLEY ADDIE | P O BOX 231 | | | | BOLTON | NC | 28423 | |
| 5720008 | MOSLEY ALEIA | 2840 RIVERVIEW RD | | | | MACON | GA | 31204 | |
| 5720009 | MOSLEY ANGELIC | | | | | | | | |
| 5720010 | MOSLEY AQUEELAH | 153 WALLACE RD | | | | CRAWFORDSVILLE | AR | 72327 | |
| 5720011 | MOSLEY ASHLEY | 117 FELTON-ROCKMART RD | | | | BUCHANAN | GA | 30113 | |
| 5720012 | MOSLEY BARBARA B | 4501 BANFSHIRE RD | | | | CHARLOTTE | NC | 28215 | |
| 5720013 | MOSLEY BETTY | 2821 RIVERVIEW RD | | | | MACON | GA | 31204 | |
| 5720014 | MOSLEY BEVERLY | XXX | | | | XXX | DC | 20017 | |
| 5720015 | MOSLEY BOBBIE | 362 DON RD | | | | SHUKULA | MS | 39361 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720017 | MOSLEY CAROLYN | 7046 HWY 87 | | | | JULIETTE | GA | 31046 | |
| 5720018 | MOSLEY DANIELLE | 2340 TORREY HILL DR APT 102 | | | | TOLEDO | OH | 43606 | |
| 5720019 | MOSLEY DEBRA | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5720020 | MOSLEY DEENA | 18 SUNRIDGE LN | | | | FLORISSANT | MO | 63031 | |
| 5720021 | MOSLEY DEMARCO | 11330 GAARDENVIEW LN | | | | ST LOUIS | MO | 63074 | |
| 5720022 | MOSLEY DENA | 12 N MARY ST | | | | WILMINGTON | DE | 19804 | |
| 5720023 | MOSLEY DOROTHY | 505 FERWOOD FARMS RD | | | | CHESAPEAKE | VA | 23320 | |
| 5720024 | MOSLEY EBONY | 413 SOUTH MAINE | | | | FUQUAY | NC | 27526 | |
| 5720025 | MOSLEY EDNA | 213 E RIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 5720026 | MOSLEY FRETA | 2512 24TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5720027 | MOSLEY FRIDA | 5759 E 26TH ST | | | | TULSA | OK | 74114 | |
| 5720028 | MOSLEY GARY R | 1265 LITTLE HAMPTON DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5720029 | MOSLEY GINA M | 440 Harrison RD | | | | Fountain Run | KY | 42133 | |
| 5720030 | MOSLEY GLORIA A | 1400 N MASON AVE | | | | CHICAGO | IL | 60651 | |
| 5720031 | MOSLEY JANESSHA | 230 MANNING AVE | | | | ST LOUIS | MO | 63135 | |
| 5720032 | MOSLEY JANET | 5571 PROMISELAND RD | | | | APPMATTOX | VA | 24522 | |
| 5720033 | MOSLEY JIM | 1777 NEWBURY PARK DR | | | | SAN JOSE | CA | 95133 | |
| 5720034 | MOSLEY JUSTIN | 3815 OHIO | | | | BARTLESVILLE | OK | 74006 | |
| 5720035 | MOSLEY KELLY | P O BOX 942 | | | | ANTIOCH | CA | 94509 | |
| 5720036 | MOSLEY KENESHA | 231 MURPHY DR | | | | MIDDLETOWN | DE | 19709 | |
| 5460636 | MOSLEY KENNARD | 1326 CHESTNUT AVE | | | | PANAMA CITY | FL | | |
| 5720037 | MOSLEY LAKISSA | 2810 COLORODA STREET | | | | COLUMBUS | GA | 31906 | |
| 5720038 | MOSLEY LASHEY | 1578 E 51ST PL N | | | | TULSA | OK | 74126 | |
| 5720039 | MOSLEY LATANYA | 8509 GLEN MICHAEL LN T3 | | | | RANDALLSTOWN | MD | 21133 | |
| 5720040 | MOSLEY LATOYA | 375 HADEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 5720041 | MOSLEY LAVISA D | 3722 WARSAW ST | | | | FORT WAYNE | IN | 46806 | |
| 5720042 | MOSLEY LETISHA | 1976 NORTH EAST AVE | | | | VINELAND | NJ | 08360 | |
| 5460637 | MOSLEY LINDSAY | 1064 OLD HUNTERS POINT PIKE WILSON189 | | | | LEBANON | TN | | |
| 5720043 | MOSLEY LISA | 357 BUTTS RD | | | | SPARTA | GA | 31087 | |
| 5720044 | MOSLEY LUZ | 6509 SOLANDRA CIR N | | | | JACKSONVILLE | FL | 32210 | |
| 5720045 | MOSLEY MARILYN | 221 W 101ST | | | | CLEVELAND | OH | 44102 | |
| 5720046 | MOSLEY MELISSA | 4648 RUSSWOOD AVE | | | | ST MOUNTAIN | GA | 30083 | |
| 5720047 | MOSLEY MONIQUE | 6813 MAIN STREET | | | | LITHONIA | GA | 30058 | |
| 5460639 | MOSLEY PATRICIA | 2175 WRIGHT RD | | | | AKRON | OH | | |
| 5720048 | MOSLEY PATRIESE | 114 MADISON DR | | | | WALTERBORO | SC | 29488 | |
| 5720050 | MOSLEY PEGGY | 110 BAUGHE ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5720051 | MOSLEY RANDY | 5209 CHELSEY LANE | | | | MONROE | NC | 28110 | |
| 5720052 | MOSLEY SHERI | 1215 SPRING STREET | | | | SHARON HILL | PA | 19079 | |
| 5720053 | MOSLEY SHERRY | 2429 NE 77TH LOOP | | | | OCALA | FL | 34479 | |
| 5720054 | MOSLEY SHONDA | 1218 WIT ST | | | | COLUMBUS | MS | 39701 | |
| 5720055 | MOSLEY STANLEY | 2237 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5720056 | MOSLEY STEPHANIE | 1152 MATTHEW PLACE | | | | MACON | GA | 31201 | |
| 5720057 | MOSLEY STEVE | 2 35TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5720058 | MOSLEY SUSIE | 120 B MILLWAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5720059 | MOSLEY TALESCHIA | 101N 10TH AVE S APT 26A | | | | PHENIX CITY | AL | 36869 | |
| 5720060 | MOSLEY THERESA | 6389 CASCADE DR | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5720061 | MOSLEY TRAVIS | 1266 MCINTOSH AVE | | | | AKRON | OH | 44314 | |
| 5720062 | MOSLEY VANESSA | 7301 W UNV AVE APT 101 | | | | GV | FL | 32607 | |
| 5460641 | MOSLEY VIRGINIA | PO BOX 233 | | | | AUTAUGAVILLE | AL | | |
| 5460643 | MOSLOW WILLIAM | 192 CULVER ROAD N | | | | BUFFALO | NY | | |
| 5720063 | MOSOLUAWASO KUTI | 19302 CHURUBUSCO LN | | | | GERMANTOWN | MD | 20874 | |
| 5460644 | MOSORA STACY | 1019 MIDDLETON PL | | | | LISLE | IL | | |
| 5720064 | MOSQUEA GILSY | 225 OXFORD ST APT3 | | | | PROVIDENCE | RI | 02905 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720065 | MOSQUEA JOSELYN | 109 HARRIEST STREET | | | | MADISON | TN | 37115 | |
| 5428454 | MOSQUEDA BRENDA | 345 APPLE AVE | | | | CAMARILLO | CA | | |
| 5720066 | MOSQUEDA GEORGE | 2247 N STOCKTON ST | | | | STOCKTON | CA | 95204 | |
| 5720067 | MOSQUEDA MARIA | 140 N 5TH DR | | | | SHOWLOW | AZ | 85901 | |
| 5720068 | MOSQUEDA VERONICA | PO BOX 502 | | | | GREELEY | CO | 80632 | |
| 5720069 | MOSS ADARIAN | 1231 RIVERSIDE DR | | | | MACON | GA | 31210 | |
| 5460645 | MOSS ALTHEA | 926 SPRUCE ST | | | | WILMINGTON | DE | | |
| 5720070 | MOSS ANGELA | 1704 DEER RUN CT | | | | MUSKOGEE | OK | 74403 | |
| 5720071 | MOSS ANGELA L | 1019 N J ST | | | | MUSKOGEE | OK | 74403 | |
| 5720072 | MOSS ANTOINE | 803 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5720073 | MOSS ASHLEY | 8660 SOUTH 86TH AVENUE | | | | JUSTICE | IL | 60458 | |
| 5720074 | MOSS AUBIN | 307 MORGAN AVE | | | | ST MARRYS | WV | 26170 | |
| 5720075 | MOSS BONNIE O | 504 MICHEAL ST APT 8 | | | | KERNERSVILLE | NC | 27284 | |
| 5720077 | MOSS BRITTANY | 806 E 3RD ST | | | | CAMERON | MO | 64429 | |
| 5460646 | MOSS CARL | 5020 SW 317TH LN APT U201 | | | | FEDERAL WAY | WA | | |
| 5720078 | MOSS CARLINA | 900 NE 31 STREET LOT2 | | | | OCALA | FL | 34479 | |
| 5720079 | MOSS CAROLYN | 721 WOOD AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5720080 | MOSS CATHY | 205 MORRISON RD | | | | DAYTON | OH | 45405 | |
| 5720081 | MOSS CHARLIE | 326 JEAN ST | | | | TAYLORSVILLE | MS | 39168 | |
| 5720082 | MOSS CHRISTINA | 716 KERN ST | | | | TAFT | CA | 93268 | |
| 5720083 | MOSS CINDY | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 5720084 | MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720085 | MOSS CREEK AND IAN LACY | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720086 | MOSS CREEK AND PEYTON THOMPSON | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720087 | MOSS CRYSTAL | 375 LOVLOLLY CIRCLE | | | | LOUISBURG | NC | 27849 | |
| 5720088 | MOSS DANLISHA | 1218 WHITNEY PL | | | | STONE MOUNTAIN | GA | 30088 | |
| 5720089 | MOSS DENISE | 207 WASHINGTON ST | | | | SALISBURY | MD | 21804 | |
| 5720090 | MOSS DEWAYNE | PO BOX 48214 | | | | ATLANTA | GA | 30362 | |
| 5720091 | MOSS DIANE | 531 W MIDLOTHIAN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5720092 | MOSS EARLY | 3804 STEMLY BRIDGE | | | | TALLADEGA | AL | 35160 | |
| 5720093 | MOSS ELAINE | 22 EAST PITT STREET | | | | CANONSBURG | PA | 15317 | |
| 5720094 | MOSS ELIZA R | 1512 BITTERROOT DR | | | | RIVERTON | WY | 82501 | |
| 5720095 | MOSS EMERSON | 820 E MOWRY SR APT 1006 | | | | HOMESTEAD | FL | 33030 | |
| 5720096 | MOSS EUGENIA | 723 Munroe Falls Ave | | | | Cuyahoga | OH | 44221-3460 | |
| 5720097 | MOSS EVELYN | 7519 RIVERDALE RD APT 1934 | | | | NEW CARROLLTON | MD | 20784 | |
| 5720098 | MOSS EVIE | 714 WALTON WAY | | | | SMYRNA | GA | 30082 | |
| 5720099 | MOSS GAIL | 347 MULLINAX CR | | | | BLACKBURG | SC | 29702 | |
| 5720100 | MOSS GLENDA | 1609 E 7TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 5720101 | MOSS JACQUELYN M | 56 10TH ST SE | | | | HICKORY | NC | 28602 | |
| 5460649 | MOSS JAMES | 800 Timberline Dr | | | | Lenoir | TN | 37772-6929 | |
| 5460650 | MOSS JANICE | 4285 LAUREL OAK RD | | | | NORTH CHESTERFIELD | VA | | |
| 5720102 | MOSS JANNIS | 204 PREACHER MARTIN RD | | | | EASTONALLE | GA | 30538 | |
| 5720103 | MOSS JASSMA | 5159 EWELL APT 1 | | | | FT RILEY | KS | 66442 | |
| 5720104 | MOSS JAYONE | 261 NW 55TH ST | | | | MIAMI | FL | 33127 | |
| 5720105 | MOSS JENNIFER | 2001 IDIAN TRL 21 | | | | HARKER HEIGHTS | TX | 76548 | |
| 5460651 | MOSS JIMMY | 10300 N BROOKLYN AVE | | | | KANSAS CITY | MO | | |
| 5720106 | MOSS KRESEL | 732 ADRIAN STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5720107 | MOSS KYONDRA | 10316 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5720109 | MOSS LAQUISHA D | 2100 GRIMMET DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5720110 | MOSS LAQUITTA | 1717 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 5720111 | MOSS LASHUNDA | 2856 N 45TH | | | | MILWAUKEE | WI | 53210 | |
| 5720113 | MOSS MARCIA | 13941 LIV 261 | | | | CHILLICOTHE | MO | 64601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720114 | MOSS MARIA | 201 POWELL MILL RD APT J207 | | | | SPARTANBURG | SC | 29301 | |
| 5720115 | MOSS MEDEA | 4750 ARCHEAN WAY | | | | RALEIGH | NC | 27616 | |
| 5720116 | MOSS MELISSA | 61 MOSS MTN DRIVE | | | | HAYESVILLE | NC | 28904 | |
| 5720117 | MOSS NANETTE | 3169 CHAPELGATE WAY | | | | W LAFAYETTE | IN | 47906 | |
| 5720119 | MOSS NIKO M | 5401 PLATA ST | | | | CLINTON | MD | 20735 | |
| 5720120 | MOSS PAT | PO BOX 4283 | | | | CLEVELAND | TN | 37320 | |
| 5720121 | MOSS PEACHES D | 1520 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | |
| 5720122 | MOSS PHYLLIS J | 9140 GLEN GARDEN DR | | | | ST LOUIS | MO | 63136 | |
| 5720123 | MOSS PRISCILLIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30126 | |
| 5720124 | MOSS RONALD | 3765 N 13TH ST | | | | MILW | WI | 53206 | |
| 5460653 | MOSS ROTHELIA | 462 MARINERS WAY APT F | | | | NORFOLK | VA | | |
| 5720125 | MOSS RYAN | 2512 N JOHNSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5460654 | MOSS SCOTTY | 15050 FORT HAMPTON RD | | | | ELKMONT | AL | | |
| 5720126 | MOSS SHANEKA | 2517 CENTER RD | | | | ROANOKE | VA | 24017 | |
| 5720127 | MOSS SHARON | 110 S ASH ST | | | | NEWTON | IL | 62448 | |
| 5720128 | MOSS SONIA | 5811 N 111 PLAZA APT 7 | | | | OMAHA | NE | 68132 | |
| 5720129 | MOSS STEPHANIE | 28 ASPEN DRIVE | | | | RINCON | GA | 31326 | |
| 5720130 | MOSS STEVEN C | 7545 FLEXSTOWE RD | | | | RICHMOND | VA | 23225 | |
| 5720131 | MOSS TAMMY | 898 OLD MILLEDGEVILLE RD | | | | THOMSON | GA | 30824 | |
| 5720132 | MOSS TANIYA | 127 CUMMINGS STREET | | | | ROCHESTER | NY | 14609 | |
| 5720133 | MOSS THERESA | 5707 HAMILTON AVENUE | | | | ROSEDALE | MD | 21237 | |
| 5720136 | MOSS TRISTA | 771 BURNT SCHOOL HOUSE RD | | | | HAYESVILLE | NC | 15205 | |
| 5720137 | MOSS TWYLA | 26631 SW 134 AVE | | | | MIAMI | FL | 33032 | |
| 5460655 | MOSS VENUS | 10023 GA HIGHWAY 15 | | | | SPARTA | GA | | |
| 5460656 | MOSS WILLIAM | 17490 ONEIL ROAD ERIE049 | | | | UNION CITY | PA | | |
| 5720138 | MOSS YASHIKA | 310 SW 7TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5833727 | Moss, Robert A. | Redacted | | | | | | | |
| 5720139 | MOSSA NAPIER | 4125 BEE CREEK RD | | | | CORBIN | KY | 40701 | |
| 5428458 | MOSSEAU MATTHEW | 15 BONNIE BURN RD NONE | | | | GOOSE CREEK | SC | | |
| 5460657 | MOSSEFIN FORTUNE | 6593 W WHISPERING WINDMILL LAN | | | | MARANA | AZ | | |
| 5720140 | MOSSES SUE | 2938 HWY71 | | | | MONTGOMERY | LA | 71454 | |
| 5460658 | MOSSMAN CARLA | 210 W PINE ST | | | | CEDAR BLUFFS | NE | | |
| 5720143 | MOSSO VICKY D | 503 CRANE AVE | | | | GREENVILLE | SC | 29617 | |
| 5460659 | MOSSOLLY AHED | 8545 DUNHAM DRIVE | | | | OLMSTED TWP | OH | | |
| 5720144 | MOSSS WHITNEY D | 214 EAST CADBURY DRIVE | | | | LYNCHBURG | VA | 24501 | |
| 5428460 | MOSTACCI DANTE J | 24 AMORY STREET | | | | LYNN | MA | | |
| 5720145 | MOSTAFA ASHGARFI | 6892 WESTWOOD ST | | | | MOORPARK | CA | 93021 | |
| 5720146 | MOSTEK KIMBERLY | 704 WEST 17 TH STREET | | | | GRAND ISLAND | NE | 68801 | |
| 5460661 | MOSTELLA CARL | 2309 WHITE AVE APT A | | | | GADSDEN | AL | | |
| 5720147 | MOSTELLER CHERYL | 97 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5720148 | MOSTELLER CHERYL P | 20452 98 TH PL S | | | | KENT | WA | 98031 | |
| 5460662 | MOSTELLER SUSAN | 600 W MUTTON HOLLOW RD APT 85 | | | | KAYSVILLE | UT | | |
| 5720149 | MOSTELLER VERONICA | 214 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5460663 | MOSTOVYCH VOLODYMYR | 6230 N MOODY COOK031 | | | | CHICAGO | IL | | |
| 5720150 | MOSTOWSKI RAY | 1760 CLARK AVE | | | | WELLSVILLE | OH | 43968 | |
| 5460664 | MOSTYN DOUG | 508 CENTER DR W | | | | BEAUFORT | SC | | |
| 5720151 | MOSU RAZVAN | 2046 MONTEREY DR | | | | LIVERMORE | CA | 94551 | |
| 5720152 | MOTA AMANDA | 5206 MINOR AVE | | | | BOWLING GREEN | FL | 33834 | |
| 5720153 | MOTA ANGEL | 18111 25TH AVE NE APT HH106 | | | | MARYSVILLE | WA | 98271 | |
| 5720154 | MOTA DE MARROQUIN ROCIO | 2479 SCOTT DRIVE | | | | GEORGETWON | DE | 19947 | |
| 5720155 | MOTA JOHANNA | EXTENCION FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 5460665 | MOTA KATHY | 1136 W LINDEN ST APT 203 | | | | RIVERSIDE | CA | | |
| 5720156 | MOTA LORENA | 11214 S 203RD LN | | | | BUCKEYE | AZ | 85326 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720157 | MOTA LOURDES | 2075 SW 122ND AVE APT 209 | | | | MIAMI | FL | 33175 | |
| 5720158 | MOTA LYDIA | 1680 GREEN HILLS PL | | | | PERRIS | CA | 92571-3763 | |
| 5720159 | MOTA MARTHA | | | | | | | | |
| 5720160 | MOTA MARVIN | CALLE 32 Y-16 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5720161 | MOTA VIRGINIA | 15 PALMER DRIVE | | | | SUMTER | SC | 29150 | |
| 5720162 | MOTADEMARROQUIN ROCIO | 204 SCOTT DR | | | | GEORGETOWN | DE | 19947 | |
| 5720163 | MOTAH VERNA | 1404 NW IRWIN AVE | | | | LAWTON | OK | 73507 | |
| 5720164 | MOTAS RON | XXX | | | | ESCONDIDO | CA | 92026 | |
| 5720165 | MOTE JOHN | 487 MARTIN TRACE | | | | CANTON | GA | 30115 | |
| 5460666 | MOTE SHANE | 8044 A E TITAN LOOP | | | | TUCSON | AZ | | |
| 5460667 | MOTE TITUS | 2025 EDDINGTON WAY | | | | COLORADO SPRINGS | CO | | |
| 5460668 | MOTEGI KEIKO | 2459 VUELTA GRANDE AVE | | | | LONG BEACH | CA | | |
| 5720166 | MOTEN ANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21758 | |
| 5720167 | MOTEN KAREN | 18300 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 5720168 | MOTEN KOURTNEE | ADDRESS | | | | GREENSBORO | NC | 27265 | |
| 5720169 | MOTEN LUZ M | 821 N MILDRED ST 3101 | | | | RANSON | WV | 25438 | |
| 5720170 | MOTEN MELODY | ADDRESS | | | | CARSON | CA | 90745 | |
| 5720171 | MOTES ANGEL | 6378 INDRIO RD | | | | FORT PIERCE | FL | 34946 | |
| 5720172 | MOTES TINA | 131 ROBERTS LANE | | | | PALATKA | FL | 32177 | |
| 4135481 | Motorlove Herbal Company | 1420 Riverside Ave Ste 114 | | | | Fort Collins | CO | 80524 | |
| 4860625 | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVE SUITE 114 | | | | FORT COLLINS | CO | 80524 | |
| 5720173 | MOTHERSHEAD SARAH | 1710 DEVERS RD | | | | RICHMOND | VA | 23226 | |
| 5460669 | MOTHKURI CHANDRA | 20855 HOUSEMAN TERRACE | | | | ASHBURN | VA | | |
| 5720175 | MOTI KARMONA | CHICAGO MARRIOTT NORTHWES | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5720176 | MOTICHEK LAWRENCE | 118 MOTICHEK RD | | | | MADISONVILLE | LA | 70447 | |
| 5720177 | MOTIL JOHN | 5440 WALLINGFORD ARCH | | | | VIRGINIA BEAC | VA | 23464 | |
| 5720178 | MOTION INDUSTRIES | 3241 HICKORY VALLEY RD | | | | CHATTANOOGA | TN | 37421 | |
| 4883755 | MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 4903895 | Motion Industries, Inc. | PO Box 1477 | | | | Birmingham | AL | 35201 | |
| 4127097 | MotionPoint Corporation | 4661 Johnson Rd. | Suite 14 | | | Coconut Creek | FL | 33073 | |
| 4884978 | MOTIONPOINT CORPORATION | Lyons Technology Center | 4661 Johnson Road, Suite #14 | | | Coconut Creek | FL | 33073 | |
| 5460670 | MOTL ALAN | 982 CANAL RD | | | | MARSHALL | WI | | |
| 5720179 | MOTL CAROL A | PO BOX 1096 | | | | SHALLOWATER | TX | 79363 | |
| 5720180 | MOTLEY CHARLES L | 45 W GREENLEAF DR | | | | BIRMINGHAM | AL | 35214 | |
| 5720181 | MOTLEY CIERRA | 103 STALLINGS AVENUE | | | | REIDSVILLE | NC | 27320 | |
| 5720182 | MOTLEY DELMARIA | 35 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5720183 | MOTLEY DEVIN | 847 WAHABI | | | | MASURY | PA | 16146 | |
| 5720184 | MOTLEY ERNESTINE | 1715 S MEMORIAL DR APT 23 | | | | TULSA | OK | 74112 | |
| 5720185 | MOTLEY JULIAN | 12523 FOREST AVE | | | | CLEVELAND | OH | 44120 | |
| 5720186 | MOTLEY KAY | 1568 E 52 ST N | | | | TULSA | OK | 74103 | |
| 5720187 | MOTLEY LINDA | 9206 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5720188 | MOTLEY MICHAEL | 10098 INDIAN TOWN ROAD | | | | KING GEORGE | VA | 22485 | |
| 5720189 | MOTLEY PAMELA | 737 CALIFORNIA AVE | | | | WEST MIFFLIN | PA | 15202 | |
| 5460671 | MOTLEY PATRICIA | 9 DAVISON RD | | | | EAST WINDSOR | NJ | | |
| 5720190 | MOTLEY PORCHA | 5171 PHILIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 5720191 | MOTOLINIA JESUS | 12426 SANRDARD LANE | | | | BOWIE | MD | 20715 | |
| 5720192 | MOTON CONNIE | 234 RIDGECREST LOOP APT B | | | | MINNEOLA | FL | 34715 | |
| 5720193 | MOTON CORVETTA | 505 CHAPARALL CREEK DR | | | | ST LOUIS | MO | 63042 | |
| 5720194 | MOTON DANNY | 519 EDWARD ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5720195 | MOTON DIANE | 8668 PARTRIDGE | | | | ST LOUIS | MO | 63147 | |
| 5720196 | MOTON EBONI | 4221 GRANT ST NE B | | | | WASHINGTON | DC | 20019 | |
| 5460672 | MOTON JENERIA | 201 HUNT ST APT 1612 | | | | CLERMONT | FL | | |
| 5720197 | MOTON KAREN | 116 BRENTWOOD DRIVE | | | | GREENWOOD | SC | 29649 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4420 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720198 | MOTON LOUIS | 310 W SUWANEE ST | | | | FITZGERALD | GA | 31750 | |
| 5720199 | MOTON SHERLY | 2046 POCK LN | | | | STOCKTON | CA | 95205 | |
| 5428462 | MOTON TERRANCE D | 4715 BONNY OAKS DRIVE APT 901 | | | | CHATTANOOGA | TN | | |
| 5720200 | MOTON VALERIE | 5354 HARAS PL | | | | FT WASHINGTON | MD | 20744 | |
| 4788020 | Moton, Kathy | Redacted | | | | | | | |
| 4788020 | Moton, Kathy | Redacted | | | | | | | |
| 5720201 | MOTONE CHRISTIE | 111 N LANG AVE | | | | LONG BEACH | MS | 39560 | |
| 5428464 | MOTOR CITY LIGHTING | 12345 STARK RD | | | | LIVONIA | MI | | |
| 5720202 | MOTOR FAIR | 2827 N MAY | | | | OKLAHOMA CITY | OK | 73107 | |
| 5428466 | MOTORHEAD ZONE INC | 119 NASHVILLE HIGHWAY SUITE 117 | | | | COLUMBIA | TN | | |
| 5720203 | MOTOYA DELSY | 3506 14TH ST W | | | | BRAD | FL | 32205 | |
| 5460673 | MOTT BRANDON | 14421 COUNTY HOME RD UNION159 | | | | MARYSVILLE | OH | | |
| 5720204 | MOTT CLINTON | 14812 S FRAILEY AVE | | | | COMPTON | CA | 90221 | |
| 5720205 | MOTT DEBRA | 1845 US HIGHWAY 82 E | | | | TIFTON | GA | 31749 | |
| 5460674 | MOTT MARY | 2020 CHERRY ST | | | | OLEAN | NY | | |
| 5720206 | MOTT MEGAN | 4231 HWY 47 | | | | LONDELL | MO | 63060 | |
| 5460675 | MOTT MELISSA | 4401 SUNFIELD AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5720207 | MOTT SHELITA | 53 RICHELLE STREET | | | | WAGGAMAN | LA | 70094 | |
| 5720208 | MOTT TYRONE | 298 WESTWOOD DE | | | | CROWLEY | LA | 70526 | |
| 5720209 | MOTTA LOURDES | 311 9TH ST | | | | UPLAND | PA | 19015 | |
| 5720210 | MOTTA SHANNESE R | OSWALD HARRIS CT | | | | ST THOMAS | VI | 00802 | |
| 5720211 | MOTTA TASHIA | 305 E GOULD CT | | | | TAMPA | FL | 33603 | |
| 5720212 | MOTTE DEBRA | 1390 45TH AVE NE | | | | SALEM | OR | 97301 | |
| 5720213 | MOTTEKERR ROBERT L | 40439 N JODI DR | | | | QUEEN CREEK | AZ | 85140 | |
| 5720214 | MOTTER BRENDA | 2735 MARYWEATHER ST | | | | WARREN | OH | 44485 | |
| 5720215 | MOTTERN BRITTANY | 422 NORTH BUCKEYE APT A | | | | WOOSTER | OH | 44691 | |
| 5460676 | MOTTERN JASON | 10835 B UTAH ST | | | | FROT DRUM | NY | | |
| 5460677 | MOTTICE DEBORAH | 3616 AVANTI LANE | | | | UNIONTOWN | OH | | |
| 5460678 | MOTTOLA MARY | 5909 ROUNDER LN | | | | HOLLY SPRINGS | NC | | |
| 5720216 | MOTTON CLARISA | 10800 KIPP WAY APT 109 | | | | FORT WAYNE | IN | 46815 | |
| 5720217 | MOTTON CORNELIUS | 1703 E FLORIDA AVE | | | | URBANA | IL | 61802 | |
| 5720218 | MOTTON CORTILLIA | | 25697 | | | OAK PARK | MI | 48237 | |
| 5720219 | MOTTON JEQUITA | 210 BYRD ST | | | | GREENVILLE | MS | 38701 | |
| 5720220 | MOTTON MIGNON | 231 HELEN ST APTA | | | | GRETNA | LA | 70056 | |
| 5720221 | MOTTS KEITH H | 11377 GLADSTONE AVE NONE | | | | SYLMAR | CA | 91342 | |
| 5720222 | MOTTU MARIO A | PO BX 229 | | | | GONZALES | CA | 93926 | |
| 5460679 | MOTYKA NICOLE | PO BOX 206 | | | | BONDSVILLE | MA | | |
| 5720223 | MOUA A MRS | 9105 HEREFORD CT | | | | STOCKTON | CA | 95209 | |
| 5460680 | MOUA JONATHAN | 1050 E HERNDON FRESNO | | | | FRESNO | CA | | |
| 5720225 | MOUA MAI | 3344 N STANFORD AVE | | | | FRESNO | CA | 93727 | |
| 5720227 | MOUA MY | 4314 E SWIFT | | | | FRESNO | CA | 93726 | |
| 5720228 | MOUBERRY DAVID M | 2123 SOUTHERN RD | | | | SANFORD | NC | 27330 | |
| 5720229 | MOUBRAY SUSAN W | 18996 HUCKLEBERRY RD | | | | ELKTON | VA | 22827 | |
| 5460682 | MOUDY PATRICIA | 811 BROWNWOOD LN | | | | BRINKLEY | AR | | |
| 5720230 | MOUDY PATRICIA | 811 BROWNWOOD LN | | | | BRINKLEY | AR | 72021 | |
| 5460683 | MOUGELL DONNESHA | 1408 S 107TH EAST AVE APT C | | | | TULSA | OK | | |
| 5428468 | MOUGHALIAN | 417 W ALLEN AVE SUITE 108 | | | | SAN DIMAS | CA | | |
| 5720231 | MOUGHAN TRACEY A | 4078 THORNBROOK DRIVE | | | | SPRINGFIELD | IL | 62711 | |
| 5460684 | MOUGHLER MATTHEW | 1832 7TH STREET | | | | CUYAHOGA FALLS | OH | | |
| 5720232 | MOUHOUBI ANISSA | 1916 85TH ST | | | | BROOKLYN | NY | 11214 | |
| 5720233 | MOULDER HEATHER V | 2509 MUD CREEK RD | | | | ALTO | GA | 30510 | |
| 5720234 | MOULTON ADVERTISER | P O BOX 517 | | | | MOULTON | AL | 35650 | |
| 5720235 | MOULTON APRIL | 2520 ATLANTIC PALMS APT 1215 | | | | NORTH CHARLESTON | SC | 29406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4421 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460686 | MOULTON BRENDA | 207 WHITECHAPEL LN | | | | RAEFORD | NC | | |
| 5720236 | MOULTON BRENDA | 207 WHITECHAPEL LN | | | | RAEFORD | NC | 28376 | |
| 5720237 | MOULTON KIM | 161 MAIN ST | | | | CASCADE | NH | 03581 | |
| 5720238 | MOULTON PHILIP | 755 ALUM RIDGE RD NW | | | | WILLIS | VA | 24380 | |
| 5720239 | MOULTON RODNEY | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5460687 | MOULTON TOM | 575 W END AVE APT 5A | | | | NEW YORK | NY | | |
| 5720240 | MOULTRIE ASHLEY | 1066 LAWNDALE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5720241 | MOULTRIE ISLLAYVONNE | TILIKA MOULTRIE | | | | N CHAS | SC | 29406 | |
| 5720242 | MOULTRIE LINDA | 7640 HILLVIEW LANE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5720243 | MOULTRIE LORETTA | 5106 DORCHESTER RD | | | | N CHARLESTON | SC | 29418 | |
| 5720244 | MOULTRIE MARY | 334 RUTT RD | | | | GOOSE CREEK | SC | 29445 | |
| 5460688 | MOULTRIE PAUL | 18 WILLOW DR APT 13B | | | | OCEAN | NJ | | |
| 5720245 | MOULTRIE QUENTIN | 718 DELVERTON RD | | | | COLUMBIA | SC | 29203 | |
| 5720246 | MOULTRIE SAMANTHA | 2375 SORENTRUE AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5720247 | MOULTRIE SHAKINAH | 410 SMITH STREET | | | | KEASBEY | NJ | 07107 | |
| 5720248 | MOULTRIE TILIKA | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5720249 | MOULTRIE WARREN | 785 LAMAR ST | | | | ORANGEBURG | SC | 29115 | |
| 5720250 | MOULTRY CHAVIS | 2840 GEORGE DR | | | | RAEFORD | NC | 28376 | |
| 5720251 | MOULTRY DEBBIE | 4R ST NW | | | | WASHINGTON | DC | 20001 | |
| 5720252 | MOUNA HOLTYABOAH | 1325 TANNER AVE | | | | BERLINGTON | NJ | 18016 | |
| 5720254 | MOUNCE TASHEENA | 18923 E MARKET | | | | GARBER | OK | 73738 | |
| 5460689 | MOUNCE WENDY | 427 E HIGH ST | | | | MUNDELEIN | IL | | |
| 5720255 | MOUNDVILLE TIMES | PO BOX 683 46 SECOND AVE | | | | MOUNDVILLE | AL | 35474 | |
| 5460690 | MOUNGER MICHAEL | 4320 SETTLEMENT WAY | | | | COLORADO SPRINGS | CO | | |
| 5720256 | MOUNSEY LORELEI | 402 W FIRST ST | | | | MILFORD IN | IN | 46542 | |
| 5460691 | MOUNT CARMEL EAST HOSPITA | 6001 E BROAD ST ELEANORE COLON FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5720257 | MOUNT DONNA | 1595 N MAIN ST | | | | LAKEPORT | CA | 95453 | |
| 5720258 | MOUNT JENNIFER | 780 PRIDGEN LN | | | | SUMTER | SC | 29150 | |
| 5720259 | MOUNT KYLE | 3065 BRITTON BROGDON RD | | | | SUMTER | SC | 29153 | |
| 5720260 | MOUNT LISA | 452 ASBURY RD | | | | PIGEON FORGE | TN | 37863 | |
| 5720261 | MOUNT MELISSA | 6621 CLARK DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5460692 | MOUNT MIRACLE | 936 CINDY LANE | | | | LEANDER | TX | | |
| 5720262 | MOUNT NORA | P O BOX 156 | | | | MONTEREY | LA | 71354 | |
| 5720263 | MOUNT TERRI | 4242 LYCANS BR | | | | ONA | WV | 25545 | |
| 5720264 | MOUNTAIN ANGELA | 543 OUTLOOK DR | | | | TWIN LAKE | WI | 53181 | |
| 4884252 | MOUNTAIN DEMOCRAT AND TIMES | PO BOX 1088 | | | | PLACERVILLE | CA | 95667 | |
| 4862356 | MOUNTAIN HOME NEWS | 195 SOUTH 3RD EAST PO BOX 1330 | | | | MOUNTAIN HOME | ID | 83647 | |
| 5460693 | MOUNTAIN JOHN | PO BOX 3373 | | | | SHOW LOW | AZ | | |
| 5848033 | Mountain Laurel Plaza Associates, L.P. | Bernstein-Burkley, P.C. | c/o Mark Lindsay | 707 Grant Street, Suite 2200 | | Pittsburgh | PA | 15219 | |
| 5720265 | MOUNTAIN MAIL | P O BOX 189 125 E SECOND ST | | | | SALIDA | CO | 81201 | |
| 5720266 | MOUNTAIN MEDICAL TECHNOLOGY | 80 WAIPUHIA PLACE | | | | HAIKU | HI | 96708 | |
| 5720267 | MOUNTAIN MICHAEL | 14700 BOOKER T BLVD | | | | MIAMI | FL | 33176 | |
| 5720268 | MOUNTAIN MIST | P O BOX 44427 | | | | TACOMA | WA | 98448 | |
| 5013193 | Mountain Palms LLC, dba Cartridge World Tucson | 4592 E. Broadway Blvd | | | | Tucson | AZ | 85711 | |
| 5013193 | Mountain Palms LLC, dba Cartridge World Tucson | 4592 E. Broadway Blvd | | | | Tucson | AZ | 85711 | |
| 4811261 | MOUNTAIN PLUMBING PRODUCTS | PO BOX 671659 | | | | DALLAS | TX | 75267-1659 | |
| 5460694 | MOUNTAIN ROSEMARY | 2117 NORTH MAYFIELD ROAD RENO155 | | | | HUTCHINSON | KS | | |
| 4864846 | MOUNTAIN WATER ICE COMPANY | 2843 BENET ROAD | | | | OCEANSIDE | CA | 92054 | |
| 5820544 | Mountaineer Gas Company | Po Box 1003 | | | | Charleston | WV | 25324 | |
| 5820341 | MOUNTAINEER GAS COMPANY | PO BOX 1003 | | | | CHARLESTON | WV | 25324 | |
| 5720269 | MOUNTAINEER GAS5656 | PO BOX 5656 | | | | CHARLESTON | WV | 25361-0656 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4422 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882322 | MOUNTAINER NEWSPAPERS | P O BOX 550 | | | | BUCKHANNON | WV | 26201 | |
| 5720270 | MOUNTANOS LAUREN | 3928 REGAN DR NONE | | | | SAN MATEO | CA | 94403 | |
| 5720271 | MOUNTE MEGHAN | 108 SOUTH HELLERTOWN AVE APT A | | | | QUAKERTOWN | PA | 18951 | |
| 5460695 | MOUNTJOY CAROL | 4342 WEST COUNTY ROAD 1015 N N | | | | BRAZIL | IN | | |
| 5720273 | MOUNTS ANDREW | 5556 YOUNG RD | | | | KENDALL | WI | 54638 | |
| 5460696 | MOUNTS JAMES | 124 FOREST RETREAT RD | | | | HENDERSONVILLE | TN | | |
| 5720274 | MOUR VERONICA S | 407 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5460698 | MOURATIDIS ANTONIOS | 587 TARKLIN HILL RD BRISTOL005 | | | | NEW BEDFORD | MA | | |
| 5720275 | MOUREY CHRISTY | 2614 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | |
| 5720276 | MOURING TIA M | 730 BELLOWS WAY 104 | | | | NEWPORT NEWS | VA | 23602 | |
| 5720277 | MOURIQUANT RICHARD | 8965 E FLORIDA AVE | | | | DENVER | CO | 80247 | |
| 5720278 | MOURITSEN RICHARD | NONE | | | | NAPLES | FL | 34112 | |
| 5720279 | MOURNING ARTIKA | NORFOLK | | | | NORFOLK | VA | 23504 | |
| 5460699 | MOUSA NORMAN | 5503 AMBERWOOD DR APT 202 | | | | STERLING HEIGHTS | MI | | |
| 5720282 | MOUSSA ADEL | 20615 GLENMERE SQ | | | | STERLING | VA | 20165 | |
| 5460700 | MOUSSA KHALED | 1607 VILLAGE DR | | | | AVENEL | NJ | | |
| 5460701 | MOUSSA NADER | 78 CLEARMONT AVE | | | | STATEN ISLAND | NY | | |
| 5720283 | MOUSSA NDIAYE | 9926 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 5720284 | MOUSSEAU ALISON | 7901 OLDHAM RD | | | | KC | MO | 64138 | |
| 5720285 | MOUSSEAU ARLENE | BOX 34 | | | | EBB AND FLOW | MN | 12345 | |
| 5460702 | MOUSSEAU JUSTIN | 29 WILLARD AVE WEST CALHOUN025 | | | | BATTLE CREEK | MI | | |
| 5460703 | MOUSSIGNAC KERRY | 58 CENTRAL AVE SUFFOLK025 | | | | HYDE PARK | MA | | |
| 5720286 | MOUTAZ GHUSAYN | 7511 W MORROW CIR | | | | DEARBORN | MI | 48126 | |
| 5720287 | MOUTON APRELL M | 73 BERKELY WAY | | | | SAN FRANCISCO | CA | 94131 | |
| 5460704 | MOUTON BRENDA | 1803 CREIGHTON DR FORT BEND157 | | | | MISSOURI CITY | TX | | |
| 5720288 | MOUTON CHRISTIE | 13650 TARA HILLS CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5720289 | MOUTON JAMIACA | 2128 HEMINGWAY LN | | | | ROSWELL | GA | 30075 | |
| 5720290 | MOUTON JOANN | 1926 GROVE COURT DR | | | | MISSOURI CITY | TX | 77489 | |
| 5720291 | MOUTON JULIA | 135 ALLISON LOOP | | | | EUNICE | LA | 70535 | |
| 5720293 | MOUTRY ALGENON J | 526 MILDBROOK | | | | MONTGOMERY | AL | 36110 | |
| 5720294 | MOUTRY LAKISA | 4719 W GARFIELD AVE | | | | MILWAUKEE | WI | 53208 | |
| 5720295 | MOUTTER DAVID W | 1403 KENTUCKY DR | | | | E TOWN | KY | 42701 | |
| 5720296 | MOUX MORALES JAHAIRA | VISTA DEL RIOAPT K1472 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5720297 | MOUZON BRIDGET | 201 SALEEBY LOOP | | | | SARLINGTON | SC | 29532 | |
| 5428474 | MOVAZ TECH LLC | 4797 NW 72ND AVE | | | | MIAMI | FL | | |
| 4873257 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | | COLLEGE PARK | GA | 30349 | |
| 4135517 | Moveis K1 Ltda | 2000 Rua da Emancipacao | | | | Tupandi | RS | 95775000 | Brazil |
| 5720299 | MOVEIS K1 LTDA | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | | TUPANDI, RIO GRANDE DO SUL | | 95775000 | BRAZIL |
| 5720300 | MOVSISSIAN ANDY | 119 W RANDOLPH ST | | | | GLENDALE | CA | 91202 | |
| 5460706 | MOVVA PRAVEEN | 2061 TRINITY RD | | | | CANTON | MI | | |
| 5720302 | MOWAT WILLIAM | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5720303 | MOWBRAY CHARLES A | 410 MELVIN AVE | | | | GRASONVILLE | MD | 21638 | |
| 5460707 | MOWBRAY LINDA | 139 REPAUPO STATION RD | | | | SWEDESBORO | NJ | | |
| 5720304 | MOWBRAY TAMERA | 311 S MAIN SR | | | | HURLOCK | MD | 21643 | |
| 5720305 | MOWDY HALEY A | 3005 SUMMIT CROSSING PARK | | | | NORMAN | OK | 73071 | |
| 5720307 | MOWEARY MATTHEW | 1090 MURRAY | | | | LATROBE | PA | 15650 | |
| 5460708 | MOWELL JENNIFER | 130 ARAGON AVE | | | | UMATILLA | FL | | |
| 5720308 | MOWEN CHRIS | 501 SUNRISE BREEZE AVE | | | | HENDERSON | NV | 89011 | |
| 4866080 | MOWER COUNTY SHOPPER | 3405 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | |
| 4861266 | MOWER DOCTOR INC | 16 CHURCH ST | | | | KINGS PARK | NY | 11754 | |
| 4859482 | MOWER PRO LLC | 1210 JOHN SMALL AVENUE | | | | WSHINGTON | NC | 27889 | |
| 5720309 | MOWER SHOP 46 38 | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720310 | MOWER SNOWB RD | 507 W COMMERCIAL ST 6 | | | | E ROCHESTER | NY | 14445 | |
| 5720311 | MOWERS EDGE INC | 5687 E SHIELDS AVE | | | | FRESNO | CA | 93727-7819 | |
| 5720312 | MOWERY ANNE | 3750 82ND AVENUE CIR E | | | | SARASOTA | FL | 34243 | |
| 5720313 | MOWERY JOSEPH | 4349 86TH LANE N | | | | ST PETERSBURG | FL | 33709 | |
| 5720314 | MOWERY KELLY | 904 CREST ROAD | | | | PAPILLION | NE | 68046 | |
| 5460709 | MOWERY RICH | 5398 HARBOURWATCH WAY | | | | MASON | OH | | |
| 5460710 | MOWLES TRISTA | 2814 LURAY STREET ROANOKE INDEP CITY770 | | | | ROANOKE | VA | | |
| 5720315 | MOWREY GWEN | 118 ORLEANS CIR | | | | NORFOLK | VA | 23509 | |
| 5720316 | MOWRY AMANDA | 37 NORTH MAIN ST | | | | ALBION | PA | 16401 | |
| 5460711 | MOWRY DIANE | 582 RANSOM RD N | | | | LEASBURG | MO | | |
| 5460712 | MOWRY EVA | 39 MILL RD | | | | DUDLEY | MA | | |
| 5428478 | MOWTOWNUSA | 6095 PINE MTN ROAD SUITE 107 | | | | KENNESAW | GA | | |
| 5720317 | MOXEY MELLISSA | 81 CAHOON BRANCH RD | | | | DOVER DE | VA | 19904 | |
| 5720318 | MOXLEY AMY | 1207 WEAVER CT | | | | LENOIR | NC | 28645 | |
| 5720319 | MOXLEY JERRIEN | 140 OLD VILLAGE APT E | | | | COLUMBUS | OH | 43228 | |
| 5460713 | MOXLEY THOMAS | 72 COLFRET CT | | | | DELAWARE | OH | | |
| 5720320 | MOXLEY TONY | 24 CHALK LANE | | | | INWOOD | WV | 25842 | |
| 5495414 | MOXLEY, TIM | Redacted | | | | | | | |
| 5460714 | MOY JACQUELINE | 5915 N BERNARD | | | | CHICAGO | IL | | |
| 5460715 | MOY JEREMY | 72 COMMONWEALTH AVE SUFFOLK025 | | | | BOSTON | MA | | |
| 5460716 | MOY KENNITH | 18 POMPKINS RD | | | | EAST BRUNSWICK | NJ | | |
| 5460717 | MOY MARTY | 320 EAST 42ND STREET APT 1217 | | | | NEW YORK | NY | | |
| 5460719 | MOY RUBY | 2017 BARNETT DRIVE N | | | | CEDAR PARK | TX | | |
| 5720321 | MOY TERESA | 4749 LYNNGATE DR | | | | MEMPHIS | TN | 38141 | |
| 5720322 | MOYA ALMA | 2603 NW 10 AVE | | | | MIAMI | FL | 33127 | |
| 5720323 | MOYA ALYSSA | 12220 ECMONTERY ST | | | | CAS GRANDE | AZ | 85139 | |
| 5720324 | MOYA ANAIS | 1430 TELSHOR | | | | LAS CRUCES | NM | 88001 | |
| 5720325 | MOYA CASANDRA | HC 04 BOX 48103 | | | | HATILLO | PR | 00659 | |
| 5428482 | MOYA CELINE | 6905 CLEGHORN RD NW NA | | | | ALBUQUERQUE | NM | | |
| 5720326 | MOYA CIERRA | 3019 MEADOWBROOK DR | | | | AUGUSTA | GA | 30906 | |
| 5720327 | MOYA DANNY L | 10101 N WASHINGTON ST APT A2 | | | | THORNTON | CO | 80229 | |
| 5720328 | MOYA DIGGS | 3142 LODWICK DR APT 2 | | | | WARREN | OH | 44485 | |
| 5460720 | MOYA EMMA | 619 NORTHTRAIL DR | | | | SAN ANTONIO | TX | | |
| 5460721 | MOYA ERIC | 235 NORTH ST | | | | SALEM | MA | | |
| 5720329 | MOYA GILBERT | 1201 W THORNTON PKWY | | | | THORNTON | CO | 80260 | |
| 5460723 | MOYA ISRAEL | 3119 VILLA SUR TRL | | | | DALLAS | TX | | |
| 5720330 | MOYA JACKIE | 710 DEWEY | | | | ALAMOGORDO | NM | 88310 | |
| 5460724 | MOYA JOHN | 52541-1 ACOMA LOOP | | | | FORT HOOD | TX | | |
| 5720331 | MOYA JUANITA | 360 CENTER ST | | | | BRIDGEPORT | CT | 06604 | |
| 5720332 | MOYA JUDITH | 731 MICHIGAN CT APT 2 | | | | ST CLOUD | FL | 34769 | |
| 5720333 | MOYA KIANNA | 8741 N 30TH ST | | | | TAMPA | FL | 33604 | |
| 5720334 | MOYA MARTHA M | 665 NE 83 TER APT 311 | | | | MIAMI | FL | 33138 | |
| 5720335 | MOYA YADAMIT V | 3855 SW 79 AVE | | | | MIAMI | FL | 33155 | |
| 5720336 | MOYA YVETTE A | 217 SUNSET SW | | | | ALB | NM | 87105 | |
| 5460727 | MOYAL ZIVA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5720337 | MOYANO LIDIA I | 1148 TWIN C LANE | | | | NEWARK | DE | 19713 | |
| 5720338 | MOYAO LUCY | 809 E CAROL AVE | | | | PHOENIX | AZ | 85020 | |
| 5720339 | MOYATT PEARL | 2519 MAXON RD | | | | VARYSBURG | NY | 14167 | |
| 5720340 | MOYD DIANE P | 10319 LAKESIDE VISTA DR | | | | RIVERVIEW | FL | 33569 | |
| 5720341 | MOYD THERON | 321 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| 5720342 | MOYE ANGELA | 944 ALLEN RD APT F | | | | GREENVILLE | NC | 27834 | |
| 5460729 | MOYE ANITA | 1612 WOODROW AVE | | | | DUBLIN | GA | | |
| 5720343 | MOYE DASHARA | 2661 KIT CARSON ST APT A | | | | SACRAMENTO | CA | 95818 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5720344 | MOYE JULIE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | |
| 5720345 | MOYE KALESE | 19912 SWEETGUM CIR | | | | GERMANTOWN | MD | 20876 | |
| 5720346 | MOYE KIM | 10805 SPRING LN | | | | SANFORD | NC | 27330 | |
| 5720348 | MOYE MELISSA | 700 SATELLITE CIRCLE | | | | FORTSON | GA | 31808 | |
| 5460731 | MOYE NATHANIEL | 3737 ST JNS BLF RD S APT 2004 | | | | JACKSONVILLE | FL | | |
| 5720349 | MOYE RAYMOND | 305 S INDIANWOOD AVE NA | | | | BROKEN ARROW | OK | 74012 | |
| 5720350 | MOYE SHAMEKA | 5514 ABERDEEN PL | | | | FAYETTEVILLE | NC | 28303 | |
| 5720351 | MOYE SHEILA | 11215 SIBLEY TER | | | | GERMANTOWN | MD | 20876 | |
| 5720352 | MOYE VICTORIA | 200 CLEVELAND AVE | | | | PALATKA | FL | 32177 | |
| 5428484 | MOYEDAJESUS M | 8412 ALDER AVE | | | | FONTANA | CA | | |
| 5460732 | MOYEMONT TODD | 513 S ROYAL ST | | | | ROYALTON | IL | | |
| 5720353 | MOYENO ZAIDA | BARRIOGUARAGUAO LANDRAOU | | | | GUAYNABO | PR | 00970 | |
| 5720354 | MOYER ALYCIA | 28484 LEE HWY | | | | MEDOWVEIW | VA | 24211 | |
| 5460733 | MOYER ANGELA | R 1 BOX 191 | | | | NOVELTY | MO | | |
| 5460734 | MOYER ARVIN | 243 MAYBERRY ST | | | | SPARTA | TN | | |
| 5720356 | MOYER BARBARA | 3021 SALEM TURNPIKE | | | | ROANOKE | VA | 24017 | |
| 5720357 | MOYER BARBARA M | P O BOX 6395 | | | | ROANOKE | VA | 24017 | |
| 5720358 | MOYER BARBRA J | PO BOX 6395 | | | | ROANOKE | VA | 24017 | |
| 5720359 | MOYER BLAIR L | 247 BLUE MTN DR | | | | BANGOR | PA | 18013 | |
| 5720361 | MOYER CHRISTINA | 4955 S 279TH ST W | | | | GARDEN PLAIN | KS | 67050 | |
| 5720362 | MOYER DANIEL | 226 EAST ST | | | | WINCHESTER | VA | 22601 | |
| 5720363 | MOYER DAVID | 2672 N SUSQUEHANNA TRL | | | | YORK | PA | 17406 | |
| 5720364 | MOYER DESIREE | 2638 PASUL WHITE ROAD | | | | LAKE CHARLES | LA | 70611 | |
| 5460737 | MOYER DORCAS | PO BOX 116 | | | | FARMLAND | IN | | |
| 5720365 | MOYER DOROTHY | 5555 S MELPOMENE ST | | | | TUCSON | AZ | 85747 | |
| 5460738 | MOYER ERIK | 3126 GRIZZLY BAY RD | | | | WEST SACRAMENTO | CA | | |
| 5460739 | MOYER GARY | 124 RUPPERT SCHOOL RD | | | | OLEY | PA | | |
| 5720366 | MOYER GREG | 129 POPLAR PASS | | | | MINERAL | VA | 23117 | |
| 5720367 | MOYER HOPE A | 345 ROYAL GREY CT | | | | WINSTON SALEM | NC | 27107 | |
| 5720368 | MOYER JAMES | 1657 KEYSTONE RD | | | | STANLEY | VA | 22651 | |
| 5460740 | MOYER JESSICA | 20 EARL LN | | | | SWEET VALLEY | PA | | |
| 5720369 | MOYER LAURA | 1700 PROVIDENCE LN | | | | CENTRALIA | WA | 98531 | |
| 5460742 | MOYER LYNNE | 1135 S DELANO CT E APT 615 COOK031 | | | | CHICAGO | IL | | |
| 5720371 | MOYER N | XXXX | | | | RALEIGH | NC | 27604 | |
| 5720372 | MOYER NIKKI | 212 WALKER ST | | | | RONCEVERTE | WV | 24970 | |
| 5720373 | MOYER PAMELA | 140 S THOMAS RD | | | | TALLMADGE | OH | 44278 | |
| 5720374 | MOYER RAKESE | 33127 OIL WELL RD APT 19 | | | | PUNTA GORDA | FL | 33955 | |
| 5720375 | MOYER SAMATHA | 3520 BABBS RD APT D | | | | NASHPORT | OH | 43830 | |
| 5720376 | MOYER TINA L | 225 NANCY LANE | | | | CUMMING | GA | 30040 | |
| 5720377 | MOYERS JEFFREY | 533 WOODLAND AVE | | | | MOBERLY | MO | 65270 | |
| 5720378 | MOYERS JUDY | 62 VIRDEN RD | | | | TULAROSA | NM | 88352 | |
| 5720379 | MOYERS LISA | 10201 CAROLINA CROSSING | | | | CHARLOTTE | NC | 28273 | |
| 5720380 | MOYERS MARTHA | 132 MEADOW ST | | | | WASHINGTON | WV | 26181 | |
| 5720381 | MOYERS MICHELLE | 1446 B ST | | | | CEREDO | WV | 25507 | |
| 5460743 | MOYES RANDY SR | 15550 DIAGONAL RD | | | | LAGRANGE | OH | | |
| 5720382 | MOYET AMPARO | HC 02 BOX 29980 | | | | CAGUAS | PR | 00725 | |
| 5720383 | MOYET EVA | HC02 BOX5176 | | | | GUAYAMA | PR | 00784 | |
| 5720384 | MOYETT JASMYN | 900 NE 12TH AVE APT 2 | | | | POMPANO BEACH | FL | 33060 | |
| 5720385 | MOYETTE MARK | 6672 E EAGLE CREST DR | | | | FLAGSTAFF | AZ | 86004 | |
| 4680690 | MOYHER, MICHAEL | Redacted | | | | | | | |
| 5720386 | MOYLAN FRANCIS L | 247 KAYON KAFU IRONWOOD | | | | AGANA | GU | 96910 | |
| 5720387 | MOYLE AMBER | 144 SHERMAN ST | | | | COAL TWP | PA | 17866 | |
| 5720388 | MOYLER CURTIS P | 122THEODOREALLENRD | | | | WMBURG | VA | 23185 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720389 | MOYLER KATREESE | 113 INDIAN SUMMER LN | | | | WILLIAMSBURG | VA | 23188 | |
| 5720391 | MOYNE THOMPSON | 2128 NW 68 ST | | | | MIAMI | FL | 33147 | |
| 5428486 | MOYNIHAN ANGELA M | 118 3RD AVENUE | | | | KINGSTON | NY | | |
| 5460744 | MOYNIHAN LISA | 5116 ASHTON PINES LN | | | | SARASOTA | FL | 34231-7400 | |
| 5460745 | MOYNIHAN NANCY | 74 AUSTEN RD | | | | HAMDEN | CT | | |
| 5720392 | MOYO FITZGERALD | 2620 COLSTON DR | | | | CHEVY CHASSE | MD | 20815 | |
| 5720393 | MOYO NOBUNTU | 1341 ADAMS ST NE 4 | | | | WASHINGTON | DC | 20018 | |
| 5720394 | MOYTE REUBEN JR | 4735 HICKORY PLACE | | | | CHEYENNE | WY | 82009 | |
| 5428490 | MOZAFAR TABIBNIA | 1220 S MAPLE AVE 501 | | | | LOS ANGELES | CA | | |
| 5720395 | MOZART BEAUVAIS | 1041 ARNDT PL | | | | BALDWIN | NY | 11510 | |
| 5460746 | MOZDZIESZ EDWARD | 18 CHAMBERLAIN HILL RD | | | | MIDDLETOWN | CT | | |
| 5720396 | MOZEE TIFFANY | 12844 JEWELN LANE | | | | WRIGHT CITY | MO | 63390 | |
| 5460747 | MOZELIAK JENNIFER | 52 MOLLIE DR | | | | EPHRATA | PA | | |
| 5460748 | MOZINGO JOSHUA | 1108 ROSEWOOD AVE | | | | WASCO | CA | | |
| 5720397 | MOZINGO MIKE L | 264 OLD GRANTHAM RD | | | | GOLDSBORO | NC | 27530 | |
| 5720398 | MOZINGO MISTEY J | 921 LINEN DR | | | | MORRISVILLE | NC | 27560 | |
| 5720399 | MOZINGO RAND | 7828 N 177TH AVE | | | | WADDELL | AZ | 85355 | |
| 5720400 | MOZINGO RICHARD | 822 OLD RIXEYVILLE RD | | | | CULPEPER | VA | 22701 | |
| 5720401 | MOZO BETHANY | 3353 TOWNESHIP RD | | | | ANTIOCH | TN | 37013 | |
| 5720402 | MOZONE JANICE | 181 MIDWAY CIRCLE | | | | AIKEN | SC | 29801 | |
| 5720403 | MP FACTOR LLC | 400 N MICHIGAN AVE 700 | | | | CHICAGO | IL | 60611 | |
| 5428492 | MP2 ENERGY TEXAS | PO BOX 733560 | | | | DALLAS | TX | | |
| 4783261 | MP2 Energy Texas | PO BOX 733560 | | | | DALLAS | TX | 75373-3560 | |
| 5720404 | MPARDO ANGELA | PO BOX 1472 | | | | LAJAS | PR | 00667 | |
| 4881945 | MPC INC | P O BOX 418 | | | | DERBY | NY | 14047 | |
| 4129166 | MPC, Inc | P.O. Box 418 | | | | Derby | NY | 14047 | |
| 4865805 | MPG EQUIPMENT RENTAL LLC | 3265 SOUTH EUFAULA AVENUE | | | | EUFAULA | AL | 36027 | |
| 5720405 | MPOWER COMMUNICATIONS | P O BOX 60767 | | | | LOS ANGELES | CA | 90060 | |
| 5720406 | MPRAH GLORIA | 288 SUSSEX AVE | | | | NEWARK | NJ | 07107 | |
| 5720407 | MQPADDLER BRANDI | 1025 LASALLE PARK | | | | ST LOUIS | MO | 63104 | |
| 5428494 | MR DIRECT INT | | | | | | | | |
| 5720408 | MR DOUGLAS RAMSEY | | | | | | | | |
| 5720409 | MR DWYER | 200 KAY CIRCLE | | | | CANASTOTA | NY | 13032 | |
| 5720410 | MR ELECTRIC OF SAN ANTONIO | 20770 US HWY 281 N 108-475 | | | | SAN ANTONIO | TX | 78258 | |
| 5720411 | MR ESPINOSA | 2 R O | | | | CHICAGO | IL | 60617 | |
| 4859436 | MR FORMAL INC | C/O ACCOUNTS RECEIVABLE | 1103 SE 7TH AVE | | | PORTLAND | OR | 97214-2468 | |
| 5720412 | MR FORMAL INC | 1103 SE 7TH AVE | | | | PORTLAND | OR | 97214-2468 | |
| 5720413 | MR HATHAWAY | 1936 BEECH LN NONE | | | | BENSALEM | PA | 19020 | |
| 5720414 | MR JAY | 155 BELMONT RD UNIT B | | | | TALLAHASSEE | FL | 32301 | |
| 5720415 | MR JI BIDDLE | 1850 AIRPORT EXCHANGE BLV | | | | ERLANGER | KY | 41018 | |
| 5720416 | MR JOHN | P O BOX 130 | | | | KEASBEY | NJ | 08832 | |
| 5720417 | MR LENNIN MIRANDA | 6461 EASTEX FREEWAY | | | | BEAUMONT | TX | 77706 | |
| 5720418 | MR LEWIS | 2185 PLANTATION LN | | | | MARTINSVILLE | IN | 46151 | |
| 5428496 | MR LOUS STUFF LLC | 1497 POINSETTIA AVE STE 157 | | | | VISTA | CA | | |
| 5720419 | MR NATURAL INC | 12891 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5720420 | MR REZA JEJAD SATTARI | | | | | | | | |
| 5720421 | MR ROBERTO SANTIAGO | HC 645 BOX 6238 | | | | TRUJILLO ALTO | PR | | |
| 4881743 | MR ROOTER PLUMBING | P O BOX 367 | | | | APTOS | CA | 95001 | |
| 4861373 | MR SOLUTIONS INC | 161 N GIBSON ROAD | | | | HENDERSON | NV | 89014 | |
| 5720422 | MR SPARKLE JANITORIAL SERVICE | 10164 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| 5720423 | MR STUBER | 200 W D ST | | | | CULVER | OR | 97734 | |
| 5720424 | MR UNIFORM & MAT RENTAL SERVIC | | | | | | | | |
| 5428498 | MR VACUUM INC | 610 BROADHOLLOW RD SUITE 3C | | | | MELVILLE | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134033 | Mr Vacuum, Inc dba Mr Vac & Mrs Sew | 610 Broadhollow Rd. Ste.3C | | | | Melville | NY | 11747 | |
| 5720425 | MR WRIGHT | 109 W 21ST ST | | | | CHESTER | PA | 19013 | |
| 4908796 | Mr. Hawaii, Inc. | 16817 S. Western Ave. | | | | Gardena | CA | 90247 | |
| 5720426 | MRAMOR CARRIEJEFF | 5664 RUNKLE AVE | | | | ASHTABULA | OH | 44004 | |
| 5720427 | MRAN JENIVA | 1418 LYNN ST | | | | THIOUBAUX | LA | 70301 | |
| 5720428 | MRANDA VERONICA | 4211 W ROOSEVELT 72 | | | | PHOENIX | AZ | 85009 | |
| 5720430 | MRAULE JENNI | 500 W WANER | | | | SANTA ANA | CA | 92707 | |
| 5428500 | MRC RECEIVABLES CORP | P O BOX 270288 | | | | MILWAUKEE | WI | | |
| 4848282 | MRC SMART TECHNOLOGY SOLUTIONS | PO BOX 843760 | | | | LOS ANGELES | CA | 90084 | |
| 5720431 | MREISENHELTER CINDY | 700 CASSEL RD | | | | MANCHESTER | PA | 17345 | |
| 5720432 | MRGREG ENTERPRISES | 3101 SHERBROOKE RD | | | | LOUISVILLE | KY | 40202 | |
| 5720433 | MRHS CROSS COUNTRY | 580 OLD HOMESTEAD HIGHWAY | | | | SWANZEY | NH | 03446 | |
| 5720434 | MRIGNAYNI CHHOTWANI | 12430 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| 5720435 | MRINMOY BORTHAKUR | 10113 Barnhart Way | | | | Raleigh | NC | 27617-8220 | |
| 5720436 | MRISSA D PHINAZEE | 2905 15TH AVENUE | | | | CHATT | TN | 37407 | |
| 5720437 | MRKI SELJAKOVIC | 4419 REVELSTOKE DR | | | | JACKSONVILLE | FL | 32207 | |
| 5720438 | MRLARRY CHANDLER | 215 BANK STREET | | | | ETOILE | TX | 75944 | |
| 5720439 | MRO CORPORATION | 30 COLUMBIA TURNPIKE 3RD FL | | | | FLORHAM PARK | NJ | 07932 | |
| 5720440 | MROCHELLE ROCHELLE | 1044 EMPHORIA ST | | | | AURORA | CO | 80010 | |
| 5720441 | MROCZKOWSKI CYNTHIA | 2701 W LAKERPUR DRIVE | | | | PHOENIX | AZ | 85029 | |
| 5720442 | MROSEK EDWIN | CON CEOBIA | | | | SAN JUAN | PR | 00921 | |
| 5460749 | MROZINSKI JESSICA | 1305 CARRILON WOODS DRIVE | | | | DAYTON | OH | | |
| 5720443 | MRS BENDEL | 434 B SPRINGBROOKE DR | | | | KERNERSVILLE | NC | 27284 | |
| 5720444 | MRS CHELSEY CALLAHAN | 938 BRICKLANE RD | | | | RAMONA | CA | 92065 | |
| 5720445 | MRS CRAWFORD | 314 GREENE ACRES RD S NONE | | | | STANARDSVILLE | VA | | |
| 5720446 | MRS DUROSEAU | 1113 DE LA GARZA ST B | | | | SAN CLEMENTE | CA | 92672 | |
| 5720447 | MRS HAYNES | P O BOX 148 | | | | SHARON | PA | 16148 | |
| 5720448 | MRS RICK KJETLAND | 45162 269TH ST | | | | PARKER | SD | 57053 | |
| 5720449 | MRS ROBINSON | -4737 HUNTERVILLE DR | | | | ANTIOCH | CA | 94531 | |
| 5720450 | MRS SANUMAH | 1617 BECONTREE LN 3C | | | | RESTON | VA | 20190 | |
| 5720451 | MRS SAVOY | 110416 | | | | | MD | 20602 | |
| 5720452 | MRS SHEILA ORTIZ | A9 CALLE CAMINO REAL | | | | SAN JUAN | PR | 00926 | |
| 5720453 | MRSLLEC MRSLLEC | 5321 FREEMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5720454 | MRTINEZ MYLENE P | CARR 402 KM0 7 | | | | ANASCO | PR | 00610 | |
| 5428506 | MRWATCH | 1967 E MAPLE ST | | | | SUITE 110 | OH | | |
| 5720455 | MS ANGY MEJIAS | 325 RIVERBEND DR | | | | BEECH ISLAND | SC | 29842 | |
| 5720456 | MS DAVIS | 3337 COLBY LN | | | | JANESVILLE | WI | 53546 | |
| 5720457 | MS DEREPENTIGNY | 8035 BAILEY MILL RD | | | | GAINESVILLE | GA | 30506 | |
| 5720458 | MS JOHNCIE SCOTT | 11 STILL ST | | | | DANVILLE | VA | 24541 | |
| 5720459 | MS KEMPIN | 797 COMANCHE AVE | | | | SANTA MARIA | CA | 93455 | |
| 5720460 | MS KYUNG HU | 2928 JOLYM | | | | PHILA | PA | 19136 | |
| 5720461 | MS MAE | 2910 JONATHAN COURT | | | | UNIONTOWN | OH | 44685 | |
| 5720462 | MS MAHAKA | 68 CROSSMEADOW RD | | | | S PORTLAND | ME | 04106 | |
| 5720463 | MS MBAYE | XXXXX | | | | SILVER SPRING | MD | 20905 | |
| 5720464 | MS NIX | 4114 EAST OKARA ROAD | | | | TAMPA | FL | 33617 | |
| 5856495 | MS Portfolio, LLC | Ballard Spahr LLP. | Attn: Brian D. Huben, Esq | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5854518 | MS Portfolio, LLC | Ballard Spahr LLP | Brian D. Huben, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5853142 | MS Portfolio, LLC | Ballard Spahr LLP | Dustin P Branch, Attorney | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 5851580 | MS PORTFOLIO, LLC | BALLARD SPAHR LLP | DUSTIN P. BRANCH, ESQ | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067-2909 | |
| 5856479 | MS Portfolio, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855024 | MS Portfolio, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5854607 | MS Portfolio, LLC ( Store # 1618 ; Modesto, CA) | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | | CA | 90067-2909 | |
| 5851495 | MS Portfolio, LLC (Store #1247; Lubbock, TX) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5853475 | MS Portfolio, LLC (Store #1798; Glendale, AZ) | Ballard Spahr LLP | Dustin P. Branch | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5720465 | MS SANDRA | 2 MECHANIC ST | | | | MONTPELIER | VT | 05602 | |
| 5720466 | MS SHANERII VAUGHAN | 1836 METZEROTT RD | | | | ADELPHI | MD | 20873 | |
| 5720467 | MS SHARON YATES | 517 E WYOMING AVE | | | | PHILA | PA | 19120 | |
| 5720468 | MS TRANSPORT INC | PO BOX 810317 | | | | CAROLINA | PR | 00981 | |
| 5720469 | MS VALERIE ROSE | 15765 GRANDVILLE AVE | | | | DETROIT | MI | 48223 | |
| 5720470 | MSBUGGIE MSBUGGIE | 177 S PARKWAY E | | | | MEMPHIS | TN | 38106 | |
| 5720471 | MSC MEDITERRANEAN SHIPPING COM | | | | | | | | |
| 5428508 | MSCEE INC | | | | | | | | |
| 5720472 | MSCHMIDT ALEANA | 204 MR JOE WHITE AVE APT 233 | | | | MYRTLE BEACH | SC | 29588 | |
| 5720473 | MSCOUIN TAMMY T | 6811 PARKVIEW LN | | | | OMAHA | NE | 68104 | |
| 4867523 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94018 | |
| 5720474 | MSEBY ADLEANE | 326 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 5857354 | MSF N. TOPEKA, LLC | BENDERSON DEVELOPMENT, LLC | ATTN: JULIE COLIN | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 5854170 | MSF WAUKEGAN, LLC | BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: JULIE COLIN | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 5428510 | MSG SERVICES | 205 S WESTGATE DR | | | | GREENSBORO | NC | | |
| 5720475 | MSINVESTOR MSINVESTOR | 1208 CHULA VISTA WAY | | | | SUISUN CITY | CA | 94585 | |
| 5720476 | MSKAT MSKAT | 525 ALEGRE AVE | | | | NIPOMO | CA | 93444 | |
| 5720477 | MSKELLZ BATTLE | 47 HOME AVE | | | | PROV | RI | 02908 | |
| 5720478 | MSLASEEN MSLASEEN | 2855 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5460751 | MSLIZ MS | 2005 HAWTHORNE ROAD | | | | VENICE | FL | | |
| 4132873 | MSM Outdoor LLC | 2440 Ravenhurst Dr | | | | Plano | TX | 75025 | |
| 4864047 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 5720479 | MSNOONMSCHRIS MSNOONMSCHRI | 2324 WILLIAMSBURG ST | | | | LAPLACE | LA | 70068 | |
| 5720480 | MSPRC LIABILTY | 123 BROADUS AVE | | | | GREENVILLE | SC | 29601 | |
| 5720481 | MSRANDAALL RANDALL | | | | | SOUTHFIELD | MI | 48219 | |
| 5720482 | MSSHADY SHERRI | 309 BEACH 54 STREET | | | | FARROCKAWAY | NY | 11692 | |
| 5720483 | MSUDUDI INAL | 901 S ALMASCHOOL RD APP 9 | | | | CHANDLER | AZ | 85224 | |
| 5720484 | MSVIRUNYA KUPATITHAMMAGUL | 123 72ND AVE S | | | | KENT | WA | 98032 | |
| 5428512 | MT GUARANTEED STUDENT LOAN PGM | CO NATIONAL PROCESSING CENTERPO BOX 9055 | | | | PLEASANTON | CA | | |
| 5720485 | MT PLEASANT NEWS | 215 W MONROE | | | | MT PLEASANT | IA | 52641 | |
| 5824212 | Mt. Pleasant Shopping Center, LLC | c/o David M. Blau, Esq | Clark Hill PLC | 151 S. Old Woodward Ave., Ste 200 | | Birmingham | MI | 48009 | |
| 5720486 | MTA ELIZABETH | 175 SOUTH 1000 EAST | | | | ST GEORGE | UT | 84770 | |
| 5460752 | MTD BAKERY | 23 S ARLINGTON AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5428514 | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | | |
| 5720487 | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | |
| 5428517 | MTD SOUTHWEST INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | | |
| 5460755 | MU XUE | 903C W AARON DR | | | | STATE COLLEGE | PA | | |
| 5428519 | MUA DAVID | 5551 LINK AVE | | | | HALETHORPE | MD | | |
| 5720489 | MUAMMAR MOHUMMAD | 202 W ELKINTON AVE | | | | CHESTER | PA | 19013 | |
| 5720490 | MUANGE KABUNVU B | 3470 GRAMBELL CT | | | | WOODBRIDGE | VA | 22192 | |
| 5720491 | MUANYOUNEY DAVIS | 260 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5720492 | MUBASHRA TAHIR | 15 W 119 79TH ST | | | | BURR RIDGE | IL | 60527 | |
| 5720494 | MUCCI PAULA | 626 N 9TH ST | | | | COUNCIL BLUFFS | IA | 51503 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460756 | MUCCIO AMELIA C | PO BOX 1174 CARROLL003 | | | | WOLFEBORO | NH | | |
| 5720495 | MUCCIOLI VINCENT | 944 42ND ST | | | | BROOKLYN | NY | 11219 | |
| 5720496 | MUCH BOWEN | 3522 TRINITY ST NONE | | | | LOS ANGELES | CA | 90011 | |
| 5720497 | MUCHA JENNY | 109 STEVENS CT | | | | NORTH PRAIRIE | WI | 53153 | |
| 5720498 | MUCHA KAYLA | 905 W 14TH STREET | | | | LORAIN | OH | 44052 | |
| 5460758 | MUCHHALA SNEHA | 18414 SIERRA SPRINGS SQ LEESBURG LOUDOUN107 | | | | LEESBURG | VA | | |
| 5460759 | MUCHIRI PETER | 18 DOUGLAS ST | | | | WORCESTER | MA | | |
| 5460760 | MUCHISKY JOSEPH | 3221 SCRANTON CARBONDALE HWY | | | | BLAKELY | PA | | |
| 5720499 | MUCHISON GLORIA | 6350 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 5720500 | MUCHUGIA KITAMU | 4587 ABERDEEN LANE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5460761 | MUCI MYZAFER | 1088 STONEY FALLS BLVD | | | | MYRTLE BEACH | SC | | |
| 5720501 | MUCK ASHLEY | 208 E WALNUT ST | | | | LANCASTER | OH | 43130 | |
| 5720502 | MUCKENTHALER CASSIE | 600 5TH ST SO | | | | GREAT FALLS | MT | 59405 | |
| 5720503 | MUCKER ADELAIDA | NOTHING | | | | NORFOLK | VA | 23464 | |
| 5720504 | MUCKER LARRY | 230 E GARRETT AVE | | | | FRESNO | CA | 93706 | |
| 5720505 | MUCKER ROBIN | 2227 12 REBECCA ST | | | | N CHARLESTON | SC | 29406 | |
| 5720506 | MUCKEY GAIL | 965 MONTGOMERY GULCH RD | | | | KELLOG | ID | 83837 | |
| 5720507 | MUCKEY JESSICA | 807 EMMETT ST | | | | WATERTOWN | NY | 13601 | |
| 5720508 | MUCKLEY TONY | 347 KING ST | | | | EVANSVILLE | WY | 82636 | |
| 5720509 | MUDALIAR YAMINI | 10825 GLENHURST PASS | | | | JOHNS CREEK | GA | 30097 | |
| 5460762 | MUDANO DAVID | PO BOX 1212 | | | | SIMSBURY | CT | | |
| 5460763 | MUDANYA CYRUS | 7321 PRAIRIE HEIGHTS DR SW | | | | CEDAR RAPIDS | IA | | |
| 5460764 | MUDD CHAD | 214 HOWARD STREET | | | | ONALASKA | TX | | |
| 5720510 | MUDD DELINDA M | 121 WANKOMA DE | | | | REMINGTON | VA | 22734 | |
| 5460765 | MUDD MAXX | 4720 HALEHOOLA PL | | | | HONOLULU | HI | | |
| 5720511 | MUDD RENE | 6808 DUHON RD | | | | BELL CITY | LA | 70630 | |
| 5720512 | MUDD TRISTA | 11103 DEZERN AVE | | | | FAIRDALE | KY | 40118 | |
| 5460766 | MUDD WILLIAM | 5148 LA BAJADA RD NW | | | | ALBUQUERQUE | NM | | |
| 5460767 | MUDEDE EMILY | 1012 WRIGHTON ROAD | | | | LOTHIAN | MD | | |
| 5720513 | MUDGE ERICA R | CALLE PASCUAS 415 URB LOMAS VE | | | | BAYAMON | PR | 00956 | |
| 5720514 | MUDGE MICHAEL | 10515 ST MICHAEL LN | | | | ST LOUIS | MO | 63121 | |
| 5720515 | MUDGETT MARGARET | 9309 ALICE LN | | | | RIVERVIEW | FL | 33578 | |
| 5720516 | MUDRICK LYANA | 1 S TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| 5720517 | MUDRIK YELENA N | 109 SPRUCE HILL LANE | | | | ASHEVILLE | NC | 28805 | |
| 5460769 | MUECKE MANFRED | 4640 S POLLING HOUSE RD | | | | HARWOOD | MD | | |
| 5460770 | MUEHLBACH BRYAN | 2203 GLENVIEW AVE | | | | KAUKAUNA | WI | | |
| 5460772 | MUEHLFELD RACHEL | 503 N ELM ST N | | | | EDGERTON | OH | | |
| 4284205 | MUEHLING, WILLIAM D | Redacted | | | | | | | |
| 5720518 | MUELA SILVIA | 2279 WILLOW PASS RD | | | | BAYPOINT | CA | 94565 | |
| 5460773 | MUELLER ALAN | 26204 FALCON LANE | | | | EVANS MILLS | NY | | |
| 5720519 | MUELLER AMANDA | 705 JEFFERSON | | | | WAVERLY | MO | 64096 | |
| 5460774 | MUELLER BARB | 945 SHERWOOD | | | | LA GRANGE PARK | IL | | |
| 5720520 | MUELLER BRYCE | 9450 CARMELITA AVE | | | | ATASCADERO | CA | 93422 | |
| 5720521 | MUELLER CHRISTIAN | 11646 S WARPAINT DR NONE | | | | PHOENIX | AZ | 85044 | |
| 5720522 | MUELLER CORRINE | 450 SPRUCE STREET | | | | CHIPPEWA | WI | 54729 | |
| 5460775 | MUELLER GLADYS | 29467 PIAZZA CT | | | | MENIFEE | CA | | |
| 5460776 | MUELLER HOWARD JR | 336 DAVEY ST N | | | | BUFFALO | NY | | |
| 5460777 | MUELLER JEFFERY | 27 GANNAM AVE | | | | SAVANNAH | GA | | |
| 5460778 | MUELLER JEFFREY | 4633 ORCHARD LANE | | | | CINCINNATI | OH | | |
| 5720524 | MUELLER JOHN | 20571 ARBOR AVE | | | | GLEN BERNIE | MD | 21060 | |
| 5460779 | MUELLER JONE | 4702 30TH ST W | | | | BRADENTON | FL | | |
| 5720525 | MUELLER KARLA | 7305 W BELIOT RD 2 | | | | WEST ALLIS | WI | 53227 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720526 | MUELLER LAUREL | 9420 TROON VILLAGE DR | | | | LITTLETON | CO | 80124 | |
| 5720527 | MUELLER LOIS | 1044 MARTHA GLASS DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5720528 | MUELLER MARTHA G | 2173 O W ADAMS RD | | | | DEWY ROSE | GA | 30634 | |
| 5460780 | MUELLER MICHAEL | 6251 AUTUMN MEADOWS DR | | | | DAYTON | OH | | |
| 5720529 | MUELLER PATRICIA | 1717 RUSTIC TRAIL | | | | CLEVELAND | OH | 44134 | |
| 5720530 | MUELLER PATRICIA A | 5113 PURITAN DR APT C | | | | MENTOR | OH | 44060 | |
| 5720531 | MUELLER PAUL | 608 ROBIN DALE DR | | | | AUSTIN | TX | 78734 | |
| 5720532 | MUELLER RACHEL | 800 E WASHINGTON | | | | COLTON | CA | 92324 | |
| 5460781 | MUELLER SARA | 2603 GREENBRIAR DR | | | | MANSFIELD | TX | | |
| 5720533 | MUELLER SHANA | 109 WOODWARD ST | | | | LA PORTE | IN | 46350 | |
| 4857921 | MUELLER SPORTS MEDICINE, INC | 1 QUENCH DR. | PO BOX 99 | | | PRAIRIE DU SAC | WI | 53578 | |
| 4857921 | MUELLER SPORTS MEDICINE, INC | 1 QUENCH DR. | PO BOX 99 | | | PRAIRIE DU SAC | WI | 53578 | |
| 5720534 | MUELLER SUZANNE | 120 FAIRCREST RD | | | | ROCHESTER | NY | 14623 | |
| 5460782 | MUELLER TAMMIE | 1130 E WOODROW AVE | | | | LOMBARD | IL | | |
| 4630422 | MUELLER, CONRAD | Redacted | | | | | | | |
| 4630422 | MUELLER, CONRAD | Redacted | | | | | | | |
| 5720535 | MUENSTER STEVE | 2667 MARYWOOD DR | | | | DUBUQUE | IA | 52001 | |
| 5720536 | MUENTES RUTH | 12534 TINSLEY CIR APT 1-203 | | | | TAMPA | FL | 33612 | |
| 5460783 | MUENZNER NANCY | 130 CASE STREET NEW LONDON011 | | | | NORWICH | CT | | |
| 5720537 | MUESEL ANTOINETTE | 3508 K ST | | | | PHILAP | PA | 19134 | |
| 5720538 | MUETT CYNTHIA | 2201 RAMSGATE DR | | | | HENDERSON | NV | 89074 | |
| 5460784 | MUFFETT DIANE | 1105 HOLLY DRIVE N | | | | LAFAYETTE | IN | | |
| 5460785 | MUGA VISU | 8335 GREYS LN | | | | HOUSTON | TX | | |
| 5720540 | MUGG PAULA | 2203 ARMITAGE CT | | | | WOODBRIDGE | VA | 22191 | |
| 5720541 | MUGGENBURG LOTTIE | 300 N 4TH AVE | | | | CASPER | WY | 82604 | |
| 5460786 | MUGGLI JASON | 257 CHAUCER DRIVE N | | | | IRWIN | PA | | |
| 5428521 | MUGHNI SYED S | 7337 S WOODWARD AVE APT 303 | | | | WOODRIDGE | IL | | |
| 5460787 | MUGLIA JACQUELINE | HC 1 BOX 4037 | | | | KEAAU | HI | | |
| 5460788 | MUGRAGE JOSHUA | 5195 WEST SHORE DRIVE | | | | ZANESVILLE | OH | | |
| 5720542 | MUHA JOSEPH | 5812 PERFECT VIEW ST | | | | LAS VEGAS | NV | 89130 | |
| 5720543 | MUHAMAD DEBORAH WOOD | 4019 ORMOND ST | | | | PHILADELPHIA | PA | 19124 | |
| 5720544 | MUHAMMA AMIRA | 8747 CLIFITON WAY | | | | BEVERLY HILLS | CA | 90211 | |
| 5720545 | MUHAMMAD AMANI | 513 WEST SECOND ST APT4 | | | | ELMIRA | NY | 14901 | |
| 5720546 | MUHAMMAD ANTONIO D | 5444 N EUCLID | | | | ST LOUIS | MO | 63115 | |
| 5720548 | MUHAMMAD BRIANA | 3657 GLOUCESTER CV | | | | MEMPHIS | TN | 38135 | |
| 5720549 | MUHAMMAD CAROL | XXXXXXXX | | | | SS | MD | 20906 | |
| 5720550 | MUHAMMAD CHOWDHURY | 9114 121ST ST 3F | | | | RICHMOND HILL | NY | 11418 | |
| 5720551 | MUHAMMAD CLARA | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5720552 | MUHAMMAD DASIA | 6425 S LOWE | | | | CHICAGO | IL | 60609 | |
| 5720553 | MUHAMMAD DEBORAH | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5720554 | MUHAMMAD DEBORAH A | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5720555 | MUHAMMAD DON PRINCE | 2907 E AGUSTA | | | | MUSKOGEE | OK | 74403 | |
| 5720556 | MUHAMMAD HAQ | 1430 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5720557 | MUHAMMAD IBRAHIM | 9394 HERITAGE HWY | | | | BAMBERG | SC | 29003 | |
| 5720558 | MUHAMMAD KIARA | 312 W 15TH AVE | | | | GARY | IN | 46407 | |
| 5460789 | MUHAMMAD LAWRENCE | PO BOX 63502 | | | | PHOENIX | AZ | | |
| 5720559 | MUHAMMAD MARIA | 133N N BEND RD | | | | BALTIMORE | MD | 21229 | |
| 5460790 | MUHAMMAD MUNIR | 299 S 11TH AVE APT A | | | | HIGHLAND PARK | NJ | | |
| 5720560 | MUHAMMAD OLIVIA | 6 ONEONTA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5720561 | MUHAMMAD QASIM | 1321 S CENTRAL AVE | | | | LODI | CA | 95240 | |
| 5720562 | MUHAMMAD RENEE | 1112 WHISTLER AVE | | | | WILMINGTON | NC | 28401 | |
| 5720563 | MUHAMMAD ROBYN | 3246 DOUGLAS DRV | | | | BLAINE | MN | 55429 | |
| 5720564 | MUHAMMAD TAMMY | 2955 CLEARWATER STREET NW | | | | WARREN | OH | 44485 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4430 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720565 | MUHAMMAD TANYA | 3701 BLONDO | | | | OMAHA | NE | 68111 | |
| 5720566 | MUHAMMAD TANYA W | 4511 CAMDEN | | | | OMAHA | NE | 68111 | |
| 5720567 | MUHAMMAD TERRIE | 914 LITTLETON DR | | | | CONCORD | NC | 28025 | |
| 5720568 | MUHAMMAD Z FATANY | 10436 HAMMERLY BLVD | | | | HOUSTON | TX | | |
| 5720569 | MUHAMMADI ARMOUR | 9097H N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5720570 | MUHAMMED LESLIE | 12672 WILLOW HAIL DR | | | | FLORISSANT | MO | 63033 | |
| 4788041 | Muharam, Ahmad | Redacted | | | | | | | |
| 5720571 | MUHEDIN MOSSA | 11320 ROCKINGHORSE RD | | | | HOLLYWOOD | FL | 33024 | |
| 5720572 | MUHI JUDY M | 89 ANDERSON AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5460791 | MUHICH JERI | 4203 SPINNAKER COVE | | | | AUSTIN | TX | | |
| 5460793 | MUHLESTEIN ELAINA | 139 ROSLYN DR | | | | CONCORD | CA | | |
| 5720573 | MUHR BILL | 16204 POLE PINE PT | | | | COLORADO SPGS | CO | 80908 | |
| 5460795 | MUI BAN | 3331 S RACINE AVE | | | | CHICAGO | IL | | |
| 5460797 | MUIR DOREEN | 20100 N 87TH DRIVE | | | | PEORIA | AZ | | |
| 5720574 | MUIR KIM | 6731 26TH AVE | | | | KENOSHA | WI | 53143 | |
| 5460798 | MUIRHEAD MELICU | 1008 PLYMOUTH ST | | | | WINDSOR | CT | | |
| 5720577 | MUIRRAGUI ANA | NA | | | | WEST PALM BCH | FL | 33409 | |
| 5460799 | MUJALI MOAMAR | 6458 REUTER ST | | | | DEARBORN | MI | | |
| 5720578 | MUJICA BETZAIDA | 855 E MISHAWAKA RD | | | | ELKHART | IN | 46517 | |
| 5720579 | MUJICA CRISTIAN | CALLE SANTA ROSA DE LIMA 1 | | | | GUAYNABO | PR | 00965 | |
| 5720580 | MUJICA JANET | A-3 CALLE VISTA DEL VERD | | | | ANASCO | PR | 00610 | |
| 5720581 | MUJKANOVIC SEDINA | 1419 63RD ST | | | | DES MOINES | IA | 50311 | |
| 5720582 | MUJTABA TOKIR | 1595 MALLORY CIRCLE | | | | WINSTON SALEM | NC | 27106 | |
| 5720583 | MUKADES ALIJOSKI | 2438 THROOP AVE | | | | BRONX | NY | 10469 | |
| 5460800 | MUKAI BRIAN | 1300 OMA OMAO PL | | | | HILO | HI | | |
| 5460801 | MUKAI EUGENE | 1508 KEOLU DR | | | | KAILUA | HI | | |
| 5720584 | MUKAWA CHARLENE S | 3033 LONO PL | | | | HONOLULU | HI | 96822 | |
| 4793548 | Mukherjee, Shyama | Redacted | | | | | | | |
| 5460802 | MUKIJAN AZRI | 10431 COMMERCE STREET SUITE B | | | | REDLANDS | CA | | |
| 5460803 | MUKKAVILLI RAVI | 1 MACOPIN DR | | | | LIVINGSTON | NJ | | |
| 5720585 | MUKUL ERIKA | 933 RIVERDALE CIR | | | | CULPEPER | VA | 22701 | |
| 5460804 | MUKUNDHAN ARCHANA | 32 SCOTTO PL | | | | DAYTON | NJ | | |
| 4786294 | Mulato, Heidie | Redacted | | | | | | | |
| 5460805 | MULAW AZANAW | 1901 THISTLEWOOD DR | | | | FORT WASHINGTON | MD | | |
| 5720588 | MULBAH CELIA | 150 BELLEVUE STREET | | | | PROVIDENCE | RI | 02907 | |
| 5720589 | MULBEH KOLAKO | XXX | | | | XXX | MD | 20903 | |
| 5720590 | MULBERRY DARIUS | 912 MATTERSON ST | | | | PALATKA | FL | 32177 | |
| 5720591 | MULCAHY JOHN | 36 JUNIPER ST | | | | ROCHESTER | NH | 03867 | |
| 5460806 | MULCHY ELIZABETH | 7386 MYERS RD | | | | EAST SYRACUSE | NY | | |
| 5720592 | MULDAVIN ELVA | 6488 SW 25TH TER | | | | MIAMI | FL | 33155 | |
| 5720593 | MULDER BREONA | 813 SERIO CIRCLE | | | | ANKENY | IA | 50021 | |
| 5720594 | MULDER JASON | 2047 INGE CT | | | | APOPKA | FL | 32703 | |
| 5460807 | MULDOON JOHN | 78 WILLOW STREET N | | | | MILFORD | CT | | |
| 5720597 | MULDOON PATRICIA | 32 DORCHESTER DR | | | | DALLAS | PA | 18612 | |
| 5720598 | MULDORW STANLEY | 450 NW 30AVE | | | | POMPANO | FL | 33069 | |
| 5720599 | MULDROW CASSANDRA | 701 NORTH HOPE ST | | | | TEXARKANA | AR | 71854 | |
| 5720600 | MULDROW CLARENCE | 5613 THACKERY DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5720601 | MULDROW JAVONNIA | 1411 VINCE CIR | | | | FLORENCE | SC | 29505 | |
| 5720602 | MULDROW LORINE | 11850 CHRIS LN | | | | HANFORD | CA | 93230 | |
| 5720603 | MULDROW MATRECE | 6635 S 15TH DR | | | | PHOENIX | AZ | 85041 | |
| 5720604 | MULDROW SALLY | 1863 WAX MYRTLE D R | | | | FLOREN C E | SC | 29501 | |
| 5720605 | MULDROW YOLANDA | 2221 MOSS ST | | | | N LITTLE ROCK | AR | 72114 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460808 | MULENA ALANNA | 1090 NE 160TH TER | | | | NORTH MIAMI BEACH | FL | | |
| 5720606 | MULER MYRIAM | CARR 787 KM 2 H0 | | | | CIDRA | PR | 00739 | |
| 5720607 | MULERO ALBERTO | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5720608 | MULERO AZAEL L | 8008 N 40TH ST | | | | TAMPA | FL | 33604 | |
| 5720609 | MULERO DIANE | 176 CARLISLE ST | | | | WILKES BARRE | PA | 18702 | |
| 5720610 | MULERO DIANETTE | RR6 BOX 9424 | | | | SAN JUAN | PR | 00926 | |
| 5720611 | MULERO ELIANETE | PO BOX 695 | | | | VIEQUES | PR | 00765 | |
| 5720612 | MULERO IKY M | PO BOX 5064 | | | | CAGUAS | PR | 00726 | |
| 5720613 | MULERO JOSE | PO BOX 3587 | | | | GUAYNABO | PR | 00970 | |
| 5720614 | MULERO LUZ | HC 3 BOX 8138 | | | | GUAYNABO | PR | 00971 | |
| 5720615 | MULERO MARISOL | C RAFAEL SANTANA 50 | | | | SAN JUAN | PR | 00921 | |
| 5720616 | MULERO MARITZA | 520 E 137TH ST 161 | | | | BRONX | NY | 10454 | |
| 5720617 | MULERO RAMONA | BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5720618 | MULERO SHARITZA | BO CANTA GALLO CARR 20 R837 K0 | | | | GUAYNABO | PR | 00969 | |
| 5720619 | MULERO SHEYLA F | P O BOX 37495 | | | | CAYEY | PR | 00736 | |
| 5720620 | MULFORD JAMEE | 3401 JEFFREY APT B | | | | HUTCHINSON | KS | 67501 | |
| 5720621 | MULFORD SHAWNA | 501 N MAIN | | | | HUTCHINSON | KS | 67501 | |
| 5720622 | MULGADO BRITTANY | 13247 FOOTHILL AVE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5720623 | MULGREW SHANE | 3527 52ND AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5460809 | MULHERN DENNIS | 1408 CHATHAM RD | | | | CAMP HILL | PA | | |
| 5460810 | MULHERN EVAN | 617 BLOUNT AVE 19 MARSHALL096 | | | | GUNTERSVILLE | AL | | |
| 5460811 | MULHERN MICHAEL | 2685 DUNLAP AVE MARSHALL096 | | | | GUNTERSVILLE | AL | | |
| 5460813 | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | | |
| 5720624 | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 5720625 | MULHERN SHARON | 512 WALKER ST | | | | AUGUSTA | GA | 30901 | |
| 5460814 | MULHOLLAND JARVIS | 1638 TULIP DR | | | | INDIANAPOLIS | IN | | |
| 5720626 | MULHOLLAND KATHERINE | LOT 49 AMELIA DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5460815 | MULHOLLAND LINDSEY | 664 IRWIN RUN RD ALLEGHENY003 | | | | WEST MIFFLIN | PA | | |
| 5460816 | MULHOLLAND MAURICE | 1802 PATAPSCO ST | | | | BALTIMORE | MD | | |
| 5720627 | MULHOLLAND MJ | 203 QUINCY AVENUE | | | | LONG BEACH | CA | 90803 | |
| 5460817 | MULHOLLAND PATRICK | 18667 ABBY AVE | | | | EUCLID | OH | | |
| 5460818 | MULIAWAN ADAM | 12094 REDWOOD DR | | | | FONTANA | CA | | |
| 5460819 | MULINIX RICHARD | 16838 12 PASSAGE AVE | | | | PARAMOUNT | CA | | |
| 5460820 | MULKEY MARILYN | 210 S MAIN ST 820 N | | | | LAWTON | MI | | |
| 5720629 | MULKEY RYAN | 318 SHADOW HILLS DR | | | | LIBERTY | SC | 29657 | |
| 5720630 | MULKEY SHONDI | 1861 PALMER COURT | | | | MANDEVILLE | LA | 70448 | |
| 5720631 | MULKEY TIERRA | 463 22ND STREET | | | | NF | NY | 14305 | |
| 5720632 | MULKHAN KAREN | 88 WYMAN AVE | | | | HUNTINGTON STATION | NY | 11746 | |
| 5428529 | MULKHEY JOSEPH T | 18878 FORGOTTEN HARBOR COURT | | | | REHOBOTH | DE | | |
| 5720633 | MULL MIRANDA | 1503 DONAHUE FERRY | | | | PINEVILLE | LA | 71360 | |
| 5720634 | MULL RAENELL | 1857 STATEROAD | | | | MONTOURSVILLE | PA | 17754 | |
| 5460822 | MULL TRAVIS | 745 MCKINLEY AVE | | | | OTTUMWA | IA | | |
| 5720635 | MULLA HAMIDABIBI | 683 ARCADIAN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5720636 | MULLALY MARTHA | 3826 SANSUET LN | | | | SAN YSIDRO | CA | 92173 | |
| 5720637 | MULLANEY JOHN | 20 BEALE ST | | | | WORCESTER | MA | 01606 | |
| 5720638 | MULLANEY MICHAEL | 740 W 75TH ST | | | | HIALEAH | FL | 33014 | |
| 5460823 | MULLANEY SUSY | PO BOX 383 | | | | EL PRADO | NM | | |
| 5460824 | MULLAPPALLY BERNY | 20 SECOR PL APT 5C | | | | YONKERS | NY | | |
| 5460825 | MULLEAVY PATRICK | 109 ROYAL PARK DR APT 4H | | | | FORT LAUDERDALE | FL | | |
| 5720639 | MULLEN AMY | 808 HERONS WALK | | | | STATESBORO | GA | 30458 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720640 | MULLEN ANGELA | 121 PRESCOTT AVE | | | | ELMIRA HGHTS | NY | 14903 | |
| 5460826 | MULLEN ANTOINE | 21 DORCHESTER CT | | | | ANNAPOLIS | MD | | |
| 5720641 | MULLEN ASHLEY | 1937 BELLEVILLE ROAD UPPER | | | | ROANOKE | VA | 24015 | |
| 5720642 | MULLEN BESSIE | 16 PAROLE STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5720643 | MULLEN BRETT | 16 OPAL DR | | | | KEY WEST | FL | 33040 | |
| 5720644 | MULLEN BRIDGETT | 113B MIDDLE ST | | | | WAYNESBORO | MD | 21740 | |
| 5428531 | MULLEN BRYAN T | 2885 HIGHLAND DRIVE | | | | CARLSBAD | CA | | |
| 5720645 | MULLEN COLETHIA | 1500 NORTHSIDE RD | | | | ELIZABETH CTY | NC | 27909 | |
| 5720646 | MULLEN DORIS | 1608 RAWLINGS ST | | | | GOLDSBORO | NC | 27530 | |
| 5460827 | MULLEN EASTON | 8502 E VALLEY VISTA DR | | | | SCOTTSDALE | AZ | | |
| 5720647 | MULLEN ELIZABETH | 8 ALMOND PLACE | | | | OCALA | FL | 34472 | |
| 5720648 | MULLEN FRAN | 1415 2ND AVE | | | | BERWICK | PA | 18603 | |
| 5460828 | MULLEN JIM | 397 S MAIN STREET N | | | | WELLSVILLE | NY | | |
| 5720650 | MULLEN KATY | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | |
| 5720651 | MULLEN LATRICE | 1130 CRAIG ST | | | | NORFOLK | VA | 23523 | |
| 5720652 | MULLEN LAURA | 1518 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5720653 | MULLEN LAUREN | 1329 OLD HICKORY BLVD | | | | HERMITAGE | TN | 37076 | |
| 5460830 | MULLEN MICHAEL E | 1882 COLUMBIA RD NW MICHAEL E MULLEN APT 101 | | | | WASHINGTON | DC | | |
| 5460831 | MULLEN PATRICK | 304 3RD ST GREENE059 | | | | MATHER | PA | | |
| 5720654 | MULLEN PLUMBING HEATING & COOL | | | | | | | | |
| 5720655 | MULLEN SANDRA | 14526 SOUTH OLD STATE ROAD | | | | ELLENDALE | DE | 19941 | |
| 5720656 | MULLEN SARAH | 16 WAPLES DRIVE | | | | GEORGETOWN | DE | 19947 | |
| 5720657 | MULLEN SHEILA | 1554 MAZOR DR | | | | COLUMBUS | GA | 31901 | |
| 5460832 | MULLEN SHELBY | 1247 MAGNOLIA AVE BUTTE007 | | | | CHICO | CA | | |
| 5720658 | MULLEN TIFFANY | 101 DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5460834 | MULLENAX KIM | 4314 E 72ND ST | | | | CLEVELAND | OH | | |
| 5720660 | MULLENBERG CIPRIANA | 4230 LONG BEACH WAY 9 | | | | BLGS | MT | 59106 | |
| 5720661 | MULLENIX LORI | 322 N FRANKLIN ST | | | | FOWLERTON | IN | 46930 | |
| 5720662 | MULLENIX MELISSA | 6485 ALSEA | | | | DEXTER | NM | 88230 | |
| 5720663 | MULLENS JESSICA | NONE | | | | NONE | WV | 25008 | |
| 5720665 | MULLENS KIMBERLY | 152 W BAYVIEW BLVD | | | | NORFOLK | VA | 23503 | |
| 5720666 | MULLENS KYRA | 8019 VINEMONT PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5720667 | MULLER ALYSSA | 405 DORSEY AVENUE | | | | MORGANTOWN | WV | 26501 | |
| 5720668 | MULLER CENETHA S | 1231 SAINT MATTHEWS RD | | | | SWANSEA | SC | 29160 | |
| 5460835 | MULLER GERALD | 1107 N 2ND AVE | | | | EVANSVILLE | IN | | |
| 5720669 | MULLER JAILIN | 547 HUDSON | | | | CAYCE | SC | 29033 | |
| 5720670 | MULLER JAMES J | 635 MORGAN AVE | | | | PALMYRA | NJ | 08065 | |
| 5460836 | MULLER JOHN | 652 W 114TH WAY | | | | NORTHGLENN | CO | | |
| 5460837 | MULLER JOSHUA | 7630 NW FOLKSTONE WAY | | | | LAWTON | OK | | |
| 5460838 | MULLER KRIS | 1872 120TH STREET | | | | BALSAM LAKE | WI | | |
| 5460839 | MULLER KYLE | 2526D ELDERBERRY WAY | | | | LEXINGTON PARK | MD | | |
| 5720671 | MULLER MARGARET | 116 SE BRISTOL DR | | | | LEES SUMMIT | MO | 64063 | |
| 5720672 | MULLER MELISSA | 185 PEPPER MILL | | | | GRAY COURT | SC | 29645 | |
| 5720673 | MULLER RAFAEL | CAR 198 KM 15 6 | | | | JUNCOS | PR | 00777 | |
| 5460840 | MULLER ROBIN | 2405 MCKINNON CT | | | | MOUNT JULIET | TN | | |
| 5460841 | MULLER STACY | 2251 AVENTURINE PLACE | | | | CARLSBAD | CA | | |
| 5720674 | MULLER STEPHANIE | CALLE LOLA RODRIGUES DE TIO 7 | | | | SAN JUAN | PR | 00924 | |
| 5460842 | MULLER Y | 133 STRATFORD PL OCEAN029 | | | | LAKEWOOD | NJ | | |
| 5460843 | MULLER YISROEL | 1117 14TH STREET OCEAN029 | | | | LAKEWOOD | NJ | | |
| 5720675 | MULLERT TERESA | PO BOX 533 | | | | TOLEDO | WA | 98591 | |
| 5720676 | MULLESCH MATTHEW | 810 WISCONSIN ST | | | | WATERLOO | IA | 50702 | |
| 5720677 | MULLET DEVIN | 1004 WEST CHURCH STREET | | | | ORRVILLE | OH | 44667 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720679 | MULLETTE NICHOLAS | 21130 LAGUNA RD D | | | | APPLE VALLEY | CA | 92308 | |
| 5460844 | MULLHOLAND BRIDGET | 382 S COUNTY ROAD 343 SANDUSKY143 | | | | FREMONT | OH | | |
| 5720680 | MULLHOLAND KENYA | 5033 BAER RD | | | | MARION | OH | 43302 | |
| 5720681 | MULLIGAN BERNADETTE | 7405 SCHOOL LANE | | | | BALTIMORE | MD | 21222 | |
| 5720682 | MULLIGAN CHRISTINA | 2745 RIDGEFIELD RD | | | | GRETNA | LA | 70056 | |
| 5720683 | MULLIGAN EMMA | 315 7TH STREET | | | | HUNTINGTON BE | CA | 92648 | |
| 5460845 | MULLIGAN KIM | 63 COMMODORE PL | | | | MILFORD | CT | | |
| 5720684 | MULLIGAN MACHENZIE | 502 S FIFTH ST | | | | EVANSVILLE | WI | 53536 | |
| 5720685 | MULLIGAN NANCY | 2901 SW 41 ST | | | | OCALA | FL | 34474 | |
| 5720686 | MULLIGAN SHARNEESIA | 146 CRESTMORE DR | | | | LAKE PLACID | FL | 33852 | |
| 5460847 | MULLIKIN CHINA | 4898 ASBURY CHURCH RD | | | | GORDON | GA | | |
| 5460848 | MULLIKIN NORMA J | 6288 MUIFIELD DRIVE | | | | GOLETA | CA | | |
| 5720687 | MULLIN JAMES M | 171 CHERRY AND WEBB LANE | | | | WESTPORT PT | MA | 02791 | |
| 5720688 | MULLIN RITA | 520 JOHN CARLYLE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5720689 | MULLIN SUSAN L | 311 MEADOW VISTA DR | | | | TOWNSEND | DE | 19734 | |
| 5424346 | MULLIN, LESLIE & CHRISTOPHER | Redacted | | | | | | | |
| 5460850 | MULLINAUX JAMES | 173 DESERT EAGLE | | | | BUDA | TX | | |
| 5720690 | MULLINAX BETH | 515 CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087 | |
| 5460851 | MULLINAX DOUGLAS | 159 OAKLEY ROAD RECEIVER:D MULLINAX | | | | MONCKS CORNER | SC | | |
| 5720692 | MULLINGS ALECIA | 139 E CENTRAL | | | | TOLEDO | OH | 43608 | |
| 5720693 | MULLINGS KARENE | 145 S MUNN AVE FL 2 | | | | NEWARK | NJ | 07106 | |
| 5720694 | MULLINGS PATRICIA | 309 PAGE ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5428533 | MULLINGS SHANESE | 45 LOTT STREET | | | | BROOKLYN | NY | | |
| 5720695 | MULLINS ALEXANDER | 6822 DERBY AVE | | | | FAIRBURN | GA | 30213 | |
| 5720696 | MULLINS ALICIA | 183 WHITE OAK HOLLOW | | | | WELCH | WV | 24801 | |
| 5720697 | MULLINS AMANDA | 7149 SOKWELL | | | | ELON | NC | 27244 | |
| 5720698 | MULLINS ANGELA D | RT80 | | | | AVONDALE | WV | 24811 | |
| 5720699 | MULLINS ASAHER | PO BOX 73076 | | | | BATON ROUGE | LA | 70874 | |
| 5720700 | MULLINS ASHLEY | 52 KEITH ST | | | | SOUTH SHORE | KY | 41175 | |
| 5720701 | MULLINS BECKY | 8263 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5720702 | MULLINS BELINDA | 697 OLIVE RD | | | | DAYTON | OH | 45417 | |
| 5460853 | MULLINS BRANDON | 1500 AUGUST DR | | | | KILLEEN | TX | | |
| 5720704 | MULLINS BRIANNA | 139 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | |
| 5720705 | MULLINS CANDI | 684 MEADOW ST | | | | MARION | OH | 43302 | |
| 5720706 | MULLINS CAROLINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24620 | |
| 5720707 | MULLINS CARTRICE | 2010 W BROAD APT 111 | | | | ALBANY | GA | 31707 | |
| 5720708 | MULLINS CASANDRA | 3819 PAWTUCKET ST | | | | BATON ROUGE | LA | 70806 | |
| 5720709 | MULLINS CHRISTOPHER D | 560 ROSEBUD CIRCLE | | | | WALTON | KY | 41094 | |
| 5720710 | MULLINS CLAIR | PO BOW 1353 | | | | CHURCH HILL | TN | 37620 | |
| 5720711 | MULLINS DAVID | 836 RANDOLPH DR | | | | ABERDEEN | MD | 21001 | |
| 5720712 | MULLINS DAVID W | 924 CARRIEWOOD DR | | | | CECILIA | KY | 42724 | |
| 5460854 | MULLINS DEEDRA | 131 HAPPY VALLEY LANE | | | | HAZARD | KY | | |
| 5720713 | MULLINS ERIC D | PO BOX 1394 | | | | WISE | VA | 24293 | |
| 5720714 | MULLINS FRANCES | 212 CARSON AVE | | | | RICHLANDS | VA | 24641 | |
| 5720715 | MULLINS HAROLD | 561 CORN CRIB RD | | | | HARRINGTON | DE | 19952 | |
| 5720716 | MULLINS HOLLY N | 22JACKENDERSBLVD | | | | BERRYVILLE | VA | 22611 | |
| 5720717 | MULLINS HOPE | 3820 EATON GETTYSBURG RD | | | | EATON | OH | 45320 | |
| 5460856 | MULLINS JEFFERY | 4885 N STATE HWY 151 N | | | | BLYTHEVILLE | AR | | |
| 5720718 | MULLINS JENNIFER | 3400 DENDALE DR APT 61 | | | | MOBILE | AL | 36693 | |
| 5720719 | MULLINS JESSICA | 38 GREEN VALLEY DR | | | | ELKVIEW | WV | 25071 | |
| 5460857 | MULLINS JIM | 35708 RICHARD FREY RD GRIMES185 | | | | WALLER | TX | | |
| 5720720 | MULLINS JOSEPH | 2041 OLD MADISONVILLE RD | | | | HENDERSON | KY | 42420 | |
| 5720721 | MULLINS JOYCE | POBOX3 | | | | KEGLEY | WV | 24731 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720722 | MULLINS JULIANNE | 569 5TH ST | | | | BARBERTON | OH | 44203 | |
| 5720723 | MULLINS KRISTY J | 322 LOWER JACKSON RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5720724 | MULLINS LAKESHIA | OR LAVAUNTE THOMPSON OR QUEEN | | | | STARKVILLE | MS | 39759 | |
| 5720725 | MULLINS LATOSHA M | 5800 UNIVERSITY APT343 | | | | JAX | FL | 32216 | |
| 5720726 | MULLINS LAURA | 735 GALLO RD | | | | HARRINGTON | DE | 19952 | |
| 5720727 | MULLINS LAUREN | 13695 GARDENWAY | | | | ATHENS | AL | 35611 | |
| 5720728 | MULLINS LISA | 7473 SHERRYDOON LN | | | | BLACKLICK | OH | 43004 | |
| 5720729 | MULLINS LIZA | 1103 S NINTH ST B | | | | GOSHEN | IN | 46526 | |
| 5720730 | MULLINS MARY | 15625 PUMPKIN CENTER ROAD | | | | WEINER | AR | 72479 | |
| 5720731 | MULLINS MATHEW | 550 GRASSY CREEK RD | | | | MARTINSVILLE | VA | 24112 | |
| 5720732 | MULLINS MELISSA | 4315 HOULDSWORTH DR | | | | CHARLOTTE | NC | 28213 | |
| 5720733 | MULLINS MERLENE | 3424 MUD FORK ROAD | | | | VERDUNVILLE | WV | 25649 | |
| 5720734 | MULLINS NANCY | 250 NW 11TH | | | | BOCA RATON | FL | 33432 | |
| 5720735 | MULLINS PAMELA | PO BOX 47 | | | | MAXIE | VA | 24628 | |
| 5720736 | MULLINS PAMELA S | 25 Ward Park | | | | Greeneville | TN | 37743 | |
| 5720737 | MULLINS PATRICIA | 256 SUMMERSVILLE RD | | | | PRINCETON | WV | 24740 | |
| 5720738 | MULLINS PAULINE | 11201 COLLEGE DR | | | | MEADOWVIEW | VA | 24361 | |
| 5428537 | MULLINS PHASOUTHA | 219 N PARK DR | | | | ARLINGTON | VA | | |
| 5720739 | MULLINS RACHEL | 1830 E 78TH ST | | | | KANSAS CITY | MO | 64123 | |
| 5720740 | MULLINS REGINA | 1919 POUNDING MILL BRANCH | | | | POUNDING MILL | VA | 24637 | |
| 5460858 | MULLINS RICHARD | 502 NORTHERN HTS | | | | GEORGETOWN | KY | | |
| 5720741 | MULLINS RONDA K | PO BOX 521 | | | | APPALACHIA | VA | 24216 | |
| 5720742 | MULLINS RONNIE | 1424 RAMBLER PL | | | | CINCINNATI | OH | 45231 | |
| 5460859 | MULLINS ROSE | 1232 HADAWWAY TRAIL | | | | LAWRENCEVILLE | GA | | |
| 5720743 | MULLINS SETH | 833 CHAPEL HEIGHTS ROAD | | | | ELKVIEW | WV | 25071 | |
| 5720744 | MULLINS SKYE | 14009 S COTTONWOOD DRIVE | | | | OLATHE | KS | 66062 | |
| 5720745 | MULLINS STEVE | 1134E CAROLINA AVE | | | | FRITA | CO | 81512 | |
| 5720746 | MULLINS TAINIACOLE | 960 CASTLETON WAY | | | | FOREST PARK | GA | 30297 | |
| 5460860 | MULLINS TAMMY | 261 CLEVES AVE | | | | CLEVES | OH | | |
| 5720747 | MULLINS TAYLAR | PO BOX 496 | | | | CLENDENIN | WV | 25045 | |
| 5720749 | MULLINS TINA | 11 MULLINS LANE | | | | OAK HILL | WV | 25901 | |
| 5720750 | MULLINS TODD | 981 LIFE DR | | | | CHRISTIANSBURG | VA | 24073 | |
| 5720751 | MULLINS VALORIE | P OBOX 754 | | | | BIG ROCK VA | VA | 24603 | |
| 5460861 | MULLINS VERA | 75 BURHANS AVE | | | | YONKERS | NY | | |
| 5800964 | Mullins, Bonnie | Redacted | | | | | | | |
| 5816133 | Mullins, Bonnie | Redacted | | | | | | | |
| 5720752 | MULLINSD TASHA | 525 BLAND ST | | | | BLFD | WV | 24701 | |
| 5720753 | MULLIS ALICIA | 928 DAWN AVN | | | | INTERLACHEN | FL | 32148 | |
| 5720754 | MULLIS ANGEL | PO BOX 102 LENAPAH | | | | LENAPAH | OK | 74042 | |
| 5720755 | MULLIS BRIDGETT | 1649 CRISP LN | | | | EAST DUBLIN | GA | 31027 | |
| 5720756 | MULLIS DANYALE | 1649 CRISP | | | | EAST | GA | 31027 | |
| 5720757 | MULLIS DORIS | 2424 HARGETT RD | | | | MATTHEWS | NC | 28105 | |
| 5720758 | MULLIS JANIS | 155 JAMES DR | | | | ROCKWELL | NC | 28138 | |
| 5460862 | MULLIS NANCY | 9406 6TH STREET | | | | LAUREL | MD | | |
| 5720760 | MULLONE MARY | 3126 BERT KOUNS | | | | SHREVEPORT | LA | 71118 | |
| 5460863 | MULLOWNEY CHERIE | 621 WASHINGTON ST S TWIN FALLS083 | | | | TWIN FALLS | ID | | |
| 5460864 | MULNIX DAVID | 2652 S SANTA ANNA ST | | | | CHANDLER | AZ | | |
| 4793692 | Mulnix, Diane | Redacted | | | | | | | |
| 5720761 | MULONDO ROBERT | 2962 ARLINGTON TX | | | | YAKIMA | WA | 98902 | |
| 5460865 | MULPURI CHANDRA | 48906 AIR FERN CMN ALAMEDA001 | | | | FREMONT | CA | | |
| 5460866 | MULQUEEN SHARON | 3631 SE INDIANA AVE SHAWNEE177 | | | | TOPEKA | KS | | |
| 5460867 | MULRONY MARY | 3724 E LA SALLE ST APT 1212 | | | | COLORADO SPRINGS | CO | | |
| 5720762 | MULRY PATTI | 10971 ECHO LOOP | | | | NEW PORT RICHEY | FL | 34654 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130845 | Multer, Scott H | Redacted | | | | | | | |
| 5403198 | MULTER, SCOTT H | Redacted | | | | | | | |
| 4884846 | MULTI MEDIA CHANNELS LLC | PO BOX 408 | | | | WAUPACA | WI | 54981 | |
| 5720763 | MULTI SPRAYER SYSTEM INC | 4810 PARK GLEN ROAD | | | | ST LOUIS PARK | MN | 55416 | |
| 5720764 | MULTI WALL PACKAGING | P O BOX 95508 | | | | CHICAGO | IL | 60694 | |
| 5811879 | MULTI WALL PACKAGING - 519145 | 50 TAYLOR DRIVE | | | | EAST PROVIDENCE | RI | 02916 | |
| 4125892 | MULTI-LINK APPAREL (JIANGYIN) CORP | NO. 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | JIANGYIN | | JIANGSU | | 214446 | CHINA |
| 4125892 | MULTI-LINK APPAREL (JIANGYIN) CORP | NO. 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | JIANGYIN | | JIANGSU | | 214446 | CHINA |
| 4125892 | MULTI-LINK APPAREL (JIANGYIN) CORP | NO. 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | JIANGYIN | | JIANGSU | | 214446 | CHINA |
| 5428539 | MULTI-LINK APPAREL JIANGYIN CORP | NO8 HUAGANG WEST ROAD | | | | JIANGYIN | | | CHINA |
| 5720765 | MULTI-LINK APPAREL (JIANGYIN) CORP | NO8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | | 214446 | CHINA |
| 4127788 | MULTI-LINK APPAREL(JIANGYIN) CORP | NO.8 HUAGANG WEST ROAD | SHIZHUANG TOWN | JIANGYIN | | JIANGSU | | 21446 | CHINA |
| 4864503 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 4132718 | Multipet International, Inc. | 245 W. Commercial Ave. | | | | Moonachie | NJ | 07074 | |
| 5720766 | MULTIPLE SOLUTIONS INC | 48 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 5720767 | MULTY HOME LP | 100 PIPPIN RD | | | | CONCORD | | | |
| 4889019 | MULTY TASK SERVICES INC | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | |
| 4889020 | MULTY TASK SERVICES INC LABOR | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | |
| 4902205 | Multy Task Services Inc. | Urb Villa El Encanto Calle 8 H7 | | | | Juana Diaz | PR | 00795 | |
| 5720768 | MULU GEBRU | 6069 CHESBRO AVE | | | | SAN JOSE | CA | 95123 | |
| 5460868 | MULVANEY KIMBERLY | 22 WILLETTA DRIVE OCEAN029 | | | | JACKSON | NJ | | |
| 5720770 | MULVERHILL MICHAEL | 7321 JUMILLA AVE | | | | CANOGA PARK | CA | 91306 | |
| 5460869 | MULVERHILL NEIL | 2066 COUNTY ROUTE 8 | | | | MALONE | NY | | |
| 5720771 | MULVEY ANGELA D | 517 SULLIVIAN RD LOT 1 | | | | WARNER ROBINS | GA | 31093 | |
| 5720772 | MULVEY BRITTANY | 14006 S SPRINGFIELD RD | | | | BRANDYWINE | MD | 20613 | |
| 5460870 | MULVEY DONNA | 11 REGENT AVE | | | | PROVIDENCE | RI | | |
| 5460871 | MULVEY GREGORY | 1824 FLAT RIVER RD | | | | COVENTRY | RI | | |
| 5428541 | MULVEY MADDISON A | 147 PINE ST | | | | BROCKTON | MA | | |
| 5460872 | MULVIHILL ELLEN | 8B OPAL COURT | | | | BARNEGAT | NJ | | |
| 5720773 | MULVIHILL LAURA | 1 PINEWOOD ST 511 | | | | SUTTER CREEK | CA | 95685 | |
| 5720774 | MULVIHILL MARY | P O BOX 74 | | | | WENDELL | ID | 83355 | |
| 5460873 | MULYONO ROBERT | 29114 121ST WAY SE | | | | AUBURN | WA | | |
| 5460874 | MULZAC FAYE | 1279 REMSEN AVE | | | | BROOKLYN | NY | | |
| 5720775 | MUMBULO JUDITH M | 75 NORTH MAIN ST | | | | NEW BERLIN | NY | 13411 | |
| 5720776 | MUMFORD ANGELA | 3407 COLEMAN DR | | | | KINSTON | NC | 28501 | |
| 5720777 | MUMFORD BRITTANY | 3887 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 5720778 | MUMFORD CYRENA | 37956 LINCOLN AVE | | | | SELBYVILLE | DE | 19975 | |
| 5720779 | MUMFORD KATHY | 215 WILSON ST | | | | CHESTER | PA | 19013 | |
| 5720780 | MUMFORD VALERIE | 409 INGRAMTOWN RD | | | | GEORGETOWN | DE | 19947 | |
| 5720781 | MUMFORD VANESSA | 25907 RIVER BEND RD | | | | MILLS | DE | 19966 | |
| 5428543 | MUMINOV DAVRON R | 9 N RITTERS LN | | | | BALTIMORE | MD | | |
| 5460876 | MUMMERT LISA | 9 QUEEN ANNE WAY HURON077 | | | | NORWALK | OH | | |
| 5720784 | MUMPHREY YVETTE R | 2797 AVONDALE AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5720785 | MUMPOWER DEBORAH E | 6138 LAKE FOREST | | | | BIG STONE GAP | VA | 24219 | |
| 5720786 | MUMPOWER SHEENA | 89 RIDDLE COVE RD | | | | MAGGIEVALLIE | NC | 28715 | |
| 5720787 | MUMTYAN VERONICA | 1357 SW 22ND TER | | | | GRESHAM | OR | 97030 | |
| 5720788 | MUMY ROSEMARIE | 506 SEBASTIAN AVE | | | | HENDERSON | NV | 89002 | |
| 5460877 | MUN THOMAS | 410 APRICOT STREET | | | | STAFFORD | VA | | |
| 5428545 | MUN WAIAU LLC | 133 BATES ST | | | | HONOLULU | HI | | |
| 5720789 | MUNA DIESER | 4412 HOGUE RD | | | | EVANSVILLE | IN | 47712 | |
| 5720790 | MUNA DIRAWI | 4513 E WICKHAM AVE NONE | | | | ORANGE | CA | | |
| 5720791 | MUNA JENNIFER | PO BOX 3354 | | | | AGANA | GU | 96932 | |
| 5720792 | MUNA MEGAN | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460878 | MUNAWEERA MERVIN | 3 CEBRA AVE | | | | STATEN ISLAND | NY | 10301-3005 | |
| 5720793 | MUNCEY TAMMY | 11850 STEWART LN | | | | GRAND BAY | AL | 36541 | |
| 5428548 | MUNCHKIN INC | P O BOX 514036 | | | | LOS ANGELES | CA | | |
| 4882216 | MUNCHKIN INC | P O BOX 514036 | | | | LOS ANGELES | CA | 90051 | |
| 5404487 | MUNCHS SUPPLY CO INC | 1901 FERRO DRIVE | | | | NEW LENOX | IL | 60451 | |
| 5720794 | MUNCIE JESSICA | 1105 SOUTH ROGER ST LOT 101 | | | | SAVANNAH | GA | 31322 | |
| 5720795 | MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680 | |
| 4910193 | Muncie Mall, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5428550 | MUNCIE SANITARY DISTRICT | PO BOX 2605 | | | | FORT WAYNE | IN | | |
| 5720796 | MUNCIE STEPHANIE | 1275 DRY BR RD | | | | OIL SPRINGS | KY | 41238 | |
| 5720797 | MUNCY DUSTIN | 1282 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029 | |
| 5720798 | MUNCY MARGRET N | 1840 20TH AVENUE DR NE APT E | | | | HICKORY | NC | 28601 | |
| 5720799 | MUNCY RICK | 1488 BERKHARD DR | | | | COLUMBUS | OH | 43223 | |
| 5720800 | MUNCY RUBY | 2306 ANNA DR | | | | TITUSVILLE | FL | 32796 | |
| 5720801 | MUND ASHLEY | 308 CYPRESS ST | | | | KOKOMO | IN | 46902 | |
| 5720802 | MUND ROGER | 221 MARY CATHERINE | | | | LAKELAND | FL | 33809 | |
| 5720803 | MUNDAY PATTY | 708 N RIVER DR | | | | MARION | IN | 46952 | |
| 5720804 | MUNDAY SAMATHAN | 5901 WEBER APT 4120 | | | | CORPUS CHRSTI | TX | 78413 | |
| 5720805 | MUNDAY TRACI | 511 W FIRST ST | | | | FAIRMOUNT | IN | 46928 | |
| 5720806 | MUNDEIR GURKIRAT | 4715 CRESTONE NEEDLE WAY | | | | ANTIOCH | CA | 94531 | |
| 5720807 | MUNDELL ALBERT | 65 NORTH 6TH STREET | | | | PATERSON | NJ | 07522 | |
| 5720808 | MUNDELL DALE | 1076 VENA LN | | | | PASADENA | MD | 21122 | |
| 5428552 | MUNDI LIMITED | SUITE 721 OCEAN CENTER | HARBOUR CITY TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 5720809 | MUNDI LIMITED | SUITE 721 OCEAN CENTER | HARBOUR CITY TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4128216 | Mundi Limited | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 4128221 | Mundi Limited | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 5720810 | MUNDIA CATHERINE | 1091 MILLTOWN RD | | | | VERONA | PA | 15147 | |
| 5428554 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | | |
| 4862171 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 5720811 | MUNDIE KATHY F | 156 BROADWAY AVE | | | | WHEELING | WV | 26003 | |
| 5428556 | MUNDIS STACY | 1820 DAKOTA DRIVE N APT 302 | | | | FARGO | ND | | |
| 5720812 | MUNDO COKO | 1945 HARWOOD CR | | | | COLO SPGS | CO | 80906 | |
| 5460879 | MUNDO GLORIA | 37355 E SPICER DR | | | | MECHANICSVILLE | MD | | |
| 5720813 | MUNDO MILLY | CALLE WILLIAMSANTIAGON7URBIDAM | | | | CAGUAS | PR | 00725 | |
| 5720814 | MUNDO PAM | 2083 RIDGE RD | | | | NEW MARKET | VA | 22844 | |
| 5720815 | MUNDO ROSARIO | 943 CALLE JOSE DE JOSSIEU | | | | SAN JUAN | PR | 00924 | |
| 5720816 | MUNDOM JESSICA | 5525 WILMINGTON CIR APT 106 | | | | LAKELAND | FL | 33813 | |
| 5720817 | MUNDT MARC | 16225 ROCA DR | | | | SAN DIEGO | CA | 92128 | |
| 5720818 | MUNDT SARA | 31 BARGELOH AVE RT 14 | | | | MINERAL WELLS | WV | 26104 | |
| 5720819 | MUNDWILLER HOPE | 3671 S OAK DR | | | | OWENSVILLE | MO | 65066 | |
| 5460881 | MUNDY JAMES | 4637 MOORE RD | | | | SUWANEE | GA | | |
| 5720821 | MUNDY MICHAEL | 240 PARKER HILL AVE 2 | | | | ROXBURY XING | MA | 02120 | |
| 5720822 | MUNDY ROBIN | 4344 W 146TH ST | | | | CLEVELAND | OH | 44135 | |
| 5460882 | MUNDY ROSARY | 23 JUNIPER ROAD N | | | | NORTH READING | MA | | |
| 5720824 | MUNENO PAT A | 1476 KINA ST | | | | KAILUA | HI | 96734 | |
| 5720825 | MUNET YANIRA M | 3 STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5720826 | MUNETAKEOILI MALIA K | 92-759 PAAKAI STREET | | | | KAPOLEI | HI | 96707 | |
| 5720827 | MUNETAKEOLI MALIA K | 92-759 PAAKAI STREET | | | | KAPOLEI | HI | 96707 | |
| 5720828 | MUNEZ DIONICIO | 7 TOMPKINS AVE | | | | WALLINGFORD | CT | 06492 | |
| 5460883 | MUNFORD CHARLES | 1008 CASANOVA DR N | | | | VIRGINIA BEACH | VA | | |
| 5720829 | MUNFORD TARA | 2151 FAVOR RD SW APT M5 | | | | MARIETTA | GA | 30060 | |
| 5460884 | MUNGENAST KURT | 128 WAKEFIELD ST | | | | READING | MA | | |
| 5460885 | MUNGER DIANE | 1102 S 114TH ST 6 | | | | MESA | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720830 | MUNGER JACKIE | 217 WEST INDIANA | | | | ST JOSEPH | MO | 64504 | |
| 5460886 | MUNGER JARRA | 1718 FREMONT CT | | | | | | | |
| 5720831 | MUNGER JENNIFER | 70 INDIAN TRAIL | | | | PINE BUSH | NY | 12566 | |
| 5720833 | MUNGIN BRIDGET | 140 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |
| 5720834 | MUNGIN DEANNA | 6830 RENTY LN | | | | HOLLYWOOD | SC | 29449 | |
| 5720835 | MUNGIN LAFAYETTE | 103 APT A MAGWOOD DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5720836 | MUNGIN MADELING | 140 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |
| 5720837 | MUNGIN OMELIA | 4500 TRILLIUM FIELDS DR | | | | CHARLOTTE | NC | 28269 | |
| 5815190 | Mungin, Tishima Wright | Redacted | | | | | | | |
| 5720838 | MUNGRA ANJANA | 26625 PACIFIC HWY S | | | | DES MOINES | WA | 98198 | |
| 5720839 | MUNGRO JAMES | 1017 GREY STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5720840 | MUNGRO RAYMOND L JR | 9775 HAGEL CIRCLE | | | | LORTON | VA | 22079 | |
| 5460887 | MUNGUIA CHRISTAL | 441 S MAPLE UNIT 93 | | | | MESA | AZ | | |
| 5460888 | MUNGUIA CHRISTINE | 4436 W MITCHELL DR | | | | PHOENIX | AZ | | |
| 5720841 | MUNGUIA EDUARDO | C CERRO DE LA BUFA 1328 | | | | REYNOSA | TX | 78574 | |
| 5720842 | MUNGUIA MIRIAN | 6665 LONG BEACH BLVD SPC B21 | | | | LONG BEACH | CA | 90806 | |
| 5720843 | MUNGUIA NICOLE | 1310 COTTONWOOD DR | | | | GREENWOOD | MO | 64034 | |
| 5720844 | MUNGUIA VERNOICA | 933 EAST D ST APT C | | | | ONTARIO | CA | 91764 | |
| 5720845 | MUNGUIAR EAEACAR | 341 8TH STREET LOT 88 | | | | CODY | WY | 82414 | |
| 5720846 | MUNHEE T JACKSON | 2529 ETHEL ST | | | | DETROIT | MI | 48208 | |
| 5720847 | MUNIC ARACELI | PO BOX 731 | | | | LAKEPORT | CA | 95453 | |
| 4783655 | Municipal Authority of Allegheny Townshi | 1001 SOUTH LEECHBURG HILL ROAD | | | | LEECHBURG | PA | 15656-9502 | |
| 5720848 | MUNICIPAL SERVICES BUREAU | PO BOX 16755 | | | | AUSTIN | TX | | |
| 5016076 | Munie Greencare Professionals | 1000 Milburn School Road | | | | Caseyville | IL | 62232 | |
| 5720849 | MUNIE OUTDOOR SERVICES INC | 1000 MILBURN SCHOOL RD | | | | CASEYVILLE | IL | 62232 | |
| 5720850 | MUNIR MOHAMMAD | 320 NAHATAN ST NONE | | | | WESTWOOD | MA | 02090 | |
| 5720851 | MUNISH BANSAL | 14624 NE 38TH ST 1055 | | | | BELLEVUE | WA | 98007 | |
| 5720852 | MUNIVEZ AMANDA | 1315 S MAGNOLIA ST | | | | ROCKPORT | TX | 78382 | |
| 5720853 | MUNIZ ADRIAN | PRIMAVERA SA PASEO DE LAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5720854 | MUNIZ ALFREDO | HJGFV | | | | OPU | NY | 11772 | |
| 5720855 | MUNIZ ANA | H C 01 BOX 6679 | | | | GUAYANILLA | PR | 00656 | |
| 5720856 | MUNIZ ANTONIO | CALLE SAN GERONIMO 20 | | | | MAYAGUEZ | PR | 00680 | |
| 5720858 | MUNIZ ASHLEY | CALLE RODRIGUEZ SECTOR MONRIG | | | | ARECIBO | PR | 00612 | |
| 5720859 | MUNIZ AURA | 13514 NE 24TH CT | | | | NORTH MIAMI | FL | 33181 | |
| 5720860 | MUNIZ AURA F | 13514 NE 24TH CT | | | | NORTH MIAMI | FL | 33181 | |
| 5720861 | MUNIZ AXEL | 2681 BREAKER LN | | | | KISSIMMEE | FL | 34746 | |
| 5720862 | MUNIZ CARMEN C | RESIDENCIAL DR PILA BLOQ 30 | | | | PONCE | PR | 00716 | |
| 5720863 | MUNIZ CATHERINE | XXX | | | | SAN JUAN | PR | 00921 | |
| 5720864 | MUNIZ CESAR | 138 TAWA AVE | | | | MESQUITE | NM | 88048 | |
| 5460889 | MUNIZ CRUZ | 30 BLVD MEDIA LUNA APT 206 COND VILLAS DE PARQUE ESCORI | | | | CAROLINA | PR | | |
| 5460890 | MUNIZ DALIA | 188 CALLE GUAYANES EST DEL RIO | | | | HORMIGUEROS | PR | | |
| 5720865 | MUNIZ DANIELLE | 554 CALIFORNIA ST | | | | RIO VISTA | CA | 94571 | |
| 5720866 | MUNIZ DARRYL | URB CONSTANCIA RIO LLANOS | | | | PONCE | PR | 00717 | |
| 5720867 | MUNIZ EMANUEL | HC O4 BOX 11344 | | | | YAUCO | PR | 00698 | |
| 5720868 | MUNIZ ERISHA | 148 CALLE LAUREL L7 URB VISTAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5720869 | MUNIZ FRANSUA | URB ARROYO VILLAGE C-2 | | | | ARROYO | PR | 00714 | |
| 5720870 | MUNIZ GASPAR | | 45138 | | | AGUADILLA | PR | 00603 | |
| 5720871 | MUNIZ GLORIA | BARRIO SABANA GRANDE SECTOR LA SAB | | | | UTUADO | PR | 00641 | |
| 5720872 | MUNIZ GLORIBEL | CARR830 K23 | | | | BAYAMON | PR | 00956 | |
| 5460894 | MUNIZ HECTOR | E16 CALLE 4 | | | | PONCE | PR | | |
| 5720873 | MUNIZ HECTOR | E16 CALLE 4 | | | | PONCE | PR | 94619 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720874 | MUNIZ INDIRA C | 1637 NW 40TH ST | | | | MIAMI | FL | 33142 | |
| 5460895 | MUNIZ IRAIDA | 206 PASEO REINA MORA | | | | COTO LAUREL | PR | | |
| 5720875 | MUNIZ ISRAEL | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5720876 | MUNIZ IVAN | 12402 ALTAMIRA | | | | AUSTIN | TX | 78748 | |
| 5720877 | MUNIZ JACKIE | 3932 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109 | |
| 5720878 | MUNIZ JENIFER | RES PONCE DE LEON EDIF Q APART | | | | PONCE | PR | 00731 | |
| 5460896 | MUNIZ JESSICA | HC 1 BOX 7793 | | | | HATILLO | PR | | |
| 5720879 | MUNIZ JOCELYN | 518 CENTER WAY QPT 34 | | | | EL PASO | TX | 79915 | |
| 5720880 | MUNIZ JOEL A | 6 CALLE FEDERICO DEGETAU APTO 602 RAMIREZ DE ARELLANO | | | | MAYAGUEZ | PR | 00681 | |
| 5460898 | MUNIZ JORDAN | 3900 TARA DRIVE | | | | COLLEYVILLE | TX | | |
| 5720881 | MUNIZ JORGE A | 1591 S 8TH STREET | | | | CAMDEN | NJ | 08104 | |
| 5720882 | MUNIZ JOSE | XXX | | | | ST PAUL | MN | 55117 | |
| 5720883 | MUNIZ JUDY S | 3812 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | |
| 5720884 | MUNIZ KAISHLA K | RES CARMEN EDIF 13 APTO | | | | MAYAGUEZ | PR | 00680 | |
| 5460900 | MUNIZ LETICIA | 500 W 30TH ST APT 9K | | | | NEW YORK | NY | | |
| 5720885 | MUNIZ MARANGELIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603 | |
| 5720886 | MUNIZ MARICELI | SANTA TERESITA | | | | PONCE | PR | 00731 | |
| 5720887 | MUNIZ MELISSA | 2800 W 26TH AVE 4 | | | | DENVER | CO | 80211 | |
| 5720888 | MUNIZ MERRY | CALLE ARGENTINA NUM 24 URB VIS | | | | VEGA BAJA | PR | 00693 | |
| 5720889 | MUNIZ MICHELLE | URB SABANA REAL C-19 QQ11 | | | | SAN LORENZO | PR | 00754 | |
| 5720890 | MUNIZ MIGUEL | 6461 DOUGLAS | | | | BOISE | ID | 83704 | |
| 5720891 | MUNIZ NEFTALI | HC02 BOX 25198 | | | | MAYAGUEZ | PR | 00680 | |
| 5720892 | MUNIZ OCTAVIO | BOX 1404 | | | | RINCON | PR | 00677 | |
| 5720893 | MUNIZ PABLO | TOA ALTA HIGS CALLE 26 AA | | | | TOA ALTA | PR | 00953 | |
| 5720894 | MUNIZ PERLA | 4526 W 136TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5720895 | MUNIZ REFUGIA | 551 189 ST | | | | BRONX | NY | 10458 | |
| 5720896 | MUNIZ RICHARD | URB RIVIERAS DE CUPEY | | | | CUPEY | PR | 00926 | |
| 5720897 | MUNIZ ROSANA | PASEO LO ROBLES CLOS CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| 5460901 | MUNIZ SAMUEL | 45035 FRANK WEST | | | | EL PASO | TX | | |
| 5720898 | MUNIZ SARINA | 2720 SERENE AVE | | | | LAS VEGAS | NV | 89123 | |
| 5720899 | MUNIZ SEVADELLO | 10521 ASHFIELD ST 4A | | | | HGHLNDS RANCH | CO | 80126 | |
| 5720900 | MUNIZ SONIA | HC 7BOX 31867 | | | | HATILLO | PR | 00641 | |
| 5720901 | MUNIZ VANESSA | 2501 LUNA NUESTRA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5720902 | MUNIZ WIL | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5720903 | MUNIZ WILHEM | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5720904 | MUNIZ XAVIER | 371 N 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5720905 | MUNIZ XENIA | JARDINES DEL CARIBE CALLE LAS | | | | MAYAGUEZ | PR | 00680 | |
| 5720906 | MUNIZ YOLANDA | LOS ROBLES A 8 AGUADA | | | | AGUADA | PR | 00602 | |
| 5720907 | MUNIZ ZOE Q | 518 CALLE ANGEL | | | | ARECIBO | PR | 00612 | |
| 4785248 | Muniz, Mary | Redacted | | | | | | | |
| 5720908 | MUNIZRIVERA ADELAIDA | BO CASUALIDAD | | | | AGUADA | PR | 00602 | |
| 5460903 | MUNIZRIVERA ANA | 728 CALLE CALAIS URB EL COMANDANTE | | | | CAROLINA | PR | | |
| 5720909 | MUNJAL SHELADIA | 2003 FINCH CT | | | | SIMI VALLEY | CA | 93063 | |
| 5854537 | Munjal, Leena | Redacted | | | | | | | |
| 5854572 | Munjal, Leena | Redacted | | | | | | | |
| 5854921 | Munjal, Leena | Redacted | | | | | | | |
| 5853888 | Munjal, Leena | Redacted | | | | | | | |
| 5854244 | Munjal, Leena | Redacted | | | | | | | |
| 5856014 | Munjal, Leena | Redacted | | | | | | | |
| 5854197 | MUNJAL, LEENA | Redacted | | | | | | | |
| 5720910 | MUNJICA LYNETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00986 | |
| 5720911 | MUNN ANGELETTE | 123 | | | | HANFORD | CA | 93230 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460904 | MUNN DYLAN | 1010 PROSPECT AVE N | | | | HELENA | MT | | |
| 5720912 | MUNN GERALD | 181 SUTTON RD | | | | FORT MILL | SC | 29708 | |
| 5460905 | MUNN JASON | 12216 W COLUMBINE DR | | | | EL MIRAGE | AZ | | |
| 5720913 | MUNN JENNIFER J | 1869 CHAPMAN AVE | | | | CLEVELAND | OH | 44112 | |
| 5720914 | MUNN KENYA | 9411 CHALET DR | | | | TAMPA | FL | 33617 | |
| 5720915 | MUNN SANDRA | 2040 MIDWAY RD | | | | LIZELLA | GA | 31052 | |
| 5720916 | MUNN TASIA | EDDIE MUNN | | | | LEMOORE | CA | 93245 | |
| 5720917 | MUNNE JOSE | 1964 ABINANTE LN | | | | SAN JOSE | CA | 95124 | |
| 5720918 | MUNNELLER VIOLA | 53RD AVE | | | | CLAYMONT | DE | 19703 | |
| 5720919 | MUNNERLYN LYNN M | 3510 IVY ST | | | | DENVER | CO | 80207 | |
| 5720922 | MUNNY WILL | 8709 63RD AVE SW | | | | LAKEWOOD | WA | 98499 | |
| 5720923 | MUNOS ALEXANDRA | HC02 BOX 9820 | | | | GUAINABO | PR | 00971 | |
| 5720924 | MUNOS SUZANNA | 732 S ALMADEN AVE | | | | SAN JOSE | CA | 95110 | |
| 5720925 | MUNOZ ADRIAN | 8038 E IMPALA AVE | | | | MESA | AZ | 85209 | |
| 5460906 | MUNOZ ALBERTO | 1320 MONTE VISTA DR | | | | LOCKHART | TX | | |
| 5720926 | MUNOZ ALEX | CALLE JOSSIE PEREZ L36 VALLE T | | | | CAGUAS | PR | 00725 | |
| 5720927 | MUNOZ ALICIA | 1105 E 7TH ST | | | | NATIONAL CITY | CA | 95815 | |
| 5720928 | MUNOZ AMELIA P | 146 CEDAR | | | | MCALLEN | TX | 78501 | |
| 5460908 | MUNOZ ANA | PO BOX 193 | | | | ANASCO | PR | | |
| 5720930 | MUNOZ ANDREA | 9800 VESPER AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5720931 | MUNOZ ARIESTER | 14942 SW 70 ST | | | | MIAMI | FL | 33193 | |
| 5460909 | MUNOZ ARLENE | 6592 TIME SQUARE AVE APT 102 | | | | ORLANDO | FL | | |
| 5720932 | MUNOZ ARMANDO | 301 N FRANEY ST | | | | BAYARD | NM | 88023 | |
| 5460910 | MUNOZ ARTURO | 311 N BIRGE AVE | | | | DUMAS | TX | | |
| 5460911 | MUNOZ BERTHA | 302 ENGEL ST | | | | HOUSTON | TX | | |
| 5428558 | MUNOZ BLAKE J | 1615 NW 34TH | | | | LAWTON | OK | | |
| 5720933 | MUNOZ BRIAN | 1712 CORONADO | | | | ODESSA | TX | 79763 | |
| 5720934 | MUNOZ BRIENIS O | 1720 SW 155TH AVE | | | | MIAMI | FL | 33140 | |
| 5460912 | MUNOZ CARMEN | 1340 SW 8TH AVE | | | | FLORIDA CITY | FL | | |
| 5460913 | MUNOZ CAROLINA | 13532 ARDMORE PL | | | | CHINO | CA | | |
| 5720914 | MUNOZ CHRISTINA | 309 BEALE AVE | | | | BAKERSFIELD | CA | | |
| 5720935 | MUNOZ CHRISTINA | 309 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | |
| 5720936 | MUNOZ CLARISA | EXT CQOQUI CALLE PALOMO | | | | AGUIRRE | PR | 00704 | |
| 5460915 | MUNOZ CRUZ | 201 ELLIS ST | | | | FORT LEONARD WOOD | MO | | |
| 5720937 | MUNOZ CRYSTAL | 3943 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | |
| 5720938 | MUNOZ CYTHNIA | 4206 IRONROCK AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5720939 | MUNOZ DAISY | 60777 GARDENIA DR | | | | SAN JUAN | TX | 78589 | |
| 5720940 | MUNOZ DOLORES | 1419 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5720942 | MUNOZ EDGARDO | BARRIO LOMAS CALLE 2 E 14 | | | | JUANA DIAZ | PR | 00795 | |
| 5720943 | MUNOZ EDWARD | 200 N GRSNS AVE 237 | | | | WEST COVINA | CA | 91701 | |
| 4883327 | MUNOZ EL MERCADO CORPORATION | P O BOX 850 | | | | GALLUP | NM | 87305 | |
| 5460916 | MUNOZ ELIZABETH | 15255 N FRANK LLOYD WRIGHT BLV | | | | SCOTTSDALE | AZ | | |
| 5720944 | MUNOZ ENEDINO | 2003 EAST MORA | | | | CARLSBAD | NM | 88220 | |
| 5720945 | MUNOZ ENEDINO D | 2003 E MORA | | | | CARLSBAD | NM | 88220 | |
| 5720946 | MUNOZ ESMERALDA | 102 JENNIFER ST | | | | DONNA | TX | 78537 | |
| 5460917 | MUNOZ EUGENIO | A56 CALLE 3 URB EL CONVENTO | | | | SAN GERMAN | PR | | |
| 5720948 | MUNOZ FELICITA | CALLE NAVARRA 20 | | | | BAYAMON | PR | 00956 | |
| 5460918 | MUNOZ FERNANDO | 17730 NW 67TH AVE APT 514 | | | | HIALEAH | FL | | |
| 5460919 | MUNOZ FRANCISCO | 11590 E 27TH PL | | | | YUMA | AZ | | |
| 5720949 | MUNOZ FRANCISCO | 11590 E 27TH PL | | | | YUMA | AZ | 85367 | |
| 5720950 | MUNOZ FRANCISCO E | 511 MARISELA | | | | SAN ELIZARIO | TX | 79849 | |
| 5720951 | MUNOZ GENARO H | 2731 LOGAN AVE | | | | SAN DIEGO | CA | 92113 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720952 | MUNOZ GLENDA | PO BOX 1465 | | | | YABUCOA | PR | 00767 | |
| 5720953 | MUNOZ GRACE | 444 S SHELLMAN AVE | | | | SAN DIMAS | CA | 91773 | |
| 5460920 | MUNOZ HECTOR J | 112-27 75TH AVENUE APT 3 | | | | FLUSHING | NY | | |
| 5460921 | MUNOZ HUGO | 11920 KLINGERMAN ST | | | | EL MONTE | CA | | |
| 5720954 | MUNOZ IRENE | 24 CR 5367 | | | | FARMINGTON | NM | 87401 | |
| 5720955 | MUNOZ IRIS | HC 61 BOX 6122 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5720956 | MUNOZ ISABEL B | 1522 PICACHO RD | | | | CARLSBAD | NM | 88220 | |
| 5720957 | MUNOZ JANINA | 4450 EL CENTRO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5720958 | MUNOZ JENNIFER | BO HATO 56 CARR 183 KM 6 1 PAR | | | | SAN LORENZO | PR | 00754 | |
| 5720959 | MUNOZ JESUS | 5070 KEELER FARM RD NW | | | | DEMING | NM | 88030 | |
| 5460922 | MUNOZ JORGE | 7152 ALAMEDA AVE | | | | EL PASO | TX | | |
| 5720960 | MUNOZ JORGE | 7152 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| 5460923 | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | | |
| 5720961 | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | |
| 5720962 | MUNOZ JOSEFINA | 571 CALDWELL BLUV | | | | NAMPA | ID | 83651 | |
| 5720963 | MUNOZ JUAN | 1548 ESCONDIDA CT | | | | SANTA FE | NM | 87507 | |
| 5720964 | MUNOZ JULIE | 3600 W RAY RD APT 2076 | | | | CHANDLER | AZ | 85226 | |
| 5720965 | MUNOZ JULIO | C MIRAMELINDA 583 CASITA | | | | TOA ALTA | PR | 00953 | |
| 5720966 | MUNOZ KEVYN | 173 N 31ST ST | | | | SAN JOSE | CA | 95116 | |
| 5720967 | MUNOZ KRISTINA M | 1380 HELMOCK AVE APT F | | | | IMPERIAL BCH | CA | 91932 | |
| 5720968 | MUNOZ LARIZA | CALLE 11 132C | | | | DORADO BEACH | PR | 00646 | |
| 5720969 | MUNOZ LAURA | 3351 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | |
| 5720970 | MUNOZ LETICIA | 962 SPERRY DR | | | | COLTON | CA | 92324 | |
| 5720971 | MUNOZ LISBETH | 1418 SOUTH LONG BEACH BLVD AP | | | | COMPTON | CA | 90221 | |
| 5720972 | MUNOZ LIZANDRA | URB PALMA DE CERRO GORDO | | | | VEGA ALTA | PR | 00692 | |
| 5720973 | MUNOZ LORZENO | 4554 HERCULES DR | | | | EL PASO | TX | 79924 | |
| 5720974 | MUNOZ LOUISA | P O BOX 1042 | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 5720976 | MUNOZ MARCELLA | 9617 EL CENTRO BOULEVARD | | | | LAS CRUCES | NM | 88012 | |
| 5720977 | MUNOZ MARGARITA | 380 ANGELUS ST | | | | TURLOCK | CA | 95380 | |
| 5720978 | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | |
| 5720979 | MUNOZ MARIA P | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | |
| 5720980 | MUNOZ MARITZA | CALLE F 261 MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 5460924 | MUNOZ MARTHA | 512 CHULA VISTA ST 512 CHULA VISTA ST | | | | EL PASO | TX | | |
| 5720981 | MUNOZ MARTHA | 512 CHULA VISTA ST 512 CHULA VISTA ST | | | | EL PASO | TX | 34109 | |
| 5720982 | MUNOZ MARTHA M | 743 E 42ND ST | | | | LOS ANGELES | CA | 90011 | |
| 5720983 | MUNOZ MAYRA | 1044 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5460925 | MUNOZ MELISSA | 5125 W WINONA ST | | | | CHICAGO | IL | | |
| 5720984 | MUNOZ MICHAEL J | 15 BAILEY ST | | | | GREENVILLE | SC | 29609 | |
| 5720985 | MUNOZ MICHELLE | 3554 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5460926 | MUNOZ MIGUEL | 5901 S MAY AVE APT 102 | | | | OKLAHOMA CITY | OK | | |
| 5720986 | MUNOZ MILDRED | CALLA PALMA REAL | | | | SJ | PR | 00926 | |
| 5720987 | MUNOZ MINDIRA N | 1569 W 49TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5720988 | MUNOZ MIRNA | CARR 1 KM-24 9 | | | | GUAYNABO | PR | 00969 | |
| 5720989 | MUNOZ MONET | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5720990 | MUNOZ MONICA | 2761 N GOLDEN AVE7 | | | | SAN BERNARDINO | CA | 92404 | |
| 5720991 | MUNOZ MONIQUE | 1224 LEXINGTON ST APT D | | | | DELANO | CA | 93215 | |
| 5720992 | MUNOZ NICOLE | 4669 WEAVER TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5720993 | MUNOZ NORMA | 4550 W 16TH AVE APT 507 | | | | HIALEAH | FL | 33012 | |
| 5720994 | MUNOZ OBDULIA | 2602 DECAMP AVE APT 31 | | | | ELKHART | IN | 46517 | |
| 5720995 | MUNOZ OFELIA | 1901 PERICE ST | | | | SIOUX CITY | IA | 51104 | |
| 5460927 | MUNOZ PERLA | 44002 W GRANITE DR | | | | MARICOPA | AZ | | |
| 5720996 | MUNOZ PERLA | 44002 W GRANITE DR | | | | MARICOPA | AZ | 85139 | |
| 5720997 | MUNOZ RAFAEL | 1056 W 6TH ST | | | | HOLTVILLE | CA | 92250 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4441 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720998 | MUNOZ RAMONA | 8640 COLORADO AVE | | | | RIVERSIDE | CA | 92504 | |
| 5720999 | MUNOZ REBECA | CALLE SAN CIPRIAN 624 | | | | SAN JUAN | PR | 00693 | |
| 5721000 | MUNOZ REBEKAH | CALEXICO | | | | CALEXICO | CA | 92231 | |
| 5721001 | MUNOZ RICARDO | URB SAN RAMON 9 | | | | JUANA DIAZ | PR | 00795 | |
| 5721002 | MUNOZ RICK | 7349 S COURT | | | | VISALIA | CA | 93277 | |
| 5721003 | MUNOZ ROBERTA A | 3816 RIVERSIDE DR | | | | NEWPORT | TN | 37821 | |
| 5460928 | MUNOZ ROBERTO | HC05 BOX 5445 | | | | JUANA DIAZ | PR | | |
| 5721004 | MUNOZ ROBERTO | HC05 BOX 5445 | | | | JUANA DIAZ | PR | 00795 | |
| 5721005 | MUNOZ RODRI JOEL | UPS IN STORE PICKUP | | | | ARECIBO | PR | 00612 | |
| 5721006 | MUNOZ ROSA | 4531 WEST LEA DR SW | | | | ALB | NM | 87105 | |
| 5721007 | MUNOZ SADIE S | 122 CHARLESTON SE APT D | | | | ALBUQUERQUE | NM | 87108 | |
| 5460930 | MUNOZ SATINNELLE | 805 E CAWSON ST | | | | HOPEWELL | VA | | |
| 5721008 | MUNOZ SONIA | 2703 LAS CUATAS | | | | LAREDO | TX | 78041 | |
| 5460931 | MUNOZ SULEMA | 3118 WABASH AVE APT 3 | | | | LOS ANGELES | CA | | |
| 5721009 | MUNOZ SUZIE | 1509 AVE O | | | | EUNICE | NM | 88231 | |
| 5721010 | MUNOZ SYLVIA | 4440 FAIR PARK BLVD AAPT | | | | FORT WORTH | TX | 76115 | |
| 5721011 | MUNOZ TANYA | 13600 EAST 41 ST SOUTH | | | | INDEPENDENCE | MO | 64055 | |
| 5721012 | MUNOZ TONIA | 216 DORMAN AVE | | | | YUBA CITY | CA | 95991 | |
| 5721013 | MUNOZ VERONICA D | 6045 W RAYMOND ST | | | | PHOENIX | AZ | 85043 | |
| 5721014 | MUNOZ VICTOR | NONE | | | | SANTURCE | PR | 00913 | |
| 5721015 | MUNOZ VIOLA | 1518 W HANK | | | | ARTESIA | NM | 88210 | |
| 5721016 | MUNOZ VIVIAN | 10019 W OKEECHOBEE RD | | | | HIALEAH | FL | 33016 | |
| 5460932 | MUNOZ WILFREDO | HC 1 BOX 5084 | | | | RINCON | PR | | |
| 5721017 | MUNOZ WILLIAM | URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| 5721018 | MUNOZ YAHAIRA | CALLE 13 A 10 MONTE LINDO | | | | DORADO | PR | 00646 | |
| 5721019 | MUNOZ YARITZA | 3435 AMBERT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5721020 | MUNOZ YARITZAMARIE | CALLES B 30 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5721021 | MUNOZ YAZMIN | 1315 E HOLT BLVD APT 106 | | | | ONTARIO | CA | 91762 | |
| 5721022 | MUNOZ YEROLY | 40 SHADETREE RD APT A | | | | ESSEX | MD | 21221 | |
| 5852593 | MUNOZ, ANDY | Redacted | | | | | | | |
| 4790980 | Munoz, Elaine | Redacted | | | | | | | |
| 5721023 | MUNOZCASTELLANO MARIRIS | 427 HIGH STREET | | | | C FALLS | RI | 02863 | |
| 5460933 | MUNRO ALEXANDER | 274 BEACON DR | | | | PHOENIXVILLE | PA | | |
| 5721024 | MUNRO BARBARA | 176 E COON LK | | | | BELFAIR | WA | 98528 | |
| 5460934 | MUNRO HEATHER | 1310 ARBOR DR | | | | DULUTH | GA | | |
| 5721025 | MUNRO NANCY | 4717 MERCURY DR | | | | ROCKVILLE | MD | 20853 | |
| 5721026 | MUNRO PHILIP | 2423 WHITNEY | | | | NIAGARA FALLS | NY | 14301 | |
| 5460936 | MUNROE ARLENE | 918 E 81ST ST COOK 031 | | | | BROOKLYN | NY | | |
| 5721027 | MUNROE SAVANNA | 430 SECOMD STREET | | | | WCH | OH | 43160 | |
| 5721028 | MUNROE TIM | 16 MULLIN PARK | | | | NEWNAN | GA | 30265 | |
| 5460937 | MUNSCH MATHEW | 2686 BUCKNER AVE UNIT D | | | | FORT MEADE | MD | | |
| 5460938 | MUNSEY BRENDA | PO BOX 224 | | | | PLEASANTVILLE | OH | | |
| 5721029 | MUNSEY JAKE | 169 CROSSCREEK RD | | | | MAYNARDVILLE | TN | 37807 | |
| 5460939 | MUNSHI SHAKEEL | 19347 SKYRIDGE CIR | | | | BOCA RATON | FL | | |
| 5721030 | MUNSICK AL | 1200 WILSON RD | | | | SOUTH PARK | PA | 15129 | |
| 5460940 | MUNSIE SUSAN | 457 SCOTTY LN | | | | DYER | IN | | |
| 5721031 | MUNSON CRYSTAL | 651 SOUTH P STRRET | | | | HAG | MD | 21740 | |
| 5460941 | MUNSON DANA | 392 N LINCOLN PARK | | | | WARSAW | IN | | |
| 5721032 | MUNSON DOLORES | 1674 BROODMOOR CT | | | | BATON ROUGE | LA | 70815 | |
| 5460942 | MUNSON JEANNE | 2226 3RD AVE SE | | | | ALTOONA | IA | | |
| 5460943 | MUNSON JOSEPH | 2072 WILLHAVEN DR | | | | AUGUSTA | GA | | |
| 5460944 | MUNSON JOSH | 8800 TRADEWIND RD NW | | | | ALBUQUERQUE | NM | | |
| 5721033 | MUNSON KIM E | 11155 BLACK OAK DR | | | | BATON ROUGE | LA | 70815 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721034 | MUNSON LACEY | 3704 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 5721035 | MUNSON MARY | 846 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5721036 | MUNSON MONICA R | 5210 CENTRAL AVENUE | | | | CREAT CACAPON | WV | 25422 | |
| 5460945 | MUNSON PAUL | 62 PASCO HILL RD | | | | CROMWELL | CT | | |
| 5721037 | MUNSON ROB | 529 MEADOW HILL DR | | | | DESOTO | TX | 75115 | |
| 5721038 | MUNSON SHANNON | 1982 ASBURY RD | | | | DUBUQUE | IA | 52001 | |
| 5721039 | MUNSON TAMMY | 607 ONE HALF THOMPSON STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5721040 | MUNSON WILLIAMS | 6961 BUNKERHILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5721041 | MUNSTER DARLEEN | 275 NELSON STREET | | | | PROVIDENCE | RI | 02908 | |
| 5721042 | MUNSTER MISTY | 4837 NEWLANDS ST | | | | METAIRIE | LA | 70006 | |
| 5460946 | MUNTAIN HELEN | 4010 RIVERBANK DR | | | | PERRY | OH | | |
| 5721043 | MUNTAJ MO | 4831 BAKER AVE | | | | SACRAMENTO | CA | 95820 | |
| 5721044 | MUNTALVO LORENNE | COND EL SENORIAL AP 1105 | | | | SAN JUAN | PR | 00926 | |
| 5721045 | MUNTASER NIMEH | 26875 SCHUBERT DR | | | | WESTLAKE | OH | 44145 | |
| 5721046 | MUNTEAN DAWN | 835 LILLIAN ST SW | | | | CANTON | OH | 44706 | |
| 5721047 | MUNTEANU REBECCA | 1421 ROPER MOUNTAIN RD APT132 | | | | GREENVILLE | SC | 29615 | |
| 5460947 | MUNTZ FRANK | 3601 HILLTOP DR | | | | PARMA | OH | | |
| 5721048 | MUNUS JOSELYN | 40 WILSON ST | | | | HARTFORD | CT | 06106 | |
| 5460948 | MUNUSAMY RAJESH | 40 WOLF RD UNIT 12 | | | | LEBANON | NH | | |
| 5721049 | MUNUZ PEDRO | CAR 4857239 | | | | QUEBARDILLA | PR | 00678 | |
| 5721050 | MUNYON MATTHEW | 520 RENEE DR | | | | BAYPORT | NY | 11705-1239 | |
| 5721051 | MUNYON NANCY | PO BOX 745025 | | | | ARVADA | CO | 80006-5025 | |
| 5721052 | MUNZNER THOMAS J | 375 WATER ST | | | | AUGUSTA | ME | 04330 | |
| 5721053 | MUON SEIHAKOMARAR | 85 WISCONSIN AVE | | | | COLUMBUS | OH | 43222 | |
| 5460949 | MUPPARAJU VEERENDRA | 361 HITHER CREEK LN | | | | REYNOLDSBURG | OH | | |
| 5721055 | MUPPHY AUGUSTA T | 1312 W FLORIDA ST | | | | GREENSBORO | NC | 27403 | |
| 5460951 | MURACO GEORGE | 955 GRAPEVINE LN | | | | PRESCOTT | AZ | | |
| 5721057 | MURAD GASIMBAYLI | 3807 WNORTHERN LIGHTS BL | | | | ANCHORAGE | AK | 99517 | |
| 5721058 | MURALI CHANDA | 5423 S 109TH CTAPT 144 | | | | OMAHA | NE | 68137 | |
| 5460952 | MURALIKRISHNA NAGESWARAN | 23257 BREADALBANE CIRCLE | | | | ASHBURN | VA | | |
| 5460953 | MURALLES ERILE | 30 LILAC RD | | | | WESTHAMPTON BEACH | NY | | |
| 5721059 | MURAMOTO JENNIFER S | 941173 LUMIKULA ST | | | | WAIPAHU | HI | 96797 | |
| 5721060 | MURANDA PEREZ | 787 PAL | | | | GLENDALE | KY | 42740 | |
| 5460954 | MURANSZEPATOWS CHRISTINE | 4061 W GLENVILLE RD MONTGOMERY057 | | | | AMSTERDAM | NY | | |
| 5460955 | MURASKI DULCEY | 508 E LAUREL ST APT 1 | | | | SYRACUSE | NY | | |
| 5721061 | MURATA DONELLAALYS | 1346 GOLDEN EAGLE RD | | | | HORTON | KS | 66439 | |
| 5721062 | MURATA ELECTRONICS N A INC | | | | | | | | |
| 5460956 | MURATIDES JEFF | 2128 LAST FRONTIER CIR UNIT A | | | | EIELSON AIR FORCE BA | AK | | |
| 5460957 | MURAWSKI ANTHONY | 2012 MASTERS DR | | | | BALTIMORE | MD | | |
| 5460958 | MURAWSKI CHRISTOPHER | 18B 4TH ST EAST | | | | UNIVERSAL CITY | TX | | |
| 5721063 | MURAWSKI KATHLEEN | 34 WESTLEY ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 5721064 | MURCHIE EILEEN | 1511 BELLRIDGE RD | | | | ROCK HILL | SC | 29732 | |
| 5721065 | MURCHISON GREGORY | 5336 WAYNE STREET | | | | RALEIGH | NC | 27606 | |
| 5721066 | MURCHISON PAM | 10077 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15235 | |
| 5721067 | MURCHISON TOLEJALA | 1900 LINCOLN STREET | | | | SAVANNAH | GA | 31401 | |
| 5721068 | MURCHISON YESHANNA M | 203 OLD DOMINION CIRCLE | | | | NEWPORT NEWS | VA | 23608 | |
| 5721069 | MURCHSON BRIUNA | 222 SIMONS ST | | | | SANDFORD | NC | 27330 | |
| 5721070 | MURDAUGH DOMONIQUE A | 1380 SIFLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5721071 | MURDAUGH TOCCARA | 101 RASTVILLE RD | | | | CORDOVA | SC | 29039 | |
| 5460959 | MURDOCH JEAN | 3793 WISHKAH RD | | | | WISHKAH | WA | | |
| 5721072 | MURDOCH LOIS | 8662 W PROGRESS DR NONE | | | | LITTLETON | CO | 80123 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721073 | MURDOCH LOUIS | 2660 ATWATER DR | | | | NORTH PORT | FL | 34288 | |
| 5460962 | MURDOCH ROB | 33 S JOHNSON ST | | | | ALICE | TX | | |
| 5721074 | MURDOCK APRIL | 1802 41ST AVE | | | | GULFPORT | MS | 39501 | |
| 5721075 | MURDOCK BOB | 57 VILLAGE DR | | | | BARNEGAT | NJ | 08005 | |
| 5721076 | MURDOCK DEBRA | STREET ADRESS | | | | THIEF RIVER FALL | MN | 56701 | |
| 5460963 | MURDOCK DENNIE | 3838 EAST AURORA RD | | | | TWINSBURG | OH | | |
| 5721077 | MURDOCK ELAINE | 14 BROWN AVE | | | | PROSPECT PARK | NJ | 07508 | |
| 5721078 | MURDOCK JASON | 340 CO RD | | | | PARIS | TX | 75460 | |
| 5721079 | MURDOCK KATIE | 7403 BEDFORD | | | | COEUR D ALENE | ID | 83815 | |
| 5460964 | MURDOCK KEVIN | 1851 SHAFFER DR APT C | | | | FORT GORDON | GA | | |
| 5721080 | MURDOCK LATOYA | 125 EAST RALEIGN AVE | | | | STATESVILLE | NC | 28677 | |
| 5721081 | MURDOCK LAWANDA | 317 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5721082 | MURDOCK PAM | 1540 NOBLE ST | | | | LONGWOOD | FL | 32750 | |
| 5721083 | MURDOCK ROBERT | 2101 ROAD E | | | | REDWOOD VLY | CA | 95470 | |
| 5460965 | MURDOCK STEPHEN | 2301 NAYLAND RD | | | | COLUMBUS | OH | | |
| 5460966 | MURDOCK STEVEN | 216 STATE ROUTE 28 | | | | RAQUETTE LAKE | NY | | |
| 5460967 | MURDOCK TRAVIS | 6565 D BENNING ST | | | | FORT CARSON | CO | | |
| 5721084 | MURDOCK WANDA | N36 CANAL DR 202 | | | | FRUITLAND | NM | 87416 | |
| 5721085 | MURE INGRID | 42121 N 60TH ST | | | | OMAHA | NE | 68102 | |
| 5721086 | MURENNE PHILISTIN | 1776 NW 30TH ST | | | | MIAMI | FL | 33161 | |
| 5721087 | MURFF SHELON | 2869 WEST PASTURE | | | | ST LOUIS | MO | 63114 | |
| 5721088 | MURGA CINDY | 1000 E IDAHO SP 57 | | | | LAS CRUCES | NM | 88001 | |
| 5721089 | MURGUIA LOISA | 17033 RD 192 | | | | PORTERVILLE | CA | 93257 | |
| 5721090 | MURGUIA MAIRA | 1770 LINDEN AVE | | | | LONG BEACH | CA | 90813 | |
| 5721091 | MURGUIA MICHELLE | ADDRESS | | | | CITY | CA | 90716 | |
| 5721092 | MURGUIA MONICA | 1253 WEST CORNELL | | | | RIALTO | CA | 92376 | |
| 5721093 | MURIE L BIRCHETTE | 2353 MANOR AVE | | | | ATLANTA | GA | 30344 | |
| 5721094 | MURIEL ANGELINA | 707 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 5721095 | MURIEL AUDREY | RK19 VIA CRISTAL ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5721096 | MURIEL BETHNAYRIS N | CALLE TURQUES S17 VALLE DE CER | | | | BAYAMON | PR | 00957 | |
| 5721097 | MURIEL BROOKS | 75 WANER AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5721098 | MURIEL COLON ROSA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721099 | MURIEL DINOROSCA | COND PLAZA DEL PARQUE C 141 | | | | CAROLINA | PR | 00983 | |
| 5721100 | MURIEL DOORIS | 5 VANDUZER DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5721101 | MURIEL DUSHOK | 5 FAIRLANE RD | | | | TRUMBULL | CT | 06611 | |
| 5721102 | MURIEL FREDDY | HC 91 BOX 9279 | | | | VEGA ALTA | PR | 00692 | |
| 5721103 | MURIEL GRAVES | 6751 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5721104 | MURIEL GRAY | 2501 MT HOLLY RD | | | | BURLINGTON | NJ | 08016 | |
| 5721105 | MURIEL JAIXALYS | CARRETERRA 834 KM 0 5 | | | | GUAYNABO | PR | 00970 | |
| 5721106 | MURIEL KIRAVALERIE | URB METROPOLI 883 CALLE 43 SE | | | | SAN JUAN | PR | 00920 | |
| 5721107 | MURIEL LESLIE | 889 WATER ST | | | | FITCHBURG | MA | 01420 | |
| 5721108 | MURIEL LIMARIS | URB OASIS GARDEN L2 CALLE BOL | | | | GUAYNABO | PR | 00969 | |
| 5721109 | MURIEL MARIEL | HC 01 BOX 7238 | | | | YAUCO | PR | 00698 | |
| 5721110 | MURIEL MAYES | PLEASE ENTER ADRESS | | | | ENTER CITY | IL | 60478 | |
| 5721111 | MURIEL NANCY | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| 5721112 | MURIEL NORM | EDF H APTO 102 VILLA DE LOMAS | | | | SAN JUANY | PR | 00926 | |
| 5721113 | MURIEL NORMA | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | |
| 5721114 | MURIEL ORLANDO | 37 AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 | |
| 5721115 | MURIEL PAMELA J | 2314 ESAT 111TH AVE | | | | TAMPA | FL | 33612 | |
| 5721116 | MURIEL RAMBO ROBINSON | 6650 W QUAILBROOK CV | | | | MEMPHIS | TN | 38134 | |
| 5721117 | MURIEL ROBINSON | 6437 EUCLID AVENUE | | | | HAMMOND | IN | 46324 | |
| 5721118 | MURIEL STEELE | XXXXX | | | | NA | CA | 92404 | |
| 5721119 | MURIELL FRANCISCO | POBOX43001 APRT 112 | | | | RIO GRANDE | PR | 00745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4444 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721120 | MURIELLE JUSTE | 11930 NE 69TH AVE | | | | MIAMI | FL | 33161 | |
| 5721121 | MURILLO ARTHUR | 807 CORBIN ST | | | | SILVER CITY | NM | 88061 | |
| 5721122 | MURILLO AUDELIA | 703 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5460969 | MURILLO BELINDA | 2144 WEST DEVONSHIRE APT 3 | | | | PHOENIX | AZ | | |
| 5460970 | MURILLO CARLOS | 1544 E PALMDALE DR | | | | TEMPE | AZ | | |
| 5721123 | MURILLO CHERYL | 1296 CHEB PL | | | | PALM BAY | FL | 32907 | |
| 5460971 | MURILLO DIANA | 8613 W MISSION LN | | | | PEORIA | AZ | | |
| 5721124 | MURILLO DORA | 1131 1 2 E 42ND PL | | | | OCALA | FL | 34471 | |
| 5721125 | MURILLO ELAINE | 2202 S VIRGINIA | | | | ROSWELL | NM | 88203 | |
| 5721126 | MURILLO ELDELMIRA | 407 3RD PLACE | | | | DELANO | CA | 93215 | |
| 5460972 | MURILLO FELIPE | 134 SHASTA ST SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5721127 | MURILLO GRACE | 229 N AVE 54 | | | | LOS ANGELES | CA | 90042 | |
| 5460973 | MURILLO GUADALUPE | 221 S GRETTA AVE | | | | WAUKEGAN | IL | | |
| 5721128 | MURILLO HORTENSIA S | 684 E 40TH PL | | | | LOS ANGELES | CA | 90011 | |
| 5460974 | MURILLO JOSE | 12673 WASHINGTON AVE | | | | LE GRAND | CA | | |
| 5721129 | MURILLO JUANA | 265 YUMA ST | | | | DENVER | CO | 80223 | |
| 5721130 | MURILLO JULIO | 6090 WEST BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5721131 | MURILLO LEONOR | 4280 NOYER LN | | | | RIVERSIDE | CA | 92509 | |
| 5460976 | MURILLO MARGARITA | 2862 PIONEER ST | | | | FORT WORTH | TX | | |
| 5721132 | MURILLO MARISELA | 6626 MALVA | | | | CD JUAREZ | TX | 32695 | |
| 5721133 | MURILLO NANCY | 7575 W 160TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| 5721134 | MURILLO NICOLE | 7918 S EBERHART | | | | CHICAGO | IL | 60619 | |
| 5721135 | MURILLO NOBERTA | 49 SOUTH TERRY BLVD | | | | GERING | NE | 69341 | |
| 5721136 | MURILLO PAULINO S | 6199 WADSWOORTH BLVD | | | | CHEYENNE | WY | 82009 | |
| 5721137 | MURILLO REBECA | P O BOX 1336 | | | | GUAYAMA | PR | 00784 | |
| 5460977 | MURILLO RICHARD | 19 PRAIRIE KNOLL DRIVE | | | | SANTA FE | TX | | |
| 5721138 | MURILLO ROSA | 5941 PORPOISE DR | | | | EL PASO | TX | 79924 | |
| 5721139 | MURILLO SYLVIA | 3259 OLD PORT ISABEL RD | | | | BROWNSVILLE | TX | 78526 | |
| 5721140 | MURILLO VAL | 1930 NICKELLS MILL RD | | | | SINKS GROVE | WV | 24976 | |
| 4528686 | MURILLO, DAVID | Redacted | | | | | | | |
| 5721141 | MURILLOCALCANEO YULIANA | 1418 W MARION AVE | | | | MARION | IN | 46952 | |
| 5721142 | MURLINE WILLIAMS | 152 HOMESIDE AVE | | | | NEW HAVEN | CT | 06516 | |
| 5721143 | MURO BETTY | 10268 LEMON THYME ST | | | | LAS VEGAS | NV | 89183 | |
| 5721144 | MURO CARLOS | 1506 N WACO | | | | WICHITA | KS | 67203 | |
| 5721145 | MURO DE AVISOS | 9425 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5721146 | MURO MAYRA | 80 MARKET DR 1 | | | | GLENWOOD | CO | 81601 | |
| 5721147 | MURO PHILLIP | 3265 DESERT CT APT A | | | | HELENA | MT | 59602-8019 | |
| 5721148 | MURO SCOTT | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5460978 | MUROSKI BRYAN | 2257 EVERETT ROAD | | | | PENINSULA | OH | | |
| 5460979 | MURPH EDITH | 91011 8TH ST SW | | | | LEHIGH ACRES | FL | 33976-2430 | |
| 5460980 | MURPH TIKIRA | 1068 BENOIST FARMS RD APT 209 | | | | WEST PALM BEACH | FL | | |
| 5721149 | MURPHEY KEY | 48 MARIE AVE | | | | ST LOUIS | MO | 63137 | |
| 5721150 | MURPHEY KIMBERLY | 3131 WALLFORD DR | | | | BALTO | MD | 21222 | |
| 5460981 | MURPHREE LINDA | 4940 CORRALES RD SUITE 200 | | | | CORRALES | NM | | |
| 5721151 | MURPHREY JEFF | 2017 POTTER LN | | | | MESQUITE | TX | 75149 | |
| 5721152 | MURPHY ADAM | 8 NANCY HENDRIX HOMES | | | | CLAXTON | GA | 30417 | |
| 5721153 | MURPHY ALEXIS | 8942 TORCHLAMP LN APT G | | | | ST LOUIS | MO | 63121 | |
| 5721154 | MURPHY ALICIA | 1101 BUTLER ST | | | | RICHMOND | IN | 47374 | |
| 5721155 | MURPHY ALISHA | 31 COPPERHEAD RD | | | | FRANKLIN | NC | 28734 | |
| 5721156 | MURPHY ALIYA | 55 BARRETT RD | | | | BEREA | OH | 44017 | |
| 5721157 | MURPHY AMANDA | 5152 CIMARRON DR | | | | LAKELAND | FL | 33813 | |
| 5460982 | MURPHY ANTHONY | 3825 VIRGINIA CT | | | | CINCINNATI | OH | | |
| 5721159 | MURPHY ANTHONY | 3825 VIRGINIA CT | | | | CINCINNATI | OH | 45248 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721160 | MURPHY ASHLEY | 14181 DRY CREEK RDQ | | | | FOSTERS | AL | 35463 | |
| 5721161 | MURPHY AUTUMN | 7100 37TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5721162 | MURPHY BARBARA | 30122 PINETOWN RD | | | | LEWES | DE | 19958 | |
| 5460983 | MURPHY BEN | 4453 33RD AVE S | | | | MINNEAPOLIS | MN | | |
| 5721163 | MURPHY BETTY | 4203 KENNETH CTS | | | | TAMPA | FL | 33610 | |
| 5460984 | MURPHY BEVERLY | 107 TENNESSEE RD | | | | STEVENSVILLE | MD | | |
| 5721164 | MURPHY BEVERLY A | 1840 NW 60 ST APT B | | | | MIAMI | FL | 33142 | |
| 5721165 | MURPHY BIANCA | STOCKBRIDGE | | | | HINESVILLE | GA | 31315 | |
| 5721166 | MURPHY BONNIE | 3805 HOLLOW KEG DR | | | | AUGUSTA | GA | 30906 | |
| 5721167 | MURPHY BORIS L | 7 BARNLEY CT | | | | COLUMBIA | SC | 29229 | |
| 5721168 | MURPHY BRADLEY | 1398 MORRISON RD | | | | WESTVILLE | FL | 32464 | |
| 5460986 | MURPHY BRIAN | 1300 SINGINGWOOD CT 2 | | | | WALNUT CREEK | CA | | |
| 5721169 | MURPHY BRIAN | 1300 SINGINGWOOD CT 2 | | | | WALNUT CREEK | CA | 94595 | |
| 5721170 | MURPHY BROOKE | 305 HALF STREET | | | | MARTINSBURG | WV | 25404 | |
| 5460987 | MURPHY BUD | 8764 FOSTER CIRCLE | | | | FORT MEADE | MD | | |
| 5721171 | MURPHY CASSANDRA | 12110 W 19TH | | | | WICHITA | KS | 67235 | |
| 5460989 | MURPHY CATHERINE | 8931 ARMSTRONG AVE | | | | KANSAS CITY | KS | | |
| 5721172 | MURPHY CATHERINE | 8931 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | |
| 5721173 | MURPHY CECELIA | 1125 BISSELL | | | | SAINT LOUIS | MO | 63107 | |
| 5721174 | MURPHY CHANTELLE R | 1321 ANACOSTIA RD SE APT 2 | | | | WASHINGTON | DC | 20019 | |
| 5721175 | MURPHY CHARITY | 156 BETSEY ROSS CIR | | | | MILFORD | DE | 19963 | |
| 5460990 | MURPHY CHARLES JR | 253 LAUREL LN | | | | SMYRNA | DE | | |
| 5721176 | MURPHY CHARLIE | 51 55TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5721177 | MURPHY CHARNESE L | 817 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104 | |
| 5721178 | MURPHY CHASE | 9831 W 720 RD | | | | HULBERT | OK | 74441 | |
| 5721179 | MURPHY CHELSEA | 641 CLEVELAND AVE | | | | PENSACOLA | FL | 32514 | |
| 5721180 | MURPHY CHRIS | 272 MOUNT MORRIS RD | | | | MORGANTOWN | WV | 26505 | |
| 5721181 | MURPHY CHRISTINA | 5665 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5460991 | MURPHY CHRISTINE | 1842 LAS RAMBLES DR | | | | CONCORD | CA | | |
| 5460992 | MURPHY CHRISTOPHER | 4537 CROTON CIRCLE | | | | EL PASO | TX | | |
| 5721182 | MURPHY CHRISTOPHER | 4537 CROTON CIRCLE | | | | EL PASO | TX | 79924 | |
| 5721183 | MURPHY CHRISTY | 160 MADRID DRIVE | | | | MB | SC | 29588 | |
| 5721184 | MURPHY CLEO | 230 S DELANO ST 2 | | | | ANAHEIM | CA | 92804 | |
| 5721185 | MURPHY CLIFTON | 1405 EAST TOLLESON ST | | | | PERRY | GA | 31069 | |
| 5721186 | MURPHY COLLEEN | 785 PROSPECT RD | | | | COLUMBIA | PA | 15214 | |
| 5428566 | MURPHY CONNOR | 19 AZEL ROAD | | | | BRAINTREE | MA | | |
| 5721187 | MURPHY COURTNEY | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | |
| 5721188 | MURPHY CYNTHIA | 10107 GRAND AVE 108 | | | | LOUISVILLE | KY | 40299 | |
| 5721189 | MURPHY CYRSTAL | 39 HAWTHORNE AVE | | | | DERBY | CT | 06418 | |
| 5721190 | MURPHY DANA | 1137 W 13TH SQUARE | | | | VERO BEACH | FL | 32960 | |
| 5721191 | MURPHY DARLENE | 1239 MATTY RD | | | | SILVER SPRING | MD | 20906 | |
| 5460994 | MURPHY DARRELL | 17551 E KEYSTONE PL B | | | | AURORA | CO | | |
| 5460995 | MURPHY DAVE | 1410 W LUKE AVE | | | | PHOENIX | AZ | | |
| 5460996 | MURPHY DAVID | 32239 E MORRISON ST | | | | CARNATION | WA | | |
| 5721193 | MURPHY DAVID | 32239 E MORRISON ST | | | | CARNATION | WA | 98014 | |
| 5721194 | MURPHY DAWANA | 3218 PANORAMA DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5721195 | MURPHY DEANNA | 1017 W 7TH ST | | | | WILMINGTON | DE | 19805 | |
| 5721196 | MURPHY DEBORAH S | 7305 PINECREST | | | | ZANESVILLE | OH | 43701 | |
| 5460997 | MURPHY DEBRA | 8105 PENNY LANE SAINT LUCIE111 | | | | FORT PIERCE | FL | | |
| 5721197 | MURPHY DELEAH | 214 BELMONT AVE | | | | TIFTON | GA | 31794 | |
| 5721198 | MURPHY DESEMA | 3220 BLAZER LOOP APT 404 | | | | WOODBRIDGE | VA | 22193 | |
| 5721199 | MURPHY DEVAN | 1418 N LYNN ST | | | | INDEP | MO | 64050 | |
| 5721200 | MURPHY DIANA | 18321 GARY RD | | | | DADE CITY | FL | 33523 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4446 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721201 | MURPHY DIANE | 29 VALLEY OAK CT | | | | O FALLON | MO | 63366 | |
| 5721202 | MURPHY DIANENM | 28 MONTPELIER CT | | | | NEWARK | DE | 19702 | |
| 5721203 | MURPHY DIONNA | 135 GAULEY DR | | | | COLUMBIA | SC | 29212 | |
| 5721204 | MURPHY DIUAN D | 6889 CHESWICK DR | | | | RIVERDALE | GA | 30296 | |
| 5721205 | MURPHY DJ | 75 ANGLERS DRIVE 38 | | | | STEAMBOAT SPR | CO | 80487 | |
| 5721206 | MURPHY DONALD JAMES | 37223 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | |
| 5721207 | MURPHY DONNA | 1211 LOCUS AVENUE | | | | BALTIMORE | MD | 21227 | |
| 5721208 | MURPHY DONNICE | 817 TERRACE | | | | NEW SARPY | LA | 70078 | |
| 5721209 | MURPHY DORENE | 2539 W EASTON PL | | | | TULSA | OK | 74127 | |
| 5460999 | MURPHY ERIC | 7901 COVEY CHASE DRIVE MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5721210 | MURPHY ERIC | 7901 COVEY CHASE DRIVE MECKLENBURG119 | | | | CHARLOTTE | NC | 28210 | |
| 5721211 | MURPHY ERICA | 10005 HILLCREST | | | | KANSAS CITY | MO | 64134 | |
| 5461000 | MURPHY ERIN | 360 MISTY PATCH ROAD COATESVILLE | | | | | | | |
| 5461001 | MURPHY FAITH | 40 MIDDLESEX AVE N | | | | METUCHEN | NJ | | |
| 5721212 | MURPHY FELIC | 81 STALY DR | | | | FAY | NC | 28371 | |
| 5721213 | MURPHY FELICIA A | 1513 WESTMINSTER | | | | MARRERO | LA | 70072 | |
| 5721214 | MURPHY FLORENCE | 2019 MASTON STREET | | | | PHILA | PA | 19146 | |
| 5721215 | MURPHY FOXIE | 231 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5721217 | MURPHY GENE | 124 HAP ARNOLD LOOP | | | | ROSEVILLE | CA | 95747 | |
| 5721218 | MURPHY GERALD | 3503 LIVINGTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5721219 | MURPHY GERALDINE | 64-18 83RD PL | | | | FLUSHING | NY | 11379 | |
| 5721220 | MURPHY GINGER B | 144 COUNTY RD | | | | KILLEN | AL | 35645 | |
| 5721221 | MURPHY HAROLD | 8800 SW 205TH CIR | | | | DUNNELLON | FL | 34431 | |
| 5461003 | MURPHY HEIDI | 2500 HARRISBURG PIKE LOT 4 | | | | GROVE CITY | OH | | |
| 5461004 | MURPHY HOLLIE | 132 BECKWORTH WAY | | | | SPRINGBORO | OH | | |
| 5721222 | MURPHY HOLLY | 20291 CHAPARRAL | | | | PENN VALLEY | CA | 95946 | |
| 5721223 | MURPHY HOPE | 20012 TOWER PL 3 | | | | GREENVILLE | NC | 27858 | |
| 5721224 | MURPHY HOSEA | 1600 TAFT ST | | | | HOLLYWOOD | FL | 33024 | |
| 5721225 | MURPHY IDA J | 7500 HAYWOOD DR | | | | ST LOUIS | MO | 63133 | |
| 5721226 | MURPHY IMANI | 814 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65806 | |
| 5721227 | MURPHY JACE C | 9407 N 15TH ST | | | | TAMPA | FL | 33612 | |
| 5461005 | MURPHY JAMES | 213 OVERLOOK ROAD | | | | GLASTONBURY | CT | | |
| 5721228 | MURPHY JAN | 15663 OLD STATE ROUTE 12 | | | | COLUMBUS GROVE | OH | 45830 | |
| 5721229 | MURPHY JANET | 6455 NEHALEM HWY N | | | | VERNONIA | OR | 97064 | |
| 5721230 | MURPHY JASMINE | 6362 AGUA DR | | | | LAS VEGAS | NV | 89103 | |
| 5721231 | MURPHY JEREMY | 163 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5721232 | MURPHY JERRY | 408 23RD AVE | | | | CENTRAL CITY | NE | 68826 | |
| 5721233 | MURPHY JESSICA | 17 ARGYLE PL G CORTLAND023 | | | | CORTLAND | NY | 13045 | |
| 5721234 | MURPHY JESSIE | 314 CHAMBERLIN DR | | | | WARSAW | IN | 46580 | |
| 5461007 | MURPHY JILLIAN | 2653 S DECATUR BLVD APT 1029 | | | | LAS VEGAS | NV | | |
| 5721235 | MURPHY JODY | 1600 EAST COUNTY 30 | | | | FORT COLLINS | CO | 80525 | |
| 5461009 | MURPHY JOHN | 26696 THOMPSON ROAD | | | | PERRYSBURG | OH | | |
| 5721236 | MURPHY JOHN | 26696 THOMPSON ROAD | | | | PERRYSBURG | OH | 43551 | |
| 5721237 | MURPHY JOSEPH | 1101 BUTLER ST | | | | RICHMOND | IN | 47374 | |
| 5721238 | MURPHY JOSEPH W | 904 CAMPBELL STREET | | | | KINGSPORT | TN | 37660 | |
| 5721239 | MURPHY JOYCE | 5303 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5461010 | MURPHY KACEY | 640 S MAIN ST STE 200 | | | | GREENVILLE | SC | | |
| 5721240 | MURPHY KAITLYN | 7838 WYMBROOK RD | | | | BALTO | MD | 21222 | |
| 5721241 | MURPHY KAREN | 9 ROYAL DANE DRIVE | | | | MARSHFIELD | MA | 02050 | |
| 5721242 | MURPHY KASSIE | 17439 HWY 49 | | | | JEFFERSON | TX | 75657 | |
| 5461011 | MURPHY KATELYN | 138 LEXINGTON STREET APT 5 | | | | WOBURN | MA | | |
| 5721243 | MURPHY KATHIE | 22 SOUTH WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |
| 5721244 | MURPHY KATHLEEN M | 46 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721245 | MURPHY KATIE | 676 ADAMS | | | | DORCHESTER | MA | 02124 | |
| 5721246 | MURPHY KAYLA | 14525 C ST S | | | | TACOMA | WA | 98444 | |
| 5721247 | MURPHY KENNY | 108 N FRONT ST | | | | HENRYVILLE | IN | 47126 | |
| 5461012 | MURPHY KEVIN | 3235 WEST ZUNI BRAVE TRAIL | | | | PHOENIX | AZ | | |
| 5721248 | MURPHY KIEA | 3547 E CAPITAL ST SE APT202 | | | | WASHINGTON | DC | 20019 | |
| 5721249 | MURPHY KIM | 1714 S 80TH DR | | | | PHONIEX | AZ | 85043 | |
| 5721250 | MURPHY KIMBERLY | 4086 SOLOMONS ISLAND RD | | | | HARWOOD | MD | 20776 | |
| 5721251 | MURPHY KIZZY | 3301 LOTUS LN APT 67A | | | | LUFKIN | TX | 75904-1728 | |
| 5721252 | MURPHY KRISTA | KMART | | | | HERKIMER | NY | 13350 | |
| 5721253 | MURPHY KRISTEN M | 4845 CHERIMOYA AVE | | | | AKRON | OH | 44319 | |
| 5721254 | MURPHY KRISTY | 21 PIONEER ST | | | | DAYTON | OH | 45405 | |
| 5721255 | MURPHY LAMAR | PO BOX 801 | | | | EDISON | GA | 39846 | |
| 5461013 | MURPHY LARRY | PO BOX 244 | | | | HURST | IL | | |
| 5721256 | MURPHY LASHEEKA | 3118 S PARK AVE | | | | TIFTON | GA | 31794 | |
| 5721257 | MURPHY LASONYA | 603 FRANKLIN AVE | | | | INVERNESS | MS | 38753 | |
| 5721258 | MURPHY LATOCHIA | 1402 QUAIL HOLLOW DR | | | | WARSAW | NC | 28398 | |
| 5461014 | MURPHY LAURIE | 10 KINCAID LN | | | | RAYMOND | ME | | |
| 5721259 | MURPHY LAVERTA | 400 N LIGHT PLANT RD | | | | AZTEC | NM | 87410 | |
| 5461015 | MURPHY LAWRENCE | 124 PRINCETON STREET | | | | WILLISTON PARK | NY | | |
| 5721260 | MURPHY LAWRENCE E | 70 FROG OCEAN RD | | | | SALEM | NJ | 08079 | |
| 5721261 | MURPHY LEEA | 37 HIGHLAND AVE | | | | AUBURN | ME | 04210 | |
| 5721262 | MURPHY LESLIE | 6248 TROTTER ST | | | | PHILA | PA | 19111 | |
| 5721263 | MURPHY LINDA | 41500 CTY RD 128 | | | | DEER RIVER | MN | 56636 | |
| 5461016 | MURPHY LISA | 233 CHURCHILL DRIVE MONROE055 | | | | ROCHESTER | NY | | |
| 5721264 | MURPHY LISA | 233 CHURCHILL DRIVE MONROE055 | | | | ROCHESTER | NY | 14616 | |
| 5721265 | MURPHY LOU | 1170 W ELLA DR | | | | CORRALES | NM | 87048 | |
| 5721266 | MURPHY LOUISE | 408 MARIE | | | | FERGUSON | MO | 63135 | |
| 5721267 | MURPHY LYNETTE | 1201 42ND ST | | | | WASHIONGTON | DC | 20020 | |
| 5461017 | MURPHY LYNN | 1327 INDEPENDENCE CT SE | | | | WASHINGTON | DC | | |
| 5461018 | MURPHY LYNNETTE T | 2227 N LONGWOOD ST | | | | BALTIMORE | MD | | |
| 5721268 | MURPHY MAISHA J | 333 MCCLAM RD | | | | CADES | SC | 29518 | |
| 5721269 | MURPHY MARGARET A | 322 JUNCTION RD 31 B | | | | DURHAM | NC | 27703 | |
| 5721270 | MURPHY MARIO | 37 SAPPHIRE WAY | | | | OCALA | FL | 34472 | |
| 5721271 | MURPHY MARLO | 11140 W 76TH TERR | | | | SHAWNEE | KS | 66214 | |
| 5721272 | MURPHY MARSHA | 115 INDEPENDENCE WAY | | | | DALTON | GA | 30721 | |
| 5721273 | MURPHY MARY | 434 CLINTON | | | | RIVER FOREST | IL | 60305 | |
| 5721274 | MURPHY MARY K | 725 E 52ND ST | | | | BROOKLYN | NY | 11203 | |
| 5461019 | MURPHY MATT | 142 E 27TH STREET APT 5A | | | | NEW YORK | NY | | |
| 5721275 | MURPHY MELISHA A | 11005 TRACY LN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5721276 | MURPHY MICHAEL | COLONY MOTEL | | | | VIRGINIA BEACH | VA | 23451 | |
| 5721277 | MURPHY MICHELLE | 3324 NW 37AVE | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5721278 | MURPHY MORGAN | 45 FLAGG ST | | | | PUTNAM | CT | 06260 | |
| 5721279 | MURPHY MYRON | 8026 STEAMBOAT DR | | | | JACKSONVILLE | FL | 32210 | |
| 5721280 | MURPHY NATHANIEL | 9906 WILDWOOD MUSE CT | | | | CHARLOTTE | NC | 28273 | |
| 5721281 | MURPHY NICHELLE | 5904MINERVA | | | | ST LOUIS | MO | 63112 | |
| 5461021 | MURPHY NICOLE | 338 VILLANOVA AVE | | | | WENONAH | NJ | | |
| 5721282 | MURPHY NICOLE | 338 VILLANOVA AVE | | | | WENONAH | NJ | 08090 | |
| 5721283 | MURPHY NIKKI | 131 NORTH PICKEN ST APT A2 | | | | SAN JUAN | PR | 00920 | |
| 5721284 | MURPHY NORMA J | 3038 SEWELLS PT RD | | | | NORFOLK | VA | 23513 | |
| 5721285 | MURPHY NYRA | 1649 CYPRESS DRIVE | | | | RADCLIFF | KY | 40160 | |
| 5721287 | MURPHY PATRICE | NOT NEEDED | | | | SUMTER | SC | 29150 | |
| 5461022 | MURPHY PATRICIA | 53 TAFTS AVE | | | | WINTHROP | MA | | |
| 5721288 | MURPHY PATRICIA | 53 TAFTS AVE | | | | WINTHROP | MA | 02152 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903211 | Murphy Paving and Sealcoating, Inc. | 16W273 83rd St., Suite D | | | | Burr Ridge | IL | 60527 | |
| 5721289 | MURPHY REBECCA | 2318 E 49TH AVE | | | | SPOKANE | WA | 99223 | |
| 5721290 | MURPHY REGINA | 1907 S KNOXVILLE AVE | | | | TULSA | OK | 74112 | |
| 5461024 | MURPHY RENITA | 415 SHARP LN APT 23 | | | | KNOXVILLE | TN | | |
| 5721291 | MURPHY RICKY | 1509 N LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5461025 | MURPHY ROBERT | 115 ROOSEVELT DR | | | | SEYMOUR | CT | | |
| 5721292 | MURPHY ROBERT | 115 ROOSEVELT DR | | | | SEYMOUR | CT | 06483 | |
| 5721293 | MURPHY ROBIN | 505 ADAM HALL | | | | NAPOLEONVILLE | LA | 70390 | |
| 5721294 | MURPHY ROBYN | 263 WOOLARD WAY NE | | | | LUDOWICI | GA | 31316 | |
| 5721295 | MURPHY ROD | 610 WEST BENTON | | | | BLANDINSVILLE | IL | 61420 | |
| 5721296 | MURPHY RONETTE L | 1317 SOUTHVIEW DR APT201 | | | | OXON HILL | MD | 20745 | |
| 5721297 | MURPHY ROSELIND | SOMEWHERES | | | | SACRAMENTO | CA | 95826 | |
| 5461026 | MURPHY RUBY | 6 OLD CROSS RD | | | | WARWICK | NY | | |
| 5461027 | MURPHY RYAN | 10617 RED BUD COURT | | | | GULFPORT | MS | | |
| 5721298 | MURPHY SABRINA | 7200 JAYWICK AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5721299 | MURPHY SADIE | 9696 SHELDON DR | | | | BATON ROUGE | LA | 70805 | |
| 5721300 | MURPHY SARA | 8866 WINCHELL | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5721301 | MURPHY SARA B | 1913 FARRAR DR APT B | | | | ROLLA | MO | 65401 | |
| 5721302 | MURPHY SEAN | 2308 FLORIDA KEYS AVE | | | | TAMPA | FL | 33621 | |
| 5721303 | MURPHY SHAKOYA | 160 SONYA CT | | | | SANFORD | NC | 27332 | |
| 5461028 | MURPHY SHANNON | 13625 S 48TH ST APT 1204 | | | | PHOENIX | AZ | | |
| 5721304 | MURPHY SHARON | 548 W 50TH ST APT 1FE | | | | NEW YORK | NY | 10019 | |
| 5721305 | MURPHY SHEKELIA | 937 W ORMOND TER | | | | MACON | GA | 31206 | |
| 5721307 | MURPHY SHONTA | 4430 MEDALLION DRIVE | | | | ORLANDO | FL | 32808 | |
| 5721308 | MURPHY STACY | 39 DUNMORELAND ST | | | | SPRINGFIELD | MA | 01109 | |
| 5721309 | MURPHY STEPHANIE | 1625 WEST F ST | | | | OAKDALE | CA | 95361 | |
| 5721310 | MURPHY STEPHEN | 12920 AMBER AVE | | | | CLERMONT | FL | 34711 | |
| 5461029 | MURPHY SUSAN | 610 COLVILLE PLACE LAKE097 | | | | WAUKEGAN | IL | | |
| 5721311 | MURPHY SYLVIA | 121 WOODCROFT LANE | | | | WILMINGTON | NC | 28401 | |
| 5721312 | MURPHY TABRAYLA | 59 PARKWAY AVE | | | | GARLAND | NC | 28441 | |
| 5721313 | MURPHY TAMILA | 2020 TAIOGA PASS | | | | ANTIOCH | CA | 94531 | |
| 5721314 | MURPHY TAMMY | 515 SO CAROLINA AVE | | | | COCOA | FL | 32922 | |
| 5721315 | MURPHY TANYA | 4254 E 133RD ST | | | | CLEVELAND | OH | 44105 | |
| 5721316 | MURPHY TERRY | RD6 11 MILLER LANE | | | | TROY | NY | 12180 | |
| 5721317 | MURPHY TIANA | 9658 MURIEL | | | | ST LOUIS | MO | 63114 | |
| 5428569 | MURPHY TIFFANY | 333 NW 5TH APT 1001 | | | | STOCKTON | CA | | |
| 5721319 | MURPHY TIFFANY | 333 NW 5TH APT 1001 | | | | STOCKTON | CA | 95205 | |
| 5721320 | MURPHY TIM | 4761 TAHITI DR | | | | BONITA SPRINGS | FL | 34134 | |
| 5721321 | MURPHY TIMEKA | 8408 HOLLOWBROOK DRIVE | | | | ATLANTA | GA | 30374 | |
| 5721322 | MURPHY TOMAS | 1108 EMERSON AVE | | | | ALLIANCE | NE | 69301 | |
| 5721323 | MURPHY TRAVIS | DANIELLE BUMGARAER | | | | LADSON | SC | 29456 | |
| 5721324 | MURPHY TRINA | 51 FORT GRIFFIN LANE | | | | SHIPMAN | VA | 22971 | |
| 5721325 | MURPHY TYEITTA | 1211 BELL RD APT 166 | | | | ANTIOCH | TN | 37013 | |
| 5721327 | MURPHY VERNEESHA | 2950 LAWRENCE DR | | | | MELBOURNE | FL | 32901 | |
| 5721328 | MURPHY VERONICA | 5814 HANNA PIERCE RD W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5461030 | MURPHY VICKIE | 4043 SOUTH 17TH LINCOLN NE | | | | LINCOLN | NE | | |
| 5721329 | MURPHY VINCE | 88 HARMONY RD | | | | WAYCROSS | GA | 31501 | |
| 5721330 | MURPHY VIRGINIA | 241 RIDGEVIEW RD | | | | KIMBERLING CITY | MO | 65686 | |
| 5461031 | MURPHY WALLACE | 110 APPLE ALLEY | | | | MOUNT MORRIS | PA | | |
| 5721331 | MURPHY WILLIAM | 260 MARCELLA RD APT 511 | | | | HAMPTON | VA | 23666 | |
| 5721332 | MURPHY WOODRUFF | 34005 HWY 1019 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5721333 | MURPHY YASHICA | 110 TURTLE CREEK DR | | | | WARNER ROBINS | GA | 31088 | |
| 5721334 | MURPHY YOLANDA | 4641 BRINDLEY DRIVE | | | | MEMPHIS | TN | 38128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428573 | MURPHY ZHAIRE | 1035 LINDEN ST | | | | CA | CA | | |
| 5845979 | Murphy, Daniel Patrick | Redacted | | | | | | | |
| 4139015 | Murphy, O.D., P.A., Jennifer L.H. | Redacted | | | | | | | |
| 5804001 | MURPHY, WILLIAM | Redacted | | | | | | | |
| 5721335 | MURPHYDLORS LEWIS | 75 CENTRE ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5721336 | MURPHYHEYDE DAWN | 11 WINTER ST APT 2 | | | | AUGUSTA | ME | 04330 | |
| 5721337 | MURPLY EDIE | 109 QUARTER HORSE DR | | | | SCOTT DEPOT | WV | 25560 | |
| 5721338 | MURR MELISSA | 1040 PATTERSON ST LOT 29 | | | | MADISONVILLE | TN | 37354 | |
| 5721339 | MURRAH SUSANNE | 920 SUNNY DELL CIRCLE | | | | EASTRIDGE | GA | 37412 | |
| 5721340 | MURRAY AIDA | CALLE MARISOL A-2 4 SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5461032 | MURRAY ALAINA | 3135 WOODCLIFF MANOR RD | | | | SAINT CHARLES | MO | | |
| 5721341 | MURRAY ALICIA | 460E 2ND ST | | | | PERU | IN | 46901 | |
| 5721342 | MURRAY ALISE | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5461034 | MURRAY AMBER | 276 WILD PRAIRE DR | | | | LAMPE | MO | | |
| 5721343 | MURRAY AMBER | 276 WILD PRAIRE DR | | | | LAMPE | MO | 65681 | |
| 5428575 | MURRAY AMY | 9322 S LONGBRANCH AVE | | | | INVERNESS | FL | | |
| 5721344 | MURRAY ANGELA | 302 VADEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5721345 | MURRAY ANTOINETTE | 1243 GRANADA DR | | | | NEW ORLEANS | LA | 70122 | |
| 5721346 | MURRAY ASHLEY | 7035 S BREWINGTON ST | | | | SUMTER | SC | 29154 | |
| 5721347 | MURRAY AYESHA | 1564 HERRINGTON RD | | | | SAVANNAH | GA | 31145 | |
| 5721348 | MURRAY BARBARA | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5721349 | MURRAY BERT | 155 DULAMO RD | | | | ST HELENA IS | SC | 29920 | |
| 5721350 | MURRAY BONITA | 871 BURKEBILLE RD | | | | VICTORIA | VA | 23974 | |
| 5721351 | MURRAY BRANDON | 115 CLAYPOOL LN | | | | TUNKANNOCK | PA | 18657 | |
| 5721352 | MURRAY BREEZE | 1335 COALTER ST | | | | RICHMOND | VA | 23223 | |
| 5461037 | MURRAY BRIGITTE B | 775 3rd Cir Apt 201 | | | | Vero Beach | FL | 32962-1852 | |
| 5721353 | MURRAY BRUCE | Redacted | | | | | | | |
| 5461038 | MURRAY C | PO BOX 4774 | | | | TAMPA | FL | | |
| 5721354 | MURRAY C | PO BOX 4774 | | | | TAMPA | FL | 33677 | |
| 5721355 | MURRAY CAROLYN | 2550 SW 54TH AVE | | | | WEST PARK | FL | 33023 | |
| 5721356 | MURRAY CASSANDRA | 15 DOTSON DR | | | | HPT | VA | 23669 | |
| 5461039 | MURRAY CATHERINE | PO BOX 374 | | | | MILFORD | CT | | |
| 5461040 | MURRAY CATHERINE J | 28 WEST 7TH STREET | | | | BAYONNE | NJ | | |
| 5721357 | MURRAY CHARLIE | 334 COLE AVE | | | | AKRON | OH | 44301 | |
| 5461041 | MURRAY CHESTER | 7301 OLIVER ST | | | | LANHAM | MD | | |
| 5721358 | MURRAY CHRISTINA | P O BOX-164 | | | | EUTAWVILLE | SC | 29408 | |
| 5721359 | MURRAY CHYNA R | 2377 CHOCTAW DRIVE | | | | BISHOP | CA | 93514 | |
| 5721360 | MURRAY CITY CORPORATION UT | PO BOX 57919 | UTILITY BILLING | | | MURRAY | UT | 84157-0919 | |
| 5721361 | MURRAY CLARENCE | PO BOX 2035 | | | | BURLINGTON | NC | 27216 | |
| 5721362 | MURRAY COLLEEN | 2015 OAKS | | | | SUPERIOR | WI | 54880 | |
| 5721363 | MURRAY CYNTHIA | 770 WINYAH DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5721364 | MURRAY DARLENE | 804 VANBUREN ST APT1 | | | | WILMINGTON | DE | 19801 | |
| 5721365 | MURRAY DARRYL | 3415 VIRGINIA | | | | SAINT LOUIS | MO | 63139 | |
| 5461043 | MURRAY DAVID | 11617 WRIGHT RD | | | | BERLIN HEIGHTS | OH | | |
| 5721366 | MURRAY DAVID | 11617 WRIGHT RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| 5721367 | MURRAY DEANA R | 2180 S 97TH ST | | | | WEST ALLIS | WI | 53227 | |
| 5721368 | MURRAY DEMAR D | 2715 WEBB AVE5J | | | | BRONX | NY | 10463 | |
| 5721369 | MURRAY DEMECO | 350 BRYANT RD APT D36 | | | | SPARTANBURG | SC | 29303 | |
| 5461044 | MURRAY DENNIS | 1101 STILWELL AVE | | | | FREMONT | OH | | |
| 5721370 | MURRAY DONNA | 21275 CYPRESS AVE | | | | PERRIS | CA | 92570 | |
| 5721371 | MURRAY ELIZABETH | 298 MESABI ST | | | | SHARON | PA | 16146 | |
| 5461046 | MURRAY EMORY | 135 DAYTON ST | | | | HARTFORD | IA | | |
| 5461047 | MURRAY ERICA | 1639 HICKORY CIR NE | | | | SOLON | IA | 52333-9317 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721372 | MURRAY EVA | 1901 FOOTHILL BLVD | | | | OAKLAND | CA | 94606 | |
| 5428577 | MURRAY GABRIELLE M | 547 COLUMBINE | | | | CAPE GIRARDEAU | MO | | |
| 5721373 | MURRAY GARLIN | 103 RYAN AVE | | | | NEW CASTLE | DE | 19720 | |
| 5461048 | MURRAY GEORGE | 1607 E 73RD AVE | | | | MERRILLVILLE | IN | | |
| 5721374 | MURRAY GERALD | 1417 DEHIRSCH AVE | | | | WOODBINE | NJ | 08270 | |
| 5721375 | MURRAY GERARD | 728 MIDLAND RD | | | | ORADELL | NJ | 07649 | |
| 5721376 | MURRAY HARRIETTE | 8102 MEDINA AVE NONE | | | | CLEVELAND | OH | 44103 | |
| 5721377 | MURRAY HEATHER | 8800 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60459 | |
| 5721378 | MURRAY HERMAN | 1910 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5721379 | MURRAY IVAN | NONE | | | | EVANSVILLE | IN | 47715 | |
| 5721380 | MURRAY JACKIE | 408 BUTTERNUT LANE | | | | HARRISTVILLE | PA | 17228 | |
| 5428579 | MURRAY JACOB V | 5109 MARWOOD DRIVE | | | | RALEIGH | NC | | |
| 5721381 | MURRAY JACQUELINE | 6808 PANAMINT ROW4 | | | | SAN DIEGO | CA | 92139 | |
| 5721382 | MURRAY JAMARCIA B | 2640 MLK JR DR SW APT 6008 | | | | ATL | GA | 30311 | |
| 5461049 | MURRAY JAMES | 1255 LEWIS ST | | | | NASHVILLE | TN | | |
| 5721383 | MURRAY JANICE | 850 OLD PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5721384 | MURRAY JERRICA | 3220 SW 26TH ST APT2 | | | | OCALA | FL | 34474 | |
| 5721385 | MURRAY JERROLD | 7616 N MARSHFIELD | | | | BARTLETT | IL | 60107 | |
| 5721386 | MURRAY JESSICA | 362 LEE ROAD 296 | | | | SMITHS STATION | AL | 36870 | |
| 5721387 | MURRAY JEWEL | 1133 MAGNOLIA DR | | | | AUGUSTA | GA | 30904 | |
| 5721388 | MURRAY JIM | 10584 FOX MEADE LN | | | | TRUCKEE | CA | 96161 | |
| 5721389 | MURRAY JO A | 12625 AMES PLZ 202 | | | | OMAHA | NE | 68164 | |
| 5461050 | MURRAY JOHN | 72-10 37TH AVENUE APT 204 | | | | JACKSON HEIGHTS | NY | | |
| 5428583 | MURRAY JOHN D | 3822 BAXTER AVE | | | | NASHVILLE | TN | | |
| 5721390 | MURRAY JOHNATHAN | 390 GINGER DRIVE | | | | DIIBERVILLE | MS | 39540 | |
| 5461051 | MURRAY JONATHON | 870 CALLIOPE CT | | | | COLORADO SPRINGS | CO | | |
| 5721391 | MURRAY JOSEPH H | 4236 GEORGE WASH HWY | | | | TUNNELTON | WV | 26444 | |
| 5461052 | MURRAY JUDY | 1676 SEWARD AVE APT 6D | | | | BRONX | NY | | |
| 5721392 | MURRAY JULIE | 2255 S MAYBELLE AVE | | | | TULSA | OK | 74107 | |
| 5721393 | MURRAY JUNE G | 3930 99TH TERRACE UNIT 3 | | | | DAYTONA BEACH | FL | 32119 | |
| 5721394 | MURRAY KAMALA | 31 GILMAN AVE UNIT A | | | | GREENVILLE | SC | 29605 | |
| 5721395 | MURRAY KAREEM | 1096 CHICKEN CREEK RD | | | | JAMESTOWN | SC | 29453 | |
| 5461053 | MURRAY KAREN L | 49 WELLES LANE | | | | NEW CANAAN | CT | | |
| 5721396 | MURRAY KATHY D | 2700 NORTH MARKET ST 315 | | | | WILMINGTON | DE | 19802 | |
| 5461055 | MURRAY KIMBERLY | 1205 S CAPITOL ST | | | | PEKIN | IL | | |
| 5721398 | MURRAY KYESHA | 211 GARDENS CT | | | | FEDERALSBURG | MD | 21632 | |
| 5721399 | MURRAY LACOYA | 5928 FIRESTONE RD APT 113 | | | | JACKSONVILLE | FL | 32244 | |
| 5721401 | MURRAY LATASHA M | 2412 TRULL ST SW | | | | WILSON | NC | 27893 | |
| 5721402 | MURRAY LATOYA | 2215 WHITEOAK DR | | | | GREENVILLE | MA | 38701 | |
| 5461056 | MURRAY LAURA | 311 RIVERSIDE DRIVE | | | | WAUCHULA | FL | | |
| 5721403 | MURRAY LAURA | 311 RIVERSIDE DRIVE | | | | WAUCHULA | FL | 33873 | |
| 5721404 | MURRAY LEDGER AND TIMES | 1001 WHITNELL DR P O BOX 1040 | | | | MURRAY | KY | 42071 | |
| 5721405 | MURRAY LETTA | 101 PLEASANT BREEZWAY | | | | KINGSLAND | GA | 31548 | |
| 5721406 | MURRAY LILLIAN | 6842 ALMONT COVE | | | | STONE MTN | GA | 30087 | |
| 5721407 | MURRAY LILLIE | 125 DAVIS DR SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5461057 | MURRAY LINDA | 111 MARGAY ST | | | | DUNKIRK | NY | | |
| 5721408 | MURRAY LINDA | 111 MARGAY ST | | | | DUNKIRK | NY | 14048 | |
| 5721409 | MURRAY LISA | 654 LAFAYETTE ST | | | | GREENFIELD | OH | 45123 | |
| 5721410 | MURRAY LORENA | 2343 W 71ST STREET | | | | CHICAGO | IL | 60636 | |
| 5721411 | MURRAY LOUIS S | 2909 S 50TH ST | | | | TAMPA | FL | 33619 | |
| 5721412 | MURRAY LUELLA | N16042 BALSAM LANE 15 | | | | SPALDING | MI | 49886 | |
| 5721413 | MURRAY LYNN | 243 MACKALL ST | | | | ELKTON | MD | 21921 | |
| 5721414 | MURRAY MARIAH | 5125 RUTH ST APT 1 | | | | EAST CHICAGO | IN | 46312 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4451 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721415 | MURRAY MARITA | 1306 W CHEROKEE | | | | ENID | OK | 73703 | |
| 5721416 | MURRAY MARTINAZ | 167 SAINT KITTS CT | | | | GREENWOOD | SC | 29646 | |
| 5721417 | MURRAY MARYJO | 364 TERRI DR 7 | | | | LOVELAND | CO | 80537 | |
| 5721418 | MURRAY MATTHEW | 1444 MLK DRIVE | | | | HURST | TX | 76053 | |
| 5461058 | MURRAY MEGHAN | 162 S MARTHA ST | | | | LOMBARD | IL | | |
| 5721419 | MURRAY MELISSA | 3601 VISTA WAY | | | | HEMET | CA | 92544 | |
| 5721420 | MURRAY MICHAEL | 344 XAVIER ST | | | | LAS VEGAS | NV | 89107 | |
| 5461059 | MURRAY MIKE | 6745 S POINTE DR UNIT 2A | | | | TINLEY PARK | IL | | |
| 5721421 | MURRAY MONIQUE | 4148 BIRDWELL WAY NONE | | | | N HIGHLANDS | CA | 95660 | |
| 5461060 | MURRAY OLIVIA | 907 S DELEON AVE | | | | TITUSVILLE | FL | | |
| 5721423 | MURRAY PAMELA | 3526 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | |
| 5721424 | MURRAY PATRICIA E | 2534 SARNO RD | | | | MELBOURNE | FL | 32935 | |
| 5461061 | MURRAY PATRICK | 2024 SHORELINE DRIVE | | | | GROVETOWN | GA | | |
| 5721425 | MURRAY PAULETTE | 985 E RD 3 NORTH | | | | CHINO VALLEY | AZ | 86323 | |
| 5721426 | MURRAY PEGGY | 1147 ROSS BROOK TRACE | | | | YORK | SC | 29745 | |
| 5721427 | MURRAY QUILLAR | 705 PEEPLES FARM RD | | | | SYLVANIA | GA | 30467 | |
| 5721428 | MURRAY RACHEL | 3520 N 22ND ST | | | | TAMPA | FL | 33605 | |
| 5428585 | MURRAY RAY | 5620 NORTHWEST DRIVE | | | | OMAHA | NE | | |
| 5461062 | MURRAY RHONDA | 116 HONORS WAY PHONE:8506441968 | | | | TALLAHASSEE | FL | | |
| 5721429 | MURRAY ROBERT | 968 CHESTNUT OAK CT | | | | LAWRENCEVILLE | GA | 30046 | |
| 5721430 | MURRAY ROBERT H | 520 NE 83RD ST | | | | MIAMI | FL | 33138 | |
| 5721431 | MURRAY ROSE | 1445 KENDAL | | | | DENVER | CO | 80226 | |
| 5461063 | MURRAY SAMARIA | 224 MCLEAN ST | | | | HIGHLAND PARK | MI | | |
| 5721432 | MURRAY SHANETTA | 315 SHAWNEE DR | | | | LOUISVILLE | KY | 40212 | |
| 5461065 | MURRAY SHAROYL | 5504 COURT I | | | | BIRMINGHAM | AL | | |
| 5721434 | MURRAY SHARRON | 4531 CLARENCE | | | | ST LOUI | MO | 63115 | |
| 5721435 | MURRAY SHELIA | 6720 N WORLD DR | | | | HOBBS | NM | 88240 | |
| 5721436 | MURRAY SHIKLES LORRAINE | 11502 W 99TH PL | | | | SHAWNEE MSN | KS | 66214 | |
| 5721437 | MURRAY SHUNDA | 2276 MONTAGUE AVENUE | | | | GREENWOOD | SC | 29649 | |
| 5721438 | MURRAY SHUNN | 10777 SW 224 TER | | | | WATERBURY | CT | 06705 | |
| 5721439 | MURRAY SMITH | 136 W EDGEWOOD DR | | | | SPRINGVILLE | NY | 14141 | |
| 5461066 | MURRAY SUSAN | 2312 CHESAPEAKE LNDG | | | | SPRINGFIELD | IL | | |
| 5721440 | MURRAY SUSAN | 2312 CHESAPEAKE LNDG | | | | SPRINGFIELD | IL | 62712 | |
| 5721441 | MURRAY TABATHA | APT 2151 | | | | COLA | SC | 29206 | |
| 5721442 | MURRAY TANEA | 410 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5721443 | MURRAY TEMEKA | PO BOX 917 | | | | HAGAN | GA | 30429 | |
| 5721444 | MURRAY THERESA | 74 GEORGETOWNE DR | | | | HYDE PARK | MA | 02131 | |
| 5721445 | MURRAY TINA | 223 MCKINLEY AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5721446 | MURRAY TOMECO | 6222 SHELLEY AVE | | | | CHARLOTTE | NC | 28269 | |
| 5721447 | MURRAY TONIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5721448 | MURRAY TYNESHA | 5450 CLARACONA KEY BLVD 11 110 | | | | ORLANDO | FL | 32810 | |
| 5721449 | MURRAY TYNISHA | 9233 CRANMERE STREET | | | | INDIANAPOLIS | IN | 46229 | |
| 5461067 | MURRAY VALERIE | 8652 VELVET DR | | | | PORT RICHEY | FL | | |
| 5721450 | MURRAY VICTOR | HABOR VIEWAPT | | | | CSTED | VI | 00820 | |
| 5721451 | MURRAY WANDA | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | |
| 5461068 | MURRAY WILLIAM | 2923 N 59TH MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5721452 | MURRAY WILLIAM | 2923 N 59TH MILWAUKEE079 | | | | MILWAUKEE | WI | 53210 | |
| 5721453 | MURRAY YUMASHITA | 1030 DIBERT | | | | SPRINGFIELD | OH | 45506 | |
| 5818793 | Murray, Pauline | Redacted | | | | | | | |
| 4788397 | Murray, Pauline | Redacted | | | | | | | |
| 4583995 | Murray, Susan | Redacted | | | | | | | |
| 5821765 | Murray, Tiana | Redacted | | | | | | | |
| 5721454 | MURRAYHAYNES TIA | 435 W 55TH AVE | | | | MERRILLVILLE | IN | 46410 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4452 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721455 | MURRELL ALECIA | 2128 JASON ST | | | | BAKERSFIELD | CA | 93312 | |
| 5721456 | MURRELL ANNIE | 173 MANGLE HORNE ROAD | | | | TEACHEY | NC | 28464 | |
| 5721457 | MURRELL BERNICE | 230 WEST 147 ST | | | | MANATHAN | NY | 10039 | |
| 5721458 | MURRELL CYNTHIA | 1105 BROOKS RD | | | | COLUMBUS | GA | 31903 | |
| 5721459 | MURRELL DORTHY | 13624 3RD AVE NE | | | | BRADENTON | FL | 34212 | |
| 5461069 | MURRELL JARED | 8168B EDGE ROCK WAY | | | | LAUREL | MD | | |
| 5721460 | MURRELL JESSICA | 507 S GREENWOOD CT | | | | DECATUR | IL | 62522 | |
| 5721461 | MURRELL KIM | 169 CR 646 | | | | PLANTERSVILLE | MS | 38862 | |
| 5721462 | MURRELL KRISTINA | 11036 MORFIN RD | | | | HOLTS SUMMIT | MO | 65043 | |
| 5461070 | MURRELL SHAMECA | 113 GRAY ST | | | | GREEN BAY | WI | 54303 | |
| 5461071 | MURRELL SHANNON | P O BOX 123 | | | | LINNEUS | MO | | |
| 5721463 | MURRELL SHANTA | 3424 HARRISON | | | | KANSAS CITY | MO | 64109 | |
| 5721464 | MURRELL SOMMER L | 527HIGHLAND AVE SW | | | | ROANOKE | VA | 24016 | |
| 5721465 | MURRELL SUDDONA | P O BOX 352 | | | | DOVER | NC | 28526 | |
| 5428587 | MURREN JOHN | 1006 CROSLEY DRIVE | | | | DUNEDIN | FL | | |
| 5721467 | MURREY EMMA | 5834 SANDY RIDGE DR | | | | COLS | GA | 31907 | |
| 5721468 | MURREYLUCAS DANA | 208 BACON AVE | | | | NEW CASTLE | DE | 19720 | |
| 5721469 | MURRIA LINDA N | 5449 AVENIDA MARAVILLAS | | | | RCHO SANTA FE | CA | 92067 | |
| 5721470 | MURRIELL TAJAH | 981 PARK PLACE | | | | BROOKLYN | NY | 11213 | |
| 5721471 | MURRIETA IRENE | ABC | | | | OXNARD | CA | 93030 | |
| 5721472 | MURRIETA MARTIN | 428 CIRCULO CICENE | | | | NOGALES | AZ | 85648 | |
| 5721473 | MURRIETA YOLANDA | 2902 W DALLAS | | | | ARTESIA | NM | 88210 | |
| 5721474 | MURRIETTA CECILIA R | 714 W HIGH ST | | | | ALB | NM | 87020 | |
| 5721475 | MURRIETTA ENRIQUETA | 1700 BROADWAY ST | | | | CONCORD | CA | 94520 | |
| 5721476 | MURRIS MICHAEL | 431 UNION AVE | | | | PASSAIC | NJ | 07055 | |
| 5721477 | MURRISON CAITLAN | 3751 SUNRISE AVE NE | | | | ROANOKE | VA | 24014 | |
| 5721478 | MURRY AL | 4914 N 88TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5721479 | MURRY ALICE | 736 MARK ST | | | | HAUGHTON | LA | 71037 | |
| 5721480 | MURRY CYTHIA G | 209 N CONNOR | | | | ODESSA | MO | 64076 | |
| 5721481 | MURRY DEBORAH | 225A WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5721482 | MURRY GREG | 8163 DORSETT ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5721483 | MURRY HOLMES | 3525 NORTH 40 | | | | MILWAUKEE | WI | 53216 | |
| 5721484 | MURRY JACQUELINE | 10401 CLEARVIEW AVE | | | | BATON ROUGE | LA | 70811 | |
| 5721485 | MURRY JACQUEZINE | 134 W 59TH ST | | | | LA | CA | 90003 | |
| 5721487 | MURRY MARCUS | 2118 SOUTH CROSS ST | | | | LITTLE ROCK | AR | 72206 | |
| 5721488 | MURRY MELISSA | 819 ROSEDALE AVE | | | | ALBANY | GA | 31701 | |
| 5721489 | MURRY PHILLIP | 6210 W 66ND STREET | | | | OAKHURST | OK | 74050 | |
| 5721490 | MURRY SHYTIARA | 2913 STEED CT | | | | CHESAPEAKE | VA | 23323 | |
| 5721491 | MURRY TIFFANY | 3974 ANNISTOWN RD | | | | SNELLVILLE | GA | 30039 | |
| 4736547 | MURRY, HENRY L | Redacted | | | | | | | |
| 5721492 | MURSA NEALY | 2418 PINEVIEW LANE | | | | JANESVILLE | WI | 53546 | |
| 5721493 | MURSCHELL EVA | 108 CHAMPAGNE DRIVE | | | | SWEDESBORO | NJ | 08085 | |
| 5461073 | MURTAUGH FRANCINE | 2327 W BUTLER DR | | | | PHOENIX | AZ | | |
| 5721494 | MURTAZA DHANANI | 302 NW 67TH ST | | | | SEATTLE | WA | 98117 | |
| 5721495 | MURTELLA MICHELLE | 2701 GRAND AVENUE 30 | | | | KEARNEY | NE | 68847 | |
| 5461074 | MURTHA CARLA | 20 E FRANKLIN ST | | | | PERU | IN | | |
| 5848064 | Murtha Enterprises, Inc. | Frederick A. Dlugokecki, Esq. | 175 Church Street | | | Naugatuck | CT | 06770 | |
| 4805306 | MURTHA, LYNDA R. | Redacted | | | | | | | |
| 5721496 | MURTHY KOPPU | 5915 SYDNEY PARK LN NONE | | | | SUGAR LAND | TX | | |
| 5461075 | MURTHY RAVI | 250 1ST AVENUE APT 314 | | | | BOSTON | MA | | |
| 5461076 | MURTHY REVATHY | 3116 SPRIGGS REQUEST WAY | | | | MITCHELLVILLE | MD | | |
| 5461077 | MURTHY STEHINE | 6714 S OAKLEY AVE | | | | CHICAGO | IL | | |
| 5461078 | MURTO RICHARD | 410 WEEKS AVE | | | | SUPERIOR | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721497 | MURTON DOROTHY | 9329 INFIRMARY RD LOT A32 | | | | MANTUA | OH | 44255 | |
| 5721498 | MURUGAESON KUMAR | 1036 PARKVIEW CIRCLE | | | | HEWITT | TX | 76643 | |
| 5721500 | MURVIN ROSALIND | 2308 HAND BLVD | | | | ORLANDO | FL | 32806 | |
| 5721501 | MURYA GRIFFIN | 5444 GUM FORK RD | | | | GLOUCESTER | VA | 23061 | |
| 5721502 | MURZI DAVID | 525 EAGLE DR | | | | RIO VISTA | CA | 94571-5174 | |
| 5721503 | MUSA CANDICE | 1220 MESA ST | | | | CONCORD | CA | 94521 | |
| 5721504 | MUSA KHLIDA | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5721505 | MUSA LORNA | 1957 W FAYETTE ST | | | | BALTIMORE | MD | 21223 | |
| 5721506 | MUSA MARLIN | 4013 ELMO LOOP APT 8 | | | | MODESTO | CA | 95356 | |
| 5721507 | MUSA NAZAR | 7330 KEARNEY ST | | | | COMMERCE CITY | CO | 80022 | |
| 5428589 | MUSA OZTURK | 205 MILLER AVE | | | | ELMWOOD PARK | NJ | | |
| 5428591 | MUSA SUMMER A | 2529 NW OVERLOOK DR 226 | | | | HILLSBORO | OR | | |
| 5721508 | MUSAD JEHAAD | 114 TOKEN HOUSE RD | | | | DURHAM | NC | 27703 | |
| 5721509 | MUSAH FATI | 3419 BARRYPAUL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5461080 | MUSAH MUBERICK | 2095 CRESTON AVE APT 2B | | | | BRONX | NY | | |
| 5461081 | MUSAZI BUAGU | 2 SUGAR LOAF CT 201 | | | | BALTIMORE | MD | | |
| 5461082 | MUSCARELLAJEAN JENNY | 6032 ALPORT ST | | | | WOLCOTT | NY | | |
| 5461083 | MUSCARELLO JUDITH | 8635 W 89TH STREET | | | | HICKORY HILLS | IL | | |
| 5721510 | MUSCARELLO REBECCA | 2921 LYNDELL DRIVE | | | | CHALMETTE | LA | 70043 | |
| 5721511 | MUSCHETTE SAMANTHA | 4505 DALLAS PL | | | | TEMPLEHILLS | MD | 20010 | |
| 5461084 | MUSCHETTE SANDRA | 921 1ST ST | | | | PEEKSKILL | NY | | |
| 5721512 | MUSE AIKSHA | 2224 EADS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5721513 | MUSE ALLISON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63901 | |
| 5721514 | MUSE ARLEEN | 15 CYNTHIAS PLACE APT 2 | | | | FREDERICKSBURG | VA | 22406 | |
| 5721515 | MUSE CHARLOTTE | 1305 27 NE | | | | PARIS | TX | 75460 | |
| 5721516 | MUSE DEKEILA | 6568ABOR GATE DR SW | | | | MABLETON | GA | 30126 | |
| 5721517 | MUSE DISA | PO BOX 555 | | | | MANTACHIE | MS | 38855 | |
| 5721518 | MUSE ERICA | 3501 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5721520 | MUSE KEAIRA | 14600 CURRAN RD | | | | NEW ORLEANS | LA | 70126 | |
| 5721521 | MUSE KESHIA | 5953 DREUX ST | | | | NEW ORLEANS | LA | 70128 | |
| 5721522 | MUSE KHALIL | 69 SUNSET AVE | | | | NEWARK | NJ | 07106 | |
| 5721523 | MUSE LAVERNE | 198 TRIPLE OAK | | | | RACELAND | LA | 70394 | |
| 5721524 | MUSE MICHELLE | 25029 CYPRESS | | | | NIAGARA FALLS | NY | 14304 | |
| 5721526 | MUSE S | 11841 SHIRE CT 31A | | | | RESTON | VA | 20191 | |
| 5721527 | MUSE SAVANNAH | 37 GRANDVIEW MANOR CT 203 | | | | WAYNESBORO | VA | 22980 | |
| 5721528 | MUSE SHAJIA | 78 N MUNN AVE APT 15 | | | | NEWARK | NJ | 07106 | |
| 5721529 | MUSE SHAKINIA | 2 BROADWAY APT 4 | | | | HAGERSTOWN | MD | 21740 | |
| 5721530 | MUSE SHUNTRA | 4367 GARSTMILL RD | | | | ROANOKE | VA | 24018 | |
| 5721531 | MUSE TATIANA | 1909NW HOOVER | | | | LAWTON | OK | 73505 | |
| 5721532 | MUSE YAMANI | 112 ASKIN ST | | | | MARTINSVILLE | VA | 24112 | |
| 5721533 | MUSE YOLANDA | 4395 NORMANDY TRACE DR B | | | | NORMANDY | MO | 63121 | |
| 5721534 | MUSE ZAKYSHA A | PO Box 343 | | | | Denham Spgs | LA | 70727-0343 | |
| 5721535 | MUSEL CAROL | 302 SOUTHWEST 1ST AVE | | | | FARIBAULT | MN | 55021 | |
| 5461085 | MUSEL KATHRYN | 1841 E AVE NW | | | | CEDAR RAPIDS | IA | | |
| 5721536 | MUSELMAN CHRIS | 1178 MASON DR | | | | PACIFICA | CA | 94044 | |
| 5428593 | MUSEMINICOM | 1604 E LAWSON | | | | DURHAM | NC | | |
| 5461086 | MUSER BARRY | 759 HOBART RD | | | | HANOVER | PA | | |
| 5461087 | MUSESING LYNN | 1706 200TH ST | | | | CLARENCE | IA | | |
| 5721537 | MUSETTE DANIELS | 4204 MALLARD LN | | | | KILLEEN | TX | 76542 | |
| 5721538 | MUSGA LYNN | 1465 GLORY RIDGE CT NW | | | | SALEM | OR | 97304 | |
| 5721539 | MUSGRAVE DONNA | 1203 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405 | |
| 5461088 | MUSGRAVE JOHN | 30 BELMONT CT | | | | HOLLISTER | CA | | |
| 5721540 | MUSGRAVES WILLENE | 5344 N 38TH | | | | MILWAUKEE | WI | 53209 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721541 | MUSGROVE BECKY | 1044 SQUIRE RD | | | | AMBROSE | GA | 31512 | |
| 5461090 | MUSGROVE DIANE | 672 MUNDY TER | | | | EL CAJON | CA | | |
| 5721542 | MUSGROVE KATRINA | 324 THEMOSTICLES | | | | DE SOTO | MO | 63020 | |
| 5461091 | MUSGROVE NANCY M | 37 RICHARD AVE WORCESTER027 | | | | SHREWSBURY | MA | | |
| 5721543 | MUSGROVE NORMA | 20 CATALPA AVE | | | | GREENDALE | IN | 47025 | |
| 5721544 | MUSHA BETIS | 251 MARKET ST | | | | GAITHERSBURG | MD | 20878 | |
| 5721545 | MUSHAMEL OLA | 1450 SPRINGFIELD DR | | | | CHICO | CA | 95928 | |
| 5721546 | MUSHI JIN | 16205 NE 12TH CT APT E61 | | | | BELLEVUE | WA | 98008 | |
| 5461092 | MUSHOCK SANDRA | 74 WILOWBY ST LUZERNE079 | | | | WILKES-BARRE | PA | | |
| 5721547 | MUSIC BRIDGET | 2413 3RD ST SW | | | | VERO BEACH | FL | 32962 | |
| 5826533 | Music 2401 Estate, LLC | Jae Y. Kang, Esq. | 7675 Dagget Street Suite #350 | | | San Diego | CA | 92111 | |
| 4135717 | Music City Metals | Redacted | | | | | | | |
| 5428595 | MUSIC CITY METALS COMPANY INC | 2633 GRANDVIEW AVE | | | | NASHVILLE | TN | | |
| 4131946 | Music City Metals Inc. | 2633 Grandview Avenue | | | | Nashville | TN | 37211 | |
| 5721548 | MUSIC TECHNOLOGIES INTERNATION | | | | | | | | |
| 5721549 | MUSICK ANGELA | 43 MANSION DR | | | | LEBANON | VA | 24266 | |
| 5721550 | MUSICK JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24503 | |
| 5461094 | MUSIL MARY | 728 ALBERT AVE | | | | SALINA | KS | | |
| 5721551 | MUSIL ZACH | 3601 CHEYENNE CT | | | | GARDEN CITY | KS | 67846 | |
| 5461095 | MUSKAT DENNIS | 1730 HENRY ST | | | | MIDDLETON | WI | | |
| 5428597 | MUSKEGON COMMUNITY COLLEGE | JOHND BRADSHAW P C PO BOX 50431 | | | | KALAMAZOO | MI | | |
| 5721552 | MUSKETT MIRANDA L | PO BOX 87 | | | | BRIMHALL | NM | 87310 | |
| 5721553 | MUSKGROVE JANNEL | 3370 MULLIS RD | | | | MILLWOOD | GA | 31552 | |
| 5721554 | MUSKOGEE PHOENIX | P O BOX 1968 | | | | MUSKOGEE | OK | 74401 | |
| 5721555 | MUSKRAT CECILIA A | 121 BARON DR | | | | TAHLEQUAH | OK | 74464 | |
| 5721556 | MUSLAR JANICE | 279 HARRY SAUNER RD APT C | | | | HILLSBORO | OH | 45133 | |
| 5721557 | MUSLER ESTEFANIA | 11250 LEE ST APT C23 | | | | ADELANTO | CA | 92301 | |
| 5721558 | MUSLIMA BOON | 89 WATSESSING AVE FL 2 | | | | BLOOMFIELD | NJ | 07003-4612 | |
| 5721559 | MUSMIAN LYNEQUIA | 1542 NUCCIO PKWY APT B | | | | TUCSON | AZ | 85749 | |
| 5721560 | MUSOKE DOROTHY M | 230 TOLEDO CT | | | | VALLEJO | CA | 94591 | |
| 5721561 | MUSONI MUSONZA | 14831 LANGLEY | | | | DOLTON | IL | 60419 | |
| 5721562 | MUSQUEZ RAYETTE | PO BOX 951 | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 5721563 | MUSSARD SAMANTHA | 701 SE SALEM ST SPT 88 | | | | OAK GROVE | MO | 64075-9466 | |
| 5721564 | MUSSELL LENDA | 708 W 22ND ST | | | | LORAIN | OH | 44052 | |
| 5721565 | MUSSELMAN ASHLEY | 1450 N WASHINGTON BLVD | | | | OGDEN | UT | 84404 | |
| 5461097 | MUSSELMAN JOHN | 5624 AMERICAN LEGION RD | | | | TYLER | TX | | |
| 5461098 | MUSSELMAN KAY | 1001 W LAMBERT RD SPC 247 | | | | LA HABRA | CA | | |
| 5721566 | MUSSELMAN PENNY | 247 HAMPTON LANE | | | | MEHERRIN | VA | 23954 | |
| 5461099 | MUSSELMAN PERRY | 8 EMERSON CT | | | | HANOVER | PA | | |
| 5721567 | MUSSENDEN | 33163 SHIFTING SANDS 5 | | | | CATHEDRAL CIT | CA | 92234 | |
| 5461100 | MUSSER ARLEN | 4388 W DAWSON DR | | | | MERIDIAN | ID | | |
| 5721568 | MUSSER DIANA | KMART | | | | TACOMA | WA | 98404 | |
| 5461101 | MUSSER ELIZABETH | 24338 S FRONTAGE RD W WILL197 | | | | CHANNAHON | IL | | |
| 5461102 | MUSSER GLENN | 931 MECKVILLE RD | | | | FREDERICKSBURG | PA | | |
| 5721569 | MUSSER MATT | 11835 SHIRE CT 1 | | | | RESTON | VA | 20191 | |
| 5721570 | MUSSER MICHELLE | 5601 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| 5721571 | MUSSER NATHAN | 25 WILLOWWOOD CIRCLE | | | | URBANA | OH | 43078 | |
| 5721572 | MUSSER THERESA | 192 E BLACK CREEK RD | | | | EAST EARL | PA | 17519 | |
| 4756068 | MUSSER, ZELMA | Redacted | | | | | | | |
| 5461104 | MUSSETTEN MICKEY | 1511 GRACE ST | | | | WASHINGTON COURT HOU | OH | | |
| 5721573 | MUSSLEWHITE REGINA | 505 FREESTONE DR | | | | NEWNAN | GA | 30265 | |
| 5721574 | MUSTACCHIA MONICA | 241 ORMOND VILLAGE | | | | RUTLAND | VT | 05701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721575 | MUSTAFA ABU-MALLOUH | 188 MORGAN CT | | | | ROMEOVILLE | IL | 60446 | |
| 5428601 | MUSTAFA CETIN | MUSTAFA CETIN 13101 FRUIT AVE NE APT2 | | | | ALBUQUERQUE | NM | | |
| 5433372 | Mustafaj, Sabahate | Redacted | | | | | | | |
| 5721576 | MUSTAPHA NJIDEKA | 1240 NW 155TH LN 1 | | | | MIAMI | FL | 33169 | |
| 5721577 | MUSTAPHA RAQUEL | 3 SUMNTER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5721578 | MUSTAPHA YASMIN | PO BOX 3432 | | | | BRANDON | FL | 33509 | |
| 5721579 | MUSTAPHER INICA | STREET ADDRESS | | | | CHARLESTON | SC | 29483 | |
| 5721580 | MUSTARD LIBBY | 6335 HACKEL DR | | | | LOUISVILLE | KY | 40258 | |
| 5461109 | MUSTHAF JESSIE | 90 RIDGECREST ST | | | | POOLER | GA | | |
| 5721581 | MUSTIPHER CONNIE | 709 LEMONWOOD DR | | | | OLDSMAR | FL | 34677 | |
| 5461110 | MUSTO MATTHEW | 11161 LOMA ESCONDIDA DR | | | | EL PASO | TX | | |
| 5461111 | MUSTONEN WAYNE | HC 61 BOX 82 | | | | LENAPAH | OK | | |
| 5847959 | Musue LLC and Hareff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5848719 | Musue LLC and Hareff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5721582 | MUSULYN COOPER | 106-61 UNIONHALL STREET | | | | JAMAICA | NY | 11433 | |
| 5721583 | MUTCH AMANDA | 2610 W 300 S | | | | PERU | IN | 46970 | |
| 5721584 | MUTCH OPHELIA | 123 SW ODESSA TERRACE | | | | GREENVILLE | FL | 32331 | |
| 5721585 | MUTCHERSON SHAMIKA | 4109 N 9TH ST | | | | TAMPA | FL | 33603 | |
| 5721586 | MUTCHERSON TABATHA | PO BOX 784 | | | | ELLABELL GA | GA | 31308 | |
| 5461113 | MUTCHLER SANDY | 742 WEST PIKE ST | | | | HOUSTON | PA | | |
| 5461114 | MUTH JAMIE | 5672 WAYNE RD | | | | DU BOIS | PA | | |
| 5461115 | MUTH JANICE | 1832 SUGAR RUN TRAIL N | | | | BELLBROOK | OH | | |
| 5721587 | MUTH JIM | 4 NW 30TH RD | | | | GREAT BEND | KS | 67530 | |
| 5721588 | MUTH MELVIN | 14228 COUNTY ROAD 19 | | | | FORT MORGAN | CO | 80701 | |
| 5721589 | MUTH NICOLE | 6093 LONG CT | | | | NEW TRIPOLI | PA | 18066 | |
| 5461116 | MUTHUKUMARASAMY BALAVIGNESHKUMA | 20 RIVER CT APT 1806 | | | | JERSEY CITY | NJ | | |
| 5461117 | MUTHUSAMY KARTHIKEYAN | 44 CENTER GROVE RD APT C-33 | | | | RANDOLPH | NJ | | |
| 5721590 | MUTHUSAMY MUTHUKUMARA | 4401 NORTH 6TH STREET | | | | MCALLEN | TX | 78504 | |
| 5721591 | MUTINO BRUNO | PO BOX 5574 | | | | SANTA BARBARA | CA | 93150 | |
| 4130772 | Mutli-Lina Apparel (Jiangyin) Corp | 8 Huagang West Road | Shizhuang Town | | | Jiangyin | Jiangsu Province | 214446 | China |
| 4132331 | MUTLI-LINA APPAREL (JIANGYIN) CORP | 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | JIANGSU | | JIANGYIN | Jiangsu | 214446 | CHINA |
| 5721592 | MUTON MATHEW | 1249 W KNUDSEN RD NONE | | | | GWINN | MI | 49841 | |
| 5461118 | MUTTALIB MAJID | PO BOX 15092 | | | | ANAHEIM | CA | | |
| 5721594 | MUTTARAID TOMMY | 18008 PIONEER BLVD | | | | CERRITOS | CA | 90701 | |
| 5721595 | MUTTER LISA | 428 PERRY | | | | CHARLESTON | SC | 29464 | |
| 5721596 | MUTTER REBECCA | 498 GREENBRIAR RD | | | | LUCASVILLE | OH | 45648 | |
| 5721597 | MUTTO ROBERT | 30 BAND PARKLIN | | | | BURLINGTON | MA | 01803 | |
| 5721598 | MUTTON TOM | 5915 CROSSIN CT | | | | BURKE | VA | 22015 | |
| 5461121 | MUTZ NATALIE | PO BOX 1948 | | | | TUBAC | AZ | | |
| 5721600 | MUUNIZ IVETTE | PO BOX 1341 | | | | GUANICA | PR | 00653 | |
| 5721601 | MUVVA OMSRI | 410 FOX GLOVE LN | | | | BARRINGTON | IL | 60010 | |
| 5721602 | MUWWAKKIL WILLIAM | 5307 NORFOLK CT | | | | FAYETTEVILLE | NC | 28311 | |
| 5721603 | MUXO DONNA | 6811 SASSANON CT | | | | ORLANDO | FL | 32818 | |
| 5721604 | MUY MIRIAM | 206 COLLETON RD | | | | RALEIGH | NC | 27610 | |
| 5721605 | MUY MIRIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27610 | |
| 5721606 | MUYELLER RICHARD | 1738 MAHAN AVE | | | | BRONX | NY | 10461 | |
| 5461123 | MUYLEART HARRY | 7841 HIGHTOWER DR | | | | N RICHLAND HILLS | TX | | |
| 4904514 | Muzak LLC | 2100 S IH 35 Frontage Rd #200 | | | | Austin | TX | 78704 | |
| 4904514 | Muzak LLC | 2100 S IH 35 Frontage Rd #200 | | | | Austin | TX | 78704 | |
| 5721607 | MUZAK LLC MOOD MEDIA | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 5721608 | MUZAMIL MAHA | 488 HANOVER ST APT 1 | | | | MANCHESTER | NH | 03104-5296 | |
| 5721611 | MUZNY MEGAN | 1350 N WESTLINK | | | | WICHITA | KS | 67212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4456 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721612 | MUZZILLO JOE | 328 N STATE ST | | | | KENDALLVILLE | IN | 46755 | |
| 5461124 | MUZZY GERALD | 605 PROMONTORY DR W | | | | NEWPORT BEACH | CA | | |
| 5721613 | MV NORMA H 11 | PIER 10 | | | | SAN JUAN | PR | 00906 | |
| 4876786 | MVS ENTERPRISES CORP LABOR | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4876787 | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4140964 | MVS Enterprises Corp. | HC-71 Box 3390 | | | | Naranjito | PR | 00719 | |
| 5721614 | MWAKA NYONDO | 1729 PORTER | | | | RICHMOND | VA | 23225 | |
| 5721615 | MWANGI LUCY | 4507 HAMILTON AVE | | | | BALTIMORE | MD | 21206 | |
| 5461125 | MWAOGU KINGSLEY | 29W401 CRABTREE LN | | | | WARRENVILLE | IL | | |
| 5721616 | MWAURA CATHERINE | 4215 HARBOUR TOWN DR | | | | BELTSVILLE | MD | 20705 | |
| 5721617 | MWAURA ELIZABETH | 3014 ROMARIC CT APT E | | | | BALTIMORE | MD | 21209 | |
| 5428603 | MWAVECOM | 743 W CRESCENT DR | | | | AZUSA | CA | | |
| 4860646 | MWBP LTD | 1425 CLARKVIEW ROAD STE 500 | | | | BALTIMORE | MD | 21209 | |
| 5721618 | MWILIMA NUNU | 19 KELSTON | | | | NEWARK | DE | 19702 | |
| 5721619 | MWR KANSAS R | 2737 S KANSAS AVE | | | | TOPEKA | KS | 66611 | |
| 5721620 | MX SANCHEZ | C MARIPOSAS 7306 | | | | TIJUANA | | 22000 | MEXICO |
| 5721621 | MXD GROUP INC | 75 REMITTANCE DRIVE DEPT 6030 | | | | CHICAGO | IL | 60675 | |
| 5721622 | MY 3 SONS POWER EQUIPMENT | 6321 WAGNER AVENUE | | | | GRAND BLANC | MI | 48439 | |
| 5721623 | MY AIRPORT PARKING LLC | 12431 N 75TH PLACE | | | | SCOTTSDALE | AZ | 85260 | |
| 5428605 | MY FAVE SHOES | 2640 SOUTH MYRTLE AVE SUITE 10 | | | | MONROVIA | CA | | |
| 5428607 | MY GEAR STORE INC | LONG BEACH | | | | | CA | | |
| 5461128 | MY LINH | 210 GREEN DR | | | | SANTA ANA | CA | | |
| 5721625 | MY NAILS | 2901 E LINCOLN WAY | | | | STERLING | IL | 61081 | |
| 4903178 | My Office Inovations DBA High Touch Services | Attn: Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 5428609 | MY ORO USA INC | 62 W 47TH ST SUITE 704 | | | | NEW YORK | NY | | |
| 5721626 | MY SOURCE DIRECT | 11490 CREEKSTONE LN | | | | SAN DIEGO | CA | 92128 | |
| 5721627 | MY WORLD ON EBAY | 218 READING | | | | BARRINGTON | NJ | 08007 | |
| 5721628 | MYA BRAGG | 1244 IVYSTONE WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5721629 | MYA LONG | 2215 AVONDALE | | | | TOLEDO | OH | 43607 | |
| 5721630 | MYA SMITH | 902 E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5721631 | MYAH ALENANDER | 745 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5721632 | MYAH KING | 1710 RIVERSIDE DRIVE | | | | ARNOLD | PA | 15068 | |
| 5721633 | MYANYA MONTGOMERY | 26205 SOMERSET DR | | | | INKSTER | MI | 48141 | |
| 5721634 | MYASIA TINSLEY | ADRESS | | | | STLOUIS | MO | 63136 | |
| 5721635 | MYATT CHRISTINE | N4825 STATE ROAD 104 | | | | BRODHEAD | WI | 53520 | |
| 5721636 | MYATT NICOLE | 31 CUSHING AVE | | | | UPHAMS CORNER | MA | 02125 | |
| 5721637 | MYATT SHERIKA | XXXX | | | | WILMINGTON | DE | 19805 | |
| 5428611 | MYBECCA INC | 4851 S ALAMEDA STREET | | | | VERNON | CA | | |
| 5721639 | MYCA POYNTER | 4147 MEADOWDALE DR | | | | DAYTON | OH | 45406 | |
| 5721640 | MYCAH THOMAS | 4225 DAYLILLY DR | | | | COLO SPRINGS | CO | 80916 | |
| 5721641 | MYCHAL SLIGH | 7109 LANGLEY CT | | | | HUGHESVILLE | MD | 20637 | |
| 5721642 | MYCHEAL CAMPBELL | 901 MANHATTAN AVE | | | | DAYTON | OH | | |
| 5721643 | MYCHELLE BRADLEY | 195 BROOK PINE APT 13203 | | | | COLUMBIA | SC | 29210 | |
| 5721644 | MYCHELLE MOORE | 3209 GLEN AVE | | | | BALTIMORE | MD | 21215 | |
| 5721645 | MYCKEL MITCHELL | 1039 N MISSOURI AVE | | | | CLEARWATER | FL | 33755 | |
| 5721646 | MYDA PEREZ | 1304 KOKOPELLI | | | | EDINBURG | TX | 78541 | |
| 5721647 | MYEA SALLIS | 4611 W MARTIN LUTHER KING JR BLVD | | | | LOS ANGELES | CA | 90016 | |
| 5721648 | MYECIA GOODMAN | 1315 ALTHEA CT APT 11 | | | | OXNARD | CA | 93036 | |
| 5721649 | MYEISHA JACKSON | 612 E BODLEY AVE | | | | MEMPHIS | TN | 38106 | |
| 5721650 | MYEISHA PINKNEY | 232 SAINT MATHEWS STREET | | | | BALTIMORE | MD | 21202 | |
| 5721651 | MYEISHA STONE | 24678 SELDA | | | | HARRISON TOWNSHI | MI | 48045 | |
| 5721652 | MYEISHA THOMAS | 801 S RODNEY PARHAM APT F22 | | | | LITTLE ROCK | AR | 72205 | |
| 5721653 | MYEISHA WEBBER | LAS VEGAS | | | | N LAS VEGAS | NV | 60435 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721654 | MYEISHA WILLIAMS | 2925 N 46TH ST | | | | TAMPAA | FL | 33605 | |
| 5721655 | MYEISHA WRIGHT | 6412 SOUTH ALBANY | | | | CHICAGO | IL | 60629 | |
| 5721656 | MYEISHAA CRENSHAW | 14703 KINSMAN RD | | | | CLEVELAND | OH | 44120 | |
| 5721657 | MYEISHIA JACKSON | 2020 CHASE ST FRNT | | | | TOLEDO | OH | 43511-7701 | |
| 5461129 | MYER ABBY | 8445 GEORGIA AVE | | | | KANSAS CITY | KS | | |
| 5721658 | MYER ELLIOT | 253 MEADOW LN | | | | CHOCTAW | OK | 73020 | |
| 5461130 | MYER JOAN | 358 W WINTER RD | | | | LOGANTON | PA | | |
| 5461131 | MYER MICHAEL | 1700 7TH ST NW CARTER019 | | | | ARDMORE | OK | | |
| 5721659 | MYER PRGGY M | 3316 JEAN LAFITTE PKWY | | | | CHALMETTE | LA | 70043 | |
| 5461132 | MYER SHARON | 30 AIKEN AVE | | | | RENSSELAER | NY | | |
| 5721660 | MYERES KAREN | 137 OLD GRANGER RD | | | | HIRAM | GA | 30141 | |
| 5461133 | MYERS ADAM | 11027 FALLING WATER | | | | SAN ANTONIO | TX | | |
| 5721661 | MYERS ADELL D | 1701 HAMILTON AVE APT0123 | | | | PC | FL | 32405 | |
| 5461134 | MYERS ADRIENNE | 504 LAVACA TRAIL | | | | COLLEYVILLE | TX | | |
| 5721662 | MYERS AGNES | 1714 OLD SHELL RD | | | | PORT ROYAL | SC | 29935 | |
| 5721663 | MYERS ALEXANDRA | 4125 DAKIETA CIR-CHRISTIN | | | | CONCORD | NC | 28025 | |
| 5721664 | MYERS ALICIA | 314 HARDWICK PL | | | | JOPPA | MD | 21085 | |
| 5721665 | MYERS ALYSIA | 787 FULLER AVE | | | | ST PAUL | MN | 55104 | |
| 5721666 | MYERS AMANDA | 54 MONTIQUEL COURT | | | | STUARTS DRAFT | VA | 24477 | |
| 5461135 | MYERS ANDRE | 1533 WALTON LN | | | | SMYRNA | GA | | |
| 5721667 | MYERS ANGELA | 166 DOE TRAIL DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5461136 | MYERS ANGIE | 2821 LAFAYETTE TRACE DRIVE OSCEOLA097 | | | | SAINT CLOUD | FL | | |
| 5721668 | MYERS ANGIELA | 6167 BOTTS LANE | | | | KING GEORGE | VA | 22485 | |
| 5721669 | MYERS ANNE | 129 WEST STREET | | | | MAGNOLIA | DE | 19962 | |
| 5721670 | MYERS ANTHONY | 129 WISTERIA LN | | | | ROCK HILL | SC | 29730 | |
| 5721671 | MYERS APT F | 495 CONGRESS AVE | | | | NEW HAVEN | CT | 06519 | |
| 5721672 | MYERS ARTENIS | 1781 N 73RD TER APT 7 | | | | KANSAS CITY | KS | 66112-2345 | |
| 5721673 | MYERS ARTHUR N | 436 N LYNHURST ST | | | | SCOTTSBURG | IN | 47170 | |
| 5721674 | MYERS ARTISHA | 704 BLACKHAWK DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5721675 | MYERS ASHLEY | 8567 W VERNAL PK | | | | BLOOMINGTON | IN | 47404 | |
| 5721676 | MYERS AUBREY | 20 CHEROKEE DR | | | | GALLOWAY | NJ | 08205 | |
| 5721677 | MYERS BECKY | 215 SUNNY DR | | | | ORANGEBURG | SC | 29115 | |
| 5721678 | MYERS BETTY | 1343 ROSE MILL ROAD | | | | ARRINGTON | VA | 22922 | |
| 5721679 | MYERS BEVERLY | 404 AIRPORT RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5721680 | MYERS BONNIE A | 7422 CALDER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5721681 | MYERS BOOBIE | 7612 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5461138 | MYERS BRENDA | 2414 BROOKE LANE | | | | HASTINGS | MN | | |
| 5721682 | MYERS BRITTANY | 4520 ARCO APT B | | | | SAINT LOUIS | MO | 63110 | |
| 5721683 | MYERS BRITTANY N | 2430 NIXON DR | | | | SHELBY | NC | 28152 | |
| 5721684 | MYERS BURLEY | ONRIG | | | | REYNOLDSVILLE | WV | 26422 | |
| 5721685 | MYERS CAMILLE | 2916 NOEL DR | | | | YOUNGSTOWN | OH | 44509 | |
| 5461139 | MYERS CARLTON | 8208 RESERVOIR ROAD | | | | COLLINSVILLE | MS | | |
| 5721686 | MYERS CAROLYN | 3537 LAKESHORE DR | | | | SHREVEPORT | LA | 71133 | |
| 5721687 | MYERS CARY | 1514 JAMERSON RD NORTH | | | | DANVILLE | VA | 24540 | |
| 5721688 | MYERS CASSONDRA | 1518 CAMPBELL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5721689 | MYERS CATHERINE | 4921 BRENING STREET | | | | COLUMBUS | GA | 31907 | |
| 5721690 | MYERS CHAD | 5470 FOREST PATH CT | | | | STONE MTN | GA | 30088 | |
| 5721691 | MYERS CHANEQUA | 8 LINE ST APT B | | | | CHARLESTON | SC | 29403 | |
| 5721692 | MYERS CHARLES | 5263 OIO DR | | | | HONOLULU | HI | 96821 | |
| 5461140 | MYERS CHRIS | 92-1136 HAME ST 10-104 | | | | KAPOLEI | HI | | |
| 5461141 | MYERS CHRISTINE | 1938 W 152ND STREET | | | | GARDENA | CA | | |
| 5461142 | MYERS CHRISTOPHER | 2705 WILLARD AVE | | | | MADISON | WI | | |
| 5461143 | MYERS CIARA | 390 HAMP CHASE CIR | | | | ORANGEBURG | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721693 | MYERS CLARA | 5313 110TH SW | | | | LAKEWOOD | WA | 98499 | |
| 5461144 | MYERS CORA | 1210 ROE ROAD | | | | SUDLERSVILLE | MD | | |
| 5721694 | MYERS CRAIG | 1829 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 5721695 | MYERS DANA D | 1214 OHIO AVE | | | | LEXINGTON | NC | 27292 | |
| 5721696 | MYERS DANNY R | 680 FM 2427 | | | | SHELBYVILLE | TX | 75973 | |
| 5721697 | MYERS DAQUANETIA | 1 SUMMERTON DR | | | | SAINT ROSE | LA | 70087 | |
| 5461145 | MYERS DAVID | 2700 CONSTANT COMMENT PLACE | | | | LOUISVILLE | KY | | |
| 5721698 | MYERS DAVID J | 405 CLIFF RD | | | | PELION | SC | 29123 | |
| 5721699 | MYERS DAWN | 1239 BARREN RD | | | | CLENDENIN | WV | 25045 | |
| 5721700 | MYERS DEANDRA | 759 BOILINGS SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5721701 | MYERS DEANDRE J | 2300 GOOD HOPE RD SE APT 706 | | | | WASHINGTON | DC | 20020 | |
| 5721702 | MYERS DEB | ENTER | | | | ENTER | WV | 25404 | |
| 5721703 | MYERS DEBRA | ANDRIA MYERS | | | | ROCK HILL | SC | 29730 | |
| 5461146 | MYERS DEENA | 6473B 30TH WAY N PINELLAS103 | | | | SAINT PETERSBURG | FL | | |
| 5721704 | MYERS DENICE | PLEASE ENTER YOUR STREET ADDRE | | | | BRADENTON | FL | 34209 | |
| 5721705 | MYERS DENIS | 6313 SHERMAN | | | | SAINT JOSEPH | MO | 64504 | |
| 5721706 | MYERS DENISHA | 325 WEDGE | | | | ST LOUIS | MO | 63135 | |
| 5721707 | MYERS DIANA | 3115 ACACIA ST | | | | WILMINGTON | DE | 19804 | |
| 5721708 | MYERS DIANNA L | 199 9TH ST SW | | | | STRASBURG | OH | 44680 | |
| 5721709 | MYERS DIMITRI | 27035 OAKLAWN DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5721710 | MYERS DWYANE | 2423 DANVILLE ST | | | | AUGUSTA | GA | 30906 | |
| 5721711 | MYERS EBONEE | 336 RUTT LN | | | | GOOSE CREEK | SC | 29445 | |
| 5461149 | MYERS GARY | 4609 RAVENWOOD AVENUE | | | | SACRAMENTO | CA | | |
| 5721713 | MYERS GENESIA | 2536 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| 5721714 | MYERS GINNY | 14839 S GLENN STREET | | | | GLENPOOL | OK | 74033 | |
| 5461150 | MYERS GUILLERMO | PO BOX 1493 | | | | VEGA BAJA | PR | | |
| 5461151 | MYERS HAROLD | 535 HOLLY ST | | | | LEBANON | MO | | |
| 5721715 | MYERS HOLLY | 5253 CINCINNATI-BROOKVILLE RD | | | | HAMILTON | OH | 45013 | |
| 5721716 | MYERS IDA | 105 FAIRFIELD DR | | | | ST MARYS | GA | 31558 | |
| 5721717 | MYERS IRMA | 182 RIPELY | | | | CAMARILLO | CA | 93010 | |
| 5721718 | MYERS IRNEATHA | 778 JIMMYANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5721719 | MYERS JACOB | 309 LEE ST | | | | GLENDALE | WV | 26038 | |
| 5721720 | MYERS JACQUELINE | 5043 30TH AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5721721 | MYERS JACQUELYN | 5476 DUTTON ST | | | | N CHARL | SC | 29406 | |
| 5461152 | MYERS JAMES | 20785 HIGHWAY 321 | | | | CLEVELAND | TX | | |
| 5721722 | MYERS JANE | 115 N MADISON | | | | CUBA CITY | WI | 53807 | |
| 5721723 | MYERS JANET | 1529 31ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 5721724 | MYERS JAQUESTA | 1416 NORTH TROPICAL AVE | | | | AVON PARK | FL | 33825 | |
| 5721725 | MYERS JAQUETTA S | 37 SMITH LANE | | | | BISHOPVILLE | SC | 29010 | |
| 5461153 | MYERS JASON | 1090 RICADE DRIVE | | | | HINESVILLE | GA | | |
| 5721726 | MYERS JASON | 1090 RICADE DRIVE | | | | HINESVILLE | GA | 31313 | |
| 5721727 | MYERS JEFF | 340 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5461154 | MYERS JENNIFER | 62 S SCHOOL ST | | | | ORWELL | OH | | |
| 5721728 | MYERS JENNIFER M | 4 CROMWELL ALY APTF | | | | CHARLESTON | SC | 29401 | |
| 5721729 | MYERS JENNISE | 203 NORTH EAST 4TH STREET | | | | MILFORD | DE | 19963 | |
| 5461155 | MYERS JEREMY | 22 DEERWOOD DRIVE | | | | GROTON | CT | | |
| 5721730 | MYERS JERRY | 1465 SILVER CREEK RD | | | | DANVILLE | VA | 24540 | |
| 5461156 | MYERS JESSICA | 1698 PORTLAND ST | | | | KLAMATH FALLS | OR | | |
| 5721731 | MYERS JESSICA | 1698 PORTLAND ST | | | | KLAMATH FALLS | OR | 47920 | |
| 5461157 | MYERS JIM | 2598 PLUMADORE DR | | | | GRAND ISLAND | FL | | |
| 5721732 | MYERS JIMMY | 1844 KEITH DR | | | | ROCK HILL | SC | 29730 | |
| 5721733 | MYERS JOAN | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | |
| 5721734 | MYERS JOANN M | 9415 SE 192ND AVE | | | | OCKLAWAHA | FL | 32179 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721735 | MYERS JOE | 4215 RED ROSE LN | | | | SEABROOK | SC | 29940 | |
| 5461159 | MYERS JOHN | 1 CHESTNUT LN | | | | RAVENSWOOD | WV | | |
| 5461160 | MYERS JOSEPH | 1848 SHAFFER DRIVE APT A | | | | FORT GORDON | GA | | |
| 5721736 | MYERS JOSHUA | 311 S WESTERN ST | | | | DILL CITY | OK | 73641 | |
| 5721737 | MYERS JULIUS | 2855 N 82 ST | | | | KANSAS CITY | KS | 66112 | |
| 5461161 | MYERS KAREN | POB 601 GRAYS HARBOR027 | | | | OAKVILLE | WA | | |
| 5721738 | MYERS KARLIE J | 127 CRAVER LANE | | | | TROUTMAN | NC | 28166 | |
| 5721739 | MYERS KATHERINE | PO BOX 1562 | | | | MILLERSVILLE | MD | 21108 | |
| 5461162 | MYERS KATIE | 5525 WINDING WAY APT M | | | | COLUMBUS | OH | | |
| 5721740 | MYERS KESHA | 1108 IRON GATE BLVD | | | | JONESBORO | GA | 30238 | |
| 5721741 | MYERS KIMBELY | 182 WHITEHOUSE FORK RD | | | | SWANSBORO | NC | 28584 | |
| 5721742 | MYERS LATONGA D | 1905 ASHLEY RD | | | | CHARLOTTE | NC | 28208 | |
| 5461163 | MYERS LAURETTA | 737 CHEYENNE AVE | | | | MELBOURNE | FL | | |
| 5461164 | MYERS LESLIE D | 55 SOUNDRIDGE ROAD | | | | SHELTON | CT | | |
| 5721743 | MYERS LESTER | 12 WALNUT PARK | | | | CEDAR HILL | MO | 63016 | |
| 5721744 | MYERS LINDA | 1 SHARON COVE | | | | CABOT | AR | 72023 | |
| 5721745 | MYERS LIZETTE | 680 PLATT ST APT 152 | | | | NILES | MI | 49120 | |
| 5721746 | MYERS LOMETHEA | 5550 FOLSOM DRIVE APT 44 | | | | BEAUMONT | TX | 77706 | |
| 5461165 | MYERS LORI | 3014 BRISTOL RD | | | | WARRINGTON | PA | | |
| 5721747 | MYERS LYNN | 510 BRADEN AVENUE | | | | DERRY | PA | 15627 | |
| 5721749 | MYERS MALINDA | PO BOX 281 | | | | WEWAHITCHKA | FL | 32465 | |
| 5721750 | MYERS MARGARET A | 7 EAST SHENANGO STREET | | | | SHARPSVILLE | PA | 16150 | |
| 5721751 | MYERS MARIA | 381 PLACITA BACA | | | | RIO RICO | AZ | 85648 | |
| 5461167 | MYERS MARK | 2427 S CECELIA ST N | | | | SIOUX CITY | IA | | |
| 5461168 | MYERS MARY | 4757 CLEAR RIVER CT SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5721752 | MYERS MARY | 4898 WELLINGTON PARK DR | | | | SAN JOSE | CA | 95136-2947 | |
| 5721753 | MYERS MARYBETH C | 372 CREED ST | | | | STRUTHERS | OH | 44471 | |
| 5461169 | MYERS MATHEW | 812 CHERYL DR | | | | SEVERNA PARK | MD | | |
| 5461171 | MYERS MATT | 812 CHERYL DR | | | | SEVERNA PARK | MD | | |
| 4858537 | MYERS MEDIA GROUP LLC | 10525 VISTA SORRENTO PKWY 220 | | | | SAN DIEGO | CA | 92121 | |
| 4905095 | Myers Media Group, LLC | Attn: Michael Johnson or Dominique McGill | 10525 Vista Sorrento Parkway | Suite 220 | | San Diego | CA | 92121 | |
| 5721755 | MYERS MELANIE | PO BOX 1373 | | | | ROLAND | OK | 74954 | |
| 5721756 | MYERS MELISSA | 108 SCHILLING STREET | | | | MARIETTA | OH | 45750 | |
| 5721757 | MYERS MERECEDES | 2246 SIBLEY RD | | | | AUGUSTA | GA | 30909 | |
| 5461173 | MYERS MICHELE | 26 OLD WALLINGFORD RD | | | | DURHAM | CT | | |
| 5721758 | MYERS MYRA | 1526 SOUTH ODELL RD | | | | MARYVILLE | TN | 37801 | |
| 5721759 | MYERS N | 1722 11TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5721760 | MYERS NATHANIEL | 720 ALLEN PAGE DR | | | | CANTON | OH | 44703 | |
| 5721761 | MYERS NICLE | 6044 RIFFLE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5461175 | MYERS PEGGY | 606 CRESCENT AVE APT 4C | | | | PLAINFIELD | NJ | | |
| 5721762 | MYERS PHILLIP | 603 BIRCHWOOD ST | | | | STRAFFORD | MO | 65757 | |
| 5721763 | MYERS QUINTINA | 837 CEDAR HILL DRIVE | | | | ALLENTOWN | PA | 18109 | |
| 5461176 | MYERS RACHEL | 749 WOODSPRING CT | | | | BEAVER CREEK | OH | | |
| 5721764 | MYERS REBECCA | 1516 DODDS ST | | | | BLOUNTVILLE | TN | 37617 | |
| 4583555 | Myers Restaurant Supply LLC | 1599 Cleveland Avenue | | | | Santa Rosa | CA | 95401 | |
| 5721765 | MYERS ROBERT | PO BOX 116 | | | | HAYES | VA | 23072 | |
| 5721766 | MYERS ROBERTA | NOADDRESS | | | | CHESPEAKE | VA | 23320 | |
| 5461177 | MYERS RON | 5695 W JOHNNY RD 50 N | | | | LOGANSORT | IN | | |
| 5721767 | MYERS ROSE | 824 LONG ST | | | | SAND SPRINGS | OK | 74063 | |
| 5721768 | MYERS ROYCE | 2281 OAK SPRINGS DR | | | | CORDOVA | TN | 38016 | |
| 5721769 | MYERS ROZ | 9 BUENO CT | | | | LAS VEGAS | NV | 89101 | |
| 5721770 | MYERS RUBY | 2702 ACRON ST | | | | KENNER | LA | 70062 | |
| 5721771 | MYERS SANDRA | 402 E 5TH ST | | | | BELLE | WV | 25015 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4460 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5721772 | MYERS SARA | 817 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5461178 | MYERS SCOTT | 812 CHERYL DR | | | | SEVERNA PARK | MD | | |
| 5721773 | MYERS SEDONIA | 3342 JULIET ROAD | | | | STOCKTON | CA | 95205 | |
| 5461179 | MYERS SETH | 310 GLENWOOD CIRCLE DRIVE | | | | CASSVILLE | MO | | |
| 5721774 | MYERS SHANEIL L | 5650NORTONAVE5 | | | | KANSASCITY | MO | 64130 | |
| 5721775 | MYERS SHARON | 8416 NANDANA WAY | | | | COLUMBUS | GA | 31901 | |
| 5461181 | MYERS SHEENNA | 2806 DODSON DR | | | | DANVILLE | VA | | |
| 5721776 | MYERS SHEILAA A | 1327 BENTON | | | | PB | MO | 63901 | |
| 5721777 | MYERS SHERI | 3526 VALLEY RIDGE | | | | ELKO | NV | 89801 | |
| 5721778 | MYERS SHERILYNN | 7303 ST RT 135 | | | | LYNCHBURG | OH | 45142 | |
| 5721779 | MYERS SHIRLEY | 2527 CENTRE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5721780 | MYERS SONNY | 25334 STATE HWY 39 | | | | SHELL KNOB | MO | 65747 | |
| 5721781 | MYERS STACY | 110 GIBBONS ST | | | | SUMTER | SC | 29150 | |
| 5428619 | MYERS STEPHEN P | 306 JACOB TRAIL | | | | ROCKMART | GA | | |
| 5461182 | MYERS STEVE | 264 E 262ND ST | | | | EUCLID | OH | | |
| 5461183 | MYERS SUSAN | 4401 LUMBERJACK LN | | | | GLEN ALLEN | VA | | |
| 5721782 | MYERS SUSAN | 4401 LUMBERJACK LN | | | | GLEN ALLEN | VA | 23060 | |
| 5721784 | MYERS TAMIKA | GOOSE CREEKLONNA MYERS | | | | GOOSE CREEK | SC | 29445 | |
| 5461184 | MYERS TAMMY | 665 WALSH STREEET SE | | | | GRAND RAPIDS | MI | | |
| 5721785 | MYERS TAWANA M | 7926 SAINTIVES RD APT 4H | | | | N CHAS | SC | 29406 | |
| 5721786 | MYERS TEKLEY | 612GRISSHOLM ST | | | | MACCLENNY | FL | 32063 | |
| 5721787 | MYERS TEKLEY C | 612 GRISSHOLM ST | | | | MACCLENNY | FL | 32063 | |
| 5461185 | MYERS TEQUILA | 6814 CENTRAL AVE APT 302 | | | | CAPITOL HEIGHTS | MD | | |
| 5721788 | MYERS TERESA | 82 JITTERBUG LANE | | | | GRAY COURT | SC | 29645 | |
| 5721789 | MYERS TERRY | 222 N POINT BLVD | | | | BALTIMORE | MD | 21222 | |
| 5461186 | MYERS THEODORE | 10265 NE 28 LOOP | | | | SILVER SPRINGS | FL | | |
| 5721790 | MYERS THERESA | 71744 SAINT CLAIRSVILLE ST | | | | ST CLAIRSVL | OH | 43950 | |
| 5461187 | MYERS THOMAS | 5201 CHENNAULT DR | | | | TINKER AFB | OK | | |
| 5721791 | MYERS TIFFANY | 6280 ZEANDALE | | | | MANHATTAN | KS | 66502 | |
| 5721792 | MYERS TINA | 3676 POWERS WAY | | | | YOUNGSTOWN | OH | 44502 | |
| 4864041 | MYERS TIRE SUPPLY COMPANY | 24377 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5721793 | MYERS TOBIAS D | 463 NORTHGATE LN | | | | HARRISONBURG | VA | 22802 | |
| 5721794 | MYERS TOM | 1239 BARON CREEK RD | | | | CLENDENIN | WV | 25045 | |
| 5461188 | MYERS TONI | 1425 LONGBRANCH AVE C | | | | GROVER CITY | CA | | |
| 5721795 | MYERS TONYA | 405 EAST IRVIN AV | | | | HAGERSTOWN | MD | 21742 | |
| 5721796 | MYERS TURTLE | 346 BANDERA ST | | | | LA JOLLA | CA | 92037-7901 | |
| 5721797 | MYERS VELMA | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | |
| 5721798 | MYERS VERONICA | 1405 NE 28TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5721799 | MYERS VICKY | 509 LEARNING WAY | | | | DALTON | GA | 30720 | |
| 5721800 | MYERS VICTORIA | 310 13TH STREET | | | | ALAMEDA | CA | 94501 | |
| 5721801 | MYERS VIRIENE | 2813 NICHOLSON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5721802 | MYERS WHITNEY | 5338 NW CHERRY | | | | LAWTON | OK | 73505 | |
| 5461189 | MYERS WILFRED | 101 N HILLARY AVE | | | | LAFAYETTE | LA | | |
| 5461190 | MYERS WILLIAM | 21379 POPLAR GROVE RD N | | | | POPLAR GROVE | IL | | |
| 5461191 | MYERS YARITZA | 532 W GREEN AT | | | | ALLENTOWN | PA | | |
| 4723174 | MYERS, LUCILLE | Redacted | | | | | | | |
| 5721803 | MYERSHMAIER DEBORAH | 1664 DEERHAVEN LN | | | | MARSHFIELD | MO | 65706 | |
| 5721804 | MYERSMOORE TONIA | 724 PROSPECT AVE | | | | BRISTOL | VA | 24201 | |
| 5721805 | MYERSMOULTRIE TAQUESHRAND | 30 SOLIDERWWOD LANE | | | | HEMINGWAY | SC | 29554 | |
| 5721806 | MYERSPOE MELANIE | 4509 FALCON CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5721807 | MYESHA BROGDON | 3025 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5721808 | MYESHA CARTER | 6362 N 101ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5721809 | MYESHA GATTIS | 234 E 22ND ST | | | | CHESTER | PA | 19013 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721810 | MY'ESHA K REDMAN | 731 KIDDSVILLE RD | | | | WAYNESBORO | VA | 22980 | |
| 5721811 | MYESHA MCDANIELS | 1348 W INGRAHAM ST 29 | | | | LOS ANGELES | CA | 90017 | |
| 5721812 | MYESHA MCLANE | 2355 HUDSON BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5721813 | MYESHA MCNEAL | 2078 SANDY LN | | | | LAS VEGAS | NV | 89115-6317 | |
| 5721814 | MYESHA MCNEIL | 114 MARYLAND AVE | | | | CHARLESTON | WV | 25302 | |
| 5721815 | MYESHA WILLIAMS | 233 BAY DR | | | | SACRAMENTO | CA | 95838 | |
| 5721816 | MYESHIA DOVE | 214 TAFT STREET | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5721817 | MYESHIA FLETCHER | 1825 GILLINGHAM ST | | | | PHILA | PA | 19124 | |
| 5721818 | MYESHIA GRAYER | 3690 EAST 50TH | | | | CLEVELAND | OH | 44105 | |
| 5721819 | MYESHIA R ROBINSON | 102 NELSON STREET | | | | CLAYTON | LA | 71326 | |
| 5721820 | MYESHIA ROBINSON | 373 CONCORDIA PARK DRIVE | | | | VIDALIA | LA | 71373 | |
| 5721821 | MYETHA LOPEZ | 444 21ST AVE | | | | PATERSON | NJ | 07503 | |
| 5428623 | MYETIESCOM CHRIS BIEDA | | | | | | | | |
| 5721822 | MYETTE DAKOTA | 3 FAIRFAX AVENUE APT 163 | | | | DERRY | NH | 03038 | |
| 5428625 | MYFUN CORP | 9825 KLINGERMAN STREET | | | | SOUTH EL MONTE | CA | | |
| 5721823 | MYHAND DEMOND | 1200 SAINT ANDREWS RD | | | | COLA | SC | 29210 | |
| 5721824 | MYHAND FALEISHA | 2101 BROOKLYM RDPAY ON 3 | | | | JAX | FL | 32209 | |
| 5721825 | MYHLHOUSEN CAROL | 4144 E SWEETWATER AVE | | | | PHOENIX | AZ | 85032 | |
| 5428627 | MYHRA JOHN | 724 N 32ND STREET | | | | BISMARCK | ND | | |
| 5428629 | MYHRE JUSTIN | 14030 KRYPTON ST NW | | | | RAMSEY | MN | | |
| 5461193 | MYHRER MARY | 505 4TH ST NW | | | | FRAZEE | MN | | |
| 5721826 | MYIA KELLEY | 2020 WAITE AVE | | | | TOLEDO | OH | 43620 | |
| 5721827 | MYIA STEWART | 882 ARNETT BLVD | | | | DANVILLE | VA | 24541 | |
| 5721828 | MYIAH GELLERSON | 302 LINCOLN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5721829 | MYISHA S BOOZE | 3901 SUITLAND RD APT S19 | APT 519 | | | SUITLAND | MD | 20746-1907 | |
| 5721830 | MYKALA EMERY | 33C JEFFERSON STREET | | | | LEWISTON | ME | 04240 | |
| 5721831 | MYKALNE TURMAN | 118 SLATECREEK DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5461194 | MYKE KELVIN | 93 FISKE STREET | | | | WATERBURY | CT | | |
| 5721832 | MYKEH WINDFIELD | 1152 E VIA WANDA | | | | LONG BEACH | CA | 90805 | |
| 5721833 | MYKEL HARRISON | 486 WALNUT AVE | | | | LONG BEACH | CA | 90802 | |
| 5721834 | MYKEYA KIDD | 691 WALDEN | | | | BUFFALO | NY | 14212 | |
| 5721835 | MYKIARA CHAMBERS | 11503 | | | | BALTIMORE | MD | 21225 | |
| 5721836 | MYLA REIZEN | 6163 NW 80TH TER | | | | PARKLAND | FL | 33067 | |
| 5721837 | MYLADIE BENTACOURT | BO SAN ISIDRO 400 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 5721838 | MYLADIE BETANCOURT | RESEIDENCIAL CATANITO GARDEN | | | | CAROLINA | PR | 00985 | |
| 5721839 | MYLADIE BETANCOURT PAGAN | URB COUNTRY VIEW | | | | CANOVANAS | PR | 00729 | |
| 5721840 | MYLECIA JOHNSON | 16411 GOVERNOR BRIDGE RD | | | | BOWIE | MD | 20716 | |
| 5721841 | MYLEK JONES | 2180 THURMONT RD | | | | AKRON | OH | 44313 | |
| 5721842 | MYLEKA BREWER | 1324 LEROY | | | | STLOUIS | MO | 63133 | |
| 5721843 | MYLENA CLARK | 12520 TINSLEY TERRACE DR 99 | | | | TAMPA | FL | 33612 | |
| 5428633 | MYLER DAVID | 5055 LINDENWOOD | | | | ST LOUIS | MO | | |
| 5721844 | MYLER INDI | 310 MOONLIGHT APT 1 | | | | IDAHO FALLS | ID | 83402 | |
| 5721845 | MYLES ADDISON L | 1739 MYLES DR | | | | HARWOOD | MD | 20776 | |
| 5721846 | MYLES DELL R | 10212 W JONEN | | | | MILWAUKEE | WI | 53224 | |
| 5721847 | MYLES DELLRITA | 10212 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 5721848 | MYLES EXIE | 1113 S ROGET PLACE | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5721849 | MYLES GAINES | 4295 SWEDEN DRIVE | | | | HERMITAGE | TN | 37076 | |
| 5461195 | MYLES ISABELLE | PO BOX 55084 | | | | ST PETERSBURG | FL | | |
| 5461196 | MYLES JACQUELINE | 13691 GAVINA AVE UNIT 636 | | | | SYLMAR | CA | | |
| 5721850 | MYLES KATHLEEN | 5840 TURNING RD | | | | GARFIELDS HTS | OH | 44125 | |
| 5721851 | MYLES KIMBERLY | 7410 N 70TH DR | | | | GLENDALE | AZ | 85303 | |
| 5721853 | MYLES LAYOTAL | 10130 E BOSTON ST | | | | WICHITA | KS | 67207 | |
| 5721854 | MYLES LILLIAN | 5567 BEECH ST | | | | BATON ROUGE | LA | 70805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721855 | MYLES MICHAEL | 2173 GUARDIAN AVE NONE | | | | GRETNA | LA | 70056 | |
| 5721857 | MYLES SCOTT | 4170 HOMINY RIDGE ROAD | | | | SPRINGFIELD | OH | 45502 | |
| 5721858 | MYLES SHARMEKA L | 25553 HWY 1 NORTH | | | | BENOIT | MS | 38725 | |
| 5721859 | MYLES SHEILA | 579 S KELLY RD | | | | SLOCOMB | AL | 36375 | |
| 5721860 | MYLES TAMEKA | 2020 DELANIE DR | | | | SELMA | AL | 36701 | |
| 5721861 | MYLES TAUSHA | 1218 ESAT GOLDEN STREET | | | | COMPTON | CA | 90221 | |
| 5721862 | MYLES TERESA | 1320 STOUDER AVE | | | | COL | OH | 43206 | |
| 5721863 | MYLES TIFFANY M | 7575 HAVENSVILLE ROAD | | | | SOUTHAVEN | MS | 38671 | |
| 5721864 | MYLES TINA | 4220 S WABASH AVE | | | | CHICAGO | IL | 60653 | |
| 5721865 | MYLES VERONICA | 6417 HIL MAR DR APT103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5721866 | MYLES VUTITIA | 7109 WEST CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5721867 | MYLINA TRAN | 3922 TAUBEH CT | | | | SAN JOSE | CA | 95136 | |
| 5721868 | MYLISSA MONTIJO | 348 CHESNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5721869 | MYLLARKEY PAMELA | 4 MARYANNE AVE | | | | STAFFORD | VA | 22554 | |
| 5428635 | MYLOVEBUGROCKY | PO BOX 6114 | | | | LAWRENCEVILLE | NJ | | |
| 5721870 | MYMBS DEBBIE | ENTER ADDRESS HERE | | | | DALLAS | TX | 75237 | |
| 5721871 | MYMOVE LLC | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707 | |
| 5016175 | MyMove, LLC | 1101 Red Ventures Drive | | | | Fort Mill | SC | 29707 | |
| 5721872 | MYNA WALTON | 97 LEBANON ST | | | | HARTFORD | CT | 06112 | |
| 5721873 | MYNAMEIS SARAH | 2606 LINCOLN WAY | | | | CANTON | OH | 44706 | |
| 5721874 | MYNDI MULLINS | 3079 ORDWAY DR | | | | ROANOKE | VA | 24017 | |
| 5721875 | MYNER JEAN | 827 NORTH 12TH STREET | | | | READING | PA | 19604 | |
| 5461199 | MYNHIER LINDA | 1951P GLENDALE RD | | | | SALINA | KS | | |
| 5721876 | MYNIKA FREELAND | 1945 WOOD CREAST AVE | | | | CHARLOTTE | NC | 28203 | |
| 5721877 | MYNNMAR RAMOS | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5721878 | MYNOR GARCIA | 8857 GARLANG AVE | | | | SILVER SPRING | MD | 20901 | |
| 5721879 | MYNOR R MENDEZ | 933 N WILCOX AVE APT 9 | | | | LOS ANGELES | CA | 90038 | |
| 5721880 | MYOPTICS LLC | 323 QUEEN ANNE AVE N 323 | | | | SEATTLE | WA | 98109 | |
| 5721881 | MYOSHA301 VI POOLE | 301 VICTOR TULANE CIR APT B | | | | MONTGOMERY | AL | 36104 | |
| 5721882 | MYOVK MYOVK | 1201 36TH AVE NE | | | | MINOT | ND | 58703 | |
| 5721883 | MYPLAYALEX MYPLAYALEX | 6952 MUD RIVER ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 5721884 | MYQUASHA ROBINSON | 256 BROADMEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5721885 | MYRA ACOSTA | 26300 MOUNTAIN RANCH ROAD | | | | MORENO VALLEY | CA | 92555 | |
| 5721886 | MYRA AFANNADOR | 8396 WATERWELL WAY | | | | BANTA | CA | 95304 | |
| 5721887 | MYRA BELL | 19519 CRANBROOK | | | | DETROIT | MI | 48221 | |
| 5721888 | MYRA BROWN | 4703 PETUNIA AVENUE | | | | MIDDLEBURG | FL | 32068 | |
| 5721889 | MYRA CAMERON | 3135 TALLOAKS DR | | | | FLORENCE | SC | 29505 | |
| 5721890 | MYRA CAMPBELL | 555 E 27TH ST | | | | PATERSON | NJ | 07514 | |
| 5721891 | MYRA CARDENAS | 106 RIO BRVO | | | | LAREDO | TX | 78041 | |
| 5721892 | MYRA CARTER | 50094 WEAVER CREEK RD | | | | AMORY | MS | 38821 | |
| 5721894 | MYRA DELGADO | BRISAS DE BORINQUEN 1 | | | | CAROLINA | PR | 00985 | |
| 5721895 | MYRA FOGLEMAN | 327 SABRA DR | | | | WILMINGTON | NC | 28405 | |
| 5721896 | MYRA FREY | 1076 N VALENTINE | | | | FRESNO | CA | 93722 | |
| 5721897 | MYRA GERAHM | 11 MAPLE ST | | | | MORRISONVILLE | NY | 12962 | |
| 5721898 | MYRA HAUBRICH | 1528 HERVEY LN | | | | SAN JOSE | CA | 95125 | |
| 5721899 | MYRA HENDERSON | 703 WHITAKER STREET | | | | CLINTON | MS | 39060 | |
| 5721900 | MYRA JACKSON | 1150 BOSWELL RUN ROAD | | | | PIKETON | OH | 45661 | |
| 5721901 | MYRA JANE ANUADA | PO BOX 125 | | | | KOLOA | HI | 96756 | |
| 5721902 | MYRA JORDAN | 3135 NORTH DELAWEAR | | | | INDIANAPOLIS | IN | 46218 | |
| 5721903 | MYRA KOONCE | 1127 BROOKVIEW DRIVE | | | | DE WITT | IA | 52742 | |
| 5721904 | MYRA MCNINCH | 121 ANDREW CORLEY RRD | | | | LEXINGTON | SC | 29072 | |
| 5721905 | MYRA MYDROID | 2734 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5721906 | MYRA NASH | 57822 PEAR RD | | | | SOUTH BEND | IN | 46619 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721907 | MYRA NUWO | 1232 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5721908 | MYRA ORDONEZ | 12861 WEST ST | | | | GARDEN GROVE | CA | 92840 | |
| 5721909 | MYRA RICHARDSOON | 1512 SANDY WAY | | | | ANTIOCH | CA | 94509 | |
| 5721910 | MYRA SCOTT | 235 DEAN LANE | | | | FRANKFORT | OH | 45628 | |
| 5721911 | MYRA TAYLOR | 1137 GUNTER ST APT 254 | | | | AUSTIN | TX | 78721 | |
| 5721912 | MYRA TWYMAN | 6520 D SOUTH BEVLAH RD | | | | RICHMOND | VA | 23237 | |
| 5721913 | MYRA VALENCIA | 6800 ALDERBROOK | | | | DENTON | TX | 76210 | |
| 5721914 | MYRA WALLS-ROLLINS | 19128 WHITCOMB ST | | | | DETROIT | MI | 48235 | |
| 5721915 | MYRA WEIDLICH | 4420 BEDFORD STREET | | | | CLAYSBURGH | PA | 16625 | |
| 5721917 | MYRANDA FINDLEY | 2220 GULL RD APT G8 | | | | KALAMAZOO | MI | 49008 | |
| 5721918 | MYRANDA MIGUEL | 1200 SCOTT AVENUE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5721919 | MYRANDA MULLINS | 1467 E STATE ROAD 44 APT 6A | | | | CONNERSVILLE | IN | 47331 | |
| 5721920 | MYRANDA RUSSO | 4292 BRIGGS RD | | | | LITTLE VALLEY | NY | 14755 | |
| 5721922 | MYRELLA AMBROCIO | 363 E GARDEN AVE | | | | PORTERVILLE | CA | 93257 | |
| 5721923 | MYRER DEONNA | 430 GUESS RD | | | | DURHAM | NC | 27703 | |
| 5461200 | MYRES SAMUEL | 5117 ANTONIO AVE | | | | EL PASO | TX | | |
| 5721924 | MYRETTA ARTIS | PO BOX 113 | | | | WAKEFIELD | VA | 23888 | |
| 5721925 | MYRETTA KNORR | 250 SHIRLEY LANE | | | | SANTA MARIA | CA | 93454 | |
| 5721926 | MYRIA HADNOT | 3028 MORGAN DR | | | | DALLAS | TX | | |
| 5721927 | MYRIAH JOSEPH | 112 NORTHEAST 2ND ST | | | | MILFORD | DE | 19963 | |
| 5721928 | MYRIAH POWELL | 5245 W QUINCY | | | | CHICAGO | IL | 60644 | |
| 5721929 | MYRIAM ALEXANDER | 8606 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 5721930 | MYRIAM CLAUDIO | 287 ESSEX ST | | | | HOLYOKE | MA | 01040 | |
| 5721931 | MYRIAM FRIED | 941 TULIP CIRCLE | | | | FT LAUDERDALE | FL | 33327 | |
| 5721932 | MYRIAM GEFFRARD | 408 RYOAKS DR | | | | HAMPTON | GA | 30228 | |
| 5721933 | MYRIAM MARTINEZ DE LA VEGA | 701 NE 162 ST | | | | NRTH MIAMI | FL | 33162 | |
| 5721934 | MYRIAM ORTA | HC08 BOX 8704 | | | | PONCE | PR | 00731 | |
| 5721935 | MYRIAM PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721936 | MYRIAM SANCHEZ | CARR 829 KM 23 INT | | | | BAYAMON | PR | 00959 | |
| 5721937 | MYRIAM VALDEZ | FILL IN | | | | BROWNSVILLE | TX | 78520 | |
| 5721938 | MYRIAME PIERRE | 900 N MIAMI BCH BLVD | | | | MIAMI | FL | 33162 | |
| 5721939 | MYRIANE SATINE | 281 CROWN STREET | | | | BROOKLYN | NY | 11225 | |
| 5721940 | MYRICK ANGIE | 870 OLD GREENSBORO ROAD | | | | THOMSON | GA | 30824 | |
| 5721942 | MYRICK BETTY | 109 LAKE DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5721943 | MYRICK DONNA | 174 JONES LAKE RD | | | | REIDSVILLE | NC | 27320 | |
| 5721944 | MYRICK EBONI | 3200 STONE RD SW KH | | | | ATLANTA | GA | 30331 | |
| 5721945 | MYRICK EVANGELA | 3000 LEMAY LANE | | | | DOVER | DE | 19901 | |
| 5721947 | MYRICK QUONTANA | 621 WALNUT STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5721948 | MYRICK STEPHANIE | 502 W F | | | | KINGMAN | KS | 67068 | |
| 5721950 | MYRICK TRAVIS | 190 HARRISBURG RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5721951 | MYRICK YVONNE | 3830 JOHNSON LAKE RD | | | | CEDARTOWN | GA | 30125 | |
| 5721952 | MYRICKK SHATARIA | 1104 RUSSELL AVE | | | | LAKELAND | FL | 33805 | |
| 5721953 | MYRICKS ANTHONY | 3611 JOHNTHON CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5721954 | MYRIE DAVID | 245 INDIAN AVE | | | | BRIDGEPORT | CT | 06606 | |
| 4787861 | Myrie, Iris Grey | Redacted | | | | | | | |
| 5721955 | MYRILLIA COSAY | 9097 W PLUM RD | | | | PEORIA | AZ | 85383 | |
| 5461202 | MYRLINE DOWNER | 550 NW 195TH TER | | | | MIAMI | FL | | |
| 5721956 | MYRNA A CALDERON | 142 JEFFERSON AVE | | | | CHULA VISTA | CA | 91910 | |
| 5721957 | MYRNA AMAYA | 3469 MIKE GODWIN | | | | EL PASO TX | TX | 79936 | |
| 5721958 | MYRNA ANDERSON | 18617 GRAND AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5721959 | MYRNA BARAJAS | 300 S MONTE VISTA ST 203 | | | | LA HABRA | CA | 90631 | |
| 5721960 | MYRNA BONIN | 24 KENNEDY CT | | | | MIDDLETOWN | NJ | 07748 | |
| 5721961 | MYRNA BROWN | 486 H BERGEN STREET | | | | NEWARK | NJ | 07108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721962 | MYRNA COLON | URB BELLA VISTA T1 81 | | | | BAYAMON | PR | 00957 | |
| 5721963 | MYRNA CONNON | 931 D ST | | | | RAMONA | CA | 92065 | |
| 5721964 | MYRNA CONTRERAS | NONE | | | | WAUKEGAN | IL | | |
| 5721965 | MYRNA DAVILA | RR3 BOX 3707 | | | | SAN JUAN | PR | 00926 | |
| 5721966 | MYRNA DELACRUZ | 3548 MERIDIAN ST | | | | BELLINGHAM | WA | 98225 | |
| 5721967 | MYRNA GALAN | VILLA CAROLINA 220-3 CALL | | | | CAROLINA | PR | 00985 | |
| 5721968 | MYRNA GALAVIZ | SIMON BOLVAR 1121 | | | | NOGALES | | 84060 | MEXICO |
| 5721969 | MYRNA GRIFFIN | 26455 W OUTER DRIVE | | | | DETROIT | MI | 48217 | |
| 5721970 | MYRNA HETZEL | 611 DESERT WAY | | | | PALM SPRINGS | CA | 92264 | |
| 5721971 | MYRNA ILANG | 94 WINDING WAY | | | | WATSONVILLE | CA | 95076 | |
| 5721972 | MYRNA JONES | 6813 ASHELY CROSSING CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5721973 | MYRNA LOPEZ | URB PUERTO NUEVO 1132 | | | | SAN JUAN | PR | 00920 | |
| 5721974 | MYRNA MARTINEZ | HC 01 9317 | | | | GUAYANILLA | PR | 00656 | |
| 5721975 | MYRNA MILLS | 969 E 232ND ST APT A7 | | | | BRONX | NY | 10466 | |
| 5721976 | MYRNA NAVARRO | 1403 GREEN CT APT A | | | | TAMPA | FL | 33613 | |
| 5721977 | MYRNA OCASIO | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5721978 | MYRNA ORELLANA | 468 S CLARENCE ST | | | | LOS ANGELES | CA | 90033 | |
| 5721979 | MYRNA RAMOS | CENTRAL MACHETE 5 | | | | GUAYAMA | PR | 00784 | |
| 5721980 | MYRNA RECTO | BARRIO RIO ABAJO APARTADO 84 | | | | CEIBA | PR | 00735 | |
| 5721981 | MYRNA RIVERA | 1631 CEDAR AVENUE | | | | SCRANTON | PA | 18505 | |
| 5721982 | MYRNA RIVERA PRATTS | RR 1 BOX 2902 | | | | ANASCO | PR | 00610 | |
| 5721983 | MYRNA RIVERA SANCHEZ | PO BOX 4303 | | | | RIO GRANDE | PR | 00745 | |
| 5721984 | MYRNA ROACH | 2068 FAIRLAWN ST | | | | PITTSBURGH | PA | 15221 | |
| 5721985 | MYRNA RODRIGUEZ | 9 VISTA SECT | | | | BAYAMON | PR | | |
| 5721986 | MYRNA SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721987 | MYRNA SIMMONS | 2151 NW 98TH WAY | | | | PEMBROKE PINES | FL | 33024 | |
| 5721988 | MYRNA VILLEGAS | PLAYA HUCARE BUZON 168 | | | | NAGUABO | PR | 00718 | |
| 5721989 | MYRON BACON | 2702 CEDAR AVE APT 136 | | | | CLEVELAND | OH | 44115 | |
| 5721990 | MYRON BATISTE | 207 EBONY DRIVE | | | | OPELOUSAS | LA | 70570 | |
| 5721991 | MYRON COVINGTON | 4605 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5721992 | MYRON DENNIS | 802 N WOOD ST | | | | LOGAN | OH | 43138 | |
| 5721993 | MYRON JOE | 30711 VILLA VIEW DR | | | | FARMINGTON | NM | 87402 | |
| 5721994 | MYRON KGORE | 2002 HYDE PARK DR | | | | DETROIT | MI | 48207 | |
| 5721995 | MYRON WILSON | 2480 CLOVER CREST DR | | | | CINCINNATI | OH | 45239 | |
| 5721996 | MYRONS GINA | 228 WARD ST | | | | MARTINEZ | CA | 94553 | |
| 5461203 | MYRONUK HEATHYR | 1130 GREENWAY RD | | | | COCKEYSVILLE | MD | | |
| 5721997 | MYRTA MONTIGO-VEGA | 105 B RAVENWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5721998 | MYRTHIL STEPHANIE | 1520 CRAIGS MOUNTAIN RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5461204 | MYRTIL GERARD | 701 HILLVIEW DRIVE MONMOUTH025 | | | | NEPTUNE | NJ | | |
| 5721999 | MYRTIS DUCKSWORTH | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | |
| 5722001 | MYRTLE ARROWOOD | 143 MUSTANG CIRCLE | | | | SIMPSONVILLE | SC | 29681 | |
| 5404488 | MYRTLE FREDSON | 6811 128TH ST E | | | | PUYALLUP | WA | 98373 | |
| 5722004 | MYRTLE SHARP | 1005 SHADY ST | | | | COLUMBUS | MS | 39702 | |
| 5722005 | MYRTLE XAVIER | FRYDENDAHL 56-44 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5722006 | MYSAK CAROL | 1600 SABLE BLD | | | | AURORA | CO | 80011 | |
| 5722007 | MYSHYIA MYSHYIA | 144 BEVERLY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5461205 | MYSKOWSKI DANA | 126 VILLAGE GREEN N | | | | HENNIKER | NH | | |
| 5722008 | MYSOHIA CROCKER | 6127 DUNCAN ROAD | | | | PETERSBURG | VA | 23803 | |
| 5722009 | MYSTICBLUE MYSTICBLUE | 14214 PERHAM CT | | | | MORENO VALLEY | CA | 92553 | |
| 5722010 | MYTAYA DEVILLE | 852 H R DRIVE SE | | | | WASHINGTON | DC | 20032 | |
| 5461207 | MYTIL FRANTZ | 56 MCKINLEY AVE | | | | COLONIA | NJ | | |
| 5428662 | MYTIMEPIECE | | | | | | | | |
| 5722011 | MYTYCH KELLY | 164 WOODY LN | | | | ROCHESTER | NY | 14625 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722012 | MYTZA MELENDEZ | COOP LOS ROBLES 315B | | | | SAN JUAN | PR | 00927 | |
| 5722013 | MYUNG KIM | 70418 | | | | ARTESIA | CA | 90703 | |
| 5722014 | MYUNG SUK JUN | 117 CHRISTIE ST | | | | LEONIA | NJ | 07605 | |
| 5722015 | MZB WORLD TIME LIMITED | UNIT 2013-15 20F METRO LOFT | 38 KWAI HEI STREET | | | KWAI CHUNG | | | HONG KONG |
| 4135561 | MZB WORLD TIME LIMITED | Redacted | | | | | | | |
| 5428664 | MZIRP INC | MCFARLAND CA 93250 | | | | MCFARLAND | CA | | |
| 5428666 | MZIRP INC | 31381 POND RD STE 4 | | | | MCFARLAND | CA | | |
| S840211 | MZIRP, Inc. | Attn: Ryan Lewis | 31381 Pond Road, Suite 4 | | | McFarland | CA | 93250 | |
| 5722016 | MZWANDILE SEPTEMBER | 2635 CRANSTON RD | | | | PHILADELPHIA | PA | 19131 | |
| 5722017 | N ANDERSON | 16707 PREST | | | | DETROIT | MI | 48235 | |
| 5722018 | N AUSTIN | 53 DEMILLE AVE | | | | ELMONT | NY | 11003 | |
| 5722019 | N BAIN | 3204 249TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5461209 | N BALDWIN G | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5722020 | N BALKUM | 46 CONGRES AVE | | | | ROCHESTER | NY | 14619 | |
| 5722021 | N BAZQUTZ | 154 ALWAY VE | | | | MALDEN | MA | 02148 | |
| 5722022 | N BELL | 3404 2ND AVE N APT 1 | | | | BILLINGS | MT | 59101 | |
| 5722023 | N BISHOP | 133 N SOUTH CAROLINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5722024 | N BLUMLING | 91 PHILLIPS LANE | | | | MCKEES ROCKS | PA | 15136 | |
| 5722025 | N BOGIA | 2 WICHESS WAY | | | | NEWARK | DE | 19702 | |
| 5722026 | N BOOHER | 730 QUECREEK RD | | | | QUECREEK | PA | 15555 | |
| 5722027 | N BOOSE | 2024 VALENTINE ST | | | | TOLEDO | OH | 43605 | |
| 5722028 | N BOTTA | 811011 NANI KUPUNA APT3A | | | | KEALAKEKUA | HI | 96750 | |
| 5722029 | N BRIGITZER | 764 E 254TH ST | | | | EUCLID | OH | 44132 | |
| 5722030 | N BROWN | 20203 STOEPEL | | | | DETROIT | MI | 48221 | |
| 5722031 | N BURGESS | 114 HOOD ST | | | | ST STEVENS | SC | 29479 | |
| 5722032 | N CAIRY | 137 TYGER STREET | | | | SUMMERVILLE | SC | 29485 | |
| 5722033 | N CAMPBELL | 1416 LINCOLN STREET SW | | | | BHAM | AL | 35211 | |
| 5722034 | N CAPEN | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5722035 | N CASTILLO | 1812 10TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5722037 | N CLARKSTON | 5065 GREENVIEW DR | | | | CLARKSTON | MI | 48348 | |
| 5722038 | N CLEMENT | 8410 ADAMS WAY | | | | THORNTON | CO | 80229 | |
| 5722040 | N COLON | 1440 HIGBEE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5722041 | N CORLETTA | 1122 BROADVIEW DR | | | | ANNAPOLIS | MD | 21401 | |
| 5722042 | N CRUZ | 712 TORONTO AVE | | | | MCALLEN | TX | 78503 | |
| 5722043 | N DACUNHA | 17 HITCHBOURNE ST | | | | REVERE | MA | 02151 | |
| 5722044 | N DANIELS | 87 TURNER RD | | | | CHARLTON | MA | 01507 | |
| 5722045 | N DAVALOS | 6655 24TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5722046 | N DAWSON | 5510 WINTERS STREET | | | | FORT WAYNE | IN | 46806 | |
| 5722047 | N DEJESUS | 703 CAMPE ST | | | | EGG HARBOR CY | NJ | 08215 | |
| 5722048 | N DENSON | 2401 POINTE CT 1008 | | | | LOUISVILLE | KY | 40220 | |
| 5722049 | N DICKSON | 258 WESTRIDGE | | | | ALLIACNE | OH | 44605 | |
| 5722050 | N DILLON | PO BOX 124 | | | | RAWL | WV | 25691 | |
| 5722051 | N DURR | 1209 STURGEON CT | | | | DOTHAN | AL | | |
| 5722052 | N FAIRLEY | 24528 W GUINEVERE LANE | | | | SHOREWOOD | IL | 60404 | |
| 5722053 | N FRAIRE | PO BOX 865 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5722054 | N FRANCOIS | 301 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 5722055 | N GARCIA | 1760 SHRIVERS CORNER ROAD LOT 182 | | | | GETTSBURG | PA | 33825 | |
| 5722056 | N GOMEZ | 17225 EMERSON RD | | | | VICTORVILLE | CA | 92394 | |
| 5722057 | N GONZALEZ | 335 CITRUS ST | | | | SANTA PAULA | CA | 93060 | |
| 5722058 | N HARPER | 2208 WHITE OWL WAY | | | | SUITLAND | MD | 20746 | |
| 5722059 | N HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10029 | |
| 5722061 | N HOFF | PO BOX 1847 | | | | WOOSTER | OH | 44691 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722062 | N HOLLON | 7477 PARRISH CIR | | | | W FRANKFORT | IL | 62896 | |
| 5722063 | N HOWARD | 1415 HORNEL ST | | | | BALTIMORE | MD | 21224 | |
| 5722065 | N HUNT | 1113 BALDWIN ST | | | | CHESTER | PA | 19013 | |
| 5722066 | N HURLEY | 240 EASTERN PASS | | | | CHATSWORTH | GA | 30705 | |
| 5722067 | N I MEDIA GROUP | P O BOX 271 | | | | MASON CITY | IA | 50402 | |
| 5722068 | N INFA LACKWOOD | 6650 DUNLAP ST | | | | HOUSTON | TX | 77074 | |
| 5722069 | N INGERSON | 243 CONNECTICUT AVE | | | | JAMESTOWN | NY | 14701 | |
| 5722070 | N JACKSON | RR 3 BOX 405 | | | | TROY | PA | 16947 | |
| 5722071 | N JOEL | 4419 F STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5722072 | N JOHNSON | 72 CLAY STREET | | | | CENTRAL FALLS | RI | 02863 | |
| 5722073 | N JONES | 1310 AVON PARK DR APT2 | | | | FLINT | MI | 48503 | |
| 5722074 | N KMAK | 823 MULBERRY ST | | | | READING | PA | 19604 | |
| 5722075 | N LARKINS | 1517 BROWN | | | | AKRON | OH | 44301 | |
| 5722076 | N LOCKLEAR | 523 EAST 21ST ST | | | | LUMBERTON | NC | 28358 | |
| 5722077 | N LOPEZ | 108 RING ST | | | | PROV | RI | 02909 | |
| 5722078 | N MANRIQUEZ | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 5722079 | N MANUEL D | 18294 WELLENTON COURT | | | | GEORGETOWN | DE | 19947 | |
| 5722080 | N MARILYN S | 209A LAMBERT ST | | | | IOWA | LA | 70647 | |
| 5722081 | N MARSHALL | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | |
| 5722082 | N MATTHEWS | 3431 GLYNN AVE | | | | MACON | GA | 31204 | |
| 5722083 | N MAURER | 1186NAVAJO TRAIL | | | | STREETSBORO | OH | 44241 | |
| 5722084 | N MAYNARD | 203 BROWNSWOODS RD | | | | ANNAPOLIS | MD | 21401 | |
| 5722085 | N MCCLUSKEY | 248 MILL ST | | | | PITTSTON | PA | 18640 | |
| 5722086 | N MCLAUGHLIN | PO BOX 909 | | | | YANCEYVILLE | NC | 27379 | |
| 5722087 | N MCNEIL | 1807 RIVER RD | | | | ROBINS | NC | 27325 | |
| 5722088 | N MEDEIRS | 4232 KOLE PL | | | | LIHUE | HI | 96766 | |
| 5722089 | N MOSS | 119 N 20TH ST | | | | BILLINGS | MT | 59101 | |
| 5722090 | N MUIR | 1104 CRYSTAL AVE | | | | NEW ALBANY | IN | 47150 | |
| 5722091 | N MUNGIA | 10813 79TH ST E | | | | PARRISH | FL | 34219 | |
| 5722092 | N N A | NA | | | | RICHMOND | VA | 23222 | |
| 5722093 | N NAPIER | 4585 KIRK ROAD | | | | AUSTINTOWN | OH | 44515 | |
| 5722094 | N ONEAL | 1354 BELLSHIREM TERRACE | | | | NASHVILLE | TN | 37208 | |
| 5722095 | N OTERO | RR3 BOX 636 | | | | SJ | PR | 00926 | |
| 5722096 | N PANDO | 124 MERCED AVE | | | | MODESTO | CA | 95351 | |
| 5722097 | N PECK | 150 COOK AVE | | | | SYRACUSE | NY | 13206 | |
| 5722098 | N PHILLIPS | 318 N LOCUS ST | | | | BURLINTON | NC | 27215 | |
| 5722099 | N PHILPOTTS | 24900 ROCKSIDE RD 307 | | | | CLEVELAND | OH | 44146 | |
| 5722100 | N RAWLINGS | 55 K ST NW | | | | WASHINGTON | DC | 20001 | |
| 5722101 | N REIN | 488 HURON AVE | | | | COLUMBUS | OH | 43204 | |
| 5722102 | N REYES-SMITH | 509 MADISON | | | | WASHINGTON | DC | 20011 | |
| 5722103 | N RIDDLE | 1384 JONES STATION RD | | | | ARNOLD | MD | 21012 | |
| 5722104 | N ROBINSON | 426 TERRACE AVE | | | | MARINETTE | WI | 54143 | |
| 5722105 | N RODRIGUEZ | 11383 BEACH FRONT | | | | EL PASO | TX | 79936 | |
| 5722106 | N ROGERS | 4806 S 800 E | | | | ELWOOD | IN | 46036 | |
| 5722107 | N ROSS | 362 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | |
| 5722108 | N RUTHERFORD | 198 BUCKEYE CIRCLE | | | | RICKENBKR AFB | OH | 43217 | |
| 5722109 | N RY S | 2071 BOLT DR | | | | AUGUSTA | GA | 30901 | |
| 5722110 | N SACCOMEN | 33 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5722111 | N SCOTT | 8394 ORA ST | | | | OXFORD | MI | 48371 | |
| 5722112 | N SHAFFER | 2220 WIGGINS ST | | | | BURLINGTON | NC | 27215-7226 | |
| 5722113 | N SHINGARA | 6351 ST RT 225 | | | | SHAMOKIN | PA | 17872 | |
| 5722114 | N SIMS | 1955 FLINT RIDGE RD | | | | HOPEWELL | OH | 43746 | |
| 5722115 | N SINGLETON | 702 ETHEL ST | | | | LUFKIN | TX | 75901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722116 | N SLAUGHTER | 2216 BOLLINGER AVE NE | | | | CANTON | OH | 44705 | |
| 5722117 | N SLEDGE | 2711 COLLEGE ST | | | | MOUNT VERNON | IL | 62864 | |
| 5722118 | N SNEAD | 2824 GROVER ST | | | | MCKEESPORT | PA | 15132 | |
| 5722119 | N SPRINTS | 3748 MYERS ST | | | | RIVERSIDE | CA | 92503 | |
| 5722120 | N SPROTT | 10 HANNON ST | | | | DORCHESTER | MA | 02124 | |
| 5722121 | N STEWART | 6174 STATE RT 42 | | | | WOODBOURNE | NY | 12788 | |
| 5722122 | N TAYLOR | 1018 SWHEELER | | | | SAGINAW | MI | 48602 | |
| 5722123 | N TENSLEY | 6205 SW 10TH PL APT A | | | | GAINESVILLE | FL | 32607 | |
| 5722124 | N THORN-COLLI | 230 SUMMIT AVENUE | | | | DEPTFORD | NJ | 08096 | |
| 5722125 | N TOBIA | 627 SOUTH 41ST | | | | LOUISVILLE | KY | 40211 | |
| 5722126 | N TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 5722127 | N TRAVIS L | 908 HARM ONY | | | | FLORENCE | SC | 29501 | |
| 5722128 | N TRIPLETT-HORTON | 6200 FULLERTON AVE | | | | CLEVELAND | OH | 44105 | |
| 5722129 | N UTON | 5505 CANYON CREST | | | | RIVERSIDE | CA | 92507 | |
| 5722130 | N VANORDER | 2006 W 7420 S | | | | WEST JORDAN | UT | 84084 | |
| 5722131 | N WATTS | 150 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5722132 | N WEBB | 65 VINEWOOD CT | | | | CLAYTON | OH | 45315 | |
| 5722133 | N WHEELER | 1003 PEACH DR | | | | DANIELSVILLE | PA | 18038 | |
| 5722134 | N WHITE | 304 FIELDCREST DR | | | | SWANSEA | IL | 62226 | |
| 5722135 | N WILLIAMS | 3220 NW 93RD ST | | | | MIAMI | FL | 33147 | |
| 5722136 | N WILSON | 217 S 2ND | | | | TECUMSEH | OK | 74873 | |
| 5722137 | N WINKFIELD | 149 MACEY AV | | | | VERSAILLES | KY | 40383 | |
| 5722138 | N WISEMAN | 401 SOUTHVIEW DR | | | | WASHINGTON | IN | 47501 | |
| 5722139 | N WORRELL | 9303 S ASH ST APT B | | | | TACOMA | WA | 98444 | |
| 5722140 | N YODER | 2805 GREEENHOUSE RD | | | | UNIONTOWN | OH | 44685 | |
| 5722141 | N65243375283 NARANJA | 9385 SW 38 ST | | | | MIAMI | FL | 33166 | |
| 5722142 | NA | 300 SOUTH PINE ISLAND RD 3031 | | | | PLANTATION | FL | 33324 | |
| 5722143 | NA NA | NA | | | | PHOENIX | AZ | 85032 | |
| 5722144 | NA SWAN | NA | | | | MIDLOTHIAN | IL | 60445 | |
| 5722145 | NA VIVIANA | 1072 VINE STREET | | | | SAN JOSE | CA | 95110 | |
| 5722146 | NA YASMINE DRAME | 11215 GEORGIA AVENUE | | | | SILVER SPRING | MD | 20902 | |
| 5461211 | NAAB JOAN | 188 S MAIN ST | | | | MANCHESTER | CT | | |
| 5722147 | NAAB MARGARET | N115W16553 ABBEY CT | | | | GERMANTOWN | WI | 53022 | |
| 5722148 | NAAILA WALTON | 108 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5461212 | NAAS FREDERICK | 3660 CORKWOOD DR | | | | DAYTON | OH | | |
| 5461213 | NAAS NINA | 28718 THOMASVILLE PL | | | | WESLEY CHAPEL | FL | | |
| 4296672 | NAATZ, NANCY J | Redacted | | | | | | | |
| 5461214 | NABA ELSA | 452 ELKHART ST APT D | | | | AURORA | CO | | |
| 5722149 | NABAR HECTOR | 30 COOPER LAKE RD | | | | MABLETOWN | GA | 30126 | |
| 5722150 | NABARRO ALEJANDRO | RECIDENCIAL LUIS YOREN TORRES | | | | SAN JUAN | PR | 00913 | |
| 5722151 | NABARRO CARMEN | ALEGRIA DEL SUR ED 16 APRT302 | | | | BAYAMON | PR | 00956 | |
| 5461215 | NABAS LUIS | 2020 SW 4TH ST APT 20 | | | | MIAMI | FL | | |
| 5722152 | NABAVI JEANNE J | 4608 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5461216 | NABAVI NASRIN | PO BOX 5924 | | | | BETHESDA | MD | | |
| 4886473 | NABCO ENTRANCES | S82 W18717 GEMINI DRIVE | | | | MUSKEGO | WI | 53150 | |
| 5461217 | NABEJAR NORMA | 1637 S 94TH PL | | | | MILWAUKEE | WI | | |
| 5461218 | NABHAN NICHOLAS | 3355 THOMAS ROAD | | | | SANTA CLARA | CA | | |
| 5461219 | NABHOLZ SHAWN | 825 WINDSOR RD | | | | CUMBERLAND | MD | | |
| 5722153 | NABIEL MOHAMED | 4120 PARRAKEET | | | | TOLEDO | OH | 43612 | |
| 5722155 | NABIL CHAANINE | 103 OUTER BANKS DR | | | | HAVELOCK | NC | 28532 | |
| 5722156 | NABIL REFAI | 26406 W RED APPLE RD NONE | | | | PLAINFIELD | IL | | |
| 5722157 | NABIL TARIFI | 14953 140 ST | | | | FORESTON | MN | 56330 | |
| 5722158 | NABITA RACHAEL | 49 ROSEWOOD CORT APT 2B | | | | PITTBHGH | PA | 15236 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5722159 | NABOR PAM | 2059 N 250 W | | | | SUNSET | UT | 84015 | |
| 5722160 | NABOR VALENCIA | 1104 TYLER ST | | | | ALBANY | WI | 53502 | |
| 5722161 | NABORNE MARQUIS | 8504 FIRESTONE | | | | NORWALK | CA | 90650 | |
| 5722162 | NABORS ANGELA | 3821 HIGHPOINTE DR | | | | HEPHZIBAH | GA | 30815 | |
| 5722163 | NABORS JOHN | 141 TOLLES STREET | | | | NASHUA | NH | 03060 | |
| 5722164 | NABORS LARESHA | 5264 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5722165 | NABORS SHERRY | 2192 BURGON RD | | | | GULF BREEZE | FL | 32563 | |
| 5722166 | NABOURS AMANDASCOTT | 24 ARKLA DOCK RD | | | | MAYFLOWER | AR | 72106 | |
| 5722167 | NABOURS BARBARA | 288 WHITE ST | | | | KANSAS CITY | KS | 66113 | |
| 5722168 | NABRITT KIVA | 721 | | | | AUGUSTA | GA | 30901 | |
| 5722169 | NACAPUY ROSEMARIE | 92-828 KOHUPONO ST | | | | KAPOLEI | HI | 96707 | |
| 5722171 | NACEY VIOLI | 506 GIA CIR | | | | CLIFTON HTS | PA | 19018 | |
| 5722172 | NACHE J LACKEY | 177 FREDERICK DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5722173 | NACHELLE SMITH | 2605 BROOKS DR | | | | SUITLAND | MD | 20746 | |
| 5722174 | NACHEMAN ROBERT | 312 E 53RD ST | | | | NEW YORK CITY | NY | 10022 | |
| 5722175 | NACHU ROXIE | 3113 N TENIJIETH AVE | | | | WHITERIVER | AZ | 85941 | |
| 5428672 | NACI PROPERTY MGMT WHISPERING | P O BOX 312125 | | | | ATLANTA | GA | | |
| 5722176 | NACITA COOPER | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | |
| 5722177 | NACNAC LORI | PO BOX 773 | | | | HONOKAA | HI | 96727 | |
| 5722178 | NACOLE BEARD | 3032 SHADELAND AVE | | | | PITTSBURGH | PA | 15212 | |
| 5722179 | NACONDA SULLIVAN | GEORGE YOUNG | | | | GREENVILLE | SC | 29609 | |
| 5722180 | NACY GUEVARA | 7945 SCOUT AVE | | | | BELL GARDEN | CA | 90201 | |
| 5461220 | NACY JOAN | 2544 BELL COURT | | | | WIXOM | MI | | |
| 5461221 | NADA LEONOR | 2842 S 2580 W APT 260 | | | | WEST VALLEY | UT | | |
| 5722181 | NADA MUSTAFA | 24645 CLARESHIRE DR | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5722182 | NADAI LOPEZ | 831 WESTERN ST | | | | REDLANDS | CA | 92374 | |
| 5722183 | NADAL DONEISHKA | KMART | | | | SAN JUAN | PR | 00915 | |
| 5722184 | NADAL DONEISHKA E | CALLE RUIZ BELVIS 373 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5722185 | NADAL MARIA | SABANETAS CALLE BISCU 2767 | | | | PONCE | PR | 00716 | |
| 5722186 | NADAL SANDRA | NAAA | | | | TEMECULA | CA | 92563 | |
| 5722187 | NADAL YAMAYRA | HC 2 BOX 8230 | | | | HORMIGUEROS | PR | 00660 | |
| 5722188 | NADALIE ENGLERT | 166 MAIN ST | | | | NEW EAGLE | PA | 15067 | |
| 5722189 | NADAV SHIRA | 3019 SW 68TH TER | | | | HOLLYWOOD | FL | 33023 | |
| 5461222 | NADDAF JAMILEH | 611 BENT TREE DR | | | | EFFINGHAM | IL | | |
| 5722190 | NADDAMBA ERONE | 259 S BROADWAY | | | | LAWRENCE | MA | 01843 | |
| 5722191 | NADDOUR FADI | 116 EASTWIND DR NE NONE | | | | WARREN | OH | 44484 | |
| 5461223 | NADEAU CHERYL | 599 CHINA ROAD | | | | WINSLOW | ME | | |
| 5722193 | NADEAU HEATHER | 4751 VIOLET 3 | | | | TOLEDO | OH | 43623 | |
| 5461225 | NADEAU JESSICA | 10 ROSSMORE DR | | | | FAIRBORN | OH | | |
| 5722194 | NADEAU MATHEW | 138199 DRONFIELD PL | | | | SYLMAR | CA | 91342 | |
| 5461226 | NADEAU PATRICIA | 262 BERLIN ST | | | | SOUTHINGTON | CT | | |
| 5722196 | NADEAU THERESE | 3840 MARKET CT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5722197 | NADEEM FAIZAN | 71 ASH ST APT 2 | | | | YONKERS | NY | 10701 | |
| 5461227 | NADEEM SAMINAH | 202 GREEN ACRES ROAD | | | | VALLEY STREAM | NY | | |
| 5722198 | NADEENA FOSTER | 2571 KANSAS AVENUE | | | | OMAHA | NE | 68111 | |
| 5722199 | NADEGE CONSTANT | 1856 EAST 52 ST | | | | BROOKLYN | NY | 11234 | |
| 5722200 | NADEGE NICOLAS | 2338 S CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5722201 | NADEGE PILATE | 177 BUNKER HILL STREET | | | | CHARLESTOWN | MA | 02129 | |
| 5722202 | NADEGE SAINT PAULIN | 999 NE 167 ST | | | | MIAMI | FL | 33162 | |
| 5722203 | NADEGE THESALUS | 5348 MOSSFIELD STREET | | | | PITTSBURGH | PA | 15224 | |
| 5461228 | NADER KATHY | 2210 MARK ST | | | | CROSWELL | MI | | |
| 5722205 | NADIA A HAISHA | 45707 DELTA DR | | | | MACOMB | MI | 48044 | |
| 5722206 | NADIA ABDELMUTALL | 75 LORETTA AVE | | | | FAIRBORN | OH | 45324 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722207 | NADIA ANDERSON | 1001 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5722208 | NADIA AWAD | 302 SHORT HILLS AVE A | | | | SPRINGFIELD | NJ | 07081 | |
| 5722209 | NADIA DIAZ | 3100 N EASTERN AVE | | | | LOS ANGELES | CA | 90032 | |
| 5722210 | NADIA GARZA | 425 S TACOMA WAY | | | | TACOMA | WA | 98402 | |
| 5722212 | NADIA JACKSON | 4237 FULTON PKWY | | | | CLEVELAND | OH | 44144 | |
| 5722213 | NADIA JOSE | 2613 S 379TH PL | | | | FEDERAL WAY | WA | 98407 | |
| 5722214 | NADIA K FLATER | 4832 SUNNYVALE ST APT 144 | | | | DALLAS | TX | 75216-7545 | |
| 5722215 | NADIA KAHL | 14215 NE ALTON CT | | | | PORTLAND | OR | | |
| 5722216 | NADIA KHADER | 721 CAGUA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5722217 | NADIA LOREDO | 825 N 10TH AVE APT4 | | | | PHOENIX | AZ | 85007 | |
| 5722218 | NADIA M KIMLE | 2637S HALSTED RD | | | | FARMINGTON HILLS | MI | 48331 | |
| 5722219 | NADIA MARTINEZ | 6707 JEROME ST | | | | RIVERSIDE | CA | 92504 | |
| 5722220 | NADIA MAZIQUE | 2786 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 5722221 | NADIA MORRIS | 200 SHIPMAN | | | | HAVELOCK | NC | 28532 | |
| 5722222 | NADIA NAJOR | 2716 LAKE POINTE DR 223 | | | | SPRING VALLEY | CA | 91977 | |
| 5722223 | NADIA R HARDING | 1355 BRADLEY BLVD 510 | | | | SAVANNAH | GA | 31419 | |
| 5722224 | NADIA STAMPER | PO BOX 184 | | | | ESKDALE | WV | 25075 | |
| 5722226 | NADIA WINDER | 612 W 81ST APT6 | | | | LOS ANGELES | CA | 90044 | |
| 5722227 | NADIEN BEAR | 1011 MILL CREEK RD | | | | KPT | TN | 37664 | |
| 5722228 | NADIJA PACKAUSKAS | 1432 B 5TH AVE | | | | FORT KNOX | KY | 40121 | |
| 5722229 | NADINE BEAUPIERRE | PO BOX 1180 KINGSHILL | | | | C'STED | VI | 00851 | |
| 5722230 | NADINE BENNETT | 3117 BEGONIA ST | | | | ANDERSON | CA | 96007 | |
| 5722232 | NADINE BROWN | 120 HUDSON AVE APT 9B5 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5461229 | NADINE BUTTERFIELD | 19 CENTRE ST APT BB MT VERNON | | | | MOUNT VERNON | NY | | |
| 5722233 | NADINE C PUSEY | 3945 JESTERVILLE RD | | | | TYASKIN | MD | 21865 | |
| 5722234 | NADINE CAMPOS | 911353 HOOPIO ST | | | | EWA BEACH | HI | 96706 | |
| 5722235 | NADINE CARR | 1014 FLAGLER | | | | FT LAUDERDALE | FL | 33312 | |
| 5722236 | NADINE CHAMBERS | 17030 SKYNEADOW WAY | | | | OLNEYN | MD | 20860 | |
| 5722237 | NADINE COEN | HC 62 BOX 73 | | | | PINE GROVE | WV | 26419 | |
| 5722238 | NADINE CORWIN | 1146 LINSDAY AVE | | | | AKRON | OH | 44306 | |
| 5722239 | NADINE COUPET | 1374 BROADWAY | | | | MELROSE | MA | 02176 | |
| 5722241 | NADINE DORCENA | PLEASE ENTER YOUR STREET | | | | MALDEN | MA | 02148 | |
| 5428686 | NADINE FISHER | 1524 APPLE GROVE LN | | | | WESTMONT | IL | | |
| 5722243 | NADINE FOSTEN | 4765 WICKLOW CT | | | | GALENA | OH | 43021 | |
| 5722245 | NADINE HALL | 668 CALLAWAY CT | | | | CHATTANOOGA | TN | 37421 | |
| 5722246 | NADINE HAROLD | 110 3RD ST | | | | TRENTON | OH | 45067 | |
| 5722248 | NADINE HAYES EDWARDS | 1086 SAINT ANN ST | | | | COVINGTON | LA | 70435 | |
| 5722249 | NADINE HECTOR | 2856 SPENCE COURT | | | | DACULA | GA | 30019 | |
| 5722250 | NADINE HOBSON | 41920 N HARBOUR TOWN CT | | | | ANTHEM | AZ | 85086 | |
| 5722251 | NADINE HOLLINS | 4286 E 119TH ST | | | | CLEVELAND | OH | 44105 | |
| 5722252 | NADINE HURLEY | 3634 N WHISTLER AVE APT 12 | | | | EL MONTE | CA | 91732 | |
| 5722253 | NADINE JEFFERSON | 13323 TOWNE AVE | | | | LOS ANGELES | CA | 90061 | |
| 5722254 | NADINE LOVETT | 538 BEACH 68TH STREET | | | | NEW YORK | NY | 11692 | |
| 5722255 | NADINE MATTHEWS | 5647 GREGORY COURT | | | | PORTSMOUTH | VA | 23703 | |
| 5722256 | NADINE MCCABE | 2800 TRADEWINDS TRL | | | | ORLANDO | FL | 32805 | |
| 5722257 | NADINE MCKEOWN | 3100 GRANT AVE | | | | PHILA | PA | 19114 | |
| 5722258 | NADINE MEURER-RYSTROM | 520 HIGH ST APT28 | | | | LONG BRANCH | NJ | 07740 | |
| 5722259 | NADINE MITCHELL | 1201 WESTWOOD STREET | | | | WILLOWS | CA | 95988 | |
| 5722260 | NADINE MOORE | 25 WYOMING ST | | | | DORCHESTER | MA | 02121 | |
| 5722261 | NADINE MURPHY | 651 BLOOMFIELD AVE | | | | WHITING | NJ | 08759 | |
| 5722262 | NADINE PIGOTTE | 1521 WISETT STREET | | | | BURLINGTON | NC | 27215 | |
| 5722263 | NADINE QUINN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NH | 03784 | |
| 5722264 | NADINE R WILLIAMS | 11227 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722265 | NADINE RANADE | 2524 WALNUT LEAF LN | | | | HERDON | VA | 20171 | |
| 5722266 | NADINE REBICH | 3 PIMA COURT | | | | NAPERVILLE | IL | 60563 | |
| 5722267 | NADINE REESE | PO BOX 1851 | | | | HILO | HI | 96721 | |
| 5722268 | NADINE SAVOY | 4408 RIDGECREST DRIVE | | | | SUITLAND | MD | 20746 | |
| 5722269 | NADINE SIMPSON ARSCOTT | 3510 BIRMINGHAM LANE | | | | NORTH PORT | FL | 34288 | |
| 5722270 | NADINE ST FORT | 150 NE 79TH STREET | | | | MIAMI | FL | 33138 | |
| 5722271 | NADINE TAORMINA | 16627 CARTER RD NONE | | | | WOODHAVEN | MI | 48183 | |
| 5722272 | NADINE VASQUEZ | PO BOX 1513 | | | | FORT WASHAKIE | WY | 82514 | |
| 5722274 | NADINE WILLIS | 1815 HITCHING POST RD NONE | | | | GRANBURY | TX | | |
| 5722275 | NADINE WRIGHT | 600 GREENLEAF DR | | | | MONROEVILLE | PA | 15146 | |
| 5722276 | NADINE YOUNG | 6550 N ANDREWS AVE | | | | FORT LAUDERDA | FL | 33309 | |
| 5722277 | NADING TAMISHA | 3967 DONEY ST | | | | COLUMBUS | OH | 43213 | |
| 5722278 | NADIR CARRION | CALLE 8 | | | | CAGUAS | PR | 00725 | |
| 5722279 | NADIRA LATNEY | 47 FRONT STREET | | | | MALONE | NY | 12953 | |
| 5722280 | NADIRA TULL | 106 POPLAR ST | | | | DELMAR | MD | 21875 | |
| 5722281 | NADIRAH DAWAN | ADDRESS | | | | CITY | MA | 02346 | |
| 5722282 | NADIRAH JUSTICE-DAVELDEK | 105 NORTH SPRING STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 5722283 | NADIYAH COOPER | 201 W GILBERT ST | | | | HAMPTON | VA | | |
| 5722285 | NADJA NIEVES G | 12 ESTATE CHARLOTTE AMALIE | | | | MILLEDEGVILLE | GA | 31061 | |
| 5722286 | NADJA PIERCE | 462 ALLENHURST RD #A | | | | AMHERST | NY | 14226-2874 | |
| 5722287 | NADLER ANGELA | 1433 KING GEORGE DR | | | | ALABASTER | AL | 35007 | |
| 5461230 | NADLER JACOB | PO BOX 491 | | | | JANESVILLE | WI | | |
| 5722288 | NADREA MANOR | 4915 WALTON AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5722289 | NADREAU SHIRLEY | 1822 LONGVIEW LN | | | | TARPON SPRINGS | FL | 34689 | |
| 5722290 | NADWA PERKET | 5130 LA JOLLA BLVD | | | | SAN DIEGO | CA | 92109 | |
| 5722291 | NADYA WHITEHURST | 3011 10TH AVENUE | | | | VIENNA | WV | 26105 | |
| 5722292 | NADYASAMARA CRUZ MOLINA | BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | |
| 5461232 | NADZIEJA LINDA | 316 MAPLE AVE | | | | BLACKWOOD | NJ | | |
| 5847539 | Naedele Jr., Robert J. | Redacted | | | | | | | |
| 5847896 | Naedele Jr., Robert J. | Redacted | | | | | | | |
| 5428692 | NAEEM MOHAMMAD A | 7537 LEE HIGHWAY APT F | | | | FALLS CHURCH | VA | | |
| 5461233 | NAEGELI SEAN | 47 FARQUHAR RD | | | | NEWTONVILLE | MA | | |
| 5461234 | NAEGER CONNIE | 3870 S LINDBERGH BLVD SUITE 200 | | | | SAINT LOUIS | MO | | |
| 5722296 | NAEIRA RONDA | 677 BECK ST APT 7 | | | | BRONX | NY | 10455 | |
| 5722297 | NAELAH E KELLEY | 2704 LOUISIANA CT | | | | MINNEAPOLIS | MN | 55426 | |
| 5461235 | NAELGAS MICHEAL | 9022 LACROSSE AVE APT 1B COOK031 | | | | SKOKIE | IL | | |
| 5722298 | NAELTHA TOUSSAINT | 24108 148TH AVENUE | | | | ROSEDALE | NY | 11422 | |
| 5722299 | NAEMM MARSHALL | 490 AMBERWOOD | | | | KOKOMO | IN | 46901 | |
| 5723301 | NAEVE DENISE | 4915 SCHOEN | | | | UNION GROVE | WI | 53182 | |
| 5461236 | NAEYAERT DAVID | 27414 PINECREST LANE | | | | BONITA BEACH | FL | | |
| 5461237 | NAFDE VIKRAM | 138 WOOD RIDGE DR | | | | STAMFORD | CT | | |
| 5723302 | NAFEESA BRANCH | 120 ELM ST | | | | BEVERLY | NJ | 08010 | |
| 5723303 | NAFEY MAHJBEEN | 13022 THUNDERHEAD DR HOUSE | | | | GERMANTOWN | MD | 20874 | |
| 5723304 | NAFHETERIA PEART | 1935 BERGEN | | | | BROOKLYN | NY | 11233 | |
| 5723305 | NAGA KARUMANCHI | 3765 CANOPY CHASE | | | | CUMMING | GA | | |
| 5723306 | NAGA POORNI RUDRA RAJU | 18688 NW GATEWAY ST | | | | HILLSBORO | OR | 97006 | |
| 5723307 | NAGA VAJHA | 15 HARVESTVIEW DR | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5461239 | NAGALLA VAMSI | 555 W MADISON ST APT 3912 | | | | CHICAGO | IL | | |
| 5723309 | NAGAMAH GHAMANDI | 167 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 5461241 | NAGARAJ PRAKASH | 1400 S CARRIAGE LN | | | | | | | |
| 5723310 | NAGARAJA CHOKKAVARAPA | 13701 BLACK SPRUCE WAY | | | | CHANTILLY | VA | 20151 | |
| 5723311 | NAGARAJU DHARAVATH | 5710 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 5461242 | NAGAREDA STACEY | 291 KINOOLE ST | | | | HILO | HI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4471 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722312 | NAGBE LUCY K | 3607 NE 78TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5461243 | NAGDA NIKHIL | 135 RIO ROBLES E UNIT 335 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5461244 | NAGEL ANDY | 1508 10TH ST N | | | | FARGO | ND | | |
| 5461245 | NAGEL KUEHNE | 10 EXCHANGE PLACE NYCRV | | | | JERSEY CITY | NJ | | |
| 5722313 | NAGESH MUTHUKRISHNAN | 44296 PAWNEE TERAPT-X | | | | ASHBURN | VA | 20147 | |
| 5722314 | NAGHI SHARAM | 515 PORT ST | | | | NEW ORLEANS | LA | 70117 | |
| 5722315 | NAGHMA ANWAR | 1677 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95124 | |
| 5722316 | NAGI FOUZY | 61 LEHIGH | | | | LACKAWANNA | NY | 14218 | |
| 5461246 | NAGI SHAYE | 3042 GINKGO CT | | | | STOCKTON | CA | | |
| 5722317 | NAGLE JESSECA | 740 Texas St NE C | | | | Albuquerque | NM | 87108 | |
| 5722318 | NAGLE ROBERT | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5461247 | NAGRETE LILA | 14647 GRAVILLA RD | | | | VICTORVILLE | CA | | |
| 5461248 | NAGURA YUKITADA | 840 BENNETT DRIVE | | | | WALWORTH | WI | | |
| 5722319 | NAGY BRANDIE | 235 W OREGON AVE | | | | SEBRING | OH | 44672 | |
| 5461249 | NAGY DAVID | 153 RUGER DR | | | | MILLERTON | PA | | |
| 5722320 | NAGY DIANA | 1436 N ETHYL | | | | SPRINGFIELD | MO | 65803 | |
| 5461250 | NAGY GEORGE | 25 LOMBARD DR | | | | PROSPECT | CT | | |
| 5461251 | NAGY JACQUILI MS | 25127 FIRWOOD AVE | | | | WARREN | MI | | |
| 5722321 | NAGY JAMIE | PO BOX 293 | | | | BRANCHVILLE | NJ | 07826 | |
| 5722322 | NAGY KRISZTINA | 10711 VICTORY BLVD 301 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5461252 | NAGY LYN | 6125 2ND ST LOT 16 | | | | KEY WEST | FL | | |
| 5722323 | NAGY MIKE | 11955 OAKHURST AVE | | | | PAINESVILLE | OH | 44077 | |
| 5722324 | NAGY PATRICIA | 205 ATLANTIC BEACH CAUSEW | | | | ATLANTIC BEAC | NC | 28512 | |
| 5722325 | NAH JACQUELINE | 3604 BEL PRE RD APT 31 | | | | SILVER SPRING | MD | 20906 | |
| 5461253 | NAHAR HERA | 357 FAIRWAY POINTE CIRCLE | | | | ORLANDO | FL | | |
| 5461254 | NAHAS DOMINIC | 4085 MIRAMONTE PL | | | | RIVERSIDE | CA | | |
| 5461255 | NAHATIS CHRISTOS | 3115 WALDROP DR | | | | DALLAS | TX | | |
| 5722328 | NAHILAH MCDANIELS | 254 S BURNETT ST | | | | EAST ORANGE | NJ | 07018 | |
| 5722329 | NAHIMANA CECILIA | 6880 S 700 W | | | | MIDVALE | UT | 84047 | |
| 5722330 | NAHIR VALENTIN | COLINAS DEL MANANTIAL 6 | | | | PENUELAS | PR | 00624 | |
| 5722331 | NAHLAH ADHAM | 1830 CARRIAGE HOUSE CIR | | | | ARLINGTON | TX | 76011 | |
| 5722332 | NAHOIMI GARCIA | 4055 AVONWOOD AVE | | | | LAS VEGAS | NV | 89104 | |
| 5722333 | NAHOMI DIAZ | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00953 | |
| 5722334 | NAHOMY TORRES | HC10 BOX 8341 | | | | SABANA GRANDE | PR | 00637 | |
| 5461256 | NAHSER CHARISSE | 3600 BANNOCK ST | | | | COCOA | FL | | |
| 5722336 | NAHSHON MOORE | 582 KILLIN CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5722337 | NAHSUANTE SCARBER | 5955 BURROUGHS AVE APT 3 | | | | STERLING HEIGHTS | MI | 48314 | |
| 5722338 | NAHTANHA STONE | 917 AVENDALE | | | | PADUCAH | KY | 42003 | |
| 5722339 | NAHUM COTO | 16121 W PALMER AVE APTO | | | | HURON | CA | 93234 | |
| 5722340 | NAHUM SOTELO | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | |
| 5722341 | NAHUN ALVAREZ | 12501 YOSEMITE BLV | | | | WATERFORD | CA | 95386 | |
| 5722342 | NAHYOH TONEY BASHUI | 4477 SOUTHWEST ATHENA DRI | | | | PORT ST LUCI | FL | 34953 | |
| 5722343 | NAHYOMI ALMESTICA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5722344 | NAI JOHNSON | 1112 MARTIN DR | | | | MARRERO | LA | 70072 | |
| 5722345 | NAI SAETERN | 1155 LE BRUN LN | | | | REDDING | CA | 96002 | |
| 5722346 | NAIDA DELGADO | PLEASE ENTER YOUR STREET | | | | PROVIDENCE | RI | 02907 | |
| 5722347 | NAIDA RIVERA TORRES | F22 CALLE 13 | | | | GUAYNABO | PR | 00969 | |
| 5722348 | NAIDAS MICHAELA | 1922 CLINTON ST | | | | DELANO | CA | 93215 | |
| 5722349 | NAIDOO SHANE | 454 PLAINFIELD RD | | | | EDISON | NJ | 08820 | |
| 5722350 | NAIDU SANGEETA | 1261 S 1 ST | | | | LOUISVILLE | KY | 40203 | |
| 5461257 | NAIDU UMA | 4809 BRIDGEWATER CIR | | | | STOCKTON | CA | | |
| 5722351 | NAIDU VIJAY | 2615 BARTON AVE | | | | RICHMOND | VA | 23222 | |
| 5722352 | NAIK PRITESH | 15525 LOFTHILL DR | | | | LA MIRADA | CA | 90638 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722353 | NAIK PUNEETA | 4905 OSAGE ST | | | | COLLEGE PARK | MD | 20740 | |
| 5722354 | NAIK SUBHASH | 150 ACADEMY ST | | | | NEWARK | DE | 19716 | |
| 5722355 | NAIK VINAYAK | 7007 CREEKTON DR | | | | MIDDLETOWN | CT | 06457 | |
| 5722356 | NAIKA CINTRON | MANUEL ZENO GANDIA EDIF B12 | | | | ARECIBO | PR | 00612 | |
| 5722357 | NAIKA TOLEDO | CALLE 3 BLOQ D19 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 5722358 | NAIL BRANDY N | 510 TRAVEL WAY | | | | SHAWNEE | OK | 74801 | |
| 5722359 | NAIL DEBORAH | 126 SAVANAH DR | | | | OFALLON | MO | 63366 | |
| 5722360 | NAIL GLENN | RR 2 | | | | COBBTOWN | GA | 30420 | |
| 5722361 | NAIL TIPS | | | | | | | | |
| 5722362 | NAILA BASHIR | 5434 RIDGE XING | | | | HANOVER PARK | IL | 60133 | |
| 5722363 | NAILAH HUBBARD | 6720 HIBISCUS DR | | | | LEMON GROVE | CA | 91945 | |
| 5722364 | NAILAH POINTER | 4237 E 116TH ST | | | | CLEVELAND | OH | 44105 | |
| 5722365 | NAILAH WIGGINS | 140 CASALS PL | | | | BRONX | NY | 10475 | |
| 5837745 | Nail-Clark, Paula A. | Redacted | | | | | | | |
| 5722366 | NAILING WILLARYNE M | 1399 LEMNA AVE APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 5722367 | NAILLING JULIE | 11027 W CENTENNIAL RD | | | | CABOT | AR | 72023 | |
| 5461258 | NAILOR DEBBIE E | 253 BOG RD N | | | | MARSTONS MILLS | MA | | |
| 5722368 | NAILS AMANDA | 706 N C | | | | CLEVELAND | OK | 74020 | |
| 5722369 | NAILS CONNIE | 2104 ROSECROFT BLLVD | | | | FT WASHINGTON | MD | 20744 | |
| 5722370 | NAILS FOR YOU | 6393 SEVEN CORNERS CENTER | | | | FALLS CHURCH | VA | 22042 | |
| 5461259 | NAILS JAMAAL | 2489 DORSEY EVERGREEN RD | | | | FULTON | MS | | |
| 5722371 | NAILS TERRY | 1436 PICADILLY RD APT H | | | | NORFOLK | VA | 23513 | |
| 5722372 | NAILY RODRIGUEZ | URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 5722373 | NAILYN INFANTE | 4415 SOLLY STREET | | | | PHILADELPHIA | PA | 19135 | |
| 4741524 | NAIMA, FIROUZEH | Redacted | | | | | | | |
| 5722375 | NAIMAH EPPS | 542 TENNESSEEPL | | | | BARBERTON | OH | 44306 | |
| 5722376 | NAIMAH MOORE | 10414 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5722377 | NAINA VASHISHTHA | NN | | | | ROWLAND HTS | CA | 91748 | |
| 5722378 | NAINAR ELANGOVAN | 1451 HARVARD ST | | | | LONGMONT | CO | 80503 | |
| 5722379 | NAIOMI VARGAS | HC 01 BOX 11756 | | | | CAROLINA | PR | 00985 | |
| 5722380 | NAIOMY MAERTINEZ | C 45 BLQ 21 | | | | BAYAMON | PR | 00961 | |
| 5722381 | NAIR RAJESH | 4600 S FOUR MILE RUN DR | | | | ARLINGTON | VA | 22204 | |
| 5722382 | NAIRA DIAZ | HC 4 BOX 43926 | | | | LARES | PR | 00669 | |
| 5722383 | NAIRALIS GARCIA | 7901 ALLAMANADA AVE | | | | TAMPA | FL | 33619 | |
| 5461261 | NAISER KEVIN | 140 HOMESTEAD DR | | | | ROUND ROCK | TX | | |
| 5722384 | NAISHA BYRD | 649 E GLENWOOD | | | | GLENWOOD | IL | 60425 | |
| 5722385 | NAISHA FRANCIS | 37 HOSPITAL GROUND | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5722386 | NAISHA M DIAS | CALLE ESPERANSA 126 VILLA ESPERANZ | | | | CAGUAS | PR | 00725 | |
| 5722387 | NAISHA ROSARIO | 3054 HARTVILLE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5722388 | NAISHAE ECHEVARRIA | PLEASE ENTER ADDRESS | | | | ELIZABETHTOWN | PA | 17046 | |
| 5722389 | NAISHE L THOMAS | 450 E COUNTRY WOODS DR | | | | COVINGTON | GA | 30016 | |
| 5722390 | NAISHEYA BRINKLEY | 20 GLENRIDGE AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5722391 | NAISY MERCADO | HC | | | | HATILLO | PR | 00659 | |
| 4902497 | Naito, Deanne | Redacted | | | | | | | |
| 5722392 | NAJA HADLEY | 1669 WINGATE BLVD | | | | YPSILANTI | MI | 48198 | |
| 5722393 | NAJA HILTON | 4 BROWN AVE | | | | PATERSON | NJ | 07522 | |
| 5722394 | NAJAFZADEH BABR | 5709 MAGNOLIA LN | | | | FALLS CHURCH | VA | 22041 | |
| 5722395 | NAJAH HOPKINS | 95 HOCKANUM BLVD | | | | ROCKVILLE | CT | 06066 | |
| 5722396 | NAJAH PORTER | 79 HARTSFIELD COVE | | | | OAKFIELD | TN | 38362 | |
| 5722397 | NAJAIRA ARCE | 187 WADSWORTH STREET | | | | MANCHESTER | CT | 06040 | |
| 5722398 | NAJAKA WATKINS | 1327 FRAME ST | | | | CHARLESTON | WV | 25302-1309 | |
| 5722400 | NAJANEL OLIVER | 3190 CLOUDVIEW DR | | | | SACRAMENTO | CA | 95833 | |
| 5722401 | NAJAR ABDALLAH | 10176 RIVER PARK CIR NONE | | | | STOCKTON | CA | 95209 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4473 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722402 | NAJAR ALICIA | 4013 MCWHORTER ST | | | | BETHEL | NC | 27812 | |
| 5722403 | NAJAR MARGARET | PO BOX 664 | | | | TULAROSA | NM | 88352 | |
| 5722404 | NAJAR VERONICA | 21 E ALBURQURQUE | | | | ROSWELL | NM | 88203 | |
| 5461263 | NAJDEK GLADYS | 1-25 ASTORIA BLVD QUEENS081 | | | | LONG ISLAND CITY | NY | | |
| 5722406 | NAJDI YARA | 23504 ANZA AVE D | | | | TORRANCE | CA | 90505 | |
| 5722407 | NAJEEULLAH STACEY | 124 WOODWARD AVE 1 | | | | KENMORE | NY | 14217 | |
| 5722408 | NAJERA ABEL | 137 12 G AVE | | | | MISHAWAKA | IN | 46544 | |
| 5461265 | NAJERA AURORA | 1715 W ALCOTT | | | | MESA | AZ | | |
| 5722409 | NAJERA DELMA | P O BOX 1432 | | | | SAN ELIZARIO | TX | 79849 | |
| 5722410 | NAJERA ESMERALDA | 46068 MILTON RD LOT 15 | | | | HAMMOND | LA | 70401 | |
| 5722411 | NAJERA GENEVA A | 1401 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5461266 | NAJERA GRISELDA | 2003 ANAHEIM AVE | | | | COSTA MESA | CA | | |
| 5722412 | NAJERA JESSE | 22430 S POPLAR RD | | | | ESTACADA | OR | 97023 | |
| 5722413 | NAJERA JOEY | 255 W TENTH ST | | | | BEAUMONT | CA | 92223 | |
| 5722414 | NAJERA KATHY | 295 HENRY ST SE | | | | MARIETTA | GA | 30060 | |
| 5461267 | NAJERA MA | 216 COUNTY ROAD 48820 | | | | DAYTON | TX | | |
| 5722415 | NAJERA MARLINDA | CR 5474 SPACE 2 | | | | FARMINGTON | NM | 87401 | |
| 5461268 | NAJERA RAUL | 1700 E 5TH AVE | | | | AMARILLO | TX | | |
| 5722416 | NAJERA SANDRA Y | 1801 ESPINACITAS ST | | | | SANTA FE | NM | 87505 | |
| 5461269 | NAJERA SANJUANITA | 4494 S MERIDIAN CIR | | | | SALT LAKE CITY | UT | | |
| 5722417 | NAJERA YESEL | 6839 SYLVESTER ST | | | | PHILA | PA | 19149 | |
| 5722418 | NAJJAR CHARLES | 8913 BEELER DR | | | | WESTCHASE | FL | 33626 | |
| 5722419 | NAJJAR CYNTHIA D | 8307 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 5722420 | NAJLA SHWAIKI | BOX 15255 | | | | SAN JUAN | PR | 00921 | |
| 5722421 | NAJLAA BAYRAN | 5965 SWEET BIRCH DR | | | | RIVERVIEW | FL | 33578 | |
| 5722422 | NAJMA PERDOMO | 215 VINE STREET | | | | EVERETT | MA | 02149 | |
| 5722423 | NAJMAH GRAY | 93 EWARD ST APT 701 | | | | DETROIT | MI | 48202 | |
| 5461273 | NAJOR HAIFA | 3040 STAPLETONE | | | | KEEGO HARBOR | MI | | |
| 5722425 | NAKAGAWA REIKO | 11780 CARRIAGE PARK LN | | | | DULUTH | GA | 30097 | |
| 5461274 | NAKAHARA KENNETH | 18604 CHICKADEE LN | | | | GAITHERSBURG | MD | | |
| 5722426 | NAKAI LISA | HWY 13 HSE 14 | | | | SHIPROCK | NM | 87420 | |
| 5722427 | NAKAI LISA M | BOX 3434 | | | | SHIPROCK | NM | 87420 | |
| 5722428 | NAKAI RONNIE | N HWY 491 MM 13 | | | | YAH TA HEY | NM | 87275 | |
| 4744575 | NAKAI, KELLY | Redacted | | | | | | | |
| 5461275 | NAKAMURA AKIKO | 41 668 KAULUKANU ST | | | | WAIMANALO | HI | | |
| 5461276 | NAKAMURA DENISE | 10723 LONGFORD ST | | | | LAKE VIEW TERRACE | CA | | |
| 5461277 | NAKAMURA PAULETTE | 47-178 IUIU ST | | | | KANEOHE | HI | | |
| 5722429 | NAKANELUA TIA | 3034 MAIGRET ST | | | | HONOLULU | HI | 96816 | |
| 5428706 | NAKANISHI DAVID | 5944 SARATOGA LN | | | | ANACORTES | WA | | |
| 5461278 | NAKANO JANE | 1667 KALAUIPO ST | | | | PEARL CITY | HI | | |
| 5722430 | NAKAOKA OWEN | 626 KUKUAU ST | | | | HILO | HI | 96720 | |
| 5722431 | NAKARA CRAWFORD | 283 WEST 1ST ST | | | | GRANITE CITY | IL | 62040 | |
| 5461279 | NAKASONE MASEN | 1133 WAIMANU ST APT 1906 | | | | HONOLULU | HI | | |
| 5461280 | NAKATA KIMO | 94-429 LANIKUHANA PL APT 1107 | | | | MILILANI | HI | | |
| 5722432 | NAKAYAMA DEAN | 3472 KUPAA DR | | | | HONOLULU | HI | 96816 | |
| 5722433 | NAKEARA FLEMING | 1523 E 28TH STREET | | | | BALTIMORE | MD | 21218 | |
| 5722434 | NAKEDRA SLATER | 1216 NW 14TH AVE | | | | OCALA | FL | 34475 | |
| 5722435 | NAKEEA GRIGGS | 1774 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5722436 | NAKEEA STOKES | 4323 SOUTH OLIVE APT 114 | | | | PINE BLUFF | AR | 71603 | |
| 5722437 | NAKEEMA EDWARDS | 1054 CARLYON | | | | CLEVELAN | OH | 44112 | |
| 5722438 | NAKEEMA SMALL | 1464 N 62ND STREET | | | | PHILADELPHIA | PA | 19151 | |
| 5722439 | NAKEESHA JENKINS | 1633 MCLAREN AVENUE | | | | BADEN | MO | 63147 | |
| 5722440 | NAKEETA D COOPER | 232 STATE ST | | | | ENOLA | PA | 17025 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4474 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722441 | NAKEIA MIXON | 218 SCHAFER BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5722442 | NAKEIA WILSON | 22 BARCLAY | | | | POUGHKEEPSIE | NY | 12601 | |
| 5722443 | NAKEIAJUNA LLOYD | 4941 W ADAMS | | | | CHICAGO | IL | 60644 | |
| 5722444 | NAKEISHA BRISCOE | 11836 S KARLOV AVE | | | | ALSIP | IL | 60803 | |
| 5722445 | NAKEISHA CAULEY | 19 MARICE CIRCLE | | | | ESSEX | MD | 21221 | |
| 5722446 | NAKEISHA PERKINS | 1023 NORTH AND SOUTH RD | | | | STLOUIS | MO | 63136 | |
| 5722447 | NAKEISHA STOKES | 14610 PEARSON | | | | OAKPARK | MI | 48237 | |
| 5722448 | NAKEISHA TURNER | 533 ALTER AVE | | | | BALTIMORE | MD | 21208 | |
| 5722449 | NAKEISHA WILLIAMS | 16942 PARKSIDE BR S | | | | AURORA | CO | 80022 | |
| 5722450 | NAKEISHA WILSON | 1303 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 5722451 | NAKELIA FIELD | XXXXXXXXXX | | | | XXXXXXXX | MD | 20906 | |
| 5722452 | NAKENTRA DEAL | 3624 - 3 RT RD | | | | SHELBY | NC | 28150 | |
| 5722453 | NAKENYAH BELL | 236 HAPPY TOWN RD | | | | GASTON | SC | 29053 | |
| 5722454 | NAKERIA HOLLOMAN | 902 14TH ST E | | | | BRADENTON | FL | 34208 | |
| 5722455 | NAKESHA BERKLEY | 2206 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5722456 | NAKESHA HEDGER | 406 W 58TH ST S | | | | WICHITA | KS | 67218 | |
| 5722457 | NAKESHA KING | 172 LINDEN ST | | | | BROOKLYN | NY | 11221 | |
| 5722458 | NAKESHIA LAWRENCE | 233 42ND AVE APT107 | | | | COLUMBIA HEIGHTS | MN | 55429 | |
| 5722459 | NAKETA BROOKER | 206A CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5722460 | NAKEYA L JONES | 337 HARRILL STREET | | | | STATESVILLE | NC | 28677 | |
| 5722461 | NAKEYIA HOPKINS | 25B MORRISON DR | | | | BELLEVILLE | IL | 62221 | |
| 5722462 | NAKEYSHA CASSIDY | 705 MANFIELD RD | | | | NEWARK | DE | 19713 | |
| 5722463 | NAKEYTAY CALLOWAY | 15768 POND VILLAGE DR | | | | TAYLOR | MI | 48180 | |
| 5461281 | NAKHO JEFFREY | 810 RAMAGE ST | | | | HONOLULU | HI | | |
| 5722464 | NAKI CARNATION M | 53776 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 5722465 | NAKIA BELTON | 2207 NEWTON ST NE | | | | WASHINGTON | DC | 20018 | |
| 5722466 | NAKIA BOWMAN | 1312 FRESHET COURT | | | | HENRICO | VA | 23231 | |
| 5722467 | NAKIA BROWN | 1396 UNION BLVD | | | | STLOUIS | MO | 63113 | |
| 5722468 | NAKIA BURNSIDE | 1350 KENTUCKY AVE | | | | AKRON | OH | 44314 | |
| 5722469 | NAKIA C FLINT | 23 R ST NW 23 | | | | WASHINGTON | DC | 20001 | |
| 5722470 | NAKIA CRAWFORD | 287 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5722471 | NAKIA ELTON | 360 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5722472 | NAKIA FELDER | 1529 WHITE PLAINS RD AP 4A | | | | BRONX | NY | 10462 | |
| 5722473 | NAKIA FELICIA | 143 NE 9TH AVE APT A | | | | BOYNTON BEACH | FL | 33435 | |
| 5722474 | NAKIA FRIEND | 9724 PRAIRIE SMOKE DR | | | | NOBLESVILLE | IN | 46060 | |
| 5722475 | NAKIA HACKETT | 625 AUDREY LANE | | | | OXON HILL | MD | 20745 | |
| 5722476 | NAKIA HANDY | 17 HENDERSON AVE | | | | GREENVILLE | SC | 29605 | |
| 5722477 | NAKIA HARRIS | 16 WEST GRANT AVE | | | | ROSELLE PARK | NJ | 07003 | |
| 5722478 | NAKIA JOHNSON | 15613 GLENWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5722479 | NAKIA KITT | 1516 WINFORD RD | | | | BALTIMORE | MD | 21218 | |
| 5722480 | NAKIA MCCARTHY | 231 DECATUR DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5722481 | NAKIA MCCOURRY | 140 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | |
| 5722482 | NAKIA MOSS | 986 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| 5722483 | NAKIA NELSON | 151 N DECKER AVE | | | | BALTIMORE | MD | 21224 | |
| 5722485 | NAKIA ROBINSON | 718 F ST | | | | BECKLEY | WV | | |
| 5722486 | NAKIA S CHERRY | 1141 LIBERTYVILLE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5722487 | NAKIA SCOTT | 813 N WALLER AVE | | | | CHICAGO | IL | | |
| 5722488 | NAKIA SUMMERS | 315 WOODSIDE RD | | | | PITTSBURGH | PA | 15221 | |
| 5722489 | NAKIA TATUM | 10407 WAVERLY DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5722490 | NAKIA THOMAS | 1726 DAVIDSON AVE | | | | BRONX | NY | 10453 | |
| 5722491 | NAKIA THURMAN | 7234 S TALMAN | | | | CHICAGO | IL | 60629 | |
| 5722492 | NAKIA WESTRAY | 2706 MAPLE AVE | | | | BALTIMORE | MD | 21234 | |
| 5722493 | NAKIA WILLIAMS | 106 DICKINSON ST | | | | UTICA | NY | 13501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722495 | NAKIESHA ALLEN | 8001 BLAIR MILL DR APT T2 | | | | SP | MD | 20910 | |
| 5722496 | NAKIESHA JONES | 2524 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5722497 | NAKIESSHAN DARDEN | 12115 MCCRACKEN RD | | | | GARFIELD | OH | 44105 | |
| 5722498 | NAKIEYA KEMP | 817 HASKELL ST | | | | DU PONT | WA | 98327 | |
| 5722499 | NAKIMA BOWENS | 1320 FOULKROD ST | | | | PHILA | PA | 19120 | |
| 5722500 | NAKINDRA WILLAMS | 6 DEVEAUX HILL RD | | | | YEMASSEE | SC | 29945 | |
| 5461283 | NAKISHA FINE | 2442 OLD EDISTO DR | | | | ORANGEBURG | SC | | |
| 5722501 | NAKISHA JOHNSON | PO BOX 32 | | | | DELMAR | DE | 19940 | |
| 5722502 | NAKISHA MAGBIE | 12432 FALLIEN TIMBERS CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5722504 | NAKISHA NIEVEF | 2251 W 2120 N | | | | LEHI | UT | 84043 | |
| 5722505 | NAKISHA SHAW | 56 B PROVIDENCE ST | | | | WORCESTER | MA | 01604 | |
| 5722506 | NAKISHA SPENCER | 4646 E 177TH ST | | | | CLVELAND | OH | 44128 | |
| 5722507 | NAKISHA STACKER | 4806 ARBOR LN | | | | KENTWOOD | MI | 49548 | |
| 5722508 | NAKISHA STRAND | PO BOX 2030 | | | | LAURINBURG | NC | 28353 | |
| 5722509 | NAKISHY CORDON | 4324 PRESLEY CT | | | | RALEIGH | NC | 27604 | |
| 5722510 | NAKITA BUTLER | 3114 ELLERSLIE AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5722511 | NAKITA DAVIS | 17203SE 265TH ST | | | | COVINGTON | WA | 98445 | |
| 5722512 | NAKITA HARPER | 620 BROOKE DRIVE | | | | DANVILLE | VA | 24541 | |
| 5722513 | NAKITA JACKSON | 390 WEST UNION STREET APRT 6 | | | | MEDINA | OH | 44256 | |
| 5722514 | NAKITA JESSUP | 180 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5722515 | NAKITA LAKE | 158 WEAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5722516 | NAKITA MCDOWELL | 6100 CARMEN BLVD UN 1005 | | | | LAS VEGAS | NV | 89108 | |
| 5722517 | NAKITA MORGAN | 1829 COLONNADE RD | | | | CLEVELAND | OH | 44112 | |
| 5722519 | NAKITA REED | 4527 11TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5722520 | NAKITA S MATTHEWS | 16110 ARCHDALE ST | | | | DETROIT | MI | 48235 | |
| 5722521 | NAKITA SELDERS | 639 SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 5722523 | NAKKIA CALHOUN | 855 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5722524 | NAKLEY MITCH | 9 JOYCE HEARD AVE | | | | SALEM | NH | 03079 | |
| 5722525 | NAKOA ALTHEA | PO BOX 330606 | | | | KAHULUI | HI | 96733 | |
| 5722526 | NAKOA AREAL | 85775 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5722527 | NAKOA HANNAH | 781 WHITLEYONEAL RD | | | | FRANKLIN | GA | 30217 | |
| 4859912 | NAKOMA PRODUCTS LLC | 1300 E NORTH ST | | | | COAL CITY | IL | 60416 | |
| 5722528 | NAKOMI NEAL | 1013 E CALVERT | | | | SOUTH BEND | IN | 46613 | |
| 5461284 | NAKONECZNY MICHAL | 5947 BEAUDRY DRIVE | | | | HOUSTON | TX | | |
| 5461285 | NAKOOKA BREEZE | 41 WHARF RD | | | | BOLINAS | CA | | |
| 5722529 | NAKOOKA DANETTE P | 58 ILIMA KUAHIWI PLACE | | | | KULA | HI | 96790 | |
| 5722530 | NAKTEWA TODD | 19 TEKALADR | | | | ZUNI | NM | 87327 | |
| 5722531 | NAKUYSAHA NAKUYSHA | PLEASE ENTER | | | | MIAMI | FL | 33180 | |
| 5722533 | NAKYIA MILES | 11405 MINOCK | | | | DETROIT | MI | 48228 | |
| 5722534 | NAKYMA KIRK | 1144 PYRAMID DR | | | | GARY | IN | 46407 | |
| 5722536 | NAKYSHA HARRIS | 821 INTERVAL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5461286 | NALAMOTHU SURESH B | 17211 KING JAMES WAY APT101 | | | | GAITHERSBURG | MD | | |
| 5722537 | NALATLIE PENA | 5413 SILVER DR | | | | SANTA ANA | CA | 92703 | |
| 5722538 | NALBANDIAN LUSINE | 405 IVY ST APT 110 | | | | GLENDALE | CA | 91204 | |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4904964 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4879537 | NALCO CROSSBOW WATER LLC | NETWORK PLACE 24658 | | | | CHICAGO | IL | 60673 | |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 5722539 | NALEESIA HARRIS | PLEASE ENTER | | | | BHAM | AL | 35215 | |
| 5722540 | NALENTINE ALEXIA | 1072 EWING DR | | | | KANSAS | MO | 64134 | |
| 5722541 | NALIESHA H L RANSON | 2713 CAMDEN AVE | | | | OMAHA | NE | 68111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722542 | NALISA HERRON | 515 GARNETT | | | | KC | KS | 66102 | |
| 5722543 | NALL JENNIFER | 4822 BARTLEY CR | | | | LAS VEGAS | NV | 89115 | |
| 5722544 | NALL RANDYNALL | 12855 S ZUM RD | | | | BUCKEYE | AZ | 85326 | |
| 5461289 | NALLEY MICHAEL | 5109 WOODFORD LANE N | | | | UPPER MARLBORO | MD | | |
| 5722545 | NALLEY ROSE | 532WATERSEDHE DR APTD | | | | NEWPORT NEWS | VA | 23606 | |
| 5722547 | NALLS ARTISHA | 8336 SOTHEBY DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5722549 | NALLS STACY | 8605 HARRISON COURT | | | | MARSHALL | VA | 20115 | |
| 5722550 | NALLY JOSHUA | 314 W 9TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4881168 | NALU GROUP LLC | Redacted | | | | | | | |
| 5428707 | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | | |
| 5722552 | NAM LAI | 6618 TOPPER RUN 1A | | | | SAN ANTONIO | TX | 78233 | |
| 5722553 | NAM NGUYEN | 1405 MAGNOLIA AVE | | | | ESCONDIDO | CA | 92027 | |
| 5722554 | NAMAHOE Y | 94-484 LOAA ST | | | | WAIPAHU | HI | 96797 | |
| 5722556 | NAMAMA FADIKA | 100 HOFFMAN BLVD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5722557 | NAMAN SHAH | 915 VIOLER DR | | | | HANDOVER PARK | IL | 60133 | |
| 5722558 | NAMBO SARA | 2840 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5461290 | NAMCHEK DANIELLE | 803 E 9TH ST | | | | SUPERIOR | WI | | |
| 5722559 | NAMDRIK KIKO | 94117 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | |
| 5428711 | NAME BRANDS SOLUTIONS INC | 13492 RESEARCH BLVD STE 120 178 | | | | AUSTIN | TX | | |
| 5722560 | NAME DIVA | 140 PROSPECT AVENUE | | | | HACKENSACK | NJ | 07601 | |
| 5722562 | NAME NO | 1234 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5722563 | NAME YOUR BALLZ | 3712 VERDE GLEN LN | | | | CUMMING | GA | 30040 | |
| 5461291 | NAMER JEFF | 61 SHREWSBURY DR | | | | LIVINGSTON | NJ | | |
| 5722564 | NAMER RHONDA | 2329 GARFIELD STREET | | | | CLINTON | IA | 52732 | |
| 5722565 | NAMESHA KNOX | 7837 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 5722566 | NAMGOONG JUNE | 11426 TRAILBROOK LN | | | | SAN DIEGO | CA | 92128 | |
| 5722567 | NAMI SIRI | 2109 MAYFLOWER | | | | TROY | MI | 48085 | |
| 5722568 | NAMIBIA LOWE | 2330 OLIVE STREET APT 107 | | | | COLUMBUS | GA | 31904 | |
| 5722569 | NAMISH K TIWARI | 257 CONGRESSIONAL LN | | | | ROCKVILLE | MD | 20852 | |
| 5722570 | NAMOE AGUAYO | 1135 N MOMERLY DR | | | | RACINE | WI | 53404 | |
| 5722571 | NAMOKI VALERIE | PO BOX 2718 | | | | CORRALES | NM | 87048 | |
| 5722572 | NAMONA JRNES | 4716 ARBOR APT 202 | | | | ROWLING MEADOS | IL | 60008 | |
| 5722573 | NAMOTA LEMON | 920 E 37TH ST | | | | SAVANNAH | GA | 31404 | |
| 5461292 | NAMUGOLO LOY | 3000 PRESIDENTS WAY APT 3217 | | | | DEDHAM | MA | | |
| 5722574 | NAN BURKS | 1161 MILLSTONE RUN | | | | BOGART | GA | 30622 | |
| 5722575 | NANA ANIAGYEI COBBOLD | 121 JANET DR | | | | EAST HARTFORD | CT | 06118 | |
| 5722576 | NANA MCKEONE | 783 WHITETAIL DR | | | | HUMMELSTOWN | PA | | |
| 5461293 | NANAMAN DARYL | 12 MATAWAN ROAD APT F | | | | LAURENCE HARBOR | NJ | | |
| 5722577 | NANBU MINORU | 53-4261 AKONI PULE HWY | | | | KAPAAU | HI | 96755 | |
| 5722578 | NANCE AMBER | 1908 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5722579 | NANCE AMIRAH | 1207 NORTH 28TH STREET APT109 | | | | RICHMOND | VA | 23223 | |
| 5461294 | NANCE ANDRE | 2855 BURNING ROCK ST | | | | SAN ANTONIO | TX | | |
| 5461295 | NANCE BAILEE | 7716 VAL VERDE DR | | | | FORT WORTH | TX | | |
| 5722580 | NANCE CRYSTAL | 101 N 5TH ST | | | | WILMINGTON | NC | 28428 | |
| 5722581 | NANCE EVELYN | 1029 MCAUTHOR ST | | | | CHARLOTTE | NC | 28206 | |
| 5722582 | NANCE JACQUELINE | 350 TOM RD | | | | COLUMBUS | MS | 39701 | |
| 5722583 | NANCE JUSTIN | 312 EAST PEARL ST | | | | BEEVER DAM | OH | 45808 | |
| 5722584 | NANCE KESHA | 1708 WESTBROOK ROAD | | | | HOPEWELL | VA | 23860 | |
| 5722585 | NANCE KIMBERLY | 793-A DIXON MILL RD | | | | WHEELERSBURG | OH | 45694 | |
| 5722586 | NANCE LESTER | 2612 WINFRED AVE | | | | ST LOUIS | MO | 63138 | |
| 5722587 | NANCE MARIUMSTACY | 797 COTTON BAY DR W APT 1006 | | | | WEST PALM BEACH | FL | 33406 | |
| 5461296 | NANCE MARTHA | 4365 SALEM CHURCH RD | | | | DENTON | NC | | |
| 5722588 | NANCE MARTHA | 4365 SALEM CHURCH RD | | | | DENTON | NC | 27239 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461297 | NANCE MARY J | 1045 MORNINGSIDE DRIVE | | | | SALISBURY | MO | | |
| 5722589 | NANCE NAKEISHA | 59 TARRYMORE LN SW | | | | CONCORD | NC | 28027 | |
| 5722590 | NANCE NICOLE | 1993 BENT CREEK WAY SW | | | | ATLANTA | GA | 30311 | |
| 5722591 | NANCE RAMON | KELSEY RD | | | | KANSAS CITY | MO | 64116 | |
| 5722592 | NANCE SHARON | 161 SUNNY VIEW DR | | | | CHADBOURN | NC | 28431 | |
| 5722593 | NANCE SHIRLEY | 233 IMOGENE CHURCH ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5722594 | NANCE SHUNTICA | 7915 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53218 | |
| 5722595 | NANCE VERNIKA | 1830 GRAND CIR | | | | LAKELAND | FL | 33810 | |
| 5722596 | NANCE YOLANDA | 14247 SW 291 ST | | | | HOMESTEAD | FL | 33033 | |
| 5722597 | NANCEY GOYETTE | 1 COZY DR | | | | TORONTO | OH | 43964 | |
| 5461298 | NANCEY ROSA | 13 KENSINGTON CT | | | | ASBURY | NJ | | |
| 5722598 | NANCEY THOMPS | 3206LIBERTY LANE | | | | WALL | NJ | 07719 | |
| 5722599 | NANCI COVARRUBIAS | 10753 JENSEN ST | | | | ARMONA | CA | 93202 | |
| 5722600 | NANCI GARZA | 8139 SENECIO ST | | | | MISSION | TX | 78574 | |
| 5722601 | NANCI MONTGOMERY | 14865 SUN FOREST DR | | | | PENN VALLEY | CA | 95946 | |
| 5722602 | NANCI WALL | NA | | | | SNOHOMISH | WA | 98290 | |
| 5722603 | NANCIN MARTINSON | 27588 HWY 408 | | | | CAMBRIDGE SPG | PA | 16403 | |
| 5722604 | NANCY A BENNETT | 17 BERKLEY DR | | | | CHILLICOTHE | OH | 45601 | |
| 5722605 | NANCY A CRING | 709 ARMOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 5722606 | NANCY A KRIEG | 3770 WARM SPRINGS RD | | | | GLEN ELLEN | CA | 95442 | |
| 5722609 | NANCY ADAMS | 615 PEACEFUL VIEW DR | | | | MOORESVILLE | IN | 46158 | |
| 5722610 | NANCY ADKINS | 93 JAMIE LANE | | | | ALUM CREEK | WV | 25003 | |
| 5722611 | NANCY AGUILAR | 11209 CIELO AZUL | | | | EL PASO | TX | 79927 | |
| 5722612 | NANCY ALONZO | 4737 SANTA ANA ST | | | | CUDAHY | CA | 90201 | |
| 5722613 | NANCY AMARAL | | | | | VICTORVILLE | CA | 92392 | |
| 5722614 | NANCY ANDERSON | 3309 MENLO AVE | | | | CINCINNATI | OH | 45208 | |
| 5722616 | NANCY ANDUJAR ANDUJAR | NONE | | | | BAYAMON | PR | 00957 | |
| 5722617 | NANCY BADILLO ARROYO | AVE AMERICO MIRANDA 1688 | | | | SAN JUAN | PR | 00921 | |
| 5722618 | NANCY BARBER | 309 WOODGATE PL | | | | BURLINGTON | WA | 98233 | |
| 5722619 | NANCY BARCENAS | 534 E 37TH AVE HOUSE 177 | | | | HOBART | IN | 46342 | |
| 5722620 | NANCY BARFIELD | 38 WINNHAVEN DR | | | | HUDSONNA | NH | 03051 | |
| 5722621 | NANCY BATZEL | 33 MOCKINGBIRD LN | | | | PHOENIXVILLE | PA | 19460 | |
| 5722622 | NANCY BAYONA | 30 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 5722623 | NANCY BBARRIOS VASQUEZ | 616 3RD ST | | | | MCFARLAND | CA | 93250 | |
| 5722624 | NANCY BENFIELD | 6123 PARK TERR | | | | ALEXANDRIA | VA | 22310 | |
| 5722626 | NANCY BERGER | ADDRESS | | | | ROSLINDAL | MA | 02131 | |
| 5722627 | NANCY BERNADO | 4111 KNOLL DR | | | | HAMBURG | NY | 14075 | |
| 5722628 | NANCY BERRY | PO BOX 853 | | | | LONGVIEW | TX | 75606 | |
| 5722629 | NANCY BESTER | 543 JUNE ST | | | | FALL RIVER | MA | 02720 | |
| 5722630 | NANCY BETANCOURT | BO QUEBRADA GRANDE | | | | LAS PIEDRAS | PR | 00771 | |
| 5722631 | NANCY BLUNT | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5722632 | NANCY BOCHENEK | 563 GREENBAY AVE | | | | CALUMET CITY | IL | 60409 | |
| 5722633 | NANCY BORDONAN | 15 SILVER ST | | | | PORTLAND | CT | 06480 | |
| 5722634 | NANCY BOWLING | 2711 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| 5722635 | NANCY BRADFORD | 7175 ROSTYLES LANE | | | | REMBERT | SC | 29128 | |
| 5722636 | NANCY BRADLEY | 22245 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017 | |
| 5722639 | NANCY BRINEY | 11730 EUER VALLEY RD | | | | TRUCKEE | CA | 96161 | |
| 5722640 | NANCY BROWN | 8375 PENNY DR | | | | NORTH FORT MYERS | FL | 33917 | |
| 5722642 | NANCY BURGOS | 402 MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 5722643 | NANCY C BANKS | 3900 EDGAR PARK | | | | ELPASO | TX | 79904 | |
| 5722644 | NANCY C SPENCER | PO BOX 763 | | | | MIDVILLE | UT | 84047 | |
| 5722645 | NANCY CADLE | 3247 W 128TH | | | | CLEVELAND | OH | 44111 | |
| 5722646 | NANCY CAMACHO | 218 N EDWARDS | | | | WICHITA | KS | 67203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5722647 | NANCY CAREY | 113 EAST FAIRVIEW DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5722648 | NANCY CARRASQUILLO | 2443 VILLAGE WALK BLDG G 110D | | | | MURRETTA | CA | 92562 | |
| 5722649 | NANCY CARTER | 176 THRIFT ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5722650 | NANCY CASALI | 115 CHERRYBARK DR | | | | LITTLE ROCK | AR | 72211 | |
| 5722651 | NANCY CEJA | 4129 E THOMAS | | | | FRESNO | CA | 93702 | |
| 5722652 | NANCY CENTERS | 210 ALEXANDER DR | | | | BOAZ | AL | 35956 | |
| 5722653 | NANCY CHAMBERS | 6323 MARY JAMISON ST | | | | SAN ANTONIO | TX | 78238 | |
| 5722654 | NANCY CHAPELL | 290 HAZEL ST | | | | JEFFERSON | OR | 97352 | |
| 5722655 | NANCY CHAVEZ | 3230 IRWIN AVENUE | | | | BRONX | NY | 10463 | |
| 5722656 | NANCY CHEN | 8511 BELFORD AVE | | | | LOS ANGELES | CA | 90045 | |
| 5722657 | NANCY CHRISTENBERRY | 810 W VANTREES | | | | WASHINGTON | IN | 47501 | |
| 5722658 | NANCY CIOCCO | 2605 HALLOWING RUN RD | | | | SUNBURY | PA | 17801 | |
| 5722660 | NANCY COLEY | 7733 GENZER DR | | | | LAS VEGAS | NV | 89145 | |
| 5722661 | NANCY COLLINS | 207 N MAGUIRE AVEAPT 287 | | | | TUCSON | AZ | 85710 | |
| 5722662 | NANCY COMPIAN | 4710 COLUMBIA PKWY | | | | CORPUS CHRISTI | TX | 78416 | |
| 5722663 | NANCY CONRAD | 1940 Kenneth Ave | | | | ARNOLD | PA | 15068 | |
| 5722664 | NANCY CORADO | 1445 NW 8TH AVE | | | | FORT LAUDERDA | FL | 33311 | |
| 5722665 | NANCY CORDERO | 6211 AVE | | | | HUNTINGTON ST | NY | 11746 | |
| 5722666 | NANCY CORNIER RODRIGUEZ | URB ALTA VISTA CALLE 11 | | | | PONCE | PR | 00731 | |
| 5722667 | NANCY COULIS | 2119 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | |
| 5722668 | NANCY COWAN | 1111 CENTRAL | | | | PUEBLO | CO | 81004 | |
| 5722669 | NANCY CREEK | 11420GREENACRESCT | | | | DUNKIRK | MD | 20736 | |
| 5722671 | NANCY CURTIS | 103 LILAC ST | | | | NEW HAVEN | CT | 06511 | |
| 5722672 | NANCY DAIS | 1405 GREENSIDE DR | | | | RALEIGH | NC | 27609 | |
| 5722673 | NANCY DAVENPORT | 12533 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | |
| 5722674 | NANCY DAVIS | 421 EAST BURWELL AVE | | | | KNOXVILLE | TN | 37917 | |
| 5722675 | NANCY DEARCIA | 5021 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5722676 | NANCY DEJESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5722677 | NANCY DENENNY | 189 SOUTH BURBANK DRIVE | | | | MONTGOMERY | AL | 36117 | |
| 5722678 | NANCY DEVLIN | 15357 MUTINY CT | | | | CRP CHRISTI | TX | 78418 | |
| 5722680 | NANCY DIAZ | | | | | NILES | IL | 60639 | |
| 5722681 | NANCY DOLE | 338 BOULEVARD AVE | | | | PITMAN | NJ | 08071 | |
| 5722682 | NANCY DOMKE | 14214 PERHAM CT | | | | MORENO VALLEY | CA | 92553 | |
| 5722683 | NANCY DONES | PO BOX 63 | | | | SKAN FALLS | NY | 13153 | |
| 5722684 | NANCY DOUTY | 2679 Riverside Dr # 1 | | | | WILLIAMSPORT | PA | 17702 | |
| 5722685 | NANCY DOWD | 903 GREENWOOD LK | | | | GREENWOOD LK | NY | 10925 | |
| 5722686 | NANCY DRAUGELIS JR | 11905 ESHBACH COURT | | | | ALGONQUIN | IL | 60102 | |
| 5722687 | NANCY DURAN | 1209 E 24TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 5722688 | NANCY DURAND | 128 DEPOT PL | | | | NYACK | NY | 10960 | |
| 5722689 | NANCY E CHATMON | PO BOX 1436 | | | | HOUSTON | TX | | |
| 5722690 | NANCY EDWIN GRAHAM | 17 LANGDON ST NONE | | | | NEWTON | MA | 02458 | |
| 5722691 | NANCY ELASN | 902 LAKEWOOD DR | | | | MONROE | LA | 71203 | |
| 5722692 | NANCY ELWOOD | PO BOX 36174 | | | | DENVER | CO | 80236 | |
| 5722693 | NANCY EREZ | 53 PHILLIPS AVE | | | | HAMILTON | NJ | 08629 | |
| 5722694 | NANCY ESPINOSA | 137 SAN JACINTO ST | | | | BASTROP | TX | 78728 | |
| 5722695 | NANCY EUBANK | 3452 EMERALD AVE | | | | MORRISTOWN | TN | 37814 | |
| 5722696 | NANCY EVERHART | 1811 CLARK AVE | | | | WELLSVILLE | OH | 43968 | |
| 5722697 | NANCY EVERS | 1309 W 58TH ST | | | | MINNEAPOLIS | MN | 55419 | |
| 5722698 | NANCY FEIST | 4169 LAZY HOLLOW LN N | | | | JACKSONVILLE | FL | 32257 | |
| 5722699 | NANCY FITZSIMMONS | 16718 KALISHER ST | | | | GRANADA HILLS | CA | 91344 | |
| 5428731 | NANCY FLAHERTY | | | | | | FL | | |
| 5722701 | NANCY FRAUSTO | 1969 SHUSHAN DRIVE | | | | CERES | CA | 95307 | |
| 5722702 | NANCY FUCHS | 110 IDLEWILD DRIVE | | | | POUGHKEEPSIE | NY | 12601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4479 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722703 | NANCY GALLARDO | 21111 MULTNOMAH RD | | | | APPLE VALLEY | CA | 92308 | |
| 5722705 | NANCY GARCIA | 7114 HANOVER PARKWY | | | | GREENBELT | MD | 20770 | |
| 5722706 | NANCY GARRETT | 8851 HEATHERMORE BLVD APT 102 | | | | UPPER MARLBORO | MD | 20772 | |
| 5722707 | NANCY GILES | 829 ROSE HILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5722708 | NANCY GILLES | 12667 73RD CT N | | | | WEST PALM BEACH | FL | 33412 | |
| 5722709 | NANCY GLASS | 845 JENKINS STREET | | | | KISSIMMEE | FL | 34741 | |
| 5722710 | NANCY GODSEY | 2120 SOUTHWINDS CIR | | | | HOOVER | AL | 35244 | |
| 5722711 | NANCY GONZALES | 14000 FARNSWORTH LN APT | | | | UPR MARLBORO | MD | 20772 | |
| 5722713 | NANCY GREENWOOD | 29 Heritage Dr Apt B | | | | Windsor | CT | 06095-2747 | |
| 5722714 | NANCY GRESHAM | 7810 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 5722715 | NANCY GRIFFITH | 623 PINE CREEK LANE | | | | BEAR | DE | 19701 | |
| 5722716 | NANCY GUTHRIE | 1490 GUMWOOD DR | | | | COLORADO SPRINGS | CO | 80906 | |
| 5722717 | NANCY HALTMAN | 101 4TH ST | | | | RUSHMORE | MN | 56168 | |
| 5722718 | NANCY HAMPSHIRE | 10911 FOREST FARM | | | | SAN ANTONIO | TX | 78233 | |
| 5461299 | NANCY HARD | 130 MELROSE AVE | | | | SYRACUSE | NY | | |
| 5722719 | NANCY HARDESTY | 7624 LAMBERT RD NONE | | | | ELK GROVE | CA | | |
| 5722720 | NANCY HARKIN | 19 CROSSBY STREET | | | | CTR MORICHES | NY | 11934 | |
| 5722721 | NANCY HEALEY | PO BOC 1195 | | | | QUOGUE | NY | 11959 | |
| 5722722 | NANCY HEATH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NH | 03104 | |
| 5722723 | NANCY HEBERT | 12611 95TH PL NE | | | | KIRKLAND | WA | 98034 | |
| 5722724 | NANCY HEMPEL | 343 SHERMAN ST | | | | PASSAIC | NJ | 07055 | |
| 5722725 | NANCY HENDRIX | 4708 E SCARLETT ST | | | | TUCSON | AZ | 85711 | |
| 5722726 | NANCY HERNANDEZ | 1004 KING STREET | | | | FILMOORE | CA | 93015 | |
| 5722728 | NANCY HOLAND | 204 GARFIELD CIR | | | | WAUKESHA | WI | 53186 | |
| 5722729 | NANCY HORTON | 3180 COUNTY ROAR 104 | | | | DINASOUR | CO | 81610 | |
| 5722730 | NANCY HOWELL | 1435 KARENS DR | | | | YORK | PA | 17402 | |
| 5722731 | NANCY HUBBARD | 278 LAKEVIEW DR | | | | GLADE VALLEY | NC | 28627 | |
| 5722732 | NANCY HUGHES | 2789 STEPHEN RD | | | | HILLSBORO | OH | 45133 | |
| 5722733 | NANCY HUTCHINSON | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016 | |
| 5722734 | NANCY IBARRA | 4932 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| 5722735 | NANCY J BEZILLA | 712 EVERGLADE DRIVE | | | | MCKEESPORT | PA | 15133 | |
| 5722736 | NANCY J CASIANO-RIVERA | 1029 MOUNT VERNON AVE | | | | SCRANTON | PA | 18508 | |
| 5722737 | NANCY J HIDALGO | 23450 NEWHALL AVE | | | | NEWHALL | CA | 91321 | |
| 5428737 | NANCY J WHALEY | NANCY J WHALEY 13TRUSTEE STE 120 303 PEACHTREE CTR AVE | | | | ATLANTA | GA | | |
| 5428741 | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE SUITE 120 | | | | ATLANTA | GA | | |
| 5428739 | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE | | | | ATLANTA | GA | | |
| 5722738 | NANCY JACKSON | 8592 CANYON BROOK WAY | | | | ELK GROVE | CA | 95828 | |
| 5722739 | NANCY JAGODA | 368 CAYUGA CREEKROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| 5722740 | NANCY JIMENEZ | HC01 BOX 3630 | | | | ADJUNTAS | PR | 00601 | |
| 5722742 | NANCY JONES | 423 BRADLEY ST SW | | | | ABINGDON | VA | 24210 | |
| 5722743 | NANCY K ODELL | 13715 SW 66 STREET APT 20 | | | | KENDALL | FL | 33183 | |
| 5722744 | NANCY K RISTVEY | 855 CHRISTY ROAD | | | | HERMITAGE | PA | 16148 | |
| 5722745 | NANCY KANE | 3200 MCLEOD DR 260 | | | | LAS VEGAS | NV | 89121 | |
| 5722746 | NANCY KAZMAN | 1168 MURRAYHILL AVE | | | | PITTSBURGH | PA | 15217 | |
| 5722747 | NANCY KEEFER | 3631JASPER | | | | STERLING HGTS | MI | 48310 | |
| 5722750 | NANCY KNOX | PO BOX 468 | | | | HASLETT | MI | 48840 | |
| 5428750 | NANCY L GRIGSBY TRUSTEE | PO BOX 853 | | | | MEMPHIS | TN | | |
| 5722751 | NANCY LAFARY | 23285 E 1800TH ST | | | | PRAIRIE CITY | IL | | |
| 5722752 | NANCY LAGRONE | 837 N GROSVENOR CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5722753 | NANCY LAJOIE | 111 AZALEA LN | | | | POMONA PARK | FL | 32181 | |
| 5461300 | NANCY LAVENTURE | 1223 W DIVISION ST N | | | | RIVER FALLS | WI | | |
| 5722754 | NANCY LAWRENCE | 1811 COUNTY ROUTE 18 | | | | HAMPTON | NY | 12837 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722755 | NANCY LEON | 203 ELECTORIC STREET APT B | | | | AUBURN | CA | 95603 | |
| 5722756 | NANCY LOPEZ | 255 BENITA | | | | SAN ANTONIO | TX | 78210 | |
| 5722757 | NANCY LOVEJOY | 103 MIRACLE DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5722760 | NANCY LYNN BUONLAMPERTI | 3984 WASHINTON BLVD 512 | | | | FREMONT | CA | 94538 | |
| 5722761 | NANCY M ARRENDONDO | 1298 PEACHWOOD ST | | | | LEMOORE | CA | 93245 | |
| 5722762 | NANCY M FIELDS | 13715 SONOMA HWY APT15 | | | | SONOMA | CA | 95476 | |
| 5722763 | NANCY M MITCHELL | 3628 SEAFORD CT | | | | PASADENA | MD | 21122 | |
| 5722764 | NANCY M PATRICIA | 100-3 SEVEN HAWKS TRL | | | | SHELBY | NC | 28152 | |
| 5722765 | NANCY M WALKER | 1000 S W THIRD AVE RM 301 | | | | PORTLAND | OR | 97204 | |
| 5722766 | NANCY M WELLS | 4002 BELVEDERE LANE | | | | FREDERICK | MD | 21704 | |
| 5722767 | NANCY MACANCELA | 146 SOMAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5428753 | NANCY MACK | 160 NEW HOPE LANE | | | | WILLIAMSTOWN | NJ | | |
| 5428755 | NANCY MAJEROWICZ | P O BOX 7370 | | | | BLOOMFIELD HILLS | MI | | |
| 5722768 | NANCY MAJIAS | 798 E 170TH ST | | | | BRONX | NY | 10459 | |
| 5722769 | NANCY MARISO BALDWIN | 461 MAHONING AVE | | | | WARREN | OH | 44483 | |
| 5722770 | NANCY MARKS | 1370 TOD AVE NW APT 9 | | | | WARREN | OH | 44485 | |
| 5722771 | NANCY MARTINEZ | 88 DAVIDSON ST | | | | CHULA VISTA | CA | 91910 | |
| 5722772 | NANCY MASSEY | 11321 E 191ST ST | | | | NOBLESVILLE | IN | 46060 | |
| 5722773 | NANCY MC GEORGE | 601 STATE ST | | | | EAST JORDAN | MI | 49727 | |
| 5722774 | NANCY MCCLURKIN | 225 BACKUS ST | | | | CHEBOYGAN | MI | 49721 | |
| 5722775 | NANCY MCDERMAND | PO BOX 706 | | | | NOME | TX | 77629 | |
| 5722777 | NANCY MCKEEHEN | 17 HILLSIDE RD | | | | KINGSTON | NH | 03848 | |
| 5722779 | NANCY MERAZ | 3537 W DIANA AVE | | | | PHOENIX | AZ | 85051-4743 | |
| 5722780 | NANCY MILES | 296 W HILLSDALE LN | | | | HOLLAND | OH | | |
| 5722782 | NANCY MILLER | 12609 WADE | | | | DETROIT | MI | 48213 | |
| 5722784 | NANCY MINEWEASER | 24 LUTHER ST | | | | WARMINSTER | PA | 18974 | |
| 5722785 | NANCY MINGGOGNA | 125 E BERLLEY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5722786 | NANCY MISFELDT | 15037 MAYALL ST | | | | MISSION HILLS | CA | 91345 | |
| 5722787 | NANCY MITCHEL | 610 CATTAIL CIR | | | | HARKER HTS | TX | 76548 | |
| 5722788 | NANCY MITCHELL | PO BOX 414 | | | | LEMOORE | CA | 93245 | |
| 5722789 | NANCY MOLINA | XXXX | | | | LOS ANGELES | CA | 90065 | |
| 5722790 | NANCY MORALES | 410 E AMBER | | | | SAN ANTONIO | TX | 78221 | |
| 5722794 | NANCY NANNERY | 1401 ALROSE LN APT 116 | | | | REDDING | CA | 96002 | |
| 5722795 | NANCY NATERA | 6000 SW FISHER AVE APT 2 BVTIN | | | | OR | OR | 97290 | |
| 5722796 | NANCY NEFF | 609 NEFF DRIVE | | | | GAMBRILLS | MD | 21054 | |
| 5722797 | NANCY NELSON | 965 DOVER AVENUE | | | | AKRON | OH | 44320 | |
| 5722798 | NANCY NEW | 390 STEWART STREET | | | | ZANESVILLE | OH | 43701 | |
| 5722800 | NANCY NORMAN RODRIGUEZ COCHRANE | 170 N RICHFIELD | | | | YOUNGSTOWN | OH | 44509 | |
| 5722801 | NANCY NOWELL | 3201 RIFLE RANGE ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5722802 | NANCY NUNEZ | 801 N RAITT ST | | | | XXXXXX | CA | 92805 | |
| 5722803 | NANCY OCONNOR | 21863 W MICHELE LN | | | | ANTIOCH | IL | 60002 | |
| 5722805 | NANCY OLIVA | 8622 HOFFMAN AVE | | | | RIVERSIDE | CA | 92504 | |
| 5722806 | NANCY OLSEN | 134 ADELIA WAY | | | | OCEANSIDE | CA | 92057 | |
| 5722807 | NANCY ORNELAS | 533 W CROSS AVE | | | | TULARE | CA | 93274-2602 | |
| 5722808 | NANCY ORTIZ | 2154 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5722810 | NANCY OWENS | 2115 PILOT MOUNTAIN RD | | | | BULLS GAP | TN | 37711 | |
| 5722811 | NANCY P CREEK | 11420 GREEN ACRES CT | | | | DUNKIRK | MD | 20754 | |
| 5722812 | NANCY PADIN | URB MONTE VERDE BZ 506 | | | | MANATI | PR | 00674 | |
| 5722813 | NANCY PALACIOS | 151 HANSON LN | | | | BRENTWOOD | CA | 94513 | |
| 5722815 | NANCY PATTERSON | XXX | | | | XXX | CA | 92139 | |
| 5722816 | NANCY PECK | 5 N MAIN ST | | | | CHRISTIANSBG | OH | 45389 | |
| 5722817 | NANCY PEHANIC | 10292 YORKSHIRE WAYCUYAHOGA035 | | | | CLEVELAND | OH | 44133 | |
| 5722818 | NANCY PELGRIM RADER | 953 WOODCRAFT DR | | | | APOPKA | FL | 32712 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4481 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722819 | NANCY PEOPLES | 3075 LUCKNOW RD | | | | BISHOPVILLE | SC | 29010 | |
| 5722820 | NANCY PETE PENA DELEON | 2706 E 7TH ST | | | | LUBBOCK | TX | 79403 | |
| 5722822 | NANCY PETTY | 8930 CARTER ST | | | | SEDRO WOOLLEY | WA | | |
| 5722823 | NANCY PIERRE JOSEPTH | 1521 SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5722824 | NANCY PLACENCIA | 11616 SPENCER DR | | | | EL PASO | TX | 79936 | |
| 5722825 | NANCY PODESTA | 8 FOXWOOD LN | | | | RANDOLPH | NJ | 07869 | |
| 5722826 | NANCY POGGEMEYER | 3478 THUNDERHAWK DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5722827 | NANCY POTTER | 5221 S WAYNE RD | | | | WAYNE | MI | 48184 | |
| 5722828 | NANCY POWELL | 402 SOUTH WHEELER | | | | SAGINAW | MI | 48602 | |
| 5722829 | NANCY PRICE | 8311 E 106 CT | | | | KANSAS CITY | MO | 64134 | |
| 5722830 | NANCY PRINCE | 106 NORTHSIDE DR W | | | | GREENWOOD | SC | 29649 | |
| 5722831 | NANCY QUINTERO | 14368 NORTHSTAR RD | | | | VICTORVILLE | CA | 92392 | |
| 5722832 | NANCY RAMIREZ | 311 RAMIREZ LOOP NONE | | | | TROY | TX | 76579 | |
| 5722833 | NANCY RAMOS | 135-23 120 STREET | | | | SOUTH OZONE PK | NY | 11420 | |
| 5722834 | NANCY REESE | 9 EAST 24 | | | | COVINGTON | KY | 41011 | |
| 5722835 | NANCY RIANHARD | 11 EXMOOR DR | | | | SAINT LOUIS | MO | 63124 | |
| 5722836 | NANCY RICE | 2908 NORTH OCEAN BLVD | | | | N MYRTLE BCH | SC | 29582 | |
| 5722837 | NANCY RICHARDSON | 705 DON CUTLERS DR | | | | ALBANY | GA | 31705 | |
| 5722839 | NANCY RICKERSON | 4723 13 TH AVE S | | | | ST PETE | FL | 33711 | |
| 5722840 | NANCY RIOS | COND VISTA DEL RIO APT O1575 | | | | CAROLINA | PR | 00976 | |
| 5722841 | NANCY RIVERA | 380 CALLE BUENAVENTURA | | | | SAN JUAN | PR | 00915-2314 | |
| 5722842 | NANCY ROBINSON | 5074 ZERO LN | | | | MILTON | FL | 32583 | |
| 5722843 | NANCY ROGERS | 5443 BONNIE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5722844 | NANCY ROLL | 29097 SENATOR ST | | | | ROSEVILLE | MI | 48066 | |
| 5722845 | NANCY ROLLIN | 116 EVERYN AVE | | | | WESTBURY | NY | 11590 | |
| 5722846 | NANCY ROMAN | 6317 TROTTER ST | | | | PHILA | PA | 19111 | |
| 5722847 | NANCY ROMERO | 3306 VISMA | | | | LAREDO | TX | 78043 | |
| 5722848 | NANCY ROSEWARNE | 2883 RUBY WAY | | | | MILFORD | MI | 48380 | |
| 5722849 | NANCY ROSS | 7100 COLLEGE HEIGHTS DR | | | | HYATTSVILLE | MD | | |
| 5722850 | NANCY ROSSEY | 411OAKMANORDR | | | | CULLMAN | AL | 35055 | |
| 5722851 | NANCY ROWLAND | 455 SIERRA VISTA DR APT309 | | | | LAS VEGAS | NV | 89169 | |
| 5722852 | NANCY RUIZ | 3300 KILLINGSWORTH LN | | | | ROUND ROCK | TX | 78664 | |
| 5722854 | NANCY SAMANIEGO | 3936 SORRANO AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5722855 | NANCY SANCHEZ | 57 CHERT RD NONE | | | | MARIETTA | GA | 30062 | |
| 5722856 | NANCY SANTANA | BOX 1063 | | | | YAUCO | PR | 00698 | |
| 5722857 | NANCY SAPIO MD | 1 WOODS WAY | | | | CLIFTON PARK | NY | 12065 | |
| 5722860 | NANCY SCOTT | 3755 HERMITAGE DR | | | | COLORADO SPGS | CO | 80906 | |
| 5722861 | NANCY SCRUTCHIN | 10401 OLD BAML 207 | | | | HOUSTON | TX | 77086 | |
| 5722863 | NANCY SEIBERT | 677 30 RD NONE | | | | GRAND JCT | CO | | |
| 5722865 | NANCY SERNA | 1005 N EIJIDO | | | | LAREDO | TX | 78043 | |
| 5722867 | NANCY SERVIN | 1012 W OLIVE ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5722868 | NANCY SHAUGHNESSY | 33 HILLSIDE DRIVE | | | | ELLINGTON | CT | 06029 | |
| 5722869 | NANCY SHERIDAN | 14 LINDBERGH AVE | | | | RENSSELAER | NY | 12144 | |
| 5722870 | NANCY SHERMAN | 29 JENNET RD | | | | CHEMSDFOR | MA | 01824 | |
| 5722871 | NANCY SILVERMAN | 6739 N MINNEHAHA AVE NONE | | | | LINCOLNWOOD | IL | 60712 | |
| 5722872 | NANCY SIMKINS | 1852 DOERUN NORMAN PARK RD | | | | NORMAN PARK | GA | 31771 | |
| 5722873 | NANCY SINGER | BRYCE COLLBOVE | | | | ALTOONA | PA | 16602 | |
| 5722875 | NANCY SLIDER | 743 PENGUIN AVE NE | | | | PALM BAY | FL | 32907 | |
| 5722876 | NANCY SMITH | 22700 30TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5722877 | NANCY SOLA | 24365 SW 127TH AVE | | | | PRINCETON | FL | 33032 | |
| 5722878 | NANCY SOTO | POBOX161 | | | | SEAGRAVES | TX | 79359 | |
| 5428767 | NANCY SPENCER GRIGSBY TRUSTEE | NANCY SPENCER GRIGSBY TRUSTEEP O BOX 853 | | | | MEMPHIS | TN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4482 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722882 | NANCY STEGMAN | 3918 SW 43RD ST | | | | TOPEKA | KS | 66610 | |
| 5722884 | NANCY STRABALA | 2902 S VRAIN ST | | | | DENVER | CO | 80236 | |
| 5722885 | NANCY STRIBEL | 118 N WILLOW ST | | | | NORTH PLATTE | NE | 69101 | |
| 5722887 | NANCY SUSITINA | 7768 NEENAH AVE | | | | BURBANK | IL | 60459 | |
| 5722888 | NANCY SWARTZ | P O BOX 377 | | | | PLEASANT HILL | IL | 62366 | |
| 5722889 | NANCY TALBOTT | 11695 MUNICH DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5722890 | NANCY TARLTONIAGO | 5265 W MAGILL AVE | | | | FRESNO | CA | 93722 | |
| 5722891 | NANCY TAVARES | 6131 INDIAN TRIAL | | | | WEST CHESTER | OH | 45069 | |
| 5722892 | NANCY TAYLOR | 346 N CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5722895 | NANCY THORNBURY | 3648 37TH AVE S NONE | | | | MINNEAPOLIS | MN | 55406 | |
| 5722896 | NANCY THORNTON | 4914 CHALLEDON RD | | | | BALTIMORE | MD | 21207 | |
| 5722897 | NANCY TODD | PLEASE ENTER YOUR STREET ADDRESS | | | | MUSKEGO | MI | 49444 | |
| 5722898 | NANCY TORRES | 13436 HALLDALE AVE | | | | GARDENA | CA | 90249 | |
| 5722899 | NANCY TURNAGE | 508 WILSON AVE | | | | KINSTON | NC | 28501 | |
| 5722900 | NANCY URSUA | 1508 21ST ST | | | | LUBBOCK | TX | 79411 | |
| 5722901 | NANCY VALENZUELA ACOSTA | 6148 S SOUTHLAND BLVD APT7 | | | | TUCSON | AZ | 85706 | |
| 5722902 | NANCY VANATTA | 731 S WALSH DR APT 104A | | | | CASPER | WY | 82609 | |
| 5722903 | NANCY VARGAS | 933 E PINE ST NONE | | | | COMPTON | CA | | |
| 5722904 | NANCY VAZQUEZ | CALLE J RODRIGUEZ MANI CASA 443 | | | | MAYAGUEZ | PR | 00682 | |
| 5428771 | NANCY VEGA | 807 E LINDEN ST | | | | RICHLAND | PA | | |
| 5722905 | NANCY VEGA | 807 E LINDEN ST | | | | RICHLAND | PA | 17087 | |
| 5722906 | NANCY VELEZ | APTDO 1124 | | | | YAUCO | PR | 00698 | |
| 5722907 | NANCY VILLALOBOS | 600 W ARLINTON AVE TRLR42 | | | | WEATHERFORD | OK | 73096 | |
| 5722908 | NANCY WALKER | 14 PHILLP CIR | | | | WINDSOR | CT | 06095 | |
| 5722909 | NANCY WANJIKI | 27026 47TH PL S D 101 | | | | KENT | WA | 98032 | |
| 5722910 | NANCY WATT | 51 HIGGINS RD | | | | SEQUIM | WA | 98382 | |
| 5722911 | NANCY WEISE | 232 MT AUBURN ST | | | | DUNKIRK | IN | 47336 | |
| 5722913 | NANCY WHITNEY | 123 W SIMPSON STREET | | | | EUREKA | CA | 95501 | |
| 5722915 | NANCY WILT | 135 MONONGAHELA | | | | GLASSPORT | PA | 15045 | |
| 5722916 | NANCY WINZENREID | 64960 Garrett Hill Rd | | | | St Clairsvle | OH | 43950-9488 | |
| 5722918 | NANCY WOLFE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21713 | |
| 5722919 | NANCY WOOD | 1737 REED RD APT B | | | | FORT WAYNE | IN | 46815 | |
| 5722920 | NANCY YAMASAKI | 2121 LADD LN | | | | HONOLULU | HI | 96813 | |
| 5722921 | NANCY ZIMMERMAN | NONE | | | | BELLINGHAM | WA | 98229 | |
| 5722922 | NANCY-BLAKE CRAIN | 100 SUNSET DRIVE | | | | MCLOUD | OK | 74851 | |
| 5722923 | NANCYKAY SMITH | 5417 COMMERCE AVE | | | | SPOKANE | WA | 99212 | |
| 5722924 | NANCYN PETERSON | 118 211 71ST E | | | | PARRISH | FL | 34219 | |
| 5722925 | NANCYN VIETRO | 113 BROOKDALE PLACE | | | | CLEMENTON | NJ | 08021 | |
| 5722926 | NANCYNNNN ROSEWARNE | 2883 RUBY WAY | | | | MILFORD | MI | 48380 | |
| 5722927 | NAND MICHAEL | 211 GLASGOW PLACE | | | | LANCASTER | OH | 43130 | |
| 5722928 | NANDA MYRNA | 3140 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5461301 | NANDA PRIYANKA | 41501 MORRISWORTH LANE LOUDOUN107 | | | | LEESBURG | VA | | |
| 5722929 | NANDAGOPALAN SENTHIL K | 333 LANASTER AVE | | | | MALVERN | PA | 19355 | |
| 5461302 | NANDAKUMAR CAROLINE | 13942 NE 12TH ST V-201 | | | | BELLEVUE | WA | | |
| 5461303 | NANDAMURI PHANI | 2020 HINSON LOOP RD | | | | LITTLE ROCK | AR | | |
| 5722930 | NANDANI PERERA | 8748 TREASURE AVE | | | | WALKERSVILLE | MD | 21793 | |
| 5722931 | NANDAWULA BRENDA | 20 BEDFORD VLG APT B | | | | BEDFORD | MA | 01730 | |
| 5461304 | NANDE KIRTI | 25318 WHIPPOORWILL TER | | | | CHANTILLY | VA | | |
| 5722932 | NANDEI MCINTOSH | PO BOX 453 | | | | F STED | VI | 00841 | |
| 5722933 | NANDI AMAIRANI | 4335 W 25TH PL | | | | CHICAGO | IL | 60623 | |
| 5722935 | NANDI STEWART | 8830 PINEY BRANCH RD APT703 | | | | SILVER SPRING | MD | 20737 | |
| 5461305 | NANDIMANDALAM PRADYUMNA | 305 W SIDE DR 103 | | | | GAITHERSBURG | MD | | |
| 5461306 | NANDINI RACHNA | 8183 GUALALA CT SACRAMENTO067 | | | | SACRAMENTO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722937 | NANDINI RACHNA | 8183 GUALALA CT SACRAMENTO067 | | | | SACRAMENTO | CA | 95828 | |
| 5722938 | NANDORY CAITLIN M | 801 ROUTE T LOT D-4 | | | | JEFFERSON | MO | 65109 | |
| 5722939 | NANDURI JAGANNATH | 200 STEWART LANE | | | | MORGANTOWN | WV | 26505 | |
| 5722940 | NANEA MAHEALANI | 46-259 KAHUHIPA ST 316B | | | | KANEOHE | HI | 96744 | |
| 5722942 | NANETTE COOLEY | 1745 BRIDGE ST NW NONE | | | | GRAND RAPIDS | MI | 49504 | |
| 5722943 | NANETTE HONEA | 4258 CHELSEA WAY | | | | ANCHORAGE | AK | 99504 | |
| 5722944 | NANETTE TIMMS | 167 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5722945 | NANEZ ANNETTE | 3041 NANEZ RD | | | | ANTHONY | NM | 88021 | |
| 5722946 | NANEZ FRANCISCA | 1418 SOUTH PALM BLVD 47 | | | | HARLINGEN | TX | 78552 | |
| 5722947 | NANEZ LOUIE | 411 W GOSHEN AVE | | | | VISALIA | CA | 93291 | |
| 5722948 | NANI CLAIRE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07735 | |
| 5461307 | NANIA VICTORIA | W11360 STATE ROAD 127 | | | | PORTAGE | WI | | |
| 5722949 | NANIE DIXON | 6684 ETTERLEE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5428785 | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | | | CHINA |
| 5722951 | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | | 210012 | CHINA |
| 4127985 | NANJING SANIC TRADING CO.,LTD | UNIT 609 ,BANGNING TEC PLAZA | 2 YUHUA AVE. | | | NANJING | Jiangsu Province | 210012 | CHINA |
| 4127985 | NANJING SANIC TRADING CO.,LTD | UNIT 609 ,BANGNING TEC PLAZA | 2 YUHUA AVE. | | | NANJING | Jiangsu Province | 210012 | CHINA |
| 5428787 | NANN RATHANA | 493 N SABRE DR | | | | FRESNO | CA | | |
| 5461308 | NANNAH TIMOTHY | 2799 STATE ST NW | | | | UNIONTOWN | OH | | |
| 5722952 | NANNEMAN MARCUS | 611 MERCER ST | | | | BALL | LA | 71405 | |
| 5461309 | NANNESTAD JOANNA | 301 N 11TH AVE | | | | DURANT | OK | | |
| 5722953 | NANNETTA BAILEY | 304 AUTUMN PARK | | | | OXFORD | NC | 27565 | |
| 5722954 | NANNETTE JIMENEZ OSORIO | URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5722955 | NANNETTE TOMSHA | PO 618 | | | | VALRICO | FL | 33595 | |
| 5722956 | NANNETTE WHITEHURST | 112 HENWOOD PL | | | | BRONX | NY | 10453 | |
| 5722957 | NANNEY MIRANDA | 210-1 PLEASANTRIDGE CHURC | | | | SHELBY | NC | 28150 | |
| 5722958 | NANNIE BROOKS | 1103 KEY PARMKWAY APT 202 | | | | FREDERICK | MD | 21702 | |
| 5461310 | NANNINGA DEVON | 3104 JULIE LANE | | | | KILLEEN | TX | | |
| 5722959 | NANNITHAMPY KUNASINGAM | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5722960 | NANNY KRISTA | 1511 SOUTHWWWOD AVE | | | | CHAR | NC | 28203 | |
| 5428789 | NANO STAR VENTUES LIMITED | 5TH SIUKE BUSINESS CENTER | SHAN MEI ROAD HOW JIE TOWN | | | DONG GUAN CITY | | | CHINA |
| 4125954 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City | GUANGDONG | 523000 | China |
| 4125954 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City | GUANGDONG | 523000 | China |
| 5722961 | NANO STAR VENTURES LIMITED | 5TH SIUKE BUSINESS CENTER | SHAN MEI ROAD HOW JIE TOWN | | | DONG GUAN CITY | | 523000 | CHINA |
| 4125954 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City | GUANGDONG | 523000 | China |
| 4126338 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center, Shan Mei Road | Hou Jie Town | Dong Guan | | Guang Dong | | 523000 | China |
| 5428791 | NANTICOKE MEMORIAL HOSP | C-O ADAM GERBER ESG 2255 STATE ST | | | | DOVER | DE | | |
| 5461311 | NANTO KATSUYUKI | 957 E CASTLEWOOD LN | | | | BARTLETT | IL | | |
| 5722962 | NANTON SAIEDA N | 31 A ESTATE CANE | | | | ST CROIX | VI | 00840 | |
| 5428793 | NANTONG SPLENDOR INTERNATIONAL | ROOM 2401-2402NO 20 BUILDING | ZHONGNAN CBD | | | NANTONG | Jiangsu Province | | CHINA |
| 5722963 | NANTONG SPLENDOR INTERNATIONAL | ROOM 2401-2402NO 20 BUILDING | ZHONGNAN CBD | | | NANTONG | Jiangsu Province | | CHINA |
| 4123981 | Nantong Splendor International Trading Co., Ltd. | RM 911, No. 27 Bldg, Zhongnan CBD | | | | Nantong | Jiangsu Province | 226007 | China |
| 4126594 | Nantong Splendor International Trading Co., Ltd. | Rm 911, No. 27 Bldg | Zhongnan CBD | | | Nantong | Jiangsu Province | | China |
| 5722964 | NANY BIROS | 32 MCFARLAND ST | | | | WILKES-BARRE | PA | 18702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722965 | NANYAMKA TOOMER | 5612 SPRING MILL CIRCLE | | | | LITHONIA | GA | 30038 | |
| 5461312 | NAOE LESTER | 106 GARFIELD AVE | | | | BILOXI | MS | | |
| 5722966 | NAOME BRYANT | 5965 HARRSBRG GRESVILL RD | | | | GC | OH | 43123 | |
| 5722967 | NAOMI | 109 E MASON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5722968 | NAOMI ADDO | 5701 QUEBEC AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5722969 | NAOMI AGUIRRE | 24826 MILL VALLEY WAY | | | | CARSON | CA | 90745 | |
| 5722970 | NAOMI ALEMY | 7101 71ST WAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5722971 | NAOMI ARCE | 6155 SW KING BLV APT 49 | | | | BEAVERTON | OR | 97008 | |
| 5722972 | NAOMI BARNES | 53 LA COSTA DR | | | | EHT | NJ | 08234 | |
| 5722974 | NAOMI BIRCHETT | 6563 HILMAR DRIVE | | | | DISTRICT HIEGHT | MD | 20747 | |
| 5722975 | NAOMI BONNIE J | 97 GROVER RD | | | | CEDARTOWN | GA | 30125 | |
| 5722976 | NAOMI BROWN | | | | | ESCONDIDO | CA | 92029 | |
| 5722977 | NAOMI CLEMENS | 2574 BELMONT DR APT 7G | | | | GREENWOOD | IN | 46143 | |
| 5722978 | NAOMI COLE | 1749 PRATT DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 5722979 | NAOMI CONIER | 1900 GROVEMANOR DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5722980 | NAOMI F SHAW | 794 W LAKESHORE RD 108 | | | | COLCHESTER | VT | 05446 | |
| 5722981 | NAOMI FRY | 110 HEATHERBROOKE EST | | | | MUNCY | PA | 17756 | |
| 5722982 | NAOMI JOHNSON | 221 ELM ST | | | | SWISSVALE | PA | 15218 | |
| 5722983 | NAOMI LOVEJOY | 194-30 115RD | | | | JAMAICA | NY | 11412 | |
| 5722984 | NAOMI LUPE | ADD ADDRESS | | | | PHOENIX | AZ | 85941 | |
| 5722985 | NAOMI LYNN | 19925 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | |
| 5722986 | NAOMI MATAUTIA | 22512 MARBELLA AVENUE | | | | CARSON | CA | 90745 | |
| 5722987 | NAOMI MAYBERRY | PO BOX 1145 | | | | HOT SPRINGS NATI | AR | 71902 | |
| 5722988 | NAOMI MENDOZA | 2237 S HIRAM BANKS CT | | | | TUCSON | AZ | 85713 | |
| 5722989 | NAOMI MITCHELL | 838 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | |
| 5722990 | NAOMI RAYBORN | 867 TERRICE CT | | | | ALEXANDRIA | KY | 41001 | |
| 5722992 | NAOMI RUDOLPH | 1377 E 139TH ST | | | | COMPTON | CA | 90222 | |
| 5722993 | NAOMI RUIZ | 123 ANY ST | | | | SANTA MARIA | CA | 93454 | |
| 5722995 | NAOMI SAWAH | XXXXXX | | | | GAITHERSBURG | MD | 20877 | |
| 5722996 | NAOMI SCROGGINS | 5616 WATERSTONE | | | | MEMPHIS | TN | 38115 | |
| 5722997 | NAOMI SPECKLEDAPPLE | 1152 BRYCE WAY | | | | VENTURA | CA | 93003 | |
| 5723000 | NAOMI TILLMAN | 25230 TATE | | | | REDFORD TWP | MI | 48239 | |
| 5723001 | NAOMI TOVIT | 3052 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 5723002 | NAOMI URQUHART | 11 ELM STREET | | | | NEW YORK MLS | NY | 13417 | |
| 5723003 | NAOMI VALENCIA | 1664 SUNRISE | | | | ALGODONES | NM | 87001 | |
| 5723004 | NAOMI WRIGHT | 12940 135TH ST | | | | JAMAICA | NY | 11420 | |
| 5723005 | NAOMIE LUNA | 100 LA HERENCIA APT 22 | | | | MERCEDES | TX | 78570 | |
| 5723006 | NAOMIT LEWIS | 793 FRONEK RD | | | | STREETSBORO | OH | 44241 | |
| 5723007 | NAOMY MEDINA | PARC VANS COY | | | | BAYAMON | PR | 00957 | |
| 5723008 | NAOMY RIVERA | HC 73 BOX 5505 BO GUADIANA ABAJO | | | | NARANJITO | PR | 00719 | |
| 5723009 | NAONE LEI | 89-455 PONAKUNUI AVE | | | | WAIANAE | HI | 96792 | |
| 5428797 | NAPA COUNTY SHEFLFFS OFFICE | NAPA COUNTY SHEFLFFS OFFICE SHERIFFS CIVIL DIVISION | | | | NAPA | CA | | |
| 5723010 | NAPA TRANSPORTATION INC | 4800 E TRINDLE ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 4882976 | NAPA VALLEY PUBLISHING CO | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 5836163 | Napa Valley Register | PO Box 2907 | | | | Bloomington | IL | 61702-2907 | |
| 5723011 | NAPALAPALAI NATALIE | 87-138 LAIKU STREET | | | | WAIANAE | HI | 96792 | |
| 5461313 | NAPAO GENOVEVA | PO BOX 198 | | | | OTTOVILLE | OH | | |
| 5723012 | NAPELEON SHONTELL | 8519 VALOR DR | | | | CHELMETTE | LA | 70043 | |
| 5723013 | NAPHIER MATTHEW D | 22420 RAVEN CIRCLE | | | | LINCOLN | DE | 19960 | |
| 5723014 | NAPHTALI J BRUCE | 35 TULIP AVE NONE | | | | FLORAL PARK | NY | 11002 | |
| 5723015 | NAPIER ANITA | 855 MONROE TERRACE | | | | DOVER | DE | 19901 | |
| 5461315 | NAPIER DAVID | 5462 WHIETLESEY BLVD 224 | | | | COLUMBUS | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723016 | NAPIER DREAMA | 137 SPRUCE ST | | | | ENTER CITY | NC | 29323 | |
| 5723017 | NAPIER JANET | 105 HOLLY AVE | | | | ARACOMA | WV | 25601 | |
| 5723018 | NAPIER KISHA R | 105 N CRAWFORD AVE | | | | NEW CASTLE | PA | 16101 | |
| 5723019 | NAPIER LENA | 1723 CHANEY RD | | | | LONDON | KY | 40741 | |
| 5723020 | NAPIER LISA | 1716 OLD FOLKSTONE ROAD | | | | SNEADS FERRY | NC | 28460 | |
| 5723021 | NAPIER MISSY | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | |
| 5723022 | NAPIER ROBERT | 1839 S MAIN ST 317 | | | | LOS ANGELES | CA | 90015 | |
| 5461318 | NAPIER SAVANNA | 546 W MONROE ST | | | | ANDREWS | IN | | |
| 5723023 | NAPIERALA LAURA | PO BOX 1824 | | | | WAIANAE | HI | 96792 | |
| 5723024 | NAPIERGOUGH PERRI | 516 C ST | | | | STAUNTON | VA | 24401 | |
| 5723025 | NAPIERKOWSKI MARGARET | 3116 BANKSVILLE AVE | | | | PITTSBURGH | PA | 15216 | |
| 5858610 | Naples - Daily News - 526258 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5723026 | NAPLES ANNE | 3 HOKE SMITH BLVD | | | | GREENVILLE | SC | 29615 | |
| 5461319 | NAPLES ANTHONY | 4235 GROUSE ROAD COOK031 | | | | NILES | IL | | |
| 5461320 | NAPLES BRETT | 5 STRATFORD SQ DUPAGE043 | | | | BLOOMINGDALE | IL | | |
| 5461321 | NAPLES BRETTA | 10180 TELESIS COURT | | | | | | | |
| 5723027 | NAPLES DAILY NEWS | P O BOX 630790 | | | | CINCINNATI | OH | 45263 | |
| 5461322 | NAPLES FRANK | 5418 N MELVINA AVE | | | | CHICAGO | IL | | |
| 5723029 | NAPOLEON ANDERSON | 123 KILLAM HILL RD | | | | BOXFORD | MA | 01921 | |
| 5723030 | NAPOLEON DENISE | 1066 TOWNSEND AVE | | | | CHBG | PA | 17201 | |
| 5723031 | NAPOLEON EUNA | 6001 WALES ST | | | | NEW ORLEANS | LA | 70126 | |
| 5723032 | NAPOLEON HUTCHINSON | 37363 NEWBURY PL | | | | PALMDALE | CA | 93552 | |
| 5461323 | NAPOLEON LANA | HC 1 BOX 5436 | | | | KEAAU | HI | | |
| 5461324 | NAPOLES EDITH | 1840 MARAVILLA AVE APT 707 | | | | FORT MYERS | FL | | |
| 5461325 | NAPOLES SUSANA | 9026 SANDUSKY AVE | | | | ARLETA | CA | | |
| 5723033 | NAPOLES YNAI | 4910 TOWN N COUNTRY BLVD | | | | TAMPA | FL | 33615 | |
| 5461326 | NAPOLI ANTHONY | 3600 S GLEBE ROAD UNIT 316 ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5723034 | NAPOLI CHRISSY | 622 J R MILLER BLVD | | | | OWENSBORO | KY | 42303 | |
| 5461327 | NAPOLI LEIA | 418 NW FLORIDA AVE DESCHUTES017 | | | | BEND | OR | | |
| 5723035 | NAPOLITANO DIANA | 4051 SUMMIT AVE | | | | EASTON | PA | 18045 | |
| 5461328 | NAPOLITANO KATHIE | 5788 SPIRE RIDGE CT | | | | CINCINNATI | OH | | |
| 5723037 | NAPOLITANO STARR | 63 E MANI ST | | | | GLEN LYON | PA | 18617 | |
| 5723038 | NAPPER LISA L | 11307 PINE STREET | | | | RIVERVIEW | FL | 33578 | |
| 5428799 | NAPPER MELISSA | 122 TENNIS CENTER DR APT14A | | | | MARIETTA | OH | | |
| 5723039 | NAPPI JOAN | 2555 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5723040 | NAPPIER TABITHA | ALCOCK RD | | | | AMHERST | VA | 24521 | |
| 5723041 | NAPRENA CHRISTIAN | 120 8TH COURT | | | | RACINE | WI | 53403 | |
| 5723042 | NAPUTI FRANKLIN C | P O BOX 1431 | | | | HAGATNA | GU | 96932 | |
| 5461329 | NAQERA STEPHENIE | 6131 S MISTY WAY | | | | SALT LAKE CITY | UT | | |
| 5723043 | NAQUAMA RASHID A | 2116 W 138TH ST | | | | LEAWOOD | KS | 66224 | |
| 5723045 | NAQUIN BRANDI | 324 ROSEMARY AVENUE | | | | CHAUVIN | LA | 70344 | |
| 5723046 | NAQUIN CHARLENE | 222 OAK DRIVE | | | | BRAITHWAITE | LA | 70040 | |
| 5723047 | NAQUIN JACKIE | 181 JOLIE OAKS BLVD | | | | THIBODAUX | LA | 70301 | |
| 5723048 | NAQUIN JAMES J | 305 CLINTON ST | | | | CHAUVIN | LA | 70344 | |
| 5723049 | NAQUIN JAMIE | 388 MOZART DR | | | | HOUMA | LA | 70363-7965 | |
| 5723050 | NAQUIN KAT | 111 VICTOR | | | | MONTEGUT | LA | 70377 | |
| 5723051 | NAQUISHA BROWN | 3333 SANFORD ST | | | | MUSKEGON HTS | MI | 49444 | |
| 5723052 | NAQUITA HUNT | 95 WAKEFIELD AVE | | | | BUFFALO | NY | 14214 | |
| 5723053 | NARAGON VICKIE | 1120 MICHIGAN BLVD | | | | DUNEDIN | FL | 34698 | |
| 5723054 | NARAIN ROMESH | 61-55 JUNCTION BLVD | | | | FLUSHING | NY | 11374 | |
| 5428803 | NARAIS MAHANDRA | 3016 TEXAS AVE SOUTH | | | | SAINT LOUIS PARK | MN | | |
| 5461330 | NARANJO ADRIANA | 3251 WALNUT ST APT A | | | | HUNTINGTON PARK | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461331 | NARANJO CARLOS | 25 NEW SAVANNAH DR | | | | HUNTER ARMY AIRFIELD | GA | | |
| 5461332 | NARANJO DIANA | 88-11 34 AV QUEENS NY | | | | FLUSHING | NY | | |
| 5461333 | NARANJO ELIDIA | 164 E 11TH ST | | | | SAN BERNARDINO | CA | | |
| 5723055 | NARANJO ENRIQUE M | 1370 E JASPER DR | | | | GILBERT | AZ | 85296 | |
| 5723056 | NARANJO FELICITA | CALLE 9 F-10 | | | | BAYAMON | PR | 00956 | |
| 5723057 | NARANJO FREDDIE | 227 RAMAGE ST | | | | TWIN FALLS | ID | 83301 | |
| 5723058 | NARANJO GRACE | 3051 NW 107TH AVE | | | | DORAL | FL | 33172 | |
| 5461334 | NARANJO JACLYN | 5198 ARLINGTON AVE SPACE 109 RIVERSIDE065 | | | | RIVERSIDE | CA | | |
| 5723059 | NARANJO JESUS | CALLE 14 100 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5723060 | NARANJO JOLENE | 6712 CALLE SANTIAGO NE | | | | ABQ | NM | 87113 | |
| 5461335 | NARANJO LISA | PO BOX 1107 SANTA CLARA085 | | | | SAN MARTIN | CA | | |
| 5723061 | NARANJO MARGARET | HWY 30 HSE43 | | | | ESPANOLA | NM | 87532 | |
| 5723062 | NARANJO MERCEDES | 12622 SW 9 TER | | | | MIAMI | FL | 33184 | |
| 5723063 | NARASIMHA R VEGESENA VENKATA | 4444 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 5461336 | NARAYAN SHEILA | 1641 LOCKE RD 1641 LOCKE RD | | | | MODESTO | CA | | |
| 5461337 | NARAYANAN RAGHAV | 110 RIVER DRIVE S APT 609 | | | | JERSEY CITY | NJ | | |
| 5461338 | NARAYANAN RAJ | 8 HEATHER LN | | | | GLEN ROCK | NJ | | |
| 5723064 | NARAYANAN RAJESH | 16280 AVENIDA VENUSTO R | | | | SAN DIEGO | CA | 92128 | |
| 5461339 | NARAYANASWAMY GAYATHRI | 10 NORCROFT CT | | | | NEWARK | DE | | |
| 5723065 | NARCEDALIA ESCOBAR | 2901 MONTERREY AVE | | | | LAREDO | TX | 78046 | |
| 5723066 | NARCEDALIA ROCHA | 712 E HAWK | | | | PHARR | TX | 78577 | |
| 5723068 | NARCISO BARBARAY | 20 WESTCHESTNUT AVE | | | | MERCHANVILLE | NJ | 08109 | |
| 5723069 | NARCISO CARRION RIOS | 48 GLACIER WAY | | | | STAFFORD | VA | 22554 | |
| 5723070 | NARCISO GONZALEZ | 3394 W GILL ST | | | | DENVER | CO | 80219 | |
| 5723071 | NARCISO VIVOT DEVLIN | 2528 EAGLE RUN CIRCLE | | | | WESTON | FL | 33327 | |
| 5723072 | NARCISSE CONNIE | 806 SIXTH STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5723073 | NARCISSE CYNTHIA | 3560 JAMINSON WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5723074 | NARCISSE DAVONYA | 116 NARCISSE ST | | | | PORT POINT A LA | LA | 70082 | |
| 5461340 | NARCISSE FELEATA | 1297 E LYNWOOD DR APT 23 | | | | SAN BERNARDINO | CA | | |
| 5723075 | NARCISSE TAHINA V | 740 WASHINGTON ST 2 | | | | DORCHESTER | MA | 02124 | |
| 5723076 | NARCISSE TAWANDA | 317 HANSON PLACE | | | | KENNER | LA | 70062 | |
| 5723077 | NARCISSE YOLANDA | 1354 OLD VACHERIE RD | | | | VACHERIE | LA | 70090 | |
| 5723078 | NARCY DELGADO | 406 ALEXANDRIA DR | | | | CLARKSVILLE | AR | 72830 | |
| 5723079 | NARCY MARTINEZ | HC 01 BOX 65260 | | | | LAS PIEDRAS | PR | 00771 | |
| 5723080 | NARDA JOHNSON | LEVENSHALL DR | | | | LADSON | SC | 29456 | |
| 5723081 | NARDA NAVARRO | 5260 CORAL VINE WAY | | | | LAS VEGAS | NV | 89142 | |
| 5723082 | NARDA WILLIAMS | 4005 ROCKEY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| 5723083 | NARDELLA SMITH | 8792 MITCHELL RD | | | | DENTON | MD | 21629 | |
| 5461341 | NARDELLI PAUL | 32-10 75TH STREET | | | | EAST ELMHURST | NY | | |
| 5461342 | NARDI DUSOLINA | 95 ROCKLEDGE RD | | | | BRONXVILLE | NY | | |
| 5723084 | NARDIN JONI | P O BOX 785 | | | | ANAHOLA | HI | 96703 | |
| 5723085 | NARDO HENRY | 6405 BRASS BUCKET CT | | | | GAITHERSBURG | MD | 20882 | |
| 5461343 | NARDOLILLO WHITNEY | 95 LYDIA ST | | | | PROVIDENCE | RI | | |
| 5461344 | NARDOZZI LEONARD | 352 W MAIN ST | | | | NEWCOMERSTOWN | OH | | |
| 5723086 | NARDUCCI DOMINIC J | 5467 FENLAKE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5723087 | NARDULLO JESSICA | 11943 56TH ST E | | | | PARRISH | FL | 34219 | |
| 5723089 | NARENDRA BHOGAVALLI | 5555 NEW TERRITORY BLVD | | | | SUGAR LAND | TX | 77479 | |
| 5461345 | NARENDRULA JAGAN | 23 DEGAS DR | | | | MONMOUNTH JUNCTION | NJ | | |
| 5723093 | NARESH VEMPALLI | 14635 NE 32ND | | | | BELLEVUE | WA | 98007 | |
| 5723094 | NARESH YELKOTI | SMYRNA | | | | SMYRNA | GA | 30080 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723096 | NAREY LORI | 55 WATKINS AVE | | | | DONORA | PA | 15033 | |
| 5723097 | NAREZ ISMAEL | 43850 20TH ST E | | | | OTTAWA | OH | 45875 | |
| 5723098 | NAREZHEREDIA DANIEL | 1305 N HOLLY AVE | | | | SF | SD | 57104 | |
| 5723099 | NARGES TEIMOORIAN | 1522 STONE HEDGE DR W | | | | MOBILE | AL | 36695 | |
| 5723100 | NARGIS SELIMOVA | 489 HARRISON ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5723101 | NARGONE DEBRA | 39 RIDGE RD | | | | DELMONT | ME | 04952 | |
| 5723102 | NARGOT LOPEZ | XXX | | | | FAIRFAX | VA | 22030 | |
| 4809175 | NARI OF GREATER SACRAMENTO | P. O. BOX 2582 | | | | GRANITE BAY | CA | 95746 | |
| 5723103 | NARINE HEMANCHAL | 9311 LILY BANK CT | | | | WEST PALM BEA | FL | 33407 | |
| 5723105 | NARMIN BUTT | 85-16 108ST | | | | RICHMOND HILL | NY | 11418 | |
| 5461347 | NAROD KENNETH | 3747 ASHLEY WAY | | | | OWINGS MILLS | MD | | |
| 5723106 | NARONICA OWENS | 12780 DIANA LANE | | | | MORENO VALLEY | CA | 92553 | |
| 5723107 | NARRITO DOMINGO | 218 WEST 4TH STREET | | | | WEST LIBERTY | IA | 52776 | |
| 5461348 | NARTATEZ JAMIE | 15 KIMBERLY LANE LOT 13 | | | | MORRISDALE | PA | | |
| 5723108 | NARTINEZ PAULA | 2191 POMONA AVE APT B | | | | COSTA MESA | CA | 92627 | |
| 5461349 | NARTKER BRANDON | 227 BETHEL LN | | | | WILMINGTON | OH | | |
| 5461350 | NARULA NAVNEET | 1767 DE WINTON PL GWINNETT135 | | | | LAWRENCEVILLE | GA | | |
| 5461351 | NARULA RESHMA | 655 S FAIROAKS AVE J 110 SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5723109 | NARUP NICOLETTE M | 1903 SPRUCE ST | | | | GRANITE CITY | IL | 62040 | |
| 5723110 | NARVAEZ BARBARA | 9387 KAISER AVE | | | | FONTANA | CA | 92335 | |
| 5723111 | NARVAEZ BETHJAMIE | P O BOX 1243 | | | | VEGA ALTA | PR | 00692 | |
| 5723112 | NARVAEZ BRENDA L | 78 STONINA DR | | | | CHICPEE | MA | 01013 | |
| 5723113 | NARVAEZ DALIA | 1014 SALTILLO STREET | | | | EDINBURG | TX | 78539 | |
| 5428807 | NARVAEZ DAMARIS | BO PINA EXT VILLA JUVENT UD PARCELA | | | | TOA ALTA | PR | | |
| 5723114 | NARVAEZ DENISE | BOULEVARD DEL RIO 2 | | | | GUAYNABO | PR | 00970 | |
| 5461353 | NARVAEZ ESILDA | 901 HOLLYWOOD BLVD | | | | IOWA CITY | IA | | |
| 5723116 | NARVAEZ JAIME | JAYUYA | | | | JAYUYA | PR | 00664 | |
| 5723117 | NARVAEZ JANIRA | URB LA ALONDRAS CALLE 5 F | | | | VILLALBA | PR | 00766 | |
| 5723118 | NARVAEZ JESSICA | HC 4 BOX | | | | HATILLO | PR | 00659 | |
| 5723119 | NARVAEZ JOSE | PO BOX 2228 | | | | VEGA BAJA | PR | 00694 | |
| 5723120 | NARVAEZ JUANITA | P O BOX 12227 | | | | CAROLINA | PR | 00772 | |
| 5723121 | NARVAEZ MANUEL | SECTOR LOS HOYOS | | | | TOA ALTA | PR | 00953 | |
| 5723122 | NARVAEZ MARLA | HC 01 BOX 2728 | | | | VEGA BAJA | PR | 00694 | |
| 5723123 | NARVAEZ MULLER | OCEAN PARK | | | | SAN JUAN | PR | 00918 | |
| 5723124 | NARVAEZ NATALIA | URB CAPARRA TERRACE C2SE | | | | SAN JUAN | PR | 00926 | |
| 5723125 | NARVAEZ PATRICIA | 14500 MCNBAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5723126 | NARVAEZ ROSE | 10528 RAFFIA DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5723127 | NARVAEZ WANDA | 80 ASHBURN ST | | | | PROVIDENCE | RI | 02904 | |
| 5723128 | NARVAEZ XIOMARA | HC 02 6616 | | | | CANOVANAS | PR | 00729 | |
| 5723129 | NARVAEZ ZULMA | URB LOS COABOS CALLE COJABA 28 | | | | PONCE | PR | 00716 | |
| 5461357 | NARVAEZMENDEZ AGUEDO | 11 CALLE 14 | | | | BARCELONETA | PR | | |
| 5723130 | NARVAHEZ DAINA | 943 SOUTH KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5723131 | NARVAREZ JESUS | 2212 S 59TH AVE | | | | CHICAGO | IL | 60804 | |
| 5723132 | NARVELLA HAYNES | PO BOX 104 | | | | LOWELL | FL | 34475 | |
| 5461358 | NARVESON RUTH | 66 RIDGELINE DR W POPE115 | | | | RUSSELLVILLE | AR | | |
| 5723133 | NARY ROS | 5403 S STEVENS STREET | | | | TACOMA | WA | 98409 | |
| 5461359 | NARY TARA | 11427 BLACKWELL RD UNIT 23 | | | | CENTRAL POINT | OR | | |
| 5838449 | NASA Corporate Centre Property Owners Association | Redacted | | | | | | | |
| 5723134 | NASA MITCHELL | 548 MILLCHER PK | | | | PHILADELPHIA | PA | 19120 | |
| 5461361 | NASAFI NASERA | 17944 SWANS CREEK LN | | | | DUMFRIES | VA | | |
| 5723135 | NASARIO MARTINEZ | 408 W 200 S | | | | RICFIELD | UT | 84701 | |
| 5723136 | NASARIO REBECA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00676 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723137 | NASARIO RESENDIZ | 119 PAULSEN ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5723138 | NASASHA O HILLERY | 703 PONCE DE LEON AVE | | | | STOCKTON | CA | 95210 | |
| 5461362 | NASCA CHRISTOPHER | 2504 WHEAT LOOP UNIT B | | | | YUMA | AZ | | |
| 5723139 | NASCE SAUL | 141 E KNOWLTON RD | | | | HAVERTOWN | PA | 19083 | |
| 5461363 | NASCEMBENI SHAWN | PO BOX 542 | | | | SOMERSVILLE | CT | | |
| 5461364 | NASCIMIENTO ANDREIA | 119 WINDING WOOD DR APT 5A | | | | SAYREVILLE | NJ | | |
| 5461365 | NASEMAN SUZANNE | 13611 CARDINAL COVE CT HARRIS201 | | | | CYPRESS | TX | | |
| 5723140 | NASERA ASTRID | 11742 LUANDA ST | | | | SYLMAR | CA | 91342 | |
| 5723141 | NASET JENNIFER | KW | | | | KEY WEST | FL | 33040 | |
| 5461366 | NASH ALVIN | 703 12 W GLENDOAKS BLVD | | | | GLENDALE | CA | | |
| 5723142 | NASH ANETTE | 35 AVE | | | | GALVESTON | TX | 77550 | |
| 5723143 | NASH ARECIA C | 7901 STONECUTTER CT | | | | ROSEDALE | MD | 21237 | |
| 5723144 | NASH ARLENE | 910 BELLWOOD AVE | | | | BELLWOOD | IL | 60104 | |
| 5723145 | NASH AUDREY | 1503 HONEY ROAD | | | | DANVILLE | VA | 24540 | |
| 5723146 | NASH AYONNA | 1109 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5723147 | NASH BONITA | 997 WASHINGTON HEIGHTS TER NW | | | | ATLANTA | GA | 30314 | |
| 5723148 | NASH BRAD | 80 N RIVER RD | | | | WALPOLE | NH | 03608-4809 | |
| 5723149 | NASH CAPRI M | 2426 9TH ST NW | | | | CANTON | OH | 44708 | |
| 5461367 | NASH CAREY | 6655 MASEFIELD ST | | | | WORTHINGTON | OH | | |
| 5723150 | NASH CAROLYN | 2617 VIA CAMPESINA | | | | PLS VRDS EST | CA | 90274 | |
| 5723152 | NASH CHERYL | 48482 INGRAM RD | | | | NEW LONDON | NC | 28127 | |
| 5723153 | NASH CHLOE A | 2909 BLOUNT ST 14C | | | | FORT MYERS | FL | 33916 | |
| 5723154 | NASH CHRISTIN | 8717 PIERCE OLIVE RDD | | | | APEX | NC | 27539 | |
| 5723155 | NASH CHRISTY | 283 SUTTON RD | | | | SNOW HILL | NC | 28580 | |
| 5723156 | NASH CRYSTAL | 29 REMINES CT | | | | PARKTON | NC | 28371 | |
| 5723157 | NASH DARNESHIA | 7011 WATERSIDE ST | | | | TAMPA | FL | 33617 | |
| 5461368 | NASH DEMARCUS | 1440 CARROLLTON PKWY APT 16104 | | | | CARROLLTON | TX | | |
| 5723158 | NASH DRASHAWN | 4307 CHURCHMAN AVE 7 | | | | LOUISVILLE | KY | 40214 | |
| 5723159 | NASH EBONY | 5025 VERMONT ST | | | | GARY | IN | 46409 | |
| 5723160 | NASH EILEEN | 9205 NEW BERLIN RD | | | | JACKSONVILLE | FL | 32226 | |
| 5723161 | NASH ELNORA | 13493 BURNT PECAN RD | | | | GONZALEZ | LA | 70737 | |
| 5723162 | NASH ERIN M | 911 S EMERY ST | | | | INDEP | MO | 64050 | |
| 5461369 | NASH GAIL | 1807 NW 59TH ST | | | | MIAMI | FL | | |
| 5461370 | NASH GARY | 602 LYNN DRIVE GEM045 | | | | EMMETT | ID | | |
| 5723163 | NASH GENEVA | 2135 COMMERECE DR | | | | MONROE | NC | 28110 | |
| 5723164 | NASH HARRIET | 6100 MARGARET DR | | | | ST GABRIEL | LA | 70776 | |
| 5723165 | NASH HELEN | 1800 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| 5461371 | NASH JACKIE | 47768 BARCLAY CT | | | | SHELBY TOWNSHIP | MI | | |
| 5461373 | NASH JENNIFER | 2802 CHURCHILL DRIVE | | | | COLUMBUS | OH | | |
| 5723166 | NASH JEWELL | 3129 ELLIOTT AVE | | | | LOUISVILLE | KY | 40210 | |
| 5723167 | NASH JOHNNIE | 1980 NW 46 AVE APT 329 | | | | FT LAUDERDALE | FL | 33311 | |
| 5461375 | NASH KARL | PO BOX 423 | | | | CLAIRTON | PA | | |
| 5723168 | NASH KENDRA E | P O BOX 7113 | | | | WR | GA | 31095 | |
| 5461376 | NASH KEVIN | 711 ELIZABETH ST | | | | WINNSBORO | LA | | |
| 5723169 | NASH LAMIA | 9005 RIDGEWOOD DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5461377 | NASH LARRY | 5656 REMAGEN RD APT F | | | | COLORADO SPRINGS | CO | | |
| 5723170 | NASH LATOYA | 5401 E 100 TH ST | | | | KANSAS CITY | MO | 64137 | |
| 5723171 | NASH LINDA | 415 19TH ST S | | | | COL | MS | 39701 | |
| 5723172 | NASH MARTHA | 472 E HONORS POINT CT | | | | SLIDELL | LA | 70458 | |
| 5461378 | NASH MICHELLE | 16201 WILDWOOD LN | | | | HOMER GLEN | IL | | |
| 5723173 | NASH MYISHA | 226 E 8TH ST | | | | WATERLOO | IA | 50703 | |
| 5723174 | NASH PATRICIA | 675 29TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5723175 | NASH RANDALL | 3828 SHERMAN OAKS AVE | | | | VIRGINIA BEACH | VA | 23464 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461379 | NASH REGINALD | 145 DEARBORN AVE N | | | | KEIZER | OR | | |
| 5723176 | NASH ROBBIE | 3097 HWY 96 | | | | OXFORD | NC | 27565 | |
| 5723177 | NASH ROBIN | 512 E BELLARMINE DR APT 6 | | | | JOLIET | IL | 60436 | |
| 5723178 | NASH SHEILA | 3329 N 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5723179 | NASH SHIRLEY J | 5607 WETMORE AVE | | | | EVERETT | WA | 98203 | |
| 5723180 | NASH SHONTE F | 4032 LAKOTA CT | | | | CHARLOTTE | NC | 28269 | |
| 5723181 | NASH SONYA | 3741 LINNET LN | | | | PORTSMOUTH | VA | 28210 | |
| 5723182 | NASH TASIA M | 2778 MARQUETTE | | | | SHREVEPORT | LA | 71108 | |
| 5723183 | NASH TERRI | PO BOX | | | | LYNCHBURG | VA | 23901 | |
| 5723184 | NASH TWILA | 6414 23RD ST S APT 429 BOX V1 | | | | ST PETERSBURG | FL | 33712 | |
| 5848835 | Nash, Barry | Redacted | | | | | | | |
| 5848108 | Nash, Barry | Redacted | | | | | | | |
| 5723185 | NASHAE DEANS | P O BOX 2158 | | | | MATTHEWS | NC | 28106 | |
| 5723186 | NASHALIE BARRETO | CALLE SAR 678 M MONTE CASINO | | | | TOA ALTA | PR | 00953 | |
| 5723187 | NASHALIE N CINTRON | RES MARIN EDF 15 | | | | ARECIBO | PR | 00612 | |
| 5723188 | NASHALIE RODRIGUEZ | BO CERRO GORDO RAMAL 3 | | | | SAN LORENZO | PR | 00754 | |
| 5723189 | NASHALIE SANTIAGO | RESIDENCIAL DR PILA 1 EXT BLOQ | | | | PONCE | PR | 00730 | |
| 5723190 | NASHALLY SANCH | RES PEDRO ROSARIO NIEVES EDIF 13 | | | | FAJARDO | PR | 00738 | |
| 5723191 | NASHALY RODRIGUEZ | HC 3 BOX 8851 | | | | BARRANQUITAS | PR | 00794 | |
| 5723192 | NASHAY BURRELL | 4430 MARBLE HALL RD APT387 | | | | BALTIMORE | MD | 21218 | |
| 5723193 | NASHEA SHUNTERRAH | 9553 FLOWER ST APT 20 | | | | BELLFLOWER | CA | 90706 | |
| 5723194 | NASHEEN HOLLAND | 4 REDCLIFF AVE | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5723195 | NASHEKA PRICE | 121 BASSETT STREET APT 1 | | | | SYRACUSE | NY | 13210 | |
| 5723196 | NASHELIE MUNIS | HC 06 BOX 12565 | | | | COROZAL | PR | 00783 | |
| 5723197 | NASHELLE RICE | 1352 MINSHON WAY | | | | AKRON | OH | 44306 | |
| 5723198 | NASHINGTON CHRISHELLYN | 3016 14TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5723199 | NASHLEE TORRES | VALLE ALTO 2054 | | | | PONCE | PR | 00731 | |
| 5723200 | NASHONDA DORFEY | 2675 DOUGLASS RD | | | | WASHINGTON | DC | 20020 | |
| 5723201 | NASHTON RAY | 21321 W 87TH ST S | | | | VIOLA | KS | 67149 | |
| 5723202 | NASHUA ESQUILIN | JARD DE SELLES 2 | | | | SAN JUAN | PR | 00924 | |
| 5428809 | NASHUA WASTE WATER SYSTEM | 229 MIAN ST | CITY HALL FIRST FLOOR | | | NASHUA | NH | | |
| 5428811 | Nashville Electric Service | 1214 Church Street | | | | Nashville | TN | | |
| 5811312 | Nashville Electric Service | 1214 Church Street | | | | Nashville | TN | 37246 | |
| 4859281 | NASHVILLE LEADER INC | 119 N MAIN | | | | NASHVILLE | AR | 71852 | |
| 4902561 | Nashville Machine Company, Inc. | PO Box 101603 | | | | Nashville | TN | 37224-1603 | |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | |
| 5723203 | NASHWA ATTA | 726 W SIDE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5723204 | NASIM AZIZ | BO CERILLO HOYO | | | | PONCE | PR | 00731 | |
| 5723206 | NASIR HANNIBAL | 321 AUTUMN BREEZE WAY | | | | WINTER PARK | FL | 32792 | |
| 5461381 | NASIR SHAHZEB | 5418 MOSS MEADOW CT | | | | SUGAR LAND | TX | | |
| 5723207 | NASIR SHUNTICE | 1374 JUNIPER SPRINGS RD | | | | GILBERT | SC | 29054 | |
| 5723208 | NASIRA PARNELL | 1312 MAIN ST | | | | DARBY | PA | 19023 | |
| 5723209 | NASIYA BERRY | STREET | | | | NASHVILLE | TN | 37208 | |
| 5723210 | NASO MARGRET | 3783 NATHAN CT | | | | BRUNSWICK | OH | 44212 | |
| 5723211 | NASON AMBER | 739 HOPKINS ST | | | | ELMIRA | NY | 14904 | |
| 5723212 | NASON NIKKI | 115 A VICTORY ST | | | | CUMBERLAND | RI | 02864 | |
| 5461383 | NASON WILLIS | 211 NORTH 3RD ST A | | | | COPPERAS COVE | TX | | |
| 5723213 | NASRE ALI | 12057 CRIMSON RD | | | | SILVER SPRINGS | MD | 20904 | |
| 5723214 | NASS LAW FIRM | 1515 MARKET ST STE 2000 | | | | PHILADELPHIA | PA | 19102 | |
| 4124574 | NASSA BASICS LTD | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | DHAKA | | | BANGLADESH |
| 4126929 | NASSA BASICS LTD | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | DHAKA | | | BANGLADESH |
| 4126929 | NASSA BASICS LTD | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | DHAKA | | | BANGLADESH |
| 4126929 | NASSA BASICS LTD | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | DHAKA | | | BANGLADESH |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127094 | Nassa Basics Ltd. | 4 Tayabpur | Nischintapur, Zirabo, Savar | | | Dhaka | | | Bangladesh |
| 4124580 | Nassa Knit LTD | 123/1, North Begun Bari | Tejgaon I/A | | | Dhaka | | 1208 | Bangladesh |
| 4124039 | Nassa Knit Ltd | 123/1, North Begun Bari | Tejgaon I/A | | | Dhaka | | 1208 | Bangladesh |
| 4123931 | Nassa Knit Ltd | 123/1 North Begun Bari | Tejgaon I/A | | | Dhaka | | 1208 | Bangladesh |
| 5428818 | NASSA KNIT LTD | 1231 NORTH BEGUN BARI | TEJGAON IA | | | DHAKA | | | BANGLADESH |
| 4124271 | NASSA KNIT LTD | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | | DHAKA | | 1208 | BANGLADESH |
| 4129538 | NASSA KNIT LTD | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | | DHAKA | | 1208 | BANGLADESH |
| 4127617 | NASSA KNIT LTD | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | | DHAKA | | 1208 | BANGLADESH |
| 5723215 | NASSA KNIT LTD | 1231 NORTH BEGUN BARI | TEJGAON IA | | | DHAKA | | 01208 | BANGLADESH |
| 4123931 | Nassa Knit Ltd | 123/1 North Begun Bari | Tejgaon I/A | | | Dhaka | | 1208 | Bangladesh |
| 4124033 | Nassa Knit Ltd | 123/1 North Begun Bari | Tejgaon I/A | | | Dhaka | | 1208 | Bangladesh |
| 5723217 | NASSAR ANNMARIE | 19307 CHERRYWOOD LN | | | | WARRENVILLE | OH | 44128 | |
| 5723218 | NASSAR IVONNE | 1803 PRINCETON LAKES DR 104 | | | | BRANDON | FL | 33511 | |
| 5723219 | NASSAU COUNTRY PUBLIC SAFETYCENTER | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| 5723220 | NASSAU COUNTY DEPT OF HEALTH | 200 COUNTY SEAT DRIVE | | | | MINEOLA | NY | | |
| 5723221 | NASSAU COUNTY FIRE COMMISSION | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| 5723222 | NASSAU COUNTY POLICE DEPARTMENT | 1194 PROSPECT AVENUE | | | | WESTBURY | NY | 11590 | |
| 5723223 | NASSAU COUNTY TREASURER | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| 5723224 | NASSER ALNAIMI | 233 BROAD ST | | | | DURHAM | NC | 27704 | |
| 5723225 | NASSER ESLAMAIN | 5906 RUTGERS RD | | | | LA JOLLA | CA | 92037 | |
| 5723226 | NASSER HABSA | 6736 SWEET BUSH COURT | | | | TOLEDO | OH | 43623 | |
| 5461386 | NASSER SAM | 773 S LAKE JESSUP AVE | | | | OVIEDO | FL | | |
| 5461387 | NASSEREDDIN TAREQ | 10080 REGENT PARK DR | | | | ORLANDO | FL | | |
| 5461388 | NAST PAM | 2508 CLEARVIEW CT WAUKESHA133 | | | | WAUKESHA | WI | | |
| 5461389 | NAST VINCE | 6 N 416 MEDINAH RD | | | | MEDINAH | IL | | |
| 5461390 | NASTASI JASON | 3213 CULLENDALE DR | | | | TAMPA | FL | | |
| 5723228 | NASTASSJA EVANS | 22039 CUSHING | | | | EASTPOINTE | MI | 48021 | |
| 5461391 | NASTESI DENISSE | 1103 MORRIS LN APT B | | | | WALL TOWNSHIP | NJ | | |
| 5461392 | NASTI VINCE | 6 N 416 MEDINAH RD | | | | MEDINAH | IL | | |
| 5723229 | NASTIN LORI | 1020 GAYLE COURT | | | | SPOTSYLVANIA | VA | 22553 | |
| 5723230 | NASTIVAR CIERRA | PO BOX 2504 | | | | WHITERIVER | AZ | 85941 | |
| 5723231 | NASTIVAR ELI | SOUTH 1011 DARKSAHDOWS AVE | | | | WHITERIVER | AZ | 85941 | |
| 5723232 | NASTRI JOSEPH A | 54 BRADLEY ST | | | | FRESNO | CA | 93703 | |
| 5461393 | NASUTI MICHAEL | 59 CAIN AVE | | | | EAST WEYMOUTH | MA | | |
| 5723233 | NASYAH PASTRANA | CALLE 5G8 URB RIBERAS DEL RIOS | | | | GUAYNABO | PR | 00959 | |
| 5723234 | NASZINTER ASHLEY | 522 CANAL STREET | | | | LEBANON | PA | 17042 | |
| 5723235 | NAT ROBERT | 25 HOYT ST | | | | COURTDALE | PA | 18704 | |
| 5723236 | NATA MERCY | 1206 ANACAPA DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5723237 | NATACHA ALERS | 1755 BRCKNER BLVD | | | | BRONX | NY | 10472 | |
| 5723238 | NATACHA CYRAN | 10306 SW 21ST AVE | | | | GAINESVILLE | FL | 32607 | |
| 5723239 | NATACHA GARRETT | 902 LELAND AVE | | | | SOPUTH BEND | IN | 46616 | |
| 5723240 | NATACHA GTINBAUTISTA | 5390 SW 60AVE | | | | POMPANO BEACH | FL | 33068 | |
| 5723241 | NATACHA LAMY | 120 EAST STREET ROAD | | | | WARMINSTER | PA | 18974 | |
| 5723242 | NATACHA MICHEL | 235 ROGERS AVENUE | | | | BROOKLYN | NY | 11225 | |
| 5723243 | NATACHA TORRES | BO BOX 8477 PAMPANOS | | | | PONCE | PR | 00732 | |
| 5723244 | NATACHAE JONES | 3421 ROELL CIR APT 17 | | | | PADUCAH | KY | 42001-4267 | |
| 5723245 | NATACHIA WHITAKER | 500 S FRANKLIN STREET | | | | ROCKY MOUNT | NC | 27804 | |
| 5723246 | NATAKIE LAURENT | 700 EST BOVONI BLD A | | | | CHRLTE AMALIE | VI | 00802 | |
| 5461396 | NATAL EDDIE | 19 SEELY RD | | | | CHESTER | NY | | |
| 5723247 | NATAL JAIRO | RODRIGUEZ OLMO CALLE B 3 | | | | ARECIBO | PR | 00612 | |
| 5723248 | NATAL JIMMY | CALLE EUSTAQUIO TORRES 1 | | | | GUAYANILLA | PR | 00656 | |
| 5723249 | NATAL LUISA | HC 01 BOX 2325 | | | | BAJADERO | PR | 00616 | |
| 5723250 | NATAL MAGDALYS | 3056 A S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723251 | NATAL MARIA | XXXX | | | | RIO GRANDE | PR | 00745 | |
| 5723252 | NATAL MILAGROS T | E27 CALLE REAL | | | | TOA BAJA | PR | 00949 | |
| 5723253 | NATAL RAFAEL | BOLQUE 2 APT21 RE GANDARA | | | | PONCE | PR | 00717 | |
| 5723254 | NATAL WILLIAM | QP5 CALLE 538 | | | | CAROLINA | PR | 00982 | |
| 5723255 | NATAL YADIRA | EST BALSEIRO 10 | | | | ARECIBO | PR | 00612 | |
| 5461397 | NATALE JEREMY | 209 COHWY 146 | | | | GLOVERSVILLE | NY | | |
| 5461398 | NATALE LOUIS | 3303 NW 2ND ST | | | | CAPE CORAL | FL | | |
| 5461399 | NATALE SAVERIO | 1254 ROSTRAVER ST | | | | MONESSEN | PA | | |
| 5723257 | NATALE VELELLA | LAS LOMAS 009 | | | | SAN JUAN | PR | 00921 | |
| 5723258 | NATALEE C GUZMAN | 3203 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5723259 | NATALI AGUILAR | 808 ORIENT | | | | CLINTON | OK | 73601 | |
| 5723260 | NATALI CARRANZA | 9337 HEMLOCK AVE | | | | FONTANA | CA | 92335 | |
| 5461400 | NATALI GABRIELLA | 213 TAAFFE PL APT 114 | | | | BROOKLYN | NY | | |
| 5723261 | NATALI HERNANDEZ | 2300 BRANT ST | | | | ARROYO GRANDE | CA | 93420 | |
| 5723262 | NATALI PENA | 25 E 7TH ST #2 | | | | CLIFTON | NJ | 07011-1129 | |
| 5723263 | NATALIA AGUILERA | 123 STREET | | | | OXNARD | CA | 93033 | |
| 5723264 | NATALIA AMAYA | 1870 EATON ST | | | | LAKEWOOD | CO | 80214 | |
| 5723265 | NATALIA APOLAYO | 372 BLAKE AVENUE | | | | BROOKLYN | NY | 11212 | |
| 5723266 | NATALIA BAPTIST | 3015 N PEARL ST | | | | TACOMA | WA | 98409 | |
| 5723267 | NATALIA COBBINS | 2932 KELLEY DR | | | | VANDENBRG AFB | CA | 93437 | |
| 5723268 | NATALIA DIAZ | 13 BRIGHTON AVE | | | | BELLEVILLE NJ | NJ | 07109 | |
| 5723269 | NATALIA EFREMENKO | 1308 FEATHER ROSE LN | | | | KNOXVILLE | TN | 37919 | |
| 5723270 | NATALIA HERNANDEZ | 3802 CARAVELLE PKWY | | | | CORPUS CHRSTI | TX | 78245 | |
| 5723271 | NATALIA MALDONADO | CALLE GUAYABA | | | | SANJUAN | PR | 00725 | |
| 5723273 | NATALIA MUNIZ | HC 09 BOX 1728 | | | | PONCE | PR | 00731 | |
| 5723274 | NATALIA NATALIA | | 22702 | | | NEW BRUNSWICK | NJ | 08901 | |
| 5723275 | NATALIA OLAGUE DE ALVARADO | 713 WEST 28TH ST | | | | CHEYENNE | WY | 82001 | |
| 5723276 | NATALIA ONEAL | 15360 JIVWA ST | | | | KALAMAZOO | MI | 49006 | |
| 5723277 | NATALIA ORTIC | 2380 W NORTHWEST HWY 11 | | | | DALLAS | TX | 75220 | |
| 5723278 | NATALIA OSORIO | 13032 OPEN HEARTH | | | | GERMANTOWN | MD | 20874 | |
| 5723280 | NATALIA PATTERSON | 654 WINNE APT 30 | | | | LEXINGTON | KY | 40508 | |
| 5723281 | NATALIA RIVERO | 6141 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5723282 | NATALIA RONDON | 3415 12TH ST | | | | LONG IS CY | NY | 11106 | |
| 5723283 | NATALIA SANCHEZ ORTEGA | VILLA DONATELLA 2XR 94 | | | | CAROLINA | PR | 00983 | |
| 5723284 | NATALIA TAMEZ | 1326 HUSSION ST | | | | HOUSTON | TX | 77003 | |
| 5723285 | NATALIA VAZQUEZ | RES EL EDEN EDIF 15104 | | | | COAMO | PR | 00769 | |
| 5723286 | NATALIA WASHINGTON | 12250 WILKINS AVENUE | | | | ROCKVILLE | MD | 20852 | |
| 5723287 | NATALICES CALLAWAY | 4523 AYERS RD | | | | MACON | GA | 31218-4908 | |
| 5723288 | NATALIE AARONSON | 6515 WYDOWN BLVD | | | | ST LOUIS | MO | 63105 | |
| 5723289 | NATALIE ADAMS | 8760 JARRETT DR | | | | HEBRON | MD | | |
| 5723290 | NATALIE ALVAREZ | 11434 PATRICKO LP | | | | CLERMONT | FL | 34711 | |
| 5428823 | NATALIE BAIDEN | 520 CROFT SE | | | | GRAND RAPIDS | MI | | |
| 5723292 | NATALIE BARNES | 16930 KENNEDYN DR APT 205 | | | | FRASER | MI | 48026 | |
| 5723293 | NATALIE BASTIAN | 1844 W MARIE ST | | | | PASCO | WA | 99301 | |
| 5723294 | NATALIE BOYD | 3840 7TH AVE NUNIT 1 | | | | ST PETE | FL | 33713 | |
| 5723295 | NATALIE BROWN | 723 HOPKINS STREET | | | | CINCINNATI | OH | 45214 | |
| 5723296 | NATALIE BUTLER | 816 17TH AVE N APT 410 | | | | NASHVILLE | TN | 37203 | |
| 5723297 | NATALIE COATS | 309 COUNTRY CLUB DR | | | | OLDSMAR | FL | 34677 | |
| 5723298 | NATALIE COBB | 445 CUMBERLAND CT | | | | HBG | PA | 17102 | |
| 5723299 | NATALIE COMPEAN | 918 LAKE DESTINY ROAD | | | | ALTAMONTE SPG | FL | 32714 | |
| 5723300 | NATALIE CORUJO | BO CACAO CARR 853 KM34 | | | | CAROLINA | PR | 00985 | |
| 5723301 | NATALIE CRAGO | 1138 SYCAMORE CIRCLE | | | | GREENFEILD | OH | 45123 | |
| 5723302 | NATALIE CRUZ | 1305 S TURNER | | | | HOBBS | NM | 88240 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4492 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723303 | NATALIE DARWISH | 89 BRUCE AVE 45 | | | | YONKERS | NY | 10705 | |
| 5723304 | NATALIE DAVILA | 600 CANAL ST | | | | EASTON | PA | 18042 | |
| 5723305 | NATALIE DAVIS | 1455 ELVA DR SW | | | | ATLANTA | GA | 30238 | |
| 5723306 | NATALIE DEMONTINEY | 4 PINEY STREET | | | | BOX ELDER | MT | 59521 | |
| 5723307 | NATALIE DIAZ | BO PARAISO 61 A CARR 976 | | | | FAJARDO | PR | 00738 | |
| 5723308 | NATALIE DOZIER | 913 WEST ROAD | | | | SALISBURY | MD | 21801 | |
| 5723309 | NATALIE FABRIZIL | 286 SKYLINE DRIVE | | | | HIGHLAND MILLS | NY | 10930 | |
| 5723310 | NATALIE FAIRCHILD | 800 DOLAN RD LOT-38 | | | | MOSS LANDING | CA | 95039 | |
| 5723311 | NATALIE GARCIA | 512 AGUA DE BRISA | | | | EL PASO | TX | 79928 | |
| 5723312 | NATALIE GARCIA-GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | |
| 5723313 | NATALIE GONZALES | 1840 E 98TH PL | | | | THORNTON | CO | 80229 | |
| 5723314 | NATALIE GOOCH | 1072 20TH AVE | | | | COLUMBUS | NE | 68601 | |
| 5723315 | NATALIE GREEN | 1121 RIVERWOOD PLACE APT 912 | | | | DICKSON | TN | 37055 | |
| 5723316 | NATALIE GROS | 11300 WILL STUTLEY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5723317 | NATALIE GUERRERO | 45560 AMAR RD APT 21 | | | | LA PUENTE | CA | 91744 | |
| 5723318 | NATALIE GUZMAN | 1363 UNITY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5723319 | NATALIE HALL | 19 CAMALOT DR | | | | ARDEN | NC | 28704 | |
| 5723320 | NATALIE HAMILTON | 5279 EDGEWATER DR | | | | DAYTON | OH | 45414 | |
| 5723321 | NATALIE HARRIS | 3761 EAST NATISVALIE | | | | SOUTH EUCLID | OH | 44118 | |
| 5723324 | NATALIE ISLEY | 3400 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5723325 | NATALIE JACKSON | 4 WILLIAM PENN SQ | | | | NEW CASTLE | DE | 19720 | |
| 5723326 | NATALIE JASAITIS | 1707 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5723327 | NATALIE JOHNSON | 714 S PURDUM | | | | KOKOMO | IN | 46901 | |
| 5723328 | NATALIE KAWANO | 1142 E MADISON | | | | POWELL | WY | 82435 | |
| 5723329 | NATALIE KESSINGER | 21665 EAST CLIFF UNIT 1 | | | | SANTA CRUZ | CA | 95062 | |
| 5723330 | NATALIE KILE | 1769 WEST 54TH ST | | | | CLEVE | OH | 44102 | |
| 5723331 | NATALIE KING | 20445 MOROSS | | | | DETROIT | MI | 48224 | |
| 5723332 | NATALIE LABORIN | 4200 S TUSCON ESTATES | | | | TUSCON | AZ | 85735 | |
| 5723333 | NATALIE LANDRY | 2525 ST CHRISTOPHER AVE APT 1425 | | | | LEAGUE CITY | TX | 77573-4264 | |
| 5723334 | NATALIE LEE | PO BOX 935 | | | | BEVERLY | OH | 45715 | |
| 5723335 | NATALIE LEWIS | 994 EAST GRANT PLACE | | | | SAN MATEO | CA | 94402 | |
| 5723336 | NATALIE LOPEZ | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | |
| 5723337 | NATALIE LOZANO | 1922 GEORGE WASHINGTON WY | | | | RICHLAND | WA | 99352 | |
| 5723338 | NATALIE M MENDOZA | 14853 SATICOY ST | | | | VAN NUYS | CA | 91405 | |
| 5723339 | NATALIE MANGHAM | 2319 VAN LEUNEN DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5723340 | NATALIE MARC | 5208 SW 87TH AVE | | | | COOPER CITY | FL | 33328 | |
| 5723341 | NATALIE MARZETTE | 6800 MARINER DR UNIT 202 | | | | RACINE | WI | 53406 | |
| 5723342 | NATALIE MATTHEWS | 1730 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5723343 | NATALIE MCAMIS | 2641 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804 | |
| 5723344 | NATALIE MCDONALD | 7421 RICHMOND RD | | | | MEMPHIS | TN | 38115 | |
| 5723345 | NATALIE MCKISSET | 8262 HARRODS WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5723346 | NATALIE MIDDLETON | 2807 SCHOOL HOUSE RD APT C8 | | | | COLUMBIA | SC | 29204 | |
| 5723347 | NATALIE MILUS | 1481 IYANNIO RD APT3 | | | | HYANNIS | MA | 02601 | |
| 5723348 | NATALIE MOORE | 307 MAGNOLIA DR APT 220 | | | | COLUMBIA | KY | 42728 | |
| 5723350 | NATALIE MYLES | 22-24 BRANFORD STREEET | | | | NEWARK | NJ | 07114 | |
| 5723351 | NATALIE N WALLACE | 2319 N GALE ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5723352 | NATALIE NAPALAPALAI | 87-138 LAIKU STREET | | | | WAIANAE | HI | 96792 | |
| 5723353 | NATALIE NATALIE | 305 WASHINGTON GROVE LANE | | | | GAITHERSBURG | MD | 20877 | |
| 5723355 | NATALIE NOLEN | 2395 BRYANT ROAD | | | | WEST FRANKFORT | IL | 62896 | |
| 5723356 | NATALIE ONTIVEROS | 5808 MARLIN DR | | | | EL PASO | TX | 79924 | |
| 5723357 | NATALIE P WILLIS | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |
| 5723358 | NATALIE PACHECO | XXXX | | | | AURORA | CO | 80011 | |
| 5723360 | NATALIE PENA | 5413 SILVER DR | | | | SANTA ANA | CA | 92703 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723361 | NATALIE PRINCE | 706 E 157TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5723362 | NATALIE REISS | 110 RALPH AVE | | | | BELLMORE | NY | 11710 | |
| 5723363 | NATALIE REYNOS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10462 | |
| 5723364 | NATALIE RIVERA | 5975 LAKE POINTE VILLAGE | | | | ORLANDO | FL | 32822 | |
| 5723365 | NATALIE RODRIGUEZ | URB ESTANCIAS DE RIO | | | | BAYAMON | PR | 00961 | |
| 5723366 | NATALIE SAENZ | 6325 ORTGA ST | | | | CHINO | CA | 91710 | |
| 5723367 | NATALIE SANCHEZ | PO BOX 316 | | | | EUNICE | NM | 88231 | |
| 5723368 | NATALIE SMITH | 10245 W GRANTOSA DR | | | | MILWAUKEE | WI | 53222 | |
| 5723369 | NATALIE SPAVLIK | 2451 NW 96TH TER APT 21D | | | | PEMBROKE PINES | FL | 33024 | |
| 5723370 | NATALIE STEPHENS | 1738 W 33RD ST | | | | CHICAGO | IL | 60629 | |
| 5723371 | NATALIE STEWART | 420 W 6TH ST | | | | LAPEL | IN | 46051 | |
| 5723372 | NATALIE TELLEZ | 11739 COLDBROOK AVE UNIT B | | | | DOWNEY | CA | 90241 | |
| 5723373 | NATALIE TERRERO | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 5723374 | NATALIE TEXTOR | 4738 KOLMAR AVE | | | | DAYTON | OH | 45432 | |
| 5723375 | NATALIE TORREZ | ROUTE 302 BOX 5256 | | | | NIOBRARA | NE | 68760 | |
| 5723376 | NATALIE V WILSON | 626 RIVERSIDE DR | | | | NEW YORK | NY | 10031 | |
| 5723377 | NATALIE VAN UNEN | 976 HYACINTH DR | | | | DELRAY BEACH | FL | 33483 | |
| 5723378 | NATALIE VIOLENUS | 10000 | | | | CAROLINA | PR | 00924 | |
| 5723379 | NATALIE WARNER | 4530 WEST HANNA AVE | | | | TAMPA | FL | 33614 | |
| 5723380 | NATALIE WILLIAMS | 7250 CANNONBURY DRAPT G | | | | NEW ORLEANS | LA | 70126 | |
| 5723381 | NATALIE WOODSON | 247 BATS BRANCH RD | | | | ELKVIEW | WV | 25071 | |
| 5723382 | NATALIYA GAVRYSHOVA | 10143 BRISTOL DR | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5723383 | NATALIYA MASIYAN | 258 NANDINA PLZ | | | | PHILADELPHIA | PA | 19116 | |
| 5723385 | NATALIA TOLSTENKO | 1750 NE 191 STREET | | | | MIAMI | FL | 33179 | |
| 5723386 | NATALLIYA AUGUSTE | KMART | | | | F STED | VI | 00840 | |
| 5723387 | NATALY BLANDEN | 4 LAVENDER DRIVE | | | | SEWELL | NJ | 08080 | |
| 5723388 | NATALYA BROWN | 1704 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5723389 | NATALYA CARROZZI | 11535 ROCKHILL AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5723390 | NATALYA LAWRENCE | 801 NW 19TH AVE APT B | | | | FT LAUDERDALE | FL | 33311 | |
| 5461401 | NATALZIA WILLIAM R SR | 1307 SW 9TH AVE | | | | CAPE CORAL | FL | | |
| 5723393 | NATANAEL FONTANEZ | HC 06 BOC 10112 | | | | GUAYNABO | PR | 00971 | |
| 5723394 | NATANAEL LOPEZ | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5723395 | NATANAEL PEREZ | 102ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 5723396 | NATANAEL SOTO | 19 CALIFORNIA ST | | | | BUFFALO | NY | 14213 | |
| 5723397 | NATANILE ARTHUR | 3065 N 67TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5723398 | NATANYA JOHNSON | PO BOX 2612 | | | | WHITE RIVER | AZ | 85941 | |
| 5723399 | NATARAJAN HARIKUMAR | 8 CONSTITUTION WAY | | | | JERSEY CITY | NJ | 07305-5414 | |
| 5461403 | NATARAJAN PRASANNADEVI | 807 AZALEA DR MIDDLESEX023 | | | | NORTH BRUNSWICK | NJ | | |
| 5723400 | NATARAJAN RAMANAN | 3480 GRANADA AVE | | | | SANTA CLARA | CA | 95051 | |
| 5723401 | NATARAJAN VENKATAKRISHNAN | 16020 SE 10th St | | | | Bellevue | WA | 98008 | |
| 5723402 | NATASCHA BROOKS | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5723403 | NATASH A HETRICK | 7455 QUAL HOLLOW NW | | | | MASSLLION | OH | 44646 | |
| 5723404 | NATASH D SPENCE | 376 BATY ST | | | | ELMIRA | NY | 14901 | |
| 5723405 | NATASH SANIPAS | 19 EMBDEN POND RD | | | | NORTH ANSON | ME | 04958-7417 | |
| 5723406 | NATASHA A BUSEY | 1553 SOUTHVIEW DR APT 104 | | | | OXON HILL | MD | 20745 | |
| 5723407 | NATASHA A YOUNG | 2446PARK RD | | | | LEHIGH ACRES | FL | 33971 | |
| 5723408 | NATASHA ABBOTT | 536 DECATUR STREET | | | | BROOKLYN | NY | 11233 | |
| 5723409 | NATASHA ADAMS | 5834 MILLERS POND LN | | | | POWDER SPRINGS | GA | 30127 | |
| 5723410 | NATASHA ALLEN | 856 KING AUTHER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5723411 | NATASHA ALLEYNE | 834 MAPLE STREET | | | | BROOKLYN | NY | 11203 | |
| 5723412 | NATASHA BANKS | 1598 CRESTVIEW DR | | | | MADISON | TN | 37115 | |
| 5723413 | NATASHA BERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | FLUSHING | OH | 43977 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723415 | NATASHA BROOKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 95562 | |
| 5723416 | NATASHA BROWN | E BELEVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5723417 | NATASHA BURGE | 2553 WEST 5TH ST | | | | CLEVELAND | OH | 44113 | |
| 5723418 | NATASHA C BROWN | 2102 JAYNE LN | | | | KNOXVILLE | TN | 37918 | |
| 5723419 | NATASHA CARPENTER | 565 S MITHOFF | | | | COLUMBUS | OH | 43207 | |
| 5723420 | NATASHA CATLETT | 4826 JACKSON PL | | | | PHILA | PA | 19124 | |
| 5723421 | NATASHA CHRISTIAN | 398 SUSANCONSTANT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5723422 | NATASHA CLARK | 819 HOMER AVE | | | | TOLEDO | OH | 43608 | |
| 5723423 | NATASHA CLARY | 721 15TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5723424 | NATASHA COCKFIELD | 1735 GREAT OAK ROAD | | | | PEORIA | IL | 61615 | |
| 5723425 | NATASHA COX | 224 RENO AVE | | | | NEW CUMBERLAND | PA | 17070 | |
| 5723426 | NATASHA CRAWFORD | 6473 TIDE WATER | | | | STL | MO | 63033 | |
| 5723427 | NATASHA CRUZ | SAN JUAN | | | | BAYAMON | PR | 00956 | |
| 5723428 | NATASHA D HARRIS | 4803 BEDFORD ST | | | | DETROIT | MI | 48224 | |
| 5723429 | NATASHA DASILVA | 620 E WARREN AVE | | | | LONGWOOD | FL | 32750 | |
| 5723430 | NATASHA DAY | 621 12 E 3RD ST | | | | PORT CLINTON | OH | 43452 | |
| 5723431 | NATASHA DELEON | 1536 CHERRYWOOD WAY | | | | LODI | CA | 95240 | |
| 5723432 | NATASHA DIAZ | 31177 US HIGHWAY 19N | | | | PALM HARBOR | FL | 34684 | |
| 5723433 | NATASHA DILAN | 13910 34TH AV | | | | FLUSHING | NY | 11354 | |
| 5723434 | NATASHA DOWNEY | 2020 RIVERSIDE RD | | | | JAMESTOWN | NY | 14701 | |
| 5723435 | NATASHA DRUMGOOLD | 8 MYRTLEWOOD DR APT B | | | | HENRIETTA | NY | 14467 | |
| 5723436 | NATASHA DUNCAN | 12910 PINEWELL DR APT 201 | | | | PINEVILLE | NC | 28134 | |
| 5723437 | NATASHA DURST | 10 W 17TH STREET | | | | CHATTANOOGA | TN | 37408 | |
| 5723438 | NATASHA ECHEMENDIA | ADDRESS | | | | BOSTON | MA | 02119 | |
| 5723439 | NATASHA ENGLE | 302 WEST WASHINGTON | | | | ASHLAND | OH | 44805 | |
| 5723440 | NATASHA ERIC MAGEE | 2471 COUNTYN RT 55 | | | | MASSENA | NY | 13662 | |
| 5723441 | NATASHA F BYRTH | 331 ANNABERG LN | | | | MONROE | NC | 28110 | |
| 5723442 | NATASHA FERRELL | XXXX | | | | XXX | MD | 20747 | |
| 5723443 | NATASHA FIELDS | PO BOX 593 | | | | MATHEWS | VA | 23109 | |
| 5723444 | NATASHA FLENOY | 4239 WEST 121 ST APT 9 | | | | CLEVELAND | OH | 44135 | |
| 5723445 | NATASHA FOSTER | 1094 OAKRIDGE RD WEST | | | | TALLAHASSEE | FL | 32305 | |
| 5723446 | NATASHA FREEMAN | 9125 SE 141 LANE | | | | SUMMERFIELD | FL | 34491 | |
| 5723447 | NATASHA GAINEY | 46 SUSSEX ST | | | | BUFFALO | NY | 14215 | |
| 5723448 | NATASHA GANA | 437 MURRAY ST | | | | ROCHESTER | NY | 14606 | |
| 5723449 | NATASHA GARCIA | 18475 SW 204 STREET | | | | MIAMI | FL | 33187 | |
| 5723450 | NATASHA GEE | 1206 PAXTON ST | | | | TOLEDO | OH | 43608 | |
| 5723451 | NATASHA GIBSON | 6725 HOSMER AVE | | | | CLEVELAND | OH | 44105 | |
| 5723452 | NATASHA GODSOE | 419 MAIN ST | | | | ATHOL | MA | 01331 | |
| 5723453 | NATASHA GORDON | 3116 GREGWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5723454 | NATASHA GRIFFIN | 1333 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5723456 | NATASHA HAMPTON | 1911 HILLSIDE BEND CROSSI | | | | LAWRENCEVILLE | GA | 30043 | |
| 5723457 | NATASHA HARRIGAN | 7000 BOVONI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5723458 | NATASHA HENDRIX | 2212 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5723459 | NATASHA HERNANDEZ | EDF 7 APT 109 LOS LAURELES | | | | SANN JUAN | PR | 00926 | |
| 5723460 | NATASHA HILL | 7304 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 5723461 | NATASHA HOPKINS | 136 COUNTY RD 1142 | | | | FANCY FARM | KY | 42039 | |
| 5723462 | NATASHA HUDDLESTON | 1902 BRISTOL CRT DR | | | | MT MORRIS | MI | 48458 | |
| 5723464 | NATASHA JACKSON | PLEASE ENTER ADDRESS | | | | CHERRYVILLE | NC | 28021 | |
| 5723465 | NATASHA JENKINS | 1649156TH ST NW | | | | CASS LAKE | MN | 56633 | |
| 5723466 | NATASHA JOHNSON | 6214 BLACKBERRY TER | | | | E STROUDSBURG | PA | 18301 | |
| 5723467 | NATASHA JOSE | 366 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5723468 | NATASHA JUDE | 518 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5723469 | NATASHA K JAMES | 588 S KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5723470 | NATASHA KIM | 286 LEESBURG LN | | | | IDAHO FALLS | ID | 83404 | |
| 5723472 | NATASHA L BISHOP | 3903 LEXINGTON AVE | | | | ST LOUIS | MO | 63107 | |
| 5723473 | NATASHA L GILLIAM 8994993 | 6517 WOODFILED DR | | | | CHARLOTTE | NC | 28215 | |
| 5723474 | NATASHA L GREENE | 343 ROOSEVELT AVE | | | | ELYRIA | OH | 44035 | |
| 5723475 | NATASHA LINDLEY | 3750 LAKE CITY HWY LOT 7 | | | | WARSAW | IN | 46580 | |
| 5723476 | NATASHA LINDSEY | 239 BURGOYNE RD | | | | NORFOLK | VA | | |
| 5723477 | NATASHA LOWE | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | |
| 5723478 | NATASHA LYLE | 32410 GRANDVIEW AVE | | | | WESTLAND | MI | 48186 | |
| 5723479 | NATASHA M BRIDGES | 2121 BEACHVIEW DR APT B | | | | ALBANY | GA | 31705 | |
| 5723480 | NATASHA M DORTCH | 208 PURDY RD | | | | EMPORIA | VA | 23847 | |
| 5723481 | NATASHA M LIBURD | 43 WHITE BAY | | | | FREDERICKSTED | VI | 00840 | |
| 5723482 | NATASHA MCFADDEN | XXX | | | | ROCHESTER | NY | 14609 | |
| 5723483 | NATASHA MIRANDA | 5900 GREENS RD | | | | HUMBLE | TX | 77396 | |
| 5723484 | NATASHA MOODY | 116 SUMMIT CREEK DR | | | | STONE MTN | GA | 30083 | |
| 5723485 | NATASHA MOORE | 8300 PALMETTO ST APT 304 | | | | NEW ORLEANS | LA | 70118 | |
| 5723486 | NATASHA MORTON | 220 S LENOLA RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5723487 | NATASHA MOSLEY | 6210 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5723489 | NATASHA N BUSBY | 3637 ELDER OAKS BLVD APT 8206 | | | | BOWIE | MD | 20716 | |
| 5723490 | NATASHA NEWMAN | 4350 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| 5723491 | NATASHA NICHOLAS | 7274 STEVENTON WAY | | | | JACKSONVILLE | FL | 32244 | |
| 5723492 | NATASHA NUNDERDOWN | 6086 LARUE RD | | | | HENDERSON | KY | 42420 | |
| 5723493 | NATASHA OLESTY | 153 GATE WAY | | | | MARIETTA | GA | 30066 | |
| 5723494 | NATASHA PAGO | 112 GARFIELD ST | | | | WESTLAKE | LA | 70669 | |
| 5723495 | NATASHA PEREZ | XXXX | | | | SACRAMENTO | CA | 95818 | |
| 5723496 | NATASHA PERRY | 708 ARBOR CROSSING DR | | | | LITHONIA | GA | 30058 | |
| 5723497 | NATASHA PETROW | 902 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 5723498 | NATASHA PHILLIPS | PO BOX 455 | | | | NEPTUNE | NJ | 07754 | |
| 5723499 | NATASHA POSEY | 235 ASHLAND PARK BLVD NE | | | | ROME | GA | 30161 | |
| 5723500 | NATASHA PRIDGEN N | 1020 W 44TH ST | | | | SAVANNAH | GA | 31405 | |
| 5723501 | NATASHA REYES | 3312 W 98TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5723502 | NATASHA RICHTER | 10706 MAGNOLIA HEIGHT | | | | COVINGTON | GA | 30014 | |
| 5723503 | NATASHA RIVERA | 147 SOUTH ST | | | | WATERBURY | CT | 06706 | |
| 5723504 | NATASHA RUSSELL | 7061 MCCLEAN BLVD | | | | PARKVILLE | MD | 21234 | |
| 5723505 | NATASHA S LEWIS | 2919 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 5723506 | NATASHA SCOTT | | | | | | TN | | |
| 5723507 | NATASHA SHAU-RIE MCBRIDE | 404 AVENUE A | | | | COLUMBUS | MS | 39701 | |
| 5723508 | NATASHA SIMMONS | 6 GREEN GATE APT 42 | | | | SAVANNAH | GA | 31405 | |
| 5723509 | NATASHA SLATER | 3724 E 140TH ST | | | | CLRVELAND | OH | 44120 | |
| 5723510 | NATASHA SMITH | 816 MONTEREY STREET | | | | DUQUESNE | PA | 15110 | |
| 5723511 | NATASHA SOUSA | 15 EAST PHILLIPS ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5723512 | NATASHA STEVENSON | 137 WILLIAMS ST | | | | WATERTOWN | NY | 13601 | |
| 5723513 | NATASHA STEWART | 101 BABB DRIVE | | | | DOVER | DE | 19901 | |
| 5723514 | NATASHA STRONG | 5900 N 70TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5723515 | NATASHA TAYLOR | 2903 S MCDUFFIE ST EXY | | | | ANDERSON | SC | 29624 | |
| 5723516 | NATASHA TREVINO | 2458 E LEMONWOOD LANE | | | | FRESNO | CA | 93725 | |
| 5723517 | NATASHA TURNER | 422 51ST AVE | | | | EAST MOLINE | IL | 61244 | |
| 5723518 | NATASHA TUSSEY | ROYAL ROUTE 3 PO BOX 50 | | | | HURRICANE | WV | 25526 | |
| 5723519 | NATASHA VARGAS | 65 COLONIAL ST 1A | | | | HARTFORD | CT | 06106 | |
| 5723520 | NATASHA VISALLI | 5232 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5723521 | NATASHA WADE | 16 VERONA ST | | | | CAMERON | NC | 28326 | |
| 5723522 | NATASHA WALKER | 3711 EXPOSITION BLVD 4 | | | | LOS ANGELES | CA | 90016 | |
| 5723523 | NATASHA WELLS | 7112 LEGACY DR | | | | ANTIOCH | TN | 37013 | |
| 5723524 | NATASHA WILLIAMS | 2-6 TOLLGATE | | | | FLORENCE | NJ | 08518 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723525 | NATASHA WILSON | OR KEYASIS PHILLIPS | | | | CRAWFORD | MS | 39743 | |
| 5723526 | NATASHA WINDLESS | 11948 13 MILE | | | | WARREN | MI | 48093 | |
| 5723527 | NATASHA YOUNG | 2446 PARK RD | | | | LEHIGH ACRES | FL | 33971 | |
| 5723528 | NATASHA YOUNGBLOOD | 8855 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 5723529 | NATASHA ZALE | 280 SHORE ACRES WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5723530 | NATASHIA ATKINSON | 908 ALTON | | | | ALTON | IL | 62206 | |
| 5723531 | NATASHIA BROWN | 2102 JAYNE LANE | | | | KNOXVILLE | TN | 37918 | |
| 5723532 | NATASHIA FUTRELL | 111 ECHO GLENN DR | | | | WINSTON SALEM | NC | 27106 | |
| 5723533 | NATASHIA HUTCHINS | 1292 VILLAGE CENTER DR UNIT 4 | | | | KENOSHA | WI | 53144 | |
| 5723534 | NATASHIA MOULTON | 290 NE 173 ST | | | | MIAMI | FL | 33162 | |
| 5723535 | NATASHIA PASSMORE | 7210 W HAPMTON ST | | | | MILWAUKEE | WI | 53218 | |
| 5723536 | NATASHIA PAT WHITT | 292 ELKINS RD | | | | JACKSBORO | TN | 37757 | |
| 5723537 | NATASHIA SMITH | 17214 KENTUCKY | | | | DETROIT | MI | 48221 | |
| 5723538 | NATASHIA WILEY | 3205 DONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5723540 | NATASIA NIELSEN | 2953 WEST 33 STREET | | | | BROOKLYN | NY | 11224 | |
| 5723541 | NATAUSHEA DUNN | 31 SOFTWORD | | | | TOLEDO | OH | 43604 | |
| 5723542 | NATAVIA PARKER | 1005 GLADES LN | | | | PENSACOLA | FL | 32507 | |
| 5723543 | NATAVIA T HARRIS | 27510 WENNTWORTH DR | | | | ROSEVILLE | MI | 48066 | |
| 5723544 | NATAVIOUS WALKER | 1115 BAKER AVE | | | | ALBANY | GA | 31707 | |
| 5723545 | NATAVIS HARRISON | 4447 N UBER ST | | | | PHILADELPHIA | PA | 19140 | |
| 4880996 | NATCHEZ NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 35702 | |
| 4884895 | NATCHITOCHES TIMES | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 5428845 | NATE AND AMES INC | | | | | | | | |
| 5723548 | NATE BALL | 815 CHESTNUT ST | | | | ANDERSON | IN | 46011 | |
| 5723549 | NATE BEY | 3054 JADORA CT APT 1 | | | | CINCINNATI | OH | 45245 | |
| 5723550 | NATE DECKER | 720 VAN DORN ST | | | | LINCOLN | NE | 68502 | |
| 5723551 | NATE ELDRIDGE | XXXX | | | | LOS ANGELES | CA | 90026 | |
| 5723552 | NATE LAUSCH | 6704 EL PARQUE DR | | | | EL PASO | TX | 79912 | |
| 5723553 | NATE MARKS | 140 3RD ST | | | | TROY | NY | 12180 | |
| 5428847 | NATE NGUYEN | 2729 OTHELLO AVE | | | | SAN JOSE | CA | | |
| 5723554 | NATE PAS | 6934 WEST 96TH ST | | | | OAK LAWN | IL | 60453 | |
| 5723556 | NATE SHAW | 6 JOHN LOOP | | | | LUMBERTON | TX | 77657 | |
| 5723558 | NATECIA WASHINGTON | 27032 OAKWOOD CIRCLE APT 218 | | | | OLMSTEAD FALLS | OH | 44138 | |
| 5723559 | NATEESE BROWN | 411 NORTH MERCER ST | | | | BLUEFIELD | WV | 24701 | |
| 5723560 | NATEISHA BUTLER | 101 GIBBSBORO ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5723561 | NATEISHA MORRIS | 20070 WEYBRIDGE | | | | CLINTON TWP | MI | 48036 | |
| 5723562 | NATER ERIKA | 132 CALLE S | | | | VEGA ALTA | PR | 00692 | |
| 5723563 | NATER GLORIA | 1635 ALISON DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5723564 | NATER GRACE | CALLE PRINCIPAL BUZON 5049 | | | | VEGA BAJA | PR | 00693 | |
| 5723565 | NATER JOELIE | URB LAS LOMAS CALLE 29 ECO 56 | | | | SAN JUAN | PR | 00921 | |
| 5723566 | NATER MARCOS | CALLE TEODORO RAMIREZ 19 | | | | VEGA ALTA | PR | 00692 | |
| 5723567 | NATER SANCHEZ ANA | HC 02 BOX 7439 | | | | CIALES | PR | 00638 | |
| 5461404 | NATERA LORENZO | 3319 PAOLA AVE | | | | LOS ANGELES | CA | | |
| 5461405 | NATERMAN GEORGE | 4417 CHOWNING WAY DEKALB089 | | | | ATLANTA | GA | | |
| 4859379 | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | |
| 5803973 | Naterra International, Inc. | 1250 Freeport Pkwy | | | | Coppell | TX | 75019 | |
| 5723568 | NATERRI GRAHAN | 42 DOGWOOD LOOP | | | | OCALA | FL | 34472 | |
| 5723569 | NATES LAWN C | 305 NW ABILENE RD | | | | ANKENY | IA | 50023 | |
| 5461406 | NATESAN VENKAT | 1806 PIER WAY APT 211 | | | | BLOOMINGTON | IL | | |
| 5723570 | NATHAIEL PARKER | 3320 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5723571 | NATHALI NAREA | 215 GREGORY AVE APT 1 | | | | PASSAIC | NJ | 07055 | |
| 5723572 | NATHALIA DOMINGOS | 3608 QUETONIA ST | | | | LAS VEGAS | NV | 89108 | |
| 5723573 | NATHALIE GARCIA | 1305 MUSSER | | | | LAREDO | TX | 78040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4497 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723574 | NATHALIE MANN | 21 VILLAGE WAY | | | | WEBSTER | MA | 01570 | |
| 5723575 | NATHALIE MITCHEL | 13 CRAWFORD ST APT: 3 | | | | DORCHESTER | MA | 02121 | |
| 5723576 | NATHALIE PIERRE | 16 OTIS ST | | | | SUMMERVILLE | MA | 02145 | |
| 5723577 | NATHALY RIVAS | 11419 5TH ST | | | | LA FERIA | TX | 78559 | |
| 5723578 | NATHAN ALISON LLC | CO KIN PROPERTIES INC | 185 NW SPANISH BLVD SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 5849567 | Nathan Alison LLC and Floreff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5723579 | NATHAN ANNMARIE | 56 BEACON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5723580 | NATHAN AVERY | 2600 SUNSHINE DRIVE N | | | | LAKELAND | FL | 33801 | |
| 5723582 | NATHAN BEAN | 1540 NEW LASCASSAS HWY | | | | MURFREESBORO | TN | 37130 | |
| 5461407 | NATHAN BRAD | 6506 AMERICA BLVD 504 | | | | HYATTSVILLE | MD | | |
| 5723583 | NATHAN BROUILLETE | 2119 GLENWOOD LANE | | | | DENTON | TX | 76209 | |
| 5723584 | NATHAN CARMEL | OLBERT SACATON FLATS RD | | | | SACATON | AZ | 85147 | |
| 5723586 | NATHAN CROSBY | 311 W 3RD ST | | | | GAFFNEY | SC | 29341 | |
| 5723587 | NATHAN CURTIS | 409 MAITLAND DR | | | | HORTON | MI | 49246 | |
| 5723588 | NATHAN D SKELLEY | 1012 WINDSOR PARK LM | | | | HENDERSONVILLE | TN | 37075 | |
| 5428856 | NATHAN DAY | 717 KIRKWOOD DRIVE | | | | GREENCASTLE | IN | | |
| 5723589 | NATHAN DEIEN | 8576 NEWBURG RD | | | | ROCKFORD | IL | 61108 | |
| 5723590 | NATHAN ELICKN | 5432 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5723591 | NATHAN ESTABROOK | 593 GLEN ARBOR CT | | | | SEVEN VALLEYS | PA | 17360 | |
| 5723593 | NATHAN FRAISER | 121 E ROUTE 66 | | | | GLENDORA | CA | 91740 | |
| 5723594 | NATHAN GARDNER | 92 PROVENCE DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5723595 | NATHAN GELDART | 6 SCHOOL STREET | | | | BEVERLY | MA | 01915 | |
| 5723596 | NATHAN GODINEZ | 921 S VAL VISTA DR | | | | MESA | AZ | 85204 | |
| 5723597 | NATHAN GOODLUCK | PO BOX 174 | | | | ASHLAND | MT | 59003 | |
| 5723598 | NATHAN HALT | 116 SILVER MAPLE LANE | | | | BUCKHANNON | WV | 26201 | |
| 5723599 | NATHAN HOOVER | 331 W WALNUT ST | | | | LANCASTER | PA | 17603 | |
| 5723600 | NATHAN HUBBARD | 3744 W 136TH | | | | CLEVELAND | OH | 44111 | |
| 5723601 | NATHAN INGRAM | 2230 TRADEWIND DR | | | | MESQUITE | TX | 75150 | |
| 5723602 | NATHAN IVERSON | 141 EASTERN AVE 103 | | | | MANCHESTER | NH | 03104 | |
| 5723603 | NATHAN J SEESHOLTZ | 10110 TOWNSHIP RD 442 | | | | ROSEVILLE | OH | 43777 | |
| 5461408 | NATHAN JEROME | 4872 RADAR SITE RD | | | | VALDOSTA | GA | | |
| 5723605 | NATHAN LANGLOIS | 2332 W VISTA AVE | | | | PHOENIX | AZ | 85021 | |
| 5723606 | NATHAN LAU | 5205 N 2ND ST | | | | PHILADELPHIA | PA | 19120 | |
| 5723607 | NATHAN LEGAKIS | 421 CYNTHIA CT | | | | WINDSOR | CA | 95492 | |
| 5723608 | NATHAN LEVINGS | 13978 NORTH STREET | | | | HOMER | OH | 43027 | |
| 5723609 | NATHAN LISA | 2704 10TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5723610 | NATHAN LUCE | 7762 VILLAGE ST | | | | CHANHASSEN | MN | 55317 | |
| 5461409 | NATHAN MALL | 3604 SCHINTZIUS RD ERIE029 | | | | EDEN | NY | | |
| 5723611 | NATHAN MECHLING | 212 KIPPANNING STREET | | | | CHICORA | PA | 16025 | |
| 5723612 | NATHAN MITCHELL | 1860 LEGAN SPANE | | | | TUSCUMBIA | AL | 35674 | |
| 5723613 | NATHAN NELSON | 6771 CHARLESTON RUN CT | | | | MASON | OH | 45040-8412 | |
| 5723614 | NATHAN NHEATH | 114 TUDOR DRIVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5723615 | NATHAN NKOSA | 1505 BAYONNE STREET | | | | JEANERETTE | LA | 70544 | |
| 5723616 | NATHAN POSTELL | 421 ALLEN ST | | | | NEW BRITAIN | CT | | |
| 5723617 | NATHAN QUENTILLA | POB 10400 | | | | NEW IBERIA | LA | 70560 | |
| 5723618 | NATHAN SCHOOLFIELD | 6415 WINDSOR DR | | | | COLONIAL BEAC | VA | 22443 | |
| 5723620 | NATHAN SIMPKINS | 7390 SPENCER ST | | | | LAS VEGAS | NV | 89123 | |
| 5723621 | NATHAN SKAGGS | 1727 DL MOTLEY JR WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| 5723622 | NATHAN SLETTEN | 6509 E 45TH ST | | | | SIOUX FALLS | SD | 57110 | |
| 5723623 | NATHAN SNOW | 186 TANK DESTROYER BLVD | | | | KILLEEN | TX | 76544 | |
| 5723625 | NATHAN SORIANO | 3667 ERRIS CT | | | | S SN FRAN | CA | 94080 | |
| 5461411 | NATHAN TABATHA | 1200 NW 15TH ST | | | | FORT LAUDERDALE | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723626 | NATHAN TAVARES | 87-635 HAKIMO RD | | | | WAIANAE | HI | 96792 | |
| 5723627 | NATHAN THOMAS | 2416 COLCORD AVE | | | | WACO | TX | 76707 | |
| 5723628 | NATHAN TORRES | 66 BERRY HILLS DR | | | | WINFIELD | WV | 25213 | |
| 5723629 | NATHAN WAITS | 2846 FM 96 | | | | ATLANTA | TX | 75551 | |
| 5723630 | NATHAN WAZZIE | 1700 WEST WARLOW DRIVE | | | | GILLETTE | WY | 82718 | |
| 5723631 | NATHAN WILSON | 2521 WEST HEFNER ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| 5723632 | NATHAN YOSPE | 34937 WHARF TER | | | | FREMONT | CA | 94555 | |
| 5848675 | Nathan, Orlinda Williams | Redacted | | | | | | | |
| 5723633 | NATHANAEL RIVERA | HC 04 19626 | | | | GURABO | PR | 00778 | |
| 5723634 | NATHANIAL OATES | ADDRESS | | | | SHELBY | NC | 28150 | |
| 5723635 | NATHANIEL BOWIE | NATHANIEL | | | | POTTSTOWN | PA | 19464 | |
| 5723636 | NATHANIEL BROWN | STANFORD WAY | | | | ANTIOCH | CA | 94531 | |
| 5723637 | NATHANIEL CARTER | 1507 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 5723638 | NATHANIEL CHELSEA | PO BOX 307 | | | | SHIPROCK | NM | 87461 | |
| 5723639 | NATHANIEL COLLINS | 8221 N POINT BLVD | | | | PENSACOLA | FL | 32514 | |
| 5723640 | NATHANIEL DAVID | 2105 REYNOLDS AVE APT H | | | | NORTH CHARLESTON | SC | 29405 | |
| 5723641 | NATHANIEL DELLA | 296 SAUNDERS DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5723642 | NATHANIEL GIBSON | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5723643 | NATHANIEL GRAHAM | 323 WASSON LN | | | | WALTERBORO | SC | 29488 | |
| 5723644 | NATHANIEL HARDEN | 12 CRESCENT CT | | | | NEWARK | NJ | 07106 | |
| 5723645 | NATHANIEL HILL | 12217 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111 | |
| 5723647 | NATHANIEL J HINTON | 13404 DEBBIE LN | | | | CLERMONT | FL | 34715 | |
| 5723648 | NATHANIEL JAZEMIN | 503 KALMIA APTS LN | | | | GRANITEVILLE | SC | 29829 | |
| 5723649 | NATHANIEL KILLINGER | 224 EAST FULTON | | | | EPHRATA | PA | 17522 | |
| 5723650 | NATHANIEL LEONARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ID | 83404 | |
| 5723651 | NATHANIEL LOWERY | PLEASE ENTER YOUR ADDRESS | | | | DECATUR | GA | 30038 | |
| 5723652 | NATHANIEL MCCLENDON | 3445 N CAPITAL AVE APT 2 | | | | INDIANAPOLIS | IN | 46208 | |
| 5723653 | NATHANIEL MITCHELL | 8956 PARKWOOD ST | | | | BELLEVILLE | MI | 48111 | |
| 5723654 | NATHANIEL MORRIS | 395 SHADY LN DR APT 304 | | | | FORT WORTH | TX | 76112 | |
| 5723656 | NATHANIEL SECATERO | 8 MARIO DR | | | | ST JAMES | MO | 65559 | |
| 5723657 | NATHANIEL STEPHENS | 52 BERWYN STREET | | | | ORANGE | NJ | 07050 | |
| 5723658 | NATHANIEL STRAND | 25 NORTH KALMIA AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5723659 | NATHANIEL TAYLOR | 307 N LIME ST | | | | LANCASTER | PA | 17602 | |
| 5723660 | NATHANIEL WAIDEAN | 2919 W AUER AVE | | | | MILWAUKEE | WI | 53216 | |
| 5723661 | NATHANIEL WEST | 2611 NW 56TH AVE | | | | FORT LAUDERDALE | FL | 33313 | |
| 5723662 | NATHANNN POSTELL | 421 ALLEN ST | | | | NEW BRITAIN | CT | | |
| 5461412 | NATHANS PHYLLIS | 5158 SANDY BEACH AVE | | | | SARASOTA | FL | | |
| 5723663 | NATHANULE YODER | 54 NORTH 6TH ST | | | | SUNBURY | PA | 17801 | |
| 5723664 | NATHASHA MATTHIU | PLAYA PTO REAL MATERNILLO H23 | | | | PTO REAL | PR | 00740 | |
| 5723665 | NATHEL JOHNSON | 2515 PERRYTON DR | | | | DALLAS | TX | 75233 | |
| 5723666 | NATHELIE TAYLOR | 19472 SW 68TH ST | | | | FORT LAUDERA | FL | 33332 | |
| 5723667 | NATHELMA JONES | 1612 ELIZABETH AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5723669 | NATHIA WIRE | 4310 COOLIDGE STREET | | | | FAYETTEVILLE | NC | 28311 | |
| 5723670 | NATHINA FIELDS | 2829 N CAMPBELL AVE | | | | CHICAGO | IL | 60618 | |
| 5723671 | NATHMIAL CCAKER | 5526 WINTER PLACE | | | | PHILADELPHIA | PA | 19139 | |
| 4890081 | NATI LLC | P.O. Box 5173 | | | | Huntington | IN | 46750-5173 | |
| 4890143 | NATI LLC | PO Box 5173 | | | | Huntington | IN | 46750-5173 | |
| 4885573 | NATI LLC | POBOX 5173 78 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |
| 5723672 | NATI MARTINEZ | 5715 TARAWA BLVD | | | | TARAWA TERRACE | NC | 28543 | |
| 5723673 | NATI RIVERA | 521 PERRY AVE | | | | WEST PALM BEACH | FL | 33462 | |
| 5723674 | NATIANA VALLE | PO BOX 278 | | | | GUAYNABO | PR | 00970 | |
| 4860813 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | | PLAINVIEW | NY | 11803 | |
| 4902674 | Natico Originals Inc | 575 Underhill Blvd. #325 | | | | Syosset | NY | 11791 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902471 | Natico Originals Inc. | 575 Underhill Blvd. #325 | | | | Syosset | NY | 11791 | |
| 5723675 | NATIEL MUNFORD | 1549 N ALDEN ST | | | | PHILADELPHIA | PA | 19131 | |
| 5723676 | NATIKA MILLER | 42 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210 | |
| 5723677 | NATIKA STEVENSON | 1609 S 1 | | | | SPFLD | IL | 62704 | |
| 5723678 | NATIL VICO | 8913 ORTEGA CT NONE | | | | EL PASO | TX | 79907 | |
| 5723679 | NATILIA LARA | 1360 MOLINE ST | | | | AURORA | CO | 80010 | |
| 5723680 | NATILIE 105 | 108 TANDIL CT | | | | SUMMERVILLE | SC | 29483 | |
| 5723681 | NATILYA BURT | 104 DONEY ST | | | | WEST MIFFILIN | PA | 15110 | |
| 5723682 | NATINA L ASHBY | 624 GALVESTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 5723683 | NATINA MARSHALL | 32378 SHEFFIELD | | | | FRAZIER | MI | 48206 | |
| 5723684 | NATINA NORMAN | 6637 AUTUMN BLUFF LN | | | | MERIDIAN | MS | 39305 | |
| 5723685 | NATION CAROL | 80 DAVIS ST | | | | LINDALE | GA | 30147 | |
| 5723686 | NATION JODY | 2971 62ND AVE N | | | | ST PETERSBURG | FL | 33707 | |
| 5461413 | NATION PIZZA | 601 E ALGONQUIN RD N | | | | SCHAUMBURG | IL | | |
| 5723687 | NATION SHERRY N | 1239 NORTH CHARLES | | | | GREENVILLE | SC | 29605 | |
| 5723688 | NATION STEPHANIE | 100 DELWOOD DR | | | | ROME | GA | 30165 | |
| 5428876 | NATIONAL ARTCRAFT | 300 CAMPUS DRIVE | | | | AURORA | OH | | |
| 5723689 | NATIONAL CHRISTMAS PRODUCTS INC | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 5428878 | NATIONAL COLLEGIATE STUDENT LO | SHERMETA ADAMS VON ALLKEN PP O BOX 5016 | | | | ROCHESTER | MI | | |
| 5723690 | NATIONAL CONTRACTOR SERVICES | 1835 HARVEY ROAD | | | | SMITHS CREEK | MI | 48074 | |
| 5854566 | National Distribution Centers, LLC | Mark E. Felger, Esq. | Simon E. Fraser, Esq. | Cozen O' Conner | 1201 N. Market St., 1001 | Wilimington | DE | 19801 | |
| 5428880 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N 331 | | | | BROOKLYN | NY | | |
| 5723691 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N 331 | | | | BROOKLYN | NY | 11234 | |
| 5723692 | NATIONAL ELEVATOR INSPECTION S | | | | | | | | |
| 5428882 | NATIONAL EMPLOYEE BENEFIT SERVICE | 2711 N HASKELL AVE SUITE 2500 | | | | DALLAS | TX | | |
| 5404489 | NATIONAL EXCELSIOR COMPANY | 4503 SULUTIONS CTR | | | | CHICAGO | IL | 606774005 | |
| 4892750 | National Excelsior Company | 18500 North Creek Drive | | | | Tinley Park | IL | 60477 | |
| 5846166 | National Fuel Gas Distribution Corporation | 6363 Main Street | | | | Williamsville | NY | 14221 | |
| 5428884 | NATIONAL FUEL371835 | PO BOX 371835 | | | | PITTSBURGH | PA | | |
| 5723693 | NATIONAL FUEL371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 5723694 | NATIONAL GARDENING ASSOCIATION | | | | | | | | |
| 4902503 | National Gas & Oil Cooperative | c/o The Energy Cooperative | Attn: Lija Kaleps - Clark | PO Box 4970 | | Newark | OH | 43058-4970 | |
| 5835951 | National General Insurance Company a/s/o Austin Winsberg | Redacted | | | | | | | |
| 5723695 | NATIONAL GIFT CARD CORPORATION | 300 MILLENNIUM DR | | | | CRYSTAL LAKE | IL | 60012 | |
| 5015999 | National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 5428886 | NATIONAL GRID - BROOKLYN11741 | PO BOX 11741 | | | | NEWARK | NJ | | |
| 5428888 | NATIONAL GRID - HICKSVILLE11791 | PO BOX 11791 | | | | NEWARK | NJ | | |
| 5723696 | NATIONAL GRID - HICKSVILLE11791 | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | |
| 5428890 | NATIONAL GRID - MASSACHUSETTS11737 | PO BOX 11737 | | | | NEWARK | NJ | | |
| 5723697 | NATIONAL GRID - MASSACHUSETTS11737 | PO BOX 11737 | | | | NEWARK | NJ | 07101-4737 | |
| 5428892 | NATIONAL GRID - NEW YORK11742 | PO BOX 11742 | | | | NEWARK | NJ | | |
| 5723698 | NATIONAL GRID - NEW YORK11742 | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | |
| 5428894 | NATIONAL GRID - NEWARK11735 | PO BOX 11735 | | | | NEWARK | NJ | | |
| 5723699 | NATIONAL GRID - NEWARK11735 | PO BOX 11735 | | | | NEWARK | NJ | 07101-4735 | |
| 5723700 | NATIONAL GRID - RHODE ISLAND11739 | PO BOX 11739 | | | | NEWARK | NJ | 07101-4739 | |
| 5723701 | NATIONAL HEALTH INFORMATION NE | | | | | | | | |
| 5723702 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | | | |
| 4132159 | National Importers US Inc. | 120 - 13100 Mitchell Road | | | | Richmond | BC | V6V 1M8 | Canada |
| 4131990 | National Importers US Inc. | 120-13100 Mitchell Road | | | | Richmond | BC | V6V 1M8 | Canada |
| 5723703 | NATIONAL INSTITUTE FOR AUTOMOT | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860993 | National Institute for Automotive Service Excellence | 1503 Edwards Ferry Rd NE Suite 401 | | | | Leesburg | VA | 20176 | |
| 4127005 | National International Roofing | aka NIR Roof Care, Inc. | 12191 Regency Parkway | | | Huntley | IL | 60142 | |
| 4875036 | NATIONAL LIFT TRUCK INC | DEPT 20-3016 P O BOX 5977 | | | | CAROL STREAM | IL | 60197 | |
| 4142981 | National Lift Truck Inc | 3333 Mt. Prospect Rd | | | | Franklin Park | IL | 60131 | |
| 4142754 | National Lift Truck Inc | 3333 Mt. Prospect Rd | | | | Franklin Park | IL | 60131 | |
| 5801024 | National Mutual Insurance Company | c/o Keis George, LLP | 55 Public Square, Suite 800 | | | Cleveland | OH | 44113 | |
| 5428896 | NATIONAL PAYMENT CENTER | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | | |
| 4805807 | NATIONAL PRESTO INDUSTRIES INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703-3703 | |
| 5428901 | NATIONAL PROCESSING CENTER | PERFORMANT NATIONAL PROCESSINGP O BOX 9055 | | | | PLEASANTON | CA | | |
| 4853078 | NATIONAL PROGRAMMING SERVICE LLC | 7320 E 86TH ST STE 200 | | | | INDIANAPOLIS | IN | 46256 | |
| 5723704 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | | OAKLAND | CA | 94607 | |
| 4860017 | National Recycling Corporation | 1312 Kirkham St. | | | | Oakland | CA | 94607-2257 | |
| 5852154 | National Retirement Fund | Attn: Richard N. Rust, Fund Manager | 6 Blackstone Valley Place, Suite 302 | | | Lincoln | RI | 02865 | |
| 4866082 | NATIONAL ROOFING COMPANY | 3408 COLUMBIA DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5723705 | NATIONAL SIGN CORP | 780 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| 4870717 | NATIONAL SIGN CORPORATION | 780 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| 4900464 | National Subrogation Services | Attn: Amanda Hohman, Recovery Analyst | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 4891679 | National Subrogation Services | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 4891679 | National Subrogation Services | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 4891679 | National Subrogation Services | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 4891679 | National Subrogation Services | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 4583755 | National Subrogation Services as agent for ACE Private Risk Services | Attn: Debbie Heiser 160105057 | 100 Crossways Park West #415 | | | Woodbury | NY | 11797 | |
| 5834621 | National Subrogation Services as agent for North Carolina Insurance Underwriting Association 1801986 | 100 Crossways Park West, Suite 415 | | | | Woodbury | NY | 11797 | |
| 4907611 | National Subrogation Services, LLC | Bonnie B. Loewenstein, Recovery Analyst | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 4903341 | National Subrogation Services, LLP as agent for Nationwide General Insurance Company | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 4903341 | National Subrogation Services, LLP as agent for Nationwide General Insurance Company | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 5835157 | National Subrogation Services, LLP as agent for North Carolina Insurance Underwriting Association-18 | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 4896446 | National Subrogration Services, LLP as agent for General Casualty Company of Wisconsin - 180196417 | Attn: Bonnie Loewenstein, Recovery Analyst | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 5428903 | NATIONAL TRADE SUPPLY LLC | 2011 SOUTHTECH DR SUITE 100 | | | | GREENWOOD | IN | | |
| 5860434 | National Union Fire Insurance Company of Pittsburgh, PA as Transferee of Waxman Consumer Products Gr | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 2-8 Haven Avenue, Suite 220 | | Port Washington | NY | 11050 | |
| 5723706 | NATIONS ROOF LLC | 1633 BLAIRS BRIDGE RD | | | | LITHIA SPRINGS | GA | 30122 | |
| 4909637 | Nations Roof, LLC | Attn: Schonell Burroughs | 851 E I-65 Service Road, Suite 300 | | | Mobile | AL | 36606 | |
| 4861450 | Nations Roof, LLC | 865 N. Ellsworth | | | | Villa Park | IL | 60181 | |
| 5461414 | NATIONS SETH B | 548 N WEST END BLVD | | | | CAPE GIRARDEAU | MO | | |
| 5723707 | NATIONS SMALL ENGINE INC | 3107 ALBERT PIKE | | | | HOT SPRINGS | AZ | 71913 | |
| 5829090 | Nationwide Affinity Insurance Company of America a/s/o Daniel Devlin | Attn: Claim 061939-GI | 1100 Locust St., Dept. 2019 | | | Des Moines | IA | 50391-2019 | |
| 5428905 | NATIONWIDE COMMERCIAL LP | 3435 CICERO AVENUE | | | | CHICAGO | IL | | |
| 5723708 | NATIONWIDE GENERAL RENTAL CENT | | | | | | | | |
| 4129557 | Nationwide Inbound Inc | 50 W. Douglas St Ste 1200 | | | | Freeport | IL | 61032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5825644 | Nationwide Insurance | PO Box 182068 | | | | Columbus | OH | 43218-2068 | |
| 4907588 | Nationwide Insurance | 1100 Locust St, Dept 2019 | | | | Des Moines | IA | 50391 | |
| 5013021 | Nationwide Mutual Fire Insurance Company a/s/o Dora Anderson | Nationwide Insurance | PO Box 182068 | | | Columbus | OH | 43218-2068 | |
| 5723709 | NATISHA LOPEZ | 145 FLORENCE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5723710 | NATISHA SEWARD | 3118 FRANKLIN AVE | | | | TOLEDO | OH | 43608 | |
| 5723711 | NATISHKALEE MARTINEZ | RES SANTIAGO IGLESIA BLQ 21 APT 17 | | | | PONCE | PR | 00730 | |
| 4811157 | NATIVE TRAILS INC | 2980 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5723712 | NATIVIDAD CARRASQUILLO | | 10000 | | | LOIZA | PR | 00772 | |
| 5723713 | NATIVIDAD CUMBA | HC 01 BOX 4372 | | | | BARRANQUITAS | PR | 00794 | |
| 5461415 | NATIVIDAD DANILO | 3240 CATTARAUGUS AVE | | | | LOS ANGELES | CA | | |
| 5723714 | NATIVIDAD ESPINOZA | 600 WARD STREET | | | | LA HABRA | CA | 90631 | |
| 5723715 | NATIVIDAD GASKILL | 615 W WASSON ST | | | | WILLCOX | AZ | 85643 | |
| 5723716 | NATIVIDAD GAVIN | 35024 LILAC LUPE | | | | UNION CITY | CA | 94587 | |
| 5461416 | NATIVIDAD MARC | 1505 S WABASH ST | | | | GLENDORA | CA | | |
| 5723717 | NATIVIDAD MARTINEZ | 727 N KINGSLEY DR | | | | LOS ANGELES | CA | 90029 | |
| 5723718 | NATIVIDAD MELVA R | 94-407 KUAHUI ST | | | | WAIPAHU | HI | 96797 | |
| 5723719 | NATIVIDAD MORRUGARES | MAIN STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5723720 | NATIVIDAD NEWMAN | 8849 GLENDON WY B | | | | ROSEMEAD | CA | 91770 | |
| 5723721 | NATIVIDAD NICOLE | 22778 PAHUTE DR | | | | MORENO VALLEY | CA | 92553 | |
| 5461417 | NATIVIDAD NOEL | 1034 WEST SEMINARY AVENUE BALTIMORE005 | | | | LUTHERVILLE-TIMONIUM | MD | | |
| 5723722 | NATIVIDAD RIVERA | NONE | | | | AGUADA | PR | 00602 | |
| 5461418 | NATIVIDAD SONIA | 123 DON A V TORIBIO ST TETUAN | | | | ZAMBOANGA CITY | ZA | | PHILIPPINES |
| 5723723 | NATIVIDAD VALE | MATRIENZO CINTRON 31 BO AMELIA | | | | GUAYNABO | PR | 00965 | |
| 5723724 | NATLEE BLAIR | 24535 NEWHALL AVE | | | | ROSEDALE | NY | 11422 | |
| 5723725 | NATLIE CHOICE | 5313 VIEWSIDE DR | | | | GARLAND | TX | 75043 | |
| 5723726 | NATOLI JOHN | 25 BEAR HILL RD | | | | MERRIMAC | MA | 01860 | |
| 5013093 | Natoli, Ted | Redacted | | | | | | | |
| 5016718 | Natoli, Ted | Redacted | | | | | | | |
| 5723727 | NATOLIHENDRICKSON JENNIFER | 198 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| 5723728 | NATOLIHENRICKSON JENNIFER | 404 WINCHESTER AVENUE | | | | YOUNGSTOWN | OH | 44509 | |
| 5723729 | NATONIA LUMPKINS | 2032 BROMLEY PARK COURT | | | | WINSTON SALEM | NC | 27103 | |
| 5723730 | NATOSHA ASTON | 11 RUN STREET | | | | CARNEGIE | PA | 15106 | |
| 5723731 | NATOSHA CLARK | 749 ROCKWOOD AVE | | | | CHESAPEKE | OH | 45619 | |
| 5723732 | NATOSHA CRAWFORD | 4422 VONCILE STREET | | | | PELL CITY | AL | 35128 | |
| 5723733 | NATOSHA DAME | 42 NICHOLS RD | | | | WEST CHAZY | NY | 12992 | |
| 5723734 | NATOSHA GILLESPIE | 6069 EAST PEA RIDGE RD 2 | | | | HUNTINGTON | WV | 25701 | |
| 5723735 | NATOSHA GUMBS | 1683 WALINGWOOD DR | | | | N LAS VEGAS | NV | 89031 | |
| 5723736 | NATOSHA THOMPSON | 19628 JUSTINE ST | | | | DETROIT | MI | 48234 | |
| 5723737 | NATOSHA THURMAN | 200 EDGE WOOD ST | | | | CLARKTON | NC | 28433 | |
| 5723738 | NATOY SIMMONS | 279 OCEAN AVE | | | | BROOKLYN | NY | 11225 | |
| 5723739 | NATOYA ADAMS | 722 N DETROIT AVE | | | | TOLEDO | OH | 43607 | |
| 5723740 | NATOYA FELTON | 311 PATTERSON RD | | | | COLFAX | LA | 71417 | |
| 5723741 | NATOYI HENRY | 7346 GREENVIEW AVE | | | | DETROIT | MI | 48228 | |
| 5723742 | NATRESSIA HOLT | 4545 HWY 76 | | | | MOSCOW | TN | 38057 | |
| 5723743 | NATRICIA TOOTLE | 1003 FAIRFIELD AVE | | | | KINSTON | NC | 28504 | |
| 5809401 | Natrol LLC | 21411 Prairie Street | | | | Chatsworth | CA | 91311 | |
| 4875032 | NATROL LLC | DEPT 1897 | | | | LOS ANGELES | CA | 90084 | |
| 5723744 | NATSEWAY DEIRDRE | N ST RD 279 2 BEAR PASS | | | | PAGUATE | NM | 87040 | |
| 5461419 | NATT JOEL | 4335 EVANS FARMS DR | | | | CUMMING | GA | | |
| 5723745 | NATT JOHN | 109 CENTER HILL RD | | | | SUGARLOAF | PA | 18249 | |
| 5461420 | NATTA ANOTHY | 104 41ST STREET GULF | | | | MARATHON | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5428912 | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105 | | | | SACRAMENTO | CA | | |
| 5723746 | NATURALS BY LOLA | 19658 E BATES AVE | | | | AURORA | CO | 80013 | |
| 4863810 | NATURES MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 4137054 | Nature's Mark LLC | 2358 East Walnut Ave | | | | Fullerton | CA | 92831 | |
| 4137054 | Nature's Mark LLC | 2358 East Walnut Ave | | | | Fullerton | CA | 92831 | |
| 5428914 | NATURE'S MARK LLC | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | | |
| 5723747 | NATURE'S MARK LLC | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | 77036 | |
| 5723748 | NATUSSIA WILBURN | 520 GENEVA AVE | | | | BELLWOOD | IL | 60164 | |
| 5723749 | NATZLER TERA | 1433 CENTRAL AVENUE 82 | | | | CAMARILLO | CA | 93010 | |
| 5461421 | NAU JOHN | 8160 RIDGE ROAD | | | | VICTORIA | MN | | |
| 5461422 | NAU JON | PO BOX 3266 | | | | GRASS VALLEY | CA | | |
| 5845611 | Naud, Kelly | Redacted | | | | | | | |
| 5723751 | NAUGHER GABRIEL | 10202 ARETHUSA LN | | | | UPPER MARLBOR | MD | 20772 | |
| 5723752 | NAUGHTON DIANE | 1468 YARROW CIRCLE | | | | BELLPORT | NY | 11713 | |
| 5723753 | NAUGHTON SHARISMA M | 357 EST PETERS REST | | | | C STED | VI | 00821 | |
| 5461423 | NAUGHTON SUZANNE | 134 DELVIEW DRIVE | | | | WILMINGTON | DE | | |
| 5461424 | NAUGHTON YUKO | 16 PINE DR | | | | POUND RIDGE | NY | | |
| 5723754 | NAUGLE DOMINIQUE | 5501 N 76TH ST2 | | | | MIL | WI | 53218 | |
| 5723755 | NAUGLE MALLORY | 1212 E HWY FF | | | | AVA | MO | 65608 | |
| 5461425 | NAUGLE RICH | 5804 SAINT PAUL RD | | | | LEITCHFIELD | KY | | |
| 5723756 | NAUGLE TODD | 998 MADISON AVE | | | | ALLIANCE | OH | 44601 | |
| 5723757 | NAULT KAITLYN | 310 W 5TH ST | | | | CHAPMAN | KS | 67431 | |
| 5461426 | NAULT SUMMER | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | | |
| 5723758 | NAULT THERESA | 1465 E PATZAU FOXBORO RD | | | | FOXBORO | WI | 54836 | |
| 5461427 | NAULTY THOMAS | 3307 ESTELLE TER | | | | SILVER SPRING | MD | | |
| 5723759 | NAUM PAT | 4211 VISTA AVE | | | | ST LOUIS | MO | 63110 | |
| 4810820 | NAUMANN HOBBS MATERIAL HANDLING | DEPT 710006 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 5723760 | NAUMANN KIM S | 4212 SWEET GUM DR | | | | ST LOUIS | MO | 63125 | |
| 5723761 | NAURICE HAYNES | 18609 LENNANE | | | | REDFORD | MI | 48240 | |
| 5723762 | NAURILIO HERNADEZ | 70 COR-DALE CT | | | | LAFAYETTE | IN | 47904 | |
| 5723763 | NAUS SHELBY | 1848 BIG SPRING TER | | | | NEWVILLE | PA | 17241-9113 | |
| 5428918 | NAUSHAD DARUWALLA | 5715 BAYBERRY WAY | | | | SUGAR LAND | TX | | |
| 5723764 | NAV PARNAR | 2227 PARADISE DR | | | | BELVEDERE TIBURON | CA | 94920 | |
| 5461430 | NAVA ANTHONY | 17 ARMOR CT | | | | WASHINGTON | DC | | |
| 5723765 | NAVA BONNIE M | 919 SW 34TH TER | | | | CAPE CORAL | FL | 33914 | |
| 5723766 | NAVA BRENDA I | 11100 GIBSON SE K238 | | | | ALBUQUERQUE | NM | 87123 | |
| 5723767 | NAVA CASSIE | 163 SABIN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5723768 | NAVA CLAUDIA | PMB 30000 PO BOX 07 | | | | CANOVANAS | PR | 00729 | |
| 5723769 | NAVA CONCEPCION | 544 STONEY CT D102 | | | | GILROY | CA | 95020 | |
| 5723770 | NAVA CYNTHIA | 705 W TALOR | | | | LOVINGTON | NM | 88240 | |
| 5723771 | NAVA DALIA | 640 BROOKHAVEN CT 203 | | | | SPRINGDALE | AR | 72764 | |
| 5723772 | NAVA ELAINE | 2109 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5723773 | NAVA GLORIA | 406 KING COURT | | | | SANTA PAULA | CA | 93060 | |
| 5461432 | NAVA JESUS | 611 N OLIVE ST APT 2 | | | | ANAHEIM | CA | | |
| 5461433 | NAVA JODY | 14832 S APPLETON DR | | | | OREGON CITY | OR | | |
| 5461434 | NAVA JOSE | 1517 WYONA STREET | | | | SALINA | KS | | |
| 5723774 | NAVA JOSE | 1517 WYONA STREET | | | | SALINA | KS | | |
| 5723775 | NAVA JOSE S | 1359 CAMELLIA DR | | | | E PALO ALTO | CA | 94303 | |
| 5723776 | NAVA MAGDALENA | 999 S TELSHOR APT 203 | | | | LAS CRUCES | NM | 88011 | |
| 5723777 | NAVA MARIA | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5723778 | NAVA MIGUEL | 3 AVE ST | | | | CANTON | MS | 39046 | |
| 5723779 | NAVA RAMON | 20 COLLEGE PKWY 400Y | | | | CARSON CITY | NV | 89706 | |
| 5723780 | NAVA RAQUEL | 723 GLENDWOOD ST | | | | DELANO | CA | 93215 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723781 | NAVA RAYMOND | 3900 OLYPICS BLVD | | | | BILLINGS | MT | 59101 | |
| 5461436 | NAVA ROBIN | 1250 MISTY LAKE CT | | | | SUGAR LAND | TX | | |
| 5723782 | NAVA ROCIO | 503 N 3RD AVE | | | | MAYODAN | NC | 27027 | |
| 5461437 | NAVA ROSA | 430 S LEMON AVE | | | | ONTARIO | CA | | |
| 5723783 | NAVA SARAI | 701 W TAYLOR | | | | LOVVINGTON | NM | 88260 | |
| 5723784 | NAVA TINA | 1055 TIGGER LOOP | | | | CONWAY | SC | 29527 | |
| 5723785 | NAVA WINTER | 1602 N HWY 87 | | | | LAMESA | TX | 79331 | |
| 5723786 | NAVAJAS GEORGE | 575 W 15TH ST APT A | | | | SAN PEDRO | CA | 90731 | |
| 5723787 | NAVALO MARTHA | 2900 N 26TH AVE APT 401 | | | | HOLLYWOOD | FL | 33020 | |
| 5461438 | NAVALTA DEOGRACIAS | 2475 W PECOS RD APT 2029 | | | | CHANDLER | AZ | | |
| 5723788 | NAVANEETHA NATARAJ | 4709 WHITEHALL COURT | | | | MCKINNEY | TX | 75070 | |
| 5461439 | NAVANEETHAN RAMESH | 8814 SADDLEHORN DR APT 133 DALLAS113 | | | | IRVING | TX | | |
| 5723789 | NAVANICK TYRONE | PO BOX 415 | | | | TOWAOC | CO | 81334 | |
| 5723790 | NAVARES ALTON | 762006 HOLUALOA | | | | KAILUA KONA | HI | 96740 | |
| 5723791 | NAVARETE JULIE | 9271 SULTANA AVE | | | | FONTANA | CA | 92335 | |
| 5723792 | NAVARETTE CLAUDIA | 117 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5723793 | NAVARETTE GILBERT | 21791 BADGER HILL AVE | | | | EXERTER | CA | 93221 | |
| 5723794 | NAVAREZ EDGAR | 90005 BENAVIDEZ RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5723795 | NAVAREZ ERIKA | 4715 N BLACK CANYON HWY APT 1 | | | | PHOENIX | AZ | 85015 | |
| 5723796 | NAVARNETE MARIA | PLEASE ENTER ADDRESS | | | | REXBURG | ID | 83448 | |
| 5723797 | NAVARO JAVIER | 1626 52ND AVE | | | | OAKLAND | CA | 94601 | |
| 5723798 | NAVARO LISMARIE T | HC 64 BUXON 8215 | | | | PATILLAS | PR | 00723 | |
| 5723800 | NAVARRE JOELLEN | 820 E CORNERVIEW ST | | | | GONZALES | LA | 70737 | |
| 5723802 | NAVARRE REGINA | 423 CHARLES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5461440 | NAVARRETA MARTHA | 555 NORTH AVE APT LJ | | | | FORT LEE | NJ | | |
| 5461441 | NAVARRETE ALEXIS | 1495 7TH ST APT H | | | | RIVERSIDE | CA | | |
| 5461442 | NAVARRETE BRIAN | 4002 CATLETT RD | | | | CATLETT | VA | | |
| 5723803 | NAVARRETE LILIA | 2367 MARKET AVE APT3 | | | | SAN PABLO | CA | 94806 | |
| 5723804 | NAVARRETE LUCIA | 7944 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5723805 | NAVARRETE LUCINA | 1592 CHEROKEE ST | | | | SALINAS | CA | 93906 | |
| 5723806 | NAVARRETE RENE | 8339 W SELDON | | | | PEORIA | AZ | 85345 | |
| 5461443 | NAVARRETE STEPHANIE | 6459 DUCHESS DR | | | | RIVERSIDE | CA | | |
| 5723807 | NAVARRETE TRACY | TRACY NAVARRETE | | | | GRANBY | CO | 80446 | |
| 5723808 | NAVARRETTE CHRISTINA | 1302 N COUNTRY CLUB CR | | | | ARTESIA | NM | 88210 | |
| 5723809 | NAVARRETTE ELIZABETH | 1515 E RENO AVE | | | | LAS VEGAS | NV | 89119 | |
| 5723810 | NAVARRETTE LEROY | 1503 CRAB ST | | | | CARLSBAD | NM | 88220 | |
| 5723811 | NAVARRO ABIGAIL | 2082 MEDICAL CENTER DR | | | | PERRIS | CA | 92571 | |
| 5723812 | NAVARRO ABNER | 990 E NEVADA ST APT 201 | | | | SIGNAL HILL | CA | 90755 | |
| 5723813 | NAVARRO ALEXIS N | JARDINES DE SELLES EDIF 12 APT | | | | RIO PIEDRAS | PR | 00924 | |
| 5461445 | NAVARRO ALFONSO | 4568 S AGAVE AVE | | | | YUMA | AZ | | |
| 5723814 | NAVARRO ALFREDO | 1780 ELMHURST ST SAN DIEGO073 | | | | CHULA VISTA | CA | 91913 | |
| 5723815 | NAVARRO ANA | 1402 ROOSEVELT AVE APT B | | | | YAKIMA | WA | 98902-2051 | |
| 5723816 | NAVARRO ANA M | APTO A 102 COND BRISAS DE | | | | CAROLINA | PR | 00985 | |
| 5723817 | NAVARRO ANDREA | 1937 GRACE AVE | | | | WATTENBERG | CO | 80621 | |
| 5428920 | NAVARRO ANGELICA L | 378 DOLORES WAY | | | | SOUTH SAN FRANCISCO | CA | | |
| 5723818 | NAVARRO ARI | 2252 N BISTOL ST | | | | SANTA ANA | CA | 92706 | |
| 5723819 | NAVARRO BRONTE | 325 WILKES ST | | | | ELKIN | NC | 27681 | |
| 5723820 | NAVARRO CARINA | 14136 WOODSPRING CT | | | | SILVER SPRING | MD | 20906 | |
| 5723821 | NAVARRO CARMEN M | 3830 JACKSON CT | | | | TAMPA | FL | 33610 | |
| 5723822 | NAVARRO CAROLINA D | 1300 67THAVE N APT 206 | | | | MINNEAPOLIS | MN | 55430 | |
| 5723823 | NAVARRO CELINES | CORREO GENERAL VALLE PUERTO RE | | | | PUERTO REAL | PR | 00740 | |
| 5723824 | NAVARRO CHRISTINA | 12480 AVE 413 | | | | OROSI | CA | 93292 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723825 | NAVARRO CLAUDIA | 111 106 HERMAN SIPE RD NW | | | | CONOVER | NC | 28613 | |
| 5723826 | NAVARRO CRISTINA | APT A 205 BORINKEN PARK | | | | CAGUAS | PR | 00727 | |
| 5723827 | NAVARRO CRYSTAL | 7816 WINERY RIDGE DR | | | | CUCAMONGA | CA | 91730 | |
| 5461448 | NAVARRO CYNTHIA | | 518 | | | LE HIGH ACRES | FL | | |
| 5723828 | NAVARRO CYNTHIA | | 518 | | | LE HIGH ACRES | FL | 33972 | |
| 5723829 | NAVARRO DAISY | 6850 FRY ST | | | | BELL GARDENS | CA | 90201 | |
| 5461449 | NAVARRO DAMARIZ | 731 OAKLAWN AVE APT B | | | | CHULA VISTA | CA | | |
| 5723830 | NAVARRO DANIELLE M | 5116 BROOKWOOD RD | | | | BALTIMORE | MD | 21225 | |
| 5723831 | NAVARRO DARLENE | 2925 INDIAN CRAP | | | | MCALLEN | TX | 78504 | |
| 5723832 | NAVARRO DAVID | 3204 BURRALO SPRINGS | | | | GEORGETOWN | TX | 78628 | |
| 5723833 | NAVARRO DESIREE | B 109 APT9 G RUBBY ROSE HOUSE | | | | CSTED | VI | 00823 | |
| 5461450 | NAVARRO DORIS | 4800 MONROE ST | | | | HOLLYWOOD | FL | | |
| 5723834 | NAVARRO EDDIE | 1102 E G ST | | | | ONTARIO | CA | 91764 | |
| 5723835 | NAVARRO EDELIS | 2962 N W 101 ST | | | | MIAMI | FL | 33147 | |
| 5723836 | NAVARRO ELISEO | 3218 CENTRAL PARK ST | | | | CALDWELL | ID | 83605 | |
| 5723837 | NAVARRO ELIZABETH | 16674 HWY 33 APT 4 | | | | DOS PALOS | CA | 93620 | |
| 5461452 | NAVARRO ELVA | 1131 S RUSSELL AVE APT 29 | | | | SANTA MARIA | CA | | |
| 5723838 | NAVARRO ERIK | 2207 NORWALK ST | | | | DELANO | CA | 93215 | |
| 5723839 | NAVARRO ERIKA | 3807 BLUE JAY DR | | | | MISSION | TX | 78572 | |
| 5461454 | NAVARRO FEDERICO | 500 SAM DAVIS RD LOT C26 | | | | SMYRNA | TN | | |
| 5723840 | NAVARRO FELICIDAD D | 6412 57TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5723841 | NAVARRO GRACIELA | 1400 IMPERAIL AVE APT44 | | | | EL CENTRO | CA | 92243 | |
| 5723842 | NAVARRO GUANILL ELIZABETH | CALLE 13 N 633 | | | | RIO GRANDE | PR | 00745 | |
| 5461455 | NAVARRO HEYDI | Y1338 CALLE 25 ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | | |
| 5723843 | NAVARRO HILDA T | CALLE BEBE CALZADA NUM 55 | | | | SAN LORENZO | PR | 00754 | |
| 5723844 | NAVARRO HIRAYDA | 2082 MEDICAL CEENTER DR | | | | PERRIS | CA | 92571 | |
| 5723845 | NAVARRO ILIZ M | HC 3 BOX 8152 | | | | LARES | PR | 00669 | |
| 5723846 | NAVARRO JACQUELINE | 23878 CIRCLE DR | | | | MENIFEE | CA | 92587 | |
| 5461459 | NAVARRO JAIME | 3941 SW 26TH ST | | | | OKLAHOMA CITY | OK | | |
| 5723847 | NAVARRO JESUS | 367 PARK STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 5461460 | NAVARRO JOSE | E9 CALLE 10 | | | | HUMACAO | PR | | |
| 5461461 | NAVARRO JOSE M | 1370 E 10TH N | | | | MOUNTAIN HOME | ID | | |
| 5723848 | NAVARRO JOSHUA | 1429 BOULDER LN | | | | HANOVER | MD | 21076 | |
| 5723849 | NAVARRO KATIANA M | COURT EDI APARTAMENTO3 3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5723851 | NAVARRO LIZETTE | PO BOX 902 | | | | NAGUABO | PR | 00718 | |
| 5723852 | NAVARRO LUIS | 3944 WASHINGTON ST | | | | ROSLINDALE | MA | 02131 | |
| 5723853 | NAVARRO MARGARITA | 1506 ALAMO ST | | | | LAREDO | TX | 78040 | |
| 5723854 | NAVARRO MARIA | 267 N HENRY AVE | | | | SANTA CLARA | CA | 95050 | |
| 5723855 | NAVARRO MARIA G | C1 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 5723856 | NAVARRO MARIA H | 632 SOUTH FRONT ST | | | | SALINA | KS | 67401 | |
| 5723857 | NAVARRO MARIBEL | 1504 PLAZA VERDE DR | | | | EL PSAO | TX | 79912 | |
| 5723858 | NAVARRO MARILIZA | VILLA FONTANA PARK CALLE PARQU | | | | CAROLINA | PR | 00982 | |
| 5723859 | NAVARRO MARIO | 4131 N 10TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5723860 | NAVARRO MARISOL | 1206 NOVA CT | | | | SANTA MARIA | CA | 93454 | |
| 5723861 | NAVARRO MAYELA | 614 ORO PL | | | | EL PASO | TX | 79928 | |
| 5723862 | NAVARRO MAYRA | 14617 IBEX AVE | | | | NORWALK | CA | 90650 | |
| 5723863 | NAVARRO MAYTE | 8625 NW 8TH ST APT 417 | | | | MIAMI | FL | 33126 | |
| 5723864 | NAVARRO MONIQUE | 582 ARIZONZ ST 12 | | | | CHULA VISTA | CA | 91911 | |
| 5723865 | NAVARRO NATRAY | 4028 NW 23RD AVE | | | | OCALA | FL | 34475 | |
| 5723866 | NAVARRO NEISHA | SANTA CLARA | | | | SAN LORENZO | PR | 00754 | |
| 5428922 | NAVARRO NIKOLAI I | 3438 PINE ST | | | | CASTRO VALLEY | CA | | |
| 5723868 | NAVARRO NYKLA | 811 ESSEX ST | | | | LAWRENCE | MA | 01841 | |
| 5461463 | NAVARRO PAOLA | 102 HARVARD ST | | | | MALDEN | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461464 | NAVARRO PATRICIA | 31 W LOS REALES RD UNIT 258 | | | | TUCSON | AZ | | |
| 5723870 | NAVARRO PATRICIA | 31 W LOS REALES RD UNIT 258 | | | | TUCSON | AZ | 85756 | |
| 5723871 | NAVARRO RACHEL | 66-123C NAOIWI LANE | | | | HALEIWA | HI | 96712 | |
| 5461465 | NAVARRO RAYMOND | 523 CATTAIL CIRCLE | | | | HARKER HEIGHTS | TX | | |
| 5723872 | NAVARRO RAYMOND J | 44560 BISKRA ST | | | | INDIO | CA | 92201 | |
| 5723873 | NAVARRO ROBERTO | URB ALTURAS DEL ALBA CALL | | | | VILLALBA | PR | 00766 | |
| 5461466 | NAVARRO ROSA | 2331 HIDDEN LAKE ST | | | | KISSIMMEE | FL | | |
| 5723874 | NAVARRO ROSA V | HC 01 BOX 29030 PMB 635 | | | | CAGUAS | PR | 00725 | |
| 5723875 | NAVARRO SALLY | 2445 TAYLOR ST APT 3 | | | | HOLLYWOOD | FL | 33024 | |
| 5723876 | NAVARRO SALVADOR | 5221 CASCO WAY | | | | LAS VEGAS | NV | 89107 | |
| 5723877 | NAVARRO SARAH | 2747 ELKHART ST | | | | CHESAPEAKE | VA | 23323 | |
| 5461468 | NAVARRO TERESA | PO BOX 312 | | | | GLEN ALLAN | MS | | |
| 5723878 | NAVARRO TONY | 1515 KATHY WAY | | | | LINCOLN | CA | 95648 | |
| 5723879 | NAVARRO VIOLETA | CALLE FERRE 2207 | | | | SAN JUAN | PR | 00915 | |
| 5723880 | NAVARRO WANDA | 612 SOUTH DOUTY ST | | | | HANFORD | CA | 93230 | |
| 5461469 | NAVARRO WILLIAM | PO BOX 128 | | | | WHITEHALL | MT | | |
| 5461470 | NAVARRO YAHAIRA | 2033 BRAINARD AVE | | | | CLEVELAND | OH | | |
| 5723881 | NAVARRO YOLANDA | 761 IMPERIAL BEACH | | | | IMPERIAL BCH | CA | 91932 | |
| 4789509 | Navarro, Manuel | Redacted | | | | | | | |
| 5461471 | NAVARROREYNOSO ANA | 310 PALANEHE ST | | | | KIHEI | HI | | |
| 5723882 | NAVARROS JOSE | 1324 W FRONTAGE RD UNIT 2 | | | | RIO RICO | AZ | 85648 | |
| 5723883 | NAVAS KAREN J | CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5723884 | NAVAS MIGUEL | 85 LINWOOD AVE | | | | PROVIDENCE | RI | 02909 | |
| 5723885 | NAVASARTIAN GEVIK | 10637 MCCLEMONT AVE | | | | TUJUNGA | CA | 91042 | |
| 5723886 | NAVASE ALAINIE | PO BOX 42 | | | | NAALEHU | HI | 96772 | |
| 5723887 | NAVATESHA TAYLOR | 37495 BURTON VILLAGE AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5723888 | NAVE A R | 3901 WOODFOREST WAY | | | | FORT WORTH | TX | 76155 | |
| 5723889 | NAVE ANGELA | DELIVER TO APT OFFICE | | | | FORT WORTH | TX | 76155 | |
| 5723890 | NAVE ELIZABETH | 1500 KAREN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5723891 | NAVE JEMALL N | 4024GEORGIA AVE | | | | KANSAS | KS | 66104 | |
| 5723892 | NAVE JOHN JR | 12727 E 133RD PL S | | | | BROKEN ARROW | OK | 74011 | |
| 5723893 | NAVE LOUIS | 3901 WOODFOREST WAY | | | | MESCALARO | NM | 88340 | |
| 5723894 | NAVEDA BRIENNA R | 5936 MAHOOD DR | | | | HUNTINGTON | WV | 25705 | |
| 5723895 | NAVEDO ELVIRA | JARDINES DE CONDADOMODERNO APT | | | | CAGUAS | PR | 00725 | |
| 5723896 | NAVEDO EVA M | HC 91 BZN 9177 | | | | VEGA ALTA | PR | 00692 | |
| 5723897 | NAVEDO LOPEZ YIRA M | URB VILLA FONTANA VIA LOURDES | | | | CAROLINA | PR | 00983 | |
| 5428924 | NAVEDO MILTON | HGFD | | | | VEGA ALTA | PR | | |
| 5723898 | NAVEDO PEDRO | C-ANTONIO RDGZ 244 | | | | CATANO | PR | 00962 | |
| 5723899 | NAVEDO ROSA M | CALLE NA 1 INSTIANO REMIGIO | | | | TOA BAJA | PR | 00949 | |
| 5723900 | NAVEDO SHEILA | KMART | | | | SAN JUAN | PR | 00958 | |
| 5723902 | NAVEED CHIPPA | 12826 GETTYSBURG CIR NONE | | | | ORLANDO | FL | | |
| 5723903 | NAVEEN KAMBHOJI | 2383 AKERS MILL RD SE | | | | ATLANTA | GA | 30339 | |
| 5461476 | NAVEH GIL | 313 LORRAINE DR | | | | ROCKVILLE | MD | | |
| 5428926 | NAVEPOINT LLC | 859 E PARK AVENUE | | | | LIBERTYVILLE | IL | | |
| 5723904 | NAVES ANITA | 501 THOMPSON ST APT5 | | | | CHARLESTON | WV | 25311 | |
| 5723905 | NAVESMILLAN ISIDORO N | 1601 S HAZEL CT | | | | DENVER | CO | 80219 | |
| 4885054 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| 5807843 | NAVEX Global, Inc. | 5500 Meadows Road, Suite 500 | | | | Lake Oswego | OR | 97035 | |
| 5723906 | NAVIDAD ALEJANDRA | 4418 W 28TH ST | | | | CHICAGO | IL | 60623 | |
| 4865105 | NAVIGANT CONSULTING | 30 S WACKER DRIVE SUITE 3400 | | | | CHICAGO | IL | 60606 | |
| 5723907 | NAVIL FLORES | 1050 SPRING ST | | | | MEDFORD | OR | 97504 | |
| 5723908 | NAVILA BACALLAO | MIAMI | | | | MIAMI | FL | 33165 | |
| 5723909 | NAVILE VELSCO | 16 LAFAYETTE ST | | | | DERBY | CT | 06418 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723910 | NAVISH GARG | 4473 BASCULE BRIDGE DRIVEAPT 620- | | | | BEAVERCREEK | OH | 45440 | |
| 5723911 | NAVITA RAMASAR | 654 EAST 237 STREET | | | | BRONX | NY | 10466 | |
| 5723912 | NAVLAN PAUL | 3673 COUNTRY CLUB DR A | | | | LONG BEACH | CA | 90807 | |
| 5723913 | NAVNEETKUMAR PATEL | 305 W ENTERPRISE DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 5461477 | NAVRATILOVA VERA | 2775 RESERVOIR AVE BRONX005 | | | | BRONX | NY | | |
| 5723915 | NAVRRO CARMEN | C 9 PARCELA J13 VILLA CON | | | | CANOVANAS | PR | 00729 | |
| 5461478 | NAVUDU SRIKANT | 1551 BRENTWOOD DR COBB067 | | | | MARIETTA | GA | | |
| 5428928 | NAVY DUANE | 322 DARALYN DRIVE | | | | HOUMA | LA | | |
| 4849774 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5723916 | NAVYA VATTIKUTI | 8 COTTAGE BLVD | | | | HICKSVILLE | NY | 11801 | |
| 4127527 | Navystar Company Limited | Flat A, B & D, 8/F., On Shing Ind. Bldg. | 2 - 16 Wo Liu Hang Road, Fotan, Shatin, N.T. | | | | | | HONG KONG |
| 5723917 | NAVYSTAR COMPANY LIMITED | 11505 KEEGAN RIDGE RD | | | | HOUSTON | TX | 77036 | |
| 5723918 | NAWAL MOHAMMED | 768 JOLLY AVE S | | | | CLARKSTON | GA | 30021 | |
| 5461480 | NAWAZ FAREED | 12541 MCDOUGALL ST | | | | DETROIT | MI | | |
| 5461481 | NAWAZ MUHAMMAD | 375 NEW LOOP | | | | JERSEY CITY | NJ | | |
| 5461482 | NAWAZ UMAR | 301 MAPLE AVE APT 295 | | | | NORTH PLAINFIELD | NJ | | |
| 5850766 | Nawfel, Robert & Susan and Encompass Insurance | Gannon & Associates | Roger Peterson | 222 South Mill Ave. Suite 621 | | Tempe | AZ | 85281 | |
| 5723919 | NAY CHERENNE | 2105 E CLI | | | | PHILADELPHIA | PA | 19134 | |
| 5723920 | NAY DEBORAH K | 13713 FAIRWOOD RD | | | | S PRINCE GEO | VA | 23805 | |
| 5723921 | NAY JENNIFER | 12 | | | | WILLISTON | ND | 58801 | |
| 5723922 | NAY KATHY | 142 BAYLOR LANE | | | | BRANSON | MO | 65616 | |
| 5723923 | NAY NEE | 171 PULASKI STREET | | | | BROOKLYN | NY | 11206 | |
| 5723924 | NAY R GUITY | 145 RUTH COURT | | | | MIDDLETOWN | NY | 10940 | |
| 5723926 | NAYADETH ARTRUZ | URB REPARTO SAN JOSE C PITIRRE C12 | | | | CAGUAS | PR | 00725 | |
| 5461483 | NAYAK VANDANA | 30 DRINKING BROOK RD | | | | MONMOUTH JUNCTION | NJ | | |
| 5461484 | NAYAK ZACHARY | 224 N PORT ST | | | | BALTIMORE | MD | | |
| 5723927 | NAYAN DESAI | 8718 NW 35TH PL NONE | | | | GAINESVILLE | FL | | |
| 5723928 | NAYARA LUNA | PO BOX 3449 | | | | GUAYNABO | PR | 00970 | |
| 5723929 | NAYASHA READER | 750 EAST 179TH ST | | | | BRONX | NY | 10459 | |
| 5723930 | NAYASHI MOREHEAD | 425 E ARROW HWY 224 | | | | GLENDORA | CA | 91740 | |
| 5723931 | NAYDA COTTO | EDIF 8 APT 87 | | | | SAN JUAN | PR | 00926 | |
| 5723932 | NAYDA HERNANDEZ | 251 DEERBORN STREET | | | | BUFFALO | NY | 14207 | |
| 5723933 | NAYDA LOPEZ | BO MARIA BOX 5739 | | | | AGUADA | PR | 00602 | |
| 5723934 | NAYDA RIVERA | BARRIO RABANAL SEC FATIMA BUZON 29 | | | | CIDRA | PR | 00739 | |
| 5723935 | NAYDA VELAZQUEZ | RES ALEJANDRINO | | | | GUAYNABOI | PR | 00969 | |
| 5723936 | NAYDEAN GUSTAVE | 75 NE 202 TERRACE | | | | MIAMI | FL | 33179 | |
| 5723937 | NAYDIMAR RIVERA | 111EAST 3RD ST | | | | BETHLEHEM | PA | 18015 | |
| 5723938 | NAYE SMITH | 722 CRISP RD | | | | EDISTO ISLAND | SC | 29438 | |
| 5461485 | NAYEE BHAVISHA | 3790 PORTLAND TRAIL DR GWINNETT135 | | | | SUWANEE | GA | | |
| 5723939 | NAYEHIM SHAHIN | 9055 SW 48TH TER | | | | MIAMI | FL | 33165 | |
| 5723940 | NA'YEISHA PARKS | 147 BEECHTREE RD | | | | WHITEHALL | OH | 43213 | |
| 5723941 | NAYELI BORJA | 422 E MISSION AVE APT | | | | ESCONDIDO | CA | 92025 | |
| 5723942 | NAYELI JIMENEZ | 4060 SWALLOWFIELD ST | | | | COLUMBUS | OH | 43207 | |
| 5723943 | NAYELI ORTEGA | 433 S BARNES DR | | | | GARLAND | TX | 75042 | |
| 5723944 | NAYELI RAMIREZ | 36650 ROUND LAKE | | | | OTTERTAIL | MN | 56571 | |
| 5723945 | NAYELI RAMOS | 142 SOUTH PINE ST | | | | HAZLETON | PA | 18201 | |
| 5723946 | NAYELI SANCHEZ | 203 N ASH ST | | | | OTTUMWA | IA | 52501 | |
| 5723947 | NAYELI SANDATE | 920 N ARKANSAS | | | | LAREDO | TX | 78043 | |
| 5723948 | NAYELLY ALDAVE | 550 S LACLEDE APT 40 | | | | WICHITA | KS | 67213 | |
| 5723949 | NAYGAUZ ALEXANDER | 922 24TH ST NW | | | | WASHINGTON | DC | 20037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723950 | NAYHAM RICHARDSON IV | 735 15TH CT | | | | BIRMINGHAM | AL | 35215 | |
| 5723951 | NAYIRAH MULL | 1400 TEMPLE PLACE | | | | SAINT LOUIS | MO | 63112 | |
| 5461486 | NAYLOR DAKOTA | 5821 FLOUNDER DR | | | | EL PASO | TX | | |
| 5461487 | NAYLOR FELICIA | 110 E KERR AVE | | | | LUFKIN | TX | | |
| 5723952 | NAYLOR FENNETT | 16001 LOTUS DR | | | | CLEVELAND | OH | 44128 | |
| 5428932 | NAYLOR KASEY P | 3595 PORT TABACCO RD | | | | NANJEMOY | MD | | |
| 5723953 | NAYLOR KEYSHA | O DANIEL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5461488 | NAYLOR KODY | 17500 SHARON VALLEY RD WASHTENAW161 | | | | MANCHESTER | MI | | |
| 5723954 | NAYLOR KYSHA | 213 BERLIN AVE | | | | BALTIMORE | MD | 21225 | |
| 4885134 | NAYLOR LLC | PO BOX 677251 | | | | DALLAS | TX | 75267 | |
| 5723955 | NAYLOR MELISSA | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | |
| 5723956 | NAYLOR SANDRA | 1825 EAST BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5461491 | NAYLOR SHONDRE | 166 KEY PARKWAY | | | | FREDERICK | MD | | |
| 5723958 | NAYLOR WAYNE | 18532 BOWMAN RD | | | | SPRING HILL | FL | 34610 | |
| 5723959 | NAYO SADIKI | 3610 42ND AVE N | | | | SAINT PETERSBURG | FL | 33714 | |
| 5723962 | NAYSA CRUZ | URB PPORTALES DE JACAOBA BZN 224 | | | | PATILLAS | PR | 00723 | |
| 5461492 | NAYYAR FARAH | 15043 72ND DR APT 2E | | | | FLUSHING | NY | | |
| 5723963 | NAZ AMINI | 16605 ROUNDABOUT DR | | | | GAITHERSBURG | MD | 20878 | |
| 5461493 | NAZ ERUM | 3368NAPOLI TER | | | | SAN JOSE | CA | | |
| 5461494 | NAZ FOUZIA | 7406 ALTHEA CT SUGAR LAND | | | | SUGAR LAND | TX | | |
| 5723964 | NAZAIRE MARGALIE | 75 DECATUR ST | | | | ARLINGTON | MA | 02474 | |
| 5723965 | NAZAR JORGE | 5601 COLLINS AVE | | | | MIAMI | FL | 33140 | |
| 5723966 | NAZARENE HARROLD | 11545 TRUXTON COURT | | | | JACKSONVILLE | FL | 32223 | |
| 4870865 | NAZARETH PALLET CO INC | 800 HELD DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| 5723967 | NAZARETH PALLET CO INC | 800 HELD DR | | | | NORTHAMPTON | PA | 18067 | |
| 5723968 | NAZARI MOHAMMAD | 4644 MICHELLE CT | | | | UNION CITY | CA | 94587 | |
| 5723969 | NAZARIO AMINTA | 2900 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5723970 | NAZARIO ANA | CALLE RENE MARCIAL NUM 33 | | | | ENSENADA | PR | 00647 | |
| 5723971 | NAZARIO CARIDAD | 806 BRITAIN AVE | | | | HARTFORD | CT | 06106 | |
| 5723972 | NAZARIO CARMEN | APARTADO 1087 | | | | COROZAL | PR | 00783 | |
| 5723973 | NAZARIO CRISTAL | ENTER ADDRESS | | | | ENTER CITY | PA | 17603 | |
| 5723974 | NAZARIO DEBBIE | PO BOX 1364 | | | | SABANA GRANDE | PR | 00637 | |
| 5461495 | NAZARIO DIANA R | 3314 CALLE RENE MARCIAL | | | | ENSENADA | PR | | |
| 5723975 | NAZARIO DORALINA | RR12 BOX1089 | | | | BAYAMON | PR | 00953 | |
| 5723976 | NAZARIO EDNA | 1710 4TH AVE | | | | LW | FL | 33460 | |
| 5723977 | NAZARIO ELIZABETH | PONCE | | | | PONCE | PR | 00731 | |
| 5723978 | NAZARIO GARCIA | 110 WASHINGTON | | | | LAGUNA HEIGHT | TX | 78526 | |
| 5723979 | NAZARIO GINA | 2204 EAST 109TH AVE | | | | TAMPA | FL | 33612 | |
| 5723980 | NAZARIO HELIOT | 1137 LOCUST ST | | | | READING | PA | 19604 | |
| 5723981 | NAZARIO IRIS A | HACIENDA MARGARITA | | | | LUQUILLO | PR | 00773 | |
| 5723982 | NAZARIO ISSAC | PARCELAS MAGINAS CALLE CO | | | | SABANA GRANDE | PR | 00637 | |
| 5723983 | NAZARIO IVETTE | URB VISTA DEL COMBENTO CALLE 5 | | | | FAJARDO | PR | 00738 | |
| 5461496 | NAZARIO JULIO C | PO BOX 42 | | | | SAN GERMAN | PR | | |
| 5723985 | NAZARIO LUZ H | PRADERAS DEL RIO APRT 105 | | | | BAYAMON | PR | 00956 | |
| 5723986 | NAZARIO MARIBEL | PLAZA AMERICA MALL | | | | SAN JUAN | PR | 00918 | |
| 5723987 | NAZARIO MARTA | AY3 CALLE 45 | | | | BAYAMON | PR | 00961 | |
| 5723988 | NAZARIO MELANIE | 1900 NE 4TH ST | | | | POMPANO BEACH | FL | 33060 | |
| 5461497 | NAZARIO MOISES | 8 AVE LAGUNA APT A127 | | | | CAROLINA | PR | | |
| 5723989 | NAZARIO NICHOLAS | 6220 BIG MOUNT RD | | | | DOVER | PA | 17315 | |
| 5723990 | NAZARIO ROSIE | 11 LOVELY LANE | | | | WINCHESTER | NH | 03470 | |
| 5723992 | NAZARIO SANTA | 33 GERALD WAY | | | | HOLYOKE | MA | 01040 | |
| 5461498 | NAZARIO SARAH | 14 VILLAGE WAY APT 9 | | | | WEBSTER | MA | | |
| 5723993 | NAZARIO SONIA | PO BOX 2135 PMB 300 | | | | BAYAMON | PR | 00960 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461499 | NAZARIORICHARD AGUSTIN | PSC 103 BOX 5002 | | | | APO | NY | | |
| 5723994 | NAZARJCHUCK SOPHIA J | 6737 KIESR RD | | | | PANAMA CITY | FL | 32404 | |
| 5723995 | NAZELROD HAZLE | 1133 LYNNBROKE DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5461500 | NAZI MARGO | 400 HAMILTON PL | | | | HACKENSACK | NJ | | |
| 5723996 | NAZIA HUSSAIN | 1 SHERWOOD TERRACE | | | | YONKERS | NY | 10704 | |
| 5723997 | NAZIA MUGHIS | 81 GALLOP LANE | | | | EAST MILLSTON | NJ | 08873 | |
| 5723998 | NAZIFI SHIVA | 12020 CANDLEWYCK DR | | | | JACKSONVILLE | FL | 32225 | |
| 5461501 | NAZIM SHUBASH | 8400 SHORE FRONT PKWY APT 1A | | | | ROCKAWAY BEACH | NY | | |
| 5461502 | NAZIMIEC LAURA | 4892 E 85TH STREET | | | | GARFIELD HEIGHTS | OH | | |
| 5803166 | NBCUniversal Media LLC | Attn: Mary McKenna | 30 Rockefeller Plaza (1221 Campus) | | | New York | NY | 10112 | |
| 4883471 | NBTY INC | P O BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 5428936 | NC CHILD SUP CENTRALIZED COL | PO BOX 900012 | | | | RALEIGH | NC | | |
| 5428939 | NC CHILD SUP CENTRALIZED COL ATTEN: NC CH | PO BOX 900012 | | | | RALEIGH | NC | | |
| 5428945 | NC CHILD SUPPORT | NC CHILD SUPPORT CENTRALIZED CPO BOX 900012 | | | | RALEIGH | NC | | |
| 5428941 | NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | | |
| 5428948 | NC CHILD SUPPORT ATTEN: NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | | |
| 5724001 | NC DMV | 230 GOVERNMENT CTR DR 190 | | | | WILMINGTON | NC | 28403 | |
| 5428951 | NC STATE EDUCATION ASST AUTH | CO NCSEAA PMT LOCKBOX PO 14109 | | | | RESEARCH TRIANGLE PA | NC | | |
| 5724002 | NCAHALI CRUZ | 411 HURON ST | | | | ERIE | PA | 16502 | |
| 4863981 | NCAR SERVICE CORPORATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5428953 | NCEP LLC | LOUDAUN COUNTY GEN DIST CRT 18 EAST MARKET STREET | | | | LEESBURG | VA | | |
| 5724003 | NCGLOTHLIN MELISSA | 1426 S 123RD E PL | | | | TULSA | OK | 74128 | |
| 5461505 | NCHEZ MARDONIO S | 19 W 3RD ST STE 5W PMB 006 | | | | CALEXICO | CA | | |
| 5428957 | NCO FINANCIAL SYSTEM INC | P O BOX 15109 | | | | WILMINGTON | DE | | |
| 5428962 | NCO FINANCIAL SYSTEMS | P O BOX 15109 | | | | WILMINGTON | DE | | |
| 5428972 | NCO FINANCIAL SYSTEMS INC | 3911 S WALTON WALKER BLVD FA-TCA | | | | DALLAS | TX | | |
| 5428982 | NCO FINANCIAL SYSTEMS INC | NCO FINANCIAL SYSTEMS INC POUSHI TOWER 1003 BISHPO ST SU | | | | HONOLULU | HI | | |
| 5428977 | NCO FINANCIAL SYSTEMS INC | PO BOX 15109 | | | | WILMIGTON | DE | | |
| 5428965 | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | | |
| 5428994 | NCO PORTFOLIO MANAGEMENT INC | ALDER & ASSOCIATES 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | | |
| 5724004 | NCOGO BERNABE | 9909 BENTCROSS DR | | | | ROCKVILLE | MD | 20854 | |
| 4860617 | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5847254 | NCR Corporation | Ulmer & Berne LLP | c/o NCR Corporation | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | Cleveland | OH | 44113 | |
| 5850569 | NCR Corporation | Ulmer & Berne LLP | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | | Cleveland | OH | 44113 | |
| 5461506 | NCUNGWE ROSINE | 3671 AUTUMN GLEN CIR | | | | BURTONSVILLE | MD | | |
| 5724005 | NCUYEN TUAN | 70 SAVIN HILL AVE | | | | DORCHESTER | MA | 02125 | |
| 5724006 | ND GAME & FISH DEPT | 100 N BISMARCK EXPRESSWAY | | | | BISMARCK | ND | 58501 | |
| 4890159 | NDA Distributors, LLC | c/o W. Derek May | 400 N. Mountain Ave. | Suite 215B | | Upland | CA | 91786 | |
| 5428996 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | | |
| 4859812 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 5724007 | NDAGO MCCLAIN | 2904 SOUTH HILL DR | | | | KILLEEN | TX | 76549 | |
| 5461507 | NDARUHUTSE PETER | 6782 LOS VERDES DR APT 4 LOS ANGELES037 | | | | RANCHO PALOS VERDES | CA | | |
| 5724008 | NDAW JAHMAN | 2244 WASHINGTON AVE | | | | SILVER SPRING | MD | 20910 | |
| 5724009 | NDE DONALD | 110 THOMPSON AVE W | | | | WEST SAINT PAUL | MN | 55118 | |
| 5724011 | NDEYE SAMB | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724012 | NDEYE WADE | 224 W 149TH ST | | | | NEW YORK | NY | 10039 | |
| 5461508 | NDEZ LORENA H | 11323 HAMLIN ST | | | | N HOLLYWOOD | CA | | |
| 5724013 | NDF III PARK ON FUQUA LLC | 1391 SPEER BLVD SUITE 800 | | | | DENVER | CO | 80204 | |
| 5724014 | NDHS NDHS | 10338 | | | | MESQUITE | TX | 75150 | |
| 5461510 | NDIAYE BOUBACAR | 151 HOBART AVENUE HUDSON017 | | | | BAYONNE | NJ | | |
| 5724016 | NDIAYE LACODIA | 3401 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27103 | |
| 5724017 | NDIAYE LATASHA | 2010 CHESTNUT ST | | | | HARRISBURG | PA | 17104 | |
| 5724018 | NDIKUMANA MARIE | 14339 ROSETREE CT | | | | SILVER SPRING | MD | 20906 | |
| 5461512 | NDINGWAN MANNY | 3123 N DAVIDSON ST 308 MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5724019 | NDISANG VEMPAN | 454 MICHIGAN STREET | | | | LEXINGTON | KY | 40508 | |
| 5848355 | Ndiwe, Winnifred | Redacted | | | | | | | |
| 5724020 | NDON VERA | 1251 FOREST HOME DR | | | | SAINT LOUIS | MO | 63137 | |
| 5724021 | NDOW ANNA A | 11430 LOCKWOOD DR APT 203 | | | | SILVER SPRING | MD | 20904 | |
| 5724022 | NDUARA JANICE | 2 WINLO CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5461515 | NDUBUISI GWENDOLYN | 86 NORTH 2ND STREET | | | | PATERSON | NJ | | |
| 5461516 | NDUKWE NELLY | 2507 WILLOW SPRINGS LN | | | | SUGAR LAND | TX | | |
| 5724023 | NDUYIN KIM | 7911 LAWNDALE AVE PHILADE | | | | PHILADELPHIA | PA | 19111 | |
| 5461517 | NEACE DAVID | 25 HUNTERS BRANCH DRIVE | | | | ALLENHURST | GA | | |
| 5724024 | NEACE TRESSA | 628 LONGFELLOW ST | | | | BEREA | OH | 44017 | |
| 5724025 | NEACOLE ONEAL | 280 HAYNES PARK DR | | | | NASH | TN | 37218 | |
| 5724026 | NEAD JUNE | 3100 SWEETWATER ROAD APPT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5724027 | NEADRA FERGUSON | 574 DEERING DR | | | | AKRON | OH | 44313 | |
| 5724028 | NEAGU SEBASTIAN | 620 SOUTH HOUGH STREET | | | | BARRINGTON | IL | 60010 | |
| 5724029 | NEAJHONI RODRIGUEZ | 230 FIRST ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5461518 | NEAL ABIGAIL | 710 WILLITS ST | | | | BIRMINGHAM | MI | | |
| 5461519 | NEAL ALMA | 1018 N SALINE ST | | | | GRAND SALINE | TX | | |
| 5724030 | NEAL AMY | 621 NEW LIBERTY BIG MEADOW RD | | | | KNOB LICK | KY | 42154 | |
| 5724031 | NEAL ASHLEY | 403 MOSS ST | | | | NW STRAITSVILLE | OH | 43766 | |
| 5724032 | NEAL ASHLEY N | 744 ACTON | | | | TOLEDO | OH | 43615 | |
| 5724033 | NEAL BANKS | 70 LYDIA CT | | | | COVINGTON | GA | 30016 | |
| 5724034 | NEAL BARBARA | 1050 JAMES RD | | | | WALNUT COVE | NC | 27052 | |
| 5724035 | NEAL BRENDA | 8242 DURALEE LN APT 60 | | | | DOUGLASVILLE | GA | 30134 | |
| 5724037 | NEAL CANDICE L | 1508 SW WISCONSIN APT F | | | | LAWTON | OK | 73505 | |
| 5724038 | NEAL CAROLYN | 1703 E BALARD | | | | CARSON | CA | 90745 | |
| 5724039 | NEAL CASE | 48-5401 KUKUIHAELE RD NONE | | | | HONOKAA | HI | 96727 | |
| 5724040 | NEAL CHERYL | 3715 WARRENSVILLE CENTER RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5724041 | NEAL CHRISTINE | 18300 STREAMSIDE DR | | | | GAITHERSBURG | MD | 20789 | |
| 5461520 | NEAL CLARK | 2614 NORTHFIELD RD | | | | TIFTON | GA | | |
| 5724042 | NEAL COURTNEY | 17 HARTLAND CT | | | | POOLER | GA | 31322 | |
| 5724043 | NEAL CRYSTAL | 942 OAK | | | | TOLEDO | OH | 43605 | |
| 5724044 | NEAL DAMECA | 914SHERIDAN AVE | | | | COLUMBUS | GA | 31903 | |
| 5461521 | NEAL DANICHA | 2668 28TH ST SW | | | | AKRON | OH | | |
| 5724045 | NEAL DANIELLE | 7000 CARSON APT 1 | | | | CLEVELAND | OH | 44104 | |
| 5724046 | NEAL DEBORAH | 269 MARK RD | | | | PINE KNOT | KY | 42635 | |
| 5724047 | NEAL DEBRA | 917 DECATUR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5724048 | NEAL DEMARCUS | 123 | | | | GAINESVILLE | FL | 32606 | |
| 5724049 | NEAL DOLLY | 50 SUNDALE CIR | | | | PARAGOULD | AR | 72450 | |
| 5724050 | NEAL EBONY | 675 COPLEY RD APT C | | | | AKRON | OH | 44320 | |
| 5461522 | NEAL EDWARD | 51 DUNCOTT RD | | | | FAIRPORT | NY | | |
| 5724051 | NEAL ELLARD | 8118 DEVON WOOD | | | | HOUSTON | TX | 77070 | |
| 5724052 | NEAL ERICA | 8216 RIDGEMONT DR | | | | PINEVILLE | LA | 71360 | |
| 5724053 | NEAL FRANKLIN O | 25 LOCKELAND AVE | | | | BURLINGTON | MA | 01803 | |
| 5724054 | NEAL GENEVAL | 306 N NEGLEY AVE | | | | PITTSBURGH | PA | 15206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4510 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724055 | NEAL GLEN | 100 WESTWOOD OAKS COURT | | | | KANKAKEE | IL | 60901 | |
| 5724058 | NEAL HELENE | 2432 11TH AVE SW | | | | LARGO | FL | 33770 | |
| 5724059 | NEAL HIMES | 1024 123RD ST S | | | | TACOMA | WA | 98444 | |
| 5429004 | NEAL J LEVITSKY | 919 N MARKET ST | | | | WILMINGTON | DE | | |
| 5724060 | NEAL JAMES W | 1927 W RANDOLH RD | | | | SHELBY | NC | 28150 | |
| 5461523 | NEAL JASON | 2180 DAWNVILLE BEAVERDALE RD N | | | | DALTON | GA | | |
| 5724061 | NEAL JEANIE M | 4231 COUNTRY DRIVE | | | | BOURG | LA | 70343 | |
| 5724062 | NEAL JENNIFER | 1042 EAST WOLF VALLEY ROAD | | | | HEISKELL | TN | 37754 | |
| 5461524 | NEAL JEREMY | 913 RUSH AVE | | | | BELLEFONTAINE | OH | | |
| 5724063 | NEAL JESSE | 20 W MOREELL CIRCLE | | | | NORFOLK | VA | 23505 | |
| 5724064 | NEAL JORGE | BUILDING2 28TH STREET APT 6 C | | | | NEWPORT NEWS | VA | 23607 | |
| 5724065 | NEAL K YAMAMOTO | 94-211 KUPUNA LOOP | | | | WAIPAHU | HI | | |
| 5724066 | NEAL KATRICIA | 375 BELLFRANCE BLV APT 19 | | | | DAYTONA BEACH | FL | 32114 | |
| 5724067 | NEAL KENORIA | 26342 PETERSBRIDGE ROAD | | | | COURTLAND | VA | 23837 | |
| 5724068 | NEAL KIJA | 5938 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5724069 | NEAL KIMBERLY | 198 COUNTY ROAD 217 | | | | CORINTH | MS | 38852 | |
| 5724070 | NEAL KRYSTAL C | 880 CARVER ST | | | | PHILA | PA | 19124 | |
| 5724071 | NEAL LASHUN | 2125 N DELAWARE | | | | SPRINGFIELD | MO | 65803 | |
| 5724072 | NEAL LASHUNNDA | 119 W CELINI DR | | | | PUEBLO WEST | CO | 81007 | |
| 5724074 | NEAL LATOYA | 2146 VAILTHORN RD | | | | MIDDLERIVER | MD | 21220 | |
| 5461525 | NEAL LEE | P O BOX 4881 | | | | HAYWARD | CA | | |
| 5724075 | NEAL LINDA | 1086 GOLDEN GATE AVE I | | | | SAN FRANCISCO | CA | 94121 | |
| 5724076 | NEAL MABEL | 641 S CAROLINE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5724077 | NEAL MARIAH | 1091 IVY RD | | | | GRAHAM | NC | 27253 | |
| 5724078 | NEAL MARLENE | 170 ANDERSON AVE | | | | SYRACUSE | NY | 13205 | |
| 5724079 | NEAL MARY | 7608 HARBOUR TOWN DR | | | | PICKERINGTON | OH | 43147 | |
| 5724080 | NEAL MATT | 700 ZUFFLE DR | | | | MCDERMOTT | OH | 45652 | |
| 5724081 | NEAL MAURYCE | 3985 MYRON | | | | DAYTON | OH | 45403 | |
| 5461526 | NEAL MICHAEL | 4607 E HARVEY WAY | | | | LONG BEACH | CA | | |
| 5724082 | NEAL MICHAEL | 4607 E HARVEY WAY | | | | LONG BEACH | CA | 90808 | |
| 5461527 | NEAL MINNIE | 320 BRENT ST | | | | SUMTER | SC | | |
| 5461528 | NEAL NEISHA | 97 SOUTH 2ND ST | | | | STONEBORO | PA | | |
| 5724083 | NEAL NELSA | 6469 BIRCHVIEW DR N | | | | REYNOLDSBURG | OH | 43068 | |
| 5724084 | NEAL NICOLE | 18003 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135 | |
| 5724085 | NEAL PAM | 8489 GORDON BROWN LN | | | | PERRY | FL | 32347 | |
| 5461529 | NEAL PHIL | 545 SW GOODWIN ANKENY | | | | ANKENY | IA | | |
| 5724086 | NEAL PIERCE | PO BOX 6861 | | | | STATELINE | NV | 89449 | |
| 5724087 | NEAL POLLMAN | 2433 PENSYLVANIA | | | | FLINT | MI | 48506 | |
| 5461530 | NEAL REBECCA | 4425 NORTH COUNTY ROAD 80 WEST | | | | CONNERSVILLE | IN | | |
| 5461531 | NEAL RICHARD | 11937 SENTINEL POINT CT | | | | RESTON | VA | | |
| 5724089 | NEAL RITA | 402 NORTH MAIN ST | | | | CROSS HILL | SC | 29332 | |
| 5724090 | NEAL RONALD | 3934 STEEL BRIDGE RD | | | | SANFORD | NC | 27330 | |
| 5724091 | NEAL ROY | 8111 ALBERTTA DR | | | | RAPID CITY | SD | 57702 | |
| 5724092 | NEAL SAM | 3361 RAMEN ROAD | | | | SANDBORN | NY | 14132 | |
| 5724093 | NEAL SCHMICKA | 2117 RATCLIFFE AVE | | | | LOUISVILLE | KY | 40210 | |
| 5724094 | NEAL SHANNON | 110 BRITLAN DR | | | | PIKEVILLE | NC | 27863 | |
| 5724095 | NEAL SHARON | 518 STAPLES ST | | | | REIDSVILLE | NC | 27320 | |
| 5724096 | NEAL SHELIA | 1620 SW WESTPORT DR | | | | TOPEKA | KS | 66605 | |
| 5724097 | NEAL SHELLEY | 1564 WELLSTON PL | | | | SAINT LOUIS | MO | 63133 | |
| 5724098 | NEAL SHERRELL | 954 DUNLORING COURT | | | | UPPER MARLBORO | MD | 20774 | |
| 5724100 | NEAL SHERRYANN | 240 LANGFIELD | | | | BFLO | NY | 14215 | |
| 5724101 | NEAL SOPHIA | 1771 | | | | ALEXANDRIA | LA | 71301 | |
| 5724102 | NEAL STACIE S | 700 ARTHUR ST | | | | TRENTON | OH | 45067 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4511 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724103 | NEAL TAMARA | 4815 S YORKTOWN AVE APT 114 | | | | TULSA | OK | 74105 | |
| 5724104 | NEAL TANESHA | 1302 W 74TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| 5724105 | NEAL TASCH | 4204 W 62ND TER NONE | | | | FAIRWAY | KS | 66205 | |
| 5724106 | NEAL THEMA | 495 14 | | | | VERO BCH | FL | 32962 | |
| 5461532 | NEAL TIFFANY | 1732 INDIA HOOK RD APT 102 | | | | ROCK HILL | SC | | |
| 5724107 | NEAL TOMLIN | 5554 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5724108 | NEAL TOMMY N | 506 JOY LANE | | | | JONESBORO | AR | 72401 | |
| 5724109 | NEAL TRACIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33023 | |
| 5724110 | NEAL TRICIA E | 5170 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5724111 | NEAL TWANA | PO BOX 1152 | | | | CIRCLEVILLE | OH | 43113 | |
| 5724112 | NEAL VERGIE | 4295 PENN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5724113 | NEAL WANDA | 430 HENRY RD | | | | MADISON | NC | 27025 | |
| 5724114 | NEAL WENDY | 5262 ANGEL LAKE DR | | | | JAX | FL | 32218 | |
| 5461534 | NEAL WILLIAM | 13 RISING STAR LN | | | | HENDERSONVILLE | NC | | |
| 5820548 | Neal, Gerber & Eisenberg LLP | Attn: David S. Martin | Two N. LaSalle Street, Suite 1700 | | | Chicago | IL | 60602 | |
| 4595175 | NEAL, LINDA | Redacted | | | | | | | |
| 5724115 | NEAL26162325 PATRICE E | 2427 THORNTON RD | | | | CHARLOTTE | NC | 28208 | |
| 5724116 | NEALE CHARLENE K | 716 NEGLEY STREET | | | | TARENTUM | PA | 15084 | |
| 5724117 | NEALE GLORIA | 730 WOODMONT BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 5461535 | NEALE HELEN | 13004 MIDDLEVALE LANE | | | | SILVER SPRING | MD | | |
| 5461536 | NEALE LAURIN | 800 CASEY LANE | | | | HARVARD | IL | | |
| 5724118 | NEALE PORTIA | 611 CLAYTON RD | | | | DURHAM | NC | 27703 | |
| 5429008 | NEALE RYAN | 377 JAI DRIVE | | | | SAN JOSE | CA | | |
| 5461537 | NEALEY CHANTA | 715 BEECHBEND DR FORT BEND157 | | | | MISSOURI CITY | TX | | |
| 5461538 | NEALEY KEVIN | 4410 LACEWING CT | | | | JACKSONVILLE | FL | | |
| 5724119 | NEALEY YVETTE | 4309 N 17TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5724120 | NEALIN ELIZABETH D | 3684 BALUROL CT | | | | GRN COVE SPGS | FL | 32043 | |
| 5724121 | NEALIS SIMAYA | 826 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 5724122 | NEALON DOMONIQUE | 3515 - 48TH ST APT 103 | | | | KENOSHA | WI | 53143 | |
| 5724123 | NEALON EVELYN | 2534 ST JAMES ST | | | | GREENVILLE | MS | 38701 | |
| 5724124 | NEALON LAKEISHA | 6126 SHAKESPEARE DRIVE | | | | JACKSONVILLE | FL | 32244 | |
| 5724125 | NEALS CHOYIA | 1766 CARVER SCHOOL RD | | | | COPE | SC | 29038 | |
| 5724126 | NEALS KEY SERVICE | 17939 CHATSWORTH ST BOX 511 | | | | GRANADA HILLS | CA | 91344 | |
| 5724127 | NEALSON JODI | 218 CYNTHIA ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5461539 | NEALSON MARGRETT | 7340 JENNIFER WAY | | | | SYKESVILLE | MD | | |
| 5724128 | NEALY ANNA | 14869 SHADY KNOLL CORT APT 102 | | | | TAMPA | FL | 33613 | |
| 5724129 | NEALY DONNA | 101 INDUSTRIAL DRIVE | | | | FAIRMONT | NC | 28340 | |
| 5724130 | NEALY DURINDA | 7011 SALEM DR | | | | N O | LA | 70127 | |
| 5724131 | NEALY FELICIA | 2300 DATE ST | | | | LOUISVILLE | KY | 40210 | |
| 5724132 | NEAMAN SOPHIA | PO BOX 1953 | | | | KIRTLAND | NM | 87417 | |
| 5724133 | NEAMON DENNIS | 6285 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| 5461541 | NEANG LEN | 28 WHITTIER ST APT 1 | | | | LYNN | MA | | |
| 5724134 | NEAOLA KREPA | 79 THIRD AVE | | | | KINGSTON | PA | 18704 | |
| 4322433 | NEAPOLLIOUN, LUMON M SR | Redacted | | | | | | | |
| 5724135 | NEAR HEATHER C | 6021 DEANS ST | | | | BAILEY | NC | 27807 | |
| 5461542 | NEARING TODD | 104 NEARING RD | | | | LAKE HUNTINGTON | NY | | |
| 5429010 | NEARLY NATURAL INC | MIAMI FL 33166 | | | | MIAMI | FL | | |
| 5724136 | NEARLY NATURAL INC | MIAMI FL 33166 | | | | MIAMI | FL | 33166 | |
| 5724137 | NEARN BARBARA J | 2705 E 22ND ST APT 8 | | | | FARMINGTON | NM | 87402 | |
| 5461543 | NEARY BILL | 444 KERR LN | | | | SPRINGFIELD | PA | | |
| 5461544 | NEARY JESICA | 1040 ROUTE 166 APT 2505 | | | | TOMS RIVER | NJ | | |
| 5461545 | NEARY PATRICIA | 72 GENERAL PATTON DRIVE | | | | NAUGATUCK | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4512 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724139 | NEASON SHADE | 595 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5461546 | NEATON HOLLY | 5151 HIGHWAY 7 | | | | LESTER PRAIRIE | MN | | |
| 5461547 | NEATROUR ALLY | CMR 414 BOX 1201 ARMED FORCES601 | | | | APO | AE | | |
| 5724140 | NEAVITT STACY | 333 24TH PL SE | | | | VERO BEACH | FL | 32962 | |
| 5461549 | NEBAR RITCHIE | 230 EL PASO ST | | | | SPRINGFIELD | MA | | |
| 5724141 | NEBBITT D | 14359 SUMMERFIELD | | | | FLORISSANT | MO | 63033 | |
| 5724142 | NEBEKER RICHARD | 1890 W 7865 S | | | | WEST JORDAN | UT | 84088 | |
| 5724143 | NEBEL DANA | 1009 COLUMBIA BLVD | | | | NATIONAL PARK | NJ | 08063 | |
| 5724144 | NEBEL MARK | 1188 DOVEL HOLLOW RD | | | | STANLEY | VA | 22851 | |
| 5724145 | NEBLETT TIFFANY | 3010 CHAMBERLYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5461551 | NEBLETT TRICIA | 3818 OAK AVENUE | | | | GWYNN OAK | MD | | |
| 5724146 | NEBO TIBEN | 1605 MERCHANT ST | | | | SPARKS | NV | 89431 | |
| 5461552 | NEBO UGOCHINYERE | 20 KNOLLWOOD DR | | | | WEST ORANGE | NJ | | |
| 6016711 | Nebraska Department of Revenue | Attention Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| 5823565 | Nebraska Department of Revenue | Attention Bankruptcy Unity | P.O. Box 94818 | | | Lincoln, | NE | 68509-4818 | |
| 4860242 | NEBRASKA DISTRIBUTING | 13619 INDUSTRIAL ROAD | | | | OMAHA | NE | 68137 | |
| 5724147 | NEBRASKA GAME & PARKS COMMISSI | | | | | | | | |
| 4881467 | NEBRASKA GAME & PARKS COMMISSION | P O BOX 30370 PER SEC | | | | LINCOLN | NE | 68503 | |
| 5724148 | NEBRASKA LIQUOR CONTROL COMM | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| 5724149 | NEBRASKA STATE PATROL | ATTN: ACCOUNTING PO BOX 94907 | | | | LINCOLN | NE | 68509 | |
| 5724150 | NEBSTER MARCIA | 3810 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 4863531 | NEC CORPORATION OF AMERICA | 22529 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5724151 | NECESSARY RUTH | 1729 PENDLETON STREET | | | | KINGSPORT | TN | 37660 | |
| 5724152 | NECIA STEVENSON | 4542 SHATTALON DR | | | | WINSTON SALEM | NC | 27106 | |
| 5724153 | NECOAH TENNIN | 604 LINCOLN PARK BLVD | | | | ROCKFORD | IL | 61102 | |
| 5461554 | NECOCHEA SHERRY | 1514 E DAVIDSON ST | | | | SAN BERNARDINO | CA | | |
| 5724154 | NECOLE BYRD | 122 N 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5724155 | NECTALI FLORES | 2140 SE 6TH ST | | | | DES MOINES | IA | 50315 | |
| 5461555 | NECUZEAGUET JUAN | 869 LYNDSI LANE | | | | HINESVILLE | GA | | |
| 5724156 | NED MCDOWELL | 69 W WASHINGTON | | | | CHICAGO | IL | 60602 | |
| 5724157 | NED NERAK | 1707 S 4TH APT 66 | | | | ENID | OK | 73701 | |
| 5724158 | NEDA SANCHEZ | 100 HAMPSHIRE ST APT 1E | | | | HOLYOKE | MA | 01040 | |
| 5724159 | NEDA TIAS | PO BOX 15011335 A EIK | | | | WARM SPRINGS | OR | 97761 | |
| 5724160 | NEDAB CATHERINE | 4760 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5461556 | NEDD KAREN | 3228 TAPESTRY CIR | | | | BURTONSVILLE | MD | | |
| 5724161 | NEDD RACHELLE | 1440 N LAWNWOOD CIR APT 220 | | | | FORT PIERCE | FL | 34950 | |
| 5724162 | NEDELOFF RUBY | 7870 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222 | |
| 5724163 | NEDEN RYAN | 912 OREGON DR NONE | | | | CARTERVILLE | MO | 64835 | |
| 5724164 | NEDERVELT CHRISTOPHER | 15385 PINEHURST FOREST DR | | | | MONTPELIER | VA | 23192 | |
| 5724165 | NEDINA STEVENSON | 8323 MINDALE CIR APT A | | | | BALTIMORE | MD | 21244 | |
| 5461557 | NEDJANKO JAIMEY | 7016 HERON CT WAYNE163 | | | | DETROIT | MI | | |
| 5724166 | NEDLEY SAMANTHA | 1019 WEST LEBBON | | | | MOUNT AIRY | NC | 27030 | |
| 5724167 | NEDO FIORAVNTI | 7300 BLVD EAST | | | | NORTH BERGEN | NJ | 07047 | |
| 5724168 | NEDRA POLK | 1469 CIRCLEFIELD DR | | | | CINCINNATI | OH | 45246 | |
| 5724169 | NEDRA SESSION | 614 LINN STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 5724170 | NEDRA STANFORD | 1260 W VILM DRIVE | | | | WICHITA | KS | 67217 | |
| 5724171 | NEDRA WILLIAMS | 2609 N 57TH | | | | KANSAS | KS | 66104 | |
| 5724172 | NEDRA WILSON | 98 FREEMONT AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5724173 | NEDVECKI KATHY | 2331 S 3450 W | | | | SYRACUSE | UT | 84075 | |
| 5724174 | NEDZA SAMUEL M | 6400 N CAMINO VERDE | | | | TUCSON | AZ | 85743 | |
| 5724175 | NEE KARIN | 55 PRESIDENTS AVE | | | | QUINCY | MA | 02169 | |
| 5724176 | NEE SHAUNNA | 835 EAST 5TH ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5724177 | NEEALY ASHLEY L | 11170 WE AVE APT E | | | | ST ANN | MO | 63074 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461559 | NEEB JERRY | 206 RAYBURN 100 | | | | BROOKELAND | TX | | |
| 5724178 | NEEDHAM BARBARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96822 | |
| 5724179 | NEEDHAM DAWN | 3440 LEWIS RD | | | | COLUMBUS | OH | 43207 | |
| 5724180 | NEEDHAM ELIZABETH | 1490 ASHLAND AVE | | | | SUNBURY | OH | 43074 | |
| 5724181 | NEEDHAM KAREN | 6219 STATE HWY 51 S LOT 1130 | | | | JANESVILLE | WI | 53546 | |
| 5724182 | NEEDHAM MARGIE | 110 DOT RD | | | | THOMASVILLE | NC | 27360 | |
| 5724183 | NEEDHAM MICHELLE | 144 CO RD 1485 | | | | CULLMAN | AL | 35057 | |
| 5724184 | NEEDHAM NATASHA | 1187 BLUE HOLLOW ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5461560 | NEEDHAM ROBERT | 519 CANDIA RD | | | | MANCHESTER | NH | | |
| 5461561 | NEEDHAM RONALD | 3302 RAINFOREST LANE | | | | KILLEEN | TX | | |
| 5461563 | NEEDLEMAN JEFFREY | 307 CORRAL DE TIERRA RD N | | | | SALINAS | CA | | |
| 5724185 | NEEDLEMAN LAURIE | 72 BROADWAY | | | | FREEHOLD | NJ | 07728 | |
| 5724186 | NEEDS THERESAKELSE | 850 NIPGEN RD | | | | BAINBRIDGE | OH | 45612 | |
| 5724187 | NEEF CHRIS | 2564 TAMPA LANE | | | | CONWAY | SC | 29527 | |
| 5724188 | NEEL DONNA L | 926 HAYNES ST | | | | AKRON | OH | 44307 | |
| 5461564 | NEEL MARIAN | 329 PHILIPPINE ST | | | | TAFT | CA | | |
| 5724189 | NEELAM BEHL | 854 NORTH 16TH STREET | | | | SAN JOSE | CA | 95112 | |
| 5724191 | NEELEY BARNEY | 326 PINE AVE | | | | MURRELLS INLET | SC | 29576 | |
| 5724192 | NEELEY DAN | 617 ROCKY SUMMIT | | | | BEAN STATION | TN | 37708 | |
| 5724193 | NEELEY SHAWNTE | 1024 18TH STREET | | | | WPB | FL | 33407 | |
| 5724194 | NEELEY STANLEY | 5621 DAIRY RD | | | | FRANKLIN | GA | 30217 | |
| 5461565 | NEELEY VICTOR | 3901 HEMENWAY DR | | | | FULTS | IL | | |
| 5724196 | NEELIKA CHIRAMANA | 5235 HOLLY LN N 4 | | | | PLYMOUTH | MN | 55446 | |
| 5724197 | NEELS SUZANNE | 4250 SOUTH RETT AVE | | | | CHARLESTON | SC | 29418 | |
| 5724198 | NEELY ALEXIS | 211 WINDSOR ST | | | | CHATTANOOGA | TN | 37406 | |
| 5461566 | NEELY ASHLEY | 214 JOHNS AVE | | | | ELIDA | OH | | |
| 5724199 | NEELY BARBARA | -1504 MYRTLE ST | | | | JACKSON | MS | 39202 | |
| 5724200 | NEELY BOBBIE | 103 STONE STREET | | | | CULLODEN | WV | 25510 | |
| 5724201 | NEELY BRUCE | 2760 FLAGSTONE CIR | | | | NAPERVILLE | IL | 60564 | |
| 5461567 | NEELY CALEB | 111 WILLIAMS STREET N | | | | WAXAHACHIE | TX | | |
| 5461568 | NEELY JENNIFER | 1615 INGLESIDE DR | | | | LIVE OAK | FL | | |
| 5724202 | NEELY JUDY | 428 FAIRVIEW AVE | | | | CROWN POINT | IN | 46307 | |
| 5461569 | NEELY JUSTIN | 1721 ACREVIEW DR | | | | CINCINNATI | OH | | |
| 5724203 | NEELY KEN | 3902 S 16TH ST | | | | TACOMA | WA | 98405 | |
| 5724204 | NEELY LA C | 4227 S LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808 | |
| 5724205 | NEELY LOLA | 733 LUFFMAN RD | | | | RONDA | NC | 28670 | |
| 5724207 | NEELY NICOLE L | 7519 ALASKA | | | | SAINT LOUIS | MO | 63111 | |
| 5724208 | NEELY PHYLLIS | 6525 44TH AVE | | | | KENOSHA | WI | 53142 | |
| 5724209 | NEELY QUOLESHA M | 1500 WALTON RESERVE BLVD APT13 | | | | AUSTELL | GA | 30168 | |
| 5724210 | NEELY ROBIN | 4014LYMAN | | | | TOLEDO | OH | 43613 | |
| 5724211 | NEELY STACY | 13657 HWY 101 | | | | GRAY COURT | SC | 29645 | |
| 5724212 | NEELY THULBERT | 102 GREENWOOD DR | | | | BECKLEY | WV | 25801 | |
| 5724213 | NEELY TRACY | 417 CHESLEY DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5724214 | NEELY VALERIE | 239 05 147TH RD | | | | ROSEDALE | NY | 11422 | |
| 5724215 | NEELY VENESIA | 3914 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 5461571 | NEEMAN BEVERLY | 512 EAGLEBROOK DRIVE | | | | MOORESTOWN | NJ | | |
| 5724216 | NEENID PIZARO | ADRESS | | | | SOMERVILLE | MA | 02131 | |
| 5461572 | NEER LORI | PO BOX 257 118 5TH AVE | | | | MAPLETON | ND | | |
| 5724217 | NEER MARGIE | 4416 HEMLOCK | | | | WICHITA | KS | 67216 | |
| 5724218 | NEERA SANKAR | 12331 N GESSNER RD | | | | HOUSTON | TX | 77064 | |
| 5724219 | NEERAJ KUMAR | 91 FERRY STREET | | | | JERSEY CITY | NJ | 07307 | |
| 5724220 | NEERAJ SHRIVASTAVA | 401 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20001 | |
| 5724221 | NEERJA KUMARI | 89-77 217 ST | | | | JAMAICA | NY | 11427 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461573 | NEERUDU SRINIVASA | 17735 NE 122ND ST | | | | REDMOND | WA | | |
| 5724222 | NEESE JAMES | 525 GRAVEL HILL RD | | | | GREENVILLE | AL | 36037 | |
| 5724223 | NEESE MARY J | 78875 AVE 47 | | | | LA QUINTA | CA | 92253 | |
| 5461575 | NEESE SHANNAN | 52656 CREEK CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5724224 | NEESON CELESTINE M | 1778 BUCKEYE ST SW | | | | ATL | GA | 30310 | |
| 5461576 | NEESON STEPHANIE | 2304 33RD ST | | | | DES MOINES | IA | | |
| 5724226 | NEEYVETTE THOMAS | 4815 1ST ST E APT B | | | | TUSCALOOSA | AL | 35404 | |
| 5724227 | NEFAHTIA GORDON | 23 DALES AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5724228 | NEFBITT CATHERINE | 270463 | | | | WAUSAU | WI | 54403 | |
| 5724229 | NEFERTITI CHARLES | 5256 BODEGA DR | | | | MILTON | FL | 32583 | |
| 5724230 | NEFERTITI GATHING | 9427 S CHARLES | | | | CHICAGO | IL | 60643 | |
| 5724231 | NEFERTITI POWELL | 5927 WESTERNRUN DRIVE | | | | BALTIMORE | MD | 21209 | |
| 5461577 | NEFF ANNA | PO BOX 332 | | | | CUBA | MO | | |
| 5461578 | NEFF BARBARA | 12919 W WHITE FEATHER LN | | | | PEORIA | AZ | | |
| 5461579 | NEFF DENISE | 3177 W CHANDLER VILLAGE DR FINE JEWELRY CUSTOMER ORDER MA | | | | CHANDLER | AZ | | |
| 5461580 | NEFF ELIZABETH | 1030 BRAMBLEBUSH ST | | | | FORT COLLINS | CO | | |
| 5724232 | NEFF ELSA | 1774 LOWER MAIN APT5 | | | | WAILUKU | HI | 96793 | |
| 5724233 | NEFF HEATHER | 2118 HAWTHORNE | | | | ELKHART | IN | 46517 | |
| 5724234 | NEFF MICHAEL | 1718 S 78TH ST | | | | TULSA | OK | 74127 | |
| 5461581 | NEFF MICHELE | 3 LORRAINE DRIVE | | | | BEACON FALLS | CT | | |
| 5461582 | NEFF PAT | 1366 MULBERRY ST | | | | ABILENE | TX | | |
| 5461583 | NEFF SANDY | 12 MCCLANAHAN RD SAINT FRANCOIS187 | | | | FARMINGTON | MO | | |
| 5429019 | NEFF TIM | 6781 FM 92 | | | | SILSBEE | TX | | |
| 4907605 | Neff, Ryan | Redacted | | | | | | | |
| 5724236 | NEFI LIMON | 134 N OLIVE AVE NONE | | | | RIALTO | CA | | |
| 5724237 | NEFITERIA HARRIS | 20 WESTERLEIGH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5724238 | NEFTAL CARABELLO | 2502 N ST LOUIS | | | | CHICAGO | IL | 60647 | |
| 5724239 | NEFTALY COLON | TA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724240 | NEFTALY MEDINA | 166 STEVEN ST | | | | LOWELL | MA | 01851 | |
| 5724241 | NEGA YVETTEMN | 611 SMITH ST | | | | TRENTON | NJ | 08611 | |
| 5724242 | NEGALE GINA | P O BOX 1698 | | | | BLOOMFIELD | NM | 87413 | |
| 5724244 | NEGAR MALKA MEHROON | 27684 ORLANDO AVE | | | | HAYWARD | CA | 94545 | |
| 5724245 | NEGRETE DARLENE | 1062 S RIVERSIDE AVE UNIT 2 | | | | RIALTO | CA | 92376 | |
| 5724246 | NEGRETE JENNIFER | 4306 W CEDAR BAYOU LYCHBU | | | | BAYTOWN | TX | 77521 | |
| 5724248 | NEGRETE MAGDALENA | 82430 JUNIPERO ST | | | | INDIO | CA | 92201 | |
| 5724249 | NEGRETE MARIA | 4234 12 W EL SEGUNDO BLVD | | | | HAWTHORNE | CA | 90250 | |
| 5724250 | NEGRETE MIGUEL | 189 N AWBRY A | | | | EL PASO | TX | 79905 | |
| 5724251 | NEGRETE NORA | 1073 S STATE ST | | | | EARLIMART | CA | 93219 | |
| 5724252 | NEGRETE PATRICIA | 13530 FUSANO AVE | | | | SYLMAR | CA | 91342 | |
| 5461584 | NEGRETE RODRIGO | PO BOX 1054 | | | | SUNNYSIDE | WA | | |
| 5724253 | NEGRETE SILVIA | 875 TELAMON LN | | | | POMONA | CA | 91766 | |
| 5724254 | NEGRETEGUERRA MIGUEL | 2259 GILBERT GLZ JR DR APT 46 | | | | LOS BANOS | CA | 93635 | |
| 5724255 | NEGRETI SILVA | 424 NOICE DR | | | | SALINAS | CA | 93901 | |
| 5724256 | NEGRETY REBECCA | 405 S STATE ST | | | | SAN BERNARDIN | CA | 92410 | |
| 5724257 | NEGRIN MARLILI | 480 EAST 49 AVE | | | | HIALEAH | FL | 33013 | |
| 5724258 | NEGRIN OLGA | 1416 PINE AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5461585 | NEGRIN WILLIAM | 12943 SW 150TH TER | | | | MIAMI | FL | | |
| 5724259 | NEGRON ADA R | COND SANTA BARBARA | | | | PONCE | PR | 00731 | |
| 5724260 | NEGRON AIDELIZ | URB VILLA SDE CASTRO CALLE 7 K | | | | CAGUAS | PR | 00729 | |
| 5724261 | NEGRON ALEIDA | CON LAS TORRES NORTE | | | | BAYAMON | PR | 00959 | |
| 5724262 | NEGRON ALFREDO M | 2167 W32ND ST | | | | CLEVELAND | OH | 44113 | |
| 5724264 | NEGRON AMANDA | 59 SMITH RD | | | | SHIRLEY | NY | 11967 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724265 | NEGRON ANTONIA | LOMAS VERDES CALLE JASINTO 2 | | | | BAYAMON | PR | 00956 | |
| 5724266 | NEGRON ARQUELIO | 2109 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 5461586 | NEGRON ARTHUR | 3338 FERNLEAF DR | | | | HERNANDO BEACH | FL | | |
| 5724267 | NEGRON CARLA | C MONTE FLO 193 VILLA DEL | | | | TOA ALTA | PR | 00953 | |
| 5461587 | NEGRON CARMEN | 318 CALLE ORQUIDEA VISTA ALEGRE | | | | VILLALBA | PR | | |
| 5724268 | NEGRON CASILDA | AVE FAGOT 3305 SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 5724269 | NEGRON CATHERINE C | MIRADOR DEL TOA APT 7C | | | | TOA ALTA | PR | 00953 | |
| 5724270 | NEGRON CHERINIL | PUERTO NUEVO CLL BOGOTA 1134 | | | | SAN JUAN | PR | 00920 | |
| 5724271 | NEGRON DAISY | URB ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5461588 | NEGRON DENISE | 136 RIVERWALK CIRCLE EAST | | | | PLANTATION | FL | | |
| 5461589 | NEGRON DOMINIC | 5009 SAN ANTONIO CIRCLE | | | | KAILUA | HI | | |
| 5724272 | NEGRON EDNA | PO BOX 258 | | | | COROZAL | PR | 00783 | |
| 5724273 | NEGRON EDWIN | CALLE FALBOLLAN BARRIO | | | | TOA BAJA | PR | 00949 | |
| 5724274 | NEGRON EFREN | URB JARDINES DE MONTENANO 9 | | | | MOROVIS | PR | 00687 | |
| 5724275 | NEGRON ENRIQUE | CUESTA VIEJA 46 | | | | SAN GERMAN | PR | 00683 | |
| 5724276 | NEGRON EULALIA | CALLE 31 BJ4 | | | | BAYAMON | PR | 00957 | |
| 5724277 | NEGRON FERDINAND C | HAC 01 BOX 8046 | | | | VILLALBA | PR | 00766 | |
| 5724278 | NEGRON FRANCHESKA | ALTURAS DEL TOA CALLE 3 49 | | | | TOA ALTA PR | PR | 00953 | |
| 5724279 | NEGRON FRANCISCO | RR4 BOX 577Z | | | | BAYAMON | PR | 00956 | |
| 5724280 | NEGRON GRACIELA | HC O4 BOX 6706 | | | | COROZAL | PR | 00783 | |
| 5724281 | NEGRON GRISELIS | VILLA PRADES FRANCISCO CASAL62 | | | | SAN JUAN | PR | 00924 | |
| 5461590 | NEGRON IRIS | HC 46 BOX 6025 | | | | DORADO | PR | | |
| 5724282 | NEGRON JANET | 4 CAMAC STREET | | | | PAWTUCKET | RI | 02861 | |
| 5724283 | NEGRON JENNIFFER C | RES VILLA ESPANA | | | | SAN JUAN | PR | 00921 | |
| 5724284 | NEGRON JESMARIE F | BO INDIO SEC LAJAS | | | | GUAYANILLA | PR | 00656 | |
| 5724285 | NEGRON JESUS | 10006 WILLIAM RD | | | | THONOTASSASSA | FL | 33592 | |
| 5724286 | NEGRON JOEMAR | RR05 BOX 8254 | | | | TOALTA | PR | 00952 | |
| 5461592 | NEGRON JOET | CC1 CALLE 130 VALLE ARRIBA HTS | | | | CAROLINA | PR | | |
| 5724287 | NEGRON JOHANNIE | HC03 BOX 12108 | | | | JUANA DIAZ | PR | 00795 | |
| 5724288 | NEGRON JONATHAN | HC01 BOX 6660 | | | | GUAYNABO | PR | 00971 | |
| 5724289 | NEGRON JORGE | TEGUCIGALPA 365 ROLLIND HILLS | | | | CAROLINA | PR | 00907 | |
| 5724290 | NEGRON JOSE | EDIF 35 APT343 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5724291 | NEGRON JOSE A | CALLE SAN AGUSTIN A25 LOSDOMIN | | | | BAYAMON | PR | 00957 | |
| 5724292 | NEGRON JUNIOR | BDA OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 5724293 | NEGRON KARINA | 55 | | | | PONCE | PR | 00731 | |
| 5724294 | NEGRON KEILA | 1849 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| 5724295 | NEGRON KEISHLA | URB ANA MARIA CALLE 7 G 13 | | | | CABOROJO | PR | 00623 | |
| 5724296 | NEGRON KEISHLA R | RESIDECIAL EL RECREO | | | | SAN GERMAN | PR | 00068 | |
| 5724297 | NEGRON KEYSHLA | HC 04 PO BOX 3940 | | | | LAJAS | PR | 00667 | |
| 5724298 | NEGRON KIMBILY | 8724 N HYALEAH RD | | | | TAMPA | FL | 33617 | |
| 5724299 | NEGRON LIDYA | BO BARIANS DE YAUCO 45 | | | | YAUCO | PR | 00698 | |
| 5724300 | NEGRON LILIAM | URB VALLE ALTO 1208 | | | | PONCE | PR | 00730 | |
| 5724301 | NEGRON LIMARY | APARTADO 65 | | | | NARANJITO | PR | 00719 | |
| 5724302 | NEGRON LINDAMARY | CALLE ALICIA F27 ROYAL GARDENS | | | | BAYAMON | PR | 00956 | |
| 5724303 | NEGRON LISANDRA | VILLAS DEL CARIBE EDIF 1 APT | | | | PONCE | PR | 00728 | |
| 5724304 | NEGRON LIZBETH | 4517 S 23RD ST 4 | | | | MILWAUKEE | WI | 53221 | |
| 5724306 | NEGRON LUIS | URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 5724307 | NEGRON LUZ | HC05BOX854 | | | | JD | PR | 00795 | |
| 5724308 | NEGRON MAILY | H C 04 BOX 43003 | | | | MOROVIS | PR | 00687 | |
| 5724309 | NEGRON MANUEL | CALLE PASEO DE LAS FLORES | | | | GURABO | PR | 00778 | |
| 5461593 | NEGRON MARIA | HC 2 BOX 6706 | | | | FLORIDA | PR | | |
| 5724310 | NEGRON MARISEL | 1742 48 ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5724311 | NEGRON MARITZA | HC 03 BOX 15835 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461595 | NEGRON MAUREEN | 728 QUEEN ST | | | | OLEAN | NY | | |
| 5461596 | NEGRON MELVIN | PO BOX 10000 PMB 131 | | | | CANOVANAS | PR | | |
| 5724312 | NEGRON MICHELLE | 109 N SALE ST | | | | ELLETTSVILLE | IN | 47429 | |
| 5724313 | NEGRON MIGUEL A | CALL LICEO 137 APT 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5461597 | NEGRON MILDRED | 1163 SUMMER SPRING DR | | | | MIDDLEBURG | FL | | |
| 5461598 | NEGRON MYRIAM V | 23 CARRETERA 616 TIERRA NUEVA | | | | MANATI | PR | | |
| 5724314 | NEGRON NILDA C | BO VACAS | | | | VILLALBA | PR | 00766 | |
| 5724315 | NEGRON NOELIA | VAGA 1 SECTOR MALA FE | | | | MOROVIS | PR | 00687 | |
| 5461599 | NEGRON PATRICK | HC 5 BOX 28908 | | | | UTUADO | PR | | |
| 5724316 | NEGRON PHIL | 8610 W LYNDALE ST | | | | CHICAGO | IL | 60641 | |
| 5461601 | NEGRON RAFAEL | HC 2 BOX 4408 | | | | SABANA HOYOS | PR | | |
| 5724317 | NEGRON RAMON V | URB LOS CACIQUES | | | | CAROLINA | PR | 00985 | |
| 5724318 | NEGRON RAQUEL | CALLE COMERIO NUMERO 23 BONEVI | | | | CAGUAS | PR | 00725 | |
| 5724319 | NEGRON ROBERTO | RRA BOX 9432 | | | | GUARAGUO ARRIBA | PR | 00256 | |
| 5724320 | NEGRON ROMAN N | BO CAMPANILLAS CALLE EL MONTE P 191B | | | | TOA BAJA | PR | 00951 | |
| 5724321 | NEGRON SAMUEL | CALLE CEFERINO BARSOSA | | | | DORADO BEACH | PR | 00646 | |
| 5724322 | NEGRON SARA | CALLE 104 BLOQUE 21 VILLA | | | | CAROLINA | PR | 00987 | |
| 5724323 | NEGRON SHEIANN | P O BOX 1824 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5724324 | NEGRON SILMA E | SEGUNDA EXT PUNTO ORO 6564 LA | | | | PONCE | PR | 00728 | |
| 5724325 | NEGRON SONIA | CALLE ROMA 1402 | | | | TOA ALTA | PR | 00953 | |
| 5724326 | NEGRON TERESITA | LARES | | | | LARES | PR | 00669 | |
| 5724327 | NEGRON VANESSA | URB SAN DEMETRIO | | | | VEGA BAJA | PR | 00693 | |
| 5724328 | NEGRON VELMARIE | LA HACIENDAAPT7C | | | | BAYAMON | PR | 00956 | |
| 5724329 | NEGRON WALESKA | BO JAREALITO CALLE 2 CASA 275 | | | | ARECIBO | PR | 00612 | |
| 5724330 | NEGRON WILLIAM | URB VILLA REAL CALLE B | | | | CABO ROJO | PR | 00623 | |
| 5724331 | NEGRON YANIRA | C TRINITARIA146 URB JARDINES | | | | NARANJITO | PR | 00719 | |
| 5724332 | NEGRON YARITZA | HC04 BOX 13750 | | | | ARECIBO | PR | 00612 | |
| 5724333 | NEGRON YOLANDA | CIUDAD JARDIN CALLE MAGUE NIM | | | | GURABO | PR | 00778 | |
| 5724334 | NEGRON YOMARY R | PO BOX 139 | | | | VILLALBA | PR | 00766 | |
| 5724335 | NEGRON ZAIDA | PMB 227 SUITE 140 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 5724336 | NEGRON ZAIMA | URB ALTS BORINQUEN GARDENS MM1 | | | | SAN JUAN | PR | 00926 | |
| 5461603 | NEGRON ZENAIDA | HC 2 BOX 7576 | | | | CAMUY | PR | | |
| 5724337 | NEGRON ZUHEY | C 9 F23 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5724338 | NEGRON ZULMA | APARTADO 484 | | | | MOROVIS | PR | 00687 | |
| 4891734 | Negron, David Castro | Redacted | | | | | | | |
| 5724339 | NEGRONI ALFREDO | MEDIANIA BAJA SEC LA GALLERA | | | | LOIZA | PR | 00772 | |
| 5461604 | NEH BONEY | 31 TRACY PL | | | | HACKENSACK | NJ | | |
| 5724341 | NEHA MARY | 9-65 PINE ST BLACKROCK ZUNI | | | | ALBUQUERQUE | NM | 87327 | |
| 5724342 | NEHA SAXENA | 9807 W VALLEY RANCH PKWY APT 2 | | | | IRVING | TX | 75093 | |
| 5461606 | NEHDR KRISTINE | PO BOX 216 | | | | RIVERTON | CT | | |
| 5724343 | NEHEMIAH MANUFACTURING COMPANY | | | | | | | | |
| 5724344 | NEHEMIAH MCCOY | 1337 SPEARING ST | | | | JACKSONVILLE | FL | 32206 | |
| 5724345 | NEHEMIAH STEWART | 30224 SOUTHFIELD RD APT 1 | | | | SOUTHFIELD | MI | 48076 | |
| 5724346 | NEHER CASEY | 2444 N BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5461607 | NEHI ROBERT | 4903 LIONS GATE LANE | | | | KILLEEN | TX | | |
| 5724347 | NEHLS HEATHER | 134 PENNYSVANLIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5724348 | NEHLS MELESSA | N11571 MOSS ST | | | | ANIWA | WI | 54408 | |
| 5724349 | NEHRING CLAUDIA | 2633 HWY 78 SOUTH | | | | MOUNT HOREB | WI | 53572 | |
| 5461608 | NEHRING STEVE | 10 GRATEFUL ACRES LANE | | | | LOTHIAN | MD | | |
| 5461609 | NEI PAUL | 4290 BASS ST SE | | | | PRIOR LAKE | MN | | |
| 5724350 | NEIBAUR ANTHONY | 5206 LASHER LN | | | | CALDWELL | ID | 83605 | |
| 5724351 | NEIBERLINE JOY | 211 MALLOW RD | | | | FRANKFORT | OH | 45628 | |
| 5724352 | NEIBERT DEMEL | 2613 10TH AVE | | | | BEAVER FALLS | PA | 15010 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724353 | NEICA THREET | 1908 W 26TH ST | | | | PINE BLUFF | AR | 71603 | |
| 5724354 | NEICE KRIS | 437 MISSIOURI | | | | SALINA | KS | 67401 | |
| 5724355 | NEICE LISA | 13453 COUNTRY LIVING LANE | | | | GLADE SPRING | VA | 24340 | |
| 5724356 | NEICE WILSON | 2743 CARSON ST | | | | DETROIT | MI | 48209 | |
| 5724357 | NEICY ROBINSON | 1704 N NAGLE | | | | CHICAGO | IL | 60617 | |
| 5724358 | NEIDA TAVAREZ | COM SONUCO CALLE CIDRA 397 | | | | ISABELA | PR | 00662 | |
| 5566359 | NEIDER, CAROLE | Redacted | | | | | | | |
| 5461610 | NEIDLEIN SONDRA | 824 SHAD POINT RD | | | | SALISBURY | MD | | |
| 5461611 | NEIDO DENISE | 10523 N 73RD DR | | | | PEORIA | AZ | | |
| 5724359 | NEIDRE GORDON | 448 COLE AVE | | | | AKRON | OH | 44301 | |
| 5724360 | NEIER IRENE K | 1496 NORTH D AVENUE | | | | PECK | KS | 67120 | |
| 5461612 | NEIGER SHERRY | 670 W 925 S UTAH 049 | | | | OREM | UT | | |
| 5724361 | NEIGERETE STELLA | 125 CARLTON ST | | | | WAUCHULA | FL | 33873 | |
| 5461613 | NEIGHBARGER RACHELLE | 10002 WOLFE XING | | | | SAN ANTONIO | TX | | |
| 4869077 | NEIGHBOR NEWSPAPERS | 580 FAIRGROUND ST | | | | MARIETTA | GA | 30061 | |
| 5724362 | NEIGHBORHOOD LAWN MOWER REPAIR | | | | | | | | |
| 5461615 | NEIGHBORS JOSH | 3937 W SURREY AVE | | | | PHOENIX | AZ | | |
| 5724363 | NEIGHBORS LATRICE | 1441 SEPULVEDA AVE APT7 | | | | SN BERNARDINO | CA | 92404 | |
| 5461616 | NEIGHBOURS DENNIS | 2618 MILLS PARK RD | | | | BRYANT | AR | | |
| 5461617 | NEIGHOFF LOUETTA | 3529 LAKEWAY DRIVE | | | | ELLICOTT CITY | MD | | |
| 5724364 | NEIKA NICHOLSON | 6638 W HUGHES DR | | | | PHOENIX | AZ | 85043 | |
| 5724365 | NEIKO PRATT | 21 NORTH FRONT ST | | | | SOUDERTON | PA | 18964 | |
| 5724368 | NEIL ASHLEY N | 345 CHAPARRAL DR 1215 | | | | STL | MO | 63042 | |
| 5724369 | NEIL BOYD | 27 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111 | |
| 5724370 | NEIL CARFORA | 4 JEREMY AVE | | | | PLAINVIEW | NY | 11803 | |
| 5724371 | NEIL CIERRA K | AIRPORT RD | | | | BERKELEY | MO | 63134 | |
| 5724372 | NEIL CUNNINGHAM | 1025 ARLINGTON AVE | | | | BRISTOL | VA | 24201 | |
| 5461619 | NEIL DOROTHY | 14700 SW SCHOLLS FERRY RD 113 | | | | BEAVERTON | OR | | |
| 5724373 | NEIL FISHER | 4505 CRABTREE PINES LANE | | | | RALEIGH | NC | 27612 | |
| 5724374 | NEIL FLOYDE DANIEL | 27C CLIFTON HILL | | | | CSTED | VI | 00820 | |
| 5429027 | NEIL J BLOOM | 1220A EAST JOPPA RD STE 223 | | | | TOWSON | MD | | |
| 5724375 | NEIL JAMES | 3533 MAIN ST | | | | KEOKUK | IA | 52632 | |
| 5724376 | NEIL JENNIFER | 1017 CREEK RD | | | | NEWARK | DE | 19711 | |
| 5724377 | NEIL JOHN O | 2 HAWTHORNE MALL | | | | VERNON HILLS | IL | 60061 | |
| 5461620 | NEIL JONATHAN | 217 N LOCUST ST | | | | AURORA | IL | | |
| 5724378 | NEIL JOYCE | 4107 ASIMUTH CIRCLE | | | | UNION CITY | CA | 94587 | |
| 5461621 | NEIL KELSEY | 2133 JOHNS RIDGE RD | | | | COREAOPOLIS | PA | | |
| 4867123 | NEIL KRAVITZ GROUP SALES INC | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | |
| 4891490 | Neil Kravitz Group Sales, Inc. | Group Sales, Inc. | 412 S Cooper Ave | | | Cincinnati | OH | 45215 | |
| 5724379 | NEIL MARSH | 1856 SW FAIR AVE | | | | CHEHALIS | WA | 98532 | |
| 5724380 | NEIL PLAGGEMEYER | PO BOX 1173 | | | | REDWAY | CA | 95560 | |
| 5724381 | NEIL RIDGEWAY | 4770 TEMPLE CT NONE | | | | RIVERTON | WY | 82501 | |
| 5724382 | NEIL SANDERSON | 1305 CAROLL ST | | | | DALY CITY | CA | 94014 | |
| 5429029 | NEIL SAVALIA INC | 15 WEST 47TH ST 903 | | | | NEW YORK CITY | NY | | |
| 5461622 | NEIL SOLARSH | 5320 BANNERGATE DRIVE FULTON121 | | | | JOHNS CREEK | GA | | |
| 5724383 | NEIL VECKER | 40 GORDON CIR | | | | GRAFTON | MA | 01519 | |
| 5724384 | NEIL VIERNES | 1210 SALIDA WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5724385 | NEIL VIRNIG | 3120 170TH ST SW | | | | LYNNWOOD | WA | 98037 | |
| 5724386 | NEIL WOODHALL | 929 E COUNTRY CLUB BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5724387 | NEILA ARROYO | CALLE BALDORIOTY 156 NORTE | | | | AIBONITO | PR | 00705 | |
| 5724388 | NEILE NORTON | 505 MESILLA ST SE APT A | | | | ALB | NM | 87108 | |
| 5724389 | NEILL BRIAN | 14 MUSKETT DRIVE | | | | CHCKAMAUGA | GA | 30707 | |
| 5724390 | NEILL LINDA O | 1367 REALE AVE | | | | SAINT LOUIS | MO | 63138 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461623 | NEILL PATTY | 50 SUNFISH LN | | | | VINCENT | OH | | |
| 5724391 | NEILL SALVATORE O | 1021 BEXLEY LN | | | | LINCOLNTON | NC | 28092 | |
| 5461624 | NEILL TERRY | 1166 SLATER ROAD NEW BRITAIN | | | | NEW BRITAIN | CT | | |
| 5461625 | NEILL WILLIAM | 9340 N 92ND ST UNIT 209 | | | | SCOTTSDALE | AZ | | |
| 5724392 | NEILLY33344439 TERESA M | 10343 WHEATSIDE DR APTG | | | | CHARLOTTE | NC | 28262 | |
| 4869317 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4869317 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 5724393 | NEILO THERESA | 420 HILLCREST AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5724394 | NEILON LISA | 212 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5724395 | NEILSEN TAMMIE | POBOX 179 | | | | CHARLESTOWN | NH | 03603 | |
| 5724396 | NEILSON BRUCE | 5002 59 PLACE HAIGH SP | | | | ROCKVILLE | MD | 20850 | |
| 5724397 | NEILSON LANCE | 2105 STUMPF BLVD | | | | TERRYTOWN | LA | 70056 | |
| 5461626 | NEILSON MICHELLE | PO BOX 1182 | | | | PLEASANT VALLEY | NY | | |
| 5724399 | NEILSON TAMMIE | 128 ACWORTH RD | | | | CHARLESTOWN | NH | 03603 | |
| 5724400 | NEILSON TAMMIE J | 11 ERIN COURT APT 3 | | | | CHARLESTOWN | NH | 03603 | |
| 5724401 | NEILY MCCORT | 119 SOUTH ARCH STREET | | | | BARNESVILLE | OH | 43713 | |
| 5724402 | NEILYN NAVARRO | 513 GREY FEATHER CT | | | | ROUND ROCK | TX | 78665 | |
| 5724403 | NEIMEIC JOE | 150 EAST 31 ST | | | | ERIE | PA | 16504 | |
| 5724404 | NEIMOS ERAKDRIK | 7543 W WASHTINGTON RD | | | | MAGNA | UT | 84044 | |
| 5724406 | NEINA ABNER | 15782 ARDMORE ST | | | | DETROIT | MI | 48227 | |
| 5724407 | NEIRA CHISTIANNE | 2666 PARK AVE | | | | RIVIERA BEACH | FL | 33404 | |
| 5724408 | NEIRY LUGO | 171 SARGEANT ST APT 2L | | | | HOLYOKE | MA | 01040 | |
| 5724409 | NEISA MALDONADO | APTD 319 | | | | VILLALBA | PR | 00766 | |
| 5724410 | NEISA RIVERA | RR1 BUZON 2242 | | | | CIDRA | PR | 00739 | |
| 5461627 | NEISES KAT | 1949 W PROSPECTOR WAY | | | | QUEEN CREEK | AZ | | |
| 5724411 | NEISHA BURTON | 1145 SURREY DRIVE | | | | GLEN ELLYN | IL | 60137 | |
| 5724413 | NEISHA NIEVES | COND EL TUREY APT 1004 | | | | SAN JUAN | PR | 00923 | |
| 5724414 | NEISHA VALENTIN | 23411 102ND AVE SE | | | | KENT | WA | 98031 | |
| 5724415 | NEISHA VELEZ | URB ALTURA DE FAIR VIEZ7887 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724416 | NEISHA WILKERSON | 1620 BATTLEGROUND DR | | | | MURFREESBORO | TN | 37129 | |
| 5724417 | NEISHALEY SANCHEZ | SUIT 226 PO BOX 10000 | | | | CAYEY | PR | 00736 | |
| 5724418 | NEISHATALY TORRES SANTIAGO | 623 3RD AVE SW 3 | | | | ABERDEEN | SD | 57401 | |
| 5461628 | NEISHELL BARBARA | 11020 SPRING DR | | | | CLARKS SUMMIT | PA | | |
| 5724419 | NEISLER DONNA | PO BOX 671 | | | | LAKE CITY | AR | 72437 | |
| 5461629 | NEISWEDER DENISE | 19668 STATE LINE RD | | | | SOUTH BEND | IN | | |
| 5429033 | NEISZ TANYA | 9025 W HWY 14 | | | | BILLINGS | MO | | |
| 4640026 | NEISZ, JAMES | Redacted | | | | | | | |
| 5724420 | NEITA CYNTHIA | 310 WEST 43RD ST | | | | NEW YORK | NY | 10003 | |
| 5724421 | NEITA UCCRE | 314 FRANKLIN ST | | | | TRENTON | NJ | 08609 | |
| 5461630 | NEITZ SHIRLEY | 39851 HAZEL RUN RD | | | | HAMMONDSVILLE | OH | | |
| 5724422 | NEIVES ALEXANDER | 311 STRAWBERRY | | | | CSTED | VI | 00840 | |
| 5724423 | NEIZER FLORA | 119 GRENADINE CT | | | | MARTINSBURG | WV | 25404 | |
| 5724424 | NEJAD FARIN | 7365 MAIN ST 346 | | | | STRATFORD | CT | 06614 | |
| 5724425 | NEJIA MARIA | 2923 NORTH COOLIDGE AVE | | | | LOS ANGELES | CA | 90039 | |
| 5724427 | NEKEIA CUMMINGS | -TARAWA TERRACE BLDG 8 | | | | CAMP LEJEUNE | NC | 28547 | |
| 5724428 | NEKEITA HICKS | ADDRESS | | | | WASHINGTON | DC | 20017 | |
| 5724429 | NEKEITHA LEGGETTE | 1781 NW 207 ST APT 205 | | | | MIAMI GARDENS | FL | 33056 | |
| 5724430 | NEKELDA BLENMAN | 2194 RIMLOOP | | | | HONOLULU | HI | 96818 | |
| 5724431 | NEKENA JONES | 116 N DECKER AVE | | | | DAYTON | OH | 45417 | |
| 5724432 | NEKESHA HARMON | 209 SCOVILLE AVE | | | | BUFFALO | NY | 14206-2943 | |
| 5724433 | NEKESHIA JEAN BAPTISTE | 105 SOUTH FULTON | | | | MOUNT VERNON | NY | 10550 | |
| 5724434 | NEKEY FULLER | 3501 OLD MINE ROAD | | | | GRETNA | VA | 24557 | |
| 5724436 | NEKICHA REDMOND | 15501 FAIRMOUNT | | | | DETROIT | MI | 48205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724437 | NEKISHA BANKS | 290 LAUREL WAY | | | | COVINGTON | GA | 30016 | |
| 5724438 | NEKISHA BOONE | 300 CHARLES ST APTN 9 | | | | NEWPORTNEWS | VA | 23608 | |
| 5724439 | NEKITRA WILSON | 5910 N 4TH ST | | | | PHILA | PA | 19120 | |
| 5724440 | NEKITTA PATTON | 19357 WASHTENAW | | | | DETROIT | MI | 48225 | |
| 5724441 | NEKKA SCOTT | 332 14TH ST | | | | BUFFALO | NY | 14213 | |
| 5724442 | NEKOOSA MCPHERSON | 1966 39TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5429035 | NEKTOVA GROUP LLC | 534 WHITESVILLE RD | | | | JACKSON | NJ | | |
| 5724443 | NELAND KARRASYRENNA | 3017 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | |
| 5724444 | NELANIE MADDOX | 8808 PARKWOOD DR | | | | BELLEVILLE | MI | 48111 | |
| 5461631 | NELCHOR ROLAND | 2933 FAIRMEADOWS ST | | | | SAN ANTONIO | TX | | |
| 5724445 | NELDA C ESQUIBEL | 614 W 7th St | | | | Artesia | NM | 88210-1360 | |
| 5724446 | NELDA GONZALES | PLACE ADDRESS HERE | | | | BOYNTON BEACH | FL | 33436 | |
| 5724447 | NELDA GOODMAN | 426 APT 1 | | | | JEFFERSON | TX | 75902 | |
| 5724448 | NELDA LOPEZ | URBRAFAEL BERMUDEZ C-3 A-28 | | | | FAJARDO | PR | 00738 | |
| 5724450 | NELDA PRICE | 1340 MCCONNELL RD | | | | GUNTER | TX | 75058 | |
| 5724451 | NELDEEN TECHERIA | BOX595 | | | | KINGSHILL | VI | 00851 | |
| 5724452 | NELDER BRENDA | 76 LISBON ST | | | | LEETONIA | OH | 44431 | |
| 5724453 | NELDYN HERNANDEZ | 1299 SW 112TH WAY | | | | DAVIE | FL | 33325 | |
| 5724455 | NELEON WILIZ | ST JOHN | | | | CRUZ BAY | VI | 00831 | |
| 5724456 | NELI NABOU | 2537 CANNISTRACI LANE | | | | HAYWARD | CA | 94541 | |
| 5724457 | NELIA CRUZ-VASQUEZ | 511 BLACKBURN AVE APT 13 | | | | CAPE MAY | NJ | 08210 | |
| 5724458 | NELIDA BURGOS | 450 CALLE PERIFERAL APT 105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724459 | NELIDA MATIAS | CARR 111 KM28 HM2 | | | | SAN SEBASTIA | PR | 00685 | |
| 5724460 | NELIDA MUNIZ CRUZ | CALLE 6 280 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724461 | NELIDA ORELLANA | SECT LA PRA C ADELINA HNDEZ 43 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724462 | NELIDA RUIZ | 2115 NAUTLA DR | | | | LAREDO | TX | 78046 | |
| 5724463 | NELIDA SERRANO | CALLE | | | | BAYAMON | PR | 00957 | |
| 5724464 | NELIDA WONG | 444 ROADWOOD APT 316 | | | | CALEXICO | CA | 92231 | |
| 5724465 | NELINA REAL | 22534 108TH AVE SE | | | | KENT | WA | 98031 | |
| 5724466 | NELKIN IRINA | VALLEJO | | | | VALLEJO | CA | 94533 | |
| 5724467 | NELL ANGELA | 2010 DOSTER RD | | | | MONROE | NC | 28112 | |
| 5461632 | NELL SANTIAGO | 9606 TRUSCON DR N | | | | HOUSTON | TX | | |
| 5724468 | NELLA GREGORE-BELLOT | 1 SOLBERG | | | | ST THOMAS | VI | 00802 | |
| 5724470 | NELLIE A MOLANO | 3065 PACIFIC AVE | | | | LONG BEACH | CA | 90810 | |
| 5724471 | NELLIE BARKER | 289 S 100 E | | | | WELLINGTON | UT | 84542 | |
| 5724472 | NELLIE BROGLE | 723 S FLOWER ST | | | | ORANGE | CA | 92869 | |
| 5724473 | NELLIE CAMPBELL | 2945 W 23RD ST APT 7J | | | | BROOKLYN | NY | 11224 | |
| 5724474 | NELLIE CARVER | 4904 BELLE DRIVE | | | | ANTIOCH | CA | | |
| 5724475 | NELLIE CORREA | 1522 W BEAUMONT | | | | TULARE | CA | 93274 | |
| 5724476 | NELLIE DIXON | 43 MYRTLE ST | | | | VINELAND | NJ | 08360 | |
| 5724477 | NELLIE HERNANDEZ | 5041 W TAROOK | | | | TUCSON | AZ | 85757 | |
| 5724478 | NELLIE JOHNSTON | 1501 IMPERIAL AVE | | | | SAN DIEGO | CA | 92101 | |
| 5724479 | NELLIE LYNN | 8400 49TH STREET NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 5724480 | NELLIE MALDONADO | 1325 BON BURT LN | | | | LAS CRUCES | NM | 88005 | |
| 5724482 | NELLIE MEJIAS | CARR 173 INT 7775 KM 12 INTER | | | | CIDRA | PR | 00739 | |
| 5724483 | NELLIE PEREZ | 7163 BUFFIE CT | | | | BURKE | VA | 22015 | |
| 5724484 | NELLIE RODRIGUEZ | 4662 N THIRD ST | | | | FRESNO | CA | 93726 | |
| 5724485 | NELLIE SMITH | 985 PLANT ST | | | | MACON | GA | 31201 | |
| 5724486 | NELLIE WALLACE | 1530 EAST BROAD ST | | | | STATESVILLE | NC | 28677 | |
| 5724487 | NELLIE WOLESLAGLE | 29 FRANKLIN ST | | | | COKEBURG | PA | 15324 | |
| 5461634 | NELLIGAN ELLEN | 13502 N FRONTAGE RD 331 | | | | YUMA | AZ | | |
| 5461635 | NELLIS JASON | 13643 MESA VERSE DR | | | | AUSTIN | TX | | |
| 5724488 | NELLIS JUSTINA | 149 MIDBERRY RD | | | | HARRISVILLE | PA | 16038 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724489 | NELLOMS CURTIS | 1524 FOSTER RD | | | | GRIMESLAND | NC | 27837 | |
| 5724490 | NELLON TANYA | 8519 N BRANCH AVE | | | | TAMPA | FL | 33604 | |
| 5724491 | NELLUM BARBARA | 166 W SEAVIEW | | | | NORFOLK | VA | 23502 | |
| 5724492 | NELLUMS DANA | 3722 EDMUNDSON | | | | ST LOUIS | MO | 63134 | |
| 5724494 | NELLY BLARE | 3571 STRAFORD DR | | | | COLUMBUS | GA | 31901 | |
| 5724495 | NELLY D BUST ALVAREZ | 13420 DAVENTRY WAY | | | | GERMANTOWN | MD | 20874 | |
| 5724496 | NELLY FELICIA | 3351 N LUMPKIN RD | | | | COLS | GA | 31903 | |
| 5724497 | NELLY FREEMAN | 42200 MARGARITA RD | | | | TEMECULA | CA | 92592 | |
| 5724498 | NELLY GITAU | 94 ECKLUND DR NONE | | | | LOWELL | MA | 01852 | |
| 5724499 | NELLY GRANADOS | 1831 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 5724500 | NELLY HERRERA | | 22715 | | | SAN BENITO | TX | 78586 | |
| 5724501 | NELLY LOPEZ | 7810 KOMATLY DR | | | | DALLAS | TX | 75217 | |
| 5724502 | NELLY PALTIN | 69 SMITH ST | | | | WHITE PLAINS | NY | 10601 | |
| 5724504 | NELLY PICHARDO | 546 WALNUT ST | | | | LYNN | MA | 01902 | |
| 5724505 | NELLY RIOS CAMACHO | D2 | | | | BAYAMON | PR | 00957 | |
| 5724507 | NELLY ROMERO | 101 E ELMS RD | | | | KILLEEN | TX | 76542 | |
| 5724508 | NELLY SHNEIDER | 8310 35TH AVE | | | | FLUSHING | NY | 11372 | |
| 5724509 | NELLY SMITHE | 12000 LUSBYS LN | | | | BRANDYWINE | MD | 20613 | |
| 5724510 | NELMARIE RIOS | 10 CALLE SERRA | | | | SABANA GRANDE | PR | 00637 | |
| 5724512 | NELMS JOHNNIE K | 920 42ND ST | | | | WPB | FL | 33407 | |
| 5724513 | NELMS LYNETTE | 109 KINCAID LN | | | | HAMPTON | VA | 23666 | |
| 5724514 | NELMS PATRICIAY | NOT APLICABLE | | | | BEFOD | VA | 24523 | |
| 5724515 | NELMS TAHITIA | 596 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5724516 | NELMS TERESA | 3309 S BYRON BUTLER PKWY LOT 8 | | | | PERRY | FL | 32348 | |
| 5724517 | NELOME QUAITON | 1914 BOULDERVIEW DR SE | | | | ATLANTA | GA | 30316 | |
| 5724518 | NELOMS PAMELA | 1806 QUAILS NEST DR APT 202 | | | | BRANDON | FL | 33510 | |
| 5724519 | NELS PETERSON | N89W15482 CLEVELAND AVE | | | | MENOMONEE FLS | WI | 53225 | |
| 5724520 | NELSA VASQUEZ | 341 E NEW ST | | | | LANCASTER | PA | 17602 | |
| 5461636 | NELSEN ALEK | 504 KENNEDY ST | | | | WATERMAN | IL | | |
| 5724521 | NELSEN KATHY | 305 N 95TH 126 | | | | MILWAUKEE | WI | 53226 | |
| 5724522 | NELSEN LEO | 14810 FAWN HOLLOW LN | | | | NOBLESVILLE | IN | 46060 | |
| 5724523 | NELSEN MARK | 149 DEER HOLLOW CIR | | | | FARMINGTON | UT | 84025-3537 | |
| 5461639 | NELSON ADAM | 6116 NW CHERRY AVE | | | | LAWTON | OK | | |
| 5724526 | NELSON ALBERT | 741 BARNESDALE DRIVE | | | | JONESBORO | GA | 30236 | |
| 5724527 | NELSON ALDANA | 10123 FINCH AVE | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5461640 | NELSON ALEXIS | 619 CEDAR ST | | | | SAN ANTONIO | TX | | |
| 5461641 | NELSON ALLISON | ALLISON NELSON 3 TOMAC LN | | | | OLD GREENWICH | CT | | |
| 5724528 | NELSON ALONZO | 2841 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5724529 | NELSON AMBER R | 213 LINCOLN WAY W APT 2 | | | | CHAMBERBURGER | PA | 17201 | |
| 5724530 | NELSON AMESHA | 115 MORDINGTON MNR | | | | CHARLES TOWN | WV | 25414 | |
| 5724531 | NELSON AMY | 2840 WESTPARK DR | | | | GAUTIER | MS | 39553 | |
| 5724532 | NELSON ANGEL | 15783 E PERIMETER RD | | | | ATHOL | ID | 83801 | |
| 5724533 | NELSON ANGELA | 9305 W NORTH AVE APT 3 | | | | RICHMOND | IN | 47374 | |
| 5461642 | NELSON ANN | 1704 GRAYSCROFT DR | | | | WAXHAW | NC | | |
| 5724534 | NELSON ANTWANIC | DOESNT APPLY | | | | PORTLAND | OR | 97266 | |
| 5461643 | NELSON APRIL | 1812 ELMENDORF AVE | | | | EVANSVILLE | IN | | |
| 5724535 | NELSON APRIL | 1812 ELMENDORF AVE | | | | EVANSVILLE | IN | 47714 | |
| 5724536 | NELSON ARLANE | 201 OLD CEDAR ISLAND ROAD | | | | ATLANTIC | NC | 28511 | |
| 5724537 | NELSON ARLEATHER | PO BOX 121 | | | | R MT | NC | 27801 | |
| 5724538 | NELSON ASHLEY | 4309 BAILEY AV | | | | CLEVELAND | OH | 44113 | |
| 5724539 | NELSON AUTUMN | 2101 WESTWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5461644 | NELSON AVANELL | PO BOX 452 | | | | WIGGINS | MS | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724540 | NELSON AYANA | 834 DURNESS AVE | | | | WEST COVINA | CA | 91790 | |
| 5461645 | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | | |
| 5724541 | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | 11203 | |
| 5724542 | NELSON BENDU | 105 MURPHY ROAD | | | | WILMINGTON | DE | 19803 | |
| 5724543 | NELSON BERNICE | 2840 WESTPARK DR | | | | GAUTIER | MS | 39553 | |
| 5724544 | NELSON BETH | 12190 TWNS RD 209 | | | | KENTON | OH | 43326 | |
| 5724545 | NELSON BETTY | 26 SOUTH ST | | | | CHARLESTON | SC | 29403 | |
| 5429049 | NELSON BOWERS | 1438 CRESCENT DR STE 206 | | | | CARROLLTON | TX | | |
| 5461646 | NELSON BRADLEY | 4216 N CANTERBURY RD | | | | COEUR DALENE | ID | | |
| 5724546 | NELSON BRANDIAN | 366 TREMONT STREET | | | | ROCHESTER | NY | 14608 | |
| 5724547 | NELSON BRENDA | 26073 LEWES-GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | |
| 5724548 | NELSON BRIAN | 37 MARIETTA | | | | PROVIDENCE | RI | 02904 | |
| 5724549 | NELSON BRIANA | 114 TRINITY DR | | | | BATESBURG | SC | 29006 | |
| 5724550 | NELSON BRITTANY | 1136 EAST 4TH ST | | | | BETHLEHEM | PA | 18042 | |
| 5724551 | NELSON BRITTANY M | 2638 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5429051 | NELSON BROCK | 126 DEVILS RIM RD | | | | CROFTON | NE | | |
| 5461647 | NELSON BRUCE | 3310 N LEISURE WORLD BLVD UNIT 1028 | | | | SILVER SPRING | MD | | |
| 5724552 | NELSON BURGOS | 29 GERARD WAY | | | | HOLYOKE | MA | 01040 | |
| 5724553 | NELSON C MARTINEZ | 5705 COMMONS DR | | | | ANNANDALE | VA | 22003 | |
| 5461648 | NELSON CANDI | 1530 TAMARACK ST UNIT 129 | | | | SWEET HOME | OR | | |
| 5461649 | NELSON CARMALETIA | 14 FRANCIS ST | | | | BROOKLYN | MS | | |
| 5724555 | NELSON CARRINNA | 5113 NAPOLEON DR | | | | N CHAS | SC | 29418 | |
| 5724556 | NELSON CASSANDRA | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 5724557 | NELSON CASSANDRAN | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 5724558 | NELSON CAYSHA | 132 N ROMNEY ST APT A | | | | CHARESTON | SC | 29403 | |
| 5724559 | NELSON CHARLES | 3928 NELSONVIEW DR | | | | AWENDEW | SC | 29429 | |
| 5724560 | NELSON CHASADY R | 3123 WOODLAND | | | | KC | MO | 64109 | |
| 5724561 | NELSON CHERIE | 11535 WEST ZERO RD | | | | CASPER | WY | 82604 | |
| 5461650 | NELSON CHERYL | 455 LITTLE PINES CT | | | | ROSWELL | GA | | |
| 5724562 | NELSON CHERYL | 455 LITTLE PINES CT | | | | ROSWELL | GA | 30076 | |
| 5461651 | NELSON CHESTER | 13371 W KIOWA UNIT A | | | | GLENDALE | AZ | | |
| 5724563 | NELSON CHRISTINA | 3998 NIRGRAST | | | | N CHAS | SC | 29405 | |
| 5724564 | NELSON CHRISTINIA | 311 SICKAMORE AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 5724565 | NELSON CHRISTY | 13890 E MARINA DR 406 | | | | AURORA | CO | 80014 | |
| 5724566 | NELSON CINTRON CRUZ | HC 04 BOX 5820 | | | | BAYAMON | PR | 00957 | |
| 5461653 | NELSON CLAYLAGO | 511 E CANFIELD ST | | | | AVON PARK | FL | | |
| 5461654 | NELSON CLINTON | 1428 S DE GAULLE CT | | | | AURORA | CO | | |
| 5724567 | NELSON COLLETTEA | 1645 MOHAWK RIDGE RD | | | | BULLS GAP | TN | 37711 | |
| 5724568 | NELSON CONSAAN | 123 ABC | | | | SMOTH | SC | 29483 | |
| 5724569 | NELSON CORETTA | 400 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5724571 | NELSON COTTON | 1019 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19133 | |
| 5724572 | NELSON CRAIG | 637 BRIAR LAKE PL | | | | COLUMBIA | IL | 62236 | |
| 5724573 | NELSON CRYSTAL | 2115 33RD ST SE | | | | RUSKIN | FL | 33570 | |
| 5724574 | NELSON DANIEALA | 2321 E HIGHLAND AVE 321 | | | | PHOENIX | AZ | 85016 | |
| 5461656 | NELSON DANIEL | 2401 VALENTINE DR | | | | BUMPASS | VA | | |
| 5724575 | NELSON DARLENE | 2406 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 5461657 | NELSON DAVID | 8 GENTRY WAY NONE | | | | CHULA VISTA | CA | | |
| 5724576 | NELSON DAVID | 8 GENTRY WAY NONE | | | | CHULA VISTA | CA | 91911 | |
| 5724577 | NELSON DAVID H | 2063 ASHMORE DRIVE | | | | DAYTON | OH | 45420 | |
| 5724578 | NELSON DAWN | 5015 WHITMORE ST | | | | OMAHA | NE | 68152 | |
| 5724579 | NELSON DEBORAH | 3921 TRITON CT NONE | | | | TEMPLE HILLS | MD | 20748 | |
| 5724580 | NELSON DEMETRA | 506 PALMER ST | | | | MOBILE | AL | 36608 | |
| 5724581 | NELSON DEMETRIUS | 4027 N 25 ST | | | | ST LOUIS | MO | 63107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4522 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724582 | NELSON DENEEN | 6018 11TH AVE | | | | KENOSHA | WI | 53143 | |
| 5724583 | NELSON DENEISHA L | 1017 W 7TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5724584 | NELSON DENLEY G | 6727 KALINOWSKI ST | | | | TT | NC | 28543 | |
| 5724585 | NELSON DEON | 4824 NE WINFIELD | | | | LAWTON | OK | 73507 | |
| 5724586 | NELSON DEWITT | 2823 BROWARD ROAD | | | | JAKCOSNVILLE | FL | 32218 | |
| 5724587 | NELSON DIANE | 32 BALBACH DR | | | | BUFFALO | NY | 14225 | |
| 5724588 | NELSON DIANN | 408 CULLANS | | | | DUBLIN | GA | 31021 | |
| 5724589 | NELSON DIEDRE | 230 BIRCH ST | | | | BOYNTON | FL | 33426 | |
| 5724590 | NELSON DONNETTA | 3623 LIVINGTON | | | | NEW ORLEANS | LA | 70118 | |
| 5724591 | NELSON DOREEN | 5241 NAPOLEON DRIVE APT | | | | CHARLESTON | SC | 29418 | |
| 5724592 | NELSON E GONZALEZ | 15 MONITOR ST | | | | JERSEY CITY | NJ | 07304 | |
| 5461659 | NELSON EARL | 208 W PINE ST APT B | | | | SPRINGFIELD | IL | | |
| 5724593 | NELSON ELIZABETH | 5407 ELS ROAD AVE | | | | BALTIMORE | MD | 21214 | |
| 5461660 | NELSON ELLEN | 7712 NE MASON ST N | | | | PORTLAND | OR | | |
| 5461661 | NELSON EMELINE | 70 NW 120TH TER | | | | NORTH MIAMI | FL | | |
| 5724594 | NELSON EMMANIA | 2037 BUCHANAN BAY CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5724595 | NELSON ERIK D | 116 LAURELWOOD COURT | | | | LEESBURG | GA | 31763 | |
| 5724596 | NELSON ERIN | 7803 38 AVE | | | | KENOSHA | WI | 53142 | |
| 5724597 | NELSON ERNESTINE | 8908 BOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5724598 | NELSON ERROL | 274 VREELAND AVE | | | | PATERSON | NJ | 07503 | |
| 5724599 | NELSON ESTELLE M | 5244 JURY LN | | | | N CHARLESTON | SC | 29406 | |
| 5724600 | NELSON FHONTRELL | 1026 EISENHOWER CIRCLE | | | | JUNCTION CITY | KS | 66441 | |
| 5724601 | NELSON FLUFFY | 1546 13TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5724602 | NELSON GAIL | 8215 CURRAN BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5724603 | NELSON GALAMBOS | 889 HOLLY HILL DR | | | | WALNUT CREEK | CA | 94596 | |
| 5724604 | NELSON GARCIA | 17904 EAST LAXFORD RD | | | | AZUSA | CA | 91702 | |
| 5724605 | NELSON GARRETT | 1901 WEST MACAUTHOR | | | | SHAWNEE | OK | 74804 | |
| 5724606 | NELSON GILBERT | 2209 3RD AVE | | | | RICHMONS | VA | 23222 | |
| 5724607 | NELSON GISEL | 12 WOODLEAF CT | | | | CHARLESTON | SC | 29407 | |
| 5724608 | NELSON GLEN | 320 MOREY ST | | | | KENNER | LA | 70062 | |
| 5724609 | NELSON GLORIA M | 9500 DRURY AVE APT 203 | | | | KANSASCITY | MO | 64137 | |
| 5724610 | NELSON GONZALEZ VAZQUEZ | URB MAR AZUL | | | | HATILLO | PR | 00659 | |
| 5724611 | NELSON GRANADOS | 4100 CAMTIRVURY TER | | | | ROCKVILLE | MD | 20853 | |
| 5461663 | NELSON GREG | 2918 RANCH ROAD 620 NORTH APT 198 TRAVIS453 | | | | AUSTIN | TX | | |
| 5724612 | NELSON HARRIET | 5470 PALMS CIRCLE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5461664 | NELSON HELEN | 2504 AVENUE A | | | | COUNCIL BLUFFS | IA | | |
| 5724613 | NELSON HERBERT | 2506 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5724614 | NELSON HERNANDEZ | PO BOX 12843 | | | | ARECIBO | PR | 00612 | |
| 5724615 | NELSON HERSCHBERGER | 524E E COUNTY ROAD 100N | | | | ARCOLA | IL | 61910 | |
| 5724616 | NELSON HESTER | 225SOUTH KENMORE ST | | | | SOUTH BEND | IN | 46619 | |
| 5724617 | NELSON HOANG | 8456 KINGSLAND CT | | | | ELK GROVE | CA | 95624 | |
| 5724618 | NELSON HONORES | C NEMECIO CANALES FH 25 | | | | LEVITOWN | PR | 00949 | |
| 5724619 | NELSON HOPE | 411 NORTH BROWN | | | | BENTON | IL | 62812 | |
| 5724620 | NELSON JACKIE | P O BOX 2010 | | | | CAMDEN | SC | 29020 | |
| 5724621 | NELSON JACQUELIN | 14350 NE 116 AVE | | | | MIAMI | FL | 33161 | |
| 5724622 | NELSON JACQUELYN | 511 N PNCKNEY ST | | | | TI MMONSVILLE | SC | 29161 | |
| 5724623 | NELSON JAMES | 7606 185TH | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5461665 | NELSON JAMIE | PO BOX 430 | | | | VISALIA | CA | | |
| 5724624 | NELSON JANESSA | 210 N DADE | | | | FERGUSON | MO | 63135 | |
| 5724625 | NELSON JASLYNN | 8 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612 | |
| 5724626 | NELSON JASMINE | 3861 MERAMEC | | | | ST LOUIS | MO | 63116 | |
| 5724627 | NELSON JEANNE | 21910 PALOS VERDES BLVD | | | | TORRANCE | CA | 90503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461667 | NELSON JEFF | 26203 JEANETTE RD | | | | CARMEL VALLEY | CA | | |
| 5461668 | NELSON JENNIFER | 7900S WABASH | | | | CHICAGO | IL | | |
| 5724628 | NELSON JENNIFER | 7900S WABASH | | | | CHICAGO | IL | 60619 | |
| 5724630 | NELSON JIMENEZ | 465 N BOYLSTON AVE | | | | LOS ANGELES | CA | 90012 | |
| 5724631 | NELSON JIMMY | 1551 SEYMORE AVE | | | | UTICA | NY | 13501 | |
| 5461670 | NELSON JOAN | 2101 CANYON RD | | | | CLARKDALE | AZ | | |
| 5724632 | NELSON JOANN | 9844 LORALINDA DR | | | | CINCINNATI | OH | 45251 | |
| 5724633 | NELSON JOEL | 5309 N WHINTHROP AVE | | | | CHICAGO | IL | 10467 | |
| 5724634 | NELSON JOHN | 1120 EAST POWEEL AVE | | | | EVANSVILLE | IN | 47714 | |
| 5724635 | NELSON JOSEPH | 2375 W CURRY DR | | | | TERRE HAUTE | IN | 47802 | |
| 5724636 | NELSON JOSEPHINE | 205 INGRAM ST | | | | BENOIT | MS | 38725 | |
| 5461671 | NELSON JOY | 216 CEDARWOOD CIRCLE | | | | LARGO | FL | | |
| 5724637 | NELSON JOYCE | 26140 FOREST HALL DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5724638 | NELSON JUANITA | 702 MAYWOOD AVE W | | | | CLENDENIN | WV | 25045 | |
| 5461673 | NELSON JUDITH | 151 SUSSEX AVE | | | | SEWELL | NJ | | |
| 5461674 | NELSON JULIE | 496 ATACAMITE CT | | | | LOVELAND | CO | | |
| 5461675 | NELSON JUSTIN | 2406 BEEDE LAKE TRL N | | | | SAINT CROIX FALLS | WI | | |
| 5724639 | NELSON KAMETRICE | 476 LISA SQ APT 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5724640 | NELSON KARALYN | 2366 STILLWATER DRIVE | | | | BILLINGS | MT | 59102 | |
| 5724641 | NELSON KATHLEEN | 128 EATON LANE | | | | CRAB ORCHARD | WV | 25827 | |
| 5461676 | NELSON KATHY | 66 MORGAN DR | | | | TAUNTON | MA | | |
| 5724642 | NELSON KEITHA | P O BOX 312 | | | | SHIPROCK | NM | 87420 | |
| 5724643 | NELSON KELSEY | 2713 E AMITY AVE | | | | NAMPA | ID | 83686 | |
| 5461677 | NELSON KEN | 1825 W LOCUST LN | | | | MOUNT PROSPECT | IL | | |
| 5724644 | NELSON KENDRA | PO BOX 1283 | | | | SWANSEA | SC | 29160 | |
| 5461678 | NELSON KENNETH | 120 HUMBOLDTSTREET | | | | BROOKLYN | NY | | |
| 5724645 | NELSON KENNETH | 120 HUMBOLDTSTREET | | | | BROOKLYN | NY | 11206 | |
| 5724646 | NELSON KENNY | 223 4TH ST APT1 | | | | LEWISTON | ID | 83501 | |
| 5724647 | NELSON KIEV | 128 JANNEY COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 5724648 | NELSON KIM | 2015 GRANT DRIVE | | | | BISMARCK | ND | 58501 | |
| 5724649 | NELSON KIMBERLY | 2906 SAMUEL SHEPHARD D2 | | | | ST LOUIS | MO | 63103 | |
| 5724650 | NELSON KIMBERLY M | 2916 E KIVETT DR | | | | HIGH POINT | NC | 27260 | |
| 5724651 | NELSON KYONG | 7128 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5724652 | NELSON LAKESHA | 6178 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5429057 | NELSON LAKETA | 7094 CRESTSTONE WAY | | | | LITHONIA | GA | | |
| 5724653 | NELSON LAMAR | 2705 CRESTLINE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724654 | NELSON LAMAR A | 2705 CRESTLINE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724655 | NELSON LAMARR C | 914 E ARMOUR BLVD | | | | KANSAS CITY | MO | 64109 | |
| 5461680 | NELSON LARRY | 10648 OLD MORGAN TRL | | | | TRAVERSE CITY | MI | | |
| 5724656 | NELSON LATOXIA | XXX | | | | LOUISVILLE | KY | 40205 | |
| 5724657 | NELSON LATRELL | 1837 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | |
| 5724658 | NELSON LAVATRICE | 214 OAKLAND | | | | NZ | MS | 39120 | |
| 5461681 | NELSON LEIGH | 5441 E FLOWER AVE | | | | MESA | AZ | | |
| 5724659 | NELSON LENA | 2575 TOBACCO RD APT D | | | | HEPHZIBAH | GA | 30815 | |
| 5724660 | NELSON LESLIE | 1013 NW 4TH ST | | | | OCALA | FL | 34478 | |
| 5724661 | NELSON LEUNG | 4695 ELMHURST DRIVE | | | | SAN JOSE | CA | 95129 | |
| 5724662 | NELSON LEVONNA | 5539 SIERRA DR N | | | | COLUMBUS | OH | 43231 | |
| 5461682 | NELSON LILA | PO BOX 120102 | | | | BIG BEAR LAKE | CA | | |
| 5724663 | NELSON LILLIAN | 2210 S CLINTON ST | | | | LANHAM | MD | 20706 | |
| 5724664 | NELSON LINDSAY | 722 HUMBOLDT ST | | | | MANHATTAN | KS | 66502 | |
| 5461683 | NELSON LINDSEY | 5065 LIKINI ST APT C315 | | | | HONOLULU | HI | | |
| 5461684 | NELSON LISA | 9836 W ARMS DR | | | | CRYSTAL RIVER | FL | | |
| 5724665 | NELSON LISA | 9836 W ARMS DR | | | | CRYSTAL RIVER | FL | 34429 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4524 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724666 | NELSON LIZ | 2805 LAKESHORE DR NO 3 | | | | LA CROSSE | WI | 54603 | |
| 5724667 | NELSON LOPEZ | CCC | | | | SAN JUAN | PR | 00926 | |
| 5724668 | NELSON LOPEZ CHAVEZ | 2548 FERNLEY DR | | | | DUARTE | CA | 91010 | |
| 5724669 | NELSON LORCIA | 9275H N 75TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 5461686 | NELSON LORETTA | 5885 FALLING VIEW LN FORSYTH117 | | | | CUMMING | GA | | |
| 5724670 | NELSON LORI | 5096 OAKS LN | | | | OMAHA | NE | 68137 | |
| 5724671 | NELSON LOWELL | 201 MAIN ST | | | | STRAINQUIST | MN | 56758 | |
| 5724672 | NELSON LUGO | 2250 LIMERIC CIRCLE APT12 | | | | WILMINGTON | DE | 19808 | |
| 5461687 | NELSON LYNNE | 591 S RIVER RD N | | | | PALOUSE | WA | | |
| 5724673 | NELSON MAGGIE | 2695 OLD SAINTJOHN CHURCH RD | | | | LYNCHBURG | SC | 29080 | |
| 5724674 | NELSON MALAVE | 1706 HUNTINGDON MEWS | | | | CLEMENT | NJ | 08021 | |
| 5461688 | NELSON MARC | 421 PEACOCK CIR | | | | ALTUS | OK | | |
| 5724675 | NELSON MARCIA B | 10010 GROVE LN | | | | COOPER CITY | FL | 33328 | |
| 5724676 | NELSON MARILYN | 121 SAINT ANDREWS DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5724677 | NELSON MARMOL | 9014 WEST FLAGLER STREET | | | | MIAMI | FL | 33174 | |
| 5724678 | NELSON MARTINEZ CARRANZA | XYZ | | | | ANNANDALE | VA | 22003 | |
| 5724679 | NELSON MARVIN | 412 HOLLY DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5461689 | NELSON MARY | 5356 COUNTY ROAD YZ | | | | DODGEVILLE | WI | | |
| 5724680 | NELSON MARYANN | 448 ASPENCREEK CIR | | | | SPARTANBURG | SC | 29301 | |
| 5461690 | NELSON MATTHEW | 2804D DOOLITTLE DIRVE | | | | MCGUIRE AFB | NJ | | |
| 5461691 | NELSON MAUREEN | 10440 PARTHENON CT | | | | BETHESDA | MD | | |
| 5461692 | NELSON MEGAN | 400 W MAIN ST | | | | DUDLEY | MA | | |
| 5724681 | NELSON MELINDA | PO BOX 90 | | | | DANVILLE | WV | 25003 | |
| 5461693 | NELSON MELISSA | 1227 RAYMOND AVE | | | | GLENDALE | CA | | |
| 5724682 | NELSON MENDOZA | PO BOX 663 | | | | AGUADA | PR | 00602 | |
| 5724683 | NELSON MERCADO | HC 01 8430 | | | | TOA BAJA | PR | 00949 | |
| 5461694 | NELSON MICHAEL | 747 BROADHEAD SCHOOLE RD | | | | GREENVILLE | VA | | |
| 5724684 | NELSON MICHAEL | 747 BROADHEAD SCHOOLE RD | | | | GREENVILLE | VA | 24440 | |
| 5724685 | NELSON MICHALE | 511 N PINKNEY ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5724686 | NELSON MICHELLE | 46 ALLEN AVE | | | | WARWICK | RI | 02889 | |
| 5461695 | NELSON MIKE | 4305 MAPLEGATE CRT N | | | | LEES SUMMIT | MO | | |
| 5724687 | NELSON MILDRED | 1104 7TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5724688 | NELSON MILES | 1440 E GREEN ST | | | | PERRY | FL | 32347 | |
| 5724689 | NELSON MISTY | 2308 S 29TH ST | | | | FTP | FL | 34981 | |
| 5724690 | NELSON MISTY A | PO BOX 401 | | | | BUFFALO | OK | 73834 | |
| 5724691 | NELSON MITCHELL O | 33616 135TH AVE SE | | | | AUBURN | WA | 98092 | |
| 5724692 | NELSON MONCIA | 2037 AVE P | | | | BIRMINGHAM | AL | 35218 | |
| 5724693 | NELSON MONJE | CORALES DE HATILLO | | | | HATILLO | PR | 00659 | |
| 5724694 | NELSON MORALES | 14100 THERMAL DR APT 1802 | | | | ROUND ROCK | TX | 78664 | |
| 5724695 | NELSON MULETT RAMOS | CALLE22SAN RAFAEL | | | | YABUCOA | PR | 00767 | |
| 4134492 | Nelson Mullins Riley & Scarborough LLP | C/O George B Cauthen | PO Box 11070 | | | Columbia | SC | 29211 | |
| 5724696 | NELSON NATALIE | 3700SIAM AVENUE | | | | CLEVE | OH | 44113 | |
| 5461696 | NELSON NATHAN | 7S8 E 8TH ST | | | | HOLLAND | MI | | |
| 5724697 | NELSON NATHANIEL | 432 WHITE STAR RD | | | | SCREVEN | GA | 31560 | |
| 5724698 | NELSON NICOLE | 3216 ISLEWOOD CT | | | | ANTIOCH | CA | 94531 | |
| 5724699 | NELSON NIKKI | 1627 N GREEN | | | | WICHITA | KS | 67216 | |
| 5724700 | NELSON OCAMPO | 322 TWIN HARBOR | | | | CAMARILLO | CA | 93012 | |
| 5724702 | NELSON PAMELA | 2628 JASPER ST | | | | KENNER | LA | 70062 | |
| 5724703 | NELSON PARICE | 338 INCA | | | | DENVER | CO | 80223 | |
| 5724704 | NELSON PATIKA | 8230 WHITE ROCK CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5724705 | NELSON PATRIA | 1405 DELOWE | | | | ATLANTA | GA | 30311 | |
| 5724707 | NELSON PEARL | 2350 MCBRIDE LN | | | | SANTA ROSA | CA | 95403 | |
| 5461699 | NELSON PEGGY | PO BOX 56 | | | | FERNWOOD | ID | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4525 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461700 | NELSON PHILLIP | 97 SOUNDVIEW AVE N | | | | EAST NORTHPORT | NY | | |
| 5724708 | NELSON PRIETO | 303 MEMORIAL CITY MALL STE 400 | | | | HOUSTON | TX | 77024 | |
| 5724709 | NELSON QASIM | 6911 SOCIETY DRIVE | | | | TAMPA | FL | 33617 | |
| 5724710 | NELSON QUINTANILLA | 18403 LOST KNIFE CR 204 | | | | MONTGOMERY VL | MD | 20886 | |
| 5724711 | NELSON RACHAEL | 875 FRANKLIN RD | | | | MARRITTA | GA | 30067 | |
| 5724712 | NELSON RAE | 28211 BRYANS STORE RD | | | | GEORGETOWN | DE | 19947 | |
| 5724713 | NELSON RANON | 14305 S LOWE AVE | | | | RIVERDALE | IL | 60827 | |
| 5461701 | NELSON RAPHAEL | 1593 POWHATAN RD | | | | CLAYTON | NC | | |
| 5724714 | NELSON REBECCA | 9 BEAVER TRAIL | | | | ENID | OK | 73703 | |
| 5724715 | NELSON RECINOS | 10355 Woodman Ave | | | | Mission Hills | CA | 91345-2159 | |
| 5724716 | NELSON REGINALD | 935 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5724717 | NELSON RENA | PO BOX 481 | | | | FORT GAINES | GA | 39851 | |
| 5724718 | NELSON RENE | 20 SUBURBAN PKWY | | | | HAMPTON | VA | 23661 | |
| 5724719 | NELSON RENETTE | 930 NW 4TH AVE APT 2 | | | | MIAMI | FL | 33138 | |
| 5724720 | NELSON REVES | 1807 BERITON | | | | ROANOKE | VA | 24017 | |
| 5724721 | NELSON RHUNETT | PO BOX 524 | | | | BONNEAU | SC | 29431 | |
| 5724722 | NELSON RICHARD | INVALID | | | | INVALID | OH | 45854 | |
| 5724723 | NELSON RICHARDSON | 1811 IRVING ST NE | | | | WASHINGTON | DC | 20018 | |
| 5461702 | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | | |
| 5724724 | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | |
| 5461703 | NELSON ROLLAND JR | 601 WELDWOOD RD | | | | JUPITER | FL | | |
| 5724725 | NELSON RONDA | 1713 THORNDYKE DRIVE | | | | COLUMBIA | SC | 29204 | |
| 5724726 | NELSON ROSA | 4745 HOLT AVE | | | | LAS VEGAS | NV | 89115 | |
| 5724727 | NELSON ROY | 1310 17TH ST | | | | LAKE CHARES | LA | 70601 | |
| 5724728 | NELSON RUIZ | URB VALENCIA CALLE 2 CASA B2 | | | | BAYAMON | PR | 00959 | |
| 5461704 | NELSON RUSS | 7510 JEFFERSON AVE N | | | | HAMMOND | IN | | |
| 5724729 | NELSON RUSSELL | 1596 EMORY RD | | | | ATLANTA | GA | 30306 | |
| 5724731 | NELSON SAMANTHA | 1659 SOUTH PEAR LN | | | | GREENVILLE | MS | 38701 | |
| 5724732 | NELSON SANTIAGO | CARR 143 KM 228 SEC | | | | VILLALBA | PR | 00766 | |
| 5724733 | NELSON SHAENELL | 2130 COLUMBUS | | | | MUSKOGEE | OK | 74401 | |
| 5724734 | NELSON SHAMRAR | 101 AVIARY STREET | | | | WARRENTON | VA | 20186 | |
| 5724735 | NELSON SHANAE Y | 1471 S WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5724736 | NELSON SHANELL | 1361 S FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 5724737 | NELSON SHAPPENA | 1175 NOBLE | | | | GARY | IN | 46404 | |
| 5724738 | NELSON SHARETHA | 2314 KATIE ANN LANE | | | | DACULA | GA | 30019 | |
| 5724739 | NELSON SHARON | 4 LINDSEY BROOK TRAIL | | | | MAULDIN | SC | 29662 | |
| 5724740 | NELSON SHAVON | 822 BLACK HARPER RD | | | | KINSTON | NC | 28504 | |
| 5724741 | NELSON SHENEKA Y | 3912 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5724742 | NELSON SHERESA | 3231 N HOPE ST | | | | PHILADELPHIA | PA | 19140 | |
| 5461705 | NELSON SHIRLEY | 32 MARRINER AVE | | | | ALBANY | NY | | |
| 5461707 | NELSON STACY | 2406 BEEDE LAKE TRAIL POLK095 | | | | SAINT CROIX FALLS | WI | | |
| 5461708 | NELSON STELLA | 112 LEAF ST | | | | SAN MATEO | FL | | |
| 5724743 | NELSON STEPHEN | 10 ATHENS CT | | | | CHARLESTON | SC | 29403 | |
| 5724744 | NELSON STEPHIANE | 15 2NDST | | | | NEW CASTLE | VA | 24127 | |
| 5461709 | NELSON STEVE | 7611 COACHLIGHT LN A | | | | ELLICOTT CITY | MD | | |
| 5724745 | NELSON STEWART | 609 SAHUARO WAY | | | | BIG BEAR LAKE | CA | 92315 | |
| 5461710 | NELSON SUSAN | 235 N MAPLE AVE | | | | FAIRBORN | OH | | |
| 5724746 | NELSON TABATHA | 4545 EAST | | | | TULSA | OK | 74106 | |
| 5724747 | NELSON TAMARA S | 325 CRANDON | | | | CALUMET CITY | IL | 62409 | |
| 5724749 | NELSON TAMMY | 717 CONWAY ST | | | | ST PAUL | MN | 55106 | |
| 5724750 | NELSON TAMMY L | 26 RUBY COURT | | | | GULFPORT | MS | 39503 | |
| 5724751 | NELSON TASHA | 725 NW 49TH ST | | | | MIAMI | FL | 33127 | |
| 5724752 | NELSON TASHA S | 10955 SW 5TH CT APT303 | | | | PEMBROKE PINES | FL | 33025 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724753 | NELSON TEENA | PO BOX 134 | | | | FOUNTAIN | WI | 53140 | |
| 5724754 | NELSON TERESA | 8328 S BALTIMORE AVE | | | | CHICAGO | IL | 60617 | |
| 5724755 | NELSON TERRENCE D | 2908 SHERWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 5461711 | NELSON THEODORSHIA | 19822 PRICETOWN AVE | | | | CARSON | CA | | |
| 5724756 | NELSON THOMAS | 1101 JENSON AVE SE | | | | WATERTOWN | SD | 57201 | |
| 5724757 | NELSON TIFFANY | 13506 TRUMPETER SW | | | | UPR MARLBORO | MD | 20774 | |
| 5461712 | NELSON TOM | 13573 E 44TH DR | | | | YUMA | AZ | | |
| 5724759 | NELSON TRACY | 4735 13TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5724760 | NELSON TRAVIS | 64 BOROUGH RD | | | | SEARSMONT | ME | 04973 | |
| 5724761 | NELSON TRINA | 33180 HIGHWAY 43 | | | | INDEPENDENCE | LA | 70443 | |
| 5724762 | NELSON TUNIESIA | 412 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5724763 | NELSON TWONIA | 2011 CHESTNUT | | | | LOU | KY | 40203 | |
| 5461713 | NELSON TYLER | 565 A CONNOR LOOP | | | | WEST POINT | NY | | |
| 5724764 | NELSON URSILA | 316 ANDREW ST | | | | PINEVILLE | LA | 71360 | |
| 5724765 | NELSON URSULA | 2570 PLESANT VALLEY RD | | | | DRY PRONG | AL | 71423 | |
| 5724766 | NELSON UZHCA | 1473 60TH ST 1STFL | | | | BROOKLYN | NY | | |
| 5724767 | NELSON VALDEZ | HC 01 BOX 4133 | | | | COROZAL | PR | 00783 | |
| 5724768 | NELSON VALENTIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5461714 | NELSON VANESSA | 12801 OLD COLUMBIA PIKE APT 21 | | | | SILVER SPRING | MD | | |
| 5429061 | NELSON VERNA | 35 TH ST | | | | CODY | WY | | |
| 5461715 | NELSON VIRGINIA | 48 BROOK RD | | | | UPPER SADDLE RIVER | NJ | | |
| 5724769 | NELSON VIRGINIA | 48 BROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5724770 | NELSON WALLACE | ECIT 131 | | | | | NM | 87026 | |
| 5724771 | NELSON WEARY | 89 PARKWAY DR | | | | JACKSONVILLE | NC | 28540 | |
| 5461716 | NELSON WEIR | 6446 HWY 30 N | | | | ELY | IA | | |
| 5724772 | NELSON WENDY | 5 QUAIL FOREST COURT | | | | SAVANNAH | GA | 31419 | |
| 5461717 | NELSON WILLIAM | 1710 BRUCE DR APT 24 | | | | ANDERSON | CA | | |
| 5724773 | NELSON WILLIAM | 1710 BRUCE DR APT 24 | | | | ANDERSON | CA | 96007 | |
| 5724774 | NELSON WILLIE J | PO BOX 44 | | | | JACKSON | LA | 70748 | |
| 4902391 | Nelson, Allan | Redacted | | | | | | | |
| 4273435 | NELSON, BRIAN L | Redacted | | | | | | | |
| 5679893 | NELSON, LATOSHA | Redacted | | | | | | | |
| 4623413 | Nelson, Levonne | Redacted | | | | | | | |
| 5847265 | Nelson, Majorie | Redacted | | | | | | | |
| 5849831 | Nelson, Marjorie | Redacted | | | | | | | |
| 4900837 | Nelson, Melissa | Redacted | | | | | | | |
| 5724454 | NELSON, NELECIA | Redacted | | | | | | | |
| 4895043 | Nelson, Nelecia | Redacted | | | | | | | |
| 5404835 | NELSON, PATRICIA BRANCH | Redacted | | | | | | | |
| 5429063 | NELSONKENNETH B | 1015 NUGGET CT APT D | | | | CHARLOTTE | NC | | |
| 5724777 | NELUMS SHANEKA D | 5427 GALWAY DR | | | | CHARLOTTE | NC | 28215 | |
| 5724778 | NELUS ANGEL S | 57 BROWNELL STREET | | | | PROVIDENCE | RI | 02908 | |
| 5724779 | NELVING CASTRO | 154 W CHEW AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5724780 | NELYDA CORREA | AQ22 CALLE LYDIA E | | | | TOA BAJA | PR | 00949 | |
| 5461719 | NEM DOORNA | 48 TRACY PL | | | | HACKENSACK | NJ | | |
| 5724781 | NEMAN FARNAZ | 707 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210 | |
| 5724782 | NEMBHARD CRAIG | 18662 NW 27TH AVE | | | | OPA-LOCKA | FL | 33056 | |
| 5724783 | NEMEC DEB | 2461 AMBER LN | | | | ELGIN | IL | 60123 | |
| 5724784 | NEMECIA FEBLES | CARRVIA MANATI A CIALES | | | | MANATI | PR | 00674 | |
| 5845975 | Nemecio, Reyna | Redacted | | | | | | | |
| 5724785 | NEMELIA GARCIA | 4220 E WHITNEY | | | | WICHITA | KS | 67210 | |
| 5724786 | NEMER ATEF D | 50 BISCAYNE BLV | | | | MIAMI | FL | 33132 | |
| 5724787 | NEMES LATOYA | 229 B 174TH STREET SOUTH | | | | SPANAWAY | WA | 98387 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724788 | NEMESIO GARCIA | 5734 CRIOLLO DR | | | | LAS VEGAS | NV | 89122 | |
| 5724789 | NEMESIS CARABALLO | URB VERDE MAR CALLE 10 320 | | | | HUMACAO | PR | 00741 | |
| 5724790 | NEMETH KATHERINE | 6459 FORBES AVE | | | | VAN NUYS | CA | 91406 | |
| 5724791 | NEMETH MARY | 1273 CANAL ROAD | | | | PRINCETON | NJ | 08540 | |
| 5724792 | NEMETH NICOLE | 3648 TOMPKINS CT | | | | GARY | IN | 46408 | |
| 5724793 | NEMETH RANDY | 133 NORTH MAIN ST | | | | MILLTOWN | NJ | 08850 | |
| 5461721 | NEMETH URSULA | 12 LEO LANE | | | | POUGHQUAG | NY | | |
| 5724794 | NEMETH WILLIAM | 5730 CRESTFORD DR | | | | CRP CHRISTI | TX | 78415 | |
| 5724795 | NEMHARD TENESHA | 2790 SW WINDSONG CIR BLD6 A108 | | | | LAKE CITY | FL | 32025 | |
| 5724796 | NEMIR SANTANA | EDF 9 APART 170 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 4902183 | Nemoytin, Marla | Redacted | | | | | | | |
| 4902183 | Nemoytin, Marla | Redacted | | | | | | | |
| 5724797 | NENA CADIENTE | 1245 ELM ST 407 | | | | HONOLULU | HI | 96814 | |
| 5724798 | NENA M CLARK | 1935 W AGRARIAN HILLS DR | | | | QUEEN CREEK | AZ | 85142 | |
| 5724799 | NENA MCPHERSON | 3611 S 31ST ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5724800 | NENAIKITA CHRISTINE | PO BOX 921 | | | | MCLOUD | OK | 74851 | |
| 5724801 | NENAM NERRTHA | P O BOX 1713 | | | | KAHULUI | HI | 96733 | |
| 5724802 | NENCI HERNANDEZ | 2828 WEST HIGHWAY 21 | | | | BRYAN | TX | 77803 | |
| 5724803 | NENCK JERMEY | 725 NE 27TH STREET | | | | OCALA | FL | 34470 | |
| 5724804 | NENE VIESCAZ | 1240 ANINA WAY APT B | | | | ARCATA | CA | 95521 | |
| 5724805 | NENITA CADELINA | 2218 4TH DR | | | | DELANO | CA | 93215 | |
| 5461722 | NENNI ANTHONY | 125 WASHINGTON AVENUE | | | | AVON BY THE SEA | NJ | | |
| 5724806 | NENNINGER JOHN T | 454 DARK HOLLOW RD | | | | ELK PARK | NC | 28622 | |
| 5724807 | NENOSHKA M RODRIGUEZ | 1131 EAST 226TH ST | | | | BRONX | NY | 10466 | |
| 5461723 | NENZER KIRK | 77-160 QUEEN KALAMA AVE | | | | KAILUA KONA | HI | | |
| 5429073 | NEOBITS INC | 3350 SCOTT BLVD STE 4601 | | | | SANTA CLARA | CA | | |
| 5724808 | NEOCHA FARLOUGH | 225 E 12TH ST EXT | | | | RESERVE | LA | 70084 | |
| 4868265 | NEODESHA DERRICK | 502 MAIN STREET | | | | NEODESHA | KS | 66757 | |
| 4902712 | Neographics | 352 San Claudio Ave. PMB 214 | | | | San Juan | PR | 00926 | |
| 5724809 | NEOGRAPHICS | 352 SAN CLAUDIO PMB 214 | | | | SAN JUAN | PR | 00926 | |
| 5724810 | NEOKA CHRISA HARRIS | 1030 UNION ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5724811 | NEOLA MAYER | 3800 COWELL RD | | | | CONCORD | CA | 94518 | |
| 5724812 | NEOMA LOUIS PIERRE | 15001 NE 8TH AVE | | | | MIAMI | FL | 33161 | |
| 5724813 | NEOMA OSCAR | 15455 NE 6 AVE APT C403 | | | | MIAMI | FL | 33161 | |
| 5724814 | NEOMAN LLC | 7750 OKEECHOBEE BLVD | | | | WEST PALM BCH | FL | 33411 | |
| 5724815 | NEOMI MILLS | 157 HEARTSTONE LN | | | | BOILING SPRINGS | SC | 29316 | |
| 5724816 | NEOPOST NEOFUNDS B | 1922 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 5461724 | NEOS FRAN | 15906 CROSS ISLAND PARKWAY | | | | WHITESTONE | NY | | |
| 5724817 | NEOSHA WILLIAMS | P O BOX 867 | | | | GRAMECY | LA | 70052 | |
| 5724818 | NEOSHO DAILY NEWS | PO BOX 848 | | | | NEOSHO | MO | 64850 | |
| 5461725 | NEPA DEBORAH | 17 JEANNETTE ST | | | | GENEVA | NY | | |
| 5461726 | NEPHEW CLEDAS | 2752 CENTER RD P O BOX 57 | | | | MORIAH CENTER | NY | | |
| 5724819 | NEPHEW DEBBIE | 3132 E 5 ST 20 | | | | SUPERIOR | WI | 54880 | |
| 5724820 | NEPO MARTINEZ | 111 BUENA VISTA ST | | | | EL PASO | TX | 79905 | |
| 5724821 | NEPOKROEFF PETER | 1101 EDGEHILL DR | | | | MADISON | WI | 53705 | |
| 5724822 | NEPOLEON GRANTHAM | 202 MADISON ST | | | | DUCK HILL | MS | 38925 | |
| 5724823 | NEPPER MIMA | 24 SHAW AVE | | | | LEWISTOWN | PA | 17044 | |
| 5724824 | NEPTUNE JASMIRE | 22300 ALCORN AVE | | | | PORT CHARLOTTE | FL | 33592 | |
| 5724825 | NEPTUNO MEDIA INC | PO BOX 191995 | | | | SAN JUAN | PR | 00919 | |
| 4907826 | Neptunomedia Inc. | Dharma Laboy | PO Box 191995 | | | San Juan | PR | 00919-1995 | |
| 5724826 | NERBONNE COURTNEY | 8 THAYER STREET | | | | PUTNAM | CT | 06260 | |
| 5724827 | NERCY ESTRADA | CALLE 104 3H3 | | | | FAJARDO | PR | 00738 | |
| 5724828 | NEREDA MANRIQUEZ | 200 MILL ST | | | | TEHACHAPI | CA | 93561 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724829 | NEREIDA ALICEA | 624 LIVINGSTON CT | | | | HINESVILLE | GA | 31313 | |
| 5724830 | NEREIDA CASTRO RODRIGUEZ | URB STA ISIDRA II | | | | FAJARDO | PR | 00738 | |
| 5724831 | NEREIDA CENTENO | 1377 LONGLAC RD | | | | VIRGINIA BEACH | VA | | |
| 5724832 | NEREIDA DELAROSA | 6520 METRO WEST BLVD | | | | ORLANDO | FL | 32835 | |
| 5724833 | NEREIDA DIAZ | 1646 N MOONEY BLVD | | | | VISALIA | CA | 93291 | |
| 5724834 | NEREIDA ESTRADA | JARDINES PLA CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| 5724835 | NEREIDA FIGUEROA IRIS | RES LA SPALMAS PARC 5 CA | | | | TOA BAJA | PR | 00949 | |
| 5724836 | NEREIDA LEBRON LUZ | PO BOX 16912 | | | | YABUCOA | PR | 00767 | |
| 5724837 | NEREIDA PEREZ | 5720 SW 11 STREET | | | | MIAMI | FL | 33144 | |
| 5724838 | NEREIDA ROSADO | MPHIGHWAY 139357 | | | | SAN JUAN | PR | 00907 | |
| 5724839 | NEREIDA ROSARIO | C LIBERTAD 60 | | | | VEGA ALTA | PR | 00692 | |
| 5724840 | NEREIDA RUIZ | PASEO LOS CORALES2 806C | | | | DORADO | PR | 00646 | |
| 5724841 | NEREIDA SERRANO | 48 BROOKHAVEN AVE | | | | RIVERHEAD | NY | 11901 | |
| 5724842 | NERELIS RIOS | SEGOVIAN15VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5724843 | NERELYS CAMACHO | 1931 NW 152ND ST | | | | OPA LOCKA | FL | 33054 | |
| 5724844 | NERERDA MOSQUEDA | 2733 DEL ORO CIR | | | | ANTIOCH | CA | 94509 | |
| 5724845 | NEREYDA SILVA | AS LAS RUENTAS 408 | | | | REYNOSA | TX | 78501 | |
| 5724846 | NERI AMANDA | 205 DOVE CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5724847 | NERI BUSTAMANTE | PO BOX 1197 | | | | MERCEDES | TX | 78570 | |
| 5724848 | NERI DOLORES | 10632 SIGMA | | | | EL PASO | TX | 79924 | |
| 5724849 | NERI DRHONDA | 5368 W SAGINAW WAY | | | | FRESNO | CA | 93722 | |
| 5461728 | NERI ELENA | 4612 S 6TH ST APT 3 | | | | PHOENIX | AZ | | |
| 5724850 | NERI FIGUEROA | AV GREGORIO | | | | TOA BAJA | PR | 00949 | |
| 5724851 | NERI JUANA | 1876 CORBIN ST | | | | SAN DIEGO | CA | 92154 | |
| 5724852 | NERI SARAHLI | 5626 W NORTH LN | | | | GLENDALE | AZ | 85302 | |
| 5724853 | NERIDA ALTAMIRANO | 456 TUCKER ST | | | | ARVIN | CA | 93203 | |
| 5724854 | NERIDA M MORELL | 274 DELAWRE | | | | BUFFALO | NY | 14202 | |
| 5724855 | NERIDA MELVIN | 34 HUAALANI DR | | | | HILO | HI | 96720 | |
| 5724856 | NERIDA RODRIQUEZ | ADDRESS | | | | CITY | OH | 44134 | |
| 5724857 | NERILYN RAMOS | 385 WESTWOOD DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5724858 | NERINE JACQUELINE | 3011 WILLIS ROAD APT 19 | | | | COLUMBUS | GA | 31904 | |
| 5724859 | NERIS ERIKA | HC 50 BOX 40766 | | | | SAN LORENZO | PR | 00754 | |
| 5724860 | NERIS MANUEL | 930 W HUNTINGDON | | | | PHILA | PA | 19133 | |
| 5724861 | NERIS N CRUZ | BOJOBOS SECTOR LAS MARIA | | | | ISABELA | PR | 00662 | |
| 5724862 | NERISSA COLEMAN | XXXX | | | | LANCASTER | CA | 93535 | |
| 5724863 | NERISSA MCLEAN | 665 COOK DR | | | | SALISBURY | MD | 21801 | |
| 5724864 | NERISSA ROBERTS | 11845 SW 223RD ST | | | | MIAMI | FL | 33170 | |
| 5724865 | NERLANDE LECLERC | 25 DANNY RD | | | | HYDE PARK | MA | 02136 | |
| 5724866 | NERLINGER JEFFERY | 85 MAIN STREET | | | | ADDYSTON | OH | 45001 | |
| 5724868 | NERMA SAMUELS | 156WEST ST | | | | ENGLEWOOD | NJ | 07621 | |
| 5724869 | NERNHART RICHIRA | 2720 N PRIEUR | | | | NEW ORLEANS | LA | 70117 | |
| 5724870 | NERO CRYSTAL | 1905 M ST NE APT 1 | | | | WASHINGTON | DC | 20002 | |
| 5724871 | NERO JESSICA | PO BOX 1684 | | | | SOLOMONS | MD | 20688 | |
| 5724872 | NERO JOSEPHINE | 10 10 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5724873 | NERO KATHLEEN N | 2912 GEN PATTON | | | | LAKE CHARLES | LA | 70615 | |
| 5724874 | NERO KIESHA | 1044 N IRVINGTON AVE | | | | TULSA | OK | 74115 | |
| 5724875 | NERO ROSALYNN C | 1617 WILLOW TRACE | | | | FLORENCE | SC | 29501 | |
| 5724876 | NERO UTINA | 201 W 31ST ST | | | | LONG BEACH | CA | 90806 | |
| 5724877 | NERQUIEL GONZALES | HC 02 BOX 20176 | | | | AGUADILLA | PR | 00603 | |
| 5724878 | NERREN HOMERES | 156 DESCHLER BLVD | | | | CLAYTON | NJ | 08312 | |
| 5724880 | NERRISSA WRIGHT | 1183 BAKER DR | | | | MACON | GA | 31206 | |
| 5461731 | NERY FERNANDO | 8548 NW 66TH STREET | | | | MIAMI | FL | | |
| 5724881 | NERY HARTSCHEN | 1431 RICHMOND ST | | | | EL CERRITO | CA | 94530 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724882 | NERY MENDOZA | 2406 WISHING WELL MCIRCLE | | | | TAMPA | FL | 33619 | |
| 5724883 | NERY PEREZ | 332 NORTH BRODWAY | | | | SALEM | NH | 03079 | |
| 5724884 | NERYS DIAZ | BO BUENA VISTA CALLE PADRE AGUILER | | | | MAYAGUEZ | PR | 00680 | |
| 5724885 | NERZA LOPEZ | 1700 SW 14TH TER | | | | MIAMI | FL | 33145 | |
| 5429075 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | | |
| 5724886 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5461733 | NESBELLA MARY | 186 SPRING RD | | | | HASTINGS | PA | | |
| 5724887 | NESBIT ALICIA | 4621 REDSTART DRIVE | | | | GULFPORT | MS | 39501 | |
| 5724888 | NESBIT TIMIKA | 111 CARVER ST | | | | GREENVILLE | SC | 29611 | |
| 5461734 | NESBITT ANDREA | 340 BERGEN AVE APT 311 | | | | JERSEY CITY | NJ | | |
| 5461735 | NESBITT ANNIE | 202 CLAY DR | | | | LONGVIEW | TX | | |
| 5724889 | NESBITT ARLENE | 18 PINERIDGE SOUTH | | | | TOMS RIVER | NJ | 08759 | |
| 5461736 | NESBITT CARMELLA | 335 BUTTONWOOD DR | | | | KISSIMMEE | FL | | |
| 5724890 | NESBITT CARMELLA | 335 BUTTONWOOD DR | | | | KISSIMMEE | FL | 77566 | |
| 5724891 | NESBITT COURTNEY | PO BOW 321 ADAMS RUN | | | | ADAMS RUN | SC | 29426 | |
| 5724892 | NESBITT ERICA | 703 WASHINGTON STREET | | | | SMYRNA BEACH | FL | 32168 | |
| 5724893 | NESBITT JESSICA | 5401 TAKACH RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5461737 | NESBITT JUANA | 913B MCCLURE LANE | | | | HARKER HEIGHTS | TX | | |
| 5724894 | NESBITT JUDY | 1505 OLD CLINTON APT 301 | | | | MACON | GA | 31211 | |
| 5461738 | NESBITT QUATRUN | 1204 EXCEL DRIVE | | | | KILLEEN | TX | | |
| 5461739 | NESBITT REUBEN | 3949 38TH ST S | | | | ST PETERSBURG | FL | | |
| 5724895 | NESBITT RUTH | 8386 ARTIST ROAD | | | | ADAMS RUN | SC | 29426 | |
| 5724896 | NESBITT SHANIA | 1335 PRESCOTT ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5724897 | NESBITT SHARON | 1777-B SNOWDEN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| 4885531 | NESBITT TRUCKING | PO BOX 9776 | | | | CHARLOTTE AMALIE | VI | 00801 | |
| 5461740 | NESBITT TUMOREA | 1975 PATERSON ST | | | | RAHWAY | NJ | | |
| 4619922 | NESBITT, BRENDA | Redacted | | | | | | | |
| 5724899 | NESBY CYNTHIA | 942 HANK ARRON DR | | | | ATL | GA | 30315 | |
| 5724900 | NESBY LATESHA | 3974 ANNSTOWN RD | | | | SNELLVILLE | GA | 30039 | |
| 5724901 | NESBY TAKELSHA | 6104 BELLWOOD STREET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5724902 | NESBY TAMARA | 208 RED OAK RD | | | | CENTER POINT | AL | 35125 | |
| 5724903 | NESBY TANISHA | 905 VILLA ST | | | | RACINE | WI | 53402 | |
| 5724904 | NESEANDRA L FORTE | 2131 GARRS LANE | | | | LOUISVILLE | KY | 40216 | |
| 5461741 | NESER DEBRA | 161 N LAKESHORE DR | | | | HYPOLUXO | FL | | |
| 5724905 | NESHA MILES | 2019 35TH STREET APT 3 | | | | SACRAMENTO | CA | 95817 | |
| 5724907 | NESHAE SOUHTERN | 19428 ELKHEART | | | | DETROIT | MI | 48225 | |
| 5848558 | Neshaminy Anchor Acuistion, LLC | c/o Brookfield Property REIT Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5724908 | NESHANTA WILLIAMS | 1693 W 13TH AVE | | | | GARY | IN | 46404 | |
| 5724909 | NESHAVIA FOVBS | 3215 JOE LOUIS DR | | | | SARASOTA | FL | 34234 | |
| 5724910 | NESHAWN COPELAND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30349 | |
| 5724911 | NESHEIWAT IHSAN | 27 RICHIES WAY | | | | PLEASANT VLY | NY | 12569 | |
| 5724912 | NESHEIWAT NASRI S | 15871 ROCHESTER ST | | | | WESTMINSTER | CA | 92683 | |
| 5724913 | NESHELL BUTLER | 4225 32ND AVE | | | | VERO BEACH | FL | 32967 | |
| 5461742 | NESHI KEVIN | 1564 DARIUS CT | | | | SAN LEANDRO | CA | | |
| 5724914 | NESHIA BROWN | 3112 LYNRIDGE DR | | | | AUSTIN | TX | 78723 | |
| 5724915 | NESHIA'S TRANSPORTING | 25521 HARBOR VILLAGE PLACE APT O | | | | HARBOR CITY | CA | 90710 | |
| 5724916 | NESHLY ANN DE JESUS | PO BOX 219 | | | | PENUELAS | PR | 00624 | |
| 5429077 | NESHOBA COUNTY JUSTICE COURT | ADVANCE FINANCE 721FRONTSTEXT705 | | | | MERIDIAN | MS | | |
| 4881434 | NESHOBA DEMOCRAT | P O BOX 30 | | | | PHILADELPHIA | MS | 39350 | |
| 5461743 | NESHWAT NABEEL | 10007 N CONRAD PT | | | | CITRUS SPRINGS | FL | | |
| 5724917 | NESHY ANN DE JESUS | PO BOX 219 | | | | PENUELAS | PR | 00624 | |
| 5724918 | NESHY MOYER | 897 MARROWS ROAD | | | | NEWARK | DE | 19713 | |
| 5724919 | NESIA INGRAM | 4801 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724920 | NESLIN JASMINE | 35 SOUTH CONCORD AVE | | | | NZ | MS | 39102 | |
| 5724921 | NESMARIE MALDONADO CINTRON | COND BALCONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5724922 | NESMITH DELOISE | 1204 LINVILLE DR APT 21 | | | | REIDSVILLE | NC | 27320 | |
| 5724923 | NESMITH DIANNE E | 415 SOUTH PARK AVE LOT13 | | | | ANDREWS | SC | 29510 | |
| 5724924 | NESMITH ED | 91-8556 JASMINE DR | | | | OCEAN VIEW | HI | 96737 | |
| 5724925 | NESMITH FREDERICK | 1820 COLONIAL GARDEN DRIVE | | | | AVENEL | NJ | 07011 | |
| 5461744 | NESMITH JUDIE | 61579 WESTRIDGE AVE DESCHUTES017 | | | | BEND | OR | | |
| 5724926 | NESMITH KAREN | 19 VISCONTI AVE | | | | WATERBURY | CT | 06704 | |
| 5724927 | NESMITH LATIEKA | 1802 FLOWER AVE APT H57 | | | | PANAMA CITY | FL | 32405 | |
| 5724928 | NESMITH MICHELLE | 562 WINDJAMMER CRES | | | | NEWPORT NEWS | VA | 23602 | |
| 5724929 | NESMITH RENA | 183 TRUE STREET | | | | ROCHESTER | NY | 14608 | |
| 5724930 | NESMITH SANDRA | 71 B WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404 | |
| 5724931 | NESMITH SHARON | 208 REDWOOD STREET | | | | GLASGOW | KY | 42141 | |
| 5724932 | NESMITH SHONA | 121 IDELL | | | | BAXLEY | GA | 31513 | |
| 5724933 | NESMITH STEPHANY | 1497 AIMWELL RD | | | | ANDREWS | SC | 29510 | |
| 5724935 | NESPOLINI DOREEN | 320 EST 235TH ST | | | | BRONX | NY | 10470 | |
| 5724936 | NESS ANDREA V | 400 FAIRVIEW AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 5724937 | NESS DANA | PLEASE ENTER | | | | PLEASE ENTER | WV | 25404 | |
| 4799807 | NESS ELECTRONICS, INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 55337 | |
| 5429081 | NESS ELECTRONICS, INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 53377 | |
| 5461745 | NESS ERICA | 11117 RIDGEWAY ST | | | | PHILADELPHIA | PA | | |
| 5461747 | NESS LISSA | 2201 AVENIDA DEL DIABLO | | | | ESCONDIDO | CA | | |
| 5461748 | NESSA AKLATUN | 60-20 32 AVE APT-2FL QUEENS081 | | | | WOODSIDE | NY | | |
| 5429085 | NESSER JUSTIN | 9829 JENO ROAD | | | | MILTON | FL | | |
| 5461749 | NESSETH DAVE | 1600 CHELSEA DR 113 | | | | EDMOND | OK | | |
| 5724938 | NESSY NOKES | 3035 PORTER RD | | | | CAMDEN | NJ | 08104 | |
| 5724939 | NESTA LITTLEFIELD | PO BOX 331 | | | | BETHEL | ME | 04217 | |
| 5724940 | NESTER CCRYSTAL | 3151 EAST HITESBURG CHURCH RD | | | | VIRGILINA | VA | 24598 | |
| 5724941 | NESTER DORA | 3162 EAST MAIN STREET | | | | SALEM | VA | 24153 | |
| 5461750 | NESTICO VIC | 416 CHESTNUT ST | | | | KULPMONT | PA | | |
| 4884939 | NESTLE PURINA PET CARE COMPANY | PO BOX 502383 | | | | ST LOUIS | MO | 63150 | |
| 5724942 | NESTLE USA INC DSD | PO BOX 277817 | | | | ATLANTA | GA | 30384 | |
| 5724943 | NESTOL MALDONADO | BO GUAYABAL APT116 | | | | JUANA DIAZ | PR | 00795 | |
| 5724944 | NESTOR CASTELLANO | ALTURAS INTERAMERICANA CA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724945 | NESTOR CAZARES | 1520 W CASINO RD | | | | EVERETT | WA | 98204 | |
| 5461751 | NESTOR CHARLES | 2950 ORLANDO ROAD | | | | OKLAHOMA CITY | OK | | |
| 5724946 | NESTOR GASTO | PO BOX 1505 VILLARIBA HIGH STATION | | | | CAROLINA | PR | 00984 | |
| 5724947 | NESTOR HERNANDEZNEGRON | ALTURAS DE FAIRVIEW URB | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724948 | NESTOR JIMENEZ | 2905 PHELPS AVE | | | | LA | CA | 90032 | |
| 5724949 | NESTOR LORI | 202 B PROSPECT ST | | | | POINT MARION | PA | 15474 | |
| 5724950 | NESTOR MANCILLA | 22212 MARIPOSA RD | | | | ESCALON | CA | 95320 | |
| 5724951 | NESTOR MARRERO | 1016 ORCHID ST | | | | LAKE PLACID | FL | 33852 | |
| 5724952 | NESTOR MARTINEZ | 8 CALLE MAR DEL CORAL | | | | CAROLINA | PR | 00979 | |
| 5461753 | NESTOR MEGAN | 2113 SHERMAN ST | | | | SANDUSKY | OH | | |
| 5724953 | NESTOR MORIA | 321 OAKLAND ST | | | | SPRINGFIELD | MA | 01108 | |
| 5724954 | NESTOR ORTEGA | CALLE BRAZIL 718 BARRIO | | | | SAN JUAN | PR | 00915 | |
| 5724955 | NESTOR ORTIZ | URB EL LAGO | | | | CIDRA | PR | 00739 | |
| 5724956 | NESTOR PAGAN | 330 BRADFORD FARMS DR NONE | | | | MADISON | AL | | |
| 5724957 | NESTOR ROBERT | PO BOX | | | | GRIZZLY FLATS | CA | 95636 | |
| 5724958 | NESTOR ROMERO | PO BOX 70145 | | | | SAN JUA | PR | 00936 | |
| 5724959 | NESTOR SANTIAGO | 728 BIRCH ST | | | | READING | PA | 19604 | |
| 4133442 | Net Health Shops LLC | 2020 Prairie Lane, Suite 101 | | | | Eau Claire | WI | 54703 | |
| 5429089 | NET HEALTH SHOPS LLC | 2020 PRAIRIE LANE 101 | | | | EAU CLAIRE | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724960 | NET WIZ | 2601 CORTEZ DRIVE APT 120 | | | | SANTA CLARA | CA | 95051 | |
| 5724961 | NETHALLY MUNOZ | 66635 MESQUITE AVE APT B | | | | DHS | CA | 92240 | |
| 5419581 | NETHERLY, HOLLY | Redacted | | | | | | | |
| 5724962 | NETHERTON EDDA | 2095 COLES RD | | | | CKEARWATER | FL | 33755 | |
| 5404492 | NETMINING LLC | PO BOX 742838 | | | | ATLANTA | GA | 30374 | |
| 5724963 | NETRA PATTERSON | 9870A MOSE CIR | | | | THEODORE | AL | 36582 | |
| 5429093 | NETRELEVANCE INC | | | | | | | | |
| 4128649 | netRelevance LLC | 4865 Hidden Rock Road | | | | Colorado Springs | CO | 80908 | |
| 4128649 | netRelevance LLC | 4865 Hidden Rock Road | | | | Colorado Springs | CO | 80908 | |
| 5724964 | NETRELEVANCE LLC | PO BOX 2910 | | | | MONUMENT | CO | 80132-2910 | |
| 5724965 | NETTE MARSHA | 7329 SEWARD ST | | | | OMAHA | NE | 68114 | |
| 5724966 | NETTER HORTON | 110 BROCK ST | | | | LUFKIN | TX | 75904 | |
| 5724967 | NETTERVILLE LISA M | 3126 N 46TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5724968 | NETTIE DORSEY | 2232 ANNETTE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5724969 | NETTIE HARRIS | 18889 WARING STATION RD | | | | GERMANTOWN | MD | 20874 | |
| 5724970 | NETTIE HENDERSON | 37 BYERS PL | | | | AKRON | OH | 44302 | |
| 5724971 | NETTIE HOLMES | 11770 WESTHIMER RD | | | | HOUSTON | TX | 77077 | |
| 5724972 | NETTIE KIMBLE | 176 PARKDALE DR | | | | MEMPHIS | TN | 38109 | |
| 5724974 | NETTIE M PAUL | 1820 CLARAWOOD DR NONE | | | | KILLEEN | TX | | |
| 5724975 | NETTIE MCCRAY | 1465 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| 5724976 | NETTIE RUPE | 7125 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 5724977 | NETTIE TAYLOR | 10707 JAMACHA | | | | SPRING VALLEY | CA | 91977 | |
| 5724978 | NETTIS JENNIFER | 13391 NE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 5724979 | NETTLEMAN CHARLES | 4000 SW 145TH TERRACE | | | | MIRAMAR | FL | 33027 | |
| 5724980 | NETTLES ANNY J | 207 N 5TH ST | | | | JESUP | GA | 31545 | |
| 5724981 | NETTLES CARMELITA | 523 2ST | | | | WARREN | OH | 44483 | |
| 5461754 | NETTLES CAROLYN | 125 SPANISH POINT DRIVE N | | | | BEAUFORT | SC | | |
| 5724982 | NETTLES COURTNEY | 2517 RED ROOT RD | | | | RUFFIN | SC | 29475 | |
| 5724983 | NETTLES CRYTSTAL E | 14563 E 11TH AVE | | | | AURORA | CO | 80011 | |
| 5461756 | NETTLES DEBORAH | 177 ELM GROVE RD | | | | ROGERSVILLE | MO | | |
| 5724984 | NETTLES DEBORAH | 177 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742 | |
| 5724985 | NETTLES JESSICA | 127 BACUS HENDSLEY RD | | | | UNCIOI | TN | 37692 | |
| 5724986 | NETTLES JOHN | 12236 REGISTER RD | | | | SANDERSON | FL | 32087 | |
| 5724987 | NETTLES LINDA | 2228 SUMMIT DR | | | | ARNOLD | MO | 63010 | |
| 5724988 | NETTLES MICHAEL L | 220 SNOW AVE | | | | RALEIGH | NC | 27603 | |
| 5724989 | NETTLES NICOLE S | 513 N MARKEEY ST APT07 | | | | INGLEWOOD | CA | 90302 | |
| 5724990 | NETTLES NIKEYETTA | 510 N ORANGE ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5724991 | NETTLES SARAH | 1694 JOHNSON ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5724992 | NETTLES TIRRANNY | 4912 FREDERICK ST | | | | MOSS POINT | MS | 39563 | |
| 5724993 | NETTLES VANESSA A | 758 N COLLEGE | | | | KANSAS CITY | MO | 64152 | |
| 5724994 | NETTO VIVIAN | KW | | | | KEY WEST | FL | 33040 | |
| 5724995 | NETTWILLIAM NETTWILLIAMS | 910 CEDAR BLUFF TRL SW | | | | LILBURN | GA | 30047 | |
| 5724997 | NETWORK FRONTIERS LLC | 244 LAFAYETTE CIRCLE | | | | LAFAYETTE | CA | 94549 | |
| 4861484 | NETWORK IMAGING | 16478 BEACH BLVD 200 | | | | WESTMINSTER | CA | 92683 | |
| 5724998 | NETWORK INNOVATIONS US INC | PO BOX 864356 | | | | ORLANDO | FL | 32886 | |
| 5818438 | Network Innovations US, Inc. | Charlene Lara | 4950 West Prospect Road | | | Fort Lauderdale | FL | 33309 | |
| 5724999 | NETZER PAMELA | 216 MELONE VLG | | | | AUBURN | NY | 13021 | |
| 5725000 | NEUBAUER BARBARA | 1173 S LEA | | | | LAFAYETTE | IN | 47909 | |
| 5461757 | NEUBAUER JONATHAN | 2845 2ND ST N | | | | FARGO | ND | | |
| 5725001 | NEUBAUER MARGE | P O BOX 246 | | | | MEDINA | OH | 44258 | |
| 5725002 | NEUBAUER MELANIE | 18681 N US HWY 441 LOT 3 | | | | REDDICK | FL | 32686 | |
| 5725003 | NEUBERT ZIEM | 1148 MALLARD RIDGE LOOP | | | | SAN JOSE | CA | 95120 | |
| 5461758 | NEUBURGER CHACE | 4182 RAHN RD APT 2 | | | | EAGAN | MN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429095 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | | |
| 4885120 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | |
| 4128990 | NEUCO, INC | 5101 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 5823056 | NEUCO, INC | 5101 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 5461759 | NEUDORFF LINDEY | W1340 BEACH RD | | | | EAST TROY | WI | | |
| 5725004 | NEUENDORF ALLAN B | 3041 COOLIDGE AVE | | | | RACINE | WI | 53403 | |
| 5461760 | NEUENFELDT MATTHEW | 8 PINE ST | | | | NEWTON | NJ | | |
| 5725005 | NEUENS NORMAN | HC 1 BOX 630 | | | | FLORENCE | WI | 54121 | |
| 5725006 | NEUENSCHWANDER BRIANNA | 2380 SOUTH MOUNT EATON RD | | | | DALTON | OH | 44618 | |
| 5461761 | NEUENSCHWANDER CHRISTOPHER | 7508 D GWINNETT ST | | | | FORT STEWART | GA | | |
| 5461762 | NEUERT NICKOLAS | 17 LAKE SHORE BLVD | | | | PORT WENTWORTH | GA | | |
| 5725008 | NEUFELD ISAAK | 8401 GATEWAY WEST | | | | EL PASO | TX | 79925 | |
| 5725009 | NEUHART MARK | 3202 W BELL RD APT 1211 | | | | PHX | AZ | 85053 | |
| 5461764 | NEUIN JERRY | 53 MAIN STREET BERKS011 | | | | STOUCHSBURG | PA | | |
| 5725010 | NEUKIRCH MELINA M | 8741 KAMMERER AVE | | | | SAINT LOUIS | MO | 63123 | |
| 5461765 | NEUMAN GARY | 101 DINSMORE AVE | | | | GLEN BURNIE | MD | | |
| 5461766 | NEUMAN JEFFERY | 12524 N SAINT ANNE CT OZAUKEE089 | | | | MEQUON | WI | | |
| 5725011 | NEUMAN NANCY | 157 WATERLOO ST | | | | WARRENTON | VA | 20186 | |
| 5725012 | NEUMAN PAULINE | 14079 NESTING WAY B | | | | DELRAY BEACH | FL | 33484 | |
| 5725013 | NEUMANN ANITA | 3221 CARTER AVE | | | | MARINA DEL RY | CA | 90292 | |
| 5725014 | NEUMANN DAVID | 5863 PICARDY DR | | | | OAKLAND | CA | 94605 | |
| 5461767 | NEUMANN HAROLD | 45 HUNTINGTON AVENUE | | | | NORWICH | CT | | |
| 5461768 | NEUMANN JAMES | N2872 ZIEGLER CT | | | | APPLETON | WI | | |
| 5725015 | NEUNDORFER ALEXIS | 73 DUNBAR DR | | | | STAFFORD | VA | 22556 | |
| 5725016 | NEUPANE THAKUR | 220 HARTFORD AVE | | | | DES MOINES | IA | 50315 | |
| 5725017 | NEUPAUER GINA M | 930 S 245TH PL | | | | DES MOINES | WA | 98198 | |
| 5461769 | NEURATH BETH | 23 BEAVER DAM RD | | | | WOODSTOCK VALLEY | CT | | |
| 5846366 | Neuser, Andrea | Redacted | | | | | | | |
| 5725019 | NEUSTADT LESLIE | 4902 SEELEY AVE NONE | | | | DOWNERS GROVE | IL | 60515 | |
| 5461770 | NEUSTADTER CHERLYN | 10S680 LILAC LN APT 210 | | | | WILLOWBROOK | IL | | |
| 5461771 | NEUSTEL DAVID | 3934 CENTRAL AVE | | | | ALBURNETT | IA | | |
| 5461772 | NEUSTHAEFER KAREN | 411 BERKSHIRE RD | | | | ELYRIA | OH | | |
| 5725020 | NEUVIRTH CRAIG | 2421 APPLE RIDGE DRIVE | | | | COLUMBUS | OH | 43223 | |
| 5461773 | NEUWELT MYRNA | 1914B CURTIS AVE | | | | REDONDO BEACH | CA | | |
| 5461774 | NEUZIL DAVID | 8383 10TH ARMORED LOOP | | | | FORT BENNING | GA | | |
| 5725021 | NEVA FEREBEE | 107 BEECH CIR | | | | MOYOCK | NC | 27958 | |
| 5725022 | NEVA MANOR | XXXXX | | | | LEANDER | TX | 78641 | |
| 5725023 | NEVA PRDE | 12298SNAKEROAD | | | | ATHENS | AL | 35611 | |
| 5725024 | NEVA SALLMAN | 67 LAKE ELLEN SHORES DR | | | | CRAWFORDVILLE | FL | 32327 | |
| 5725025 | NEVA SALMON | 67 LAKE ELLEN SHORES DR | | | | CRAWFORDVILLE | FL | 32327 | |
| 4875937 | NEVADA BEVERAGE CO | FILE 50950 | | | | LOS ANGELES | CA | 90074 | |
| 5832694 | Nevada Beverage Company | 3940 West Tropicana Ave | | | | Las Vegas | NV | 89103 | |
| 5832694 | Nevada Beverage Company | 3940 West Tropicana Ave | | | | Las Vegas | NV | 89103 | |
| 5725026 | NEVADA ELLIOTT | 8009 PINE ISLAND COURT | | | | CROWN POINT | IN | 46307 | |
| 5725027 | NEVADA LP GAS BOARD | P O BOX 338 | | | | CARSON CITY | NV | 89702 | |
| 5725028 | NEVADA NEWS | PO BOX 247 | | | | NEVADA | MO | 64772 | |
| 5725029 | NEVADA STATE BOARD OF PHARMACY | 431 W PLUMB LANE | | | | RENO | NV | 89509 | |
| 5725030 | NEVADA STATE CONTRACTORS BOARD | 9670 GATEWAY DR SUITE 100 | | | | RENO | NV | 89521 | |
| 4858602 | NEVADA STATE FIRE MARSHALL | 107 JACOBSEN WAY | | | | CARSON CITY | NV | 89711 | |
| 5725031 | NEVALYNN BURNETTE | PO BOX 2322 | | | | WHITERIVER | AZ | 85941 | |
| 5725032 | NEVARES DORA | PALMAS DEL MAR LA JOYA | | | | HUMACAO | PR | 00791 | |
| 5725033 | NEVARES JOSE A | VILA FONTONA PARK | | | | CAROLINA | PR | 00983 | |
| 5725034 | NEVAREZ ANGELA | 2339 N AVERS ST | | | | CHICAGO | IL | 60647 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4533 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725035 | NEVAREZ ANITA E | 8822 WOODLAND AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5725036 | NEVAREZ CINDY | 10225 E GIRARD AVE APT F- | | | | DENVER | CO | 80231 | |
| 5461775 | NEVAREZ DELFINA | JE30 CALLE 231 URB COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5725037 | NEVAREZ DIANA | 322 OAKLEY AVE | | | | KANSAS CITY | MO | 64123 | |
| 5461776 | NEVAREZ DOROTHY | 2401 LEMUR ST | | | | SANTA ROSA | CA | | |
| 5725038 | NEVAREZ FELIPA | 5416 5TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5725039 | NEVAREZ GLADYS | PO BOX 1264 | | | | SABANA SECA | PR | 00952 | |
| 5725040 | NEVAREZ GLORIBEL | PO BOX 9431 | | | | BAYAMON | PR | 00960 | |
| 5725041 | NEVAREZ GUADALUPE | 7900 KNIGHTS APT 59 | | | | EL PASO | TX | 79915 | |
| 5725042 | NEVAREZ IRMA | NA | | | | BELL | CA | 90201 | |
| 5725043 | NEVAREZ IVAN | 7632 FLOURISH SPRINGS ST | | | | LAS VEGAS | NV | 89131 | |
| 5725044 | NEVAREZ JENNIFER | 3123 CINNAMON AVE | | | | COSTA MESA | CA | 92626 | |
| 5461778 | NEVAREZ JOHANNA | F10 CALLE NICARAGUA | | | | CATANO | PR | | |
| 5725045 | NEVAREZ JOSEFINA | 233 VISTOSO LP | | | | BERINO | NM | 88024 | |
| 5725046 | NEVAREZ KARLA | 25684 DONALD AVE | | | | HAYWARD | CA | 94544 | |
| 5461779 | NEVAREZ MARIA | 186 CALLE RUBICON | | | | SAN JUAN | PR | | |
| 5725047 | NEVAREZ MARIA | 186 CALLE RUBICON | | | | SAN JUAN | PR | 00926 | |
| 5725048 | NEVAREZ MARTIN | BARRIO PAJAROS CANDELARIA HC 01 BOX 5873 | | | | TOA BAJA | PR | 00949 | |
| 5725049 | NEVAREZ MIZAMAVY | 30 VIKING CT | | | | FT BRAGG | NC | 28307 | |
| 5725050 | NEVAREZ NORMA | 516 NORTH ST SP A | | | | CHAPARRAL | NM | 88081 | |
| 5461780 | NEVAREZ ORLANDO | 3608 CLANCY LN | | | | HORIZON CITY | TX | | |
| 5725051 | NEVAREZ PRISCILLA | 9060 MEGHAN CT B | | | | SPRING VALLEY | CA | 91977 | |
| 5461781 | NEVAREZ RAFAEL | A4 CALLE LAREDO | | | | GUAYNABO | PR | | |
| 5725052 | NEVAREZ ROSEMARY | 3224 LAFAYETTENE 14 | | | | ALBQ | NM | 87107 | |
| 5725053 | NEVAREZ SYLVIA | 46 LADERA RD | | | | BELEN | NM | 87002 | |
| 5804032 | Neve, Nina | Redacted | | | | | | | |
| 5725054 | NEVEAREZ SHIRLEY | 1004 CRELLIN RD | | | | PLEASANTON | CA | 94566 | |
| 5725055 | NEVEDA SELLERS MOTON | 922 LAWRENCE COURT APT 20 | | | | KENT | OH | 44240 | |
| 5725057 | NEVEGLIS MARY | 7716 SE ST RT FF | | | | SAINT JOSEPH | MO | 64507 | |
| 5725058 | NEVEGLIS MARYANN | 3410 W HWY 76 | | | | BRANSON | MO | 65616 | |
| 5725059 | NEVEL JAMES H | 249 BLUE BALL RD | | | | WEST DECATUR | PA | 16878 | |
| 5461782 | NEVEL JAMIE | 7266 W MARKET ST LOT 105 | | | | MERCER | PA | | |
| 5461783 | NEVELE GERDA V | PUTRAND 16 - BOUWEL | | | | ALLENTOWN | PA | | |
| 5725060 | NEVELS KAREN | 7411 NORMANDIE | | | | SAINT LOUIS | MO | 63034 | |
| 5461784 | NEVELS MARLENA | 714 W 57TH ST APT 623 | | | | SAVANNAH | GA | | |
| 5725061 | NEVELS TEKYA | 1800 LINKS BLVD APT 3609 | | | | TUSCALOOSA | AL | 35405 | |
| 5725062 | NEVEN HAROUM | 1529 E ROSEBUD DR NONE | | | | SAN TAN VLY | AZ | | |
| 5725064 | NEVENS RACHEL | 244 ACADEMY HL | | | | NEWCASTLE | ME | 04553 | |
| 5429099 | NEVER ENOUGH AUTO | 191 S MAPLE PO BOX 343 | | | | GRANT | MI | | |
| 5725065 | NEVER JEFFREY | 6163 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613 | |
| 5725066 | NEVERETT KATELYN | 234 LAFOREST ROAD | | | | MOOERS | NY | 12958 | |
| 5725067 | NEVES CELISA | 40 BLAKEVILLE ST AP 1 | | | | DORCHESTER | MA | 02121 | |
| 5725068 | NEVES ELINA | NA | | | | WAIANAE | HI | 96792 | |
| 5725069 | NEVILLE ALEX | 102 BELLA ST | | | | CHAUVIN | LA | 70344 | |
| 5461786 | NEVILLE BRENT | 1222 N MEADE ST N | | | | ARLINGTON | VA | | |
| 5461787 | NEVILLE JEFF | PO BOX 1216 | | | | GRAND BLANC | MI | | |
| 5725071 | NEVILLE RONDELL | 156 PETUNIA LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5725072 | NEVILLE ROWLAND | 3804 DONNA LEE WAY | | | | KNOXVILLE | TN | 37918 | |
| 5725073 | NEVILLS FANNIE | 195 US HIGHWAY 11 | | | | GOUVERNEUR | NY | 13642 | |
| 5725074 | NEVILLS SHIRLYN | 1806 BENNETT DR APT 14 | | | | WEST DES MOINES | IA | 50265 | |
| 5461788 | NEVIN PAUL | 28919 TRINITY RIVER DRIVE N | | | | SPRING | TX | | |
| 5725076 | NEVINS ALEXIS | 147 BARN RD CIRCLE | | | | JESUP | GA | 31545 | |
| 4869492 | NEVIS GROUP LLC | 6172 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55442 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725077 | NEVITH DAYMOCHEA | 2616 57TH STREET | | | | KENOSHA | WI | 53410 | |
| 5461785 | NEVITT JONI | 2768 DAPHNE DRIVE | | | | UNION | KY | | |
| 5725078 | NEVON DECASTRO | PO BOX 305115 | | | | ST THOMAS | VI | 00803 | |
| 4860446 | NEW AGE DISTRIBUTING INC | 1400 EAST 28TH ST | | | | LITTLE ROCK | AR | 72206 | |
| 4871977 | NEW AMERICAN FOOD PRODUCTS LLC | 983 RIVERSIDE DRIVE | | | | METHUEN | MA | 01844 | |
| 4128538 | New American Food Products, LLC | 983 Riverside Dr | | | | Methuen | MA | 01844 | |
| 5429101 | NEW ANGLE LLC | 1 CHESTNUT STREET STE 4E | | | | NASHUA | NH | | |
| 5725079 | NEW BARBRA L | 439 OLD LAGUNA POB5952 | | | | LAGUNA | NM | 87026 | |
| 5725080 | NEW BERN FARM GARDEN AND LANDS | | | | | | | | |
| 5725081 | NEW BRAUNFELS HERALD & ZEITUNG | PO DRAWER 311328 | | | | NEW BRAUNFELS | TX | 78131 | |
| 5725082 | NEW BRUNSWI NEW BRUNSWICK A | 51 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5429103 | NEW BRUNSWICK RESTAURANT LLC | 429 MARKET ST | | | | SADDLE BROOK | NJ | | |
| 5429105 | NEW CASTLE UNION ASSOCIATES LP | 1717 PENN AVENUE SUITE 5015 | | | | WILKINSBURG | NV | | |
| 4863905 | NEW ENGEN INC | 2401 4TH AVE STE 700 | | | | SEATTLE | WA | 98121 | |
| 4908839 | New Engen, Inc. | 2401 4th Ave #700 | | | | Seattle | WA | 98121 | |
| 4908826 | New Engen, Inc. | 2401 4th Ave | #700 | | | Seattle | WA | 98121 | |
| 5725084 | NEW ENGLAND OUTDOOR & RECREATI | | | | | | | | |
| 5725085 | NEW HAMPSHIRE FISH & GAME DEPT | 2 HAZEN DR | | | | CONCORD | NH | 03301 | |
| 5725086 | NEW HANOVER COUNTY | 230 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 4867900 | NEW HAVEN COMPANIES INC | 4801 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5725087 | NEW IMAGE BUILDING SERVICES IN | | | | | | | | |
| 4143052 | New Image Building Services Inc. | c/o Mark Dluge | 1405 Combermere | | | Troy | MI | 48083 | |
| 4893310 | NEW IMAGE INVESTMENTS LLC | 125 RIGGS RD | | | | HOUSTON | TX | 77022 | |
| 5429108 | NEW JERSEY AMERICAN WATER COMPANY371331 | PO BOX 371331 | | | | PITTSBURGH | PA | | |
| 5725088 | NEW JERSEY AMERICAN WATER COMPANY371331 | PO BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 5725089 | NEW JERSEY BOARD OF PHARMACY | 124 HALSEY STREET 6TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 4880202 | NEW JERSEY HERALD | P O BOX 1049 | | | | QUINCY | IL | 62306 | |
| 5802272 | New Jersey Manufacturers Insurance | 301 Sullivan Way | | | | West Trenton | NJ | 08628 | |
| 5802272 | New Jersey Manufacturers Insurance | 301 Sullivan Way | | | | West Trenton | NJ | 08628 | |
| 4892499 | NEW JERSEY MANUFACTURERS INSURANCE GROUP a/s/o KRISTEN R. MCCLUSKEY | C/O CRAWFORD & MCELHATTON | ATTN DENNIS J. CRAWFORD & BRIAN JEFFREY JAMES | 619 S. WHITE HORSE PIKE | | AUDUBON | NJ | 08106 | |
| 4908270 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Road | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4908333 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Rd | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4908300 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Road | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4908180 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Rd | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4908292 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Road | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4908307 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Rd | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4908304 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Road | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4908298 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Rd | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4908302 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Rd | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 5830197 | New Jersey-American Water, Inc. | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5725090 | NEW LIFE FAMILY CHURCH | 2101 N PEORIA AVE | | | | TULSA | OK | 74106 | |
| 5429110 | NEW LONDON PHARMACY INC | 246 8TH AVE | | | | NEW YORK | NY | | |
| 4868504 | NEW MEXICO BOARD OF PHARMACY | 5200 OAKLAND NE STE A | | | | ALBUQUERQUE | NM | 87113 | |
| 5725091 | NEW MEXICO DEPT GAME & FISH | 1 WILDLIFE WAY RD P O BOX 25112 | | | | SANTA FE | NM | 87504 | |
| 5429112 | NEW MEXICO GAS COMPANY | PO BOX 27885 | | | | ALBUQUERQUE | NM | | |
| 4882209 | NEW MILANI GROUP INC | P O BOX 51261 | | | | LOS ANGELES | CA | 90051 | |
| 5429114 | NEW MOA COLLECTION | 758 E 14TH ST UNIT B 2ND FLOOR | | | | LOS ANGELES | CA | | |
| 5429116 | NEW MODERN TECH INC | 17 NOTRE DAME AVE | | | | STATEN ISLAND | NY | | |
| 5429118 | NEW ORIENTAL CRAFTS CORPORATIO | | | | | | | | |
| 5725092 | NEW ORIENTAL CRAFTS LLC | | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879977 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | |
| 5725093 | NEW PIONEER INDUSTRIAL LIMITED | RM 903 HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | | CHAI WAN | | | CHINA |
| 4126947 | New Pioneer Industrial limited | Rm 903, Honour Industrial Centre | 6 Sun Yip Street | | | Chai Wan | | | HONG KONG |
| 4125737 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN, HONG KONG ISLAND | | | HONG KONG |
| 4126652 | New Pioneer Industrial Limited | Rm 903, Honour Industrial Centre | 6 Sun Yip Street | | | | Chaiwan | | HONG KONG |
| 4132985 | New Pioneer Industrial Limited | Rm 903, Honour Industrial Centre | 6 Sun Yip Street | | | Chaiwan | | | HONG KONG |
| 4908530 | New Plan Florida Holdings, LLC (Brixmor Property Group, Inc.) t/a Freedom Square, Naples FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 4143373 | NEW PORT SALES INC | GLADYS MARRERO, MANAGER | PO BOX 11594 | | | SAN JUAN | PR | 00922-1594 | |
| 4865871 | NEW PORT SALES INC | 330 SEGARRA ST AVANTI BLDG BE | | | | SAN JUAN | PR | 00922 | |
| 5844074 | NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | | SAN JUAN | PR | 00920 | |
| 4862124 | NEW RELIC INC | 188 SPEAR ST STE 1200 | | | | SAN FRANCISCO | CA | 94105 | |
| 5429122 | NEW SHINING IMAGE LLC | 1625 ROUTE 211 E | | | | MIDDLETOWN | NY | | |
| 5725094 | NEW STAR LOCKSMITH | HC 61 BOX 4422 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4124219 | New Teraco, Inc | 2080 Commerce Drive | | | | Midland | TX | 79706 | |
| 5725095 | NEW ULM JOURNAL | 303 MINNESOTA N | | | | NEW ULM | MN | 56073 | |
| 5429124 | NEW VENTURE HOLDINGS LLC | 5324 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | | |
| 5429126 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | | |
| 5725096 | NEW VIEW GIFTS & ACCESSORIES L | | | | | | | | |
| 5844732 | New Westgate Mall LLC | c/o Trevor R. Hoffmann, Esq. | Goulston & Storrs PC | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 5725097 | NEW YORK AMERICAN WATER | PO BOX 371332 | | | | PITTSBURGH | PA | 15250-7332 | |
| 5725098 | NEW YORK CITY FIRE DEPARTMENT | 9 METRO TECH CENTER | | | | BROOKLYN | NY | | |
| 5725099 | NEW YORK DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 4129720 | New York Minute Trucking Inc. | 4751 N. Dixie Highway | | | | Boca Raton | FL | 33431 | |
| 4870670 | NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 4879853 | NEW YORK MODEL MANAGEMENT | 71 W 23RD ST STE 301 | | | | NEW YORK | NY | 10010-3519 | |
| 5725100 | NEW YORK STATE LIQUOR AUTHORITY | PO BOX 3817 | | | | NEW YORK | NY | 10008 | |
| 5830160 | New York-American Water, Inc. | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5429128 | NEWACME LLC | 13515 STREAMSIDE DR | | | | LAKE OSWEGO | OR | | |
| 5725101 | NEWAGE PRODUCTS INC | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | |
| 4806573 | NewAge Products Inc. | 111 Creditview Road, 2nd Floor | | | | Vaughan | ON | L4L 9T1 | CANADA |
| 4795123 | NEWAY INTERNATIONAL INC | DBA NEWAY INT HOUSEWARES | 915 SOUTH AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 5429130 | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | | |
| 4871671 | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5725102 | NEWBEERY TERRAH | 1139 STEWART CREEK | | | | BRUNER | MO | 65620 | |
| 5725103 | NEWBERGER MELODY | 785 TUCKER RD G523 | | | | TEHACHAPI | CA | 93561 | |
| 5725104 | NEWBERN JOCELYN | 880 N MEADOWS CT APT F | | | | COLUMBUS | OH | 43229 | |
| 5813049 | Newbern, Earnest | Redacted | | | | | | | |
| 5725105 | NEWBERRY BARBARA | 8005 TEMPLE PLACE | | | | TAMPA | FL | 33617 | |
| 5725106 | NEWBERRY BOBBY R | 1745 HENDERSON ROAD 1102 | | | | ANGLETON | TX | 77515 | |
| 5725107 | NEWBERRY BRANDON | 8859 OLD KINGS RD S APT 4 | | | | JACKSONVILLE | FL | 32257 | |
| 5725108 | NEWBERRY BRITTANY | 7155 MIDWAY DR | | | | COVINGTON | GA | 30014 | |
| 5725109 | NEWBERRY CECILIA | 924 42nd St | | | | West Palm Bch | FL | 33407-3708 | |
| 5461790 | NEWBERRY DAXTON | 2312 HARLOW ST | | | | LACKLAND AFB | TX | | |
| 5725110 | NEWBERRY DEBRA | 2621 LARKSPUR ST | | | | RENO | NV | 89512 | |
| 5461791 | NEWBERRY DOUGLAS | 5737 DEBORAH DRIVE | | | | MACON | GA | | |
| 5461792 | NEWBERRY GARRETT | 1122 BALDWIN ST | | | | ELKHART | IN | | |
| 5725111 | NEWBERRY JASON A | 1263 EAST FORREST AVE | | | | ATLANTA | GA | 30344 | |
| 5725112 | NEWBERRY KAREN | 3712 ROAD RIDGE | | | | RAVEN | VA | 24639 | |
| 5725113 | NEWBERRY MARHA | 5252 WASHBURG ROAD | | | | HILLSBORO | OH | 45133 | |
| 5725115 | NEWBERRY TIFFANY | 2875 LAKE HOWARD RD | | | | LAFAYETTE | GA | 30728 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725116 | NEWBILLSHAW VERONICA | 3413 REYNOLDS RD | | | | RICHMOND | VA | 23223 | |
| 5725117 | NEWBLE LISA | 2651 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5725118 | NEWBLE MARCUS | 2514 MANCHESTER RD | | | | IOWA | LA | 70647 | |
| 5725119 | NEWBLE SHAMIKA | PO BOX 689 | | | | LAKE CHARLES | LA | 70602 | |
| 5461793 | NEWBOLT JESSIE | 5031 5TH AVE LOT A12 | | | | KEY WEST | FL | | |
| 5461794 | NEWBORG ANDREA | 99114 KOLOA STREET | | | | ALVORD | IA | | |
| 5461795 | NEWBORN CAMERIA | 1006 COLE ST | | | | DURHAM | NC | | |
| 5842473 | Newburgh Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5725120 | NEWBURN CHERYL | 2501 KING ST | | | | HUTCHINSON | KS | 67502 | |
| 5725121 | NEWBY AMBER | 1219 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| 5725122 | NEWBY DEBORAH | 705 N MOFFET | | | | JOPLIN | MO | 64801 | |
| 5461796 | NEWBY ILAINE | 3546 GONDOLA DRIVE | | | | ANTIOCH | TN | | |
| 5725123 | NEWBY JENNETTE V | P O BOX 3681 | | | | HAMPTON | VA | 23663 | |
| 5725124 | NEWBY JESSICA | 206 E CLAIRBORNE APT 6B | | | | BLACKSBURG | SC | 29702 | |
| 5725125 | NEWBY JULIE | 6028 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 | |
| 5725126 | NEWBY MELODY | 94 6TH ST APT A8 | | | | NEWCASTLE | VA | 24127 | |
| 5725127 | NEWBY MIKE | 421 EVERGREEN LANE | | | | SANFORD | NC | 27330 | |
| 5725128 | NEWBY PHYLLIS M | 4914 E PRINCESS ANNE RD APT C1 | | | | NORFOLK | VA | 23502 | |
| 5725129 | NEWCOMB MICHAEL | 2786 B POPLAR FORK RD | | | | FRANKLIN FURNAC | OH | 45629 | |
| 5725130 | NEWCOMB MIKE | 2768B POPLAR FORK RD | | | | FRANKLIN FURNACE | OH | 45638 | |
| 5461798 | NEWCOMB MILLARD | 3901 HANNON CT 1 B | | | | BALTO | MD | | |
| 5725131 | NEWCOMB STACEY | 310 SOUTH 2ND ST | | | | COMANCHE | OK | 73529 | |
| 5725132 | NEWCOMB TAMMY | 1032 NEWCOMB LN A | | | | KNOXVILLE | TN | 37932 | |
| 5725133 | NEWCOMBE GEORGIA A | 712 W MAIN STREET | | | | RED RIVER | NM | 87558 | |
| 5461799 | NEWCOMBE PAMELA | 63 QUAKER RD | | | | QUEENSBURY | NY | | |
| 5429134 | NEWCOMER KAREN | 1450 ALA MOANA | | | | HONOLULU | HI | | |
| 5725134 | NEWCOMER MARY | 631 WHITE IBIS COURT | | | | WINTER SPRINGS | FL | 32708 | |
| 5725135 | NEWDICK RICHARD L | 6044 WILSHIRE BLVD | | | | SARASOTA | FL | 34238 | |
| 5461800 | NEWELL ADAM | 71008-2 AUSTIN AVE | | | | FORT HOOD | TX | | |
| 5725136 | NEWELL ASHLEY N | 378 FRIENDSVILLE RD | | | | WOOSTER | OH | 44203 | |
| 5461801 | NEWELL BILLY | 1206 A NORTH SPARROW DRIVE PO BOX 1320 | | | | KEKAHA | HI | | |
| 5725137 | NEWELL BRANDON | 117 REX PL | | | | LOUISBURG | NC | 27549 | |
| 5461802 | NEWELL CARLEIGH | 2430 SHUDA AVE APT A | | | | GASTONIA | NC | | |
| 5725138 | NEWELL CATHERINE | 3429 COVINGTON CT | | | | AUGUSTA | GA | 30909 | |
| 5725139 | NEWELL CHRIS | 46 SPRING STREET | | | | BROCKTON | MA | 02301 | |
| 5725140 | NEWELL CHRISINE | 28A DOMINECK ST | | | | NEWNAN | GA | 30263 | |
| 5725141 | NEWELL DALE | 42 HIGH STREET | | | | CALAIS | ME | 04619 | |
| 5461803 | NEWELL DAWN | 1402 S CAGE BLVD UNIT 260 | | | | PHARR | TX | | |
| 5461804 | NEWELL DOREEN | 75 TIBER AVE | | | | DEER PARK | NY | | |
| 5725142 | NEWELL EARLENE | 831 BOWLING ST | | | | HATTIESBURG | MS | 39401 | |
| 5461805 | NEWELL EDWARD | 2220 DAWNS PASS | | | | KNOXVILLE | TN | | |
| 5725143 | NEWELL JIM | 1265 FREEHOLD | | | | VIRGINIA BCH | VA | 23455 | |
| 5725144 | NEWELL LONITA | 215 SATURN LN | | | | CENTER POINT | AL | 35215 | |
| 5725145 | NEWELL LONITA L | 215 SATURN LN | | | | CENTER POINT | AL | 35215 | |
| 5725146 | NEWELL MARJORIE | 260 FOUNTAIN ST | | | | SPRINGFIELD | MA | 01108 | |
| 5725147 | NEWELL MARVA D | 7435 E 21ST AVE | | | | DENVER | CO | 80207 | |
| 5429136 | NEWELL MYESHA | 4052 COCO AVE | | | | LOS ANGELES | CA | | |
| 5725148 | NEWELL RICHARD | 507 WHISTLESTOP CIR | | | | STATESBORO | GA | 30461 | |
| 5461807 | NEWELL RICHARD G | 16781 LOMA STREET | | | | LOS GATOS | CA | | |
| 5461808 | NEWELL ROGER | 66 OLD STONEFIELD WAY MONROE055 | | | | PITTSFORD | NY | | |
| 5461809 | NEWELL SCOTT | 1688 R W BERENDS DR SW APT 4N | | | | GRAND RAPIDS | MI | | |
| 5461811 | NEWELL STEVE | 3410 FAYANCE PLACE N | | | | THOUSAND OAKS | CA | | |
| 5725149 | NEWELL TANYA | 400 S DUPONT HWY APT 105 | | | | NEW CASTLE | DE | 19720 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429137 | NEWELL TIM | 734 GIRTY RD NONE | | | | SHELOCTA | PA | | |
| 5725150 | NEWELL VIRGINIA | POBOX 388 | | | | LORDSBURG | NM | 88045 | |
| 5725151 | NEWELL WILLIAM | 654 | | | | HUNTINGTON | WV | 25701 | |
| 5461810 | NEWELL, SHERRY | Redacted | | | | | | | |
| 5725152 | NEWERGH ORY | 211 WEST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 4889978 | Newgate Mall Holdings LLC and Newgate Mall, Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 4882701 | NEWGISTICS | P O BOX 671134 | | | | DALLAS | TX | 75267 | |
| 5725153 | NEWGRAHAM NAKIA | 6691 CAMDEM HWY | | | | REMBERT | SC | 29128 | |
| 5461813 | NEWHART KEITH | 10875 S POST RD | | | | GUTHRIE | OK | | |
| 5461814 | NEWHAUSER PAM | N1358 SUPER DR | | | | CAMPBELLSPORT | WI | | |
| 5725154 | NEWHOLY GENE | 119 E CHICAGO ST | | | | RAPID CITY | SD | 57701 | |
| 5725155 | NEWHOUSE CARRIE M | PO BOX 2240 | | | | KAPAA | HI | 96746 | |
| 5725156 | NEWHOUSE DAWN | 26 RED CEDAR LANE | | | | ST ALBANS | WV | 25177 | |
| 5461815 | NEWHOUSE ERNEST | 479 TEQUESTA DR APT 1 | | | | TEQUESTA | FL | | |
| 5725157 | NEWHOUSE GARY | 3 INDIAN TRL | | | | SAINT ALBANS | WV | 25177 | |
| 5461816 | NEWHOUSE MELODY | 622 OTTILLIA ST SE KENT081 | | | | GRAND RAPIDS | MI | | |
| 5461817 | NEWHOUSE WILLIAM | PO BOX 54 | | | | STAHLSTOWN | PA | | |
| 5725158 | NEWINGHAM TARA | PO BOX 1385 | | | | LUCERNE | CA | 95458 | |
| 5725159 | NEWKIRK ARIEL | 4422 CARWITHAN ST | | | | PHILA | PA | 33980 | |
| 5461818 | NEWKIRK ASHTON | 1526 RIVERBEND RD | | | | COLUMBUS | OH | | |
| 5461819 | NEWKIRK BRUCE | 7109 PORTERHOUSE RD N | | | | CROWLEY | TX | | |
| 5725161 | NEWKIRK CARLTON | 1PEACH GROVE PLACE | | | | MAULDIN | SC | 29662 | |
| 5725162 | NEWKIRK DARNETTE | 2601 GARDEN HILL DR | | | | RALEIGH | NC | 27614 | |
| 5461820 | NEWKIRK JAMES | 2323 DORA RD | | | | CLEARWATER | FL | | |
| 5725164 | NEWKIRK JEROME | 8800 HUNGARY RD | | | | GLEN ALLEN | VA | 23060 | |
| 5725165 | NEWKIRK JOSH | 452 WEST 26TH AVENUE | | | | SPOKANE | WA | 99203 | |
| 5725166 | NEWKIRK LAQUANIS | 84 COURTNEY AVENUE | | | | NEWBURGH | NY | 12550 | |
| 5725167 | NEWKIRK MICHELLE | 416 AMHERST RD | | | | CAMDEN | NJ | 08106 | |
| 5725168 | NEWKIRK RHASDA | 893 RUDDER RD | | | | ATLANTIC BCH | FL | 32233 | |
| 5725169 | NEWKIRK RONDA | 501 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5725170 | NEWKIRK TANKEYHA | 833 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | |
| 5725171 | NEWKIRK VENESSA | 3142 ROXBURY DR | | | | HOLIDAY | FL | 34698 | |
| 5725172 | NEWKIRK WALTINA | 3236 N CARLISLE ST | | | | PHILA | PA | 19140 | |
| 5461821 | NEWLAND DANIEL | 410 STERLING HILL ROAD | | | | MOOSUP | CT | | |
| 5725173 | NEWLAND HEIDI | 1267 N BARZONA AVE APT A | | | | DEWEY | AZ | 86327 | |
| 5725174 | NEWLAND JANICE | 4200 53RD AVE APT 1 | | | | BLADENSBURG | MD | 20710 | |
| 5461822 | NEWLAND LARRY | 2061 AHEAHEA STREEET | | | | KAILUA | HI | | |
| 5725176 | NEWLAND MARY | 1404 57TH AVENUE DR E | | | | BRADENTON | FL | 34203 | |
| 5725177 | NEWLAND MICHELLE | PO BOX 445 | | | | PARKERSBURG | WV | 26102 | |
| 5725178 | NEWLAND PENNY | 20911 DANIELS RD | | | | MOUNT VERNON | OH | 43050 | |
| 5725179 | NEWLAND ROBIN | 62 ROOSEVELT AVE | | | | BENWOOD | WV | 26031 | |
| 5461824 | NEWLIN JUSTIN | RR 2 BOX 9 | | | | COMANCHE | OK | | |
| 5725180 | NEWLL CHRISTINE | 28 A DOMINECK ST | | | | NEWNAN | GA | 30263 | |
| 5461825 | NEWLUN ERNEST | 1942 PASEO LA PAZ | | | | POMONA | CA | | |
| 5461826 | NEWLUN HEATHER | 595 SE MADRONE LN | | | | WAUKEE | IA | | |
| 5725181 | NEWMAN | 6792 SOUTHKNOLL AVE | | | | MILLINGTON | TN | 38053 | |
| 5725183 | NEWMAN AMBER | 101 WESTNORTH ST LOT 12 | | | | SCRANTON | KS | 66537 | |
| 5725184 | NEWMAN AMOS | 1050 S STAPLEY DR | | | | MESA | AZ | 85204 | |
| 5725185 | NEWMAN ANIEA | 11704 S LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 5725186 | NEWMAN BRANDI M | 1424 E WALNUT ST APT 13 | | | | DES MOINES | IA | 50317 | |
| 5725188 | NEWMAN BRENT | 2048 SHIPWAY AVE | | | | LONG BEACH | CA | 90815 | |
| 5725189 | NEWMAN BRITTANY | 146 WYNNSFERRY RD | | | | DOVER | TN | 37058 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4538 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725190 | NEWMAN CASEY | 2032 OAK BRANCH | | | | SANFORD | NC | 65462 | |
| 5725191 | NEWMAN CHARMAGNE | 1710 VALEPARK ROAD APT 807 | | | | VALPARISO | IN | 46383 | |
| 5725192 | NEWMAN CHRIS | 1959 W BATAAN DR | | | | KETT | OH | 45420 | |
| 5725193 | NEWMAN CHRISY | 45 OLCOTT AVE | | | | BUFFALO | NY | 14220 | |
| 5725194 | NEWMAN CLARK | 1943 RYALE RD | | | | CANTOMENT | FL | 32533 | |
| 5461827 | NEWMAN CRYSTAL | 16670 W POST DR | | | | SURPRISE | AZ | | |
| 5725195 | NEWMAN DARLENE | PO BOX 235 | | | | CALLAWAY | MD | 20620 | |
| 5725196 | NEWMAN DEANA | 1834 MARRITTA CHAURCH RD | | | | KNOXVILLE | TN | 37932 | |
| 5461829 | NEWMAN DWAYNE | 5925 LACLEDE RD | | | | BALTIMORE | MD | | |
| 5725197 | NEWMAN FRAN | 6009 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | |
| 5725198 | NEWMAN FRED M | 8507 RUE DE MAISON | | | | MISSOURI CITY | TX | 77459 | |
| 5725199 | NEWMAN GAIL | 605 WILLIAMS ST | | | | GROVETOWN | GA | 30813 | |
| 5725200 | NEWMAN GARY L | 29453 WILLIOW GLEN | | | | DEMHAN SPRINGS | LA | 70726 | |
| 5461830 | NEWMAN GLORIA | 4518 CARLOW DR | | | | CORPUS CHRISTI | TX | | |
| 5461831 | NEWMAN JACQUELINE | PO BOX 6561 | | | | SNOWMASS VILLAGE | CO | | |
| 5461832 | NEWMAN JASON | 267 HARD LUCK RANCH RD | | | | DUNLAP | TN | | |
| 5461833 | NEWMAN JENNIFER | 123 HAMILTON TERRACE SE | | | | ROANOKE | VA | | |
| 5725201 | NEWMAN JENNIFER | 123 HAMILTON TERRACE SE | | | | ROANOKE | VA | 24014 | |
| 5461834 | NEWMAN JEROME | 720 E 1ST ST | | | | DULUTH | MN | | |
| 5461835 | NEWMAN JOHN P | 954 TARA HILL EAST | | | | HARTFORD | WI | | |
| 5725202 | NEWMAN JOSEPH | 2063 AUSEON AVE | | | | OAKLAND | CA | 94621 | |
| 5461836 | NEWMAN JUDY | 1134 34TH ST | | | | SPRINGFIELD | OR | | |
| 5725203 | NEWMAN JULIE | 1349 RIDGEWAY AVE | | | | SHERIDAN | WY | 82801 | |
| 5725204 | NEWMAN KARLENE | XXX | | | | BRANDON | FL | 33619 | |
| 5725205 | NEWMAN KASEY | PLEASE ENTER ADRESS | | | | NEWPORT | KY | 41071 | |
| 5725206 | NEWMAN KATELYNN | 3336 18TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5725207 | NEWMAN KATHY | 806 W BRIDGE AVE | | | | BLACKWELL | OK | 74631 | |
| 5725208 | NEWMAN KELLY | 551 STATE ST | | | | BINGHAMTON | NY | 13901 | |
| 5725209 | NEWMAN LABRON | 11913 DERBY ROAD | | | | CLEVELAND | OH | 44125 | |
| 5725210 | NEWMAN LAKISHA | 526 PLEASANT ST | | | | WATERLOO | IA | 50702 | |
| 5725211 | NEWMAN LEIGHA | 6390 COLONIAL GRAND UNIT 1 | | | | TAMPA | FL | 33647 | |
| 5725212 | NEWMAN LINDA | 1495 LANKERSHIRE DR | | | | TRACY | CA | 95377 | |
| 5725213 | NEWMAN MARCINA J | 58 EAST CHURCH STREET | | | | LOCK HAVEN | PA | 17745 | |
| 5461838 | NEWMAN MARILYN | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | | |
| 5725214 | NEWMAN MARK | RR1 BOX111 | | | | WAYNE | WV | 25570 | |
| 5725215 | NEWMAN MARY | 14 TREETOP PARK | | | | WESTBOROUGH | MA | 01581 | |
| 5461839 | NEWMAN MATT | 407 E ACKER TAP SMITH423 | | | | WHITEHOUSE | TX | | |
| 5461840 | NEWMAN MICHELE | NESTLE PURINA 2400 5TH AVE S | | | | FORT DODGE | IA | | |
| 5725216 | NEWMAN MICHELLE | 1501 GINKORD | | | | EUCHA | OK | 74342 | |
| 5725218 | NEWMAN MONIQUE | 22981 INLET CIR | | | | BOCA RATON | FL | 33428 | |
| 5725219 | NEWMAN MONTILLA | NONE | | | | MANCHESTER | NH | 03103 | |
| 5725220 | NEWMAN NORMA | 4503 WRENN FORREST DR | | | | PETERSBURG | VA | 23803 | |
| 5725221 | NEWMAN PAULA | 310 EAST GORDON AVE | | | | ROSSVILLE | GA | 30741 | |
| 5725222 | NEWMAN RACHEL | 749 JEFFERSON HEIGHTS AVE | | | | JEFFERSON | LA | 70121 | |
| 5429141 | NEWMAN REYNOLDS & RIFFEL P A | P O BOX 47068 | | | | WICHITA | KS | | |
| 5461841 | NEWMAN ROBERT | PO BOX 5520 | | | | SANTA MONICA | CA | | |
| 5725223 | NEWMAN ROSE | PO BOX 594 NA | | | | COWEN | WV | 26206 | |
| 5461842 | NEWMAN RUSSELL | 442 DUMBARTON BLVD CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5725224 | NEWMAN SARAH | DONOTASK | | | | DONOTASK | FL | 34219 | |
| 5725225 | NEWMAN SHELLY | 38114 BLAVKBIRD LANE | | | | ZEPHYRHILLS | FL | 33540 | |
| 5725226 | NEWMAN SHY | 1116 STATE HWY 304 TEN MILE | | | | TEN MILE | TN | 37880 | |
| 5725227 | NEWMAN STEPHANIE | 775 HARDING HWY G13 | | | | BUENA | NJ | 08310 | |
| 5725228 | NEWMAN TALESHA | 420 WEST 3RD AVE | | | | RANSON | WV | 25438 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461844 | NEWMAN TAMARA | 21840 WOHLFEIL ST | | | | TAYLOR | MI | | |
| 5725229 | NEWMAN TAMMY | 5851 HWY 129 | | | | MONTERY | LA | 71354 | |
| 5725230 | NEWMAN TRACEY | 1003 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5725231 | NEWMAN TRISHA | 121 WARP DR | | | | CHEHALIS | WA | 98532 | |
| 5832533 | Newman, Christopher | Redacted | | | | | | | |
| 4691896 | NEWMAN, CHRISTOPHER | Redacted | | | | | | | |
| 5846667 | Newpark Mall, LP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5847346 | Newport Centre LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4884765 | NEWPORT DAILY EXPRESS | PO BOX 347 | | | | NEWPORT | VT | 05855 | |
| 5725232 | NEWPORT JOHNNY | 1170 DIVIDE RD | | | | MONTICELLO | MS | 39654 | |
| 5725233 | NEWPORT LINDA | PO BOX 478 | | | | CRANDELL | GA | 30711 | |
| 5725234 | NEWPORT NEWS WATERWORKS | PO BOX 979 | DEPARTMENT OF PUBLIC UTILITIES | | | NEWPORT NEWS | VA | 23607 | |
| 5725235 | NEWPORT RODRICA | 3150 EXACTA AME | | | | RALEIGH | NC | 27613 | |
| 5461848 | NEWPORT STACY | 122 WILEY LN | | | | HUNTSVILLE | TN | | |
| 4868491 | NEWRENT INC | 520 BELLEVILLE PIKE | | | | KEARNY | NJ | 07032 | |
| 5725236 | NEWS & CITIZEN LLC | PO BOX 369 | | | | MORRISVILLE | VT | 05661 | |
| 4881085 | NEWS & OBSERVER | P O BOX 2222 | | | | RALEIGH | NC | 27602 | |
| 5725237 | NEWS DAILY | PO BOX 368 | | | | JONESBORO | GA | 30237 | |
| 5725238 | NEWS DISPATCH | P O BOX 1960 | | | | PADUCAH | KY | 42002 | |
| 4882725 | NEWS GAZETTE INC | P O BOX 677 | | | | CHAMPAIGN | IL | 61824 | |
| 4864305 | NEWS GRAM | 2543 DEL RIO BLVD | | | | EAGLE PASS | TX | 78852 | |
| 5725239 | NEWS GUARD | PO BOX 848 | | | | LINCOLN CITY | OR | 97367 | |
| 5725240 | NEWS JOURNAL | P O BOX 919423 | | | | ORLANDO | FL | 32891 | |
| 5725241 | NEWS JOURNAL COMPANY | P O BOX 822072 | | | | PHILADELPHIA | PA | 18182 | |
| 5858890 | News Journal-161657 | Gannett Co Law Dept | Kathleen Hennessey | 7950 Jones Branch Drive | | Mclean | VA | 22107 | |
| 5725242 | NEWS LEADER | P O BOX 677568 | | | | DALLAS | TX | 75267 | |
| 4884504 | NEWS LEADER INC | PO BOX 1999 | | | | SULPHUR | LA | 70664 | |
| 4883767 | NEWS OBSERVER | P O BOX 989 | | | | BLUE RIDGE | GA | 30513 | |
| 5725243 | NEWS PRESS | P O BOX 757 | | | | DUMAS | TX | 79029 | |
| 5725244 | NEWS STAR | P O BOX 677326 | | | | DALLAS | TX | 75267 | |
| 5725245 | NEWS SUN | P O BOX 919431 | | | | ORLANDO | FL | 32891 | |
| 5725246 | NEWS TIMES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | |
| 5725247 | NEWS TIMES PUBLISHING CO | P O BOX 912 | | | | ELDORADO | AR | 71730 | |
| 5725248 | NEWS TRIBUNE | 426 2ND ST | | | | LA SALLE | IL | 61301 | |
| 4881953 | NEWS TRIBUNE COMPANY | P O BOX 420 | | | | JEFFERSON CITY | MO | 65102 | |
| 5725249 | NEWS VIRGINIAN | P O BOX 25819 | | | | RICHMOND | VA | 23260 | |
| 4881021 | NEWS WEST PUBLISHING | P O BOX 21209 | | | | BULLHEAD | AZ | 86442 | |
| 4907396 | Newsam, Michael T | Redacted | | | | | | | |
| 5725250 | NEWSDAY INC | P O BOX 3002 | | | | BOSTON | MA | 02241 | |
| 4130510 | Newsday Media Group | Credit Department | 235 Pinelawn Road | | | Melville | NY | 11747 | |
| 4129778 | Newsday Media Group | Credit Department | 235 Pinelawn Road | | | Melville | NY | 11747 | |
| 5825773 | Newsday Media Group | 235 Pinelawn Road | Credit Department | | | Melville | NY | 11747 | |
| 5725251 | NEWSOM DANITA | 3040 NORTH ST RT 55 | | | | MALTA | OH | 43758 | |
| 5725253 | NEWSOM KEVIN | 1841 | | | | HELENA | AR | 72342 | |
| 5725254 | NEWSOM RICKY D | 1721 PARAGOULD PLZ | | | | PARAGOULD | AR | 72450 | |
| 5461849 | NEWSOM SHERRY | 1506 W GIBSON DR | | | | MADISON | NC | | |
| 5461850 | NEWSOM STACI | 2725 W 16TH ST APT J4 | | | | ANDERSON | IN | | |
| 5725255 | NEWSOM TRACY L | 3020 IRONBOUND RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5725256 | NEWSOME ALIFIA | 76 ALTERA COURT | | | | KISSIMMEE | FL | 34758 | |
| 5725257 | NEWSOME AMY D | 4475 HIALEAH DR | | | | VA BEACH | VA | 23464 | |
| 5725258 | NEWSOME ANGIE | PO BOX 142 | | | | SALLIS | MS | 39160 | |
| 5725259 | NEWSOME ANTIONETTE | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725260 | NEWSOME BRANDON | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | |
| 5725261 | NEWSOME BRIAN | 519 WRIGHT ST | | | | DENVER | CO | 80228 | |
| 5461851 | NEWSOME BRIANNA | 1037 S MAIN ST APTB7 | | | | KENTON | OH | | |
| 5725262 | NEWSOME CHERQUITA | 318 SKIPPER PL APT I | | | | ATLANTA | GA | 30318 | |
| 5725263 | NEWSOME CHERQUITA M | 2247 JONES RD | | | | ATLANTA | GA | 30318 | |
| 5725264 | NEWSOME DANAE | 12 PAUL ST | | | | NEWNAN | GA | 30263 | |
| 5725265 | NEWSOME DEBBYE | 1203 BETHEL AVE | | | | HAMPTON | VA | 23669 | |
| 5725266 | NEWSOME DELMAR | 1745 ROBIN CIR | | | | ASHTABULA | OH | 44004 | |
| 5461852 | NEWSOME DERRICK | 162 QUINCY CT APT D | | | | BLOOMINGDALE | IL | | |
| 5725267 | NEWSOME DOROTHY I | 7609 18TH ST E | | | | SARASOTA | FL | 34243 | |
| 5461853 | NEWSOME HERMAN | 8410 COUNTY ROAD 489 | | | | TYLER | TX | | |
| 5725269 | NEWSOME JENNIFER | 250 RIDGE CT | | | | NEWBORN | GA | 30056 | |
| 5461854 | NEWSOME JOAN | 17482 LINE PINE RD | | | | FRANKLIN | VA | | |
| 5725270 | NEWSOME JOSHUA | 231 RIDGEWOOD DR | | | | RALEIGH | NC | 27609 | |
| 5725271 | NEWSOME JUDY | 1017 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |
| 5725272 | NEWSOME LAUREN S | 2797 LAKE WHATCOM BLVD | | | | BELLINGHAM | WA | 98229 | |
| 5725273 | NEWSOME MARCUS | 333 26TH ST | | | | COLUMBUS | GA | 31904 | |
| 5725274 | NEWSOME MELINDA | 10500 HAYNE BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5725275 | NEWSOME MELISSA | 8700 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5461855 | NEWSOME NANCY | 8 OSBOURN CT | | | | LITTLE EGG HARBOR | NJ | | |
| 5725276 | NEWSOME OTELIA | 311 PARRISH ST NONE | | | | RALEIGH | NC | 27610 | |
| 5725277 | NEWSOME SAMANTHA | 2040 DUNBARTIN DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5725278 | NEWSOME SANDRA | 67 TARRYMORE LN SW | | | | CONCORD | NC | 28027 | |
| 5725279 | NEWSOME SHANEQUA | 506 CRESTVIEW DR | | | | SPARKS | GA | 31647 | |
| 5725280 | NEWSOME SIJOURNEY | 608 WASHINGTON ST APT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5725281 | NEWSOME SIMONE | PLEASE ENTER | | | | SAVANNAH | GA | 31419 | |
| 5725282 | NEWSOME STEPHAINE | 153 BIRCH LN | | | | GARYSBORO | NC | 27831 | |
| 5725283 | NEWSOME SUSIE | 4656 NEPTUNE DR S | | | | ST -PETE | FL | 33705 | |
| 5725284 | NEWSOME TAMLA | 11210 NAVAJO LANE | | | | PARMA | OH | 44130 | |
| 5725285 | NEWSOME TASHA | 4800 UNIVERSITY DRIVE | | | | DURHAM | NC | 27707 | |
| 5725286 | NEWSOME TENESSA | 906 REID ST | | | | GREENSBORO | NC | 27406 | |
| 5725287 | NEWSOME TYNA | 3606 PHILLIPS ST | | | | TAMPA | FL | 33619 | |
| 5725288 | NEWSON BRITTANY | 1013 RANNEY ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5725289 | NEWSON JEAN | 246 WEST SACRAMENTO | | | | CHICO | CA | 95928 | |
| 5725290 | NEWSON LEONARD | 11907 JV SOUTHCOURT | | | | TAMPA | FL | 33604 | |
| 5725291 | NEWSON LESHAN | 5802 SUMMERTRR COURT | | | | RICHMOND | VA | 23234 | |
| 5725292 | NEWSON THURMON | 445 W 100TH ST | | | | CHICAGO | IL | 60628 | |
| 5725293 | NEWSON ZAKIYA | 1411 HASSETT | | | | SHREVEPORT | LA | 71109 | |
| 5725294 | NEWSPAPER AGENCY CORP | P O BOX 704005 | | | | WEST VALLEY CITY | UT | 84170 | |
| 5725295 | NEWSPAPER HOLDINGS INC | P O BOX 489 116 N BROADWAY | | | | ADA | OK | 74820 | |
| 5725296 | NEWSPAPERS OF WEST GEORGIA | P O BOX 1400 | | | | PADUCAH | KY | 42003 | |
| 5461857 | NEWSTROM NICHOLAS | 140 MOHALA PLACE 202 | | | | WAHIAWA | HI | | |
| 5461858 | NEWSWANGER TAMMY | 2512 VALLEY DR | | | | LANCASTER | PA | | |
| 5725297 | NEWTON AKITA | 2334 NAVAJO COURT APT A | | | | PETERSBURG | VA | 23803 | |
| 5725298 | NEWTON ALICIA | 455 8TH MANOR | | | | VERO BEACH | FL | 32960 | |
| 5725299 | NEWTON AMAMDA | 48 SHAWEE DR | | | | BELLVIEW | PA | 17004 | |
| 5725300 | NEWTON AMANDA | 2507 JONES CHAPEL RD | | | | BELTON | SC | 29625 | |
| 5725301 | NEWTON ANGENITTA | 723 OAKDALE AVE APT 101 | | | | SPRINGFIELD | OR | 97477 | |
| 5461859 | NEWTON ANGIE | 7601 COPPERFIELD DR | | | | MONTGOMERY | AL | | |
| 5725302 | NEWTON ANISA | 114 ESTATE PROFIT | | | | CSTED | VI | 00820 | |
| 5725303 | NEWTON BENJAMIN | 4 REDWOOD CIR | | | | VALDOSTA | GA | 31601 | |
| 5725304 | NEWTON BLINDA | 1012 STEVE ST | | | | CULLDEN | WV | 25510 | |
| 5725305 | NEWTON BURNETT | NEWTON | | | | DALLAS | TX | 75220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725306 | NEWTON CHRIS | 50945 HWY 231 | | | | ONEONTA | AL | 35121 | |
| 5461862 | NEWTON DANIELLE | 3818 BLACK LOCUST | | | | HOUSTON | TX | | |
| 5725307 | NEWTON DANIELLE | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5725308 | NEWTON DEBBIE | 1613 LA MADERA LN | | | | SAN MARCOS | CA | 92078 | |
| 5725309 | NEWTON DERICK | 159 CANDLEWOOD WAY | | | | NEWPORT | VA | 23606 | |
| 5725310 | NEWTON DIANE | 1410 V ST | | | | BAKERSFIELD | CA | 93304 | |
| 5461863 | NEWTON DM | 9500 WEST ROAD APT 1502 | | | | HOUSTON | TX | | |
| 5725311 | NEWTON DONNIE | XXX | | | | GROVE CITY | OH | 43123 | |
| 5461864 | NEWTON DOUGLAS | 3233 GILLESPIE LANE | | | | HONOLULU | HI | | |
| 5725312 | NEWTON DURIELLE | 5239 ROSETRACE TER | | | | POWDER SPGS | GA | 30127 | |
| 5725314 | NEWTON FELTON | 101 HILLVIEW AVE | | | | NEW CASTLE | DE | 19720 | |
| 5725315 | NEWTON GAYLEN | 190 GLOVER RD | | | | SALISBURY | NC | 28146 | |
| 5725316 | NEWTON GERALD A | 1776 SONGWOOD RD | | | | CONCORD | NC | 28025 | |
| 5725317 | NEWTON HARRIET | ADDRESS | | | | CITY | MA | 01104 | |
| 5461866 | NEWTON JACK | 3614 W 44TH ST | | | | MINNEAPOLIS | MN | | |
| 5725318 | NEWTON JADE L | 6965 SW 184TH AVENUE | | | | BEAVERTON | OR | 97007 | |
| 5725319 | NEWTON JEFFREY | 233 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408 | |
| 5461867 | NEWTON JEREMY | 1250 COY HALL RD | | | | KING | NC | | |
| 5725320 | NEWTON JESSICA | 72 HAMLIN DR | | | | FREDERICKSBURG | VA | 22405 | |
| 5725321 | NEWTON JULISSA | 144 SION HILL | | | | C STED | VI | 00820 | |
| 5461868 | NEWTON JUSTIN | 445 VAN HINK | | | | MOUNTAIN VIEW | OK | | |
| 5725322 | NEWTON KANSAN | 121 W 6TH ST P O BOX 268 | | | | NEWTON | KS | 67114 | |
| 5725323 | NEWTON KENDRICK | 1809 DEBARRY RD APT B10 | | | | ORANGE PARK | FL | 32073 | |
| 5725324 | NEWTON KIM | 206 E ELDER AVE | | | | DUNCAN | OK | 73533 | |
| 5725325 | NEWTON KRYSTAL L | 36 PARK SQUARE CT | | | | INDIAN HEAD | MD | 20640 | |
| 5725326 | NEWTON LEWIS | 9212 NW 9TH CT | | | | PLANTATION | FL | 33324 | |
| 5461870 | NEWTON LINDA | 128 PUFFER WAY | | | | FOLSOM | CA | | |
| 5725327 | NEWTON LINDA | 128 PUFFER WAY | | | | FOLSOM | CA | 95630 | |
| 5725328 | NEWTON MAURINE | 164 S CHURCHILL DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5725329 | NEWTON MICHELLE | 1908 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5725330 | NEWTON MONIQUE L | 8501 I10 SERV RD APT15D | | | | NEW ORLEANS | LA | 70126 | |
| 5725331 | NEWTON MYRON | 525 SANFORD DRIVE | | | | FREDERICKSBRG | VA | 22406 | |
| 5725332 | NEWTON PAMELA | 11305 N 51ST APT D5 | | | | TEMPLE TER | FL | 33617 | |
| 5461872 | NEWTON PATTY | 207 DEEP DALE DRIVE | | | | TIMONIUM | MD | | |
| 5725333 | NEWTON REBECCA T | 135 RICHARD AVE | | | | THOMASVILLE | NC | 27360 | |
| 5725334 | NEWTON REONDA | 1600 CHEF HWY | | | | NEW ORLEANS | LA | 70126 | |
| 5461873 | NEWTON ROGER | 2111 JEANNETTE COURT | | | | SANDUSKY | OH | | |
| 5461874 | NEWTON SHAWN | 148 TURNER ST | | | | FORT LEONARD WOOD | MO | | |
| 5725335 | NEWTON SUZETTE | GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725336 | NEWTON SUZETTE T | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725337 | NEWTON SUZZETTE | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725339 | NEWTON TABITHA | 395 CORVETTE DR | | | | CHATSWORTH | GA | 30705 | |
| 5461875 | NEWTON TIFFANY | 1957 YELLOWFIN DR | | | | PORT ORANGE | FL | | |
| 5725340 | NEWTON TRACY | 1382 9TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5725341 | NEWTON WANDA | POB36 | | | | CASAR | NC | 28020 | |
| 5461876 | NEWTON WAYNE | 49 ROOSEVELT AVE | | | | BATAVIA | NY | | |
| 4901600 | Newton, Cheraye and Breaijay Stiger | Redacted | | | | | | | |
| 5616837 | NEWTON, FRANCIS L. | Redacted | | | | | | | |
| 5725342 | NEWTOWN BARBARA | 222 RUTHERFORD ST | | | | SHREVEPORT | LA | 71104 | |
| 4880410 | NEXAIR | P O BOX 125 | | | | MEMPHIS | TN | 38101 | |
| 5429144 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | | |
| 5725343 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | 91710 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429146 | NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | | GREER | SC | | |
| 4128661 | Next Generational Flooring Installation LLC | 10110 Alexandria Ln | | | | Philadelphia | PA | 19116 | |
| 5429148 | NEXTPHASE INC | 1930 W 2300 S 2 | | | | SALT LAKE CITY | UT | | |
| 5836474 | Nextphase, Inc | dba ChristeningDay.com | 1930 W 2300 S #2 | | | Salt Lake City | UT | 84119 | |
| 4133638 | Nextphase, Inc. | dba. Christening Day.com | 1930 W 2300 S #2 | | | Salt Lake City | UT | 84119 | |
| 4133638 | Nextphase, Inc. | dba. Christening Day.com | 1930 W 2300 S #2 | | | Salt Lake City | UT | 84119 | |
| 4858748 | NEXXUS MARKETING GROUP THE | 11 SYLVAN ST | | | | DANVERS | MA | 01923 | |
| 4876901 | NEY HOFFECKER PEACOCK & HAYLE | HOFFECKER LAW GROUP PC | 1360 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 5725345 | NEY KEVIN | 607 SKODBORG DR | | | | EATON | OH | 45320 | |
| 5725346 | NEYDA MADRIGALJIMENEZ | PO 62 HOLLISTER 95024 | | | | GILROY | CA | 95020 | |
| 5725347 | NEYDA VAZQUEZ | URB TORRIMAR CALLE HILLDRIVE | | | | GUAYNABO | PR | 00969 | |
| 5461877 | NEYMAN CARL | 3001VERCAUTEREN DR N | | | | GREEN BAY | WI | | |
| 5725349 | NEYMAN DENNIS | 3533 SAINT GERMAINE CT | | | | LOUISVILLE | KY | 40207 | |
| 5725350 | NEYSA VELEZ | CALLE 4F | | | | SAN JUAN | PR | 00976 | |
| 5725351 | NEYSHA MARQUEZ-RAMOS | 53 BROADWAY ST | | | | CHELSEA | MA | 02150 | |
| 5725352 | NEYSHA MILLER | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5725353 | NEYSHA PEARION | 113 MARCHAND ST | | | | FALL RIVER | MA | 02723 | |
| 5725354 | NEYSHA TORRES | 872 CALLE MARIA GIUSTI | | | | SAN JUAN | PR | 00924 | |
| 5725355 | NEYYLES KAHLILAH L | 2837 HARLAN DR | | | | EAST POINT | GA | 30344 | |
| 5461878 | NEZ AIDA M | HC 1 BOX 5577 | | | | BARRANQUITAS | PR | | |
| 5725356 | NEZ CECELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 86505 | |
| 5725357 | NEZ FELICIA V | PO BOX 1426 | | | | BLOOMFIELD | NM | 87413 | |
| 5725358 | NEZ GWENDANA K | PO BOX 592 | | | | WINDOW ROCK | AZ | 86515 | |
| 5461879 | NEZ JENNIFER | 311 MISSION LN | | | | HOLBROOK | AZ | | |
| 5725359 | NEZ JONATHAN | 2112 W 2ND ST | | | | MESA | AZ | 85201 | |
| 5725360 | NEZ JUSTIN | 1700 CLIFFSIDE DR APT 110 | | | | FARMINGTON | NM | 87401 | |
| 5725361 | NEZ KATHERINE W | PO BOX 311 | | | | COMERICO | NM | 87317 | |
| 5725362 | NEZ MAGGIE | HWY 64 BETW MM27-MM28 | | | | SHIPROCK | NM | 87420 | |
| 5725363 | NEZ MELVIN | 1909 ORIOLE AVE | | | | FARMINGTON | NM | 87401 | |
| 5725364 | NEZ MYRA | 536 VERMONT B | | | | ALB | NM | 87104 | |
| 5725365 | NEZ PENNY K | 513 LEIGHTON AVE | | | | FARMINGTON | NM | 87401 | |
| 5461881 | NEZ RIVERA J | J79 CALLE SEVILLA BILTMORE | | | | GUAYNABO | PR | | |
| 5725366 | NEZ SHAUNABAH | 4326 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5461882 | NEZ TIFFANY | 2317 N MAIN ST | | | | FLAGSTAFF | AZ | | |
| 5725367 | NEZA ALISHA | 2408 HOUMA BLVD APT421 | | | | METAIRIE | LA | 70001 | |
| 5725368 | NEZA HERMILA | 6615 EAGLE NEST | | | | DEXTER | NM | 88230 | |
| 5461883 | NEZDOBA JOYCE | 1747 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | | |
| 5461884 | NEZOS CRAIG | 4463 GARCIA CIR | | | | EL PASO | TX | | |
| 5725369 | NEZZETTA JOHNSON | 3609 N 52ND STREET | | | | TAMPA | FL | 33619 | |
| 5429150 | NF INTERNATIONAL INC | 2500 PEGASUS DRIVE | | | | BAKERSFIELD | CA | | |
| 5725370 | NFALY DEMBELE | 17230 BURGESS | | | | DETROIT | MI | 48219 | |
| 5802365 | NG & G Facilty Services International | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 5461885 | NG ALVIN | 26 EUGENIA ST | | | | RANDOLPH | MA | | |
| 5725371 | NG ANITA | 7901 Hispanola Ave Apt 1909 | | | | North Bay Vlg | FL | 33141-4155 | |
| 5461886 | NG CHI | 1085 E BROADWAY LOS ANGELES037 | | | | SAN GABRIEL | CA | | |
| 5461887 | NG GAVIN | 12211 7TH AVE | | | | COLLEGE POINT | NY | | |
| 5725372 | NG HOA V | 5128 HARFORD LANE | | | | BURKE | VA | 22015 | |
| 5725373 | NG HV | 5128 HARFORD LANE | | | | BURKE | VA | 22015 | |
| 5461889 | NG JASON | 100 WEST SQUANTUM ST APT 702 NORFOLK021 | | | | NORTH QUINCY | MA | | |
| 5461890 | NG KENGHIUP | 25927 CELTIC TERRACE DR | | | | KATY | TX | | |
| 5725374 | NG LIANG | 1719 JUGGLER LOOP APT B | | | | CLOVIS | NM | 88101 | |
| 5725375 | NG NG | 1123 CHETCO AVE | | | | BROOKINGS | OR | 97415 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4543 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461891 | NG SCOTT | 45-234 MAHALANI CIR | | | | KANEOHE | HI | | |
| 5461892 | NG VICTOR | 15 KIDDER ST | | | | QUINCY | MA | | |
| 5725376 | NG&G FACILITY SERVICES INTL | P O BOX 845147 | | | | BOSTON | MA | 02284 | |
| 5725377 | NGALOAFE LOTOAHEA | NOT NOW | | | | PORTLAND | OR | 97230 | |
| 5725378 | NGALU VILI T | PO BOX 2220 | | | | KIHEI | HI | 96753 | |
| 5429154 | NGAN K TO | | | | | | | | |
| 5461893 | NGAN SHIRLEY | 31 FINLEY RD | | | | EDISON | NJ | | |
| 5725380 | NGANG VICTORINE | 4809 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5461894 | NGANGA NAOMI | 7381 MARTINGALE CROSSING303 | | | | CORDOVA | TN | | |
| 5725381 | NGAWANG DORJEE | 41-42 ELBERTSON ST | | | | FLUSHING | NY | 11373 | |
| 5725382 | NGHIA TRAN | 9550 SPRING GREEN BLVD 426 | | | | KATY | TX | 77494 | |
| 5461897 | NGHIEM MARY | 4589 NILAND STREET | | | | UNION CITY | CA | | |
| 5725383 | NGHIEP LY | 130 LINDA VISTA DR | | | | DALY CITY | CA | 94014 | |
| 5429156 | NGHP | 10 EXCHANGE PL 11TH | | | | SALT LAKE CITY | UT | | |
| 5725384 | NGHP | 10 EXCHANGE PL 11TH | | | | SALT LAKE CITY | UT | 84111 | |
| 4126330 | NGN & TCH, Inc. | PO Box 2029 | | | | Blairsville | GA | 30514 | |
| 4128585 | NGN & TCH, Inc. | PO Box 2029 | | | | Blairsville | GA | 30514 | |
| 5725385 | NGO ANTHONY | 7320 WINDING MEADOW LANE | | | | OKLAHOMA CITY | OK | 73132 | |
| 5725386 | NGO BRENDA | 213 KING RD | | | | GALLIPOLIS | OH | 45631 | |
| 5461899 | NGO KATHRYN | 6509 43RD AVENUE SOUTH | | | | SEATTLE | WA | | |
| 5461900 | NGO TERRY | 12828 PINEY POINT PL | | | | HERNDON | VA | | |
| 5461901 | NGO THAO | 9833 N 17TH DR | | | | PHOENIX | AZ | | |
| 5461902 | NGO TRANG | 3115 WALNUT ST | | | | AMARILLO | TX | | |
| 5725388 | NGOC YEN HOANG | 500 E WILKEN WAY | | | | ANAHEIM | CA | 92802 | |
| 5725389 | NGOCMY HUYNH | 5828 ARTISEN | | | | CHICAGO | IL | 60660 | |
| 5725390 | NGON TRINH | 9803 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5725391 | NGONDJEL JULIENNE | 14002 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5725392 | NGONG LOUISE | 13414 BLUE BEARD TERRACE | | | | CLARKSBURG | MD | 20871 | |
| 5461903 | NGOV MAKAI | 2214 CIMMARON DR | | | | KILLEEN | TX | | |
| 5725393 | NGRANT LLEWELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20853 | |
| 5461904 | NGU NHON | 417 N PROSPECTORS RD | | | | DIAMOND BAR | CA | | |
| 5725394 | NGUISSALY DIENG | 1441 S HOPE ST 214 | | | | LOS ANGELES | CA | 90015 | |
| 5725395 | NGUM SUH | 6528 SPRUCE DR | | | | BLOOMFLD HLS | MI | 97230 | |
| 5461905 | NGUOI KIEM | 724 CARRIAGE CIR | | | | ASTON | PA | | |
| 5725396 | NGUYE GRAING | 6697 S FOREST WAY D | | | | CENTENNIAL | CO | 80121 | |
| 5461906 | NGUYEN AMY | 1811 CRESTLAND ST | | | | ANN ARBOR | MI | | |
| 5429158 | NGUYEN AN | 655 S 34TH ST SPC 34 | | | | SAN JOSE | CA | | |
| 5725397 | NGUYEN ANH | 1701 HUMBOLDT AVE | | | | DAVIS | CA | 95616 | |
| 5461908 | NGUYEN CALVIN | 2455 NAGLEE RD STE 287 N | | | | TRACY | CA | | |
| 5725398 | NGUYEN CAN | 260 ANCHOR DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5725399 | NGUYEN CHI | 5847 W 134TH ST | | | | SAVAGE | MN | 55378-1854 | |
| 5461910 | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | | |
| 5725400 | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | 76109 | |
| 5725401 | NGUYEN D | 16284 MOUNT DANA CIR | | | | FOUNTAIN VLY | CA | 92708 | |
| 5725402 | NGUYEN DANG K | 171 PINE RIVER RD | | | | EFFINGHAM | NH | 03882 | |
| 5461911 | NGUYEN DANNY | 2450 ALVIN AVE 21486 | | | | SAN JOSE | CA | | |
| 5461912 | NGUYEN DAVID | 62 TRIPLE DIAMOND WAY | | | | WEBSTER | NY | | |
| 5461913 | NGUYEN DEBBIE | 1106 S KEATS ST | | | | ANAHEIM | CA | | |
| 5725403 | NGUYEN DIANE | 216 DAWSON CT | | | | PITTSBURG | CA | 94565 | |
| 5461915 | NGUYEN DIEP | 709 HIDDEN WOODS LN | | | | FRIENDSWOOD | TX | | |
| 5725404 | NGUYEN DUNG | 5500 CYPRESS ST 2 | | | | WEST MONROE | LA | 71291 | |
| 5461916 | NGUYEN DUY | 2324 23RD AVENUE | | | | OAKLAND | CA | | |
| 5725405 | NGUYEN EASTON | 1230 W BLAINE ST APT 1 | | | | RIVERSIDE | CA | 92507 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461917 | NGUYEN GIA | 2141 S BENTLEY AVE APT 204 | | | | LOS ANGELES | CA | | |
| 5461918 | NGUYEN GIANG | 20648 NW SEDONA LN WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5725407 | NGUYEN HAI | 9494 CARROLL CANYON ROAD | | | | FONTANA | CA | 92335 | |
| 5461920 | NGUYEN HANSON | 2037 E IRLO BRONSON HWY OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5461922 | NGUYEN HIEU | 3370 62ND AVE 2 ALAMEDA001 | | | | OAKLAND | CA | | |
| 5725409 | NGUYEN HOA | 1356 THOMAS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5461923 | NGUYEN HOANG | 1920 KEYSTONE DR | | | | PLANO | TX | | |
| 5725410 | NGUYEN HOANG | 1920 KEYSTONE DR | | | | PLANO | TX | 75075 | |
| 5461924 | NGUYEN HONG | 642 WHISPERING WIND CT | | | | GAITHERSBURG | MD | | |
| 5429160 | NGUYEN HONG QUAN | | | | | | | | |
| 5461925 | NGUYEN HUNG | 175 DELAMAINE DR | | | | ROCHESTER | NY | | |
| 5725411 | NGUYEN HUNG | 175 DELAMAINE DR | | | | ROCHESTER | NY | 14621 | |
| 5725412 | NGUYEN HUYEN | 6138 NAVAHO TRAIL | | | | MORROW | GA | 30260 | |
| 5461926 | NGUYEN JAMES | 3211 DAVIS STREET | | | | OAKLAND | CA | | |
| 5725413 | NGUYEN JAMES | 3211 DAVIS STREET | | | | OAKLAND | CA | 94601 | |
| 5461927 | NGUYEN JENNIFER | 4749 ARDENWOOD DR TARRANT439 | | | | FORT WORTH | TX | | |
| 5725414 | NGUYEN JEREMY | 1444 SE 148TH AVE | | | | PORTLAND | OR | 97233 | |
| 5461928 | NGUYEN JIMMY | 8037 SANDBERRY BLVD | | | | ORLANDO | FL | | |
| 5725415 | NGUYEN JSON | 100 WESTMINSTER MALL | | | | WESTMINSTER | CA | 92683 | |
| 5725416 | NGUYEN KEILYN | 132 RANCHO DR | | | | SAN JOSE | CA | 95111 | |
| 5461929 | NGUYEN KELLY | 9915 7TH AVE SW APT 102 | | | | SEATTLE | WA | | |
| 5725417 | NGUYEN KELLY | 9915 7TH AVE SW APT 102 | | | | SEATTLE | WA | 98106 | |
| 5461930 | NGUYEN KEN | 1427 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | | |
| 5725418 | NGUYEN KEN | 7248 BRISA RD | | | | GRAND PRAIRIE | TX | 75054-0088 | |
| 5461931 | NGUYEN KHA | 3041 KILARNEY RIDGE LOOP OPTIONAL | | | | CARY | NC | | |
| 5725419 | NGUYEN KIM | 7939 WYNBROOK RD | | | | BALTIMORE | MD | 21224 | |
| 5725420 | NGUYEN KY | 3396 PAUMANOK WAY | | | | SACRAMENTO | CA | 95835 | |
| 5725421 | NGUYEN LAN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 5461932 | NGUYEN LARRY | 12341 LA PLATA ST | | | | SILVER SPRING | MD | | |
| 5461934 | NGUYEN LIEM | 712 CREEKFIELD DR | | | | SAN JOSE | CA | | |
| 5725422 | NGUYEN LIEM | 712 CREEKFIELD DR | | | | SAN JOSE | CA | 95136 | |
| 5725424 | NGUYEN LISA | 7720 85TH ST NE NONE | | | | MARYSVILLE | WA | 98270 | |
| 5725425 | NGUYEN LOC | 2163 53RD AVE | | | | SACRAMENTO | CA | 95822 | |
| 5725427 | NGUYEN LY M | 1234 VILLAGE BEND | | | | HOUSTON | TX | 77083 | |
| 5461935 | NGUYEN MELANIE | 6524 NIGHT HAWK CT | | | | OKLAHOMA CITY-- TINKE | OK | | |
| 5725428 | NGUYEN MICHAEL | 13926 ELM TRAIL | | | | HOUSTON | TX | 77014 | |
| 5461936 | NGUYEN MICHELLE | 4414 E SCOTT AVE | | | | GILBERT | AZ | | |
| 5461937 | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | | |
| 5725429 | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | 99217 | |
| 5461939 | NGUYEN NAM | 16758 DEER RIDGE ROAD | | | | SAN DIEGO | CA | | |
| 5725430 | NGUYEN NAN | 909 MYRTLE | | | | FULTON | TX | 78358 | |
| 5725431 | NGUYEN NANCY | 15433 FM RD 1325 | | | | AUSTIN | TX | 78728 | |
| 5461941 | NGUYEN NGOC | 6717 MONTGOMERY AVE | | | | UPPER DARBY | PA | | |
| 5725432 | NGUYEN PATRICK | 1707 KESSLER PARK CT | | | | HOUSTON | TX | 77047 | |
| 5461942 | NGUYEN PATTY | 5829 SKIPPING STONE MARION097 | | | | INDIANAPOLIS | IN | | |
| 5725433 | NGUYEN PHAN | 8126 GWERDER CT | | | | ELK GROVE | CA | 95758 | |
| 5461943 | NGUYEN PHI | 8247 TOAD HOLLOW WAY | | | | ELK GROVE | CA | | |
| 5461944 | NGUYEN PHONG | 2288 DOSINIA CT | | | | RESTON | VA | | |
| 5461945 | NGUYEN PHONGT | 591 FAWN DR | | | | ORANGE | CT | | |
| 5725434 | NGUYEN PHU | 949 PLEASANT VALLEY RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5725435 | NGUYEN PHUONG | 6741 38TH AVE S NONE | | | | SEATTLE | WA | 98118 | |
| 5461946 | NGUYEN QUANG | 4683 OLIVE ST | | | | MONTCLAIR | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4545 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429162 | NGUYEN QUOC T | 3171 NORWOOD AVE | | | | SAN JOSE | CA | | |
| 5461947 | NGUYEN QUYEN | 1623 NE 181ST ST | | | | NORTH MIAMI BEACH | FL | | |
| 5461948 | NGUYEN SANG | 6510 63RD ST WEST PIERCE PTBA RTA 056 | | | | UNIVERSITY PLACE | WA | | |
| 5461949 | NGUYEN SHERRY | 5156 CAPITOLA WAY | | | | UNION CITY | CA | | |
| 5725437 | NGUYEN SON | 6300 STILLWATER DR | | | | RIVERDALE | GA | 30274 | |
| 5429164 | NGUYEN STANLEY | 1104 ALVERNAZ DRIVE | | | | SAN JOSE | CA | | |
| 5461951 | NGUYEN TAN | 3809 HIBBS ST | | | | PLANO | TX | | |
| 5725438 | NGUYEN THAI | 3023 MCCORD BLVD | | | | TALLAHASSEE | FL | 32303 | |
| 5461952 | NGUYEN THANH | 8902 SHADY GREEN MEADOWS | | | | HOUSTON | TX | | |
| 5725439 | NGUYEN THANH | 8902 SHADY GREEN MEADOWS | | | | HOUSTON | TX | 77083 | |
| 5725440 | NGUYEN THI | 1008 BRECKENRIDGE | | | | SLIDELL | LA | 70458 | |
| 5461953 | NGUYEN THINH | 3616 TEMPLE CITY BLVD LOS ANGELES037 | | | | ROSEMEAD | CA | | |
| 5461954 | NGUYEN THU | 3256 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5725441 | NGUYEN THUVAN | 2041 W 11TH ST | | | | SANTA ANA | CA | 92703 | |
| 5461955 | NGUYEN TIEN | 11719 BERRY MEADOW | | | | HOUSTON | TX | | |
| 5461956 | NGUYEN TOMMY | 12932 ADELLE ST | | | | GARDEN GROVE | CA | | |
| 5461957 | NGUYEN TONY | 220 NORFOLK ST | | | | QUINCY | MA | | |
| 5461958 | NGUYEN TRACEY | 4019 JASMINE FOX LN TARRANT439 | | | | ARLINGTON | TX | | |
| 5461959 | NGUYEN TRANG | 3596 EMERALD FALLS LANE | | | | PEARLAND | TX | | |
| 5725442 | NGUYEN TRIZZIE | 8271 GLADYS DR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5461960 | NGUYEN TRONG | 19920 BUHRSTONE DR | | | | GAITHERSBURG | MD | | |
| 5461961 | NGUYEN TRUNG | 1433 SPARTAN VLG APT I | | | | EAST LANSING | MI | | |
| 5461962 | NGUYEN TRUYEN | 4568 CENTER ST | | | | BALDWIN PARK | CA | | |
| 5725443 | NGUYEN TUAN | 3029 VIDALIA | | | | DUMFRIES | VA | 22026 | |
| 5725444 | NGUYEN TUNG | ANDORA DR SW | | | | MARIETTA | GA | 30064 | |
| 5725445 | NGUYEN TUYEN | 8812 TREVA CIR | | | | GARDEN GROVE | CA | 92844 | |
| 5725446 | NGUYEN TUYEN H | 20 DIX STREET 41 | | | | DORCHESTER | MA | 02122 | |
| 5461963 | NGUYEN TUYET | 4901 CORSICA PL | | | | NEW ORLEANS | LA | | |
| 5461964 | NGUYEN VAN | 1160 W OSCEOLA PKWY OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5725447 | NGUYEN VAN B | 609 HUNTS POINTE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5461965 | NGUYEN VIEN | 4749 ARDENWOOD DR | | | | FORT WORTH | TX | | |
| 5725448 | NGUYEN VINCE | 30 BLUFF COVE DR | | | | ALISO VIEJO | CA | 92656 | |
| 5461966 | NGUYEN VINH | 12826 163RD AVE SE KING033 | | | | RENTON | WA | | |
| 5725449 | NGUYEN Y | 3042 TAROCCO DR | | | | CORONA | CA | 92881 | |
| 5828014 | NGUYEN, Bach Hue Thi | Redacted | | | | | | | |
| 4908188 | Nguyen, Bao Quoc | Redacted | | | | | | | |
| 4887041 | NGUYEN, LINDA THI | Redacted | | | | | | | |
| 5843864 | NGUYEN, STEVEN | Redacted | | | | | | | |
| 5725450 | NGUYER NICHOLAS | 1023 B RED OAK ST | | | | CHAR | WV | 25302 | |
| 5725451 | NGUYIN LORRETTE | 5401 CHRENSHAW RD | | | | RICHMOND | VA | 23227 | |
| 5461967 | NGUYUZA MAHONO | 506 ELDRID DR | | | | SILVER SPRING | MD | | |
| 5725452 | NGWANA GWENDOLINE | 11802 FORBIDDIN FOREST CR APT | | | | FREDERICKSBURG | VA | 22407 | |
| 5725453 | NGWUDO JANE | 809 N OAKHILL AVE | | | | JANESVILLE | WI | 53548 | |
| 5725454 | NH FISH AND GAME | 11 HAZEN DRIVE | | | | CONCORD | NH | 03234 | |
| 5725455 | NH FISH AND GAME DEPARTMENT | 11 HAZEN DR | | | | CONCORD | NH | 03301 | |
| 5725457 | NHAN TRANE HINOJOSA | 5702 50TH | | | | LUBBOCK | TX | 79414 | |
| 5429166 | NHD IMPORTING INC | 848 N RAINBOW BLVD 1632 | | | | LAS VEGAS | NV | | |
| 4132313 | NHD Importing Inc. | 848 N. Rainbow Blvd. #1632 | | | | Las Vegas | NV | 89107 | |
| 5461968 | NHEAN SOPHAN | 890 JENKS AVE | | | | SAINT PAUL | MN | | |
| 5725459 | NHI | 405 COLLIN PO BOX 622 | | | | CORSICANA | TX | 75110 | |
| 5725460 | NHI MEDIA | P O BOX 1090 | | | | ANDERSON | IN | 46015 | |
| 5461969 | NI | 4311 HILLBROOK DR | | | | ORANGE | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725463 | NI LA K | 3025 BROADWAY AVE APT 72 | | | | FORT MYERSFL | FL | 33901 | |
| 5461970 | NI PING | 817 EAST SHAW LANE 135 ROOM | | | | EAST LANSING | MI | | |
| 5461971 | NI XIAO | 16330 CUMBERLAND TRAIL | | | | CYPRESS | TX | | |
| 5725464 | NIA BOUQUET | 2031 S CLARK ST | | | | CHICAGO | IL | 60616 | |
| 5725465 | NIA BRATHWAITE-WARNER | 394-169 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5725466 | NIA CARTER | 850 HARLEYFILED RD | | | | ROWLAND | NC | 28383 | |
| 5725467 | NIA DICKERSON | 1302 E MAIN ST 2 | | | | ROCHESTER | NY | 14609 | |
| 5725468 | NIA GRIFFIN | 518 HARRISON ST | | | | QUINCY | IL | 62301 | |
| 5725469 | NIA HERNDON | 565 SALEM AVE | | | | HAGGERSTOWN | MD | 21740 | |
| 5725471 | NIA MILLS | 12 IDATARBROUGH | | | | ALBANY | NY | 12207 | |
| 5725472 | NIA TREVIZO | 304 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5725473 | NIABINETT JOAN | 8547 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 4864335 | NIAGARA BOTTLING CO | 2560 E PHILADELPHIA | | | | ONTARIO | CA | 91761 | |
| 4909526 | Niagara Bottling, LLC | Best Best & Krieger LLP | Caroline R. Djang | 18101 Von Karman Ave. | Suite 1000 | Irvine | CA | 92612 | |
| 5016312 | Niagara Bottling, LLC | Best Best & Krieger LLP | Caroline R. Djang, Esq. | 18101 Von Karman Ave. | Suite 1000 | Irvine | CA | 92612 | |
| 4909526 | Niagara Bottling, LLC | Best Best & Krieger LLP | Caroline R. Djang | 18101 Von Karman Ave. | Suite 1000 | Irvine | CA | 92612 | |
| 5843664 | Niagara Realty LLC | c/o Goodkin Law Group, APC | Attn: Michael A. Shakouri | 1800 Century Park East, 10th Floor | | Los Angeles | CA | 90067 | |
| 5725474 | NIAJA L JACKSON | 25 NORTH 5TH ST | | | | PATERSON | NJ | 07522 | |
| 5725475 | NIAKEYA SAPPINGTON | 190 ASHFIELD CT | | | | FREDERICK | MD | 21702 | |
| 5725476 | NIAN MA | 3300 28TH ST | | | | ALEXANDRIA | VA | 22302 | |
| 5725477 | NIANA WEAVER | 4415 GREENHOLME | | | | SACRAMENTO | CA | 95842 | |
| 5725478 | NIANG AISSATOU | 2300 GOODHOPE ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 5461973 | NIASS MARIAMA | 9340 ROUND TOP RD HAMILTON061 | | | | CINCINNATI | OH | | |
| 5725480 | NIAWEIKA WILLIAMS | 529 SUPERIOR ST | | | | DEARBORN | MI | 48122 | |
| 5725481 | NIAZI MASOOD | AIYSHA NIAZI | | | | STROUDSBURG | PA | 18360 | |
| 5725482 | NIBERT COREY | 3590 STELLA ROAD | | | | PROSPECT | TN | 38477 | |
| 5725483 | NIBERT LINDA K | 2050 BLESSING RD | | | | GALLIPOLIS | OH | 45631 | |
| 5725484 | NIBLACK LASHANTE | 19700 LAKESHORE BLVD | | | | EUCLID | OH | 44119 | |
| 5725485 | NIBLETT JEAN | 342 DIXIE HILL DR | | | | HERNANDO | MS | 38632 | |
| 5461976 | NIBLETT SHERRI | 18315 OAK ROAD | | | | BRIDGEVILLE | DE | | |
| 5461977 | NIBLOCK JULIE | 50 SPRINGCRESS DRIVE | | | | DELANCO | NJ | | |
| 5725486 | NIC COMP | 12201 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | |
| 5725487 | NIC MCALISTER | 915 HIGH ST | | | | RACINE | WI | 53402 | |
| 5725488 | NICALLA HINES | PO BOX 14641 | | | | RENO | NV | 89507 | |
| 5725489 | NICANOL MENDEZ | 50 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 5725490 | NICANOR VASQUES | 11515 WEST TAFT | | | | WICHITA | KS | 67209 | |
| 5725491 | NICASIO MARIA | EDF 1 APT 3 RES SABANA BAJO | | | | CAROLINA | PR | 00983 | |
| 5725492 | NICAZIA DELVALLE | RT10 BX 614 | | | | PRIMERA | TX | 78552 | |
| 5725494 | NICCOLE FORD | 4011 HOPPIN LANE | | | | SUITLAND | MD | 20747 | |
| 5725495 | NICCUM JANET | 34328 LONGBOW LANE | | | | GIBBS | MO | 63540 | |
| 5725496 | NICCY ROSIE | 904 MOSS OAK DR | | | | NEW IBERIA | LA | 70560 | |
| 5461979 | NICE ANTHONY | 3100 FOX SHADOW DR | | | | APEX | NC | | |
| 5725498 | NICE JOHN | 2223 EAST PAXTON | | | | WHEELING | WV | 26003 | |
| 5725499 | NICE PRISCILLA | 5917 14TH ST W | | | | BRADENTON | FL | 34207 | |
| 5461980 | NICELY ASHLEY | 109 N ROBERTS AVE | | | | LIMA | OH | | |
| 5725500 | NICELY BARBARA A | 9603 SCHOONER COURT | | | | SYLVANIA | OH | 43560 | |
| 5725501 | NICELY CAROLYN | PO BOX 3181 | | | | VISALIA | CA | 93278 | |
| 5725502 | NICELY ELAIN | 3363 OLD RIDGE RD | | | | GAIN | GA | 30507 | |
| 5725503 | NICELY MARY | 364 KECK ROAD | | | | MAYNARDVILLE | TN | 37807 | |
| 5725504 | NICELY MELISSA | 2668 W STOCKTON BLVD | | | | OAKGROVE | CA | 95758 | |
| 5725505 | NICELY NEAL | 194 VALLEY BROOK LN | | | | COVINGTON | VA | 24426 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725506 | NICELY PAULA | 719 NW SOUTH SHORE DV | | | | LAKEWOOD WAUKOMI | MO | 64151 | |
| 5461981 | NICHALSON RON | 1598 W 2ND ST | | | | SEYMOUR | IN | | |
| 5725508 | NICHDALYS MOJICA | URB LAS COLINAS CALLE PRADO G-17 | | | | YAUCO | PR | 00698 | |
| 5725509 | NICHE JONES | 10214 JOHN JAY DR | | | | INDPLS | IN | 46235 | |
| 5725510 | NICHELLE BRANCH | 653 BAY BRANCH RD | | | | LAMAR | SC | 29506 | |
| 5725511 | NICHELLE CARRASQUILL | 533 E LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| 5725512 | NICHELLE DOSS | 10714 PENFIELD | | | | CLEVELAND | OH | 44146 | |
| 5725513 | NICHELLE G | 1250 DANIEL ST | | | | SAN ANGELO | TX | 76905 | |
| 5725514 | NICHELLE GREEN | 9939 RIO SAN DIEGO DR 49 | | | | SAN DIEGO | CA | 92108 | |
| 5725515 | NICHELLE HENRY | 14776 CORAM | | | | DETROIT | MI | 48205 | |
| 5725516 | NICHELLE JOHNSON | 5209 BUTTONWOOD CT | | | | TAMARAC | FL | 33319 | |
| 5725517 | NICHELLE PULLEN | 1435 BOGGS RD APT 224 | | | | DULUTH | GA | 30096 | |
| 5725518 | NICHELLE REGO | 1011 EAST 40TH STREET | | | | SAVANNAH | GA | 31401 | |
| 5725519 | NICHELLE S MULLEN | 16 OPAL DR | | | | KEY WEST | FL | 33040 | |
| 5725520 | NICHELLE SIMS | 20296 DAMMAN | | | | HARPER WOODS | MI | 48225 | |
| 5461982 | NICHELSON RONALD | 3058 CHANDLER ST UNIT B | | | | EL PASO | TX | | |
| 5725522 | NICHLAS JENNIFER N | 957 N 10TH ST | | | | READING | PA | 19604 | |
| 5725523 | NICHLLE MICKEL | 412 2ND ST | | | | BERWICK | PA | 18603 | |
| 5725524 | NICHLOAS PARKER | 4082 SAINT PIERRE | | | | MEMPHIS | TN | 38002 | |
| 5725525 | NICHLOS MARY | 24101 LAKESHORE BLVD APT 1214 | | | | EUCLID | OH | 44212 | |
| 5725526 | NICHOL DAVIS | 3010 WEST YORKSHIRE APT3057 | | | | PHOENIX | AZ | 85027 | |
| 5725527 | NICHOL HINES | 2765 8 MILE RD | | | | AUBURN | MI | 48611 | |
| 5725528 | NICHOL KING | 26755 DUTCHTOWN RD | | | | STILL POND | MD | 21667 | |
| 5725529 | NICHOL MOORE | 105 DRIFTWOOD TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5725531 | NICHOL ROUGHTON | 409 W VINE ST | | | | JUNCTION CITY | KS | 66441 | |
| 5725532 | NICHOLA EASY | 8613 N MULBEERRY ST | | | | TAMPA | FL | 33604 | |
| 5725533 | NICHOLAS A CARSON | 521 WESTERN | | | | TOLEDO | OH | 43522 | |
| 5725534 | NICHOLAS A POTENZA | 59 CONKLIN HILL ROAD | | | | MILTON | NY | 12547 | |
| 5725536 | NICHOLAS ALEXANDER | 371 DORCHESTER AVE | | | | BOSTON | MA | 02127 | |
| 5461983 | NICHOLAS ANN | 2230 GOLFVIEW ST | | | | LAKELAND | FL | | |
| 5725537 | NICHOLAS B ASKREN | 7001 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80122 | |
| 5725538 | NICHOLAS BEATTY | 110 SHERMAN ST | | | | PITTSBURGH | PA | 15209 | |
| 5725539 | NICHOLAS BERTRAM | 971 SW 108TH AVE | | | | HENDERSON | CO | 80640 | |
| 5725540 | NICHOLAS BRANDON | 4233 ANTIQUITY WAY | | | | MODESTO | CA | 95356 | |
| 5725541 | NICHOLAS C GARRETT | 3350 E 55TH ST | | | | KC | MO | 64130 | |
| 5725542 | NICHOLAS CAMILLA | 1-17 PASTORY | | | | ST JOHN | VI | 00830 | |
| 5725544 | NICHOLAS CELIA | P O BOX 6424 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5725545 | NICHOLAS CHANTAY M | 515 NICHOLLS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5429168 | NICHOLAS COVECOURT OFFICER | SUPERIOR COURT OF NEW JERSEY PO BOX 2961 | | | | PETERSON | NJ | | |
| 5725547 | NICHOLAS DEFAULT | 601 GOFF ST | | | | TIFTON | GA | 31794 | |
| 5725548 | NICHOLAS DESHANDA S | PO BOX 12 | | | | NEW CANTON | VA | 23123 | |
| 5725549 | NICHOLAS DESSAUER | 210 BARONNE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5725550 | NICHOLAS DROSSOS | 7802 BIG OAK DRIVE | | | | TEXAS CITY | TX | 77591 | |
| 5725551 | NICHOLAS GARCIA | 16710 LAKE PRINCE LN | | | | HOUSTON | TX | 77044 | |
| 5725552 | NICHOLAS GREEN | 7467 CROW CUT RD | | | | FAIRVIEW | TN | 37062 | |
| 5725553 | NICHOLAS HARDY | 4600 ANNHURST DR APT B | | | | BELCAMP | MD | 21017 | |
| 5725554 | NICHOLAS HECK | 7731 A CHERRY LOOP | | | | TIGARD | OR | 97223 | |
| 5725555 | NICHOLAS HEYWARD | 625E VISTA APT 638 | | | | LEWISVILLE | TX | 75067 | |
| 5725556 | NICHOLAS HUTCHINS | 26151 LAKESHORE BLVD APT 1000 | | | | EUCLID | OH | 44132 | |
| 5725557 | NICHOLAS IDUCOVICH | 1103 HAWTHORNE PLACE | | | | NEW KENSINGTO | PA | 15068 | |
| 5725558 | NICHOLAS J YANES | 615 AVANTI ST SW | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725559 | NICHOLAS JACKIE J | 2017 LAURA ST | | | | N O | LA | 70130 | |
| 5725560 | NICHOLAS JAMES | 6633 W LISBON AVE | | | | MILWAUKEE | WI | 53210 | |
| 5725561 | NICHOLAS JANICE | 107 W 10THST APT 5 | | | | DONALDSONVILLE | LA | 70346 | |
| 5725562 | NICHOLAS JESSICA | PO BOX 8 | | | | COLMAN | FL | 33521 | |
| 5725563 | NICHOLAS JOHN | 5200 SUMMIT RIDGE DR | | | | RENO | NV | 89523 | |
| 5725564 | NICHOLAS JONES | 11908 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | |
| 5725565 | NICHOLAS JONESN | 11908 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | |
| 5725566 | NICHOLAS KEN | 5512 S WILLOW ST | | | | SEATTLE | WA | 98118 | |
| 5725567 | NICHOLAS KITTO | 32126 SPINNAKER RUN | | | | WASHINGTON | DC | 20001 | |
| 5725568 | NICHOLAS KREVATAS PA | 2251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5725569 | Nicholas Lemmo (deceased) Barbara Lemmo | Redacted | | | | | | | |
| 5725570 | NICHOLAS LESLIE W | 2164 SAGONA RD | | | | DONALDSONVILLE | LA | 70346 | |
| 5725571 | NICHOLAS MARTIN | 2459 WEST 6TH ST UNIT 9 | | | | CLEVELAND | OH | 44113 | |
| 5725572 | NICHOLAS MARY | XXX | | | | YUCAIPA | CA | 92399 | |
| 5725573 | NICHOLAS MATO | 22 DONNA ST | | | | PEABODY | MA | 01960 | |
| 5725574 | NICHOLAS MAYER | 906 E BOLTON ST | | | | SAVANNAH | GA | 31401 | |
| 5725575 | NICHOLAS MCDANIEL | 925 SIMON AVE | | | | CARROLL | IA | 51401 | |
| 5725576 | NICHOLAS MENDOZA | 17215 MARYGOLD AVE | | | | FONTANA | CA | 92335 | |
| 5725577 | NICHOLAS MOORE | 119 WADE ST | | | | FALL RIVER | MA | 02721 | |
| 5725578 | NICHOLAS NANCY | 1123 W BURBANK BLVD | | | | BURBANK | CA | 91505 | |
| 5725579 | NICHOLAS NED | 1189 STEINWAY AVE | | | | CAMPBELL | CA | 95008 | |
| 5725580 | NICHOLAS NEFF | 3609 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| 5725581 | NICHOLAS NULL | 14554 AGAVE WY | | | | ADELANTO | CA | 92301 | |
| 5725582 | NICHOLAS ORTIZ | 398 W TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5725583 | NICHOLAS OVERTON | 706 NORTHVIEW DRIVE | | | | TWIN FALLLS | ID | 83301 | |
| 5725584 | NICHOLAS PATRICIA | 21 HEMINGFORD PL | | | | LAKE ANN | MI | 49650 | |
| 5725585 | NICHOLAS R URFER | 7567 TRILLIUM BLVD | | | | SARASOTA | FL | 34241 | |
| 5725586 | NICHOLAS SHANTEL | 565 CENTRAL AVENUE | | | | JEFFERSON | LA | 70121 | |
| 5725587 | NICHOLAS STATEN | 100 COURT LN | | | | PINE KNOT | KY | 42635 | |
| 5725588 | NICHOLAS STEVENS | 272 REGAN RD | | | | SOMERSET | MA | 02726 | |
| 5725589 | NICHOLAS STREAMO | 6909 WAYNESBURG DR SE | | | | WAYNESBURG | OH | 44688 | |
| 5461985 | NICHOLAS THEO | 1730 DUBLIN DR | | | | SILVER SPRING | MD | | |
| 5725590 | NICHOLAS TIM C | 279 LITTLE GAP ROAD | | | | PALMERTON | PA | 18071 | |
| 5725591 | NICHOLAS TRESSLER | 2490 MAIN ST | | | | PORT TREVORTON | PA | 17864 | |
| 5725592 | NICHOLAS URITA | 22 N HICKORY ST | | | | CHILLICOTHE | OH | 45601 | |
| 5725593 | NICHOLAS WANDA | 1517 ROGERS STREET | | | | NEW IBERIA | LA | 70560 | |
| 5725594 | NICHOLAS WEIST | 7604 NORTHWEST 6TH STREET | | | | OKLAHOMA CITY | OK | 73127 | |
| 5725595 | NICHOLAS WILDER | 10 KENMAR DR | | | | BILLERICA | MA | 01821 | |
| 4745597 | NICHOLAS, IRIS | Redacted | | | | | | | |
| 4745597 | NICHOLAS, IRIS | Redacted | | | | | | | |
| 5725597 | NICHOLASY STWART | 8626 PALM STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5725598 | NICHOLE AGAINESES | 1223 W SOUTHERN APT B | | | | TEMPE | AZ | 85282 | |
| 5725599 | NICHOLE ALBERS | 30659 HIGHWAY 6 | | | | WYSOX | PA | 18853 | |
| 5725600 | NICHOLE BARRON | KIM BARRON OR MARIO LITTLE OR NICH | | | | SHUQUALAKA | MS | 39361 | |
| 5725601 | NICHOLE BEAUDETTE | 6 MOODY ST | | | | UXBRIDGE | MA | 01569 | |
| 5725602 | NICHOLE BLAZER | 1636 BAUM HILL | | | | CHILLICOTHE | OH | 45601 | |
| 5725603 | NICHOLE BOLDIN | 6316 AMANDA LANE | | | | RAVENNA | OH | 44266 | |
| 5725604 | NICHOLE BOOKER | 4917 35TH ST NE | | | | TACOMA | WA | 98422 | |
| 5725605 | NICHOLE BOWDEN | 1921 OLD MILL RD | | | | EASLEY | SC | 29642 | |
| 5725606 | NICHOLE BROWN | 4910 YORKSHIRE DR | | | | ENID | OK | 73703 | |
| 5725607 | NICHOLE BULL | 2418 KEYWAY | | | | DUNDALK | MD | 21222 | |
| 5725608 | NICHOLE BURSIE | 94 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | |
| 5725610 | NICHOLE CARTER | 1709 CHASE POINTE CIRCLE APT 211 | | | | ENTER CITY | VA | 23454 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4549 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5725611 | NICHOLE CHRISTMAN | 22 GILEAD | | | | NORTH ADAMS | MA | 01247 | |
| 5725612 | NICHOLE CLAY | PO BOX 593846 | | | | FORT APACHE | AZ | 85926 | |
| 5725613 | NICHOLE COHEN | 18619 COLLINS STREET | | | | TARZANA | CA | 91356 | |
| 5725614 | NICHOLE CORDERO | 1713 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 5725615 | NICHOLE D WALLER | 608 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 5725616 | NICHOLE DEWITT | ADDRESS | | | | ADDRESS | PA | 17552 | |
| 5725617 | NICHOLE EDWARDS | 14199 APPLE BLOSSOM LN | | | | MORENO VALLEY | CA | 92553 | |
| 5725618 | NICHOLE FRASER | PO BOX 142 | | | | HUME | NY | 14745 | |
| 5725619 | NICHOLE GESSEL | 125 CLEMO AVE | | | | OROVILLE | CA | 95966 | |
| 5725621 | NICHOLE GREEN | 6344 CINNAMON OATS | | | | DALLAS | TX | 75241 | |
| 5725622 | NICHOLE GRIFFIN | 2813 ELGIN AVE | | | | BALTIMORE | MD | 21216-2816 | |
| 5725623 | NICHOLE HALL | 36004 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5725624 | NICHOLE HALLAS | 2805 SPENCER RD | | | | HERMITAGE | PA | 16148-7110 | |
| 5725625 | NICHOLE HARDING | 3720 W STATE ST APT C10 | | | | GRAND ISLAND | NE | 68803 | |
| 5725626 | NICHOLE HARRIS | 5291 AUDOBON RD | | | | DETROIT | MI | 48224 | |
| 5725627 | NICHOLE HATTON | 2920 HILTON DR | | | | DAYTON | OH | 45409 | |
| 5725628 | NICHOLE HERNANDEZ | 908 S GLADYS AVE APT C | | | | SAN GABERIAL | CA | 91776 | |
| 5725629 | NICHOLE HIGGINS | 846 JASON AVE | | | | AKRON | OH | 44314 | |
| 5725630 | NICHOLE JOHNSON | 50200 | | | | ABC | CA | 91362 | |
| 5725631 | NICHOLE JOHNSON R | 1422 N 104TH PLZ 324 | | | | OMAHA | NE | 68114 | |
| 5725632 | NICHOLE JOLLEY | 4043 S GRAND | | | | ST LOUIS | MO | 63118 | |
| 5725633 | NICHOLE KENNEDY | 2743 TRIPLECROWN LANE | | | | IOWA CITY | IA | 52240 | |
| 5725634 | NICHOLE KLINE | 517 SALEM AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5725635 | NICHOLE LEIANNE | 7546 SAND LAKE POINTE LOOP 20 | | | | ORLANDO | FL | 32809 | |
| 5725636 | NICHOLE LESIEWICZ | 1154 OAK ST | | | | YPSILANTI | MI | 48198 | |
| 5725637 | NICHOLE LUCIA | 1087 COOK STRRET | | | | DANNEMORA | NY | 12929 | |
| 5725638 | NICHOLE MARTINEZ | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | |
| 5725639 | NICHOLE MCSWAIN | 200 S BEVERLY LANE | | | | GREER | SC | 29651 | |
| 5725640 | NICHOLE MILLER | 3334 ZION LANE | | | | EL PASO | TX | 79904 | |
| 5725641 | NICHOLE MURPHY | 3110 CLUBSIDE DR | | | | LONGWOOD | FL | 32779 | |
| 5725642 | NICHOLE NEUDORFF | 67127 340TH ST | | | | JAMESPORT | MO | 64648 | |
| 5725643 | NICHOLE PAULK | 105 N WOOD ST | | | | CHICAGO | IL | 60612 | |
| 5725644 | NICHOLE PERRY | 4038 SOUTH ST | | | | ST ANTHONY | IN | 47575 | |
| 5725645 | NICHOLE PIKE | 4105 RUTLEDGE RD | | | | HILLSBORO | TN | 37342 | |
| 5725646 | NICHOLE PLOWDEN | 40 BLACKWALL ST | | | | NEW LONDON | CT | 06320 | |
| 5725647 | NICHOLE RANDALL | 411 S 17TH ST | | | | HENRYETTA | OK | 74437 | |
| 5725648 | NICHOLE REALE | 3147 CIN RD | | | | CIN | NY | 13040 | |
| 5725649 | NICHOLE RODGERS | 638 SANDYS LN SE | | | | ATLANTA | GA | 30354 | |
| 5725650 | NICHOLE RODRIGUEZ | 4902 DETROIT ST | | | | DEARBORN | MI | 48125 | |
| 5725651 | NICHOLE RZEPA | 82 RIVERVIEW DR | | | | SALINE | MI | 48176 | |
| 5725652 | NICHOLE S SMITH | OSWALD HARRIS COURT B12 APT 130 | | | | ST THOMAS | VI | 00802 | |
| 5725653 | NICHOLE SMITH | 7215 AKERS RD | | | | BAKERSFIELD | CA | 93313 | |
| 5725654 | NICHOLE STANKEVEH | 283 BRIAR LANE | | | | LAKE PLACID | FL | 33852 | |
| 5725655 | NICHOLE THOMPSON | 7346 OLD 27 HWY N | | | | VANDERBILT | MI | 49795 | |
| 5725656 | NICHOLE VERELA | 248 LOCUS LN | | | | INDEPENDENCE | KY | 41042 | |
| 5725657 | NICHOLE VINACCO | 30 MAPLEVILLE MAIN ST | | | | MAPLEVILLE | RI | 02839 | |
| 5725658 | NICHOLE WELLS | 4608 GREER AVE APT B | | | | STL | MO | 63115 | |
| 5725659 | NICHOLE WESTLEY | 215 N EVERHART | | | | WEST CHESTER | PA | 19380 | |
| 5725660 | NICHOLE WICKEL | 1221 E 82ND ST NORTH | | | | OWASSO | OK | 74055 | |
| 5725661 | NICHOLE WILLIAMSON | 1 WATKINS PARK DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5725662 | NICHOLE WOODS | 8318 PERSHING RD | | | | RAYTOWN | MO | 64138 | |
| 5725663 | NICHOLE ZURAWSKI | 406 ROSE AVE | | | | GLEN BURNIE | MD | | |
| 5725664 | NICHOLES ALICE | 1710 NEWTON ST NE | | | | WASHINGTON | DC | 20018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725665 | NICHOLES NATASHIA | 1266 HAFNER PLACE | | | | SAINT LOUIS | MO | 63130 | |
| 5725666 | NICHOLES STEPHAINE | 3701 COLUMBIA ST | | | | PORTSMOUTH | VA | 23707 | |
| 5461986 | NICHOLL DEAN | 2805 COTTONWOOD DR | | | | SPRINGFIELD | OH | | |
| 5429174 | NICHOLLDELONG BAYLEE S | 2834 WEST FRANCIS AVE | | | | SPOKANE | WA | | |
| 5725667 | NICHOLLS JEFF | 342 SCOTTSDALE CIRCLE | | | | REEDS SPRING | MO | 65737 | |
| 5725668 | NICHOLLS JENNY | 3483 VALLEY DR | | | | HELENA | MT | 59602 | |
| 5725669 | NICHOLLS MARISEL | 6584 BIG STONE DR | | | | JACKSONVILLE | FL | 32245 | |
| 5725670 | NICHOLLS PETER | 1540 BIG BASS DR | | | | TARPON SPRING | FL | 34689 | |
| 5725671 | NICHOLS ALANA | 1111 NOVA AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5429176 | NICHOLS ALEEA | 1127 W 4TH STREET | | | | WILMINGTON | DE | | |
| 5725672 | NICHOLS ALOIS | 3781 KINGS CT | | | | OKLAHOMA CITY | OK | 73121 | |
| 5725673 | NICHOLS AMBER | 961 SESSIONS RD B | | | | ELGIN | SC | 29045 | |
| 5725674 | NICHOLS ANDREA | 24455 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5725675 | NICHOLS ANDY | 299 MONROE RD | | | | LAKE MONROE | FL | 32747 | |
| 5725676 | NICHOLS ANGELA | 2024 RANCHDALE DR | | | | ST LOUIS | MO | 63136 | |
| 5725677 | NICHOLS ANGELITA | 306 WESTBRROK ROAD | | | | DALTON | GA | 30721 | |
| 5725678 | NICHOLS ANITA | HC69 BOX 44A | | | | FRAMETOWN | WV | 26623 | |
| 5725679 | NICHOLS ANTHONY | 500 NORTH 2ND STREET SAINT CLAIR163 | | | | DUPO | IL | 62239 | |
| 5725680 | NICHOLS ARDON E II | 13221 FOX RIPPLE LN | | | | HERNDON | VA | 20171 | |
| 5725681 | NICHOLS ARIAS | 4145 MARGERETTA | | | | ST LOUIS | MO | 63115 | |
| 5461988 | NICHOLS ARTHUR | 1610 NW 27TH AVE CLARK PTBA 012 | | | | CAMAS | WA | | |
| 5725682 | NICHOLS AUDREY | 3584 SPRINGFIELD DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5461989 | NICHOLS BEN | 3953 BEECHBANK RD | | | | WHITEHALL | OH | | |
| 5725683 | NICHOLS BILLIE | 508 WEST ALLEN | | | | SPRINGFIELD | IL | 62704 | |
| 5461990 | NICHOLS BOBBY | PO BOX 236 | | | | ROCKAWAY BEACH | MO | | |
| 5725684 | NICHOLS BOBBY A | 2011 WILKINSON | | | | CAYCE | SC | 29033 | |
| 5725685 | NICHOLS BONNIE | 211 WILLIAMS TERRACE | | | | PARIS | KY | 40361 | |
| 5461991 | NICHOLS BRIAN | 38 MAYFLOWER LANE | | | | SHELTON | CT | | |
| 5725686 | NICHOLS CANDICE | 76 EVERGREEN LN APT 20 | | | | CEDARTOWN | GA | 30125 | |
| 5461993 | NICHOLS CARLOS | 1008 SHIRLEY ST | | | | DERIDDER | LA | | |
| 5725687 | NICHOLS CATRINA | 824 E PRESTON ST | | | | BALTIMORE | MD | 21202 | |
| 5725688 | NICHOLS CHARLES | 8280 WOLFCHASE LANE | | | | CORDOVA | TN | 38016 | |
| 5461994 | NICHOLS CHUQUITA | 139 GOODALE RD | | | | GRAYSON | KY | | |
| 5725690 | NICHOLS CIERRA | 20631 MARIPOSA AVE | | | | TORRANCE | CA | 90502 | |
| 5461995 | NICHOLS CORY | 1255 LAKE BLVD MARION101 | | | | MARION | OH | | |
| 5725691 | NICHOLS COURTNEY | 110 N JEFFREY ST | | | | PLEASANT HILL | MO | 64080 | |
| 5725692 | NICHOLS CYD | 13221 FOX RIPPLE LN | | | | HERNDON | VA | 20171 | |
| 5725693 | NICHOLS DANI | 1711 FELIX | | | | ST JOSEPH | MO | 64501 | |
| 5725694 | NICHOLS DARLA | 113 PEARL ST | | | | CEDARVILLE | NJ | 08344 | |
| 5725695 | NICHOLS DARYL | 312 4TH ST | | | | HUNTINGTON | WV | 25705 | |
| 5725696 | NICHOLS DAVID | 11064 52ND RD N | | | | WESTWARD | FL | 33411 | |
| 5725697 | NICHOLS DAWN | 75E 975S | | | | MONTEBELLO | CA | 90640 | |
| 5725698 | NICHOLS DEBORAH | 926 S C ST | | | | LAKE WORTH | FL | 33460 | |
| 5725699 | NICHOLS DENISE | 2952 NW 40TH ST | | | | OCALA | FL | 34475 | |
| 5429178 | NICHOLS DEVON S | 1254 RAMONA AVE | | | | SALINAS | CA | | |
| 5461996 | NICHOLS DOMINIQUE | 7102 SWINFORD BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5725700 | NICHOLS DON | 267 PRESTON LONG RD | | | | HAZLEHURST | GA | 31539 | |
| 5725701 | NICHOLS DONNA | 2358 FAIRWAY | | | | ST LOUIS | MO | 63049 | |
| 5461997 | NICHOLS ELMER | 515 SE WINGATE ST | | | | LEES SUMMIT | MO | | |
| 5725702 | NICHOLS ERICA | 1400 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5725703 | NICHOLS EUGENIA | 151 NYES CORNER RD | | | | SAINT ALBANS | ME | 04971 | |
| 5461999 | NICHOLS EVAN | 3844 MILITARY TPKE | | | | WEST CHAZY | NY | | |
| 5462000 | NICHOLS EZPERANZA | 10943 RIVER OAKS DR | | | | CONROE | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725704 | NICHOLS FARRAH M | 2326 BL UFF RD | | | | MARION | SC | 29571 | |
| 5725705 | NICHOLS FREDERICK | 2628 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5725706 | NICHOLS GLEN | 19100 EST30TH TER SOUTH | | | | INDEPENDENCE | MO | 64057 | |
| 5725707 | NICHOLS GLORIA | 2818 W SAINT PAUL AVE | | | | MILWAUKEE | WI | 53208 | |
| 5725708 | NICHOLS HARLEY | 851 CLARENDON AVE | | | | COLUMBUS | OH | 43223 | |
| 5725709 | NICHOLS HARRY N | 6504-161 ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5725710 | NICHOLS HOLLY | 4249 CHRISTIAN PL | | | | SANFORD | FL | 32773 | |
| 5462002 | NICHOLS JAMES | BUCKHANNON PIKE | | | | CLARKSBURG | WV | | |
| 5725711 | NICHOLS JAMES | BUCKHANNON PIKE | | | | CLARKSBURG | WV | 26301 | |
| 5462003 | NICHOLS JENNIFER | 1574 E SANDY LN | | | | COTTONWOOD | AZ | | |
| 5725712 | NICHOLS JESSICA | 4025 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5725713 | NICHOLS JOHN | 3514 SILVER PARK DR | | | | SUITLAND | MD | 20746 | |
| 5725714 | NICHOLS JULIA | 275 BAXTER RD | | | | BREMEN | GA | 30110 | |
| 5725715 | NICHOLS KALIXTA | 5291 NATHAN DR NW | | | | LILBURN | GA | 30047 | |
| 5462005 | NICHOLS KATHRINE | 826 ORANGE AVE 145 | | | | SAN DIEGO | CA | | |
| 5462006 | NICHOLS KATIE | 8233 COLE AVE | | | | FORT HOOD | TX | | |
| 5462007 | NICHOLS KEYSHA | 18921 KEELI LANE | | | | PFLUGERVILLE | TX | | |
| 5725716 | NICHOLS LARRY | 317 N CAMPBELL ST | | | | CRAWFORDSVL | IN | 47933 | |
| 5462008 | NICHOLS LAURA | 321 GALLERY DR | | | | SPRING LAKE | NC | | |
| 5725717 | NICHOLS LEA | PO BOX 952 | | | | GREENUP | KY | 41144 | |
| 5462009 | NICHOLS LEIGH | 101 LAUREL DR N | | | | LEXINGTON | SC | | |
| 5462010 | NICHOLS LINDA | 10 W 15TH ST APT 1516 | | | | NEW YORK | NY | | |
| 5725718 | NICHOLS LINDA S | 5620 KEMEN DR | | | | LAKELAND | FL | 33811 | |
| 5725719 | NICHOLS LISA | 3503 ORCHARD LAKE DRIVE | | | | COLUMBUS | OH | 43219 | |
| 5725720 | NICHOLS LYNN | 409 W HOWARD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5462011 | NICHOLS MANDY | 402 S EARLY STATION RD HERTFORD091 | | | | AHOSKIE | NC | | |
| 5725721 | NICHOLS MARGARET | 1006 CYPRESS ST | | | | CLEVELAND | MS | 38732 | |
| 5725722 | NICHOLS MARSHA | 133 CHIEF LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5725723 | NICHOLS MEGAN | 3144 LORAIN DR | | | | VERMILLION | OH | 44089 | |
| 5725724 | NICHOLS MEKESIA | 512 W OBANNON ST | | | | MORGANFIELD | KY | 42437-1355 | |
| 5725725 | NICHOLS MELISSA | 1110 CAMPBELL ST | | | | HIGH POINT | NC | 27262 | |
| 5725726 | NICHOLS MELISSA R | 20201 US HIGHWAY 98 N LOT 7 | | | | DADE CITY | FL | 33523 | |
| 5725727 | NICHOLS MICHELLE | 6506 CRAIG STREET | | | | MISSION | KS | 66204 | |
| 5725728 | NICHOLS MISTY | 24 QUAD CENTRAL DR | | | | VINCENT | OH | 45784 | |
| 5462012 | NICHOLS MONIQUE | 2743 HILDA DR | | | | ORANGEBURG | SC | | |
| 5725729 | NICHOLS MOOKIE | 3929 SW TWILIGHT DR | | | | TOPEKA | KS | 66614 | |
| 5725730 | NICHOLS MORGAN | 1180 INDUSTRY RD | | | | INDUSTRY | ME | 04938 | |
| 5725731 | NICHOLS NAKISHA | 315 TURN BERRY STREET | | | | PORTWENT WORTH | GA | 31407 | |
| 5725732 | NICHOLS NANCY | WWW WWWW | | | | GRAND ISLAND | NE | 68803 | |
| 5462013 | NICHOLS NEAL | 3400 DARLINGTON RD | | | | OTTAWA HILLS | OH | | |
| 5725734 | NICHOLS NICHOLE | UMO 311 OXFORD HALL | | | | ORONO | ME | 04469 | |
| 5725735 | NICHOLS NICK | 3329 212TH ST | | | | LAKE CITY | FL | 32024 | |
| 5725736 | NICHOLS ORLANDO D | 4112 E IOWA | | | | SAINT LOUIS | MO | 63118 | |
| 5462014 | NICHOLS PAT | 1475 N MCQUEEN RD | | | | GILBERT | AZ | | |
| 5725737 | NICHOLS PAULA | 1410 ADAMS FARM PKWY APT S | | | | GREENSBORO | NC | 27407 | |
| 5725738 | NICHOLS PAULA L | 856 GARMAN DR | | | | JAMESTOWN | NC | 27282 | |
| 5725739 | NICHOLS PEGGY | 1149 NASHBORO BLVD | | | | NASHVILLE | TN | 37217 | |
| 4864381 | Nichols Plumbing & Heating | 26 C Airport Road | | | | Brewer | ME | 04412 | |
| 5725740 | NICHOLS RICK | 158 JEFFERSON LANE | | | | GORDONSVILLE | VA | 22942 | |
| 5725741 | NICHOLS RITA | 2612 KING COURT | | | | CHESAPEAKE | VA | 23324 | |
| 5725742 | NICHOLS ROBIN | 1425 CANNON ST | | | | ROCKWELL | NC | 28138 | |
| 5462015 | NICHOLS RON | 4635 12TH PL S | | | | SALEM | OR | | |
| 5725743 | NICHOLS ROSELYN | 250 NIXON RD | | | | BELMONT | NC | 28012 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725744 | NICHOLS ROY M | 9832 STATE ROUTE 757 NW | | | | SOMERSET | OH | 43783 | |
| 5725745 | NICHOLS RSYMOND | 1320 W 37TH ST | | | | BALTIMORE | MD | 21211 | |
| 5725746 | NICHOLS SALLY | -1524 DEL WEBB BLVD W | | | | SUN CITY | FL | 33573 | |
| 5725747 | NICHOLS SANDY | 43 CROOKKED ST | | | | FOLKSTON | GA | 31537 | |
| 5725748 | NICHOLS SHADELL | 5439 HOLIDAY DRIVE | | | | STOCKTON | CA | 95207 | |
| 5725750 | NICHOLS SHAWNA M | 2104 N GRAND | | | | ENID | OK | 73701 | |
| 5725751 | NICHOLS SHELLY | 20 CRESTWOOD DR | | | | GAITHERSBURG | MD | 20877 | |
| 5725752 | NICHOLS SHERON | 208 VANDERBILT BLVD | | | | ST PETERS | MO | 63376 | |
| 5725753 | NICHOLS SHERRI | 109 GREEN ACRES DR | | | | BLYTHEWOOD | SC | 29016 | |
| 5462017 | NICHOLS SHURIE | 48 EDUARDO DR N | | | | GRANITE CITY | IL | | |
| 5725754 | NICHOLS STEPHANIE | 211 HILLSIDE DR | | | | ALBANY | GA | 31701 | |
| 5725755 | NICHOLS TAKIA M | 6014 GLENWAY CT | | | | RICHMOND | VA | 23225 | |
| 5725756 | NICHOLS TAMANI | 8405 NKJKF | | | | HYATTSVILLE | MD | 20784 | |
| 5725757 | NICHOLS TERRI | 46 MARYS LANE | | | | WAYNESBORO | VA | 22980 | |
| 5725758 | NICHOLS TIANA | 3630 WARRENSVILLE CTR RD | | | | SHAKER HTS | OH | 44122 | |
| 5725759 | NICHOLS TINA | 2610 COUNTRY CLUB ROAD | | | | EL DORADO | KS | 67042 | |
| 5725760 | NICHOLS TRACI | 52211 COUNTRYACE CT | | | | ELKHART | IN | 46514 | |
| 5725761 | NICHOLS TREMIAH | 138 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5725762 | NICHOLS TREVOR | 114 BROWNSTONE | | | | CUBA | MO | 65453 | |
| 5725763 | NICHOLS VALGENE | 2622 | | | | MINNEAPOLIS | MN | 55411 | |
| 5725764 | NICHOLS VICTORIA | 1621 SW 12TH TERRACE | | | | CAPE CORAL | FL | 33991 | |
| 5725765 | NICHOLS VIRGEN | RESIDENCIAL LAS CASAS EDIF 19 | | | | SAN JUAN | PR | 00915 | |
| 5725766 | NICHOLS WALTER | 27 BEECHTON ROAD | | | | BROCKWAY | PA | 15824 | |
| 5725767 | NICHOLS YVETTE | 247 SOUTH SHAWNEE TERRACE | | | | LOUISVILLE | KY | 40212 | |
| 4792991 | Nichols, Kathleen | Redacted | | | | | | | |
| 4135189 | Nichols, Lane J. | Redacted | | | | | | | |
| 4430917 | NICHOLS, RICK C. | Redacted | | | | | | | |
| 5725768 | NICHOLSAN RENEE | POBOX 993 | | | | EAST ELLIJAY | GA | 30539 | |
| 5462020 | NICHOLSNORRIS BRENDA | 321 TRINIDAD DR | | | | SATELLITE BEACH | FL | | |
| 5725769 | NICHOLSON ALEX | 1186 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| 5725770 | NICHOLSON ALTEHA | 707 GEORGE ST D | | | | BELLEVILLE | IL | 62220 | |
| 5462021 | NICHOLSON AMANDA | 4720 W INDIANOLA ST | | | | BROKEN ARROW | OK | | |
| 5725771 | NICHOLSON ANDREA | 2363 CHAPELRIDGE PL | | | | SALINA | KS | 67401 | |
| 5725772 | NICHOLSON ANGELA | 200 OLD FARM RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5462022 | NICHOLSON ANTYWAN | 7015 FOREST MILL DR TUSCALOOSA126 | | | | COTTONDALE | AL | | |
| 5462023 | NICHOLSON BRIAN | 10000 E ALAMEDA AVE 418 | | | | DENVER | CO | | |
| 5725773 | NICHOLSON CECELIA | 2000NW 119ST 922 | | | | MIAMI | FL | 33167 | |
| 5462024 | NICHOLSON CHELSEY | 16250N 160TH AVE | | | | SURPRISE | AZ | | |
| 5725774 | NICHOLSON CHERYL | 5 WESTCHESTER PORT | | | | BIRMINGHAM | AL | 35215 | |
| 5725775 | NICHOLSON CHIQUAVIOUS | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| 5725777 | NICHOLSON DANIEL | 19 BLUE MOUNTAIN DR | | | | GREENVILLE | SC | 29617 | |
| 5725778 | NICHOLSON DEBORAH | 5146 MACORKLE AVENUE APARTMENT | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5725779 | NICHOLSON DENISE | 738 TANBARK DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5462025 | NICHOLSON DOMINIQUE | 1343 W 60TH PL | | | | LOS ANGELES | CA | | |
| 5725780 | NICHOLSON DONALD | 1716 RIDGE RD | | | | MOUNT AIRY | MD | 21771 | |
| 5725781 | NICHOLSON DONNA | 665 GLENMORE AVENUE | | | | BROOKLYN | NY | 11207 | |
| 5462026 | NICHOLSON ELIZABETH | PO BOX 764 | | | | HUMACAO | PR | | |
| 5725782 | NICHOLSON ERIC | 3012 LOTHRIDGE RD | | | | GAINSVILLE | GA | 30501 | |
| 5725783 | NICHOLSON ERIN | 12304 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325 | |
| 5725784 | NICHOLSON GERALDINE | 2556 HIMEBAUGH AVE | | | | OMAHA | NE | 68111 | |
| 5725785 | NICHOLSON GUYMA | 2400 WALNUT HOLLOW RD | | | | BREVARD | NC | 28712 | |
| 5462027 | NICHOLSON HAROLD | 518 DUNMORE ST | | | | THROOP | PA | | |
| 5725786 | NICHOLSON HILLARY | 32 DUCK POND RD | | | | LITCHFIELD | CT | 06759 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462028 | NICHOLSON JANE | 15672 SW 91ST LN | | | | MIAMI | FL | | |
| 5462029 | NICHOLSON JESSICA | 4734 MAWANI RD | | | | BALTIMORE | MD | | |
| 5725787 | NICHOLSON JOANNA | 309 D A LOWE RD | | | | ALEXIS | NC | 28006 | |
| 5462031 | NICHOLSON KARIN | 159 YORK ROAD N | | | | MANSFIELD | MA | | |
| 5462032 | NICHOLSON KATHY | PO BOX 655 | | | | MCPHERSON | KS | | |
| 5725789 | NICHOLSON KELLIE | 1075 OLD FOLKSTOWN RD | | | | SNEEDS FERRY | NC | 28546 | |
| 5725790 | NICHOLSON KESHA | 307 ADDOR RD | | | | PINE BLUFF | NC | 28373 | |
| 5725791 | NICHOLSON LASHAYLA M | 5106 HICKORY RD | | | | KC | MO | 64129 | |
| 5725792 | NICHOLSON LASHONTA | 6705 CHIPEWA ST | | | | PANAMA CITY | FL | 32404 | |
| 5725793 | NICHOLSON M T | 145 HAMILTON ST | | | | ROCHESTER | NY | 14620 | |
| 5462034 | NICHOLSON MATTHEW | 1305 SUNCREST WAY | | | | COLORADO SPRINGS | CO | | |
| 5725794 | NICHOLSON MELISSA | 7490 WALLACE TATUM RD | | | | CUMMING | GA | 30028 | |
| 5725795 | NICHOLSON MICHAEL R | 331 MILL CREEK RD | | | | WESTMINSTER | SC | 29693 | |
| 5725796 | NICHOLSON MICHELLE D | 728 TANBARK DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5725797 | NICHOLSON NANCY N | 19 LORIGAN LANE | | | | HAMPTON | VA | 23664 | |
| 5725798 | NICHOLSON NICOLE | 7020 INDEPENDENCE ST | | | | CAPITOL HGTS | MD | 20743 | |
| 5462035 | NICHOLSON NORA | 16 SOLJER DR | | | | WATERFORD | CT | | |
| 5725799 | NICHOLSON PAMELA L | 216 TIPPETTE RD | | | | ENFEILD | NC | 27823 | |
| 5462036 | NICHOLSON PATTY | 7812 PEACHMONT AVENUE | | | | | | | |
| 5725800 | NICHOLSON PATTY | 7812 PEACHMONT AVENUE | | | | | | | |
| 5462037 | NICHOLSON PAULA | 150 RIDGE RD | | | | ONTARIO | NY | | |
| 5725801 | NICHOLSON PRINCESS | 2258 GOOSE BRANCH DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5725803 | NICHOLSON RICHARD T | 1627 GLENRIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5725804 | NICHOLSON ROBERT | 3244 SW SENA DR | | | | TOPEKA | KS | 66604 | |
| 5725806 | NICHOLSON SANDERA N | 1219 JORDAN HILL | | | | GRIFFIN | GA | 30223 | |
| 5462038 | NICHOLSON SARAH | 8950 SPRINGWOOD AVE NE KITSAP035 | | | | BAINBRIDGE ISLAND | WA | | |
| 5725807 | NICHOLSON SHAENA | 9065 CARVER SCHOOL LANE | | | | RAPIDAN | VA | 22733 | |
| 5725808 | NICHOLSON STEPHANIE | 1008 CAHILL DR | | | | CHEYENNE | WY | 82007 | |
| 5462039 | NICHOLSON TWILA | 12027 JASMINE ST | | | | FOUNTAIN | FL | | |
| 5725811 | NICHOLSON TYRON | 5715 CEDAR AVE | | | | PHILA | PA | 19143 | |
| 5725812 | NICHOLSON YVONNE | 304 YONCE POND RD | | | | JOHNSTON | SC | 29832 | |
| 5725813 | NICHTER BRANDIE | 1000 HILLSBOROGUH DRIVE APARTM | | | | SENECA | SC | 29678 | |
| 5462040 | NICHTER ZACHARY | 1717 CHESAPEAKE DR | | | | EDGEWATER | MD | | |
| 5725814 | NICI BRADFORD | 4016 TWP ROAD 178 | | | | FREDERICKTOWN | OH | 43019 | |
| 5725815 | NICIOLE ALDRICH | 24 RIVER ROAD | | | | BOWDOINHAM | ME | 04008 | |
| 5725816 | NICK ALENSKIS | 68 LEDGE FARM RD | | | | NOTTINGHAM | NH | | |
| 5725817 | NICK ASHTON | 512 WINCHESTER ST APT 109 | | | | WARRENTON | VA | 20186 | |
| 5725818 | NICK BAKER | 307 JOE CAIN RD | | | | BULGER | PA | 15019 | |
| 5725819 | NICK BEAVER | 25 NOTTINGHAM LN APT A | | | | BELLEVILLE | IL | 62223 | |
| 5725820 | NICK BRACKMAN | 3549 W CORNELIA CIR C | | | | ANAHEIM | CA | | |
| 5725821 | NICK BRYAN | 501 NORTH BEVERLY | | | | COVINGTON | VA | 24427 | |
| 5725822 | NICK BURNETT | 629 ELLEN DR | | | | CINCINNATI | OH | 45255 | |
| 5725823 | NICK CHAVEZ | 2089 N SONORA LANE | | | | FRESNO | CA | 93722 | |
| 5725824 | NICK COBY | 280 LANNIGAN SPRINGS | | | | CLE ELUM | WA | 98922 | |
| 5725825 | NICK CRANDALL | 1419 E COLUMBIA AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5725826 | NICK CREAW | 36431 COUNTY RD 18A | | | | PINE GROVE | CA | 95665 | |
| 5725827 | NICK DECKER | 18251 RD 48 | | | | GROVER HILL | OH | 45849 | |
| 5725829 | NICK GAGLIANO | 30856 CHADWICK DR | | | | GRANGER | IN | 46530 | |
| 5725830 | NICK GONZALES | 1319 WEST LAURIE LN | | | | PHOENIX | AZ | 85051 | |
| 5725831 | NICK GONZALEZ | 1108 PORT CT | | | | MCFARLAND | CA | 93250 | |
| 5725832 | NICK GRABIAK | 1207 WEST ST | | | | ANNAPOLIS | MD | 21401 | |
| 5725833 | NICK HALL | 621 SAGINAW | | | | CHICO | CA | 95926 | |
| 5725834 | NICK HELDENBERAND | 175 HILLMAN | | | | BRANSON | MO | 65616 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725835 | NICK HERBSTRITT | 1767 ROUTE ST | | | | TURTLEPOINT | PA | 16750 | |
| 5725836 | NICK HINOJOS | 8444 SPAIN RD NE APT A | | | | ALBUQUERQUE | NM | 87111 | |
| 5725838 | NICK JODFCHEIDT | 1518 LEGACY DR | | | | DEKALB | IL | 60115 | |
| 5725839 | NICK JOHNSON | 13600 BRETON RIDGE ST BLD | | | | HOUSTON | TX | 77070 | |
| 5725840 | NICK JOSEPH | 4446 REKA DRIVE | | | | ANCHORAGE | AK | 99508 | |
| 5725841 | NICK KAISHARIS | 9767 CARBONDALE DR E | | | | JACKSONVILLE | FL | 32208 | |
| 5725842 | NICK KNIGHT | 400 14TH ST | | | | BENTON CITY | WA | 99320 | |
| 5725843 | NICK LAMBERT | 605 94TH AVE W | | | | DULUTH | MN | 55808 | |
| 5725844 | NICK LANGLEY | 113 PETERSON | | | | JACKSONVILLE | IL | 62650 | |
| 5725845 | NICK LARKIN | NA | | | | ANTHEM | AZ | 85086 | |
| 5725846 | NICK LAZZARINI BATTIALA | 24 HALLOCK LN | | | | ROCKY POINT | NY | 11778 | |
| 5725847 | NICK LERMA | 7201 AUBIE COURT | | | | CORPUS CHRISTI | TX | 78414 | |
| 5725848 | NICK LIANG | 3 MULBERRY CT | | | | BELMONT | CA | 94002 | |
| 5725849 | NICK LOZNAO | 8233 EAST HIDDEN MEDOWS D | | | | SALT LAKE CY | UT | 84117 | |
| 5725851 | NICK MEGAN GREEN | 644 WINDEMERE DR | | | | TWIN FALLS | ID | 83301 | |
| 5725852 | NICK MONA | 8249 RUBY MOUNTAIN WAY | | | | LAS VEGAS | NV | 89128 | |
| 5725853 | NICK O'BRYAN | 19204 E 5TH TERR CT N | | | | INDEPENDENCE | MO | 64056 | |
| 5725854 | NICK PATEL | 203 E BROADWAY HALLOCK | | | | HALLOCK | MN | 56728 | |
| 5725855 | NICK PAVLOVSKY | 4508 NE 107TH ST | | | | SEATTLE | WA | 98125 | |
| 5725856 | NICK PICHIGNAU | 2 RISING RD | | | | NOVATO | CA | 94945 | |
| 5725857 | NICK POLINMENAKOS | 5615 24TH AVE NW | | | | SEATTLE | WA | 98107 | |
| 5725858 | NICK PURDY | 8250 WINDING CREEK DRIVE | | | | RENO | NV | 89506 | |
| 5725859 | NICK REITER | ADD | | | | EVANSVILLE | IN | 47720 | |
| 5725860 | NICK RICHARDSON | 224 SE 3RD ST | | | | CAMAS | WA | 98607 | |
| 5462041 | NICK ROGER | 300 S VAL VISTA DR LOT 23 | | | | MESA | AZ | | |
| 5725863 | NICK SKREDE | 21W551 NORTH AVE | | | | LOMBARD | IL | 60148 | |
| 5725864 | NICK SMITH | MONTIKA ROBIN LYNN | | | | CINCINNATI | OH | 45215 | |
| 5725867 | NICK VASQUES | 253 N WOOD | | | | WICHIITA | KS | 67212 | |
| 5725868 | NICK VIERRY | 1300 EAST SENECUT APT 3 | | | | DES MOINES | IA | 50316 | |
| 5725869 | NICK WRIGHT | 450 WILDLIIFE RD | | | | CAVE CITY | KY | 42127 | |
| 5725870 | NICKAWANA BOUDREAUX | 6730 ESCONDIDO DR | | | | HOUSTON | TX | 77083 | |
| 5725871 | NICKEEDA PRINCE | 3109 FREDERICK AVE | | | | COLONIAL AVE | VA | 23834 | |
| 5462042 | NICKEL DAWN | 4834 AUGUSTA AVE N | | | | OLDSMAR | FL | | |
| 5462043 | NICKEL LOREN | 407 PEMBERTON ROAD | | | | SOUTHAMPTON | NJ | | |
| 5462044 | NICKEL MICHAEL | 20625 MILTON CT WAUKESHA133 | | | | BROOKFIELD | WI | | |
| 5725872 | NICKEL RONALD | 230 PINE STREET | | | | CHRISTIANA | PA | 17509 | |
| 5725873 | NICKELAS ARMENTA | 633 OAK ST APT 9 | | | | LAKEWOOD | CO | 80215 | |
| 5725874 | NICKELL KATHARINA | B LANGHORN DR | | | | FORT BENNING | GA | 31905 | |
| 5462045 | NICKELL TIFFANY | 4212 15TH ST | | | | MOLINE | IL | | |
| 5725875 | NICKELL V ROBE | 1603 W YAKIMA AVE | | | | SELAH | WA | | |
| 5725876 | NICKELS FRANK A | 1123 SHAWNEE AVE EAST | | | | BIG STONE GAP | VA | 24219 | |
| 5725877 | NICKELS KERIAHNA | 686160 HGWY E | | | | REPUBLIC | MO | 65738 | |
| 5725878 | NICKELS MARGIE | 8320 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46254 | |
| 5725879 | NICKELS REGINA | ANY | | | | ANY | GA | 30721 | |
| 5725880 | NICKELSON ANNETTE M | 1302 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5725881 | NICKELSON ASHLEY | 180 ELLIS AVE | | | | HERMITAGE | PA | 16148 | |
| 5462046 | NICKELSON SHELLY | 13015 BRITTS BROOK LN CHARLES017 | | | | WALDORF | MD | | |
| 5725882 | NICKELSON YOKENA | 1403 LAFAYETTE ST | | | | NTZ | MS | 39120 | |
| 5839809 | Nickelson, Bridget & Travis | Redacted | | | | | | | |
| 5848389 | Nickelson, Bridget and Travis | Redacted | | | | | | | |
| 5849648 | Nickelson, Bridget and Travis | Burns & Hansen, PA | 8401 Wayzata Boulevard, Suite 300 | | | Minneapolis | MN | 55426 | |
| 5725883 | NICKENS MINNIE | 2251 NW 93 TERRACE | | | | MIAMI | FL | 33147 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725884 | NICKENS SIERRA | 208 HILLCREST DRIVE APT8 | | | | DUBLIN | GA | 31021 | |
| 5725885 | NICKENS VERONICA | 3190 STARVIEW DR | | | | DALZELL | SC | 29040 | |
| 5725886 | NICKERSON BEVERLY | 68 BOARDMAN RD | | | | NEW MILFORD | CT | 06776 | |
| 5462047 | NICKERSON BILL | 17816 N 15TH AVE | | | | PHOENIX | AZ | | |
| 5725887 | NICKERSON CRYSTAL | 210 HARLEQUIN DR | | | | NEW CASTLE | DE | 19720 | |
| 5462048 | NICKERSON HEATHER | 2810 SEASIDE WAY | | | | CARLSBAD | CA | | |
| 5725888 | NICKERSON JACINTA | 13 RUE FONTAINE | | | | LITHONIA | GA | 30038 | |
| 5725889 | NICKERSON JORDAN | 628 E 120 TH | | | | CLEVEAND | OH | 44108 | |
| 5725891 | NICKERSON KC | 171 MARINE ST | | | | SOUTH BEND | IN | 46613 | |
| 5725892 | NICKERSON LESLIE R | 628 N ELM ST | | | | WEBSTER GROVES | MO | 63119 | |
| 5462049 | NICKERSON LISA | 1825 RAYMOND AVE | | | | SIGNAL HILL | CA | | |
| 5462050 | NICKERSON MAY | 6 SCOTT RD | | | | PALMYRA | ME | | |
| 5725893 | NICKERSON MICHAEL | 199 20TH AVE APT 903D | | | | COLUMBUS | GA | 31903 | |
| 5725894 | NICKERSON NORA | 2976 S RICHMOND CT | | | | WICHITA | KS | 67217 | |
| 5725895 | NICKERSON SHEILA | 2615 EOFF STREET | | | | WHEELING | WV | 26003 | |
| 5725896 | NICKERSON SIERRA | 496 HAWTHRONE | | | | NEWARK | NJ | 07112 | |
| 5725897 | NICKERSON TANYEKA | 3737 CUSSETTA RD APT 910 | | | | COLUMBUS | GA | 31903 | |
| 5016915 | Nickerson, Yvonne | Redacted | | | | | | | |
| 5725898 | NICKESON JILL L | 5138 SOUTH ST | | | | VERMILION | OH | 44089 | |
| 5725899 | NICKEY HOADLEY | 830 SOUTH MAIN ST | | | | PHILLIPSBURG | NJ | 18353 | |
| 5725900 | NICKEY KING | 8815 KALEWOOD DR | | | | HOUSTON | TX | 77099 | |
| 5725901 | NICKEY LEVERN | P O BOX6322 | | | | PHILADELPHIA | MS | 39350 | |
| 5725902 | NICKEY ROBINSON | 1902 E ALABAMA ST | | | | PLANT CITY | FL | 33563 | |
| 5725903 | NICKI FOWLER | 1918 NE 107TH ST | | | | VANCOUVER | WA | 98686 | |
| 5725904 | NICKI HAIR | 1328 PINE ROAD LOT 6 | | | | CARLISLE | PA | 17015 | |
| 5725905 | NICKI HOBSON | 24934 MORROW RD | | | | ARDMORE | TN | 38449 | |
| 5725906 | NICKI HUMMEL | 8024 MCLAIN AVE | | | | TOLEDO | OH | 43612 | |
| 5725907 | NICKI LEWIS | 8226 SEGARINI CT | | | | STOCKTON | CA | 95209 | |
| 5725908 | NICKI PECH | 308 S STATE RD | | | | UPPER DARBY | PA | | |
| 5725909 | NICKI ROTH | 16 JEFFERSON ST | | | | BLOOMVILLE | OH | 44818 | |
| 5725910 | NICKI TURNER | 1900 BURNSWICK ST | | | | KINGSPORT | TN | 37660 | |
| 5725911 | NICKIA PATTERSON | 4165 W 23RD AVE | | | | GARY | IN | 46404 | |
| 5725912 | NICKIE EVANS | 327 N PEARL ST | | | | HOUSTON | MS | | |
| 5725913 | NICKIE LEMASTERS | 346 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5725914 | NICKIE MONROE | 572 OSBORN ST 2F | | | | BROOKLY | NY | 11212 | |
| 5725915 | NICKISHA LUE | PO BOX 10420 | | | | NORFOLK | VA | 23513-0420 | |
| 5725916 | NICKISHIA D CHANNELS | 928 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5725917 | NICKISHIA SMITH | 928 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5725918 | NICKKI WEYANT | OL DR APT 302 | | | | HARRISBURG | PA | 17109 | |
| 5725919 | NICKLAS L CAYWOOD | 546 S 97TH EAST PL | | | | TULSA | OK | | |
| 5725920 | NICKLAS MADELINE | 744 CARTER DRIVE | | | | GULFPORT | MS | 39507 | |
| 5429190 | NICKLAS MICHAEL | 409 PATAPSCO AVENUE | | | | BALTIMORE | MD | | |
| 4789899 | Nicklas, Stevie | Redacted | | | | | | | |
| 5725921 | NICKLE LINDA | 6004 8TH ST | | | | VERO BEACH | FL | 32968 | |
| 5725922 | NICKLES ELDA | 2418 MANORWOOD ST | | | | SUGARLAND | TX | 77478 | |
| 5462052 | NICKLES MITCHELL | 2270 QUINCY AVE N | | | | CLARION | IA | | |
| 5725923 | NICKLESHIA FLETCHER | 10904 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| 5725924 | NICKLESON PAMELA | 249 ELMDALE | | | | FERGUSON | MO | 63135 | |
| 5725925 | NICKLESON TYMEKA | 2748 RICHLAND ST | | | | KENNER | LA | 70062 | |
| 5429194 | NICKLOS MARKEY | 67 GLENWOOD ROAD | | | | SOUTH WINDSOR | CT | | |
| 5725926 | NICKLOT CHARLES | 10513 52TER | | | | SHAWNEE | KS | 66203 | |
| 5725927 | NICK-MAQUITA CHRISTIAN-CHRISTIAN | 132 SPANISH TRAIL APT A | | | | HAMPTON | VA | 23669 | |
| 5725928 | NICKOBY L HAMILTON | 949 VERMONT ROUTE 9 | | | | WOODFORD | VT | 05201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725929 | NICKOLAS ROWE | NONE | | | | STEILACOOM | WA | 98388 | |
| 5462053 | NICKOLAS STEFFEN | 1322 WHITAKER AVE | | | | CHULA VISTA | CA | | |
| 5725930 | NICKOLE MULDER | 187 FOUNTAIN STREET WEST | | | | BATTLE CREEK | MI | 49037 | |
| 5725931 | NICKOLETTE CHATMAN | 302 S LYONS | | | | TYLER | TX | 75702 | |
| 5725932 | NICKOLICH AMANDA | 115 EAST MULBERRY DRIVE | | | | MILFORD | PA | 18337 | |
| 5725933 | NICKOLINA RAMOS | 237 FRANKLIN ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5725934 | NICKS PAMELA | 6323 MOROSO | | | | INDIANAPOLIS | IN | 46224 | |
| 5725935 | NICKS SYMONEY | 1611 GRAND AVE | | | | RACINE | WI | 53403 | |
| 4142846 | Nicks, Gwendolyn D. | Redacted | | | | | | | |
| 4142846 | Nicks, Gwendolyn D. | Redacted | | | | | | | |
| 5725936 | NICKSON GERALINE | 3908 BRENTWOOD AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5725937 | NICKSON RAMON | 218 PIKE PL | | | | FAYETTEVILLE | NC | 28306 | |
| 5725938 | NICKSON REBECCA | 2390 CRABAPPLE DR | | | | TUPELO | MS | 38801 | |
| 5725939 | NICKY GILBERT | 820 SHERIDAN ROAD APT 1 | | | | ESCANABA | MI | 49829 | |
| 5725940 | NICKY LEONARD | 1700 LAURANS AVE | | | | KNOXVILLE | TN | 37915 | |
| 5725941 | NICKY MUNCHY | 1840 20TH AVENUE DR NE APT E | | | | HICKORY | NC | 28601 | |
| 5725942 | NICKY NICKYCAISSE | 130 WESTERFIELD DR | | | | GOOSE CREEK | SC | 29445 | |
| 5725943 | NICKY THREAT | 300 CABANA BLV APT 3411 | | | | PCB | FL | 32407 | |
| 5725945 | NICLOE SILAS | 5305 N LOVER LN RD | | | | MILWAUKEE | WI | 53225 | |
| 5725946 | NICO AVIS | POST OFFICE BOX 811 | | | | BALDWIN | LA | 70514 | |
| 5725947 | NICO DUNCANNICO | 5318 WIGHTMAN ST | | | | SAN DIEGO | CA | 92105 | |
| 5725948 | NICO J BAMEGGS | 1412 REVERE ST | | | | SANTA MARIA | CA | | |
| 5725949 | NICO UBENAUF | 5-4280 KUHIO | | | | PRINCEVILLE | HI | 96722 | |
| 5725950 | NICODEMOS PINEDA | 131 JEWELL ST NONE | | | | ROCKINGHAM | VA | 22802 | |
| 5725951 | NICODEMUS MARSHALL | 11946 US HIGHWAY 24E | | | | ROANOKE | IN | 46783 | |
| 5725952 | NICODEMUS MINDY | 8430 S 266TH APT C | | | | KENT | WA | 98030 | |
| 5725953 | NICOL AMY | 8936 BELLE AIRE CT | | | | BOCA RATON | FL | 33433 | |
| 5462055 | NICOL JUSTIN | 813 CLAY LOOP | | | | SAN ANTONIO | TX | | |
| 5725954 | NICOL MCELROY | 2805 CIRCLE DR | | | | ALTON | IL | 62002 | |
| 5725955 | NICOL RODRIGUEZ HERNANDEZ | URB JARDINES DE CONTRY CLUB CA-2 | | | | CAROLINA | PR | 00983 | |
| 5725956 | NICOL SLAYDEN | 1015 LEAMI ST | | | | ST LOUIS | MO | 63104 | |
| 5725960 | NICOLA AMBERLEE | 17734 GLENWOOD AVE | | | | LAKE MILTON | OH | 44429 | |
| 5725961 | NICOLA DAUGHERTY | 415 S TAQUITZ AVE | | | | HEMIT | CA | 90000 | |
| 5725963 | NICOLA JOHNSON | 203 LOCUSTS ST | | | | PITTSBURGH | PA | 15210 | |
| 5725965 | NICOLA MERIDITH | 6627 PELHAM | | | | ALLEN PARK | MI | 48101 | |
| 5725966 | NICOLA SHELLY | 1276 BRANDYWINE DR | | | | WEST PALM BEACH | FL | 33417 | |
| 5819068 | Nicolai, Margaret | Redacted | | | | | | | |
| 5725967 | NICOLAS ARELLANO | | 10000 | | | KILLEEN | TX | 76544 | |
| 5725968 | NICOLAS ARROYO | BO CONTORNO CARR 165 | | | | TOA ALTA | PR | 00953 | |
| 5429196 | NICOLAS BONNASSIEUX | 489 GOLD STAR HIGHWAY SUITE 209 | | | | GROTON | CT | | |
| 5725969 | NICOLAS CARRERA | 1218 MIMOSA ST | | | | LEBANON | TN | 37087 | |
| 5725970 | NICOLAS ESTRADA | 15040 BLEDSOE ST | | | | SYLMAR | CA | 91342 | |
| 5725971 | NICOLAS JOHNSON | 100 LAGRANGE ST | | | | DOWAGIAC | MI | 49047 | |
| 5725972 | NICOLAS JUAREZ | 433 PARK ST | | | | OXFORD | PA | 19363 | |
| 5725973 | NICOLAS LANENICK | 5045 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5725974 | NICOLAS MOJICA | COUNTRY CLUB GK 25 | | | | SAN JUAN | PR | 00986 | |
| 5725975 | NICOLAS NORMA | PO BOX 20722 | | | | KIHEI | HI | 96753 | |
| 5725976 | NICOLAS R BERNSTEIN | 5548 W WILSON | | | | CHICAGO | IL | 60630 | |
| 5725977 | NICOLAS SANCHEZ | 14508 FAIRGROVE AVE | | | | LA PUENTE | CA | 91744 | |
| 5725978 | NICOLAS ZEA | NONE | | | | METAIRIE | LA | 70006 | |
| 5725979 | NICOLAY FERNANDO | 8537 EVERGREEN LN | | | | FONTANA | CA | 92335 | |
| 5725980 | NICOLE A COLEMAN | 5572 JAYCOX RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5725981 | NICOLE A DAUGHERTY | 10852 DUPREY | | | | ROSCOMMON | MI | 48653 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4557 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725982 | NICOLE A DELGADILLO | 2600 E IDAHO AVE APT 149 | | | | LAS CRUCES | NM | 88011 | |
| 5725983 | NICOLE A FLOOD | 510 KALIN WEBER | | | | GLEN SPEY | NY | 12737 | |
| 5725984 | NICOLE A GRAY | 41975 SATCHEL PAIGE WAY | | | | HOLLYWOOD | MD | 20636 | |
| 5725985 | NICOLE A JOHSON | 520W PALM AVE | | | | MONROVIA | CA | 91016 | |
| 5725986 | NICOLE A TOWNES | 6 WEST PITMAN ST | | | | PENNSGROVE | NJ | 08069 | |
| 5725987 | NICOLE ACKERMANN | 9918 Gantner SQ | | | | San Diego | CA | 92131-2507 | |
| 5725988 | NICOLE ACOSTA | 8120 SHEFFIELD PL | | | | ALBUQUERQUE | NM | 87120 | |
| 5725990 | NICOLE ALVAREZ | 2P040 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 | |
| 5725991 | NICOLE ALVES | 440 SNELL ST | | | | FALL RIVER | MA | 02721 | |
| 5725992 | NICOLE AMANDA | 366 GROVE ST | | | | CHICOPEE | MA | 01020 | |
| 5725994 | NICOLE AMOS | 9524 SEVERN ROAD | | | | LANHAM | MD | 20706 | |
| 5725995 | NICOLE ANGELGIRLHEILMAN | 23 MOUNTAIN TOP LN | | | | NARVON | PA | 17555 | |
| 5725996 | NICOLE ARDLEY | 3511 WASHINGTONIA ST | | | | JACKSONVILLE | FL | 32254 | |
| 5725998 | NICOLE ARROLLADO | 7251 TOULOUSE DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5725999 | NICOLE ARTIN | 1120 E 165 STREET APT 1B | | | | BRONX | NY | 10459 | |
| 5726000 | NICOLE ASENCIA | 1435 PARKER AVE | | | | BRONX | NY | 10462 | |
| 5726001 | NICOLE ATWELL | PO BOX 132 | | | | BRIDGEPORT | MI | 48722 | |
| 5726002 | NICOLE B YIMBU | 3115 AMITY POINTE RD APT L | | | | CHARLOTTE | NC | 28215 | |
| 5726003 | NICOLE BABCOCK | 1230 COLOMBIA ST | | | | HILLSBORO | IL | 62049 | |
| 5726004 | NICOLE BAKER | 21640 30TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5726005 | NICOLE BALABIN | 230 CHESTNUT ST | | | | WHEELING | WV | 26003 | |
| 5726006 | NICOLE BALLINES | 3127 OAK ORCHARD RD APT 1 | | | | ALBION | NY | 14411 | |
| 5726007 | NICOLE BAOEK | 363 HARWOOD ST | | | | ELYRIA | OH | 44035 | |
| 5726008 | NICOLE BARKER | 1601 PENN AVE APT 113 | | | | PITTSBURGH | PA | 15221 | |
| 5726009 | NICOLE BARNES | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5726010 | NICOLE BARNETTNELSON | 11305 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | |
| 5726011 | NICOLE BARTON | 4994 S MAIN ST 10 | | | | SYLVANIA | OH | 43560 | |
| 5726012 | NICOLE BEENE | 1010 NEAL DOW AVE | | | | CHICO | CA | 95926 | |
| 5726013 | NICOLE BEGAY | XXXX | | | | XXX | AZ | 85939 | |
| 5726014 | NICOLE BELT | 9843 EAST RIVER RD | | | | COLUMBIA STA | OH | 44028 | |
| 5726015 | NICOLE BENN | 5447 BRITAN DR | | | | ORLANDO | FL | 32808 | |
| 5726016 | NICOLE BENNETT | 525 S CHASE ST | | | | WICHITA | KS | 67213 | |
| 5726018 | NICOLE BICKLEY | 7806 UNDERHILL DR | | | | ST LOUIS | MO | 63133 | |
| 5726019 | NICOLE BIGGS | 11386 PEYTON DR | | | | GULFPORT | MS | 39503 | |
| 5726020 | NICOLE BILLINGTON | 1450 9TH ST | | | | PENROSE | CO | 81240 | |
| 5726021 | NICOLE BLAIR | 287 NORTH SECOND ST | | | | FRANKFORT | OH | 45628 | |
| 5726022 | NICOLE BOMAR | 12101 PRINCESS JEANNE AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5726023 | NICOLE BOWMAN | 691 GARDEN DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5726024 | NICOLE BOYD | 105 S KIMBALL ST | | | | KOUTS | IN | 46347 | |
| 5726025 | NICOLE BRASWELL | 150 APT A | | | | FAYETTEVILLE | NC | 28314 | |
| 5726027 | NICOLE BREDE | PO BOX 182 | | | | ANAHOLA | HI | 96703 | |
| 5726028 | NICOLE BRIGGS | 3831 EAST 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5726029 | NICOLE BROOKS | 535 ANNABELL AVE | | | | BALTIMORE | MD | 21225 | |
| 5726030 | NICOLE BROWN | 1941 FORBES ST | | | | ERIE | PA | 16510 | |
| 5726031 | NICOLE BRUCE | 5623 BELMART TERRACE | | | | PHILADELPHIA | PA | 19143 | |
| 5726032 | NICOLE BRUNDEGE | 197 MAIN ST | | | | AFTON | NY | 13730 | |
| 5726033 | NICOLE BRUSH | 21 ALLEN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5726034 | NICOLE BRYANT | 920 CRAVEN DRIVE | | | | SUISUN CITY | CA | 94585 | |
| 5726035 | NICOLE BUCH | 10303 E OBISPO AVE | | | | MESA | AZ | 85212 | |
| 5726036 | NICOLE BURKE | 1308 TAANEBERG 18 | | | | STTHOMAS | VI | 00802 | |
| 5726037 | NICOLE C MOSS | 208 HERITAGE DRIVE | | | | WATERBURY | CT | 06708 | |
| 5726038 | NICOLE C RANDLE | 7120 WAYNE JOHNSON AVE | | | | HITCHCOCK | TX | 77563 | |
| 5726039 | NICOLE CANDELMO | 911 MILTON BLVD | | | | NEWTON FALLS | OH | 44444 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726040 | NICOLE CARNES | 2747 HOOPER AVE | | | | BRICK | NJ | 08723 | |
| 5726041 | NICOLE CARONE | 15848 ENGLEWOOD AVENUE | | | | ALLEN PARK | MI | | |
| 5726042 | NICOLE CARRAWAY | 5012 E 97TH AVE APT B | | | | TAMPA | FL | 33617 | |
| 5726043 | NICOLE CARROLL | 337 BOSTON ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5726044 | NICOLE CHANTE | 1304 BAYSIDE AVE APT 5 | | | | WOODBRIDGE | VA | 22191 | |
| 5726046 | NICOLE CLARK | PO BOX 181 | | | | MAGGIE VALLEY | NC | 28751 | |
| 5726048 | NICOLE COLES | 2140 REYBRURN ROAD | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 5726049 | NICOLE COLLAZO | CALLE ACACIAI AS1 | | | | URB ROYAL PALNS | PR | 00952 | |
| 5726050 | NICOLE COLLICK | 201 S ROSS STREET | | | | SNOW HILL | MD | 21863 | |
| 5726051 | NICOLE COLLINS | 17 LARK ST | | | | MIDDLETOWN | PA | 17057 | |
| 5726052 | NICOLE COLON RODRIGUEZ | CALLE 2 SOLAR 1 SECTOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726053 | NICOLE COMPERE | 1188 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 5726054 | NICOLE CONNER | 55 SHAMROCK DRIVE | | | | WARREN | MA | 01083 | |
| 5726056 | NICOLE CORLEY | 6825 ELM FOREST DR | | | | CHARLOTTE | NC | 28212 | |
| 5726057 | NICOLE COTA | 1855 E RIVERSIDE DR SPC | | | | ONTARIO | CA | 91761 | |
| 5726059 | NICOLE COX | 1219 BLUEGRASS COURT | | | | CAMPBELL | CA | 95008 | |
| 5726060 | NICOLE CREW | PLEASE ENTER | | | | PLEASE ENTER | GA | 30341 | |
| 5726061 | NICOLE CUMMINGS | 504 DAVID CLEMONS ROAD | | | | MT PLEASANT | FL | 32352 | |
| 5726062 | NICOLE DAMBROSKI | 3037 POINTEVIEW | | | | TAMPA | FL | 33611 | |
| 5726063 | NICOLE DANGERFIELD | 7400 WEST FLAMINGO | | | | LAS VEGAS | NV | 89147 | |
| 5726064 | NICOLE DAVENPORT | 137 SAC LN | | | | VA BEACH | VA | 23462 | |
| 5726065 | NICOLE DAVIS | 2056 WATERS DR | | | | MARREROLA | LA | 70072 | |
| 5726066 | NICOLE DDESTINEY | 435 UNION STNE APT B | | | | AIKEN | SC | 29801 | |
| 5726067 | NICOLE DEAN | 4325 WOODFIELD AVE | | | | HOLIDAY | FL | 34601-1664 | |
| 5726068 | NICOLE DEBERNARDIS | 126 GLENDALE PARK | | | | ROCHESTER | NY | 14613 | |
| 5429202 | NICOLE DIFRANCESCO | | | | | | | | |
| 5726070 | NICOLE DISMUKE | 303 S 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 5726071 | NICOLE DITTMER | CALLE ALMACIDO H 16 | | | | CAGUAS | PR | 00725 | |
| 5726072 | NICOLE DONALDSON | 4208 ESACRAMELTO | | | | STLOUIS | MO | 63115 | |
| 5726073 | NICOLE DORLANDO | 401 UPPER MOUNTAIN AVE | | | | MONTCLAIR | NJ | 07043 | |
| 5726074 | NICOLE DOUGLAS | 7571 HAZELCREST | | | | HAZELWOOD | MO | 63042 | |
| 5726075 | NICOLE DUDA | 31922 HIGHWAY 77 | | | | TOWNVILLE | PA | 16360 | |
| 5726076 | NICOLE DUKES | 9443 S JUSTONE | | | | CHICAGO | IL | 60620 | |
| 5726077 | NICOLE DUPREE | 1913 E 60TH ST | | | | TACOMA | WA | 98404 | |
| 5726078 | NICOLE DYANE | 24 PARK SIDE DRIVE | | | | JERICHO | NY | 11753 | |
| 5726079 | NICOLE E MEARS | 1010 S BROADWAY ST | | | | HASTINGS | MI | 49058 | |
| 5726080 | NICOLE EAGLEROAD | 463 TANNER ST | | | | GRAND JUNCTION | CO | 81504 | |
| 5726081 | NICOLE EAST | 5436 DESERT VIEW DR | | | | WRIGHTWOOD | CA | 92397 | |
| 5726082 | NICOLE EGAN | 523 MAPLE AVE PALMYRA NJ | | | | PALMYRA | NJ | 08065 | |
| 5726083 | NICOLE EHLERS | 404 W PRAIRIE ST | | | | COLE CAMP | MO | 65325 | |
| 5726084 | NICOLE ELLIS | 4205 LAC COUTURE DR | | | | HARVEY | LA | 70058 | |
| 5726085 | NICOLE ELLISON | 503 N PARKHILL ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5726086 | NICOLE ELLISOWRTH | 5327 85TH AVE | | | | NEW CARROLLTO | MD | 20784 | |
| 5726088 | NICOLE ENTARNAACION | 12 CROSSMAN | | | | JAMESTOWN | NY | 14701 | |
| 5726090 | NICOLE ESTEP | 69251MEDOWVIEW DR | | | | EDWARDSBURG | MI | 49112 | |
| 5726091 | NICOLE ESTRADA | 8150 REDHILL COUNTRYCLUB DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5726092 | NICOLE EVANS | 1670 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5726093 | NICOLE EYE | PO BOX 1193 | | | | SPARTANBURG | SC | | |
| 5726095 | NICOLE FELDHAKE | 204 LOUYISA | | | | STRASBURG | IL | 62465 | |
| 5726096 | NICOLE FELTS | 9900 JORDAN AVE | | | | CHATSWORTH | CA | 91311 | |
| 5726097 | NICOLE FENNER | 10601 DIANA AVE | | | | RIVERSIDE | CA | 92505 | |
| 5726098 | NICOLE FIELDER | 5762 NW 61ST CT | | | | OCALA | FL | 34482 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726099 | NICOLE FITCH | 167 CROAD | | | | CHEECKAGA | NY | 14225 | |
| 5726100 | NICOLE FLUGGE | 19996 COUNTY  22 | | | | CALEDONIA | MN | 55921-8651 | |
| 5726101 | NICOLE FORD | 3869 BURNS | | | | DETROIT | MI | 48214 | |
| 5726102 | NICOLE FOSTER | 2953 KEYSTONE DRIVE | | | | TRAVERCE CITY | MI | 49686 | |
| 5726103 | NICOLE FRANCIS | 502 ROAD ST | | | | DUBLIN | GA | 31021 | |
| 5726104 | NICOLE FRAZIR | 413F GARRETT SQUARE | | | | CHARLOTTESVILL | VA | 22902 | |
| 5726105 | NICOLE GAINES | 712 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 5726107 | NICOLE GALLETTA | 806 SARAH ST | | | | STROUDSBURG | PA | 18360 | |
| 5726108 | NICOLE GARCIA | 1305S CARRILLO ST | | | | CHINO | CA | 91710 | |
| 5726109 | NICOLE GARDNER | 34 CONERLY RD | | | | SOMERSET | NJ | 08873 | |
| 5726110 | NICOLE GEATHERS | 166 HOLLYWOOD DRIVE | | | | JACKSON | NJ | 08527 | |
| 5726111 | NICOLE GEORGE | ADDRESS | | | | ADDDRESS | GA | 31021 | |
| 5726113 | NICOLE GERRY | 829 N DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5726114 | NICOLE GIBBS | 1026 DORSET DR | | | | WALDOF | MD | 20602 | |
| 5726115 | NICOLE GIDDINGS | 7509 PALMETTO DRIVE | | | | FORT WORTH | TX | 76133 | |
| 5726116 | NICOLE GIGSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 50316 | |
| 5726118 | NICOLE GIPSON | 4426 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721 | |
| 5726119 | NICOLE GODFREY | 2142 RIDING CROP WAY | | | | WOODLAWN | MD | 21244 | |
| 5726120 | NICOLE GODSCHILD | 504 DAVID CLEMONS RD | | | | MT PLEASANT | FL | 32352 | |
| 5726122 | NICOLE GONZALEZ | BOMALPICA SECMONTEBELLO | | | | BAYAMON | PR | 00959 | |
| 5726123 | NICOLE GOODWIN | 108 NORTH NEWARK | | | | KNOX CITY | MO | 63446 | |
| 5726124 | NICOLE GORDON | 698 KIPLING ST | | | | AKRON | OH | 44306 | |
| 5726125 | NICOLE GRIFFING | 2527 JOHN SMITH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5726126 | NICOLE GRIJALVA | 5142 GENEVA AVE | | | | SAN DIEGO | CA | 92114 | |
| 5726127 | NICOLE GROBOSKY | 486 S RACCOON RD APT E 43 | | | | AUSTINTOWN | OH | 44515 | |
| 5726128 | NICOLE GROFF | 20684 ODESSA CT | | | | RIVERSIDE | CA | 92508 | |
| 5726130 | NICOLE GULAU | 4876 SOUTH VILLAGE DR APT | | | | TOLEDO | OH | 43614 | |
| 5726131 | NICOLE HAKE | 24 APPLEGATE DR | | | | MASTIC | NY | 11950 | |
| 5726132 | NICOLE HALL | 8288 TOEPFER RD | | | | WARREN | MI | 48089 | |
| 5726133 | NICOLE HANNEMAN | 321 CHARLES AVE | | | | SOLVAY | NY | 13209 | |
| 5726134 | NICOLE HANSON | 440 BRAMBLEWOOD LANE | | | | KNOXVILLE | TN | 37922 | |
| 5726135 | NICOLE HARMON | 5 PAULA LN | | | | GREENCREEK | NJ | 08251 | |
| 5726136 | NICOLE HARPER | 3360 W 99TH ST | | | | CLEVELAND | OH | 44102 | |
| 5726137 | NICOLE HARRIS | 851 BARKLEY ST | | | | GASTONIA | NC | 28052 | |
| 5726138 | NICOLE HARTY | 3407 EYRICH RD | | | | CINCINNATI | OH | 45248 | |
| 5726139 | NICOLE HAWKINS | 2222 BEDFORD DR | | | | ALBANY | GA | 31721 | |
| 5726140 | NICOLE HAYS | 8218 ST RT 7 | | | | ROGERS | OH | 44455 | |
| 5726141 | NICOLE HEADRICK | 2211 25TH ST SW | | | | AKRON | OH | 44314 | |
| 5726145 | NICOLE HESTER | 1703UPTON ST | | | | ANTIOCH | CA | 94509 | |
| 5726146 | NICOLE HOLMES | PO BOX 222 | | | | HAGERSTOWN | MD | 21740 | |
| 5726147 | NICOLE HOLVES | 1713 WESSEL BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5726148 | NICOLE HONAKER | 40 PEONY AVENUE | | | | MIDDLETOWN | PA | 17057 | |
| 5726149 | NICOLE HOSKINS | 525 BAKER ST | | | | KINGS MTN | NC | 28086 | |
| 5726150 | NICOLE HOVAS DEVELOPMENT | 8301 FOUNTAIN | | | | HOUSTON | TX | 77051 | |
| 5726151 | NICOLE HUGHES | 1112 12 BRUCE ST | | | | SPRINGFIELD | IL | 62703 | |
| 5726153 | NICOLE ISBELL | 2524 N ROCKTON | | | | ROCKFORD | IL | 61101 | |
| 5726154 | NICOLE J FOSTER | 9122 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| 5726155 | NICOLE JACOBSON | 2330 LEEWOOD BLVD | | | | MELBOURNE | FL | 32935 | |
| 5726156 | NICOLE JACOVINO | 5988 PANORAMA LANE | | | | NORTH PORT | FL | 34287 | |
| 5726158 | NICOLE JAYNE | 765 TANNER CT | | | | SANTA CRUZ | CA | 95062 | |
| 5726159 | NICOLE JEFFERS | 4111 ASBURY | | | | TOLEDO | OH | 43612 | |
| 5726160 | NICOLE JOHNSON | 1038 E MESA DR | | | | RIALTO | CA | 92376 | |
| 5726161 | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4560 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726163 | NICOLE KEAN | 4696 REIMANN ST NE | | | | SALEM | OR | 97305 | |
| 5726164 | NICOLE KEETON | 195 JACKSON ST | | | | BARDWELL | KY | 42023 | |
| 5726165 | NICOLE KEMP | 1522 SHREVEPORT ROAD APARTMENT 5 A | | | | MINDEN | LA | 71055 | |
| 5726167 | NICOLE KIMBLE | 2703 TALLOW TREE ST | | | | AUGUSTA | GA | 30830 | |
| 5726168 | NICOLE KIRBY | 16 MELIX AVE | | | | PLYMOUTH | MA | 02345 | |
| 5726169 | NICOLE KNIGHT | 346 ADAMS AVE | | | | PERU | IN | 46970 | |
| 5726170 | NICOLE KOPKA | 305 LENES AVE | | | | PITTSFLD | MA | 01201 | |
| 5726172 | NICOLE KRUEGER | 9786 W COUNTY ROAD 200 N | | | | FRANKFORT | IN | 46041 | |
| 5726173 | NICOLE KUZMA | 1552 CENTER ST | | | | WHITING | IN | 46394 | |
| 5726174 | NICOLE L DANTER | 110 HAMPSHIRE DRIVE | | | | SAINT ABLANS | WV | 25177 | |
| 5726176 | NICOLE LACY | 10 7TH ST APT 116 | | | | BUFFALO | NY | 14201 | |
| 5726177 | NICOLE LAFRANCE | 99 CURTISS ST | | | | BRISTOL | CT | 06010 | |
| 5726178 | NICOLE LAISHLEY | 351 N SQUIRREL RD LOT 283 | | | | AUBURN HILLS | MI | 48326-4061 | |
| 5726179 | NICOLE LANDRY | 165 AVIS ST | | | | ROCHESTER | NY | 14615-3400 | |
| 5726180 | NICOLE LARSON | 756 S 200 E APT 121 | | | | SALT LAKE CITY | UT | 84111-3814 | |
| 5726181 | NICOLE LATONYA | 24821 AL HIGHWAY 10 | | | | DIXONS MILLS | AL | 36736 | |
| 5726182 | NICOLE LAWRENCE | XXXXXXXXXXXXXXX | | | | LAKE WORTH | FL | 33460 | |
| 5726183 | NICOLE LAWSON | 908 CEDAR LN | | | | TAZEWELL | TN | 37879 | |
| 5726184 | NICOLE LAYTON | 45 TAOS CIRCLE | | | | MIDDLE RIVER | MD | 21220 | |
| 5726185 | NICOLE LEA | 11200 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 5726186 | NICOLE LEE | 3846 N 62ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5726187 | NICOLE LEE RICHEY | PO BOX 26101 | | | | PHOENIX | AZ | 85068 | |
| 5726188 | NICOLE LEHMANN | 18234 DALBY | | | | REDFORD | MI | 48240 | |
| 5726189 | NICOLE LEIBY | 1127 RACE ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5726190 | NICOLE LEIDESDORF | 1301 NW 4TH AVE 561373 | | | | DELRAY BEACH | FL | 33444 | |
| 5726191 | NICOLE LESCOUFLAIR | 31 VINE ST | | | | WEYMOUTH | MA | 02188 | |
| 5726193 | NICOLE LEVINS | 7518 5TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35206 | |
| 5726194 | NICOLE LEWIS | PO BOX 81 | | | | MIDLAND | VA | 22728 | |
| 5726195 | NICOLE LEYA | 320 SPRUCE ST | | | | VANDERGRIFT | PA | 15690 | |
| 5726196 | NICOLE LGRESHAM | 7068 HUDSON AVE | | | | WARREN | MI | 48091 | |
| 5726198 | NICOLE LITTLEJOHN | 12 SHANDOAH BLVD | | | | CORAM | NY | 11727 | |
| 5726199 | NICOLE LONG | 903 E TRAPNELL RD | | | | PLANT CITY | FL | 33566 | |
| 5726201 | NICOLE LUNA | 11375 QUARTZ DR APT 77 | | | | AUBURN | CA | 95602 | |
| 5726202 | NICOLE LYONS | 5445 SANTANA DR | | | | HOPKINS | MN | 55343 | |
| 5726203 | NICOLE LYTLE | XXXXX | | | | SB | CA | 92359 | |
| 5726204 | NICOLE M BENNET | 1128 DOUGHERTY PL NW | | | | CANTON | OH | 44703 | |
| 5726205 | NICOLE M BROWN | 731 OLD POINT AVE | | | | HAMPTON | VA | 23663 | |
| 5726206 | NICOLE M HARRISON | 4404 TABONY ST APT C | | | | METAIRIE | LA | 70006 | |
| 5726207 | NICOLE M MARTINEZ | 510 CENTRAL AVE APT 3 | | | | FILMORE | CA | 93015 | |
| 5726208 | NICOLE M MCCALL | 1340 E 71ST ST | | | | CLEVELAND | OH | 44105-5762 | |
| 5726209 | NICOLE M NEAL | PO BOX 1544 | | | | EMPIRE | CA | 95319 | |
| 5726210 | NICOLE M SCHLINK | 44 HILLSIDE AVE | | | | E PROVIDENCE | RI | 02914 | |
| 5726211 | NICOLE M SHAVER | 14813 PEARL ST | | | | SOUTHGATE | MI | 48195 | |
| 5726212 | NICOLE M VALENTI | 709 HAZEN ST | | | | NEW CASTLE | PA | 16101 | |
| 5726213 | NICOLE MARSH | 231 BEDAL ST | | | | WALNUT GROVE | MN | 56180 | |
| 5726214 | NICOLE MARTIN | 7919 GOUGH STREET | | | | BALTIMORE | MD | 21224 | |
| 5726215 | NICOLE MARTINEZ | 6907 1/2 ILEX ST | | | | HOUSTON | TX | 77087-1609 | |
| 5726216 | NICOLE MASLE | 14 SLAWSON ST | | | | DOLGVILLE | NY | 13329 | |
| 5726217 | NICOLE MASON | 17410 APPLE BLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5726218 | NICOLE MATTHEWS | 135 BELL AVE | | | | VERSAILLES | KY | 40383 | |
| 5726219 | NICOLE MAY | 2877 EAST BROAD ST | | | | COLUMBUS | OH | 43209 | |
| 5726220 | NICOLE MCATEE | 2280 HONTOON RD NONE | | | | DELAND | FL | 32720 | |
| 5726221 | NICOLE MCCARDLE | 99 S BRIDGE ST | | | | ADENA | OH | 43901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726222 | NICOLE MCDADE | 133 ORCHARD DRIVE APARTME | | | | ST CLAIRSVL | OH | 43950 | |
| 5726223 | NICOLE MCDUFFY | 36849 FARMBROOK DR | | | | CLINTON TOWNS | MI | 48035 | |
| 5726224 | NICOLE MCFADDEN | 5489 WILD | | | | BALTIMORE | MD | 21236 | |
| 5726225 | NICOLE MCKEOWN | 500 E LANCASTER AVE UNIT 121C | | | | WAYNE | PA | 19087-5024 | |
| 5726226 | NICOLE MCKINLEY | 151 SUMMER STREET | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5726227 | NICOLE MCMILLIAN | 7464 CALL RD | | | | BLACKLICK | OH | 43004 | |
| 5726228 | NICOLE MCNEELY | 12321 ALDERBROOK DR SIDE | | | | AUSTIN | TX | 78758 | |
| 5726229 | NICOLE MCRAE | 1217 VICTORIA CT | | | | FAYETTEVILLE | NC | 28311 | |
| 5726230 | NICOLE MEDINA | 701 PALMETTO DIR | | | | BARTLESVILLE | OK | 74003 | |
| 5726231 | NICOLE MEEGAN | 406 TALLADEGA DR SW NONE | | | | POPLAR GROVE | IL | 61065 | |
| 5726232 | NICOLE MEFFORD | ADDRESS | | | | TACOMA | WA | 98403 | |
| 5726233 | NICOLE MEIKE | 25530 ROSE ST | | | | ROSEVILLE | MI | 48066 | |
| 5726235 | NICOLE MENDEZ | 330 SOUTH SECOND STREET | | | | PALMERTON | PA | 18071 | |
| 5726236 | NICOLE MICHAUD | 105 DEWITT ST | | | | JACKSONVILLE | NC | 28540 | |
| 5726237 | NICOLE MICKINS | 4042 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5726239 | NICOLE MITCHELL | 46 JAMES AVE | | | | TONAWANDA | NY | 14150 | |
| 5726240 | NICOLE MONDRAGON | 3643 WEST 90TH PLACE | | | | WESTMINSTER | CO | 80031 | |
| 5726241 | NICOLE MORGAN | 19410 MCCRACKEN BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5726242 | NICOLE MORLEY | 19A MECHANIC ST | | | | FARMINGTON | NH | 03835 | |
| 5726243 | NICOLE MULKEY | 3241 CLOVERDALE PLACE | | | | BOSSIER CITY | LA | 71111 | |
| 5726244 | NICOLE NEAL | 3808 GUARDIAN AVE | | | | MOREHEAD CITY | NC | 28557 | |
| 5726245 | NICOLE NEGRETE | 2347 W 24TH PL | | | | CHICAGO | IL | 60608 | |
| 5726246 | NICOLE NIEVES | CALLE 7 SO 777 | | | | SAN JUAN | PR | 00921 | |
| 5726247 | NICOLE NORTHROP | 36 TAYLOR ST | | | | TORRINGTON | CT | 06790 | |
| 5726248 | NICOLE NSIMMS | 1114 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5726249 | NICOLE OLEARCEK | 47 LITCHFIELD AVE | | | | SOUTHBRIDGE | MA | 01550 | |
| 5726250 | NICOLE OLIVER | 51819 IDA AVE | | | | CABAZON | CA | 92230 | |
| 5726251 | NICOLE ORTEGA | 1108 23RD ST | | | | SIOUX CITY | IA | 51104 | |
| 5726252 | NICOLE ORTEN | 23 PUMPKIN DR | | | | DOVER | DE | 19904 | |
| 5726253 | NICOLE ORTIZ | 159 W GREEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5726255 | NICOLE PACE | 14150 EDMORE DR | | | | DET | MI | 48205 | |
| 5726256 | NICOLE PACHECO | 4132 S DAVEN CREST LN | | | | TAYLORSVILLE | UT | 84129 | |
| 5726257 | NICOLE PARRILLO | 74 HIGH STREET | | | | HOPE | RI | 02831 | |
| 5726258 | NICOLE PEREZ | RR 2 BOX 115 | | | | BUSHKILL | PA | 18324 | |
| 5726259 | NICOLE PETERSON | 19 MORGAN ST APT 102 | | | | GREENVILLE | PA | 16125 | |
| 5726260 | NICOLE PETRAS | 1019 TIMBERIDGE LANE | | | | ALLENTOWN | PA | 18106 | |
| 5726261 | NICOLE PETRUNIA | 105 BURLINGAME ROAD | | | | CHARLTON | MA | 01507 | |
| 5726262 | NICOLE PHILLIPS | 6823 FOXBEND CT | | | | STLOUIS | MO | 63033 | |
| 5726263 | NICOLE PIERCE | 1713 BETTY ST | | | | MARRERO | LA | 70072 | |
| 5726264 | NICOLE PLANT | 1708 GALTIER ST | | | | ROSEVILLE | MN | 55113 | |
| 5726265 | NICOLE PLANTING | 6818 WINDSOR AVENUE | | | | BERWYN | IL | 60402 | |
| 5462056 | NICOLE POMEROY TRUST | 3701 PACIFIC AVE | | | | OLYMPIA | WA | | |
| 5726266 | NICOLE PRENZLIN | 8702 W SR18 | | | | FOSTORIA | OH | 44830 | |
| 5726267 | NICOLE PRINCE | 2237 PLEASNT PLEA RDQ | | | | LYNCHBURG | SC | 29080 | |
| 5726268 | NICOLE PRINGLE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5726269 | NICOLE PRITCHETT | 1575 RICHMOND BLVD APT K | | | | DANVILLE | VA | 24540 | |
| 5726270 | NICOLE PRUITT | 8840 CRENSHAW | | | | GROVETOWN | GA | 30813 | |
| 5726271 | NICOLE PURDIE | 3401 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |
| 5726273 | NICOLE QUINLAN | 17 3RD ST | | | | LOWELL | MA | 01851 | |
| 5726274 | NICOLE QUINTANAR | 8665 SANDY BEV LANE | | | | LEMON GROVE | CA | 91945 | |
| 5726275 | NICOLE QUINTERO | BOX 1063 | | | | FT APACHE | AZ | 85926 | |
| 5726276 | NICOLE R HOSEY | 817 PERDEW AVE | | | | RIDGECREST | CA | 93555-2424 | |
| 5726277 | NICOLE R JOHNSON | 213C LITTLE MOUNTAIN RD | | | | PREWITT | NM | 87045 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5726278 | NICOLE R TARBLE | 14840 49TH ST N | | | | CLEARWATER | FL | 33762 | |
| 5726279 | NICOLE R THOMPSON | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5726280 | NICOLE R TROUT | 84 SAMIR LANE | | | | LEESBURG | FL | 34748 | |
| 5726281 | NICOLE R WILLIAMS | 4170 LOVETT AVE | | | | INKSTER | MI | 48141 | |
| 5726282 | NICOLE RAMOS | 4301 W WELLDON RD | | | | PHOENIX | AZ | 85031 | |
| 5726283 | NICOLE RANSOM | 204 WEST 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5726284 | NICOLE RAYMO | 725 RUTGER ST | | | | UTICA | NY | 13501 | |
| 5726285 | NICOLE RAYMOND | 298 POST STREET | | | | NEW ORLEANS | LA | 70057 | |
| 5726286 | NICOLE REMY | A023 EASTERN AVE APT112 | | | | SILVER SPRING | MD | 20910 | |
| 5726287 | NICOLE RENFROE | 1144 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5726288 | NICOLE RESSEGER | 925 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5726289 | NICOLE RICE | ADD ADRESS HERE | | | | BIRMINGHAM | AL | 35204 | |
| 5726290 | NICOLE RICHARDSON | 923 WEST 2ND ST | | | | FARMINGTON | MO | 63640 | |
| 5726291 | NICOLE RILEY | 2147 THIRD STREET | | | | KENNER | LA | 70062 | |
| 5726293 | NICOLE RIZZO | 8301 RIDGE RD WEST | | | | ROCHESTER | NY | 14420 | |
| 5726294 | NICOLE ROBERTS | 2900 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5726295 | NICOLE ROBINSON | PO BOX 770649 | | | | NEW ORLEANS | LA | 70177 | |
| 5726296 | NICOLE RODRIGUEZ | 60 CHILDERS RD PO BOX 37 | | | | ARTESIA WELLS | TX | 78014 | |
| 5726297 | NICOLE ROGES | 316 WINDFLOWER CT | | | | WINDSOR | CA | 95492 | |
| 5726298 | NICOLE ROUSSEAU | 153 KENT ST | | | | YOUNGSVILLE | NC | | |
| 5726299 | NICOLE RUSS | 2001 FRAMES RD | | | | DUNDALK | MD | 21222 | |
| 5726300 | NICOLE S WILKES | 152 TAMARIND ESTATE | | | | CHRISTIANSTED | VI | 00820 | |
| 5726301 | NICOLE SALAZAR | 1732 BERKSHIRE PL | | | | TOLEDO | OH | 43613 | |
| 5726302 | NICOLE SALONE | 612 PALITINE LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5726305 | NICOLE SANTOS | 2918 DREW ST | | | | CLEARWATER | FL | 33759 | |
| 5726306 | NICOLE SAUNDERS | 120 BERK AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5726307 | NICOLE SCHALK | 104 MYERS AVE | | | | ST CHARLES | MO | 63301 | |
| 5726308 | NICOLE SCHULTZ | 634 OAKLAND VALLEY ROAD | | | | CUDDEBACKVILLE | NY | 12729 | |
| 5726309 | NICOLE SCHWEINEFUSS | 220 E 15TH ST | | | | COV | KY | 41011 | |
| 5726310 | NICOLE SCOTT | 1919 WEST WOOD DR | | | | JONESBORO | AR | 72401 | |
| 5726311 | NICOLE SENA | 1413 HOAGLAND | | | | ROSWELL | NM | 88203 | |
| 5726312 | NICOLE SHARPNACK | 2118 S 6D BETTER DRIVE | | | | DALTON | GA | 30721 | |
| 5726313 | NICOLE SHAW | 164 CONCORD ST | | | | BROCKTON | MA | 02302 | |
| 5726314 | NICOLE SHEILA | 753 ROXHOLLY | | | | BUFORD | GA | 30518 | |
| 5726315 | NICOLE SHIELDS | 210 44TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5726316 | NICOLE SHIREY | 221 WEST MAIN STREET | | | | CARDINGTON | OH | 43315 | |
| 5726317 | NICOLE SIEFERT | 19901 29 1/2 Mile Rd | | | | Springport | MI | 49284-9432 | |
| 5726318 | NICOLE SIMMON | 25054 ACORN TRL | | | | NOVI | MI | 48374 | |
| 5726319 | NICOLE SIMMONS | 115 NORTH RAWLS RD | | | | SUMRALL | MS | 39482 | |
| 5726320 | NICOLE SINGER | 303 W HAWTHORNE | | | | EUREKA | CA | 95537 | |
| 5726321 | NICOLE SMITH | 3028 PINEWOOD AVE | | | | BALTIMORE | MD | 21214 | |
| 5726322 | NICOLE SOLLITTO | 23 EARL ST | | | | WEST WARWICK | RI | | |
| 5726323 | NICOLE SOUZA | 369 BEAVER STREET | | | | ANSONIA | CT | 06401 | |
| 5726324 | NICOLE SPENCE | 6500 SULLIVAN RD | | | | NUNICA | MI | 49448 | |
| 5726325 | NICOLE SPILLARS | 200FERRY RD | | | | ASHEVILLE | NC | 28806 | |
| 5726326 | NICOLE SPINELLI | 7115 BEACH CHANNEL DRIVE APT3L | | | | ARVERNE | NY | 11692 | |
| 5726327 | NICOLE SPINOGATTI | 105 MACKINTOSH CT | | | | MARS | PA | 16066 | |
| 5726328 | NICOLE SPRAGUE | 312 S MAIN ST | | | | SPENCERVILLE | OH | 45887 | |
| 5726329 | NICOLE STILTNER | 3352 ANDREWS ROAD | | | | BUCYRUS | OH | 44820 | |
| 5726330 | NICOLE STOCKING | 9540 SAINT GEORGE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5726331 | NICOLE STROZIER C | 1737 MCCLELLAND AVE APT14 | | | | EAST POINT | GA | 30344 | |
| 5726333 | NICOLE STURGILL | 3837 WILKINSON RD | | | | HAVRE DE GRACE | MD | 21078 | |
| 5726334 | NICOLE SUDBERRY | 4126 WEST CHARLESTON ROAD | | | | MATTESON | IL | 60443 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726335 | NICOLE SUPLEE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5726336 | NICOLE SWIECANSKI | 97 BEMIS ROAD | | | | WEST BROOKFIE | MA | 01585 | |
| 5726337 | NICOLE TAHLIA | 425 KIMBERLY FOREST WAY | | | | COLLEGE PARK | GA | 30349 | |
| 5726339 | NICOLE TANGUAY | 2 ELM ST | | | | WINDHAM | NH | 03087 | |
| 5726340 | NICOLE TAPP | 708 ARBOR DR APT 605 | | | | HENDERSON | KY | 42420 | |
| 5726342 | NICOLE TATTORY | 2653 PHIPPS AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5726343 | NICOLE TAYLOR | 2309 WINDSWEPT ST | | | | PEARLAND | TX | 77581 | |
| 5726344 | NICOLE THOMAS | 11027 QUAILRIDGE CT | | | | CINCINNATI | OH | 45240 | |
| 5726345 | NICOLE THOMPSOM | 24 ST SAUVEUR COURT | | | | CAMBRIDGE | MA | 02139 | |
| 5726346 | NICOLE THOMPSON | 4627 STATE RT 225 | | | | ELIEZAVETHBILLE | PA | 17023 | |
| 5726347 | NICOLE TIMER | 201 VALLEY RD | | | | PLYMOUTH MTNG | PA | 19462 | |
| 5726348 | NICOLE TORRES | 3275 DAYTON AVE | | | | LORAIN | OH | 44055 | |
| 5726349 | NICOLE TRACEY | 364 ELLWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5726350 | NICOLE TRIMBLE | 9021 S 5TH AVE | | | | INGLEWOOD | CA | 90305 | |
| 5726351 | NICOLE TROMP | 1310 CIDER CIRCLE | | | | FRANKLIN | WI | 53132 | |
| 5726352 | NICOLE TROXLER | 4623 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5726353 | NICOLE TUCKER | 2143 W 105TH ST | | | | CLEVELAND | OH | 44102 | |
| 5726354 | NICOLE TUTZA | 18224 CLARK STREET | | | | LOWELL | IN | 46356 | |
| 5726355 | NICOLE VALDEZ | 612 W SUMMIT ST | | | | PUEBLO | CO | 81004 | |
| 5726356 | NICOLE VARDNER | 66 ROSEWELL | | | | S ATTLEBORO | MA | 02771 | |
| 5726357 | NICOLE VERESTIN | HC02 BUZON 17551 | | | | RIO GRANDE | PR | 00745 | |
| 5726358 | NICOLE VILLAFANE | RES JUAN GIMENEZ GARCIA ED 6 APT 7 | | | | CAGUAS | PR | 00725 | |
| 5726359 | NICOLE VOLPE | 3515 SIERRA ARCH | | | | VABCH | VA | 23453 | |
| 5726360 | NICOLE WAINWRIGHT | 421 N BANFF AVE | | | | TUCSON | AZ | 85748 | |
| 5726361 | NICOLE WAKOSKI | 2123 COLOMA DR | | | | RC | CA | 95670 | |
| 5726362 | NICOLE WALKER | 190 WHITMAN LN | | | | INWOOD | WV | 25428 | |
| 5726363 | NICOLE WARNER | 23 HORTON ST | | | | LEWISTON | ME | 04240 | |
| 5726364 | NICOLE WARREN | 660 SCOTLAND RD | | | | ORANGE | NJ | 07050 | |
| 5726365 | NICOLE WATSON | 12925 STARTERS LN | | | | FAIRFAX | VA | 22033 | |
| 5726366 | NICOLE WELKER | 817 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5726367 | NICOLE WEST | 7 BARTLETT ST | | | | MERRIMACK MA | MA | 01860 | |
| 5726368 | NICOLE WHITE | 63 SPRUCE ST | | | | SCHENECTADY | NY | 12206 | |
| 5726369 | NICOLE WHITLOCK | 9012 SUNRIDGE CIRCLE | | | | FORT WORTH | TX | 76120 | |
| 5726370 | NICOLE WILCOX | 5308 N 36TH ST | | | | OMAHA | NE | 68111 | |
| 5726371 | NICOLE WILLIAMS | 10002 ANGORA DR | | | | CHELTENHAM | MD | 20623 | |
| 5726373 | NICOLE WOODARD | 115 BELLEVUE | | | | COASTVILLE | PA | 19320 | |
| 5726374 | NICOLE WOODBERRY | 1228 E STUART | | | | SPRINGFIELD | IL | 62703 | |
| 5726375 | NICOLE WOODLEY | 673 LIVEOAK LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5726376 | NICOLE WOODSON | 4639 EMPERIAL | | | | TOLEDO | OH | 43612 | |
| 5726377 | NICOLE ZARAGOZA | 1726 AVENUE NORTH | | | | DENISON | IA | 51442 | |
| 5726378 | NICOLE ZIEMBA | 4709 BAYSIDE WAY | | | | OAKLEY | CA | 94561 | |
| 5614232 | NICOLE, FISH | Redacted | | | | | | | |
| 5726379 | NICOLECOTC NICOLECOTC | 311 HOLLOW ROAD APT C | | | | STILLWATER | PA | 17878 | |
| 5726380 | NICOLE-KAYLY HOSCHAR | 2664 TYRELL APT4 | | | | YOUNGSTOWN | OH | 44509 | |
| 5726381 | NICOLE-LYNN VANDELIER | KYLE DAVID VANDELIER | | | | KILLEEN | TX | 76522 | |
| 5726382 | NICOLE-MELIS BALLINES-SLIS | 109 WEST BANK ST | | | | ALBION | NY | 14411 | |
| 5726383 | NICOLEN SWANKE | 58 GIBSON CT | | | | OSHKOSH | WI | 54902 | |
| 5726384 | NICOLENANCY MARTINIZ | 204 OLIVEWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5726385 | NICOLE-SANAT BACKUS-GIBBONS | 290 LOUIS AVE APT B | | | | GIRARD | OH | 44420 | |
| 5726386 | NICOLETA SFETCU | 18 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040 | |
| 5726388 | NICOLETTE B BUTLER | 2702 FAYETTE ST | | | | KENNER | LA | 70065 | |
| 5726389 | NICOLETTE L YUSCHAK | 623 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5726390 | NICOLETTE LEE | 3220 LOCH HAVEN DR | | | | ROANOKE | VA | 24019 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726391 | NICOLETTE NIEVES | 9728 KLINE RD | | | | JACKSONVILLE | FL | 32246 | |
| 5726392 | NICOLETTE PERRI | 5547 E PONTIAC WAY | | | | FRESNO | CA | 93727 | |
| 5726393 | NICOLETTE TONES | 415 TOWN BANK RD | | | | CAPE MAY | NJ | 08204 | |
| 5462057 | NICOLETTI LENNY | 160 RANCHWOOD DRIVE NEW HAVEN009 | | | | WEST HAVEN | CT | | |
| 5726394 | NICOLE-TYREL -SHELTON | 137 CANDLEWOOD WAY APT B | | | | NEWPORT NEWS | VA | 23602 | |
| 5726395 | NICOLICCHIA SHAWN | 536 N ESTRELLA AVE | | | | TUCSON | AZ | 85705 | |
| 5726396 | NICOLINA HERNANDEZ | 3216 PENN ESTATES | | | | EAST STROUDSB | PA | 18301 | |
| 5726398 | NICOLLE RIVERA | 286 W WILKES BARRE ST | | | | EASTON | PA | 18042 | |
| 5726399 | NICOLLE TILLERY | 3940 BARNES AVE APT 11R | | | | BRONX | NY | 10466 | |
| 5462058 | NICOLLETTE NICOLLETTE | ARBOR LAKE DR APT | | | | INDIANAPOLIS | IN | | |
| 5726401 | NICOLLS CINDY | 24426 ADELAIDE ST | | | | PARKSLEY | VA | 23421 | |
| 5726402 | NICOLOFF NANCY | 407 DITTMER AVE | | | | PUEBLO | CO | 81005 | |
| 5726403 | NICOLOSI HOLLY | 667 W VANDAMENT AVE APT 1 | | | | YUKON | OK | 73099 | |
| 5726404 | NICOLOSI HOLLY J | 11601 N ROSS AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| 5462059 | NICOLSON DAVID | 770 PATRIOT PKWY APT 202 | | | | ROCK HILL | SC | | |
| 5726405 | NICOLSON JANET | 18015 MANSADINO | | | | HESPERIA | CA | 92345 | |
| 5726406 | NICOLSON JODY | 307 SOUTH 18TH ST | | | | HARRISBURG | PA | 17104 | |
| 4903509 | Nicolson Law Group | 1400 N. Providence Rd., Suite 6035 | Rosetree Corporate Center, Building 2 | | | Media | PA | 19063 | |
| 4903516 | Nicolson Law Group | 1400 N. Providence Rd., Suite 6035 | Rosetree Corporate Center, Building 2 | | | Media | PA | 19063 | |
| 4860455 | NICOLSON LAW GROUP | 1400 N PROVIDENC ROAD STE 6035 | | | | MEDIA | PA | 19063 | |
| 5429220 | NICOR GAS202006325407 | PO BOX 5407 | | | | CAROL STREAM | IL | | |
| 5726407 | NICOR GAS202006325407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| 5462061 | NICORA MARIA | 355 N ASHLAND AVENUE COOK031 | | | | CHICAGO | IL | | |
| 5726408 | NICOSIA APRIL R | 2201 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |
| 5726409 | NICOTRA PORTIA A | 5330 METROPOLITAN | | | | KANSAS CITY | KS | 66106 | |
| 5726410 | NICQUANNA KAIGLER | 17884 MAINE ST | | | | DETROIT | MI | 48212 | |
| 5726411 | NICU ABUNDO | 3031 MENDOCINO PL | | | | COXNARD | CA | 93033 | |
| 5726412 | NIDA ABDULLAH | 2825 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5726413 | NIDA NOFTZ | 1233 PLACID WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5726414 | NIDA PENGWIYEN | 119 NORTH ST | | | | JERSEY CITY | NJ | 07307 | |
| 5726415 | NIDAY DAWN | PO BOX 246 | | | | SALEM | VA | 24153 | |
| 5726416 | NIDAY KATHY | 507 E ST APT A | | | | CHARLESTON | WV | 25303 | |
| 5726417 | NIDAY LORI | 1101 FERDINAND AVE SW | | | | ROANOKE | VA | 24016 | |
| 5726418 | NIDE JESSE | 1805 CHANLER DRV | | | | CHARLESTON | WV | 25387 | |
| 5726419 | NIDEVER KAYLA | 3790 HIDDEN VALLEY RD | | | | CLE ELUM | WA | 98922 | |
| 5726421 | NIDIA BALDES | URB EL ROSARIO CALLE OSCAR COLLASO | | | | VB | PR | 00693 | |
| 5726422 | NIDIA BARCENAS | XXXXXXX | | | | JACKSONVILLE | TX | 75766 | |
| 5726423 | NIDIA KIRKLAND | 1318 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5726425 | NIDIA MONTALVO PEREZ | URB ALTURAS PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 5726426 | NIDIA MORENO | 6108 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | |
| 5726427 | NIDIA SANCHEZ | 905 MIRANDY LN | | | | WATERFORD | CA | 95386 | |
| 5726428 | NIDIA SMITH | 2811 EALY STRT APART C | | | | NORFOLK | VA | 23513 | |
| 5726429 | NIDIA VELASQUEZ | 5725 BINGHAM ST | | | | DEARBORN | MI | 48126 | |
| 5462062 | NIDIFFER TED | 7745 OLSEN LOOP | | | | FORT GEORGE G MEADE | MD | | |
| 5726430 | NIDOH VALERIE | 954 NORTH MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 5726431 | NIDYA PADILLA | CCC | | | | SAN JUAN | PR | 00923 | |
| 5726432 | NIEASHA MOORER | 947 18ST S | | | | ST PETE | FL | 33712 | |
| 5726433 | NIEBLAS DAGMA | 27001 SW 143 CT | | | | HOMESTEAD | FL | 33032 | |
| 5726434 | NIEBLES JAVIER | 9272 CARA CARA DR | | | | JACKSONVILLE | FL | 32210 | |
| 5462063 | NIECE SYLVIA | 4061 ST RD 775 | | | | PROCTORVILLE | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4565 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726436 | NIEDE WANPHEN | 817 FOX | | | | NIXA | MO | 65714 | |
| 5726437 | NIEDERBRACH ROBIN | 21611 SHENANDOAH SCHOOL RD | | | | PLYMOUTH | CA | 95669 | |
| 5726438 | NIEDERGALL DANA J | 1807 VANCE AVE | | | | CORAOPOLIS | PA | 15108-2161 | |
| 5462064 | NIEDERHOFER LAURENCE | 10133 E OLD TRAIL RD | | | | SCOTTSDALE | AZ | | |
| 5462065 | NIEDERMAIR KATHERINE | 13029 WELL HOUSE CT | | | | GERMANTOWN | MD | | |
| 5726439 | NIEDERT JESSICA | 1150 SILVERBROOK RD | | | | RANDLE | WA | 98377 | |
| 5726440 | NIEDES JENNIFER | 59 GATES | | | | LACKAWANNA | NY | 14218 | |
| 5726441 | NIEDRICH ROBINN | 5150 E SHARA AVE | | | | LAS VEGAS | NV | 89014 | |
| 5726442 | NIEDZIEJKO BOBBI | 235 W CATHERINE ST | | | | DARLINGTON | WI | 53530 | |
| 5726443 | NIEDZWIECKI MARIE | 5634 W OAKLAHOMA 101 | | | | MILWAUKEE | WI | 53219 | |
| 5462067 | NIEDZWIECKI SARAH | 66 SUTTON MANOR | | | | NEW ROCHELLE | NY | | |
| 5726444 | NIEEMAH JENKINS DAVIS | 2239 SCARBROUGH DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5726445 | NIEHOFF JERRICA | 6853 GOPHER RD | | | | LAS CRUCES | NM | 88012 | |
| 5726446 | NIEKO BLACKBIRD | PO BOX 33 | | | | FORT DUCHESNE | UT | 84026 | |
| 5726447 | NIEKOOP MARGO | | 11111 | | | GAINESVILLE | FL | 32607 | |
| 5726448 | NIEKRA LISA | 2629 MIDLAND DR | | | | NAPERVILLE | IL | 60564 | |
| 5462068 | NIEL DIANE V | 1200 ENGLEWOOD DR | | | | PARMA | OH | | |
| 5726449 | NIELA ASKEW | 603 HARGROVE RD E APT 401 | | | | TUSCALOOSA | AL | 35401-3767 | |
| 5726450 | NIELAND BARBARA | 1735 W BENNETT ST | | | | SPRINGFIELD | MO | 65807 | |
| 5726451 | NIELSEN CAYCEE | W5347 CTY RD V | | | | DURAND | WI | 54736 | |
| 5726452 | NIELSEN CHERYL | 18976 EDWIN MARKHAM DRIVE | | | | HAYWARD | CA | 94552 | |
| 5726453 | NIELSEN DELLENE | 3517 QAKDALE DR | | | | BARTLESVILLE | OK | 74006 | |
| 5726454 | NIELSEN EUGENE | 20 EAST 1000 S | | | | RICHFIELD | UT | 84701 | |
| 5726455 | NIELSEN JESSICA | 407 4TH ST APT B | | | | MARIETTA45750 | OH | 45750 | |
| 5726456 | NIELSEN LURIANNE | 2766 LOWER CINCINNATUS RD | | | | CINCINNATUS | NY | 13040 | |
| 5462069 | NIELSEN MARTI | 603 K ST | | | | AURORA | NE | | |
| 5726457 | NIELSEN MEDIA RESEARCH | PO BOX 88961 | | | | CHICAGO | IL | 60695 | |
| 5462070 | NIELSEN MORTHEN | 1449 BURGOS DR | | | | SARASOTA | FL | | |
| 5726459 | NIELSEN RACHEL | 33 W Mechanic St | | | | Bloomfield | IN | 47424-1401 | |
| 5462071 | NIELSEN ROBERT | 2433 SOUTH CASS AVE | | | | TUCSON | AZ | | |
| 5726460 | NIELSEN STEVE | 5119 NORTH U S HWY 51 | | | | MERCER | WI | 54547 | |
| 5726461 | NIELSEN SUSAN | 6628 S 137TH CIR | | | | OMAHA | NE | 68137 | |
| 5462073 | NIELSEN TERRY | 1922 EAST SUNRIDGE DRIVE | | | | SANDY | UT | | |
| 4868823 | NIELSEN ZEHE & ANTAS P C | 55 WEST MONROE ST SUITE 1800 | | | | CHICAGO | IL | 60603 | |
| 5462074 | NIELSON CODY | 2290 WHITEWOOD DR | | | | COLORADO SPRINGS | CO | | |
| 5462075 | NIELSON DARIN | 3643 E LEAH CT | | | | GILBERT | AZ | | |
| 5726462 | NIELSON MELISSA | 3479 S 800 W | | | | BOUNTIFUL | UT | 84010 | |
| 5726463 | NIELSON NORITA | 3108 SUNRISE DRIVE | | | | LAPORTE | CO | 80535 | |
| 5726464 | NIELSON ROBERT | 5761 W MAVVIN #287 | | | | BOISE | ID | 83705 | |
| 5462076 | NIELSON ZACKERY | 4197 W 21ST STREET | | | | YUMA | AZ | | |
| 5726465 | NIEMA LEWIS | 1015 SUMMIT ST | | | | DARBY | PA | 19023 | |
| 5726466 | NIEMAN AMANDA | 1047 WHITE POND RD | | | | LEESBURG | GA | 31763 | |
| 5726467 | NIEMAN WILLARD | 3210 N ELM ST | | | | HUTCHINSON | KS | 67502 | |
| 5462077 | NIEMEYER GEORGINA | 1107 N 36TH ST | | | | RICHMOND | VA | | |
| 5726468 | NIEMEYER KATIE | 2608 WHISPER LAKES CLUB | | | | ORLANDO | FL | 32837 | |
| 5726469 | NIEMI JOANNNE | 2851 Harvard Dr | | | | PRESCOTT | AZ | 86301-4146 | |
| 5462078 | NIEMI MIKE | 2120 POWELL RD N | | | | CLARKSVILLE | TN | | |
| 5462079 | NIEMIEC TISHA | 2450 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | | |
| 5462080 | NIENHUIS ANDREW | 4057 SANDY RIDGE DR ALLEGAN005 | | | | DORR | MI | | |
| 5462081 | NIENSTEDT ANTHONY | 33 WALDRON TER | | | | SLOATSBURG | NY | | |
| 5462082 | NIEPORENT DARREN | 285 HEBERTON AVENUE N | | | | STATEN ISLAND | NY | | |
| 5726470 | NIEPRASCHK JANE | 641 LORD DUNMORE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5726471 | NIERO KARLA | 1101 N 8TH ST APT 43 | | | | DEMING | NM | 88030 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429224 | NIERODZIK LORI | 1076 HOOPER RD | | | | RINGGOLD | GA | | |
| 5726472 | NIES HEATHER | 13 HELENA LANE | | | | CARLISLE | PA | 17015 | |
| 5462083 | NIES SAMANTHA | 1018 44TH AVE W | | | | WEST FARGO | ND | | |
| 5462084 | NIESEN NICHOLAS | 3010 NORTHBROOK DR | | | | MIDDLETON | WI | | |
| 5726473 | NIESER RAY | PLEASE ENTER YOUR STREET ADDRE | | | | CECILIA | KY | 42724 | |
| 5726474 | NIESHA CLARK | 13 ROBIN DR | | | | MIDDLE ISLAND | NY | 11953 | |
| 5726475 | NIESHA DAVIS | 9623 VINCENNES DR APT 2 | | | | SAINT LOUIS | MO | 63136 | |
| 5726476 | NIESHA NIESHARIDEOUT | 169 SUMMIT AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5726477 | NIESHA PEOPLE | 3131 SIERRA CT | | | | COLUMBUS | MS | 39701 | |
| 5726479 | NIESHIA NIESHIAMAYNOR | 207 BURNET AVE | | | | SYRACUSE | NY | 13207 | |
| 5462085 | NIET CHARLIE | 719 WESTCHESTER ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5726480 | NIETO ADORACION | 1746 N MERCY SPRINGS RD | | | | LOS BANOS | CA | 93635 | |
| 5462086 | NIETO ANGELICA | 1639 DICK RITTER | | | | EL PASO | TX | | |
| 5726481 | NIETO ANGELINA | 4300 WHITE LN | | | | BAKERSFIELD | CA | 93309 | |
| 5726482 | NIETO ANNA | 2130 E CRAWFOR APT 119 | | | | SALINA | KS | 67401 | |
| 5726483 | NIETO BOBBY | 5700 SW 48TH AVE | | | | AMARILLO | TX | 79109 | |
| 5726484 | NIETO CARMEN A | 6530 JAN LANE | | | | LAS CRUCES | NM | 88012 | |
| 5726485 | NIETO CHRISTINE | COCHITI ST 2 | | | | SN DMNGO PBLO | NM | 87052 | |
| 5726486 | NIETO JOE | 2225 STONECREST PATH | | | | NEW BRAUNFEL | TX | 78130 | |
| 5726487 | NIETO JUNE | 1106 SUNNY SIDE DRIVE | | | | SOUTH SAN FRA | CA | 94080 | |
| 5429228 | NIETO KEVIN | 2817 E VALLEY BLVD APT9A | | | | WEST COVINA | CA | | |
| 5726488 | NIETO MANOLO | 1008 N WAHSATCH AVE | | | | COLO SPRGS | CO | 80903 | |
| 5726489 | NIETO MARGO | 7713 CALLE NOBLEZA | | | | BAKERSFIELD | CA | 93309 | |
| 5462087 | NIETO MARIA | 2321 NORTE VISTA DRIVE | | | | CHINO HILLS | CA | | |
| 5726490 | NIETO MARRY | 451 NORTH VIEW ST | | | | AURORA | IL | 60505 | |
| 5726491 | NIETO NAOME | 511 CARLISLE DR | | | | CASSELBERRY | FL | 32707 | |
| 5726492 | NIETO NAOMI | 1303 WILLOW CREEK RD | | | | OCOEE | FL | 34761 | |
| 5462088 | NIETO NICOLE | 2161 3RD ST N APT 259 | | | | NAMPA | ID | | |
| 5726493 | NIETO PRAJEDES E | 2269 AZURE AVE | | | | THERMAL | CA | 92274 | |
| 5726494 | NIETO RAMSETTY | 2416 W BECHER ST NONE | | | | MILWAUKEE | WI | 53215 | |
| 5726495 | NIETO ROCIO | 1318 6TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 5726496 | NIETO SAM | 445 SEASIDE AVE 1812 | | | | HONOLULU | HI | 96815 | |
| 5429230 | NIETO SAMMY | 5733 PRESTON DR | | | | SAN JOSE | CA | | |
| 5726497 | NIETO SOFIA | 2031 MARINE AVE APT D | | | | GARDENA | CA | 90249 | |
| 5462089 | NIETO VICTOR | 100 CALLE DEL MUELLE APT 3204 | | | | SAN JUAN | PR | | |
| 5726498 | NIETTIE PITTS | 8160 HOUSE ST | | | | DETROIT | MI | 48234 | |
| 5726499 | NIEVA AUGUSTO | 150 ELISE WAY | | | | OCEANSIDE | CA | 92057 | |
| 5726500 | NIEVE GEROLEE G | RR9 2 R75 | | | | SANJUAN | PR | 00926 | |
| 5726501 | NIEVE JANAE DELAWARE | 1628 53RD ST NW | | | | ALB | NM | 87105 | |
| 5726502 | NIEVE MADERA | 74 MAIN AVE 6 | | | | PASSAIC | NJ | 07055 | |
| 5726503 | NIEVES | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5726504 | NIEVES ABNER | LOS ROSALES III AVE 4 CA | | | | MANATI | PR | 00674 | |
| 5726505 | NIEVES AIDA | AVE B V7 BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5726507 | NIEVES ALBERTO S | PO BOX 1056 | | | | VILLALBA | PR | 00766 | |
| 5726508 | NIEVES ALEJANDRA | CALLE 33 AP13 | | | | CANOVANAS | PR | 00729 | |
| 5726509 | NIEVES ALMA | 625 FAIRY ST | | | | NEW HAVEN | CT | 06513 | |
| 5726510 | NIEVES ALVA | CARR 4488 KM 2 1 | | | | CAMUY | PR | 00627 | |
| 5726511 | NIEVES AMARILIS C | CALLE LOS ALPES J 14 | | | | TOA ALTA | PR | 00953 | |
| 5726512 | NIEVES ANA | VILLA MARGARITA A-4 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5462090 | NIEVES ANGEL | 690 | | | | VEGA ALTA | PR | | |
| 5726513 | NIEVES ANGEL | 690 | | | | VEGA ALTA | PR | 00692 | |
| 5726514 | NIEVES ANTHONY | MONTEHIEDRA | | | | SAN JUAN | PR | 00976 | |
| 5462091 | NIEVES ANTONIO | HC 3 BOX 18049 | | | | RIO GRANDE | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462092 | NIEVES ARLENE | PO BOX 789 | | | | SAN SEBASTIAN | PR | | |
| 5726515 | NIEVES AVILASANDOVAL | 801 CORBIN | | | | SILVER CITY | NM | 88061 | |
| 5726516 | NIEVES BRENDA R | BO CANANBON SECTOR LA UNI | | | | CAGUAS | PR | 00725 | |
| 5726517 | NIEVES CARLOS | URB GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 5726518 | NIEVES CARLOS R | TOA ALTA HEIGHS | | | | TOA ALTA | PR | 00953 | |
| 5726519 | NIEVES CARMEN | 1612 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5726520 | NIEVES CARMEN B | PO BOX 707 | | | | LASMARIAS | PR | 00667 | |
| 5726521 | NIEVES CAROLYN | CALLE CANAL 69 URB BAYVIEW | | | | CATANO | PR | 00962 | |
| 5726522 | NIEVES CONSOLACION | 603 BLOQUE 224 CASA 921 | | | | CAROLINA | PR | 00985 | |
| 5726523 | NIEVES CRYSTAL | 204 BARR CANTERA | | | | MANATI | PR | 00674 | |
| 5726524 | NIEVES DAMARIS | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 5726525 | NIEVES DARIEL | PO BOX 3233 | | | | VEGA ALTA | PR | 00692 | |
| 5726526 | NIEVES DIANA | 3823 WASHINGTON AVE | | | | RACINE | WI | 53405-2853 | |
| 5726527 | NIEVES DIAZ | 20126 NW 8 PL | | | | MIAMI | FL | 33015 | |
| 5726528 | NIEVES EDDY | BO CERRO GORDO CARR 690 KM 6 1 | | | | VEGA ALTA | PR | 00692 | |
| 5726529 | NIEVES EDWIN | EST JARDINES DE JUDELY EDF 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5726530 | NIEVES EFRAIN | HC 23 BOX 6029 | | | | SAN LORENZO | PR | 00754 | |
| 5462094 | NIEVES ELIZABETH | CONDADO MODERNO CALLE 1 E15 | | | | CAGUAS | PR | | |
| 5726531 | NIEVES ELIZABETH | CONDADO MODERNO CALLE 1 E15 | | | | CAGUAS | PR | 00725 | |
| 5726532 | NIEVES ERIC | 1214 MT WESLEY CH RD | | | | HIDDENITE | NC | 28636 | |
| 5726533 | NIEVES ERICA | 3811 ARGON DR | | | | TAMPA | FL | 33619 | |
| 5726534 | NIEVES ERICA L | 810 TERRACE RIDGE CIR | | | | DAVENPORT | FL | 33896 | |
| 5726535 | NIEVES ESPERANZA | CALLE28 SO 1666 | | | | SAN JUAN | PR | 00921 | |
| 5726536 | NIEVES ESTER | HC 05 BOX 10250 | | | | MOCA | PR | 00676 | |
| 5726537 | NIEVES ESTHERBO | BO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 5726538 | NIEVES EUGENIO | URB JARDINES DE LA VIA CA | | | | NAGUABO | PR | 00718 | |
| 5726539 | NIEVES EVELIN | C12 J24 COTIJO | | | | BAYAMON | PR | 00957 | |
| 5726540 | NIEVES FRANCISCO | URB ANAIDA 29353 | | | | PONCE | PR | 00731 | |
| 5726541 | NIEVES GABRIELA | PO BOX 664 | | | | COMERIO | PR | 00782 | |
| 5726542 | NIEVES GAMARYS N | 515 CRANSTON ST | | | | PROV | RI | 02907 | |
| 5726543 | NIEVES GILBERTO | UHI | | | | CAROLINA | PR | 00979 | |
| 5726544 | NIEVES GLENDA | ESTANCIAS DE JUNCOS 141 CAMIN | | | | JUNCOS | PR | 00777 | |
| 5726545 | NIEVES GLORYBEL | HC 01 BOX 4625 | | | | BALLAJA | PR | 00688 | |
| 5726546 | NIEVES GUILLERMO | | | | | | | | |
| 5726547 | NIEVES HARRY | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5726548 | NIEVES HECTOR | 113 14 0 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5726549 | NIEVES IRIS | BOX 1725 | | | | RIO GRANDE | PR | 00745 | |
| 5726550 | NIEVES IRMA | G7 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 5726551 | NIEVES IVELIS | 260 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210 | |
| 5726552 | NIEVES IVETTE | C 42 AAL 18 REPARTO TERES | | | | BAYAMON | PR | 00961 | |
| 5726553 | NIEVES JEOVANNIE | BO BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5726554 | NIEVES JESSICA | PMB 293 P O BOX 604001 | | | | AGUADILLA | PR | 00603 | |
| 5726556 | NIEVES JOAN | LAS DELICIAS 3261 URSULA CAR | | | | PONCE | PR | 00728 | |
| 5726557 | NIEVES JOANNE | RR 6 BOX 9592 | | | | SAN JUAN | PR | 00926 | |
| 5726558 | NIEVES JOHANIE | COND SANTA JUANA APT 805 | | | | CAGUAS | PR | 00725 | |
| 5726559 | NIEVES JONATHAN | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5726560 | NIEVES JOSE | PO BOX 421 | | | | HATILLO | PR | 00659 | |
| 5726561 | NIEVES JOSEPH D | PO BOX 1152 | | | | ANASCO | PR | 00610 | |
| 5726562 | NIEVES JUAN | HC-01 BOX 11614 | | | | CAROLINA | PR | 00985 | |
| 5726563 | NIEVES JUANCARLOS | CA RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 5726564 | NIEVES JUNESHI | 176 NORTH KENSICO AVE | | | | WHITE PLAINS | NY | 10604 | |
| 5726565 | NIEVES KAHLIL | B SANTA ROSA 3 C MARTA ORTIZ C | | | | GUAYNABO | PR | 00971 | |
| 5726566 | NIEVES KATHY M | XXX | | | | SAN JUAN | PR | 00924 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4568 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726567 | NIEVES KEYSHA | AT41 CALLE 61 | | | | BAYAMON | PR | 00957 | |
| 5462095 | NIEVES LATONYA | 1555 ODELL ST APT 1G | | | | BRONX | NY | | |
| 5726568 | NIEVES LEIDY | 511 CHURCHILL RD | | | | WEST PALM BEACH | FL | 33405 | |
| 5726569 | NIEVES LEITE MOISES | 1009 ALEXIA ST | | | | SAN JUAN | PR | 00920 | |
| 5726570 | NIEVES LESLIE A | 3396 W 52nd St Apt 1 | | | | Cleveland | OH | 44102-5892 | |
| 5726571 | NIEVES LESTOR N | APARTADO 933 | | | | COROZAL | PR | 00783 | |
| 5462096 | NIEVES LILLIAN | 913 CALLE LUIS LLORENS TORRES | | | | PONCE | PR | | |
| 5726572 | NIEVES LINDA | 3719 FDC GROVE RD | | | | DAVENPORT | FL | 33837 | |
| 5462097 | NIEVES LOUIS | 3449 N 10TH ST | | | | PHILADELPHIA | PA | | |
| 5462098 | NIEVES LOURDES | 98 CALLE CAPARRA | | | | CATANO | PR | | |
| 5726573 | NIEVES LOURDES | 98 CALLE CAPARRA | | | | CATANO | PR | | |
| 5726574 | NIEVES LUCY | CALLE ARIES 689 URB | | | | MAYAGUEZ | PR | 00682 | |
| 5726575 | NIEVES LUIS | COND GARDEN VIEV EDF 7 AP | | | | CAROLINA | PR | 00987 | |
| 5726576 | NIEVES LUIS A | C CANET 121 CIERRA MAESTRA | | | | SAN JUAN | PR | 00923 | |
| 5726577 | NIEVES LUZ | PO BOX 1680 | | | | CIALES | PR | 00638 | |
| 5726578 | NIEVES MADELINE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 | |
| 5726579 | NIEVES MANUEL | CALLE DELICIAS 3C BO | | | | GUAYNABO | PR | 00966 | |
| 5726580 | NIEVES MARAGELY C | SECTOR VILLA ESCONDIDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726581 | NIEVES MARANGELY C | COND JARD D MONTE ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726582 | NIEVES MARIA C | JOYAS LAS MARINES 756 | | | | AGUADILLA | PR | 00603 | |
| 5726583 | NIEVES MARIA Y | RB7 CALLE TRINITARIA | | | | TOA BAJA | PR | 00949 | |
| 5726584 | NIEVES MARIAELENA | AMERICO MIRANDA GERALDO CORTES | | | | SAN JUAN | PR | 00917 | |
| 5726585 | NIEVES MARIAM | 2207 S PALMETTO LN 113 | | | | ORLANDO | FL | 32828 | |
| 5726586 | NIEVES MARIBEL | RR1 BOX 2067 | | | | ANASCO | PR | 00610 | |
| 5726587 | NIEVES MARIELA | C YOKOJAMA BQ 17 STA JUANITA | | | | BAYAMON | PR | 00960 | |
| 5726588 | NIEVES MARLENE | ARENALES BAJOS BUZON 4023 | | | | ISABELA | PR | 00662 | |
| 5726589 | NIEVES MARTINEZ L | URB STA ELVIRA F-12 STA ANA | | | | CAGUAS | PR | 00725 | |
| 5726590 | NIEVES MARY | 12757 COWLEY AVE | | | | DOWNEY | CA | 90242 | |
| 5726591 | NIEVES MELISSA | 8218 SE 123RD LANE LOT 12 | | | | BELLEVIEW | FL | 34420 | |
| 5726592 | NIEVES MERVIN | JARDINES ESCORIAL 215 | | | | TOA ALTA | PR | 00953 | |
| 5429234 | NIEVES MICHAEL A | BO PLENA CARR 708 PO BOX 2087 | | | | SALINAS | PR | | |
| 5726593 | NIEVES MIGDALIA | URB MIRAFLORES 815 CALLE | | | | BAYAMON | PR | 00957 | |
| 5726594 | NIEVES MIGUEL N | AVE MILITAR CARR 2 | | | | ISABELA | PR | 00662 | |
| 5726595 | NIEVES MINERVA | CALLE AQ 12 REP VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5726596 | NIEVES NADJA G | P O BOX 12341 | | | | ST THOMAS | VI | 00801 | |
| 5726597 | NIEVES NANCI | PO BOX 213 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726598 | NIEVES NANCY | BO ZARZAL ARRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5726599 | NIEVES NELLIE R | PASEO DEL ROCIO | | | | CAYEY | PR | 00736 | |
| 5726600 | NIEVES NILSA | CAMPO ALEGRE | | | | SAN ANTONIO | PR | 00603 | |
| 5726601 | NIEVES NOEL | HC 61 BOX 9680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5726602 | NIEVES NORALIS | C 5 E 06 URB EL CENTRO | | | | COROZAL | PR | 00783 | |
| 5726604 | NIEVES NYCOLE | CALLE JOBOS 3N8 | | | | BAYAMON | PR | 00956 | |
| 5726605 | NIEVES NYDIA | PO BOX 35 | | | | NARANJITO | PR | 00719 | |
| 5726606 | NIEVES NYLENE | BLOQUE C APT 5 | | | | SAN JUAN | PR | 00917 | |
| 5726607 | NIEVES OFELIA M | HC 038850 | | | | GUAYNABO | PR | 00971 | |
| 5726608 | NIEVES OLGA | COND PASEO MONTE FLORES APT 1 | | | | CAROLINA | PR | 00987 | |
| 5726609 | NIEVES OMAYRA | PO BOX 1697 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5726611 | NIEVES PAOLA | 214 S BRUCE ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5726612 | NIEVES PEDRO | CDAGUAOP16DELRIO | | | | CAGUAS | PR | 00725 | |
| 5726613 | NIEVES PERDRO | BO ISLOTE 2 BUZON 398 C | | | | ARECIBO | PR | 00612 | |
| 5726614 | NIEVES PROVIDENCE | 10553 TROLLEY RUN DR | | | | CORNELIUS | NC | 28031 | |
| 5726615 | NIEVES RAMONA | RES VISTA HERMOSA ED 20 APT 26 | | | | SAN JUAN | PR | 00921 | |
| 5726616 | NIEVES RAQUEL | URB RIBERAS DEL BUCANA | | | | PONCE | PR | 00731 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726617 | NIEVES REYES III | 114 N KERALUM AVE | | | | MISSION | TX | 78572 | |
| 5726618 | NIEVES RICHARD N | CARR 181 KM 10 4 QUEBRADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726619 | NIEVES RITA M | PO BOX 641 | | | | PATILLAS | PR | 00723 | |
| 5726621 | NIEVES ROSALINE | CALLE CANET 121 SIERRA MAESTRA | | | | SAN JUAN | PR | 00923 | |
| 5726622 | NIEVES RUHT | CARR175 C324 VILLA MARGARITA | | | | TRUJILLO | PR | 00977 | |
| 5726623 | NIEVES RUIZ AIDA | URB PRADERA | | | | BAYAMON | PR | 00956 | |
| 5429238 | NIEVES SAENZ G | 17871 QUIET SPRINGS AVE | | | | NAMPA | ID | | |
| 5726624 | NIEVES SAMUEL | HC3 BOX 13165 | | | | CAROLINA | PR | 00987 | |
| 5726625 | NIEVES SANDRA | CANEBRAKE APTS B1 A4 | | | | FTSED | VI | 00840 | |
| 5726626 | NIEVES SANTOS DAMIR | KID CLUB | | | | BAYAMON | PR | 00959 | |
| 5462099 | NIEVES SHANNON | 277 BROOKHAVEN AVE | | | | PATCHOGUE | NY | | |
| 5726627 | NIEVES SUHEILI | BOX8 | | | | VEGA BAJA | PR | 00693 | |
| 5726628 | NIEVES SULEIRY | HC 73 BOX 4362 | | | | NARANJITO | PR | 00719 | |
| 5726629 | NIEVES SUSAN | 14030 BIRCHWOOD AVENUE | | | | CLEVELAND | OH | 44111 | |
| 5726630 | NIEVES SYLVETTE | RES ROOSEVELT EDIF 31 APTO 598 | | | | MAYAGUEZ | PR | 00680 | |
| 5462100 | NIEVES SYLVIA | 218 CUMBERLAND ST APT 1B | | | | BROOKLYN | NY | | |
| 5726631 | NIEVES TEODORA | 31 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5726632 | NIEVES VANESA | BARRIO UNIBON SEC JONH DIAS | | | | MOROVIS | PR | 00687 | |
| 5726633 | NIEVES VANESSA | CARR 159 KM 1 1 | | | | COROZAL | PR | 00783 | |
| 5726634 | NIEVES VERONIA | 617 LAKEHURST | | | | LAKELAND | FL | 33805 | |
| 5726635 | NIEVES VICMARY | VILLAS DEL ESTE CAMO 980 | | | | CANOVANAS | PR | 00729 | |
| 5726636 | NIEVES WANDA | HC 02 BOX 6418 | | | | LARES | PR | 00669 | |
| 5462101 | NIEVES WILFREDO | HC 4 BOX 30530 | | | | HATILLO | PR | | |
| 5726637 | NIEVES WILMARYS | PO BOX 1569 | | | | AGUADA | PR | 00602 | |
| 5726638 | NIEVES XAIMARA | HC 02BOX 6597 | | | | GUAYANILLA | PR | 00624 | |
| 5726639 | NIEVES XIOMARIE D | CALLE 10 E-21 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5462102 | NIEVES YAISANET | RR 4 BOX 624 | | | | BAYAMON | PR | | |
| 5462103 | NIEVES YAJAIRA | 1112 BROOKWOOD DR IA 52240 | | | | IOWA CITY | IA | | |
| 5726640 | NIEVES YAMIL | URB NARANJO VALLEY CFLOR | | | | FAJARDO | PR | 00738 | |
| 5726641 | NIEVES YARITZA | URB SANTA MONICA CALLE 11 Q | | | | BAYAMON | PR | 00957 | |
| 5726642 | NIEVES YASMARY | 220 3TH ST | | | | PASSAIC | NJ | 07055 | |
| 5462104 | NIEVES ZINNIA | 99 URB VALLES DE SANTA OLAYA | | | | BAYAMON | PR | | |
| 5726643 | NIEVES ZUESHLY | 213 WEST PEIRCE AVE | | | | ORLANDO | FL | 32809 | |
| 5726644 | NIEVES ZULMA | BO BEATRIZ SECT SAPERA | | | | CIDRA | PR | 00739 | |
| 6017304 | Nieves, Gladys | Redacted | | | | | | | |
| 5462105 | NIEVESCHALUISANT NOEL | 9203 CRICKET DR | | | | KILLEEN | TX | | |
| 5429240 | NIEVESOKEEFE SUE | 114 OSGOOD AVE | | | | STATEN ISLAND | NY | | |
| 5726645 | NIEVESPEREZ JAVIER | 465 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5429242 | NIEVESPONCE GABRIEL | URB VALLES DE SANTA OLAYA CALLE 5 I176 | | | | BAYAMON | PR | | |
| 5462106 | NIEVEZ EDWARD | 2823 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | | |
| 5726646 | NIFAI TONGA | 4717 EDINGER AVE | | | | SANTA ANA | CA | 92704 | |
| 5726647 | NIFICA FOWLER | 167 BALDWIN AVE | | | | WATERBURY | CT | 06706 | |
| 5462107 | NIFONG JASON | 42-A ELM STREET | | | | DOVER | NH | | |
| 5462108 | NIFONG KELLY | 42-A ELM STREET | | | | DOVER | NH | | |
| 4871705 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 5726648 | NIGAGLION IVETTE | JARDINES DEL CARIBE 5160 | | | | PONCE | PR | 00728 | |
| 5462109 | NIGAM NIKHIL | 340 MARKET STREET EAST APT 172 | | | | GAITHERSBURG | MD | | |
| 5726649 | NIGAR ISMAYLOVA | 26 PARKWAY CIRCLE UNIT 4 | | | | NEW CASTLE | DE | 19720 | |
| 5726650 | NIGARIA LUMFORD | 8005 CITRUS PARK BLVD | | | | FT PIERCE | FL | 34951 | |
| 5726651 | NIGEA MOYER | NO ADDRESS | | | | NO CITY | DE | 19081 | |
| 5726652 | NIGEL COLLINS | 106 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5726653 | NIGEL HARPER | 11581 WALDEN AVENUE | | | | ALDEN | NY | 14004 | |
| 5726654 | NIGEL ILES | 1487 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726655 | NIGEL RAMJATTAN | 116 FERNWOOD CRES | | | | ROYAL PLM BCH | FL | 33411 | |
| 5726656 | NIGEL S COLE-LONG | 5001 HENRY ST | | | | CLEVELAND | OH | 44125 | |
| 5726657 | NIGERE JACKSON | 110 BELMONT DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| 5726658 | NIGERIA WINGFIELD | 417 HERNANDEZ CT | | | | TAMPA | FL | 33603 | |
| 5462110 | NIGG JOSEPH | 507 MARSHVIEW DRIVE | | | | RICHMOND HILL | GA | | |
| 5726659 | NIGHMAN NICOLE | 296 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077 | |
| 5462111 | NIGHSWANDER ROBERT L | 7503 RD 1031 | | | | ANTWERP | OH | | |
| 4882185 | NIGHT LIGHT SWEEPING | P O BOX 5092 | | | | QUINCY | IL | 62305 | |
| 5726660 | NIGHT MARI | 2546 HIDDEN LN | | | | HAYWARD | CA | 94541 | |
| 4890382 | Nightingale Management Services LLC | Redacted | | | | | | | |
| 5726661 | NIGHTS BRENDA | 50 VINE | | | | WATERBURY | CT | 06704 | |
| 5726662 | NIGRIN MARGARET | 610 LANUITAW RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5726663 | NIGRO AMBER | 7508 MOHR WAY | | | | HUDSON | FL | 34667 | |
| 5462113 | NIGRO JOHN | 117 SCHOOL HOUSE DR | | | | MILFORD | PA | | |
| 5726664 | NIGRO JUSTINE | 2574 NEWPORT AVE | | | | OMAHA | NE | 68107 | |
| 5462114 | NIGRO LORRAINE | 112 NEW DOVER ROAD N | | | | ISELIN | NJ | | |
| 5726665 | NIHARIKA NATH | 4 ANN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5726666 | NIHCEAM NIORFLEET | 1631 RANDALL CR | | | | WILLIAMSPORT | PA | 17701 | |
| 5726667 | NIHESHA BROWNING | 1309 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5726669 | NIHLOS DAGOSTINA | RAY JONES | | | | ENTER CITY | PA | 19136 | |
| 4857862 | NII NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 5726671 | NIIHAU LAURA K | PO BOX 3346 | | | | KAILUA KONA | HI | 96745 | |
| 5726672 | NIIKOLE NEWMAN | 2890 E ARTESIA BLVE | | | | LONG BEACH | CA | 90805 | |
| 5726673 | NIJA YOUNG | 5651 BRENDON WAY PKWY | | | | INDIANAPOLIS | IN | 46228 | |
| 5726674 | NIJAH ADAMS | 9721 CYPRESSWOOD DR | | | | HOUSTON | TX | 77070 | |
| 5726675 | NIJAH GADSON | XX | | | | SAVANNAH | GA | 31419 | |
| 5726676 | NIJAZA SIROVINA | 154 SHANKS MILL DR | | | | BOWLING GREEN | KY | 42104 | |
| 5726677 | NIJERRIA WASHINGTON | 1315 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5726678 | NIJIA DARVILLE | 204 RAMBLEWOOD DR | | | | SHELBY | NC | 28150 | |
| 5726679 | NIJIAH MCCOY | 631 HILLSIDE AVE | | | | ATTLEBORO | MA | 02703 | |
| 5429244 | NIK GOLD JEWELRY | 8902 165TH ST | | | | JAMAICA | NY | | |
| 5726680 | NIKA HEFFNER | 9713 S HALSTED | | | | CHICAGO | IL | 60628 | |
| 5726681 | NIKA J FERRARI | EST TUTU BLD 15 APT 275 | | | | ST THOMAS | VI | 00802 | |
| 5726682 | NIKA NIKIA | 8025 S WENTWORTH AVE | | | | CHICAGO | IL | 60710 | |
| 5462116 | NIKAJ MARK | 8157 S STATE RD | | | | GOODRICH | MI | | |
| 5462117 | NIKBIN FARID | 4250 N MARINE DR APT:2426 | | | | CHICAGO | IL | | |
| 5726683 | NIKCOLE SIMMONS | 3828 HALLEY PERR | | | | SE WASHINGTON | MD | 20032 | |
| 5726684 | NIKEA SIMMONS | 703 CEDAR ST | | | | MC KINNEY | TX | 75069 | |
| 5726685 | NIKEISHA GAMBLE | 3 PRESTWICK DR | | | | GREENVILLE | SC | 29605 | |
| 5726686 | NIKEISHA HORN | 220 N LUZERN AVE | | | | BALTIMORE | MD | 21224 | |
| 5726687 | NIKENA JONES | 927 BURLEIGH AVE | | | | DAYTON | OH | 45402-5208 | |
| 5726688 | NIKESHA JOHNSON | 47 PRINCETON STREET | | | | LEOMINSTER | MA | 01453 | |
| 5726689 | NIKESHA ROBERTS | 701 ST JOHNS WOOD DR | | | | RICHMOND | VA | 23225 | |
| 5726691 | NIKEYA KIRKSEY | 25195 NORTH CHARLES STREET | | | | PITTSBURGH | PA | 15214 | |
| 5726692 | NIKEYA MCDONALD | 610 NE1ST AVE APT 22 | | | | FT LAUDERDALE | FL | 33304 | |
| 5726693 | NIKEYA MCPHERSON | 8731 REPUBLIC AVENUE | | | | WARREN | MI | | |
| 5726694 | NIKEYA WILSON | 1355 E LARNED ST APT 104 | | | | DETROIT | MI | | |
| 5726695 | NIKEYTA DARDEN | NASHVILLE | | | | NASHVILLE | TN | 37208 | |
| 5429250 | NIKHIL SHARMA | 5821 FURNACE CREEK RD | | | | YORBA LINDA | CA | | |
| 5462118 | NIKI BLOCKER | 3880 43RD AVE NE N | | | | NAPLES | FL | | |
| 5726696 | NIKI BROWN | 4916 E WATERS AVE | | | | TAMPA | FL | 33604 | |
| 5726697 | NIKI RASMUSSEN | 3751 S NELLIS 443 | | | | LV | NV | 89121 | |
| 5726699 | NIKIA FLESHMAN | 1644 HERMAN DR | | | | GASTONIA | NC | 28052 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726700 | NIKIA HACKNEY | 1519 KNUTH | | | | EUCLID | OH | 44132 | |
| 5726701 | NIKIA JONES | 36 COLRADO AVE | | | | BUFFALO | NY | 14211 | |
| 5726702 | NIKIA L COLEY | 6002 DIAMOND RUBY SUITE 3389 | | | | CSTED | VI | 00820 | |
| 5726703 | NIKIA N TRUITT | 1200 15TH AVE S | | | | ST PETE | FL | 33705 | |
| 5726704 | NIKIA PEOPLES | 3525 WEST 76TH STREET | | | | CHICAGO | IL | 60652 | |
| 5726705 | NIKIA STEINER | 1120 TRENTON PL | | | | WASHINGTON | DC | 20032 | |
| 5726706 | NIKIA TIMES | 14500 MCNAB AVE 204 | | | | BELLFLOWER | CA | 90706 | |
| 5726707 | NIKIA WASHINGTON | 20421 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5726708 | NIKIA WELLS | 4921 OLD AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| 5726709 | NIKIA WRIGHT | 1206 N 32ND | | | | SPRINGFIELD | IL | 62702 | |
| 5726710 | NIKILA PANDA | 15696 WOODLAND DR #2 | | | | DEARBORN | MI | 48120-1112 | |
| 5726711 | NIKIOEL FOSTER | 5401 AVENUE M | | | | BIRMINGHAM | AL | 35208 | |
| 5726712 | NIKIRA LOZADA | PO BOX 311 | | | | SAN LORENZO | PR | 00754 | |
| 5726713 | NIKIRAH MANWARING | 297 E 98TH ST # 2FL | | | | BROOKLYN | NY | 11212-8817 | |
| 5726714 | NIKISHA JEFFERSON | 9005 WALKER ROAD APT 922 | | | | SHREVEPORT | LA | 71118 | |
| 5726715 | NIKISHA KISHAJBOWLES | 560 LAKEHURST RD | | | | BROWNS MILL | NJ | 08068 | |
| 5726716 | NIKISHA L HARRISON | 11113 EARLE AVE | | | | CLEVELAND | OH | 44108 | |
| 5726717 | NIKISHA WALTON | 1902 CHURCHILL DR | | | | ALBANY | GA | 31721 | |
| 5726718 | NIKISHA WOODY | 3400 S KOVA DR 22-189 | | | | FLAGSTAFF | AZ | 86003 | |
| 5726719 | NIKISHADIANE JAMES MASSEY | UNKOWN | | | | TACOMA | WA | 98499 | |
| 5726720 | NIKITA ACKERMAN | 4300 18ST WEST AP C205 | | | | BRAEDNTON | FL | 34208 | |
| 5726721 | NIKITA COLMAN | 3338 LOUSIIANS AVE PARKWY | | | | NEW ORLEANS | LA | 70125 | |
| 5726722 | NIKITA GREEN | 2225 NURSERY RD APT 36-203 | | | | CLEARWATER | FL | 33764 | |
| 5429252 | NIKITA GUSHCHENKO | 55 1ST AVE | | | | NEW YORK | NY | | |
| 5726724 | NIKITA HODGES | OR ISAAC DOUGLAS | | | | WEST POINT | MS | 39773 | |
| 5726725 | NIKITA HUGHES | 213TREMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5726726 | NIKITA JENKINS | 846 PARK CENTRAL DR S APTD | | | | INDIANAPOLIS | IN | 46260 | |
| 5726727 | NIKITA KRAYNAK | 51 BOSTON HILL RD | | | | LARKSVILLE | PA | 18651 | |
| 5726728 | NIKITA LAWSON | 1411 WARWICK WAY | | | | RACINE | WI | 53406 | |
| 5726729 | NIKITA STOVER | 25 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224 | |
| 5726730 | NIKITA TRUBEE | 821 SUNSET AVE | | | | ZANESVILLE | OH | 43701 | |
| 5726731 | NIKITA VEAL | 3532 NORTH RULE | | | | INDIANAPOLLIS | IN | 46218 | |
| 5726732 | NIKITI SMOKES | 714 W 57 STREET | | | | SAVANNAH | GA | 31405 | |
| 5726733 | NIKITRESS PORTER | 2661 NW 46TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5726734 | NIKKAA JACKSON | 7633 S VERNON AVE | | | | CHICAGO | IL | 60619 | |
| 5726735 | NIKKI ALLEN | 2 SMYRNA LANDING RD | | | | SMYRNA | DE | 19977 | |
| 5726736 | NIKKI ALVAREZ | 8002 HALLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5726737 | NIKKI BACON | PO 1262 175 MAIN ST | | | | CUNNINHAM | PA | 18219 | |
| 5726739 | NIKKI BELL | 104 NEHEMIAH CT | | | | SPARTANBURG | SC | 29303 | |
| 5726740 | NIKKI BLACK | 2127 14TH AVE N | | | | NASHVILLE | TN | | |
| 5726741 | NIKKI BLOUIN | 50 FAIRVIEW DR | | | | LISBON | ME | 04250-6467 | |
| 5726742 | NIKKI BOWERS | 12300 LIVINGSTON RD | | | | FT WASHINGTON | MD | 20744 | |
| 5726743 | NIKKI BRINKLEY | 1007 W NINE MILE RD | | | | HIGHLAND SPGS | VA | 23075 | |
| 5726745 | NIKKI BROWN | 889 YORKSHIRE COURT | | | | ST MARYS | OH | 45885 | |
| 5726746 | NIKKI CAMPBELL | 300 HAIRE RD | | | | RAEFORD | NC | 28376 | |
| 5726747 | NIKKI CHOCKLETT | 6525 GREENWAY DR | | | | ROANOKE | VA | 24019 | |
| 5726748 | NIKKI CLARIDY | 556 NORTHWEST LASSIE BLACK STREET | | | | WHITE SPRINGS | FL | 32096 | |
| 5726749 | NIKKI CORBITT | 804 EAST BLACKSHEAR AVE | | | | WAYCROSS | GA | 31503 | |
| 5726750 | NIKKI D SMITH | 4955 AURORA AT NW | | | | CANTON | OH | 44708 | |
| 5726751 | NIKKI DRISKELL | 847 WEBB STREET | | | | MONTICELLO | GA | 31064 | |
| 5726752 | NIKKI FONTAINE | ADDQ | | | | GAINESVILLE | FL | 32669 | |
| 5726753 | NIKKI GOODMAN | ENTER | | | | GLASGOW | KY | 42141 | |
| 5726754 | NIKKI GREEN | 10802 LEGACY PARK DR APT | | | | HOUSTON | TX | 77064 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4572 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726755 | NIKKI HERNANDEZ | 11105 SO AVE N | | | | CHICAGO | IL | 60617 | |
| 5726756 | NIKKI HILBERT | 2554 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611 | |
| 5726757 | NIKKI JORDAN | 18334 BREWSTER DR | | | | BRISTOL | IN | 46507 | |
| 5726758 | NIKKI KOHN | 1207 YAKIMA ST NE | | | | OLYMPIA | WA | 98516 | |
| 5726760 | NIKKI LONG | 3800 MALABAR RD | | | | MONTGOMERY | AL | 36116 | |
| 5726761 | NIKKI M FORD | 1746 REMINGTON DR | | | | CROFTON | MD | 21114 | |
| 5726762 | NIKKI MARKWELL | 6663 SW BEAVERTON HILLSDA | | | | PORTLAND | OR | 97225 | |
| 5726763 | NIKKI MCCRAY | 4838 NORMANY PLACE | | | | ORLANDO | FL | 32811 | |
| 5726764 | NIKKI MIHALEK | ADDRESS | | | | CITY | PA | 18042 | |
| 5726765 | NIKKI MILCAVAGE | 51 DANA STREET | | | | FORTYFORT | PA | 18704 | |
| 5726766 | NIKKI MYERS | 13527 ETHEL AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5726767 | NIKKI NIKKI | 4240 HUTCHINSON RIVER PKW | | | | BRONX | NY | 10475 | |
| 5726768 | NIKKI PAINTER | 7640 DOMINION DR | | | | ROANOKE | VA | 24019 | |
| 5726769 | NIKKI PERKINS | 178 TOMPKINS ST | | | | CORTLAND | NY | 13045 | |
| 5726770 | NIKKI POWELL | 17 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | |
| 5726771 | NIKKI REAGEN | 604 LINCOLN WAY E | | | | MCCONNELLSBURG | PA | 17233-1506 | |
| 5726772 | NIKKI RESENDEZ | 713 E SAN JOAQUIN ST | | | | AVENAL | CA | 93204 | |
| 5726773 | NIKKI RICE | 1205 W TENNESSEE | | | | MIDLAND | TX | 79701 | |
| 5726774 | NIKKI ROGERS | 4221 GREENBIRAR | | | | HOMEWOOD | IL | 60430 | |
| 5726775 | NIKKI ROWLING | 4508 COLORADO CROSSING | | | | AUSTIN | TX | 78731 | |
| 5726776 | NIKKI RUCKER | PLEASE ENTER HERE | | | | MANDEVILLE | LA | 70471 | |
| 5726777 | NIKKI SCOTT | 3700 TROTTER ROAD | | | | COLUMBIA | SC | 29209 | |
| 5726778 | NIKKI SHANNON | 2113 W 3RD ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5726779 | NIKKI STANLEY | 2953 HWY T47 | | | | MONTOUR | IA | 50173 | |
| 5726781 | NIKKI SWISHER | 1231 NORTH MAINST | | | | HONESDALE | PA | 18603 | |
| 5726782 | NIKKI T CUNNINGHAM | 1686 DUNCEEPL | | | | COLUMBUS | OH | 43227 | |
| 5726783 | NIKKI TIMES | 4950 GOVERNOR DRIVE | | | | ATLANTA | GA | 30321 | |
| 5726784 | NIKKI TUCKER | 715 EAST 12 TH ST APT 152 | | | | METROPLIS | IL | 62960 | |
| 5726785 | NIKKI TUERCK | 1241 ROSE ST | | | | MENTONE | CA | 92359 | |
| 5726786 | NIKKI WHITE | 7423 W NEWBERRY RD | | | | GAINESVILLE | FL | 32605-4322 | |
| 5726788 | NIKKI WIMBISH | APT 6 | | | | GLASSBORO | NJ | 08028 | |
| 5726789 | NIKKI WITHERSPOON | 1001 S MAIN ST APT-D211 | | | | MILPITAS | CA | 95035 | |
| 5726790 | NIKKI WRIGHT | 4401 76TH AVENUE WEST | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5726791 | NIKKIE GONZALEZ | 100 MASSMILLS DR | | | | LOWELL | MA | 01852 | |
| 5726792 | NIKKIE SHIPLEY | 3334 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408 | |
| 5726793 | NIKKITA AMAKER | 755 E WHITTIER ST APT 213 | | | | COLUMBUS | OH | 43206-2989 | |
| 5726794 | NIKKITA DIMANCHE | 69 OAKDALE ST | | | | BROCKTON | MA | 02301 | |
| 5726795 | NIKKITA M AMAKER | 755 E WHITTIER ST APT 213 | | | | COLUMBUS | OH | 43206-2989 | |
| 5726796 | NIKKITA STARKS | 7090 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| 5726797 | NIKKO LUCIO | 911 A SLOAN ST | | | | MURFREESBORO | TN | 37130 | |
| 5726798 | NIKKOLAMA YASHIKA | 1514 WILSON RD NW | | | | ROANOKE | VA | 24017 | |
| 5726799 | NIKKOLE JONES | 13644 GLENWOOD | | | | DETROIT | MI | 48205 | |
| 5726800 | NIKKU SUNITHA | 2416 SPRINGDALE ROAD APT | | | | WAUKESHA | WI | 53186 | |
| 5726801 | NIKLINSKI ERIN | 6 KENWOOD DRIVE | | | | MIDDLETOWN | NJ | 07748 | |
| 5726802 | NIKO SOPHY | 5912 DELLA DR | | | | HOLIDAY | FL | 34690 | |
| 5726803 | NIKO TUK | 1034 CO DR | | | | BURBANK | CA | 91502 | |
| 5726804 | NIKOBIANNE WALKER | 1125 WRIGHT RD 7 | | | | LYNWOOD | CA | 90262 | |
| 5462119 | NIKODEM NICHOLAS | 827 S EUCLID AVE | | | | OAK PARK | IL | | |
| 5726805 | NIKOL ANDERSON | 212 WATER WHEEL WAY | | | | COLUMBIA | SC | 29229 | |
| 5726806 | NIKOL TOLIVER | 3720 CHESTMONT AVE | | | | BALTIMORE | MD | 21206 | |
| 5462120 | NIKOLAEV NIKITA | 100 NAAMANS ROAD 4B | | | | | | | |
| 5726807 | NIKOLAI BANNOV | 4360 INDIGO DR | | | | SAN JOSE | CA | 95136 | |
| 5726808 | NIKOLAI ZAREV | 6801 MEADOWS WEST DR S | | | | FORT WORTH | TX | 76132 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5726809 | NIKOLAOS PATSARIKAS | 8315 JANIS ST | | | | SHELBY TOWNSH | MI | | |
| 4143323 | Nikolaychuk, Oksana | Redacted | | | | | | | |
| 5726810 | NIKOLE EPPS | 21801 PETERSON AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5726811 | NIKOLE HERRON | 241 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5726812 | NIKOLE SNYDER | 2038 MASACHUSETTS AVE | | | | MASSILLON | OH | 44646 | |
| 5726813 | NIKOLE WILBOURN | 721 DUE WEST AVE | | | | MADISON | TN | 37115 | |
| 5726814 | NIKOLE WILLIAMS | 18260 COYLE | | | | DETROIT | MI | 48235 | |
| 5726815 | NIKOLEE JONES | 5517 BLUEHILL | | | | DETROIT | MI | 48224 | |
| 5429258 | NIKOLIC DEJAN | 20 PINE HAVEN DR | | | | SACO | ME | | |
| 5726816 | NIKOLICH WENDY | 7500 ORGANDY DR N | | | | ST PETERSBURG | FL | 33702 | |
| 5462121 | NIKOLSKY NADEGDA | 1118 EAST ROWLAND ST GENESEE049 | | | | FLINT | MI | | |
| 5726817 | NIKOVA SUEOKA | 450 LANAE WAY | | | | KAILUA | HI | 96734 | |
| 5726818 | NIKQUITA JEWELL | 3327 DIX ST NE | | | | WASHINGTON | DC | 20019 | |
| 5462122 | NIKTAB MICHELLE | 456 MCLAUGHLIN DR UNKNOWN | | | | WOODBURN | OR | | |
| 5726819 | NILA MONTGOMERY | 4140 N CLARK APT 102 | | | | FRESNO | CA | 93726 | |
| 5726820 | NILA SHEILA | 1301 W DIAMOND ST C | | | | ANAHEIM | CA | 92801 | |
| 5726822 | NILDA BELTRAN | 710 NW 72ND AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5726824 | NILDA CONTOS | 141 BROADWAY APT1 | | | | EVERETT | MA | 02149 | |
| 5726825 | NILDA CRUZ | CARRETERA 176 KILOMETRO 75 | | | | SAN JUAN | PR | 00925 | |
| 5726826 | NILDA DELGADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5726827 | NILDA E OTRO | URB VALLE REAL | | | | ANASCO | PR | 00610 | |
| 5726828 | NILDA FERRER | APT 62 | | | | CIDRA | PR | 00739 | |
| 5726829 | NILDA FLORES | CALLE 21 Z 7 | | | | RIO GRANDE | PR | 00745 | |
| 5726830 | NILDA GALINDO | PMB 2528 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 5726831 | NILDA GONZALEZ | XXXXX | | | | XXXX | FL | 33463 | |
| 5726832 | NILDA HERNANDEZ | 10616 VILLA HERMOSA DR | | | | BAKERSFIELD | CA | | |
| 5726833 | NILDA LUINA | URB VILLAS DEL ENCANTO CA 2 B1 | | | | JUANA DIAZ | PR | 00795 | |
| 5726834 | NILDA MELENDEZ | HC 01 BOX | | | | NAGUABO | PR | 00718 | |
| 5726835 | NILDA NAVARRO TRINIDAD | PO BOX 144035 PMB 549 | | | | ARECIBO | PR | 00614 | |
| 5726836 | NILDA ORTIZ | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 5726837 | NILDA RIVAS | 139 S BOGGS AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5726838 | NILDA RIVERA | 110 LAGUNA OAK PL | | | | RUSKIN | FL | 33570 | |
| 5726839 | NILDA RODRIGUEZ | NONE | | | | SAN JUAN | PR | 00924 | |
| 5726840 | NILDA ROSARIO | RR 3 BUZON 4663 | | | | SAN JUAN | PR | 00926 | |
| 5726841 | NILDA SANDOVAL | CALLE 3 C15 JDNS TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726842 | NILDA YAIMEY NUNEZ GONZALEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 57701 | |
| 5462123 | NILES CHRISTINE | 1604 PAUL HARNEY DR | | | | EL PASO | TX | | |
| 5462124 | NILES COREY | 8035 EARLY COURT | | | | MOUNTAIN HOME AFB | ID | | |
| 5462125 | NILES GABBY | 2508 DANTE AVE N | | | | VINELAND | NJ | | |
| 5726843 | NILES JENNIFER | 20 HERITAGE | | | | IRVINE | CA | 92604 | |
| 5726844 | NILES JOHNNIE M | 3118 RACKLEY DR | | | | TALLAHASSEE | FL | 32310 | |
| 5726845 | NILES REESE | 193 RIVER BREEZE DR | | | | CHARLESTON | SC | 29407 | |
| 5726847 | NILES SEARS MCCOY | 2395 ST RT 7 | | | | COBLESKILL | NY | 12043 | |
| 5726849 | NILESHKUMAR GAJJAR | 3520 CLEVELAND HEIGHTS BL | | | | LAKELAND | FL | 33803 | |
| 5726850 | NILEXIS REYES | ESTANCIAS HOME C K19 CALLE 5 | | | | HUMACAO | PR | 00791 | |
| 5726851 | NILIERKY BANOS | 236 EAST 56TH STREET | | | | MIAMI | FL | 33055 | |
| 5429260 | NILIMA ONLINE SERVICES INC | 3422 OLD CAPITOL TRAIL 411 | | | | WILMINGTON | DE | | |
| 4903674 | Nilima Online Services Inc. | 10 Cambridge Drive | | | | Howell | NJ | 07731 | |
| 5726852 | NILKA CRUZ | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5726853 | NILKA PAGAN RODRIGUEZ | PO BOX 608 | | | | CAROLINA | PR | 00985 | |
| 5726854 | NILLECIA BOOKER | 15755 SAN JUAN DR | | | | DETROIT | MI | 48238 | |
| 5726855 | NILLER CAROL | 3419 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4574 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726856 | NILLIE WOMACK | 12603 JONNIE SANTANGELO LN | | | | INDEPENDENCE | LA | 70443 | |
| 5726857 | NILLO SANDRA | 1707 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| 5726858 | NILO JARED | 108 RAINMAKER DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 4134043 | Nilo Watch Parts Inc | B5 Tabonuco St. | Suite 216 PMB 358 | | | Guaynabo | PR | 00968-3029 | |
| 5726859 | NILORGE GEORGES | 3616 7TH ST | | | | BROOKLYN | MD | 21225 | |
| 5726860 | NILS PINTO | | 11100 | | | WASHINGTON | DC | 20016 | |
| 5726861 | NILS VAN DER STAD | 12131 INDUSTRY STREET | | | | GARDEN GROVE | CA | 92841 | |
| 5726862 | NILSA DIAZ | CALLE 34 SO 1555 CAPARRA TERRACE | | | | SAN JUAN | PR | 00933 | |
| 5726863 | NILSA FALCON | CALLE PUMAROSA 63 VALLE ARAMANA | | | | COROZAL | PR | 00783 | |
| 5726864 | NILSA GONZALEZ | CIUDAD MAZO CALLE 8 F170 | | | | SANLORENZO | PR | 00754 | |
| 5726865 | NILSA GUILLET | BO CRUZ HC03 BOX 6626 | | | | RINCON | PR | 00677 | |
| 5726866 | NILSA MARTINEZ | PO BOX 597 | | | | SABANA GRANDE | PR | 00637 | |
| 5726867 | NILSA MENDEZ | 1534 W CORTEZ | | | | CHICAGO | IL | 60622 | |
| 5726868 | NILSA NEGRON | BARINAS PARNUEVAS ACSIO PAG 215 | | | | YAUCO | PR | 00698 | |
| 5726869 | NILSA PACHECO | HC 02 BOX 8798 | | | | JUANA DIAZ | PR | 00795 | |
| 5726870 | NILSA PEREZ MORALES | EXT DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5726871 | NILSA RIVERA | BO CIBUCO 2 SECT LA MINA | | | | COROZAL | PR | 00783 | |
| 5726872 | NILSA RODRIGUEZ | PO BOX 385 | | | | CAGUAS | PR | 00726 | |
| 5726873 | NILSA SUAREZ | 1443 MAIN ST APT 3 | | | | WRCESTER | MA | 01603 | |
| 5462126 | NILSEN CAROL | P O BOX 272 | | | | STAFFORD SPRINGS | CT | | |
| 5726874 | NILSON AHUMADA | 312 ROBINSON AVE | | | | NEWBURGH | NY | 12550 | |
| 5462127 | NILSON KEN | 45263 FAIR OAKS DR UNKNOWN | | | | CANTON | MI | | |
| 5726875 | NILVA L ROSADA 25535374 | 427 WOODVALE PL APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 5726876 | NILVIA BONILLA | POBOX LA CUMBRE 615 | | | | SANJUAN | PR | 00926 | |
| 5726877 | NILZA QUINONEZ | CANCEL EL VERDE CALLE O ORTO NUM 1 | | | | CAGUAS | PR | 00725 | |
| 5726878 | NIMA GOLDMAN | -105 S AVOLYN AVE | | | | VENTNOR CITY | NJ | 08406 | |
| 5462129 | NIMAKO DICKSON G | 8026 BLOOMINGTON AVE | | | | BLOOMINGTON | MN | | |
| 5462130 | NIMCHUK MICHAEL | 6723 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | | |
| 5726879 | NIMCO MOHAMED | 4839 RENO DR | | | | SAN DIEGO | CA | 92105 | |
| 5726880 | NIMESKERN LESLEY | 33 EARLE STREET | | | | BROCKTON | MA | 02301 | |
| 5462131 | NIMMAGADDA SAILAJA | 55 KEVIN ANDREW DRIVE | | | | SCHAUMBURG | IL | | |
| 5726881 | NIMMO TOMIKA | 1360 EAST TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5726882 | NIMMONS BRITTNEY | 129 LOYDS LN | | | | WAYNESBORO | GA | 30830 | |
| 5726883 | NIMMONS JANETTA | 111 BONNIE LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5462132 | NIMMOWINES SHARON | PO BOX 1446 | | | | THAYNE | WY | | |
| 5726884 | NIMOX ANGELA | 3022 IRENE RD | | | | SUMMIT | MS | 39666 | |
| 5726885 | NIN GIOVANNI G | CALLE JAGUITA 13 BO SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 4128147 | NIN Group Inc | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634 | |
| 4128147 | NIN Group Inc | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634 | |
| 4865938 | NIN GROUP INC | 3326 N OTTAWA AVE | | | | CHICAGO | IL | 60634 | |
| 5834866 | NIN Group Inc. | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634 | |
| 5726886 | NINA A MANCHA | 1200 W LAUGHLIN | | | | HOBBS | NM | 88240 | |
| 5726887 | NINA AGUINO | 388 WHITE SWAN RD | | | | OHKAY OWINGEH | NM | 87566 | |
| 4778364 | Nina and Gerald Greene, on behalf of themselves and the certified Classes | Kaufman, Coren & Ress, P.C. | Deborah Gross, Esq. | 2001 Market Street | Suite 3900 | Philadelphia | PA | 19103 | |
| 5840483 | Nina and Gerald Greene, on behalf of themselves and the certified Classes | Deborah R.Gross,Esq | Kaufman, Coren & Ress, P.C | 2001 Market Street ,Suite 3900 | | Philadelphia | PA | 19103 | |
| 5840262 | Nina and Gerald Greene, on behalf of themselves and the certified classes | Redacted | | | | | | | |
| 5726888 | NINA B RODRIGUEZ | 717 GENTLE BREEZE DR | | | | MINNEOLA | FL | 34715 | |
| 5726889 | NINA BANAGAY | 447 NW MT MAZAMA ST | | | | MCMINNVILLE | OR | 97128 | |
| 5726890 | NINA BANKSON | 3706 P MERIWETHER | | | | DURHAM | NC | 27704 | |
| 5726891 | NINA BELTRAN | 811 EDYTHE STREET | | | | MANTECA | CA | 95337 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726892 | NINA BERLIDA | FIDALGO DIAZ 1948 | | | | SAN JUAN | PR | 00926 | |
| 5726893 | NINA CLARK | 120 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5726894 | NINA DANIELS | 954 CHESTERDALE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 5726895 | NINA DEMETRI CALDERON JOHNSON | 2838 R AVENUE | | | | OMAHA | NE | 68107 | |
| 5726897 | NINA ESTICK | PO BOX 646 | | | | FARMINGVILLE | NY | 11738 | |
| 5726898 | NINA EVANS | 751 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5726900 | NINA GORDAN | 80 BRIGHTON HILL RD | | | | COLUMBIA | SC | 29223 | |
| 5726901 | NINA GRAY | 5413 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5726902 | NINA HART | 3340 TEXTILE ROAD | | | | SALINE | MI | 48176 | |
| 5726903 | NINA J SMITH | 5511 NE OAKS RIDGE | | | | LEES SUMMIT | MO | 64064 | |
| 5726904 | NINA JOHNSON | 817 TOWNSEND FARM DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5726905 | NINA JONES | 121 WEST RD | | | | WARTRACE | TN | 37183 | |
| 5726906 | NINA KRIDER | 42 GALVERSTON ST APT 102 | | | | WASHINGTON | DC | 20032 | |
| 5726907 | NINA LANE | 1645 MONSARRAT ST | | | | MEMPHIS | TN | 38109 | |
| 5726908 | NINA LASKY | 290 6TH AVE | | | | NEW YORK | NY | 10014 | |
| 5726909 | NINA LEE | 2080 GRAYBROOK DR | | | | GRAYSON | GA | 30017 | |
| 5726910 | NINA LIERMANN | 4422 E SALMON RIVER ST | | | | NAMPA | ID | 83686 | |
| 5726911 | NINA LOPEZ | 1714 TREYWAY KN APT E | | | | CORPUS CHRISTI | TX | 78412 | |
| 5726912 | NINA MALE | 10850 STATE ROUTE 550 | | | | VINCENT | OH | 45784 | |
| 5726913 | NINA MCDUFFIE | 17102 CARRINGTON PARK DR | | | | TAMPA | FL | 33647 | |
| 5726914 | NINA MERRILL | 37949 6TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5726915 | NINA MONZIONE | 9093 SE HOBE RIDGE AVE | | | | HOBE SOUND | FL | 33455-4692 | |
| 5726916 | NINA MOORE | 11619 PARAMUS DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5726917 | NINA MOWREY | 314 DEEMER AVE | | | | FALLS CREEK | PA | 15840 | |
| 5726919 | NINA NIEVES | 3240 N RANDOLPH ST | | | | PHILA | PA | 19140 | |
| 5726920 | NINA PADGETT | 1870 SOUTH NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748 | |
| 5726921 | NINA PAESELY | 206 SOUTH THACHER ST | | | | ALBERTVILLE | AL | 35950 | |
| 5726922 | NINA PAYTON | 4525 SHARON CHASE DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5726923 | NINA PEDRONI | 1104 SHOSHONE TRAIL | | | | ALTO | NM | | |
| 5462133 | NINA PRESMELAAR | 32 DUNDEE TERRACE | | | | FREEHOLD | NJ | | |
| 5726924 | NINA PULIDO | 12401 STUDEBAKER RD | | | | NORWALK | CA | 90650 | |
| 5726925 | NINA RAMOS | 2839 ROSEHILLST | | | | PHILA | PA | 19133 | |
| 5726926 | NINA RODRIGUEZ | 3210 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5726927 | NINA ROSADO | 242 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5726928 | NINA ROUSH | PO BOX 192 | | | | DUNBAR | WV | 25064 | |
| 5726929 | NINA S WHITE | 2122 ROCK MOUNTAIN DR | | | | MC CALLA | AL | 35111 | |
| 5726930 | NINA SHAIN | 312 LINDEN DRIVE | | | | CENTERVILLE | IN | 47330 | |
| 5726931 | NINA SHAMAYEVA | 1543 WEST 1 STR APT D-4 | | | | BROOKLYN | NY | 11204 | |
| 5726932 | NINA SIMPSON | 340 F CONFIDENCE CT | | | | FAYETTEVILLE | NC | 28301 | |
| 5726933 | NINA SIROIS | 21 JACKSON RD | | | | POLAND | ME | 04274-6717 | |
| 5726934 | NINA STEVENS | 1257 SALT ARLINGTON | | | | RENO | NV | 89502 | |
| 5726935 | NINA STORY | 313 GATEWAY LN | | | | HOPKINSVILLE | KY | 42240 | |
| 5726936 | NINA TARASYUK | 5933 CREIGHTON WAY | | | | SACRAMENTO | CA | | |
| 5726937 | NINA TAYLOR | 5356 E ASBRY AVE | | | | AURORA | CO | 80222 | |
| 5726938 | NINA THAMES | 8014 S DANTE | | | | CHICAGO | IL | 60619 | |
| 5726939 | NINA TORRES | 1123 EDGEMOOR DR | | | | ARKANSAS CITY | KS | 67005 | |
| 5726940 | NINA TURNER | 738 HILL AVE | | | | WILKINSBURGH | PA | 15221 | |
| 5726942 | NINA WALKER | 133318 DIXIE HIGHWAY | | | | HOLLY | MI | 48326 | |
| 5726943 | NINA WALL | 7248 ROCA WAY | | | | SACRAMENTO | CA | 95842 | |
| 5726944 | NINA WYATT | 301 MAPLE AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 5429277 | NINA ZLOTKOWSKI | 818 E HICKORY DRIVE | | | | LANOKA HARBOR | NJ | | |
| 5726945 | NINAD PATHAK | 8715 AUTUMN RD | | | | HATFIELD | PA | 19440 | |
| 5726946 | NINAKIA LASHLEY | 6717 FOX MEADOW RD | | | | BALTIMORE | MD | 21207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726947 | NINCENTE CORTES | 656 AND A HALF 2ND ST | | | | SAN PEDRO | CA | 90731 | |
| 5726948 | NINE INK LLC | 110 WALL STREET 03-061 | | | | NEW YORK | NY | 10005 | |
| 5462134 | NINE SANDRA | 1024 BUCKLICK RD | | | | TERRA ALTA | WV | | |
| 4136553 | Nine West Holdings, Inc. | 200 North Rittenhouse Circle | | | | Bristol | PA | 19007 | |
| 4138693 | Nine West Holdings, Inc. | 200 North Rittenhouse Circle | | | | Bristol | PA | 19007 | |
| 5726949 | NINES JOY | 614 ELM ST | | | | CUMBERLAND | MD | 21502 | |
| 5726950 | NINETTE RILEY | 14408 LEMOLI AVE | | | | HAWTHORNE | CA | 11281 | |
| 5726951 | NINFA CONNOR | XXXXXXXXXXXX | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5726952 | NINFA FECHTER | 32 JACKSON PL | | | | RUTHERFORD | NJ | 07074 | |
| 5726953 | NINFA HERRERA | 3825 NW 7TH ST | | | | MIAMI | FL | 33150 | |
| 5726954 | NINFA I SANCHEZ-RAMIREZ | 1544 E MCKENZIE AVENUE | | | | FRESNO | CA | 93701 | |
| 5726955 | NINFA NULL | 680 N RANCHO SANTIAGO BLV | | | | ORANGE | CA | 92869 | |
| 5726956 | NINFA SOTELO | 5301 CLINTON AVE | | | | RICHMOND | CA | 94805 | |
| 5726957 | NING AN | 2020 NW NORTHRUP ST | | | | PORTLAND | OR | 97209 | |
| 5462135 | NING HONGYAN | 752 LACROSSE AVE | | | | WILMETTE | IL | | |
| 5726958 | NING YANG | 323 PEYTON CT | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5726959 | NING YU | 7339 BOOKER BAY | | | | SAN ANTONIO | TX | 78244 | |
| 5726960 | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | | NINGBO | | 315040 | CHINA |
| 4127037 | Ningbo Jade Shoes Co,Ltd | 6/F No 2 Jindu Building | 711 Baizhang Donglu | | | Ningbo | | 315040 | China |
| 4129384 | Ningbo Jade Shoes Co., Ltd | 6/F No. 2 Jindu Building 711 Baizhang | Donglu | | | Ningbo | | | China |
| 4127137 | Ningbo Jade Shoes.Co.,Ltd | 6/F No.2 Jindu Building 711 Baizhang | Donglu | | | Ningbo Zhejiang | | 315040 | China |
| 4807215 | NINGBO JUSHENG HATS INDUSTRY CO LTD | Redacted | | | | | | | |
| 5429279 | NINGBO JUSHENG HATS INDUSTRY CO LTD | NO48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIANG | | CHINA |
| 5726961 | NINGBO JUSHENG HATS INDUSTRY CO LTD | NO48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIANG | 315326 | CHINA |
| 4127074 | Ningbo Jusheng Hats Industry Co., Ltd. | No. 48 East Rd. Changhe Cixi Ningbo | | | | Ningbo | Zhejiang | 315326 | China |
| 5726962 | NINGBO SPLENDID HOME TEXTILES COLTD | ROOM 1106 FLOOR 11 CAIJIANG BLDG | 223 CAIHONG NAN ROADYINZHOU DISTRI | | | NINGBO | ZHEJIANG | | CHINA |
| 5726963 | NINH HAI | 2807 E 5TH PL ROOM 2025 | | | | TULSA | OK | 74104 | |
| 5726964 | NINHAM GERRY | 2 MARSTON AVE 4 | | | | EAU CLAIRE | WI | 54701 | |
| 5726965 | NINI ARNOLD | 46-029 LILIPUNA RD NONE | | | | KANEOHE | HI | 96744 | |
| 5726966 | NINITU NINITU | OLDE DERBY ROAD | | | | NORWOOD | MA | 02062 | |
| 5726967 | NINO ALBERT | P O BOX 425 | | | | KENNETT | MO | 63857 | |
| 5462136 | NINO ALVARO | 8791 HAMMERLY BLVD APT 83 | | | | HOUSTON | TX | | |
| 5726968 | NINO ANDREA | 1207 S PALM DR | | | | PHARR | TX | 78577 | |
| 5726969 | NINO DIPAOLO | 228 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5726971 | NINO MARTINEZ | 25 GLENWOOD ST | | | | SPRINGFIELD | MA | 01119 | |
| 5726972 | NINO OSCAR M | 4079 NW 79 AVE MIAMI | | | | MIAMI | FL | 33166 | |
| 5462137 | NINO REGINA | 1801 ROSEWOOD ST | | | | GRAND PRAIRIE | TX | | |
| 5726973 | NINON CASTREJON | 115 N DARFIELD AVE | | | | COVINA | CA | 91724 | |
| 5726975 | NINOSHKA AMADOR-REYES | PO BOX 3527 | | | | KINGSHILL | VI | 00851 | |
| 5726976 | NINOSKA CASTRILLO | 5274 ROUNDTREE PLACE F | | | | CONCORD | CA | 94521 | |
| 5726978 | NINOZKA BISHOP | 5473 ROUND TREE PLACE | | | | CONCORD | CA | 94521 | |
| 5429281 | NINTENDO OF AMERICA INC | PO BOX 957 | | | | REDMOND | WA | | |
| 5726979 | NINVEH GIL | 11C GREAT MEADOW LN TOP 102299 | | | | EAST HANOVER | NJ | 07936 | |
| 5726980 | NIOAMIC SALTERS | 130 SCHOOLHOUSE LANE | | | | COLUMBUS | OH | 43228 | |
| 5726981 | NIOKA CONNOR | 302 COLLINS ROAD | | | | MARSHALL | NC | 28753 | |
| 5726983 | NIOOLE MARRSHALL | 17645 HAINES ST | | | | PHILADELPHIA | PA | 19149 | |
| 5726984 | NIOVI PUELLO | 29 CHAPEL ST | | | | SPRINGFIELD | MA | 01109 | |
| 5726985 | NIOWI FLEETWOOD | 302 CALLAHAN ST | | | | ROME | GA | 30161 | |
| 5726986 | NIPA PEPRAH | 5614 WESLO WILLOW CIR | | | | GREENSBORO | NC | 27409 | |
| 5726987 | NIPP RYAN | 2432 E STOWE CT 6 | | | | COEUR D ALENE | ID | 83814 | |
| 5726988 | NIPPER VERNON | 5613 S 33RD W AVE APT 1313 | | | | TULSA | OK | 74132 | |
| 5726989 | NIPPS DIANE | PO BOX 96 | | | | COLVER | PA | 15927 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429283 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | PO BOX 13007 | NISOURCE INC | | | MERRILLVILLE | IN | | |
| 5726990 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | PO BOX 13007 | NISOURCE INC | | | MERRILLVILLE | IN | 46411-3007 | |
| 5726992 | NIQUANA WILSON | 9709 S HIGHLAND AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5726993 | NIQUETTE JESSICA | 24 GEORGE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5726994 | NIQUI WHEELER | 294 BROOKWOOD DR | | | | SENECA | SC | 29678 | |
| 5726995 | NIQUOLAS SPRINGER | 16 HAZELTON CV | | | | JACKSON | TN | 38305 | |
| 5726996 | NIQUWANA BULLOCK | 409 POTTERFIELD RD | | | | BALTIMORE | MD | 21244 | |
| 5726998 | NIRAJ PATEL | 21171 ELKTON RD | | | | ATHENS | AL | 35614 | |
| 5726999 | NIRAV PATEL | 5384 DANIELS DR | | | | TROY | MI | 48098 | |
| 5727000 | NIRIA VALADEZ | 2002 W ANNA AVE 2 | | | | LAREDO | TX | 78041 | |
| 5727001 | NIRIELIZ RODRIGUEZ | HC 388136 | | | | GUANICA | PR | 00653 | |
| 5727002 | NIRMALA PARBHOO | 7966 NW 14TH ST | | | | MIAMI | FL | 33126 | |
| 5462138 | NIRO KYLE | 7799 DUNHAM ROAD | | | | WALTON HILLS | OH | | |
| 5727004 | NIRZA GUSMAN | HC5 BOX 6629 | | | | AGUAS BUENAS | PR | 00703 | |
| 5727006 | NISA JOHNSON | 35 NORTH 18TH STREET | | | | HARRISBURG | PA | 17103 | |
| 5727007 | NISA MUHAMMAD | 213 BLUFFS TER | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5727009 | NISBAT SHAW | 18626- APT 6 | | | | MONTGOMERY VI | MD | 20886 | |
| 5462139 | NISBET ANNIE | 12688 E DESERT COVE AVE | | | | SCOTTSDALE | AZ | | |
| 5727010 | NISBETT ALLISON | 6230 N 38TH ST | | | | TAMPA | FL | 33610 | |
| 5727011 | NISEN GUMI GUAM | P O BOX 315829 | | | | TAMUNING | GU | 96931 | |
| 4881549 | Nisen Gumi Guam dba: Islandwide Services Unlimited (ISU) | PO Box 315829 | | | | Tamuning | GU | 96931 | |
| 5727012 | NISHA COLEMAN | 1600 66TH AVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5727013 | NISHA MCCALL | 2518 E ADISON ST | | | | BALTMD | MD | 21205 | |
| 5727015 | NISHAT T KAZI | 1005 PLEASANT RIDGE DR | | | | MARS | PA | 16046 | |
| 5727016 | NISHATA ELLINGTON | 56 MAGNOLIA TERRACE | | | | MONROE | GA | 30655 | |
| 5727018 | NISHIA POOLE | 6339 WHITE HORSE RD APT G-2 | | | | GREENVILLE | SC | 29611 | |
| 5727019 | NISHIDA YUSHI | 645 SARTORI AVE 3 | | | | TORRANCE | CA | 90501 | |
| 5462140 | NISHIKAWA JEFFREY | 28700 MOUNT SHASTA DRIVE | | | | RANCHO PALOS VERDES | CA | | |
| 5462141 | NISHIKAWA KATHY | 28700 MOUNT SHASTA DRIVE | | | | RANCHO PALOS VERDES | CA | | |
| 5462143 | NISHIMURA MARK | 2989 ALA ILIMA ST | | | | HONOLULU | HI | | |
| 5462145 | NISHIYAMA MAYUKO | 30B DIVISION STREET | | | | BYRAM | CT | | |
| 5727020 | NISI AUNT | 3739 MARLIN AVE | | | | TROTWOOD | OH | 45416 | |
| 5727021 | NISIUS SHARYN | 308 N MAIN ST | | | | LEWISBURG | OH | 45338 | |
| 5727022 | NISLEY JOYCE | 54485 DAY RD | | | | FT PIERCE | FL | 34950 | |
| 5727023 | NISPEL JOSEPH | 18900 E 6TH ST | | | | INDEPENDENCE | MO | 64056 | |
| 5462146 | NISSEN CATHERINE | 2595 BROOKHAVEN DR | | | | SANTA ROSA | CA | | |
| 4884952 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051 | |
| 5462147 | NISSLEY LYNDSEY | 968 VOLTERRA LANE | | | | CINCINNATI | OH | | |
| 5727025 | NISVET TALIC | 2929 1ST AVE 222 | | | | SEATTLE | WA | 98121 | |
| 5462148 | NISWONGER APRIL | 3702 SOLOMON DRIVE | | | | KILLEEN | TX | | |
| 5727027 | NITA BODINE | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 5727028 | NITA CABANA | 5915 GREENTREE RD | | | | WEST BETHESDA | MD | 20817 | |
| 5727029 | NITA DONALD | 221 NEAL CT | | | | GREENVILLE | SC | 29601 | |
| 5727030 | NITA EVANS | 898 TEN ROD RD | | | | FARMINGTON | NH | 03835 | |
| 5727031 | NITA MAURA | 403 NEWTON TERRACE | | | | SALISBURY | MD | 21801 | |
| 5727032 | NITA MENDEOLA | 21038 BARRETT SMITH RD | | | | DULZURA | CA | 91917 | |
| 5727033 | NITA OCTETREE | 400 BRONTE LANE | | | | CARY | NC | 27513 | |
| 5727034 | NITA PETERSON | 128 VALCOUR RD | | | | COLUMBIA | SC | 29212 | |
| 5727037 | NITA THURMAN | 8235 ROBERTSON RD | | | | WHITE HOUSE | TN | 37188 | |
| 5727038 | NITA VOSMEIER | 1501 RILEY HILLS DR | | | | RICHMOND | IN | 47374 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727039 | NITALIA DIAZ | 430 N WILMINGTON BLVD APT B2111 | | | | WILMINGTON | CA | 90744 | |
| 5727040 | NITASHA SEHGAL | 190 RED OAK DR | | | | BUFFALO | NY | 14221 | |
| 5727041 | NITASHA THOMAS | 2501 SWEDE | | | | EAST NORRITON | PA | 19401 | |
| 5727042 | NITATALI TURNER | 7761 AURBURN | | | | DETROIT | MI | 48228 | |
| 5727043 | NITCH BILLY | 217 BAYAM ST | | | | HAVELOCK | NC | 28532 | |
| 5727044 | NITCH FLORENCE | 2871 N OCEAN BLVD 425 | | | | BOCA RATON | FL | 33431 | |
| 5727045 | NITCHER MICHELLE | PO BOX 4774 | | | | TOPEKA | KS | 66604-0774 | |
| 4865127 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | |
| 5727046 | NITER NITER | 2008 CROSSINGS DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5727047 | NITERRIA ROLAND | 616 BLUFF ST | | | | LANSING | MI | 48906 | |
| 5727048 | NITHIN VUNNAM | 4706 7TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 5727050 | NITIN CHOPRA | 44697 MALDEN PL | | | | ASHBURN | VA | 20147 | |
| 5727051 | NITISHA SREE | 4420 CYPRESS CREEK PKWY | | | | HOUSTON | TX | 77068 | |
| 5727052 | NITMAR CLUDIO ANDUJAR | C-1 BZN111 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 5462149 | NITSCHE PETER | 710 BELLEVIEW ST N | | | | DALLAS | TX | | |
| 5462150 | NITSCHKE TAYLOR | 9741 WASHINGTON LOOP APT A | | | | FORT DRUM | NY | | |
| 5727053 | NITTA STUART | 1900 BERGS HOME | | | | ST THOMAS | VI | 00802 | |
| 5429291 | NITTANY CENTRE REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | | |
| 4804123 | NITTANY CENTRE REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4804123 | NITTANY CENTRE REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4804123 | NITTANY CENTRE REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5462151 | NITTINGER AMY | 23 E CHURCH ST | | | | FREDERICK | MD | | |
| 5462152 | NITTMANN NYDIA | 3231 E MATTERHORN DRIVE | | | | FLAGSTAFF | AZ | | |
| 5727054 | NITYANANDA MAHARANA | 285 RANDALL AVE | | | | ELMONT | NY | 11003 | |
| 5727055 | NITZ TIFFANY | 1133 8TH ST NW | | | | CANTON | OH | 44703 | |
| 5727056 | NITZA AYALA | P BOX 414 | | | | CULEBRA | PR | 00775 | |
| 5727057 | NITZA CORREA | MANSIONES DEL GOLF | | | | CAGUAS | PR | 00725 | |
| 5727058 | NITZA CRUZ | CALLE SAN RAFAEL E123 URB | | | | BAYAMON | PR | 00957 | |
| 5727060 | NITZA LABOY | URB STA ISIDRA II CALLE 9 54 | | | | FAJARDO | PR | 00738 | |
| 5727061 | NITZA LAMOLLI | URB MORALES 7 | | | | CABO ROJO | PR | 00623 | |
| 5727062 | NITZA MATOS | EDIF 5 VILLA CONCEPCION 56 | | | | CATANO | PR | 00948 | |
| 5727063 | NITZAIDA AYALA | PO BOX 1018 | | | | CANOVANAS | PR | 00729 | |
| 5462153 | NITZEL MATTHEW | 99069A MOUNTAIN VIEW DRIVE | | | | FORT DRUM | NY | | |
| 5727064 | NIUA HAFOKA | 8723 S620 E | | | | SANDY | UT | 84070 | |
| 5727065 | NIUIKA RAMIREZ | 302 HOLMSTEAD AVE | | | | BRONX | NY | 10473 | |
| 5727066 | NIUILA TOILEA | 649 HOLUA DR | | | | KAHULUI | HI | 96732 | |
| 5727067 | NIURCA HORRACH | RESIDENCIAL MANUEL F ROSY EDIF 15 | | | | SAN GERMAN | PR | 00683 | |
| 5727068 | NIURKA ACOSTA | 3461 ALLERTON CT | | | | DUMFRIES | VA | 22026 | |
| 5727069 | NIURKA CABEZUDO | MATIA GONZALEZ GARCIA 59 | | | | GURABO | PR | 00778 | |
| 5727070 | NIURKA CRUZ | HC 02 BOX 17143 | | | | ARECIBO | PR | 00612 | |
| 5727071 | NIURKA GARCIA | 1552 GEORGRTOWN DR | | | | LAKELAND | FL | 33811 | |
| 5727072 | NIURKA HORACH AYALA | RES MANUEL FROSSY EDIF 15 APT 95 | | | | SAN GERMAN | PR | 00683 | |
| 5727073 | NIVA SCOTT | 1 LEIGHTON ST APT518 | | | | CAMBRIDGE | MA | 02141 | |
| 5727074 | NIVEA BOWSER | 11 TYLER DR | | | | WILLINGBORO | NJ | 08046 | |
| 5727075 | NIVEEN GARAS | 22100 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5727076 | NIVENS HOLLIE | 163 CABELL BLVD | | | | ROCKINGHAM | NC | 28054 | |
| 5727077 | NIVES JOSEAN | URB SUMMY HILLS CALLE SUNLIGHT | | | | GUAYNABO | PR | 00921 | |
| 5727078 | NIVIA MARTHA | 1655 POST RD | | | | WESTPORT | CT | 06880 | |
| 5727079 | NIVIAM BORRERO | LA MONTAVA 73 | | | | ENSENADA | PR | 00647 | |
| 5462154 | NIVISON JOHN | 188 EAGLEVILLE RD 188 EAGLEVILLE RD | | | | BLANCHARD | PA | | |
| 5462155 | NIWINSKI DONNA | 285 JONES ST | | | | AMSTON | CT | | |
| 5727080 | NIX AVIS | 4023 5TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5462156 | NIX BOB | 1028 BONNY LAKE CT | | | | HENDERSON | NV | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727081 | NIX BOBBY | 4000 N SHEPHERD | | | | HOUSTON | TX | 77091 | |
| 5727082 | NIX CRYSTAL | 181 HIOTT ST | | | | BARNWELL | SC | 29812 | |
| 5462158 | NIX ETHAN | 109 E RICKETTS ST | | | | KOKOMO | IN | | |
| 5462159 | NIX FONDA | 268 TWIN VALLEY DR | | | | CLEMMONS | NC | | |
| 5727084 | NIX JADA | 102 NATIONAL CT APT B | | | | ALBANY | GA | 31721 | |
| 5727085 | NIX JENNIFER | 19400 MAGNOLIA AVE | | | | CITRONELLE | AL | 36522 | |
| 5727086 | NIX JEROME | 499 CREEK CROSSING CT | | | | GRAYSON | GA | 30017 | |
| 5727087 | NIX LASUNDRA | 1309 GALAXY DR | | | | DOTHAN | AL | 36301 | |
| 5727088 | NIX LATORNIA | 11301 SW 200 ST | | | | CULTER BAY | FL | 33157 | |
| 5727089 | NIX MARY E | 100 S SPOOKY LN | | | | SNTA ROSA BCH | FL | 32459 | |
| 5727090 | NIX MYESHA | 954 E PINE LANE | | | | JESUP | GA | 31545 | |
| 5727091 | NIX NICHLOS | 1447 US 19 S UNIT 28B | | | | LEESBURG | GA | 31763 | |
| 5727093 | NIX RONNIE | 283 COUNTRY RD | | | | BOWMAN | SC | 29018 | |
| 5727095 | NIX TERESA | 2619 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5727096 | NIX TONI | PO BOX 100 | | | | HOOPA | CA | 95546 | |
| 5727097 | NIX ULMER | 40700 NW 15TH STREET | | | | PIEDMONT | OK | 73078 | |
| 5727098 | NIX WENDY | 119 VANCE AVE | | | | BLACK MTN | NC | 28711 | |
| 5727099 | NIXA SMALL ENGINE | 722 W KATHRYN ST | | | | NIXA | MO | 65714 | |
| 5727100 | NIXCON KEVIN A | 113 WOODBRIDGE ST | | | | GASTONIA | NC | 28056 | |
| 5727101 | NIXION CANDICE | 924 JENNY LEE DR | | | | PEVELY | MO | 63070 | |
| 5727102 | NIXION EVELYN | 8800 FRANFORD AVE | | | | PHILA | PA | 19136 | |
| 5727103 | NIXON ALBERTHA | 11130 SW 169TH TER | | | | MIAMI | FL | 33157 | |
| 5727104 | NIXON ANDREA | NOADDRESS | | | | NORFOLK | VA | 23504 | |
| 5727105 | NIXON ANGELICA | 535 TREMONT AVE 7 | | | | LONG BEACH | CA | 90814 | |
| 5727106 | NIXON ANNETTE M | 208 CHALLENGER AVE | | | | HAMPTON | VA | 23665 | |
| 5727107 | NIXON APRIL | 1211 NORTH 24TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 5727108 | NIXON BONITA | 2300 19TH ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5727109 | NIXON BONNIE | 4404 CASSELL BLVD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5727110 | NIXON BRANDY | 1570 INMAN RD | | | | LITTLE RIVER | SC | 29566 | |
| 5727111 | NIXON BUILDING SERVICES LLC | 13103 SE NIXON AVE | | | | MILWAUIE | OR | 97222 | |
| 5727112 | NIXON CANDIE | 2601 NW 23RD BLVD 216 | | | | GAINESVILLE | FL | 32605 | |
| 5727113 | NIXON CATHY | 378 MAIN STREET | | | | ADDYSTON | OH | 45001 | |
| 5727114 | NIXON CODY | 3453 CONIFER TR | | | | EVANS | GA | 30809 | |
| 5727115 | NIXON DELORES M | 3303 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5727117 | NIXON DENISE | 23 ALLEN AVE | | | | FOLKSTON | GA | 31537 | |
| 5727118 | NIXON DUANE | 3760 SHADY RUN RD | | | | MELBOURNE | FL | 32934 | |
| 5727119 | NIXON ERICA | 103 BERRY ST | | | | CASTLE HAYNE | NC | 28429 | |
| 5727120 | NIXON GAYLENE | 805 SHIVLEY CREEK RD | | | | DAYS CREEK | OR | 97429 | |
| 5727121 | NIXON GREG | 503 S 14TH ST | | | | WILMINGTON | NC | 28401 | |
| 5727122 | NIXON HATTIE | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |
| 5462161 | NIXON JOHN | 179 ALDEN AVE | | | | NEW HAVEN | CT | | |
| 5727124 | NIXON KERINA M | 7732 CROAKER RD APT 103 | | | | WMSBG | VA | 23188 | |
| 5462162 | NIXON KEVIN | 11 SCUDDER AVE | | | | MANORVILLE | NY | | |
| 5727125 | NIXON KIM | 503 N 20TH PLACE | | | | PALATKA | FL | 32177 | |
| 5727126 | NIXON LATISHEA | 1313 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5727127 | NIXON LYVETTE | 100 E OLD POST RD | | | | CHERRYVILLE | NC | 28021 | |
| 5727129 | NIXON MICHELLE | 140 LOCKVIEW DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5727130 | NIXON NICOLE | 869 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5727131 | NIXON OBAFAMI | 2048 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5727132 | NIXON PAT | 6013 PRESERVE PASS | | | | FAIRBURN | GA | 30213 | |
| 5462163 | NIXON PENNY | 560 DEMPSEY AVE | | | | CREVE COEUR | IL | | |
| 5727133 | NIXON PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5727134 | NIXON RAVEN | 1709 MARTIN BLUFF RD APT 3 | | | | GAUTIER | MS | 39553-4342 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4580 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462164 | NIXON REGINALD | 10610 WORTHINGTON HILLS MANOR FULTON121 | | | | ROSWELL | GA | | |
| 5727137 | NIXON ROSIE | 1425 TIFT AVE | | | | TIFTON | GA | 31794 | |
| 5727138 | NIXON RUTH | 13131 BARBARA ANN APT 18 | | | | ORTH HOLLYWOOD | CA | 91605 | |
| 5727139 | NIXON RUTHIE | 123 WHITAKER DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5727140 | NIXON SANDRA L | 12511 S SOONER ROAD | | | | OKLAHOMA CITY | OK | 73165 | |
| 5727141 | NIXON SHAKEILA | 1921 NICOLE LEE CIRCLE APT 111 | | | | APOPKA | FL | 32703 | |
| 5462165 | NIXON SHARON | 1270 CRYSTAL POINTE CIR | | | | FENTON | MI | | |
| 5727142 | NIXON SHEIK | 5521 GREAT PINE LN | | | | JACKSONVILLE | FL | 32244 | |
| 5727143 | NIXON SHERRY | 81INDIGO | | | | SPARKS | GA | 31647 | |
| 5727144 | NIXON SUBRENA | 1466 COOLIDGE DR | | | | ST LOUIS | MO | 63132 | |
| 5727145 | NIXON TASHA | 621 MURTLEWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5727147 | NIXON TRESHON | 500A GREGORY CT | | | | SALSIBURY | MD | 21804 | |
| 5727148 | NIXY RIVERA | CALLE MELERO 20 | | | | PONCE | PR | 00732 | |
| 5727149 | NIYA DAVIS | 4814 S CALUMET | | | | CHICAGO | IL | 60615 | |
| 5727150 | NIYA GAMBLE | 711 VINTON STREET APT 9 | | | | OMAHA | NE | 68521 | |
| 5727151 | NIYA L BROWN | 3647 WOODLEY RD | | | | MONTGOMERY | AL | 36116 | |
| 5727152 | NIYAH SHIELDS | 316 NE 174TH ST | | | | SEATTLE | WA | 98155 | |
| 5727154 | NIZ CINTHYA | 4109 CHENOWITH RD UNIT C10 | | | | THE DALLES | OR | 97058 | |
| 5727155 | NIZ KIM | 15832 LASHBURN ST | | | | WHITTIER | CA | 90603-2849 | |
| 5727156 | NJ ADVANCE MEDIA | P O BOX 784587 | | | | PHILADELPHIA | PA | 19178 | |
| 5429295 | NJ FAMILY SUPPORT PROCESSING | PO BOX 4880 | | | | TRENTON | NJ | | |
| 5727157 | NJAI HOLLY A | 6204 E 154TH TERR | | | | GRANDVIEW | MO | 64030 | |
| 5727158 | NJAI RAMATULAI | 6802 RED TOP RD APT 4 | | | | TAKOMA PARK | MD | 20912 | |
| 5727159 | NJENGA SOLEDED | 952 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 5727160 | NJERI SKEETE | 4283 ARABIAN WAY | | | | SNELLVILLE | GA | 30039 | |
| 5727161 | NJIRU STACY | 415 CHAMPERY DR | | | | OSCEOLA | IN | 46561 | |
| 5429297 | NJNG | PO BOX 11743 | | | | NEWARK | NJ | | |
| 5727162 | NJOKU ANNETTE | 226 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5727163 | NJOKU IHEOMA | 625 E 131ST ST | | | | CLEVELAND | OH | 44108 | |
| 5727164 | NJONKOU ABOUBAKAR | 3900 HAMILTON | | | | HYATTSVILLE | MD | 20781 | |
| 5727165 | NJOYI FLORENCE | 1291 MAYNARD DR E | | | | SAINT PAUL | MN | 55116 | |
| 5727166 | NKECHI ONUOHA | 1780 BROADWAY ST | | | | ANN ARBOR | MI | 48105 | |
| 5727168 | NKETIA PEARL O | 11900 WHITE BLUFF RDAPT | | | | SAVANNAH | GA | 31419 | |
| 5727169 | NKOSI SEALS | 31 PARK CIRCLE | | | | FT WALTON BCH | FL | 32548 | |
| 5727170 | NKRUMAH ANGELA | 15 JUPITER DR | | | | MODENA | NY | 12548 | |
| 5462168 | NKUKU NORA | 17507 HEATH GROVE LN | | | | RICHMOND | TX | | |
| 5727171 | NLENS LOURDES | 1652 ELIZBERG CT APT 7 | | | | KEYWEST | FL | 33040 | |
| 5429299 | NLIFE LLC | 9040 VANCE ST APT 301 | | | | BROOMFIELD | CO | | |
| 4880767 | NLMS INC | P O BOX 178 | | | | BETHEL | OH | 45106 | |
| 4127001 | NLMS, Inc. | PO Box 178 | | | | Bethel | OH | 45106 | |
| 5727172 | NM ENVIRONMENT DEPT | 3400 MESSINA SUITE 5000 | | | | FARMINGTON | NM | 87402 | |
| 5429301 | NM STUDENT LOAN GUARANTEE CORP | PERFORMANT RECOVERY INC PO BOX 90504 | | | | PLEASANTON | CA | | |
| 5016044 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016368 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016637 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016044 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016627 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5801392 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016044 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5016149 | NM Taxation & Revenue Department Creditor Number: 2264299 | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5727173 | NMARRY NMARRY | 4495 49TH AVE N | | | | ST PETE | FL | 33714 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4581 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5727174 | NMN SMITH | 315 W GORDON PIKE TRLR 137 | | | | BLOOMINGTON | IN | 47403-4528 | |
| 4806481 | NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 5727175 | NN BAYLIS | 1879 ILLINOIS | | | | RIVERSIDE | CA | 92507 | |
| 5727176 | NN DAVIS | 4226 STANWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5727177 | NN HARDIN | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5727178 | NN JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | |
| 5727179 | NN KING | REELFOOT DRIVE | | | | NEW ORLEANS | LA | 70119 | |
| 5727180 | NN LEWELLYN | 4710 MORTON DRIVE | | | | JONESBORO | AR | 72401 | |
| 5727181 | NN LOGAN | 230 E OASIS ST | | | | BLYTHE | CA | 92225 | |
| 5727182 | NN MARKUS | 142 27TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5727183 | NN NULL | 1701 23RD ST | | | | NICEVILLE | FL | 32578 | |
| 5727184 | NN PRICE | 320 N SHADY LN APT 26 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5727185 | NN PULLELLA | 120 MAURER AVE | | | | LAUREL SPGS | NJ | 08021 | |
| 5727186 | NN RICHARDSON | 707 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55419 | |
| 5727187 | NN ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 90205 | |
| 5727188 | NN RODRIGUEZ | 1974 WOODVALE AVE | | | | READING | PA | 19606 | |
| 5727189 | NN SCOTT | 635 EDWARDS AVE | | | | CUYAHOGA FLS | OH | 44221 | |
| 5727190 | NN SIMMS | 5912 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5727191 | NN SMITH | 4506 MAGEE AVE | | | | PHILA | PA | 19135 | |
| 5727192 | NN VALDIVIA | 1804 TRAVIT | | | | THE DALLES | OR | 97058 | |
| 5727193 | NN WASHINGTON | 5611 S 32ND ST | | | | PHOENIX | AZ | 85340 | |
| 5727194 | NNAM ALFRED | 1416 FOGGY GLEN CT | | | | SILVER SPRING | MD | 20906 | |
| 5727195 | NNANNAGRIMES JENNIFER | 63 FISHER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5727196 | NNEEKA BOWLES | 1214 BLUFF COURT | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5727198 | NNN MOORE | 1241 POTOMAC AVE APT 2 | | | | HAGERSTOWN | MD | 21742 | |
| 5727199 | NNNN NOBOA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18201 | |
| 5727200 | NNNN SPENCER | 351 MEADOWLAKE DR | | | | DOWNINGTOWN | PA | 19335 | |
| 5727201 | NNY GARCIA | 1160 KENTWOOD LN APT 516 | | | | SAN LEANDRO | CA | 94578 | |
| 5727202 | NO NAME | NO ADDRESS | | | | HOUSTON | TX | 77004 | |
| 5727203 | NOA MARIA J | BO CIMITO BAJO APART 20662 | | | | SAN JUAN | PR | 00928 | |
| 5462169 | NOACK HEIDI | 15126 SHELLWOOD LN | | | | FRISCO | TX | | |
| 5462170 | NOAD CINDY | 81 5-12 MILE ROAD | | | | GOSHEN | CT | | |
| 5727204 | NOAH GORDON | 7 CIRCLE DRIVE | | | | GLENS FALLS | NY | 12801 | |
| 5727205 | NOAH HARRIS | 1353 DOWNS DR SW | | | | ATLANTA | GA | 30311 | |
| 5727206 | NOAH RITA | XXXX | | | | DURHAM | NC | 27705 | |
| 5727207 | NOAH ROSOFF | 227 BIRMMINGHAM AVE | | | | PITTSBURGH | PA | 15210 | |
| 5727208 | NOAH SILVER | 243 CHICO AVE | | | | SANTA CRUZ | CA | 95060 | |
| 5727209 | NOAH STEVE | 700 STEEL LANE | | | | LAYTONVILLE | CA | 95454 | |
| 5727210 | NOAHS BATTERY | 320 E 30TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5727211 | NOAKES TOINETTE Y | 1162 ROCKINGHAM DR | | | | REIDSVILLE | NC | 27320 | |
| 5462171 | NOBEL MARION | 26531 PEGASUS WAY | | | | MORENO VALLEY | CA | | |
| 5727212 | NOBEL SHERIKA | 5814 W ROOSAVELT | | | | MILWAUKEE | WI | 53216 | |
| 5727213 | NOBELS JENNA | 401 SABER ST | | | | SUMMERVILLE | SC | 29483 | |
| 5727214 | NOBILE LAURIE | 103 ADRIENNE CT | | | | DINGMANS FERRY | PA | 18328 | |
| 5462172 | NOBILE ROSEMARIE | 990 W BLUE SPRING AVE | | | | ORANGE CITY | FL | | |
| 5462173 | NOBIS DAVID | 311 14TH ST NW | | | | MASON CITY | IA | | |
| 5727215 | NOBLE AIRRIEAL | 500 SOUTH WARNER AVE | | | | PERRY | FL | 32348 | |
| 5462174 | NOBLE ANDREW | 1723 KENYON CIR APT F | | | | KISSIMMEE | FL | | |
| 5727216 | NOBLE ASHLEE J | 170 IDYLWILD ST NE | | | | WARREN | OH | 44483 | |
| 5462175 | NOBLE BENJAMIN | 400 THELMA AVENUE | | | | XENIA | OH | | |
| 5727217 | NOBLE BETTY | 11208 E 21ST ST S | | | | INDEPENDENCE | MO | 64052 | |
| 5727218 | NOBLE CAROLYN | 1002 BELL AVE | | | | ST LOUIS | MO | 63119 | |
| 5727219 | NOBLE CHRISTINA | 930 W 18TH ST | | | | LORAIN | OH | 44052 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462176 | NOBLE CHRISTINE | 244 PLEASANT VALLEY RD MONTGOMERY091 | | | | KING OF PRUSSIA | PA | | |
| 5462177 | NOBLE DANIEL | 1040 LONG COVE RD | | | | GALES FERRY | CT | | |
| 5462178 | NOBLE DANNY | 206 S BOGGIE ST | | | | ATLANTA | TX | | |
| 5727220 | NOBLE DARCY | 176 CAT MOUSAM RD | | | | KENNEBUNK | ME | 04043 | |
| 5727221 | NOBLE DAWN | 123 PINEHURST AVE | | | | NARROWS | VA | 24124 | |
| 5727222 | NOBLE DEBBIE | 3598 BLUEMONT PK | | | | HILLIARD | OH | 43026 | |
| 5727223 | NOBLE DIANN M | 26 GOODWIN ROAD | | | | TRENTON | SC | 29847 | |
| 5727224 | NOBLE DOMINIQUE D | 305 NW 4TH | | | | LAWTON | OK | 73501 | |
| 5727226 | NOBLE EURLUH | 10134 PUCKETT ST SW | | | | COVINGTON | GA | 30014 | |
| 5462180 | NOBLE GARY | 13700 N FOUNTAIN HILLS BLVD APT 236 | | | | FOUNTAIN HILLS | AZ | | |
| 4862488 | NOBLE GAS SOLUTIONS INC | 20 CENTER STREET | | | | ALBANY | NY | 12204 | |
| 5727227 | NOBLE GERALD | 7761 CINNZANESVILLE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5727228 | NOBLE GREG | 3145 SW NELSON RD | | | | ST JOSEPH | MO | 64504 | |
| 5462181 | NOBLE HEATHER | 93 CADILLAC AVE | | | | ROCHESTER | NY | | |
| 5727229 | NOBLE HENRY | 1907 S LAKE FERGUSON RD | | | | GREENVILLE | MS | 38703 | |
| 5462182 | NOBLE INGRED | 17 HENRY ST | | | | DANBURY | CT | | |
| 5727230 | NOBLE IRIS | 315 N MAPLE ST | | | | EATON | OH | 45320 | |
| 5727231 | NOBLE JOE | 150 OLD ALFRED ROAD | | | | E WATERBORO | ME | 04030 | |
| 5727232 | NOBLE JUSTICE | 226 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 28546 | |
| 5727233 | NOBLE KEISHA | 324 S LORRIANE | | | | WICHITA | KS | 67211 | |
| 5727234 | NOBLE KENDA | 6412 RAIDER HOLLOW ROAD | | | | MUNFORDVILLE | KY | 42765 | |
| 5727235 | NOBLE KERRY | 15897 HASTINGS RD | | | | ATHENS | AL | 35613 | |
| 5727236 | NOBLE LAKEISHA | 2720 SUMMERFIELD DR | | | | EDMOND | OK | 73012-6522 | |
| 5727237 | NOBLE MARCELLA | 1616 HWY 49 LOT 6 | | | | PERKINSTON | MS | 39573 | |
| 5727238 | NOBLE MARILYN D | 509 RUGGLES RD | | | | SAINT LOUIS | MO | 63135 | |
| 5727239 | NOBLE NANCY | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5727240 | NOBLE PATRICIA | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5727241 | NOBLE REED | 25 STRICKLAND LANE | | | | BUIES CREEK | NC | 27506 | |
| 5462183 | NOBLE RICHARD | 1080 JULIE LN SPC 30 | | | | SOUTH LAKE TAHOE | CA | | |
| 5727242 | NOBLE SANDRA | 54 HAYNES ST | | | | DAYTON | OH | 45410 | |
| 5727243 | NOBLE SHEENA | 9915 HILLCREST | | | | KANSAS CITY | MO | 64134 | |
| 5727244 | NOBLE SHEENA L | 3113 NE 37TH ST APT303 | | | | KC | MO | 64117 | |
| 5727246 | NOBLE SUMMER | 2742MAYWOOD RD | | | | INDIANAPOLIS | IN | 46241 | |
| 5462184 | NOBLE THOMAS | 25 NEWBERRY CT | | | | BLUFFTON | SC | | |
| 5727247 | NOBLE TITUS | 4018 W VINE ST | | | | ENID | OK | 73701 | |
| 5727248 | NOBLE WILLIAM | 110 E LOCUST ST | | | | RICHMOND | KY | 40475 | |
| 5727249 | NOBLES ALICIA L | 23869 HWY 45 | | | | SHUBUTA | MS | 39360 | |
| 5727250 | NOBLES BOBBY | 12433 COUNTY LINE RD | | | | MOUNDVILLE | AL | 35474 | |
| 5727251 | NOBLES CHARITY | NA | | | | WARNER ROBINS | GA | 31093 | |
| 5727252 | NOBLES CIARA | 2930 NE 39TH ST | | | | KC | MO | 64117 | |
| 5727253 | NOBLES ELIOT | BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 5727254 | NOBLES ENID | HC 02 BOX 9275 | | | | GUAYNABO | PR | 00971 | |
| 5727255 | NOBLES MAURICE | 1523 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 5462186 | NOBLES PAMELA | 7648 ABBOTT CT | | | | NEW PORT RICHEY | FL | | |
| 5727256 | NOBLES ROSE | 1918 NORTH TWAIN AVE | | | | NIXA | MO | 65714 | |
| 5727257 | NOBLES SHALINEKE | 2466 S 66TH ST 3 | | | | WEST ALLIS | WI | 53219 | |
| 5727259 | NOBLES STACEY | 2366 ERWINLAN | | | | LAWTON | OK | 73505 | |
| 5727260 | NOBLES VALARIE | 62 OLIVE CIRCLE | | | | OCALA | FL | 34472 | |
| 5727261 | NOBLES VICTORIA | 1924 KING DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5727262 | NOBLIN SANTANA | 3883 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5727263 | NOBLISSE LU W | 1429 A KANEPOONUI RD | | | | KAPAA | HI | 96746 | |
| 5727264 | NOBLITT ANGELA | 156 HAILEY RD | | | | SALISBURY | NC | 28146 | |
| 5727266 | NOBREGAS PATRICIA | 11920 APATITE AVE | | | | HESPERIA | CA | 92345 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727267 | NOBRIGE SUSAN | 946 MAKAALA DR | | | | WAILUKU | HI | 96793 | |
| 5727268 | NOCEDA LORETTA | 1128 OLD LEE HWY APT 4 | | | | TUSCUMBIA | AL | 35674 | |
| 5727269 | NOCELLA DENISE | 580 HEATHCLIFF DR | | | | SEAFORD | NY | 11783 | |
| 5462187 | NOCELLA DIANE | 44 MARTY DRIVE N | | | | MERRIMACK | NH | | |
| 5462188 | NOCH GERALDINE | 3995 MINER DR | | | | BRUNSWICK | OH | | |
| 5727270 | NOCHO TARA | 206 SUNNYSIDE DR | | | | LEESBURG | FL | 34748 | |
| 5727271 | NOCITA MOLLY | 6907 WRIGHT PLZ | | | | OMAHA | NE | 68106 | |
| 5727272 | NOCK KEYAUNTAE | 19287 KALLER RD | | | | MELFA | VA | 23410 | |
| 5727273 | NOCKI JOYCE A | PO BOX 1105 | | | | FRUITLAND | NM | 87416 | |
| 5727274 | NODAL ENRIQUE | 288 WHITMORE ST 206 | | | | OAKLAND | CA | 94611 | |
| 5727275 | NODAL GINA | 5501 3RD AVE APT 248 | | | | KEY WEST | FL | 33040 | |
| 5462189 | NODARI WENDY | 8836 LA ROCA AVE | | | | FOUNTAIN VALLEY | CA | | |
| 5727277 | NODICA BYRD | 212 DAVIS STREET | | | | SALISBURY | MD | 21804 | |
| 5727278 | NODJON BAKAYOKO | 3804 DUNSINANE DR | | | | SILVER SPRING | MD | 20906 | |
| 5727279 | NOE AMANDA | 2147 SW 11 ST | | | | MIAMI | FL | 33133 | |
| 5462191 | NOE BRENDA | 1356TH STREET APT 201 | | | | MILTON | WV | | |
| 5727280 | NOE BRENDA | 1356TH STREET APT 201 | | | | MILTON | WV | 25541 | |
| 5727281 | NOE CARISSA | 56355 S 580 RD | | | | OAKS | OK | 74368 | |
| 5727282 | NOE CARMONA | 8409 CARMEN AVILA RD 0 | | | | EDINBURG | TX | 78542 | |
| 5727283 | NOE CIRILO | 1832 BARLOW AVE | | | | DALLAS | TX | 75224 | |
| 5727284 | NOE CONNIE | 1110 E 37TH ST | | | | DAVENPORT | IA | 52807 | |
| 5727285 | NOE DAVID K | 1486 EFNER DR | | | | COLUMBUS | OH | 43227 | |
| 5727286 | NOE DIAZMARQUEZ | 1724 5TH AVE SW | | | | HICKORY | NC | 28602 | |
| 5727287 | NOE FONONGA | PO BOX 872 | | | | LAHAINA | HI | 96761 | |
| 5727289 | NOE GARCIATTLE | 964 W ASPEN WAY | | | | GILBERT | AZ | 85233 | |
| 5727290 | NOE GOMEZ | 830 VICTORIA DR | | | | HOUSTON | TX | 77022 | |
| 5727291 | NOE GUZMAN | 4021 W 182ND ST APT-E | | | | TORRANCE | CA | 90504 | |
| 5727292 | NOE ISLAS | 15 BOOTH RD APARTAMENT E | | | | MARIETTA | GA | 30008 | |
| 5727294 | NOE JUAREZRALES | PO BOX 457 | | | | MANOR | TX | 78653 | |
| 5727295 | NOE NOBLADO | 24398 KATRINA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5727296 | NOE PARRA | MACAULAY | | | | SAN DIEGO | CA | 92107 | |
| 5727297 | NOE RAMIREZ | 2245 NORTH 58TH DRIVE | | | | PHOENIX | AZ | 85035 | |
| 5727298 | NOE ROSALES | 5730 N 61ST LN | | | | GLENDALE | AZ | 85033 | |
| 5727299 | NOE SERRATO | | | | | | | | |
| 5727300 | NOE SUNLGA | ROUTE 1 BOX 208 | | | | SEAGRAVES | TX | 79359 | |
| 5727301 | NOE TAITO | 11441 FIRESTON ST | | | | LAKEWOOD | CA | 90810 | |
| 5727302 | NOE VILCHIS | 4845 SANTA ANA ST APT 38 | | | | CUDAHY | CA | 90201 | |
| 5462192 | NOE YOEL | 21 HERRICK AVE UNIT 301 | | | | SPRING VALLEY | NY | | |
| 5727303 | NOEL AALIYAH | 97-30 57TH AVE | | | | CORONA | NY | 11368 | |
| 5727304 | NOEL ALICIA | 2301 CUMBERLAND GAP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5727305 | NOEL ARCE | URB JARDINES DE CERRO | | | | SAN LORENZO | PR | 00754 | |
| 5727306 | NOEL ARNOLD | 251 N 10TH AVE | | | | PENSACOLA | FL | 32501 | |
| 5727307 | NOEL ART | 2610 NE 81ST AVE | | | | VANCOUVER | WA | 98662 | |
| 5727308 | NOEL ASHELEY | 532 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5462193 | NOEL ASHLEY | 446 HOMEWOOD PL | | | | RESERVE | LA | | |
| 5727309 | NOEL ASHLEY | 446 HOMEWOOD PL | | | | RESERVE | LA | 70068 | |
| 5727310 | NOEL B CORNWALL | 19406 HALF MOON CT | | | | HUMBLE | TX | 77346 | |
| 5727311 | NOEL BREITENBROOK | 92 SLOOPCREEK ROAD | | | | BAYVILLE | NJ | 08721 | |
| 5727312 | NOEL CASEY | 5809 GOODRICH AVE | | | | MINNEAPOLIS | MN | 55416 | |
| 5727313 | NOEL CASTRO | RES JOSE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 5727314 | NOEL CHIQUITA | 3800 STRAWBERRY FIELD LN | | | | BALTIMORE | MD | 21213 | |
| 5727315 | NOEL CHRIS | 1026 PROMISE LN | | | | ST MARTINVL | LA | 70582 | |
| 5462194 | NOEL CHRISTOPHER | 4506 VULCANAVE 119 | | | | EL PASO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727316 | NOEL CRUZ | 232 HERR AVE | | | | MILLERSVILLE | PA | 17551 | |
| 5727317 | NOEL DIANE | 111 DAVENPORT STREET | | | | CHICOPEE | MA | 01013 | |
| 5727318 | NOEL DORIS | RR 2 BOX 159 | | | | ONA | WV | 25545 | |
| 5727319 | NOEL ELAINE | 1844 AUGUSTA DR | | | | LEX | KY | 40505 | |
| 5727320 | NOEL ERIC | 4885 COLLINS LAKE DR | | | | MABLETON | GA | 30126 | |
| 5462195 | NOEL ERONNE | 3986 ORKNEY AVE | | | | ORLANDO | FL | | |
| 5462196 | NOEL ERROL | 14530 MACCLINTOCK DR | | | | GLENWOOD | MD | | |
| 5727321 | NOEL FANNY | 4425 ROSE VALLEY RD | | | | PORTSMOUTH | OH | 45662 | |
| 5727322 | NOEL HERNANDEZ | PO BOX 321 | | | | SABANA HOYOS | PR | 00688 | |
| 5727324 | NOEL JENNIFER | 1762 YELLOWSTONE CT | | | | GASTONIA | NC | 28054 | |
| 5727325 | NOEL JINA | 3020 SE 2 ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5727326 | NOEL JOANNE | 5070 TUSSAHAW XING | | | | MCDONOUGH | GA | 30252 | |
| 5462197 | NOEL JUNE | 644 UTICA AVE | | | | BROOKLYN | NY | | |
| 5727327 | NOEL KIRKISHA | 3044 OAKCREST ROAD DR | | | | BATON ROUGE | LA | 70809 | |
| 5727328 | NOEL LAYLA | 322 E PROSPECT ST | | | | COVINGTON | VA | 24426 | |
| 5727329 | NOEL LENORA | 25 GREEN KNOLLS DRIVE A | | | | ROCHESTER | NY | 14620 | |
| 5727330 | NOEL LINDA | 3601 BALLASTONE DR | | | | LAND O LAKES | FL | 34638 | |
| 5727331 | NOEL LORGETHE | 260 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 5727332 | NOEL MANGUAL | 1809 STATION DR APT B | | | | CAMDEN | NJ | 08104 | |
| 5727333 | NOEL MATHILDE | 221 NE 171 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5727334 | NOEL MATUETE | 16433 WOODRUFF AVE APT 25 | | | | DOWNEY | CA | 90241 | |
| 5727335 | NOEL MORALES | ESTANCIAS MARIA ANTONIA C | | | | GUANICA | PR | 00653 | |
| 5727336 | NOEL NEGRONI | 204 PROSPECT ST | | | | MANCHESTER | NH | | |
| 5727337 | NOEL OCASIO | ERRTHG | | | | CAGUAS | PR | 00725 | |
| 5727338 | NOEL OCTOBER | 3933 SOUTH 700 WEST 31 | | | | MURRAY | UT | 84123 | |
| 5727339 | NOEL PAGAN | 12011 CALLE GUAJANA | | | | VILLALBA | PR | 00766 | |
| 5727340 | NOEL PAGAN MALAVE | ESTANCIA DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5727341 | NOEL PAMELA | 292 KINGSTON RD | | | | LOTTSBURG | VA | 22511 | |
| 5727342 | NOEL PATRICIA H | 2338 NW 58 TH ST | | | | MIAMI | FL | 33142 | |
| 5727343 | NOEL PELLOT | CARR 467 KM 0 HM 2 INT | | | | AGUADILLA | PR | 00603 | |
| 5727344 | NOEL PERERA | 6436 PAWLOW AVE | | | | LAS VEGAS | NV | 89118 | |
| 5727345 | NOEL PLAZAOLA | 15208 SW 72 ST | | | | MIAMI | FL | 33193 | |
| 5727346 | NOEL RACHEAL | 114 OGDEN AVE | | | | SEBASTIAN | FL | 32958 | |
| 5727347 | NOEL RAMIREZ | 79 NORTH 11TH STREET | | | | PATERSON | NJ | 07522 | |
| 5462199 | NOEL REED | 3126 WILLOW OAK LN AUSTIN015 | | | | SEALY | TX | | |
| 5727348 | NOEL RIVERA | CALLE VARSOVIA 2 | | | | COAMO | PR | 00769 | |
| 5727349 | NOEL RODRIGUEZ | RR 6 BOX 11470 | | | | SAN JUAN | PR | 00926 | |
| 5727350 | NOEL RODRIGUEZ ALVARADO | CALLE LIRIOS NUM 5 | | | | MOROVIS | PR | 00687 | |
| 5727351 | NOEL ROSALES | 7627 RIBBON ROCK CT | | | | LAS VEGAS | NV | 89139 | |
| 5727352 | NOEL TAMMY | 134 WINDY TREE LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5727353 | NOEL TORRES | 118 GROFFDALE DRIVE APT H | | | | QUARRYVILLE | PA | 17602 | |
| 5462201 | NOEL TRAVIS | 9091 LIMITS SE | | | | MANCELONA | MI | | |
| 5462203 | NOEL VANESA | 5201 LIONS GATE LANE | | | | KILEEN | TX | | |
| 5727354 | NOEL WORTH | 715 HALL ST APT 294 | | | | SALISBURY | NC | 28144 | |
| 4786066 | Noel, Verona | Redacted | | | | | | | |
| 5016257 | Noel, Verona | Redacted | | | | | | | |
| 5016257 | Noel, Verona | Redacted | | | | | | | |
| 5727355 | NOELA GARCIA | 723 GARFIELD ST | | | | LODI | CA | 95240 | |
| 5727356 | NOELA REYES | 1507 METROPOLITAN AVE | | | | BRONX | NY | 10462 | |
| 5727357 | NOELE A PAYNE | 2239 ETHOMPSON ROAD | | | | ASHLAND | KY | 41102 | |
| 5727358 | NOELE PAYNE | 809 GAIL DRIVE | | | | ASHLAND | KY | 41102 | |
| 5727359 | NOELEENE PEREZ | 6032 SW 25TH STREET | | | | MIRAMAR | FL | 33023 | |
| 5727360 | NOELIA ACEVES | 15902 EDMISTON AVE | | | | IVANHOE | CA | 93235 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727361 | NOELIA AVILES ROSADO | CALLE 33 AQ 26 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 5727362 | NOELIA COTTO | PO BOX 1133 | | | | GUYNABO | PR | 00970 | |
| 5727363 | NOELIA DELGADO | CALLE PAJUIL R19 URB JARDINES DE | | | | CATANO | PR | 00962 | |
| 5727364 | NOELIA HERNANDEZ | CALLE 518 BLQ184 66 | | | | CAROLINA | PR | 00985 | |
| 5727365 | NOELIA M COLON | BO BARRANCAS PARCELAS NUEVAS | | | | BARRANQUITAS | PR | 00794 | |
| 5727366 | NOELIA MORIN | 417 W SAN CARLOS | | | | LAREDO | TX | 78041 | |
| 5727367 | NOELIA PAYANO | 118 GRAND ST | | | | GARFIELD | NJ | 07026 | |
| 5727368 | NOELIA PEREZ BROWN | 8 BERYL CT | | | | COATESVILLE | PA | 19320 | |
| 5727369 | NOELIA REYES | CALLE CAOBA F-30 URBEDUARDO ZALDA | | | | CAROLINA | PR | 00983 | |
| 5727370 | NOELIA VISCARONDO | 15 PREW AVE | | | | W SPFLD | MA | 01040 | |
| 5727371 | NOELIZ ORTIZ | 502 EAST SUSQEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| 5462204 | NOELKE PHILLIP | 523 12 N JACOBUS AVE | | | | TUCSON | AZ | | |
| 5462205 | NOELL GARY | 7843 KOLVEN COVE | | | | COLUMBUS | GA | | |
| 5727372 | NOELLA HOLLINGSHEAD | 729 NORD AVE | | | | CHICO | CA | 95926 | |
| 5727373 | NOELLA LACHANCE | 39 CLARK ST | | | | SALEM | MA | 01970 | |
| 5727374 | NOELLA MANUEL | 13 MILES S STANFIELD RD | | | | STANFIELD | AZ | 85172 | |
| 5727375 | NOELLE BANTRAGER | 13438 PAUHASKA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5727377 | NOELLE FROCE | 646 CARBON MICCO ROAD | | | | EDINBURG | PA | 16116 | |
| 5727378 | NOELLE OFOIA | 66 OAK STREET | | | | HATTIESBURG | MS | 39402 | |
| 5727379 | NOELLE ROSATO | NO THANKS 1 | | | | STAFFORD SPG | CT | 06076 | |
| 5727380 | NOELLE THOMAS | 6-5 CINDY WAY | | | | LONG BRANCH | NJ | 07740 | |
| 5727381 | NOELLER ELIZABETH | 13 DOGWOOD DR NW | | | | CARTERSVILLE | GA | 30121 | |
| 5727382 | NOELPRATT DELMA | 14115 SW 52ND LN | | | | MIRAMAR | FL | 33027 | |
| 4869330 | NOELS INC | 601 SCOTT AVE | | | | FARMINGTON | NM | 87401 | |
| 5727383 | NOELS OUTDOOR POWER EQUIPMENT | | | | | | | | |
| 5462206 | NOELTE LYNN | 54 CARDINAL VALLEY DR | | | | SHERWOOD | AR | | |
| 5727384 | NOEM AGIRRE | 7009 WILTY STREET | | | | METAIRIE | LA | 70003 | |
| 5727385 | NOEMI ALBA | 119 30TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5727386 | NOEMI ALMARAZ | 8417 BIRCH AVE | | | | DALLAS | TX | 75217 | |
| 5727387 | NOEMI ALVAREZ | PARC MARGARITA CALLE HACIENDA 121 | | | | CABOROJO | PR | 00623 | |
| 5727388 | NOEMI BEKTESHI | 1020 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| 5727389 | NOEMI BELTRAN | 1120 EARL ST | | | | TOLEDO | OH | 43605 | |
| 5727390 | NOEMI CORTIJO | 621 AVENUE Z APT 6A | | | | BROOKLYN | NY | 11223-6327 | |
| 5727391 | NOEMI D OSORIO | 7003 FULTON AVE APT 1 | | | | N HOLLYWOOD | CA | 91605 | |
| 5727392 | NOEMI DIAZ | 79 BARUCH DR | | | | NEW YORK | NY | 10002 | |
| 5727393 | NOEMI FELICIANO | 392NORTH 8TH STREET IST FLOOR | | | | PROSPECT PARK | NJ | 07508 | |
| 5727394 | NOEMI FELIX | 3639 GENE FIELD RD APT 14 | | | | SAINT JOSEPH | MO | 64506 | |
| 5727395 | NOEMI GUADALUPE | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5727396 | NOEMI HERNANDEZ | 12365 ROSS PLACE | | | | YUCAIPA | CA | 92399 | |
| 5727397 | NOEMI INGLES | CALLE 43 BLOQ3 T-2 | | | | TOA ALTA | PR | 00953 | |
| 5727398 | NOEMI LARA POZO | 3582 W 71ST TER | | | | HIALEAH | FL | 33018 | |
| 5727399 | NOEMI LONG | 15420 LIVINGSTON AVE TAMP | | | | LUTZ | FL | 33559 | |
| 5727400 | NOEMI MATOS | URB BUENA VISTA | | | | CAROLINA | PR | 00984 | |
| 5727401 | NOEMI MAYMI | URBGRAN VISTA I | | | | GURABO | PR | 00778 | |
| 5727402 | NOEMI MEDINA | 42000 | | | | SPRING | TX | 77373 | |
| 5727403 | NOEMI MOLINA | 119 LINCOLN AVE 1ST FL | | | | CENTRAL FALLS | RI | 02863 | |
| 5727404 | NOEMI MONTANO | 569 SUNRISE ST | | | | SALINAS | CA | 93902 | |
| 5727405 | NOEMI PADILLA | 13720 REVERE LANDINGS DRIVE | | | | TAMPA | FL | 33613 | |
| 5727406 | NOEMI PEREZ | 5059 W 31ST PL | | | | CHICAGO | IL | 60804 | |
| 5727407 | NOEMI QUIRINO | 8054 SOLANA ST | | | | SAN DIEGO | CA | 91977 | |
| 5727408 | NOEMI RIVERA | 601 YORK ST | | | | SANFORD | NC | 27330 | |
| 5727409 | NOEMI RODRIGUEZ | 802 E 77TH ST | | | | LUBBOCK | TX | 79404 | |
| 5727410 | NOEMI RODRIGUZ | 1013 LOUDOUN RD | | | | INDIAN TRAIL | NC | 28079 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727411 | NOEMI ROLDAN | BUENAVISTA APT D62 | | | | GURABO | PR | 00778 | |
| 5727412 | NOEMI ROSALES | 14329 HORIZON LN | | | | VICTORVILLE | CA | 92392 | |
| 5727413 | NOEMI ROSARIO | COND TORRE DE SERVANTE | | | | SAN JUAN | PR | 00924 | |
| 5727414 | NOEMI SANCHEZ | REPARTO SAN JOSE NUM 123 | | | | CAGUAS | PR | 00725 | |
| 5727415 | NOEMI SOTO | 8896 NOEVO AVE | | | | FONTANA | CA | 92335 | |
| 5727416 | NOEMI TENIENTE | 2840 SHADOWBRIAR DR | | | | HOUSTON | TX | 77077 | |
| 5727417 | NOEMI TORRES | HC 01 4821 | | | | BAJADERO | PR | 00616 | |
| 5727418 | NOEMI VALDEZ | 6424 HIGH SIERRA AVE | | | | LAS VEGAS | NV | 89156 | |
| 5727419 | NOEMI VAZQUEZ | 1260 W 64 TERRACE | | | | HIALEAH | FL | 33012 | |
| 5727420 | NOEMI VELEZ | CANAS HOUSING CALLE LOS OLIVOS 319 | | | | PONCE | PR | 00728 | |
| 5727421 | NOEMITA VILAN | XXXXXXXX | | | | SS | MD | 20912 | |
| 5727422 | NOEMY MORALES | 10065 E VENTURA ST APT A | | | | SANTA PAULA | CA | 93060 | |
| 5727423 | NOERR PROGRAMS CORP | 6632 FIG ST | | | | ARVADA | CO | 80004 | |
| 5462207 | NOESEN TAMI | 4865 51ST AVE S | | | | FARGO | ND | | |
| 5727424 | NOESI ALEX | 2099 8TH AVENUE | | | | NEW YORK | NY | 10026 | |
| 5727426 | NOETH PATRICIA | 1806 DIXIE FARM RD | | | | SANFORD | NC | 27332 | |
| 5727427 | NOETZELMANN LISA | 612 N FRANKLIN ST | | | | MONDOVI | WI | 54755 | |
| 5727428 | NOEY SANDRA K | 705 S ALAMEDA | | | | CARLSBAD | NM | 88220 | |
| 5727429 | NOGALES ALVARO C | 5608 S 16TH PL | | | | PHOENIX | AZ | 85040 | |
| 5727430 | NOGALES JORGE | NONE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5727431 | NOGAYBEKOVA ALIYA | 725 WEST 184TH ST | | | | NEW YORK | NY | 10033 | |
| 5727432 | NOGERAS JENNIFER | COND TORRES APT 802 | | | | MAYAGUEZ | PR | 00680 | |
| 5727433 | NOGEURRA APRIL | 415 S FRONT ST | | | | LANCASTER | OH | 43130 | |
| 5462210 | NOGUCHI RANDAL | 99 606 ALLIPOE DRIVE | | | | AIEA | HI | | |
| 5727434 | NOGUE YANELA | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5462211 | NOGUEDAMEZA BERNARDO | 35 LANSING ST | | | | AURORA | CO | | |
| 5462212 | NOGUEIRA ELISABETH | 12008 SAINT DUNSTON LN | | | | SILVER SPRING | MD | | |
| 5462213 | NOGUEIRA MICHAEL | 9609 A FORSYTHE LOOP | | | | FORT DRUM | NY | | |
| 5727435 | NOGUERA LYDIA | 9109 FONDREN RD | | | | HOUSTON | TX | 77074 | |
| 5727436 | NOGUERA RINA | 195W20ST | | | | HIALEAH | FL | 33010 | |
| 5727437 | NOGUERA SANDRA | 10921 NE 9TH CRT | | | | MIAMI | FL | 33161 | |
| 5727438 | NOGUERA TANIA | 254 WOODHILL DR | | | | GLEN BURNIE | MD | 21061 | |
| 5727439 | NOGUERAS EVELYN | 14155 WEST DIXIE HIGHWAY | | | | NORTH MIAMI | FL | 33161 | |
| 5727440 | NOGUERAS KRYSTAL | 215 Salem St Unit A | | | | Brideport | CT | 06606 | |
| 5727441 | NOGUERAS RAFAEL | URB PONDE DE LEON 107 CALLE | | | | GUAYNABO | PR | 00969 | |
| 5462214 | NOGUEZ ARTURO | 3053 STARLIGHT CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5727442 | NOGUEZ JESUS B | 875 FOREST POINT WAY | | | | JONESBORO | GA | 30238 | |
| 5727443 | NOHAN FELICIANO | GUANICA | | | | GUANICA | PR | 00653 | |
| 5462215 | NOHANNO KURT | 147 DARLENE DR APT C | | | | CLARKSVILLE | TN | | |
| 5727444 | NOHEA FALEALILI-LAGAPA | 92-987 MAKAKILO DR APT 32 | | | | KAPOLEI | HI | 96707 | |
| 5727445 | NOHEALANI EASTRIDGE | 671 HIGH LAND WAY 5 | | | | HAGERSTOWN | MD | 21740 | |
| 5727446 | NOHELIA CATALAN | 42 LEYDEN ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5727447 | NOHELIA DIAZ | 235 CHENANGO ST | | | | BINGHAMTON | NY | 03901 | |
| 5727448 | NOHELMI DE PENA | CALLE 16 SE 1138 | | | | SAN JUAN | PR | 00921 | |
| 5727449 | NOHEMI BETANCOURT | 430 NORTH UNION RD APT 205 | | | | MANTECA | CA | 95337 | |
| 5727450 | NOHEMI HERNANDEZ-BALDERAS | 5109 RO-MO DR | | | | EDINBURGB | TX | 78542 | |
| 5727451 | NOHEMI MARTINEZ | 765 ALICE MARIE DR | | | | CHAPARRAL | NM | 88081 | |
| 5727452 | NOHEMI ORIGEL | 2400 CHIANTI CIR | | | | MODESTO | CA | 95356 | |
| 5727453 | NOHEMI RODRIGUEZ | 630 S MISSOURI AVE APT 6 | | | | MERCEDES | TX | 78550 | |
| 5727454 | NOHEMY PEREZ | 42 COTTAGE ST | | | | LYNN | MA | 01905 | |
| 5727455 | NOHMEY CHAVIZ | 10 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5462216 | NOHOWEC MARTHA | 35 VALLEY TRL | | | | SEDONA | AZ | | |
| 5727456 | NOHR GLORIA | 519 MCGUIRE ST | | | | WOOSTER | OH | 44691 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727457 | NOICHOLS CYNCTHA | 1519 JULIAN ST | | | | NLR | AR | 72114 | |
| 5727458 | NOISAT JANICE S | 15875 DAM RD EXT STE A | | | | CLEARLAKE | CA | 95422 | |
| 5727459 | NOIVIA TORRES | 1119 E 70TH ST | | | | TACOMA | WA | 98405 | |
| 4905245 | Nojovits, Shaye | Redacted | | | | | | | |
| 5727460 | NOKOMIS D SANFORD | 225 MILLER AVE | | | | AKRON | OH | 44301 | |
| 5462217 | NOLA IRIS | 89 OHAOHA PL | | | | MAKAWAO | HI | | |
| 5727462 | NOLA MEDIA GROUP TIMES PICAY | | | | | | | | |
| 5727463 | NOLA RUSSELL | 5768 DANISH GARDEN RD | | | | LAS VEGAS | NV | 89148 | |
| 5727464 | NOLA TOWNSEND | 615 E 97TH ST | | | | CLEVELAND | OH | 44108 | |
| 5727466 | NOLA WILSON | 58 BIRCKHEAD AVE | | | | TOLEDO | OH | 43608 | |
| 5727467 | NOLAN A HANNA | 214 HYTON STREET | | | | HOUSTON | TX | 77018 | |
| 5727468 | NOLAN ANGELA | 206 MEAD ST | | | | ZANESVILLE | OH | 43701 | |
| 5462218 | NOLAN BERNADETTE | 3613 HAMLIN CREEK PARKWAY | | | | CHESTER | VA | | |
| 5727469 | NOLAN BEVERLYJ | 18 E WILSHIRE BLVD | | | | LOUISVILLE | KY | 40208 | |
| 5727470 | NOLAN BRENDA | 45 MELVIN RD | | | | WIGGINS | MS | 39577 | |
| 5727472 | NOLAN CHARLES M | 1312 30TH AVE | | | | KENOSHA | WI | 53144 | |
| 5727473 | NOLAN CINDA | 1725 6TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5727474 | NOLAN CLINTON J | 19731 ST RT B | | | | ST JAMES | MO | 65559 | |
| 5462219 | NOLAN DAN | 8605 BENTON DRIVE N | | | | PORT RICHEY | FL | | |
| 5727475 | NOLAN FAIRCLOTH | 2 E US HIGHWAY 80 | | | | BLOOMINGDALE | GA | 31302 | |
| 5462220 | NOLAN IRA | 417 BRIGHTON BLVD | | | | ZANESVILLE | OH | | |
| 5727476 | NOLAN JAMIE | 1924 SANDLEWOOD DR | | | | ROCK HILL | SC | 29730 | |
| 5727477 | NOLAN JENAYE | 135 LIVE OAK AVE | | | | ORMOND BEACH | FL | 32174 | |
| 5727478 | NOLAN JENNIFER | 1 ANTELOPE AVE | | | | SPARROWBUSH | NY | 12780 | |
| 5462221 | NOLAN JUSTIN | 5902 MOUNT EAGLE DRIVE APT 1512 | | | | ALEXANDRIA | VA | | |
| 5462222 | NOLAN KATHERINE | 222 MUNSON RD | | | | WOLCOTT | CT | | |
| 5727479 | NOLAN KATHI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59602 | |
| 5727480 | NOLAN L BRAGGS | 903 12 CLAY STREET | | | | KENNER | LA | 70062 | |
| 5727481 | NOLAN LACHER | 144 SAVANNAH RIVER DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5727482 | NOLAN MARRY | PO BPX WAR BRANCH | | | | ARVADA | CO | 80005 | |
| 5727483 | NOLAN MCSWAIN | 8596 BONITA BLUFFS | | | | SSPRING VALLEY | CA | 91977 | |
| 5727484 | NOLAN MELODY | 39685 MERTZ DR SE | | | | STAYTON | OR | 97383 | |
| 5727485 | NOLAN MIKE | 26149 BONITA FIRWY CIR | | | | BONITA SPGS | FL | 34135 | |
| 5462223 | NOLAN NOREEN | 339 DUNFEY LANE APT D | | | | WINDSOR | CT | | |
| 5727486 | NOLAN PAMELALARRY W | 802 TYSON AVE | | | | TIFTON | GA | 31794 | |
| 5462224 | NOLAN PATRICIA | 8975 REGENT LANE | | | | HIXSON | TN | | |
| 5727487 | NOLAN RAMOS | 7713 HENDON WAY | | | | ELK GROVE | CA | 95624 | |
| 5727488 | NOLAN STEPHANIE | 10221 11TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5462225 | NOLAN STEVE | 1403 BRIDLE PATH CT | | | | FRUITA | CO | | |
| 5727489 | NOLAN TEASDALE | 2970 CONSUELO RD | | | | CONCORD | CA | 94519 | |
| 5727490 | NOLAN TEKISHA | 5740 SAGAMORE RD | | | | HOPE MILLS | NC | 28348 | |
| 5727491 | NOLAN THOMPSON | 4 FLINTLOCK COURT | | | | PUEBLO | CO | | |
| 5727492 | NOLAN TRACEY | 12025 WINSTEAD RD | | | | JAX | FL | 32220 | |
| 5727493 | NOLAN TRACY | 12025 WINSTEAD RD | | | | JACKSONVILLE | FL | 32220 | |
| 5727494 | NOLAN TROYAWN | 12953 LINDALE ST | | | | NORWALK | CA | 90650 | |
| 5727495 | NOLAND FELICIA M | 600 RAINEY RD | | | | MOSELLE | MS | 39459 | |
| 5727496 | NOLAND GERALD | 17246 HIGHWAY 11N | | | | VANCE | AL | 35490 | |
| 5462228 | NOLAND JAMES | 410 RED CLAY PARK RD SE | | | | CLEVELAND | TN | | |
| 5727497 | NOLAND JASMAN | 2323 TREADWELL RD | | | | BHAM | AL | 35215 | |
| 5727498 | NOLAND LARIN | 6967 UNIT B CAMPOS AVE | | | | ELMENDORF AFB | AK | 99506 | |
| 4791116 | Noland, Rhonda | Redacted | | | | | | | |
| 5727499 | NOLANKITCHEN LINDA | 10536 STORAGDR | | | | NASHVILLE | TN | 37207 | |
| 5727500 | NOLASCO ESTRELLA | 1712 N ESTRELLA AVE | | | | LOVELAND | CO | 80538 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727501 | NOLASCO FRANK P | 1902 W GRANDA | | | | PHOENIX | AZ | 85009 | |
| 5462229 | NOLASCO MARIA | 571 JERSEY AVE | | | | JERSEY CITY | NJ | | |
| 5727502 | NOLASCO MARIA | 571 JERSEY AVE | | | | JERSEY CITY | NJ | 36206 | |
| 5727503 | NOLASCO MARTA | 3200 WEEPING WILLOW CT | | | | SILVER SPRING | MD | 20906 | |
| 5727504 | NOLASCO SILVIA | 301 W POLK APT 41 | | | | COALINGA | CA | 93210 | |
| 5727505 | NOLASCO ZUNIGA | 1509 MCQUEEN DR | | | | HIGH POINT | NC | 27262 | |
| 5727506 | NOLBERT CHRISTY | 636 SO SAPPINGTON RD | | | | SAINT LOUIS | MO | 63122 | |
| 5727507 | NOLBERTO NELSON O | XXXXXX | | | | SAN JUAN | PR | 00907 | |
| 5727508 | NOLD FAITH | 1227 E BRIDGEPORT | | | | SPOKANE VALLEY | WA | 99206 | |
| 5727509 | NOLD SHELDON | 4310 STALLION DR | | | | KILLEEN | TX | 76549 | |
| 5727510 | NOLDEN CASSANDRA | 250 ELLIS RD | | | | WILLOW GROVE | PA | 19090 | |
| 5727511 | NOLDEN CECILE | 6230 OLDTOWN | | | | METAIRIE | LA | 70006 | |
| 5727513 | NOLDON CASSANDRA | 8624 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147 | |
| 5727514 | NOLE BEVERLY | 1007 PINELAND ST | | | | GREENSBORO | NC | 27407 | |
| 5727515 | NOLE NICOLE | 944 ITHACA COURT | | | | VIRGINIA BEACH | VA | 23451 | |
| 5727516 | NOLEIA R MEDRANO | 1017 BTINGLE FERRY RD TRLR 21 | | | | SALISBURY | NC | 28144 | |
| 5727517 | NOLEN ANCHERNEIC | 1025 N DUNLAP STREET | | | | MEMPHIS | TN | 38107 | |
| 5727518 | NOLEN ANCHERNEICE | 1333 HALCOMB LN | | | | MEMPHIS | TN | 38127 | |
| 5727519 | NOLEN ASHLEY | 8251 ROCKWOOD DRIVE | | | | FINDLAY | OH | 45840 | |
| 5727520 | NOLEN DIGGS | 7811 DARTMOUTH AVE | | | | RCH CUCAMONGA | CA | 91730 | |
| 5727521 | NOLEN FLORENCE | 100 FARINA DR | | | | HAVELOCK | NC | 28532 | |
| 5462232 | NOLEN ROBERT | 45627 MERRIAM AVE | | | | EL PASO | TX | | |
| 5727522 | NOLEN SHADDA | 1012 S BECKLEY 206 | | | | WICHITA | KS | 67218 | |
| 5727523 | NOLEN SHAQUAN | 1900 S ROCK RD | | | | WICHITA | KS | 67207 | |
| 5727524 | NOLEN TANIEQUA | 827 S BELLMONT | | | | WICHITA | KS | 67218 | |
| 5838559 | NOLEN, BERNARD  W | Redacted | | | | | | | |
| 5727525 | NOLENGONZALES MACHELLE | 7 AVENIDA VISTA GRANDE B7 | | | | SANTA FE | NM | 87508 | |
| 5727526 | NOLES AMANDA | 244 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5727527 | NOLES CAASSANDRA L | 4117 MARTLING GAP RD | | | | ALBERTVILLE | AL | 35951 | |
| 5727528 | NOLES CHARLETT | 3307 N 77TH ST APT A | | | | TAMPA | FL | 33619 | |
| 5727529 | NOLES HENRY | 221 N HOGAN ST | | | | JACKSONVILLE | FL | 32202 | |
| 5462233 | NOLES JENNIFER | 3693 SIMS LN | | | | WAHIAWA | HI | | |
| 5727530 | NOLES RACHEL | 4291 SW 110TH LANE | | | | OCALA | FL | 34476 | |
| 5727531 | NOLES RHENA | 3417 BAYSHORE DR | | | | ATLANTA | GA | 30340 | |
| 5727532 | NOLES TIMOTHY | 599 LEE AVENUE LOT 6 | | | | CHICKAMAUGA | GA | 30707 | |
| 5727533 | NOLF JAMIE | 9655 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89123 | |
| 5727534 | NOLFI DEBRA | 570 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5727535 | NOLIN KATHERINE | 13300 SENECA ST | | | | SAVANNAH | NY | 13146 | |
| 5727536 | NOLKER BLAIR | NA | | | | KANSAS CITY | MO | 64118 | |
| 5727537 | NOLL DAVID | NONE | | | | MUSKEGO | WI | 53150 | |
| 5462235 | NOLL HEIDI | 3310 BULL RUN DRIVE | | | | KILLEEN | TX | | |
| 5462236 | NOLL PAT | 468 Kuhrs Ln | | | | Covington | KY | 41015-1034 | |
| 5727538 | NOLL PAUL | 5509 G HORNADAY RD | | | | GREENSBOROO | NC | 27409 | |
| 5727539 | NOLL STEPHANIE | 2709 E 2ND STREET | | | | GREENVILLE | NC | 27858 | |
| 5462237 | NOLLER BEN | 4525 BISBEE ST | | | | KLAMATH FALLS | OR | | |
| 5462238 | NOLLEY ASHLEY | 122 RIDGEWOOD DR | | | | HUFFMAN | TX | | |
| 5727540 | NOLLIE BRANDI | 5008 CAMERON LN | | | | CHATTANOOGA | TN | 37411 | |
| 5462239 | NOLT CAROL | 508 PROSPECT RD LANCASTER071 | | | | ELIZABETHTOWN | PA | | |
| 5727541 | NOLT MATHEW | 537 WASHINGTON AVENUE | | | | GRANT | NE | 69140 | |
| 5727543 | NOLTE LISA | 15583 IONA LAKES DR | | | | FORT MYERS | FL | 33908 | |
| 5727544 | NOLTE MARIANN | 62 BUFFALO DR | | | | HAMPTON | VA | 23664 | |
| 5727545 | NOLTON KENDRA | PO832 | | | | BUTLER | GA | 31006 | |
| 4857141 | NOMADIX INC | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4589 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727547 | NOMEE TED | 139 BITA | | | | CROW AGENCY | MT | 59022 | |
| 5727548 | NOMOKO HABY | 11520 GLEN RD | | | | POTOMAC | MD | 20855 | |
| 5727549 | NONA DEJARNATTE | 2623TUSCANYGLENDR | | | | ORANGEPARK | FL | 32065 | |
| 5727550 | NONA PRICE | 1117 ORCHARD CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| 5727551 | NONA TUCHAWENA | 5065 BLACK PANTHER LOOP | | | | PINETOP | AZ | | |
| 5462240 | NONATO PERPETUA | 7821 SANDALWOOD WAY | | | | STANTON | CA | | |
| 5727552 | NONDORF LISA | BOX1 | | | | VOKA | WI | 53581 | |
| 5727553 | NONE ELECTRIC CRAYONS | 291 GRANAT ST 20 | | | | PORT ORCHARD | WA | 98366 | |
| 5727554 | NONENMACHERCLINE ROBERTSARAH J | 119 BYANT STREET | | | | OCEAN SPGS | MS | 39564 | |
| 5727555 | NONI PATCHELL | 118 SAN MILANO DR | | | | SANTA BARBARA | CA | 93117 | |
| 5727556 | NONICA JOHNSON | 3415 MONROE AVE | | | | BATON ROUGE | LA | 70802-1836 | |
| 5462241 | NONNEMAKER TERRI | 4270 DEFIANCE PIKE | | | | WAYNE | OH | | |
| 5727557 | NONTES MELYMDA | 101 GOLDEN DR | | | | NEW CASTLE | DE | 19720 | |
| 5727558 | NONYELUM KALEJAIYE | 53 PASEO DE CASTANA | | | | RCH PALOS VRD | CA | 90275 | |
| 5727559 | NOODLESTYLE NOODLESTYLE | 1209 W NORTH AVE | | | | PITTSBURGH | PA | 15233 | |
| 5727560 | NOOKS SHARON | 221 FIELDSTONE DR | | | | DAYTON | OH | 45426 | |
| 5462242 | NOOKS WILLIAMS | 2217 ALABAMA DRIVE | | | | XENIA | OH | | |
| 5727561 | NOOMI GONSALVES | 812 NAIN ST | | | | WAREHAM MA | MA | 02571 | |
| 5727562 | NOON BRIAN | 204 E LOUISIANA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5727563 | NOON JODY L | 659 WASHINGTON AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5462243 | NOONA RAM | 57 APRIL DR | | | | EAST WINDSOR | CT | | |
| 5429315 | NOONAN JOCELYN | 181 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | | |
| 5727564 | NOONAN MORRIS | 5445 PAKPLACE | | | | ASBURY | IA | 52003 | |
| 5462244 | NOONAN REGINA | 2012 13TH AVE | | | | ALTOONA | PA | | |
| 5727565 | NOONAN STEVE | 6063 CARLISLE CREST LN | | | | LAS VEGAS | NV | 89139 | |
| 4789997 | Noonan, Deborah | Redacted | | | | | | | |
| 5462245 | NOONE CONSUELO | 1033 CRINELLA DR | | | | PETALUMA | CA | | |
| 5727566 | NOONE MELISSA J | 1920 IDLEWILD LANE | | | | HOMEWOOD | IL | 60430 | |
| 5727567 | NOOR ABDISAMAD | 132 ALMA SCHOOL RD APT132 | | | | MESA | AZ | 85210 | |
| 5727568 | NOOR NSABA | 3615 VETERAN AVE APT 7 LOS AN- | | | | ROUND ROCK | TX | 78683 | |
| 5727570 | NOOR SHAIUKH | 5208 EDGEWOOD RD | | | | COLLEGE PARK | MD | 20740 | |
| 5462246 | NOORANI ZUL | 4100 CAMERON PARK DRIVE 101 EL DORADO017 | | | | SHINGLE SPRINGS | CA | | |
| 5462247 | NOORE CHARLENE | 514 BERNETT AVE | | | | NEWCOMERSTOWN | OH | | |
| 5727571 | NOORUDDIN MAZUMBER | 9305 S 65TH E PL | | | | TULSA | OK | 74133 | |
| 5727572 | NOORYKE SARAH | 3402 SANDALWOOD DR | | | | ATLANTA | GA | 30350 | |
| 5727573 | NOOYEN WENDY | W2369 COUNTY RD S | | | | PULASKI | WI | 54162 | |
| 5727574 | NOPAH MELISSA | 896 HARBOR DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5462248 | NOPERR TIMMOTHY | 6520 E STELLA RD APT 8R | | | | TUCSON | AZ | | |
| 5462249 | NOPPENBERGER DAVID | 327 E 30TH ST | | | | BALTIMORE | MD | | |
| 5429319 | NOR ALDEIN | 11143 W BISCAYNE CANAL RD | | | | MIAMI | FL | | |
| 4864594 | NOR AM ICE & COLD STORAGE | 2700 STOCKYARDS EXPY | | | | ST JOSEPH | MO | 64501 | |
| 5727575 | NORA A LANDA PUENTE | 1622 E ELM LOOP | | | | LAREDO | TX | 78043 | |
| 5727576 | NORA ALAMJAMILI | 3780 STRATFORD PARK DRIVE | | | | ROANOKE | VA | 24018 | |
| 5727577 | NORA ALVAREZ | PO BOX 684 | | | | AZUSA | CA | 91702-0684 | |
| 5727578 | NORA C ESPINOZA | 4612 BELINDA ANN LN | | | | EL PASO | TX | 79924 | |
| 5727579 | NORA C MUNOZ | 736 HALL RD | | | | WATSONVILLE | CA | 95076 | |
| 5727580 | NORA CAIN | 13108 COUNTY ROAD 285 | | | | TYLER | TX | 75707 | |
| 5727581 | NORA CALVO | 2410 PICKERTON DR NONE | | | | DEER PARK | TX | | |
| 5727582 | NORA CARLUCCIO | 115 SPRING VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 5727583 | NORA DAVIS-WRIGHT | 428 N ACADIA ST | | | | WICHITA | KS | 67212 | |
| 5727584 | NORA FOSTER | PO BOX 75580 | | | | KAPOLEI | HI | 96707 | |
| 5727586 | NORA GARCIA | 1250 BARRETT LAKE RD | | | | DULZURA | CA | 91917 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4590 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727587 | NORA GARDENA | 4732 N 54TH DR | | | | PHOENIX | AZ | 85031 | |
| 5727588 | NORA GUTIERREZ | 202 E HILLSIDE AVE | | | | DES MOINES | IA | 50315 | |
| 5727589 | NORA HERNANDEZ | 641 N HANEY APT 107 | | | | REEDLEY | CA | 93654 | |
| 5727590 | NORA HERNANDEZ | 5521 WATSWORTH | | | | EL PASO | TX | 79924 | |
| 5727591 | NORA HERRERA | 11397 CROWELL | | | | EL PASO | TX | 79927 | |
| 5727592 | NORA HORAN | 8905 W 2ND AVE | | | | DENVER | CO | 80226 | |
| 5404494 | NORA I AVILES HENRI QUEZ | 9056 BURMA RD | | | | PICO RIVERA | CA | 90660 | |
| 5727593 | NORA IBARRA | 777 ARCHER ST APT 7 | | | | SALINAS | CA | 93901 | |
| 5727594 | NORA KARIE JESKA BOWERS | 12768 SNAPPING TURTLE RD | | | | APPLE VALLEY | CA | 92308 | |
| 5727595 | NORA KAUFMAN | 14659 SHERWOOD PL | | | | BURNSVILLE | MN | 55306 | |
| 5727596 | NORA KUROSU | 45-637 HOLOMAKANI ST | | | | KANEOHE | HI | 96744 | |
| 5727598 | NORA LIZ SANTIAGO | PO BOX 7292 | | | | CAGUAS | PR | 00726 | |
| 5727599 | NORA MARCIA | 2421 W BERWYN | | | | CHI | IL | 60625 | |
| 5727600 | NORA MEDEARIS | 1332 E 78TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5727601 | NORA MORINDA | 110 SHERWOOD HILL DR | | | | WILLITS | CA | 95490 | |
| 5727602 | NORA ODRIGUEZ | 412 CORONADO TER 302 | | | | LOS ANGELES | CA | 90026 | |
| 5727603 | NORA PAZ | NO ADDRESS | | | | LYNN | MA | 01902 | |
| 5727604 | NORA PINANGO | COND EUGENIO MARIA 808 | | | | GUAYNABO | PR | 00969 | |
| 5727605 | NORA QUIATCHON | 460 HEATH PL APT 36 | | | | HACKENSACK | NJ | 07601 | |
| 5727606 | NORA QUINTANILLA | 815 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 5727607 | NORA RAMOS | C MATIAS ROMERO 819 | | | | REYNOSA | | 88779 | MEXICO |
| 5727608 | NORA REELS | 304 JOY ST | | | | BEAUFORT | NC | 28516 | |
| 5727609 | NORA ROBBERSON | COUNTRY CLUB APTS | | | | MUSKOGEE | OK | 74401 | |
| 5727610 | NORA RODRIGUEZ | 3426 CRESTMEDOW | | | | CORPUS CHRSTI | TX | 78413 | |
| 5727611 | NORA SALAS | XXXX | | | | AURORA | CO | 80011 | |
| 5727612 | NORA SALAZARHERNANDEZ | 402 N MARYLAND | | | | FRESNO | CA | 93702 | |
| 5727613 | NORA SERRANO | 1417 CALLE CIELITO LINDO | | | | ESPANOLA | NM | 87532 | |
| 5727614 | NORA VILLANUEVA | 7166 COUNTY ROAD 4121 | | | | TAFT | TX | 78390 | |
| 5727615 | NORA YAZZIE | 6201 NORTHLAND NE | | | | ALBUQ | NM | 87109 | |
| 5727616 | NORA ZAPATA | 717 NORA CIRCLE | | | | ALAMO | TX | 78516 | |
| 5727617 | NORA ZARRAGA | XXXXX | | | | SAN JOSE | CA | 95111 | |
| 5727618 | NORAH CHRISTINE | 1032 32 AVE | | | | COL | GA | 31906 | |
| 5727619 | NORAH MACPHEE | 5910 MORNINGBIRD LN | | | | COLUMBIA | MD | 21045 | |
| 5727620 | NORAIMA MELETICHE | HC01 BOX 5146 | | | | GUAYANILLA | PR | 00656 | |
| 5727621 | NORALEE WILLIAMS | 4054 MECHANICSVILLE RD | | | | BENSALEM | PA | 19020 | |
| 5727622 | NORALEZ KEYHANA | 123 FIFTH AVE | | | | LA | CA | 90023 | |
| 5727623 | NORALEZ SHERICE | 123 FIFTH AVE | | | | LA | CA | 90023 | |
| 5727625 | NORALINDA HERNANDEZ | 1107 HILDAGO | | | | ROBSTOWN | TX | 78380 | |
| 5727626 | NORALY ESCALERA | URB CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 5727627 | NORATES CHRYSTAL | 83 HENRIETTA ST | | | | PROVIDENCE | RI | 02904 | |
| 5727629 | NORBAYA J DURR | 8674 S 87TH AVE | | | | JUSTICE | IL | 60458 | |
| 5727632 | NORBERT AVILES | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5727633 | NORBERT DIEKMAN | 103 5TH STREET NW | | | | MAHNOMEN | MN | 56557 | |
| 5727634 | NORBERT FLORES | CARR 327 KM 06 INT | | | | LAJAS | PR | 00667 | |
| 5727635 | NORBERT GERALDINE | 4409 STEPHEN GIRARD AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5727637 | NORBERTO GUTIERREZ | 27 KIT SIERRA LOOP NONE | | | | CARSON CITY | NV | 89706 | |
| 5727638 | NORBERTO JAYUBO | 2682 US HWY 70 WEST | | | | GOLDSBORO | NC | 27540 | |
| 5727639 | NORBERTO JENNIFER | 324 W BLANCO 17 | | | | BLOOMFIELD | NM | 87413 | |
| 5727640 | NORBERTO JONAJONG | 963 HUNTERS CREEK DR | | | | DALLAS | TX | 75243 | |
| 5727641 | NORBERTO RIVERA | AUSTRAL 113 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5727642 | NORBERTO ULLOA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5727643 | NORBERTO VILLEGAS | FRAILESLLANOSSECLOSBAEZ | | | | GUAYNABO | PR | 00971 | |
| 5727644 | NORBERTS LASHON D | 6 NORMANDY SQUARE CT APT B | | | | SILVER SPRING | MD | 20906 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4591 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727645 | NORBY RICHARD | 1121 WILLOW ST | | | | EDEN | NC | 27288 | |
| 5727646 | NORBY SHELLY | 2790 DUTTON MDW | | | | SANTA ROSA | CA | 95407 | |
| 5462250 | NORBY TYLER S | 4403 SE FIELDCREST DRIVE UNKNOWN | | | | MILWAUKIE | OR | | |
| 4899944 | Norcal RotoCo | 2141 Industrial Ct. Ste. B | | | | Vista | CA | 92081 | |
| 5727647 | NORCELL INC | 2507 POST ROAD | | | | SOUTHPORT | CT | 06890 | |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | |
| 5727648 | NORCOMM PUBLIC SAFETY COMMUNIC | | | | | | | | |
| 5462251 | NORCROSS AMY | 213 RADBROOK DR | | | | BOSSIER CITY | LA | | |
| 5462252 | NORCROSS GARY | 24000 S STATE ROUTE D CASS037 | | | | CLEVELAND | MO | | |
| 5727649 | NORD DON | 2571 HOYT ST | | | | DENVER | CO | 80215 | |
| 5462253 | NORD MARTY | 1025 NORTHWOOD DRIVE | | | | BOONVILLE | IN | | |
| 5727651 | NORDAHL MIKE | 4269 ABE LINCOLN RD | | | | LINCOLN | MT | 59639 | |
| 5462254 | NORDALL AUTUMN | 127 ANDREW AVE | | | | NEENAH | WI | | |
| 5462255 | NORDAUNE JOSH | 308 15TH AVE SE | | | | LONSDALE | MN | | |
| 5462256 | NORDAUNE MARILYN | 16908 KINGS CT | | | | LAKEVILLE | MN | | |
| 5727652 | NORDBERG PENNY | 1408 BARHAM AVE | | | | JANESVILLE | WI | 53546 | |
| 5727653 | NORDBY KRISTIANNE | 275 CHURCH ST | | | | GRASS VALLEY | CA | 95945 | |
| 5727654 | NORDELLA VERA | 1941 N H STREET | | | | OXNARD | CA | 93060 | |
| 5727655 | NORDELUS JEANNIE | 35 NE 124TH TER | | | | MIAMI | FL | 33161 | |
| 5727657 | NORDEN FANTA | 4410 SCHINDLER | | | | NEW ORLEANS | LA | 70127 | |
| 5462257 | NORDEN MARILYN V | 310 HOMESTEAD TRAIL | | | | YUMA | CO | | |
| 5727658 | NORDGAARDEN LEROY | 496 E JEFFERSON AVE | | | | PRIEST RIVER | ID | 83856 | |
| 5727659 | NORDGREN GABRIELLA | 37 ADELLA AVE | | | | HAMILTON | NJ | 08609 | |
| 5429329 | NORDHAUS INC | 950 SE M ST | | | | GRANTS PASS | OR | | |
| 5727660 | NORDIA RAYMOND | 409 VALLEY STREET | | | | ORANGE | NJ | 07050 | |
| 5462258 | NORDICK MELANIE | 620 12TH AVE NE | | | | LONSDALE | MN | | |
| 5727661 | NORDIN CHELSEA | 111 WEST RULEY STREET | | | | CONWAY | MO | 64506 | |
| 5462259 | NORDIN MICHAEL | 2210 RAYMOND LOSANO DR | | | | SAN ANOTNIO | TX | | |
| 5727662 | NORDON GARY | 713 LOGAN ST | | | | ST JOSEPH | MO | 64505 | |
| 5727663 | NORDSTROM ALEX | 9804 WISH AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5462260 | NORDSTROM MEGHANN | 6217 WATERMARK DR APT 105 HILLSBOROUGH057 | | | | RIVERVIEW | FL | | |
| 5727664 | NOREBERG CHARLES | 110 ISLEWORTH PL | | | | ABERDEEN | NC | 28315 | |
| 5727665 | NOREEKA DAVIS | 11503 | | | | GV | FL | 32607 | |
| 5727666 | NOREEN ADAME | 4005 RICHWOOD CIRCLE | | | | CORPUS CHRISTI | TX | 78410 | |
| 5727667 | NOREEN AND WILLIAM FARADIE | 2 EVERGREEN DR | | | | NORTH EASTON | MA | 02356 | |
| 5727668 | NOREEN AZRA | 3803 KINGSTON CT | | | | SAINT JOSEPH | MO | 64506 | |
| 5727669 | NOREEN DOLLINGER | 205 MASSASOIT ST | | | | MINOOKA | IL | 60447 | |
| 5727670 | NOREEN DOUGLAS | PO BOX 8573 | | | | PARKVILLE | MD | 21234 | |
| 5727671 | NOREEN GEHRKE | ADDRESS | | | | BINGHAM | ME | 04920 | |
| 5727672 | NOREEN GOH | PO BOX 12183 | | | | HONOLULU | HI | 96828 | |
| 5727673 | NOREEN JONES | 333 SHOEMAKER RD | | | | HOOPA | CA | 95546 | |
| 5727674 | NOREEN M KUHN | 10 VALLEY VIEW AVE | | | | OAKLAND | NJ | 07436 | |
| 5727675 | NOREEN MANNION | 128 OLD COLONY AVE | | | | QUINCY | MA | 02170 | |
| 5727676 | NOREEN SMITH | 349 N WEBBER | | | | FARWELL | MI | 48622 | |
| 5727677 | NOREENMITCHE NOREENMITCHELL | 12674 VALLEY MEADOWS | | | | LONG BEACH | CA | 90805 | |
| 5727678 | NORELIS LANTIGUA | RES MANUELA PEREZ EDIF C | | | | SAN JUAN | PR | 00923 | |
| 5727679 | NORENA GRIFFIN | 108 KINGS CROSS LAND | | | | DURHAM | NC | 27713 | |
| 5727680 | NORENO MITZ | CCCC | | | | GLENDALE | CA | 91206 | |
| 5727681 | NORERO ROBERT | RT 15 BOX 1800 | | | | SHERMAN | NM | 88049 | |
| 5727682 | NORF CYNTHIA | 3303 AZALEA GARDENS ROAD | | | | NORFOLK | VA | 23513 | |
| 5727683 | NORFLEET CLORENDA | 4413 PARKTON DR | | | | NAYLOR | MO | 63953 | |
| 5727684 | NORFLEET DAVID | 5219 SEAMAN DRIVE | | | | DAYTON | OH | 45424 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727686 | NORFLEET NICOLE | 5506 PENN AVENUE | | | | PITTSBURGH | PA | 15206 | |
| 5462261 | NORFLEET PATRICIA | 609 FOREST PARK CT N | | | | MADISON | TN | | |
| 5727687 | NORFLEET SHANEKA | 280 DRUM HILL RD | | | | CORAPEAKE | NC | 27926 | |
| 5462262 | NORFLEET VALORIE | 6650 BETA DRIVE | | | | CLEVELAND | OH | | |
| 5727688 | NORFLIS CHRISTIAN | 291 W BELLEVIEW AVE 307A | | | | ENGLEWOOD | CO | 80110 | |
| 4885530 | NORFOLK DAILY NEWS | PO BOX 977 | | | | NORFOLK | NE | 68702 | |
| 5727689 | NORFUL YOLANDA | 10115 CHAUCER AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5727690 | NORFUS BRENDA | 618 SW 1ST | | | | BOYNTON BCH | FL | 33435 | |
| 5727691 | NORFUS TAKERA | 334 NW 1ST AVE | | | | LAKE WORTH | FL | 33435 | |
| 5462263 | NORGAARD ANDREW | 2022 27TH ST SE APT 210 SHERBURNE141 | | | | SAINT CLOUD | MN | | |
| 5727692 | NORI INGEBORG | 5087 ROAD 38 | | | | AURORA | MN | 55705 | |
| 5727693 | NORIA BAKER | 45 N18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5727694 | NORIDIAN HEALTHCARE SOLUTIONS LLC | JA DME PO BOX 511470 | | | | LOS ANGELES | CA | 90051 | |
| 5462264 | NORIEGA AMY | 31 GERRISH AVE APT 2 | | | | CHELSEA | MA | | |
| 5727695 | NORIEGA CARMEN | 3315 SUMMERPARK DR | | | | SACRAMENTO | CA | 95834 | |
| 5727696 | NORIEGA CHRISTINA | 201 DUSTY HALLOW RD | | | | COLUMBIANA | AL | 35051 | |
| 5462265 | NORIEGA DANIEL | 5728 NW CHESTNUT LANE | | | | LAWTON | OK | | |
| 5727697 | NORIEGA GLADIS | 4049 NORTH MARMORE | | | | CHICAGO | IL | 60630 | |
| 5727698 | NORIEGA GLORIA | 1873 S NORMA LN | | | | ANAHEIM | CA | 92802 | |
| 5727699 | NORIEGA MARIA C | 4407 SANTA ANA ST | | | | CUDAHY | CA | 90201 | |
| 5462266 | NORIEGA MARIBEL | 16 HACIENDA CERRO GORDO | | | | SAN LORENZO | PR | | |
| 5727700 | NORIEGA TRINIDAD | CALLE ENRIQUE MORENO 2H13 | | | | CAGUAS | PR | 00725 | |
| 5727701 | NORIEGA YOLANDA | ALTOS DE LA FUENTE E10 2 | | | | CAGUAS | PR | 00725 | |
| 5727703 | NORIEGA YVONNE | 540 61ST ST NW | | | | ABQ | NM | 87105 | |
| 5727704 | NORINE PROCTOR | 1150 CLEVELAND HTS BLVD | | | | CLEVELAND HTS | OH | 44121 | |
| 5727705 | NORIO MOLD | 10016 SE 11TH STREET | | | | VANCOUVER | WA | 98664 | |
| 5727706 | NORIS KENNETH | 704 N 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5727707 | NORIS LINARES | PARQUE CUESTRE CALLE 38 | | | | CAROLINA | PR | 00985 | |
| 5727708 | NORKA NORKA D | ISLOTES 2 PARCELA 414 | | | | ARECIBO | PR | 00612 | |
| 5727709 | NORKARIS ORTIZ | 2526 HASEL WOOD LANE | | | | ROUND ROCK | TX | 78665 | |
| 5462267 | NORKIN MATT | 32235 MISSION TRL STE B11 | | | | LAKE ELSINORE | CA | | |
| 5727710 | NORLAN MONTERO | 3929 NW 79 AVE | | | | MIAMI | FL | 33166 | |
| 5727711 | NORLY NORLY | 8907 BAYVIEWPL | | | | BROOKLYN | NY | 11236 | |
| 5727712 | NORMA A WHITNEY | 214 QUECHE HARTLAND ROAD | | | | QUECHEE | VT | 05059 | |
| 5727713 | NORMA ACTON | 741 Plummer Rd Apt 1602 | | | | Huntsville | AL | 35806-3855 | |
| 5727714 | NORMA AGUIRRE | 6302 BLAKE AVE APRT 3C | | | | WESTMINSTER | CA | 92683 | |
| 5727715 | NORMA ALICIA | 8015 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5727716 | NORMA ALLEN | PO BOX 24 | | | | STOCKTON | MD | 21864 | |
| 5727717 | NORMA AMORINI | 245 85 62ND AVE | | | | DOUGLASTON | NY | 11362 | |
| 5727718 | NORMA ANDINO | PO BOX 7836 | | | | SAN JUAN | PR | 00915 | |
| 5727719 | NORMA ANTHONY | 8623 RUSH AVE APT 604 | | | | BATON ROUGE | LA | 70810 | |
| 5727720 | NORMA ARISPE | 4906 CONNER CT | | | | PASADENA | TX | | |
| 5727721 | NORMA ARREGON | 4495 CRISTY AVE | | | | SN BERNARDINO | CA | 92345 | |
| 5727722 | NORMA ARREGUIN | 2679 E 27TH ST NONE | | | | OAKLAND | CA | 94601 | |
| 5727723 | NORMA BACA | 1601 E MARLANDA APT D 202 | | | | HOBBS | NM | 88240 | |
| 5727724 | NORMA BARRON | 13325 HEACOCK ST 9 | | | | MORENO VALLEY | CA | 92555 | |
| 5727725 | NORMA BECKER | 49 PANTHER DRIVE | | | | HANOVER | PA | 17331 | |
| 5727726 | NORMA BELLOZO | 1262 ATWATER | | | | SAN DIEGO | CA | 92154 | |
| 5727727 | NORMA BENAVIDES | 4842 CR 304 | | | | SAN DIEGO | TX | 78384 | |
| 5727729 | NORMA BEY | PROFESOR ERNESTO VIGORO | | | | SAN JUAN | PR | 00915 | |
| 5727730 | NORMA BRENEZ | 67229 SAN GABRIEL CR | | | | CATHEDRAL CY | CA | 92234 | |
| 5727731 | NORMA BRYANT | 137 BRISTOL ST | | | | SUMMERVILLE | SC | 29483 | |
| 5727732 | NORMA BUCK | 53003 | | | | HAVERTOWN | PA | 19083 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4593 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727733 | NORMA BUSTAMANTE | 1407 ROSS AVE | | | | DONNA | TX | 78537 | |
| 5727735 | NORMA CALHOUN | 5317 10TH STREET APT 1 | | | | ZEPHERHILLS | FL | 33542 | |
| 5727736 | NORMA CAMPER | 177EAST KINAI | | | | HILO | HI | 96720 | |
| 5727737 | NORMA CARMONA | 1417 LOGAN | | | | LAREDO | TX | 78040 | |
| 5727738 | NORMA CARRALLO | 2351 S 31ST ST | | | | MILWAUKEE | WI | 53211 | |
| 5727739 | NORMA CARRILLO | 118 THREADWAY COURT | | | | CLOVERDALE | CA | 95425 | |
| 5727740 | NORMA CERVANTES | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5727741 | NORMA CHAISSON | 1029 HWY 55 | | | | MONTEGUT | LA | 70377 | |
| 5727742 | NORMA CLARK-KEYS | 8316 TAYLOR ST | | | | BALDENSBURG | MD | 20906 | |
| 5727743 | NORMA COLEMAN | 2507 N 1 TH | | | | MILWAUKEE | WI | 53212 | |
| 5727744 | NORMA COLON | PO BOX 422562 | | | | KISSIMMEE | FL | 34742 | |
| 5727745 | NORMA COMBES | 24851 PARK DR | | | | FORT BRAGG | CA | 95437 | |
| 5727746 | NORMA CORONDO | 1405 34TH AVE EAST | | | | PALMETTO | FL | 34221 | |
| 5727747 | NORMA CREWS | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | |
| 5727748 | NORMA CRUZ | 340 S BROAD ST | | | | GLOBE | AZ | 85501 | |
| 5727749 | NORMA DELAFUENTE | 308 WINSLOW ST | | | | SINTON | TX | 78387 | |
| 5727750 | NORMA DEL-TORO-RAMOS | 328 TENNESSEE ST SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5727751 | NORMA DEYSIE | 22737 MOHAVE RD | | | | PARKER | AZ | 85344 | |
| 5727752 | NORMA DIAZ | 3550 VANDER VEER DR | | | | EL PASO | TX | 79938 | |
| 5727753 | NORMA DIEGO | 537 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5727754 | NORMA DORSEY | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5727755 | NORMA E NAVARRO | 200 FORD AVE APT1 | | | | GRIDLEY | CA | 95948 | |
| 5727756 | NORMA ENRIQUEZ | 80 E DAWES ST SP 226 | | | | PERRIS | CA | 92570 | |
| 5727757 | NORMA EOVVA | PO BOX 4077 | | | | ANTIOCH | CA | 94565 | |
| 5727758 | NORMA ESPINOSA | 707 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 5727759 | NORMA ESQUIBEL | PO BOX 2817 | | | | LAS VEGAS | NM | | |
| 5727760 | NORMA ESQUIVEL | 9326 WOODLYN RD | | | | HOUSTON | TX | 77078 | |
| 5727762 | NORMA FERRERA | 2710 VAILS GATE HEIGHTS D | | | | NEWBURGH | NY | 12553 | |
| 5727763 | NORMA FOREE | 1061 MOLINO AVE APT F | | | | LONG BEACH | CA | 90804 | |
| 5727764 | NORMA G MECKEL | 837 CROWN CIR NONE | | | | NEW BRAUNFELS | TX | | |
| 5727765 | NORMA GAMEZ | 303 BONNIE DRIVE | | | | PLANT CITY | FL | 33563 | |
| 5727766 | NORMA GARCIA | 138 GENOA WAY | | | | UPLAND | CA | 91710 | |
| 5727767 | NORMA GOMEZ | 923 CORAL AVE | | | | HEMET | CA | 92543 | |
| 5727768 | NORMA GONZALES | 1328 E WHITE | | | | HOBBS | NM | 88240 | |
| 5727769 | NORMA GONZALEZ | 2320 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78526 | |
| 5727770 | NORMA GRANADOS | 196 OLIVE LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5727771 | NORMA GREENHOWARD | 6240 QUAIL | | | | EL PASO | TX | 79924 | |
| 5727772 | NORMA GUERRA | 9411 SILVER METEOR CT | | | | MANASSAS PARK | VA | | |
| 5727773 | NORMA GUTIERREZ | 1335 W 49 PL | | | | HIALEAH | FL | 33012 | |
| 5727774 | NORMA HANDY | 4022 BRENTWOOD DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5727775 | NORMA HERNANDEZ | 5545 ALPHA RD 1053 | | | | DALLAS | TX | 75240 | |
| 5727776 | NORMA HERRERA | 1707 W 8TH ST | | | | ENTER CITY | DE | 19805 | |
| 5727777 | NORMA I OLIVERAS | HC 02 BOX 10783 | | | | YAUCO | PR | 00698 | |
| 5727778 | NORMA I ZALDIVAR | 340 NE 51TH ST APT4 | | | | N MIAMI | FL | 33137 | |
| 5727779 | NORMA INIQUEZ | 2611 W HIGHLAND AVE | | | | PHOENIX | AZ | 85017 | |
| 5727780 | NORMA J BROWN | 296 SPLENDOR VIEW DR | | | | SOMERSET | KY | 42503 | |
| 5727781 | NORMA J CAMACHO | 2405 JEAN ST | | | | LAREDO | TX | 78046 | |
| 5727782 | NORMA J JACKSON | 2908 BIRMINGHAM HWY APT 103 | | | | OPELIKA | AL | 36801 | |
| 5727784 | NORMA JEAN | XXXX | | | | AURORA | CO | 80011 | |
| 5727785 | NORMA JIMENEZ | PMB 662 PO BOX5000 | | | | CAMUY | PR | 00627 | |
| 5727786 | NORMA JOHNSON | 160 RIVERSIDE DR | | | | BAY POINT | CA | 94565 | |
| 5727787 | NORMA KING | 1601 S BRIDGE AVE | | | | WESLACO | TX | 78596 | |
| 5727788 | NORMA L GALLEGOS | 9491 W MAGNUM DR | | | | ARIZONA CITY | AZ | 85123 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727789 | NORMA L HENRY | 5433 MYRTLE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5727790 | NORMA L KILLEN | 610 W 2ND ST | | | | MOUNT CARMEL | IL | 62863 | |
| 5727791 | NORMA LEWELLEN | 629 CATALINA CIR | | | | TULARE | CA | | |
| 5727792 | NORMA LEYVA | 2118 JOCELYN | | | | ARANSAS PASS | TX | 78336 | |
| 5727793 | NORMA LINDESAY | PO BOX 1947 | | | | KINGSHILL | VI | 00851 | |
| 5727794 | NORMA LINO | 1410 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| 5727796 | NORMA LORENZI | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5727797 | NORMA LUCIO | 15719 CITRUS DR | | | | HARLINGEN | TX | 78552 | |
| 5727798 | NORMA MANEY | 261 JONES RD | | | | LEICESTER | NC | 28748 | |
| 5727799 | NORMA MARTINEZ | 3047 N PLEASANT AVE | | | | FRESNO | CA | 93705 | |
| 5727800 | NORMA MASON | 664 W NAPA CT | | | | CLAREMONT | CA | 91711 | |
| 5727801 | NORMA MEDINA | 3013 W 39TH PLACE | | | | CHICAGO | IL | 60632 | |
| 5727802 | NORMA MELENDEZ | 32 YORKSHIRE RD UNIT C | | | | PUEBLO | CO | 81001 | |
| 5727803 | NORMA MISSSANCHEZ | 715 HONEY LOCUST LN | | | | TWIN FALLS | ID | 83301 | |
| 5727804 | NORMA MORALES | 1400 TENNANT ST | | | | AMARILLO | TX | 79104 | |
| 5727805 | NORMA MULDROW | 1522 SHEFFIELD RD | | | | BALTIMORE | MD | 21218 | |
| 5727806 | NORMA MUNOZ | 118 RAINBOW CT | | | | VALLEJO | CA | 94591 | |
| 5727807 | NORMA MYERS | 1948B SHEPPARDSTOWN ROAD | | | | MARTINSBURG | WV | 25404 | |
| 5727808 | NORMA NEWBY | 37727 DALE | | | | WESTLAND | MI | 48185 | |
| 5727809 | NORMA NORMA | 18951 VINE STREET | | | | HESPERIA | CA | 92345 | |
| 5727810 | NORMA NUNEZ | NO ADDRESS | | | | NO CITY | MA | 02128 | |
| 5727811 | NORMA ORTEGA | 2606 CARNETIO CIRCUS | | | | DONNA | TX | 78537 | |
| 5727812 | NORMA ORTIZ | COND LAS AMERICAS EDF 2 APT 307 | | | | SAN JUAN | PR | 00921 | |
| 5727813 | NORMA PADILLA | 2061 LOMBARDY CT | | | | LOS BANOS | CA | 93635 | |
| 5727814 | NORMA PATE | 22 BLACKTRACK ROAD | | | | POCA | WV | 25159 | |
| 5727815 | NORMA PAZMINO | 12905 ROLLING RIDGE DRIVE | | | | VICTORVILLE | CA | 92395 | |
| 5727816 | NORMA PENALOZA | 1912 69TH AVE | | | | OAKLAND | CA | 94621 | |
| 5727817 | NORMA PERDUE | 20817 MEADOWBROOK DRIVE | | | | ABINGDON | VA | 24211 | |
| 5727818 | NORMA PEREZ NATAL | URB RIVER HILLS | | | | BAYAMON | PR | 00961 | |
| 5727819 | NORMA PINDO | 14925 GRS ORVERLAND | | | | JULIAN | CA | 92036 | |
| 5727820 | NORMA POLLARDFERRY | 922 FAIRVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5727821 | NORMA RAMIREZ | 265 N DATE RD | | | | BLYTHE | CA | 92225 | |
| 5727822 | NORMA RANGEL | 538 ORANGE ST | | | | MASCOTTE | FL | 34753 | |
| 5727824 | NORMA REDHAIR | 1201 LITTLE RABBIT DRIVE | | | | FARMINGTON | NM | 87401 | |
| 5727825 | NORMA REYNOLDS | 1006 A SOPIEDMONT HY | | | | PIEDMONT | SC | 29673 | |
| 5727826 | NORMA RICHARDSON | 5657 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5727827 | NORMA RIVERA | PO BOX 45 | | | | LUQUILLO | PR | | |
| 5727828 | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5727829 | NORMA ROSALES | 6402 SERUS | | | | LAREDO | TX | 78043 | |
| 5727830 | NORMA SALAZAR | 4211 MIDDLEBURY AVE | | | | ROCKFORD | IL | 61109 | |
| 5727831 | NORMA SAMLAL | 1217 E KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| 5727832 | NORMA SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | |
| 5727833 | NORMA SANTAMARIA | 1525 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5727834 | NORMA SANTANA | 309 E 213TH ST | | | | CARSON | CA | 90745 | |
| 5727835 | NORMA SANTOS | 6845 SW 14TH ST | | | | MIAMI | FL | 33144 | |
| 5727836 | NORMA SARGENT | 9420 NATIONAL RD | | | | WEST JEFFERSON | OH | 43162 | |
| 5727837 | NORMA SCOTT | 12615 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 5727838 | NORMA SEGAL | 65-70BOOTH STAPT 5E | | | | FLUSHING | NY | 11372 | |
| 5727839 | NORMA SEIN | 145 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | |
| 5727840 | NORMA SIFUENTES | 8217 FULTON ST APT 116 | | | | HOUSTON | TX | 77022 | |
| 5727841 | NORMA SILVA | 8031 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | |
| 5727842 | NORMA SMITH | 400 ALSOBROOK ST | | | | KIRKWOOD | MO | 63122 | |
| 5727843 | NORMA STRASH | 8402 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4595 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727844 | NORMA SUDDUTH | 101 CLARK ST | | | | MERIGOLD | MS | 38759 | |
| 5727845 | NORMA SUSANA | 13013 DUTCH FRD RD | | | | METTER | GA | 30439 | |
| 5727846 | NORMA TAPIA | 2905 DONA TERESA | | | | ALBUQUERUQE | NM | 87121 | |
| 5727847 | NORMA THOMAS | 6171 SE 126TH LN | | | | BELLEVIEW | FL | 34420 | |
| 5727848 | NORMA TORRES | 23085 BAYAVE APARTMENT 17 | | | | MORENO VALLEY | CA | 92553 | |
| 5727850 | NORMA TUMBLESTON | 2660 KOLB RD | | | | SUMTER | SC | 29153 | |
| 5727851 | NORMA ULLOA | 8133 MURIETTA AVE | | | | PANORAMA | CA | 91402 | |
| 5727852 | NORMA VALDEZ | PO BOX 112 | | | | PRINCETON | WI | 53919 | |
| 5727853 | NORMA VASQUEZ | 4921 SAMMYMEL DR APT5 | | | | LAS VEGAS | NV | 89115 | |
| 5727854 | NORMA VELARDES | 13630 FOSTER AVE 24 | | | | BADLWIN PARK | CA | 91706 | |
| 5727855 | NORMA VELLEZ | 96 SUMMER ST APT 4 | | | | CENTRAL FALLS | RI | 02863 | |
| 5727856 | NORMA VERA | 2209 RIVERTON DR | | | | SANTA MARIA | CA | 93458 | |
| 5727857 | NORMA VILLEGAS | 1055 ZINFANDAL DR | | | | GONZALES | CA | 96926 | |
| 5727858 | NORMA VIORATO | 927 E HARVARD BLVD | | | | SANTA PAULA | CA | | |
| 5727859 | NORMA VISSER | 936 NE 197TH AVE | | | | PORTLAND | OR | 97230 | |
| 5727860 | NORMA WALKER | 20228 HALETHORPE LN APT 12 | | | | GERMANTOWN | MD | 20876 | |
| 5727861 | NORMA WILLIAMS | 1 ST | | | | RICHMOND | VA | 23223 | |
| 5727862 | NORMA YARBER | 2430 N | | | | HOUSTON | TX | 77021 | |
| 5727863 | NORMA YOUNG | 3812 WALDORE | | | | TOLEDO | OH | 43611 | |
| 5727864 | NORMA YUZON | 5025 MOHAVE AVE APT 202 | | | | LAS VEGAS | NV | 89104 | |
| 5727865 | NORMA ZAMORA | 2036 1ST AVE 306 | | | | GREELEY | CO | 80631 | |
| 5727866 | NORMA ZAMUDIO | 2951 CHESTNUT AVE | | | | SPRINGDALE | AR | 72762 | |
| 5727868 | NORMAL JIMENEZ | 1335 S JANICE LN | | | | ROUND LAKE | IL | 60073 | |
| 5727869 | NORMALI PEREZ OSORTO | 3830 ABNK STREET | | | | BALTIMORE | MD | 21224 | |
| 5727870 | NORMALIZ MARTINEZ RIVERA | BO CACAO CARR 853 KM 6 1 | | | | CAROLINA | PR | 00985 | |
| 5727871 | NORMAN | 5307 MARLAIN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5462268 | NORMAN ABBEY | 7500 MOSE ST SW | | | | NAVARRE | OH | | |
| 5462269 | NORMAN ANDY | 3911 CLAY COURT SE | | | | DENNISON | OH | | |
| 5727872 | NORMAN ANTHONY | 301 MCGOWAN AVE | | | | ABBEVILLE | SC | 29620 | |
| 5727873 | NORMAN AUSTIN | 516 BHILMAR | | | | SPRINGFIELD | PA | 19064 | |
| 5727875 | NORMAN BEHRENS | 202 N BENTON ST | | | | PALATINE | IL | | |
| 5727876 | NORMAN BETH | PO BOX 465 | | | | EARL | NC | 28038 | |
| 5462270 | NORMAN BRANDON | 11910 WHITE BLUFF RD APT J4 | | | | SAVANNAH | GA | | |
| 5727878 | NORMAN BRIAN | 10144 MARVIL DRIVE | | | | LAUREL | DE | 19956 | |
| 5727879 | NORMAN BROWN | 4532 3RD | | | | SOUTH EAST | DC | 20032 | |
| 5727880 | NORMAN BURFIELD | 30455 US HWY EAST | | | | NILES | MI | 49120 | |
| 5727881 | NORMAN CARLYE | 25075 PRAIRIE FIRE SQ | | | | ALDIE | VA | 20105 | |
| 5727882 | NORMAN CHRIS | 294 MARSEN KNOB DR APT 20 | | | | RABUN GAP | GA | 30568 | |
| 5727883 | NORMAN CLY | PO BOX 360196 | | | | MONUMENT VALLEY | UT | 84536 | |
| 5727884 | NORMAN DANIELLE P | 251 HANCOCK UNION LANE | | | | ROCK HILL | SC | 29732 | |
| 5727885 | NORMAN DAWN | ADD ADDRESS | | | | CITY | GA | 30122 | |
| 5727886 | NORMAN DEBBIE | 2300 EDENBORN AVE | | | | METAIRIE | LA | 70001 | |
| 5727887 | NORMAN DELL | 116 DEEP WOOD LN NONE | | | | WEATHERFORD | TX | 76088 | |
| 5727888 | NORMAN DEMSKI | 940 SOUTHOVER RD | | | | TOLEDO | OH | 43612 | |
| 5727889 | NORMAN DENNISON | 1931 SE 177TH AVE | | | | OCALA | FL | 34470 | |
| 5727890 | NORMAN DISHAWN | 8300 NSHERMAN CIRCLE APTO 308 | | | | MIRAMAR | FL | 33025 | |
| 5727891 | NORMAN DOUG | 4770 HANLEY RD | | | | CINCINNATI | OH | 45247 | |
| 5727892 | NORMAN ERIC | 7200 BANCROFT | | | | OAKLAND | CA | 94605 | |
| 5727893 | NORMAN ERIKA | ENTER YOUR ADDRESS HERE | | | | COLLINSVILLE | VA | 24078 | |
| 5727894 | NORMAN EUBANK | 703 MAIN ST | | | | BLANCO | TX | 78606 | |
| 5727895 | NORMAN FORD | 4234 N WASHINGTON AVE | | | | DURANT | OK | | |
| 5462272 | NORMAN FRANK | 712 3RD AVE | | | | WEST POINT | GA | | |
| 5727896 | NORMAN FRANNIE | 206 ASTER LANE | | | | WELDON | NC | 27890 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727897 | NORMAN GLORIA U | 5005 HILLTOP NEEDMORE RD | | | | FUQUAY | NC | 27526 | |
| 5727898 | NORMAN HARRISON | 3320 NW 53RD CIR APT CR | | | | BOCA RATON | FL | 33496 | |
| 5727899 | NORMAN HELEN | 733 RICH DRIVE APT 101 | | | | DEERFIELD BEA | FL | 33441 | |
| 5727900 | NORMAN IDA | 9352 BAHIA | | | | CALA | FL | 34472 | |
| 5727902 | NORMAN JACKSON | 21462 SHELDON RD APT F7 | | | | BROOKPARK | OH | 44142 | |
| 5462273 | NORMAN JADEN | 2610 FELSPAR DR | | | | RICHMOND | VA | | |
| 5727903 | NORMAN JEFF | 507 NICOLE CT SE | | | | CONYERS | GA | 30094 | |
| 5727904 | NORMAN JESSI | 122 HJDIHY | | | | ANDERSON | SC | 29623 | |
| 5462275 | NORMAN JOEL | 550 N CRESCENT ST | | | | SUGARCREEK | OH | | |
| 5727905 | NORMAN JOSEPH JR | 215 ARBORDALE CT | | | | CARY | NC | 27511 | |
| 5462276 | NORMAN JOSH | 296 RINKLIFF LANE ROSS141 | | | | CHILLICOTHE | OH | | |
| 5727906 | NORMAN KATHY | PO BOX 465 | | | | EARL | NC | 28038 | |
| 5462277 | NORMAN KAY | POB 308 | | | | LEBANON | GA | | |
| 5462278 | NORMAN KISSA | 15218 MAPLE PARK DR APT 5 | | | | MAPLE HEIGHTS | OH | | |
| 5727908 | NORMAN LEPPER | 95170 PETUNIA CT | | | | FERNANDINA BEACH | FL | 32034 | |
| 5462279 | NORMAN LEVENA | 2217 12TH ST SW | | | | CANTON | OH | | |
| 5727909 | NORMAN M TSOSIE | 2570 HIDDEN PINES DR | | | | LAKESIDE | AZ | 85929 | |
| 5727910 | NORMAN MATTHEWS | 35 KINGSTON RD | | | | NEW CASTLE | DE | 19720 | |
| 5727912 | NORMAN MICHAEL M | 3001 WELLBORN DR | | | | COL | GA | 31907 | |
| 5727913 | NORMAN MICHELLE | 1000 KILBOURN AVE | | | | TOMAH | WI | 54660 | |
| 5727914 | NORMAN MINDY | 109 W JACKSON AVE | | | | SAPULPA | OK | 74066 | |
| 5727915 | NORMAN MOLINA | 578 VALENCIA PKWY | | | | SAN DIEGO | CA | 92114 | |
| 5727916 | NORMAN MURPHY | 506 LOUISIANA TRAIL | | | | BROWNSMILLS | NJ | 08015 | |
| 5727917 | NORMAN NANCY | 18 MAUPIN RD | | | | WAPPAPELLO | MO | 63966 | |
| 5727918 | NORMAN NATRICE R | 10813 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | |
| 5727919 | NORMAN NUNDI | 1227 W WASHINGTON ST APT 1 | | | | ORLANDO | FL | 32805 | |
| 5727920 | NORMAN OLIVIA | 180 OLD COLONY FARM RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5727921 | NORMAN PORTEA | 3 SUMMIT AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5727922 | NORMAN PUTNEY | 700 N 17TH ST | | | | OZARK | AR | 72949 | |
| 5727923 | NORMAN RAYMOND | XXXXX | | | | VIRGINIA BCH | VA | 23452 | |
| 5727924 | NORMAN RONISCHA | 3960 OLD SUNBEAM RD | | | | JAX | FL | 32257 | |
| 5727925 | NORMAN SALIMA | 87 530 MANJU ST | | | | WAIANAE | HI | 96792 | |
| 5727926 | NORMAN SANDERS | 1613 N MAIN ST | | | | BAYTOWN | TX | 77521 | |
| 5727927 | NORMAN SHANIKA | 15 KIMS LOOP ROAD | | | | PLYMOUTH | NC | 27962 | |
| 5727928 | NORMAN SHARITA M | 5784 BRETT MICHAEL LANE | | | | BELLEVILLE | IL | 62223 | |
| 5727929 | NORMAN SHAWNA | 9143 DATE ST | | | | OAKLAND | CA | 94603 | |
| 5462281 | NORMAN SHEENA | 4310 MILLBRANCH RD | | | | MEMPHIS | TN | | |
| 5727930 | NORMAN SHERYL | 2830 SUMERSET DRIVE | | | | FORT L LAKES | FL | 33311 | |
| 5727931 | NORMAN STANLEY | 10954 ALDBOUGH CT | | | | CINCINNATI | OH | 45251 | |
| 5727932 | NORMAN TAYLOR | 5113 RIDGECROSS DR | | | | CHARLESTON | WV | 25313 | |
| 5727933 | NORMAN THELMA M | 805 FERNANDO ST | | | | MANETO | NC | 27954 | |
| 5727934 | NORMAN TINA | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5727935 | NORMAN TISHCHARA | 1016 STRUBLE AVE NE APT B | | | | CANTON | OH | 44710 | |
| 5727936 | NORMAN TOMIKA | ADD ADDRESS | | | | CITY | GA | 30331 | |
| 5727937 | NORMAN TRANSCRIPT | 215 E COMANCHE P O DRAWER 1058 | | | | NORMAN | OK | 73070 | |
| 5727938 | NORMAN VERLEA | 10714 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5429361 | NORMAN WEISS | 9 WOODLAND DR | | | | HUNTINGTON | NY | 11743 | |
| 5462282 | NORMAN WESLEY | 6620 RIDGE PLAZA DR | | | | N RIDGEVILLE | OH | | |
| 5727939 | NORMAN WHITTINGTON | PO BOX 451 | | | | POCOMOKE CITY | MD | 21851 | |
| 5838063 | NORMAN, CAROLYN A. | Redacted | | | | | | | |
| 5429366 | NORMAND LAURA B | 220 NE BROADWAY | | | | MALDEN | WA | | |
| 5462283 | NORMAND MITCHEL | 370 OAK RIDGE ROAD | | | | SAINT MARYS | GA | | |
| 5727940 | NORMAND PAULINE | 5HIGHLAND STAPT 2 | | | | EAST ROCHESTER | NH | 03868 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727941 | NORMANDIA RAMESIS | CALLE DEL PLATA VALLE DOR | | | | DORADO BEACH | PR | 00646 | |
| 5462284 | NORMANDIN CORINTHIA | 3528 BROOK SPRING DR | | | | GROVE CITY | OH | | |
| 5462285 | NORMANT ANN | 10836 MEADOW TRL | | | | STRONGSVILLE | OH | | |
| 5727942 | NORMARIS COLON | RR 05 BOX 8985 | | | | TOA ALTA | PR | 00953 | |
| 5727943 | NORMENT JO T | 2735 WALTRIP LN | | | | CONCORD | CA | 94518 | |
| 5727944 | NORMINGTON BONNIE | 3264 MARTHAS LANE | | | | STEVENS POINT | WI | 54481 | |
| 5727945 | NORMOR CHELSEENPRMP | PLEASE ENTE | | | | MUSKOGEE | OK | 74401 | |
| 5727946 | NORMORE CHELSEEEIZ | 2118 N CARROLL | | | | MUSKOGEE | OK | 74401 | |
| 5727949 | NORONHA BEVERLY | PO BOX 2225 | | | | ELKINS | WV | 26241 | |
| 5727950 | NORORI CAROLINA | | | | | | | | |
| 5727951 | NORORI LOPEZ J | CALLE 26 L9 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 5727952 | NORPERDO ALFONS | 904 8ST SW APT 9 | | | | ALTOONA | IA | 50009 | |
| 5462286 | NORRIS | 1547 FLETCHER SEGREST RD | | | | TUSKEGEE | AL | | |
| 5727954 | NORRIS AMANDA R | 110DUFFER DR | | | | MANGUM | OK | 73554 | |
| 5727955 | NORRIS AMY | 3607 W 102ND ST | | | | CLEVELAND | OH | 44111 | |
| 5462287 | NORRIS ANDREA | 6769 S TUCANA LANE | | | | GILBERT | AZ | | |
| 5727956 | NORRIS ANGEL | 605 EAST ROANOKE RD | | | | STERLING | VA | 20164 | |
| 5727957 | NORRIS BARBARA | 222 TERRY CIR | | | | SHILOH | GA | 31826 | |
| 5727958 | NORRIS BRITTNEE | 1618 E DUFF | | | | REEDLEY | CA | 93654 | |
| 5727959 | NORRIS CAROL | 116 JUNIPER RD | | | | SULPHUR | LA | 70663 | |
| 5727960 | NORRIS CAROLINE V | 3214 BRASSFIELD RD | | | | GREENSBORO | NC | 27410 | |
| 5727961 | NORRIS CASSIE | 101 25TH STREET NW | | | | WINTER HAVEN | FL | 33880 | |
| 5727962 | NORRIS CHERYL | 8230 BRUSHYRIDGE RDAPT 3D | | | | LAUREL | MD | 20724 | |
| 5727963 | NORRIS CHRISTIN | 225 E 6TH ST | | | | OSWEGO | NY | 13126 | |
| 5727964 | NORRIS CKATELYN | 1067 CAREY LANE APT B | | | | FOSTORIA | OH | 44830 | |
| 5727965 | NORRIS COLBE | 943 29TH ST | | | | ALTOONA | PA | 16601 | |
| 5462288 | NORRIS DANIEL | 205 RIVERVIEW DRIVE APT A | | | | JEFFERSON CITY | MO | | |
| 5727966 | NORRIS DANIELLE | 22 HILL RD | | | | TISHIMINGO | MS | 38873 | |
| 5462289 | NORRIS DAWN | 2415 THAXTON CT DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5727967 | NORRIS DIANE | 105 OAK GROVE | | | | CROSSVILLE | TN | 38555 | |
| 5727968 | NORRIS EBONY | 905 SOUTH ST | | | | ALEXANDRIA | LA | 71301 | |
| 5727969 | NORRIS ETHEL | PO BOX 311 | | | | GAFFNEY | SC | 29342 | |
| 5727970 | NORRIS EVAN | 3099 LOWER STOCCOA RD | | | | ROBINSVILLE | NC | 28771 | |
| 5727971 | NORRIS GILBERT | PO BOX 121 | | | | SELLS | AZ | 85634 | |
| 5727972 | NORRIS GINA | 4305 CITRUS BLVD NONE | | | | COCOA | FL | 32926 | |
| 5727973 | NORRIS GLENDA | 3 END TOWN HOUSE VILLAGE | | | | CHARLESTON | SC | 29407 | |
| 5462290 | NORRIS HEIDI | 336 W VILLAGE DR | | | | SULLIVAN | IN | | |
| 5727974 | NORRIS IRIS | 814 MAVERICK CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5727975 | NORRIS JAMES | 924 MARLAU DRIVE | | | | BALTIMORE | MD | 21212 | |
| 5727976 | NORRIS JASON | 100 CHAPEL HARBOR DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 5462291 | NORRIS JEANNETTE | 1215 ANCHORS WAY DR SPC 118 | | | | VENTURA | CA | | |
| 5727977 | NORRIS JESS | PO BOX 234 | | | | WABASH | IN | 46992 | |
| 5727978 | NORRIS JESSICA | 31 LOXLEY LN | | | | HARTLY | DE | 19953 | |
| 5727979 | NORRIS JONES | 1100 POTOMAC AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5727980 | NORRIS JOSEPH | 472 S BROADWAY | | | | YONKERS | NY | 10706 | |
| 5727981 | NORRIS JOYCE | 406 CAMELLIA DR | | | | ANDERSON | SC | 29625 | |
| 5727982 | NORRIS KADISHA | 3104-7 WOODFORD PL | | | | BALTIMORE | MD | 21207 | |
| 5727983 | NORRIS KAYLA | 6030 HARDWOOD LANE | | | | CONCORD | NC | 28027 | |
| 5727984 | NORRIS KEISHA | 940 N LIMESTONE ST | | | | GAFFNEY | SC | 29340 | |
| 5727986 | NORRIS LARITA | 2050 S W 194 TERR | | | | OPA LOCKA | FL | 33066 | |
| 5462292 | NORRIS LEE | 4370 CHOSIN LOOP APT B | | | | COLORADO SPRINGS | CO | | |
| 5727987 | NORRIS LISA | 10 REACH RD | | | | PRESQUE ISLE | ME | 04769 | |
| 5462293 | NORRIS MANDY | 200 E MAIN ST | | | | MCMINNVILLE | TN | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727989 | NORRIS MANDY | 200 E MAIN ST | | | | MCMINNVILLE | TN | 37110 | |
| 5727990 | NORRIS MARCI | P O 355 | | | | COLUMBUS | OH | 43227 | |
| 5727991 | NORRIS MARQUETTA | 99 54TH 1ST ST SE | | | | SEBRING | FL | 33870 | |
| 5727992 | NORRIS MARY | 1549 POST OFFICE ROAD | | | | SANFORD | NC | 27330 | |
| 5727993 | NORRIS MARYANNA | HC01POBOX8224 | | | | SELLS | AZ | 85634 | |
| 5727994 | NORRIS MEGAN | 2975 STARKS FERRY RD | | | | SUMTER | SC | 29150 | |
| 5462294 | NORRIS MELDARIUS | 1547 FLETCHER SEGREST RD | | | | TUSKEGEE | AL | | |
| 5727995 | NORRIS MICHAELA | 1238 COOL SPRINGS RD | | | | LILLINGTON | NC | 27546 | |
| 5727996 | NORRIS MICHELLE | 12193 SW 215TH ST | | | | MIAMI | FL | 33177 | |
| 5462295 | NORRIS MITCHELL | 4903 ABERDEEN CIRCLE | | | | AUSTIN | TX | | |
| 5727997 | NORRIS MONTILEAN | 8906 MELODY LN | | | | SHREVEPORT | LA | 71118 | |
| 5727998 | NORRIS NATALIE | 220 WASHINGTON AVE 14 | | | | BENNETT | CO | 80102 | |
| 5727999 | NORRIS NICK | 11810 ANERADO BLVD | | | | BELLEVUE | NE | 68123 | |
| 5462296 | NORRIS PATRICIA | 1900 SE 12 STREET | | | | MINERAL WELLS | TX | | |
| 5462297 | NORRIS PATRICK | 305 AUTUMN AVE | | | | HUDDLESTON | VA | | |
| 5728001 | NORRIS PRODUCTS CORP | | | | | | | | |
| 5728002 | NORRIS QUINTON | 326 ROSEBORO ROAD | | | | GROVER | NC | 28073 | |
| 5728003 | NORRIS REBECCA | 18120 COUNTY RD 287 | | | | SAV | MO | 64485 | |
| 5728004 | NORRIS RICHARD | 297 CLEMWOOD PKWY APT H | | | | HAMPTON | VA | 23669 | |
| 5728005 | NORRIS RITA | 162 N PARKERSBURG AVE | | | | GARLAND | NC | 28441 | |
| 5462298 | NORRIS ROBERT | 321 TRINIDAD DR | | | | SATELLITE BEACH | FL | | |
| 5728006 | NORRIS ROBIE | 91 RICE MILL CHAVERS RD | | | | ALBERTVILLE | AL | 35951 | |
| 5728007 | NORRIS SARAH | 656 PALESTINE ROAD | | | | ALLONS | TN | 38541 | |
| 5462299 | NORRIS SHARON | 1666 SCHENECTADY AVE | | | | BROOKLYN | NY | | |
| 5728008 | NORRIS SHELA | 108GREAT OAKS CT | | | | HAVELOCK | NC | 28532 | |
| 5462300 | NORRIS SHELLENE | 46723 230TH AVE | | | | LAKE MILLS | IA | | |
| 5728009 | NORRIS SHERRY | 5031 HOMESTEAD ST | | | | PHILADELPHIA | PA | 19135 | |
| 5728010 | NORRIS SHIRLEY | 782 SOLES NORRIS DR | | | | TABOR CITY | NC | 28463 | |
| 5728011 | NORRIS SONYA | 1002 ELIZABETH ST | | | | ANDERSON | SC | 29621 | |
| 5728012 | NORRIS TAMMY | 214 NORTH WESTWOOD | | | | THOMASVILLE | NC | 27360 | |
| 5728013 | NORRIS TERRI | 2980 NW 161 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5462301 | NORRIS TERRY | 7600 NW 82ND TER | | | | PARKLAND | FL | | |
| 5728014 | NORRIS TIFFANY M | 3200 N 80TH PLACE | | | | KANSAS CITY | KS | 66109 | |
| 5429369 | NORRIS TODD A | HOLIBROOK & OSBORN PA 7400 W 110TH ST SUITE 600 | | | | OVERLAND PARK | KS | | |
| 5728015 | NORRIS TRISHEENA | 120 PRINGLE STREET | | | | SALUDA | SC | 29138 | |
| 5728016 | NORRIS TYLER | 425 ARAPAHOE | | | | GILLETTE | WY | 82719 | |
| 5728017 | NORRIS WENDY | 403 JILLIAN DR | | | | CRESTVIEW | FL | 32536 | |
| 5728018 | NORRIS WILLIAM | 305 S PINE RD TRLR 19 | | | | LEWISTOWN | PA | 17044 | |
| 5590022 | NORRIS, DAVID J | Redacted | | | | | | | |
| 5847750 | Norris, Martha Yvonne | Redacted | | | | | | | |
| 5728019 | NORRISE KING | 1312 OLIVE ST | | | | KANSAS CITY | MO | 64127 | |
| 5462302 | NORRMAN KRISTINE | 34 WOODLAND ST | | | | MILLBURY | MA | | |
| 5728020 | NORSE SANDRA G | 7803 LA SIERRA CT | | | | JACKSONVILLE | FL | 32256 | |
| 5429371 | NORSTAR OFFICE PRODUCTS INC | 5353 JILLSON ST | | | | COMMERCE | CA | | |
| 5462303 | NORSWORTHY CHRISTOPHER | 15 PHEASANT HILL ROAD | | | | SALEM | CT | | |
| 5462304 | NORSWORTHY LINDA SR | 347 BROWNS BEND RD | | | | ALEXANDRIA | LA | | |
| 5462305 | NORSWORTHY MANDY | 343 GOODGOIN ROAD | | | | RUSTON | LA | | |
| 5728021 | NORTEY CHRISTINA | 1007 DANNET PL | | | | UPR MARLBORO | MD | 20774 | |
| 5728022 | NORTEY SOPHIA | 1157 INTERVALE AVE | | | | BRONX | NY | 10459 | |
| 5810683 | North American Roofing Inc | NorthStar Building Services | PO Box 637614 | | | Cincinnati | OH | 45263 | |
| 5728023 | NORTH AMERICAN ROOFING SYSTEMS | | | | | | | | |
| 5728024 | NORTH ANTHONY | 1005 W 3RD ST | | | | PORT CLINTON | OH | 43452 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4599 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429373 | NORTH ATLANTIC GROUP LLC | 1700 POST ROAD SUITE B-2 | | | | FAIRFIELD | CT | | |
| 4868416 | NORTH ATLANTIC IMPORTS LLC | 513 W 2500 N | | | | NORTH LOGAN | UT | 84341 | |
| 4783187 | North Attleborough Electric Department | 275 Landry Avenue | | | | North Attleborough | MA | 02760 | |
| 5799959 | North Carlolina Insurance Underwriting Association | National Subrogation Services | 100 Crossways Park West, Suite 415 | | | Woodbury | NY | 11797 | |
| 5728025 | NORTH CAROLINA DEPT OF LABOR B | | | | | | | | |
| 5728026 | NORTH CAROLINA EDUCATION LOTTERY | 2100 YONKERS ROAD | | | | RALEIGH | NC | 27604 | |
| 5812972 | North Carolina Insurance Underwriting Association Company | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5819664 | North Carolina Insurance Underwriting Association Company | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5813200 | North Carolina Joint Underwriters Association | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5813200 | North Carolina Joint Underwriters Association | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5404496 | NORTH CAROLINA LICENSING BOARD | FOR GENERAL CONTRACTORS | P O BOX 17187 | | | RALEIGH | NC | 27619 | |
| 5728027 | NORTH CAROLINA MEDIA GROUP | P O BOX 27283 | | | | RICHMOND | VA | 23261 | |
| 4909137 | North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | |
| 4909137 | North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | |
| 4909137 | North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | |
| 5728028 | NORTH CHAREN | 2625 DAVEY DRIVE AP202 | | | | MEMPHIS | TN | 38127 | |
| 4883745 | NORTH COUNTRY THIS WEEK INC | P O BOX 975 | | | | POTSDAM | NY | 13676 | |
| 5847080 | North County Fair LP and EWH Escondido Associates, L.P. | LeClairRyan, PLLC | Attn: Niclas A. Ferland & Ilan Markus | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4784749 | North Dakota Tele | PO Box 180 | | | | Devils Lake | ND | 58301-0180 | |
| 4880777 | NORTH DAKOTA TELEPHONE CO | P O BOX 180 | | | | DEVILS LAKE | ND | 58301 | |
| 5728029 | NORTH DARLENE | 307 KENNILWORTH AVE SE | | | | WARREN | OH | 44483 | |
| 5728030 | NORTH DEMETRIA | 106 MOCKERNUT DR | | | | LADSON | SC | 29456 | |
| 5404497 | NORTH DENVER WINAIR | 490 E 76TH AVE UNIT 6B | | | | DENVER | CO | 80229 | |
| 4904288 | North Denver Winair Co. | Arnold & Arnold LLP | 7691 Shaffer Parkway, Suite A | | | Littleton | CO | 80127 | |
| 5462307 | NORTH EDITH | 2921 W EL CAMINITO DR | | | | PHOENIX | AZ | | |
| 5429375 | NORTH FLORIDA CARPENTERS | 7552 NAVARRE PKWY 56 | | | | NAVARRE | FL | | |
| 4880947 | NORTH GEORGIA NEWS | P O BOX 2029 | | | | BLAIRSVILLE | GA | 30514 | |
| 5462308 | NORTH GREGORY | 4256 ENTRADA SONATA | | | | SANTA FE | NM | | |
| 4798200 | NORTH HANOVER CENTRE REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5728031 | NORTH JACKIE | 7491 PARK AVE APT 207 | | | | HOUMA | LA | 70364 | |
| 4857893 | NORTH JERSEY MEDIA GROUP | 1 GARRET MOUNTAIN PL POB 471 | | | | WOODLAND PARK | NJ | 07424 | |
| 5858594 | North Jersey Media Group-301162 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5462309 | NORTH JULIE | 107 13TH AVE W N | | | | DICKINSON | ND | | |
| 5728032 | NORTH K 1-29 2004 LLC | 605 W 47TH STREET SUITE 200 | | | | KANSAS CITY | MO | 64112 | |
| 5846431 | North K I-29 2004, LLC | Redacted | | | | | | | |
| 5728033 | NORTH LAJULIA | 2322 DAVUE CIR APT 2 | | | | DAYTON | OH | 45406 | |
| 5849751 | North Light Specialty Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St | | Houston | TX | 77002 | |
| 5728035 | NORTH MESHELL B | 303 SKIPPER PL NW | | | | ATLANTA | GA | 30318 | |
| 5728036 | NORTH MIAMI BEACH POLICE DEPT | 16901 NE 19TH AVE | | | | NORTH MIAMI BEACH | FL | | |
| 5728037 | NORTH MICHELLE | 861 GLENSDEL DR | | | | DAYTON | OH | 45417 | |
| 5728038 | NORTH MICHELLE L | 1177 LISCUM DR | | | | DAYTON | OH | 45418 | |
| 5728039 | NORTH PARK SERVICES LLC | 2727 W MARKET ST | | | | WARREN | OH | 44485 | |
| 5728040 | NORTH PLATTE TELEGRAPH | P O BOX 370 | | | | NORTH PLATTE | NE | 69130 | |
| 5833631 | North Plaza I, LLC, North Plaza II, LLC, and North Plaza III, LLC | c/o DLA Piper LLP (US) | Attn: Kristy N. Grace | 6225 Smith Avenue | | Baltimore | MD | 21209 | |
| 5849675 | North Point Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5728041 | NORTH SHIELA | 1011 N ARCHIBALD AVE | | | | ONTARIO | CA | 91764 | |
| 5728042 | NORTH STAR GLASS | 4700 LOMAS NE | | | | ALBUQUERQUE | NM | 87110 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728043 | NORTH STAR PUBLISHING CO | 1602 HWY 71 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4882501 | NORTH STATE TELEPHONE CO | P O BOX 612 | | | | HIGH POINT | NC | 27261 | |
| 5728044 | NORTH STEVE | 2055 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5728045 | NORTH SUREKA | 144 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| 5728046 | NORTH TEXAS DISTRICT DAL | 2130 MOSTELLER ESTATES AVE | | | | HICKORY | NC | 28602 | |
| 5849587 | North Town Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5728047 | NORTH TREVOR | 808 BARRY COURT | | | | RICHMOND | KY | 40475 | |
| 5728048 | NORTH VERNON PLAIN DEALER & SU | | | | | | | | |
| 4784398 | North Wales Water Authority | PO Box 1339 | | | | North Wales | PA | 19454 | |
| 4809826 | NorthBay Media Group | 1410 Neotomas Ave. Ste. 200 | | | | Santa Rosa | CA | 95405 | |
| 5851239 | Northbrook Indemnity Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St | | Houston | TX | 77002 | |
| 5728049 | NORTHCUT BEN | 3415 S SHERIDAN 426 | | | | TULSA | OK | 74145 | |
| 5728050 | NORTHCUTT BENJAMIN | 315 ASH ST | | | | CARLISLE | IA | 50047 | |
| 5462310 | NORTHCUTT THOMAS | 339 COOLIDGE AVE | | | | KEESLER AFB | MS | | |
| 4880541 | NORTHEAST BEVERAGE CORP OF CT | P O BOX 1437 | | | | COVENTRY | RI | 02816 | |
| 5728052 | NORTHEAST MISSISSIPPI DAILY JO | | | | | | | | |
| 5429377 | NORTHEAST NURSERY INC | 8 DEARBORN ROAD | | | | PEABODY | MA | | |
| 4783611 | Northeast Ohio Regional Sewer District | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | |
| 5728053 | NORTHEAST PUBLISHING COMPANY | 260 MISSILE STREET PO BOX 510 | | | | PRESQUE ISLE | ME | 04769 | |
| 5728054 | NORTHEAST ROOTER SEWER &DRAIN | | | | | | | | |
| 4885147 | NORTHEAST SALES DIST INC | PO BOX 693 | | | | LILBURN | GA | 30247 | |
| 4865855 | NORTHEAST SECURITY SOLUTIONS, INC. | 33 SYLVAN ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4860639 | NORTHEASTERN PLASTICS INC | 14221 EASTEX FREEWAY | | | | HOUSTON | TX | 77032 | |
| 5728055 | NORTHEN CAROL | 112774 S 4740 RD | | | | MULDROW | OK | 74948 | |
| 4885091 | NORTHERN BOTTLING COMPANY | PO BOX 639 | | | | MINOT | ND | 58701 | |
| 4143505 | Northern Bottling Company - Pepsi Cola of Minot | PO Box 639 | | | | Minot | ND | 58702-0639 | |
| 5728057 | NORTHERN CRYSTAL R | 636 SCIENCE HILL DR | | | | ST LOUIS | MO | 63137 | |
| 4902706 | Northern Indiana Public Service Company | NIPSCO | 801 E. 86th Ave | | | Merrillville | IN | 46410 | |
| 4902706 | Northern Indiana Public Service Company | NIPSCO | 801 E. 86th Ave | | | Merrillville | IN | 46410 | |
| 5728058 | NORTHERN JOHN | 6507 E MYRTLE AVE | | | | BAKER | LA | 70714 | |
| 4869047 | NORTHERN LIGHT TREE COMPANY | 5760 LEE DR | | | | FLAGSTAFF | AZ | 86004 | |
| 4124836 | Northern Michigan Review | Attn: Cindy Serrels | 319 State St | | | Petoskey | MI | 49770 | |
| 5728059 | NORTHERN MICHIGAN REVIEW | 319 STATE ST | | | | PETOSKEY | MI | 49770 | |
| 5728060 | NORTHERN PIZZA EQUIPMENT INC | 8020 GRAND STREET | | | | DEXTER | MI | 48130 | |
| 5728061 | NORTHERN REGINA | 17655 BLUFF RD | | | | SANDY | OR | 97055 | |
| 4884870 | NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | | UTICA | NY | 13504 | |
| 5728062 | NORTHERN SHERRY | 810 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4783420 | Northern States Power Co, A Minnesota Corporation d/b/a Xcel Energy | Bankruptcy Dept | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4905081 | NORTHERN STATES POWER CO, A WISCONSIN CORPORATION, d/b/a XCEL ENERGY | XCEL ENERGY BANKRUPTCY DEPT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| 4907021 | Northern States Power Co., a Minnesota Corporation d/b/a Xcel Energy | Bankruptcy Dept. | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4906823 | Northern States Power Co., A Wisconsn Corporation d/b/a Xcel Energy | Xcel Energy Bankruptcy Dept. | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4802380 | NORTHERN TRAIL | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 5429379 | NORTHERN TRAIL CORP | 1175 WOODLAWN ST | | | | ONTARIO | CA | | |
| 5728063 | NORTHFIELD BETH | 111 GREY AVE | | | | CABOT | PA | 16023 | |
| 5429383 | NORTHFIELD SQUARE MALL REALTY LLC | CO NAMDAR REALTY GROUP | CO NAMDAR REALTY GROUP | | | EMERSON | NJ | | |
| 4779372 | Northfield Square Mall Realty LLC | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | |
| 5728064 | NORTHFORM ARCHITECTURE LLC | 2525 GAMBELL STREET SUITE 404 | | | | ANCHORAGE | AK | | |
| 4142445 | NorthForm Architecture, LLC | 2525 Gambell Street, Suite 404 | | | | Anchorage | AK | 99503 | |
| 5728065 | NORTHGATE DOOR COMPANY | 9751 W 44TH AVE UNIT 112 | | | | WHEAT RIDGE | CO | 80033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4892347 | Northgate Garage Door Co., LLC | Redacted | | | | | | | |
| 5845579 | NORTHGATE SAC, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5728066 | NORTHHERDEN JENNIFER | 1625 BARHAM AVE | | | | JANESVILLE | WI | 53548 | |
| 5728067 | NORTHINGTON LEKITA | 2113 RINGOLD CT | | | | CLARKSVILLE | TN | 37042 | |
| 5429385 | NORTHINGTON SYDNEY | 4010 LAKELAND HILLS DRIVE | | | | DOUGLASVILLE | GA | | |
| 5728068 | NORTHLAND ALUMINUM PRODUCTS IN | | | | | | | | |
| 5728069 | NORTHLAND MECHANICAL CONTRACTO | | | | | | | | |
| 5835648 | NORTHLAND MECHANICAL CONTRACTORS, INC. | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| 5728070 | NORTHOP TYLER P | 513 S ARTHUR | | | | ENID | OK | 73703 | |
| 5845584 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5854919 | Northridge Owner, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Centry Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5728071 | NORTHROP CRYSTAL | 7116 N 31ST DR | | | | PHOENIX | AZ | 85051 | |
| 5728072 | NORTHROP KELLY | 19886 ELIZABETH ST | | | | SOUTH BEND | IN | 46637 | |
| 5728073 | NORTHROP MEGAN M | 5516 GOLD RUSH DR | | | | ALBUQUERQUE | NM | 87120 | |
| 5462311 | NORTHROP PAMELA | 265 STACKPOLE ST | | | | LOWELL | MA | | |
| 5728074 | NORTHROPPEREZ JEANETTE | 3217 CLARL | | | | BELLEVILLE | IL | 62221 | |
| 5462312 | NORTHRUP DAVID | 1420 18TH ST S APT A | | | | BIRMINGHAM | AL | | |
| 5462313 | NORTHRUP JAMES | 1884 WILL JAMES RD | | | | ROCKFORD | IL | | |
| 5462314 | NORTHRUP MICHAEL | 2520 WOOD ST | | | | LANSING | MI | | |
| 5728076 | NORTHRUP MITCHELLBRE | 240 N ELLSWORTH RD LOT 14 | | | | BOX ELDER | SD | 57719 | |
| 5838819 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5837447 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5838101 | NORTHSTAR GROUP SERVICES, INC. | VEDDER PRICE, P.C. | 1633 BROADWAY, 31ST FLOOR | ATTN:; MICHAEL SCHEIN, ESQ. | | | | | |
| 5429391 | NORTHSTAR MANUFACTURING CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | | |
| 5728077 | NORTHSTAR MEDIA INC | 930 S CLEVELAND ST | | | | CAMBRIDGE | MN | 55008 | |
| 5728078 | NORTHSTAR RECOVERY SERVICES IN | | | | | | | | |
| 5844805 | Northtowne Associates | c/o J.J. Gumberg Co., Agent | Brinton Executive Center | 1051 Brinton Road | | Pittsburgh | PA | 15221 | |
| 5728079 | NORTHUP JOHANNA S | 1920 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 | |
| 4881265 | NORTHWEST COMPANY LLC | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 5429393 | NORTHWEST FENCE INC | 240 S 1060 W | | | | LINDON | UT | | |
| 5728080 | NORTHWEST INDUSTRIAL STAFFING | | | | | | | | |
| 4864171 | NORTHWEST INDUSTRIAL STAFFING, INC | ATTN: GAELYN MARTIN | 205 EAST JAMES ST, SUITE 200 | | | KENT | WA | 98032 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 4865397 | NORTHWEST SHIPPING ROOM | PO BOX 80444 | | | | SEATTLE | WA | 98108 | |
| 5728082 | NORTHWEST YELLOW LLC | 705 JACKSON AVENUE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5429395 | NORTHWESTERN ENERGY | 11 E PARK ST | | | | BUTTE | MT | 59701 | |
| 5728083 | NORTHWESTERN ENERGY | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | |
| 4870795 | NORTHWESTERN SELECTA INC | 796 CALLE C URB INDUSTRIAL JUL | | | | SAN JUAN | PR | 00920 | |
| 5835277 | Northwoods Shopping Center, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5429397 | NORTIER ROBERT J | 12 HEBRON AVE | | | | SHORTSVILLE | NY | | |
| 5728084 | NORTON ADREAN | 15861 S ADAMS TER | | | | CARBONDALE | KS | 66414 | |
| 5462320 | NORTON DARRYL | PO BOX 361 | | | | VERNONIA | OR | | |
| 5728085 | NORTON DAWN | 20 WEST BROADWAY | | | | ELLISINORE | MO | 63937 | |
| 5462321 | NORTON DYLAN | 2333 BIRD SONG ST | | | | EL PASO | TX | | |
| 5462322 | NORTON EDWARD | 2827 RIFLE RIDGE ROAD | | | | OAKTON | VA | | |
| 5462323 | NORTON ERIC | 12434 CEDAR RD SUITE 6 | | | | CLEVELAND HEIGHTS | OH | | |
| 5728086 | NORTON ETHEL | 704 MACHETTE CT NORTH | | | | ROCHESTER HILLS | MI | 48213 | |
| 5728087 | NORTON G DR | 3655 ULMERTON ROAD 286 | | | | CLEARWATER | FL | 33762 | |
| 5728088 | NORTON GARY | 9109 BLUE SPRINGS PARKWAY | | | | GREENEVILLE | TN | 37745 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728089 | NORTON JAMES | 5513 WESTFEILD STREET | | | | ORLANDO | FL | 32808 | |
| 5728090 | NORTON JESSICA | 131 COACH LANE | | | | NEWBURGH | NY | 12550 | |
| 5728091 | NORTON JULIE | 5300 BRIN RIDGE | | | | HIGH RIDGE | MO | 63049 | |
| 5728092 | NORTON JUNE | 1755 MCNEIL HENRY RD | | | | PERKINSTON | MS | 39573 | |
| 5728093 | NORTON KACIE | 1825 MALLYOR DR | | | | SUMTER | SC | 29154 | |
| 5728094 | NORTON L | 1944 CUMMINGS LN | | | | DURHAM | CA | 95938 | |
| 5728095 | NORTON LARRY | 12627 S 81ST AVE | | | | PAPILLION | NE | 68046 | |
| 5462324 | NORTON LAWRENCE | 993 HARRISON ST | | | | PHILADELPHIA | PA | | |
| 5462325 | NORTON LILY | 5740 NAHANT AVE | | | | CINCINNATI | OH | | |
| 5804682 | Norton Mailman Associates, L.P. | c/o Pick & Zabicki LLP | 369 Lexington Avenue, 12th Floor | | | New York | NY | 10017 | |
| 5462326 | NORTON MARTY | 908 SANDAL PL NE | | | | CANTON | OH | | |
| 5728096 | NORTON MATTHEW | 3420 TALL TIMBER CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| 5728097 | NORTON MICHAEL | 2529 W CACTUS RD | | | | PHOENIX | AZ | 85029 | |
| 5728098 | NORTON MISTY | 174 WISTERIA TRL | | | | MT AIRY | GA | 30563 | |
| 5728099 | NORTON NHELTO | 2352 WILLIAM MAXWELL LN | | | | SPRINGFIELD | IL | 62703 | |
| 5728100 | NORTON NORM | 1234 STREET | | | | EVERETT | WA | 98204 | |
| 5728101 | NORTON OLIVER | 1208 S HOMEWOOD AVE | | | | CHICAGO | IL | 60628 | |
| 5728102 | NORTON PATRICIA | 481 S AMERICA RD | | | | WORCESTER | NY | 12197 | |
| 5462327 | NORTON ROBERT | 14323 SMOKEY POINT | | | | EL PASO | TX | | |
| 5728103 | NORTON SARAH V | 25824 OLD AMERICUS RD | | | | LUCEDALE | MS | 39452 | |
| 5728104 | NORTON SHANDA L | 5065 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5728105 | NORTON SONJA | 6024 14TH ST | | | | ZEPHYRHILLS | FL | 33540 | |
| 5728106 | NORTON TIFFANY | 6092 MILL CRK RD | | | | THE DALLES | OR | 97058 | |
| 5728107 | NORTON TINA | 104 N MICHIGAN AVE | | | | WELLSTON | OH | 45692-1144 | |
| 5728108 | NORTON TRACEY | 159 PARSONAGE STREET | | | | PITTSTON | PA | 18640 | |
| 5429399 | NORTON VERNISHA M | 22 HARRISBURG AVENUE EDEN PARK GARDENS | | | | NEW CASTLE | DE | | |
| 5728109 | NORTON WILLIS | 2119 MARIGOLD | | | | POCATELLO | ID | 83201 | |
| 5462328 | NORTONZISA ERIKA | 374 CHAMBERLAIN HIGHWAY | | | | KENSINGTON | CT | | |
| 5728110 | NORTRIDGE ARICA | 4660 LIONS CLUB RD | | | | PINEVILLE | LA | 71360 | |
| 5462329 | NORUWA EMMANUEL | 26 CLYDE PL | | | | STATEN ISLAND | NY | | |
| 5728111 | NORVA GASKINS | 3512 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| 5728112 | NORVAL SCOTT | 2411 VIRGINIA DR | | | | LEESBURG | FL | 34748 | |
| 5728113 | NORVAN ESCOBAR MARTINEZ | URB LA MONSERATTE CALLE 5 L6 | | | | HORMIGUEROS | PR | 00660 | |
| 5728114 | NORVEL ANGELA D | 3215 WINDSHIRE LN | | | | CHARLOTTE | NC | 28273 | |
| 5728115 | NORVELL DOROTHEA | 1044 S EUCLID AVE | | | | DAYTON | OH | 45417 | |
| 5728116 | NORVELL ROSE | 301 S EISENHOWER DR | | | | MIDLAND | TX | 79703 | |
| 5728117 | NORVEY LOPEZ | 38 DECKER AVE | | | | ELIZABETH | NJ | 07208 | |
| 5728119 | NORVORIS CURTIS | 3301 N PARK DR | | | | SACRAMENTO | CA | 95835 | |
| 5429401 | NORWALK MUNICIPAL COURT | 45 N LINWOOD AVENUE | | | | NORWALK | OH | | |
| 5462331 | NORWAY JEFFREY | 1519A FIR ST | | | | FT DIX | NJ | | |
| 5728120 | NORWICH BULLETIN | 66 FRANKLIN ST | | | | NORWICH | CT | 06360 | |
| 4909707 | Norwich, Phyliss N. | Redacted | | | | | | | |
| 4909707 | Norwich, Phyliss N. | Redacted | | | | | | | |
| 5728121 | NORWOOD BELINDA | 211 W MAIN ST | | | | MOBILE | AL | 36610 | |
| 5462333 | NORWOOD BENJAMIN | 2100 NORTH 145TH AVE APT 1042 | | | | GOODYEAR | AZ | | |
| 5728122 | NORWOOD BERNITA | 6320 E 32ND ST | | | | TULSA | OK | 74135 | |
| 5728123 | NORWOOD CATHERINE | PO BOX 704 | | | | CHESTERFIELD | VA | 23832 | |
| 5728124 | NORWOOD CHARITY | 1831 E HIGH | | | | SPRINGFIELD | MO | 65803 | |
| 5728125 | NORWOOD CYNTHIA | 5154 E 88TH ST APT 209 | | | | GARFIELD | OH | 44125 | |
| 5728127 | NORWOOD DEMETRIA | 167 CHADWICK DR | | | | MACON | GA | 31210 | |
| 5728128 | NORWOOD INDIA | 985 PLANT ST APT 24E | | | | MACON | GA | 31201 | |
| 5728129 | NORWOOD JLYNN | 1711 Mulberry St | | | | Toledo | OH | 43608-2507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728130 | NORWOOD JLYNN Y | 1711 Mulberry St | | | | Toledo | OH | 43608-2507 | |
| 5728131 | NORWOOD JOHNELLA | 934 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 5728132 | NORWOOD JOHNNY | 2650 WEATHERSTONE CIRCLE | | | | BEAUMONT | TX | 77713 | |
| 5462334 | NORWOOD JULIA | 74 APPLETON ST | | | | ROCHESTER | NY | | |
| 5728133 | NORWOOD KIEJAH | 1626 MACOMBER ST | | | | TOLEDO | OH | 43611 | |
| 5728134 | NORWOOD LAKENYA | 301A HIGHRIDGE DR | | | | MORGANTON | NC | 28655 | |
| 5462335 | NORWOOD LATREECE | 12438 EARLY MORNING DR | | | | FLORISSANT | MO | | |
| 5728135 | NORWOOD LESLIE | 2401 DIVISION ST APT3C13 | | | | METAIRIE | LA | 70001 | |
| 5728136 | NORWOOD MELANIE | 30 KINCAID LANE | | | | HAMPTON | VA | 23666 | |
| 5728137 | NORWOOD MICHEAL | XXXX93305 | | | | E BAKERSFIELD | CA | 93305 | |
| 5728138 | NORWOOD MONIQUE | 30376 CULESS COURT ROAD | | | | NEW CHURCH | VA | 23415 | |
| 5728139 | NORWOOD RUBY | 25 2ND AVE | | | | BAYSHORE | NY | 11706 | |
| 5728140 | NORWOOD SCHAWANDA C | 5698 MADLAR LN | | | | FLORISSANT | MO | 63034 | |
| 5462336 | NORWOOD SHANNON | 327 NORWOOD AVENUE EMANUEL107 | | | | SWAINSBORO | GA | | |
| 5728141 | NORWOOD SHANNON | 327 NORWOOD AVENUE EMANUEL107 | | | | SWAINSBORO | GA | 30401 | |
| 5462337 | NORWOOD SONDRA | 7407 DOUBLE MEADOWS CT | | | | CYPRESS | TX | | |
| 5728143 | NORWOOD STEPHANINE | 6750HARRY DR | | | | BATON ROUGE | LA | 70806 | |
| 5728144 | NORWOOD TIFFANY | 1400 BOXWOOD BLVD | | | | COLS | GA | 31906 | |
| 5462338 | NORWOOD VANESSA | 623 S 14TH ST | | | | SAGINAW | MI | | |
| 5728145 | NORWOOD YVETTE | 1800 NW 189TH TERR | | | | MIAMI GARDENS | FL | 33056 | |
| 5462339 | NORWOOOD VERNON | 177 PUTNAM AVE KINGS047 | | | | BROOKLYN | NY | | |
| 5728146 | NORY REYES | 5705 GALLOWAY DR | | | | OXON HILL | MD | 20745 | |
| 5728147 | NORZAGARAY CINTHIA C | 671 S SHORT AVE | | | | DINUBA | CA | 93618 | |
| 5728148 | NORZAGARAY ZAIRA | 1631 MADRID STR A | | | | SALINAS | CA | 93906 | |
| 5728149 | NORZE JEANTYL | 3000 JULY ST | | | | BATON ROUGE | LA | 70808 | |
| 5728150 | NOSAFF PAUL | 1901 N FOWLER | | | | HOBBS | NM | 88240 | |
| 5429402 | NOSAR KAMARA L | 852 GALLOWS CT | | | | CULPEPER | VA | | |
| 5728151 | NOSAS N | 727 ELLSTON ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5462340 | NOSEWICZ JOANNE | 1443 CHURCH RD | | | | BALDWINSVILLE | NY | | |
| 5728152 | NOSHEEN QURESHI | 10311 LEGOLAS LANE | | | | CHARLOTTE | NC | 28269 | |
| 5728153 | NOSICH MATTHEW | 125 22ND AVE | | | | SAN MATEO | CA | 94403 | |
| 5728154 | NOSIE MARILYN | PO BOX 2426 | | | | WHITERIVER | AZ | 85941 | |
| 5462342 | NOSS BRIAN | 10801 LAKEVIEW DR | | | | WHITEHOUSE | OH | | |
| 5728155 | NOSS ROBERT | 502 KING ST | | | | MONROVIA | CA | 91016 | |
| 5429406 | NOSTARES CRISBELL | 94-1210 AWALAI ST | | | | WAIPAHU | HI | | |
| 5462344 | NOSTRAND PAT V | 1 DANIEL DRIVE | | | | GLEN COVE | NY | | |
| 5728156 | NOSWOOD GENEVIEVE | PO BOX 3321 | | | | SHIPROCK | NM | 87420 | |
| 5728157 | NOT GIVEN | 325 T SMITH RD | | | | HATTIESBURG | MS | 39401 | |
| 5728158 | NOT INTERESTED | NOPE | | | | READING | PA | 19607 | |
| 5728159 | NOTAH LESLIE | 2500 SANDOVAL LN | | | | BLOOMFIELD | NM | 87413 | |
| 5728160 | NOTAH RONESA | 1318 GESSEL | | | | SEMINOLE | OK | 74888 | |
| 5462345 | NOTARNICOLA RENATA | 1125 HIGHWAY A1A APT 504 | | | | SATELLITE BEACH | FL | | |
| 4124080 | Notch, Jon | Redacted | | | | | | | |
| 5728161 | NOTE ANGELIQUE | 4516 HYPERION CT NONE | | | | CHARLOTTE | NC | 28216 | |
| 5728162 | NOTE RICARDO | 4711 SATURN ST NONE | | | | LOS ANGELES | CA | 90019 | |
| 5728163 | NOTEN SAMUEL C | 395 BUTTERCUP DR | | | | WESTWEGO | LA | 70094 | |
| 5728164 | NOTES CARRIE | PO BOX 933 NONE | | | | CRIPPLE CREEK | CO | 80813 | |
| 5728165 | NOTES JOSEPH D | NONE | | | | DURHAM | NC | 27703 | |
| 5728166 | NOTES MICHELE | 1438 COTTON HILL RD NONE | | | | BERNE | NY | 12023 | |
| 5728167 | NOTGIVEN UNKNOWN | 66663 S VICTOR AVE | | | | TULSA | OK | 74136 | |
| 5728168 | NOTHHOUSE JIM G | 2245 N BEACH RD 204 | | | | ENGLEWOOD | FL | 34223 | |
| 5728169 | NOTHINGZ SWEET | 1010 E GEER ST APT A | | | | DURHAM | NC | 27704 | |
| 5728170 | NOTIONS MARKETING CORP E COMME | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728171 | NOTO PATRICIA | 412 AVE B | | | | BOGALUSA | LA | 70427 | |
| 5728173 | NOTONFREEMAN NATHAL | 1600 WOODBURY AVE | | | | PORTSMOUTH | NH | 03801 | |
| 5728174 | NOTSINNEH LETITIA W | 157 MESA ST | | | | DULCE | NM | 87528 | |
| 5728175 | NOTTINGHAM CORNELLIA | 130 CHRISTOPHER CIR | | | | FORT VALLEY | GA | | |
| 5462346 | NOTTINGHAM PORTIA | 130 CHRISTOPHER CIR | | | | FORT VALLEY | GA | | |
| 5462347 | NOTTINGHAM RONNIE | 241 HIGH KNOB LN | | | | HARNED | KY | | |
| 5429408 | NOTTINGHAM RYAN | 201 NORTH BIRCHWOOD AVENUE | | | | LOUISVILLE | KY | | |
| 5728176 | NOTURNO SHELLY | 5784 HANCOCK ST NW | | | | CONCORD | NC | 28027 | |
| 5728177 | NOTZ, CAROL D | 1922 BECHELLI LN | | | | REDDING | CA | 96002 | |
| 5728178 | NOU MOU | 2011 N LITTLE ORCHARD ST | | | | SAN JOSE | CA | 95125 | |
| 5728180 | NOU VANG | 5805 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5728182 | NOU YON | 810 GAVIOTA AVE 202 | | | | LONG BEACH | CA | 90813 | |
| 5462349 | NOUAFO MICHEL | 7434 CAPILANO DR | | | | SOLON | OH | | |
| 5728183 | NOUJAIM HELWE | 94 MAPLE ST | | | | LEE | MA | 01238 | |
| 5728184 | NOURI ANDREW | 100 FRANKLIN ST | | | | MORRISTOWN | NJ | 07960 | |
| 5728185 | NOURI RACHIDA | 7950 BLIND PASSRD | | | | ST PETERSBURG | FL | 33706 | |
| 5429410 | NOURISON | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | | |
| 4127481 | Nourison Industries | 5 Sampson Street | | | | Saddle Brook | NJ | 07663 | |
| 4868104 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 5462351 | NOUROLAH SHOHREH | 1741 S BEDFORD ST | | | | LOS ANGELES | CA | | |
| 5728186 | NOUROLLAH MATT | 4777 S US HWY 45 | | | | OSHKOSH | WI | 54902 | |
| 5462352 | NOUROLLAH SHIRIN | 1930 PREUSS RD LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5728187 | NOURRIE DAWN | 84-1158 KAULAILI RD | | | | WAIANAE | HI | 96792 | |
| 5728188 | NOURSE, ROXIE | Redacted | | | | | | | |
| 5728189 | NOUSSAINT KAMESHA | 538 WHISPERING OAKS PL | | | | NASHVILLE | TN | 37211 | |
| 5728190 | NOVA BROOKS | 2613 HOLMES CT SOUTH | | | | CONWAY | SC | 29526 | |
| 5728191 | NOVA CESAR | 53 MARTIN STREET | | | | PATERSON | NJ | 07501 | |
| 5429412 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 5841209 | Nova Genesis Intl Co Ltd | No 21 Ln 541 Tu Cheng Rd | Da Li District | | | Taichung City | | 41271 | TAIWAN |
| 5728193 | NOVA KANDRA | 3522 PEAR TREE CT APT41 | | | | SILVER SPRING | MD | 20906 | |
| 5728195 | NOVA THOMPSON | 5856 N 63RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5728196 | NOVA VAUGHN | 5101 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5728197 | NOVA WELCH | 322 N E 48TH STREET | | | | SOUTHPORT | NC | 28465 | |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 4866998 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVE | | | | ST FRANCIS | WI | 53235 | |
| 4811623 | Novack and Macey LLP | Courtney D. Tedrowe | 100 N. Riverside Plaza | | | Chicago | IL | 60606-1520 | |
| 4858074 | Novack and Macey LLP | Courtney D. Tedrowe | 100 N. Riverside Plaza | | | Chicago | IL | 60606-1520 | |
| 5728199 | NOVACO TONA | 85 DARLENE RD SE APT C | | | | RIO RANCHO | NM | 87124 | |
| 5462353 | NOVAK ANTHONY | 2705 GRAND ST LA CROSSE063 | | | | LA CROSSE | WI | | |
| 5728200 | NOVAK CHRISTINA | 412 S 11TH ST | | | | CHESTERTON | IN | 46304 | |
| 5462354 | NOVAK DEBORAH | 7877 CERRITOS AVE | | | | STANTON | CA | | |
| 5728201 | NOVAK ELANA | 2071 BELL AVE APT A | | | | HOLLOMAN AFB | NM | 88330 | |
| 5462355 | NOVAK HAJNAL | 352 LONG AVENUE N | | | | HILLSIDE | NJ | | |
| 5728202 | NOVAK IZABELA | 2131 S FOUNTAIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5728203 | NOVAK JAMES | 3447 FIRST ISLE | | | | HUDSON | FL | 34667 | |
| 5728204 | NOVAK KIMBERLY | 408 WILLOW AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5462356 | NOVAK MARY | 1745 W THOME AVE | | | | CHICAGO | IL | | |
| 5728206 | NOVAK PATTI | 1505 W MAIN ST | | | | MILTON | WV | 25541 | |
| 5462357 | NOVAK PEGGY | 1745 W THOME AVE | | | | CHICAGO | IL | | |
| 5728207 | NOVAK PHIL | 101 HENRY ST | | | | CLEVELAND | OH | 44146 | |
| 5728208 | NOVAK RYAN | 19312 FRNT BEACH RD | | | | PANAMA CITY | FL | 32413 | |
| 5462358 | NOVAK STAN | 2513 STATE ST | | | | ERIE | PA | | |
| 5462359 | NOVAK WENDY | 216 N 5TH STREET | | | | HOWELLS | NE | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462360 | NOVAKOWSKI MARY | 10810 SW 81ST COURT RD N | | | | OCALA | FL | | |
| 5728209 | NOVALES RACHEL | 851 BERRYESSA RD | | | | SAN JOSE | CA | 95112 | |
| 5728210 | NOVALYN THOMAS | 2501 WHITEHALL RD | | | | FREDERICK | MD | 21702 | |
| 5850871 | Novant Health Realty Holdings, LLC | Blanco Tackabery & Matamoros, P.A. | Ashley S. Rusher, Esq. | P.O. Drawer 25008 | | Winston-Salem | NC | 27114 | |
| 5429416 | NOVAS YARITSSA | 236 JEWETT AVE APT 11 | | | | JERSEY CITY | NJ | | |
| 5728211 | NOVEETTE MAHABEER | 8309 FAIRHAVEN DR | | | | GAITHERSBURG | MD | 20877 | |
| 4865984 | NOVEL BRANDS LLC | 333B RT 46 WEST STE 140 | | | | FAIRFIELD | NJ | 07004 | |
| 5728212 | NOVEL SHOES CO LTD | 29F NO787 CHUNG-MING SOUTH ROAD | | | | TAICHUNG | | 40255 | TAIWAN |
| 5429418 | NOVEL SHOES CO., LTD | 29F NO. 787 CHUNG MING SOUTH ROAD | SOUTH DISTRICT | | | TAICHUNG | | 40255 | TAIWAN |
| 4133748 | Novel Shoes Co., Ltd | 29F No. 787 Chung Ming South Road | South District | | | Taichung | | 40255 | TAIWAN |
| 4133748 | Novel Shoes Co., Ltd | 29F No. 787 Chung Ming South Road | South District | | | Taichung | | 40255 | TAIWAN |
| 5429418 | NOVEL SHOES CO., LTD | 29F NO. 787 CHUNG MING SOUTH ROAD | SOUTH DISTRICT | | | TAICHUNG | | 40255 | TAIWAN |
| 5429418 | NOVEL SHOES CO., LTD | 29F NO. 787 CHUNG MING SOUTH ROAD | SOUTH DISTRICT | | | TAICHUNG | | 40255 | TAIWAN |
| 4126312 | NOVEL SHOES CO., LTD | 29F NO.787 CHUNG MING SOUTH ROAD | SOUTH DISTRICT | | | TAICHUNG | | | Taiwan (R.O.C.) |
| 4126098 | NOVEL SHOES CO., LTD | 29F NO.787 CHUNG MING SOUTH | ROAD SOUTH DISTRICT | | | TAICHUNG | | | |
| 5728213 | NOVELLA BODDIE | 645 COUNTRY LANE | | | | OAKLEY | CA | 94561 | |
| 5728214 | NOVELLA THINGVOLD | 2416 NEW HAVEN CT | | | | ROCKFORD | IL | 61108 | |
| 5728215 | NOVELLA WILLIAMS | 1705 S SPRING ST | | | | SPRINGFIELD | IL | 62704 | |
| 5429420 | NOVELTY LIGHTS INC | 9800 E EASTER AVE STE 160 | | | | CENTENNIAL | CO | | |
| 5462361 | NOVERINI JOHN | 115 LOWER POWDERLY ST | | | | CARBONDALE | PA | | |
| 5462362 | NOVICK M | 623 EAGLE ROCK AVENUE SUITE 407 ESSEX013 | | | | WEST ORANGE | NJ | | |
| 5462363 | NOVICK MICHAEL | 5832 BOWCROFT ST UNIT 4 | | | | LOS ANGELES | CA | | |
| 5462364 | NOVICKCRONK STACEY | 4474 E RUNAWAY BAY DRIVE | | | | CHANDLER | AZ | | |
| 5728216 | NOVITAS SOLUTIONS INC | PO BOX 3121 | | | | MECHANICSBURG | PA | 17055 | |
| 5429422 | NOVNATION | 5700 BRAXTON DR SUITE 165 | | | | HOUSTON | TX | | |
| 5728217 | NOVO AGUSTIN | 2851 NE 183RD ST | | | | AVENTURA | FL | 33160 | |
| 5728218 | NOVO NORDISK PHARMACEUTICALS INC | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 5429423 | NOVOA BRYAN A | 16053 MEADOWSIDE ST | | | | LA PUENTE | CA | | |
| 5462365 | NOVOA GUILLERMO | 701 HOLLOW SPRINGS RD | | | | WOODBURY | TN | | |
| 5728219 | NOVOA VANESSA | 316 JEFFERSON ST APT 4 | | | | MIFFLINTOWN | PA | 17059 | |
| 5728220 | NOVONNE COATES | 442 C JONES ROAD | | | | SUNDERLAND | MD | 20689 | |
| 5462367 | NOVOSEL FRANK | 175 FOREST ST NE | | | | LUDOWICI | GA | | |
| 5728221 | NOVOTNY CALISHA | 505 SOUTH CATALPA | | | | SAVANNAH | MO | 64485 | |
| 5728222 | NOVOTNY JOSHUA | 16 SOUR CHERRY CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5462370 | NOVOTNY THOMAS | 837 LOCUST ST | | | | DENVER | CO | | |
| 5462371 | NOVY BENJAMIN | 5474 GALLUP ST | | | | WAHIAWA | HI | | |
| 5462372 | NOVY DEBRA | 2600 CESARIO DR | | | | HAMPSHIRE | IL | | |
| 5728224 | NOVY JOY | 6616 BARRY WHITAKER RD | | | | CHARLOTTE | NC | 28227 | |
| 4130552 | Now Courier | PO Box 6066 | | | | Indianapolis | IN | 46206-6066 | |
| 4130951 | Now Courier | PO Box 6066 | | | | Indianapolis | IN | 46206-6066 | |
| 5462373 | NOWACKI KATIE | 2271 CRYSTAL CROSSING DR | | | | HOWELL | MI | | |
| 5728225 | NOWAK AMBER | 518 PULASKI HWY | | | | BEAR | DE | 19701 | |
| 5728227 | NOWAK CHELSEA | 16215 TOMAHAWK ST | | | | HUDSON | FL | 34667 | |
| 5728228 | NOWAK ERIC | 2381 PARK AVE | | | | BELOIT | WI | 53511 | |
| 5462374 | NOWAK KONRAD | 2211 SHILDEYER RD GRANT 053 | | | | MARION | IN | | |
| 5462375 | NOWAK LEE | 324 E HIGHLAND AVENUE | | | | PHOENIX | AZ | | |
| 5462376 | NOWAK PETER | 239 CHESTNUT HILL DR | | | | ROCHESTER | NY | | |
| 5462377 | NOWAK SCOTT | 517 FLORIDA AVENUE T3 FAIRFAX059 | | | | HERNDON | VA | | |
| 5462378 | NOWAK THEODORE | 2569 OLNEY FALLS DRIVE N | | | | BRASELTON | GA | | |
| 5462379 | NOWAKOWSKI JAMES | W164 N9695 WATER ST N | | | | GERMANTOWN | WI | | |
| 5462380 | NOWAKOWSKI MARK | 7065 DRAPER RD | | | | AKRON | NY | | |
| 5462381 | NOWAKOWSKI MARY | 14607 STATE ROAD 17 | | | | CULVER | IN | | |
| 5462382 | NOWAKOWSKI PAUL | 12 CARTER AVE | | | | MERIDEN | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462383 | NOWATZKE SHARON | 3396 SOUTH TRACY ROAD | | | | LA PORTE | IN | | |
| 5728229 | NOWELL BELINDA | 734 HARVEY DALE DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5462384 | NOWELL CAYCE | 245 MEYER ST | | | | FORT HUACHUCA | AZ | | |
| 5728230 | NOWELL JACKIE | 4612 CANYON PARK LN | | | | LA VERNE | CA | 91750 | |
| 5728231 | NOWELL KEITH | 802 ELVIRA RD | | | | DUNBAR | WV | 25064 | |
| 5728232 | NOWELL LOUISE | 7728A W STEVENSON STREET | | | | MILWAUKEE | WI | 53213 | |
| 5462385 | NOWELL SHANIKA | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5822206 | Nowicki, Grace E | Redacted | | | | | | | |
| 5462386 | NOWIK NATHAN | 2121 OLD GREENBRIER PK ROBERTSON147 | | | | GREENBRIER | TN | | |
| 5462387 | NOWLEN JUDY | 8434 E 3RD ST | | | | TUCSON | AZ | | |
| 5728235 | NOWLIN DENNIS | 4122 320TH ST E | | | | EATONVILLE | WA | 98328 | |
| 5728236 | NOWLIN HEATHER | 8153 OSTEEN ST | | | | JACKSONVILLE | FL | 32210 | |
| 5728237 | NOWLIN JACQUETTA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5462388 | NOWLIN KATHY | 601 VICTORIA AVE | | | | LYNCHBURG | VA | | |
| 5728238 | NOWLIN KYLE | 39 FRIENDSHIP DR | | | | WEST BRIDGEWATER | MA | 02379 | |
| 5728239 | NOWLIN LESLIE | 122 SPICER RD | | | | LYNCHBURG | VA | 24504 | |
| 5728240 | NOWLIN MARY | 2657 STANTON RD SE APT C | | | | WASH | DC | 20020 | |
| 5728241 | NOWLIN RADIANCE | 2549 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5728242 | NOWLING ADRIENNE | 1087 E 71STST | | | | CLEVELAND | OH | 44119 | |
| 5462389 | NOWLING BETTY | HC 13 BOX 3025 | | | | CHESTER | UT | | |
| 5728243 | NOWOTNY FRANCINE | 5048 NEW PORT NEWS CIR | | | | BRADENTON | FL | 34211-8402 | |
| 5462390 | NOWRANG TOOLSIE | 373 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | | |
| 5728244 | NOWRANGI ATULYA | 9737 MOUNT PISGAH ROAD | | | | LEDYARD | CT | 06339 | |
| 5728245 | NOWROOZI GOLVARD | 1133 JUSTIN AVE | | | | GLENDALE | CA | 91201 | |
| 5462392 | NOYD SCOTT | 1023 15TH ST | | | | SILVIS | IL | | |
| 5462393 | NOYES CHRISTI | 10899 S LAKE GAMBUSI DR | | | | VAIL | AZ | | |
| 5728247 | NOYES KATHERINE | ADDRESS | | | | TACOMA | WA | 98507 | |
| 5728248 | NOYES NATHANIEL | 1712 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5728249 | NOYES PATRICIA | 608 BOND ST | | | | GREEN BAY | WI | 54303 | |
| 5728250 | NOYOLA EPIANIDITH | 277 EPWORTH ST NW | | | | CONCORD | NC | 28027 | |
| 5728251 | NOYOLA MARCOS | 62 MONTOPOLIS DR | | | | AUSTIN | TX | 78741 | |
| 4884686 | NPG NEWSPAPERS INC | PO BOX 29 | | | | ST JOSEPH | MO | 64502 | |
| 5818871 | NPG Newspapers, Inc. | PO BOX 29 | | | | Saint Joseph | MO | 64502 | |
| 5728253 | NR PALAPATI | 3436 GRAVINA PL | | | | PLEASANTON | CA | 94566 | |
| 5728254 | NRICHTER NANACY | 88 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5728255 | NRING JANU | 6328 COLUMBINE DR | | | | JACKSONVILLE | FL | 32211 | |
| 5728256 | NROWN JANICE | 94SOLD STATE RD | | | | GASTON | SC | 29053 | |
| 4865279 | NSA MEDIA GROUP INC | 3025 HIGHLAND PARKWAY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 4909849 | NSA Media Group, Inc. | 3025 Highland Parkway | Suite 700 | | | Downers Grove | IL | 60515 | |
| 5429426 | NSF SERVICES INC | 42715 CHISHOLM DRIVE | | | | BROADLANDS | VA | | |
| 5462394 | NSIDIANYA JOHN | 3390 MEMORIAL DR | | | | DECATUR | GA | | |
| 5429428 | NSLP | CO GC SERVICES L P P O BOX 32500 | | | | COLUMBUS | OH | | |
| 4908348 | NSTAR d/b/a Eversource | Attn: Legal Dept - Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4891355 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4891355 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4891355 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4891367 | Nstar Gas Company dba Eversource Energy | Eversource Energy c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 5429431 | NTA ENTERPRISE INC | RJ CASEY IND PK COLUMBUS AVE | | | | PITTSBURGH | PA | | |
| 5728257 | N'TANDRA JASPER | 5390 RAWHIDE LANE | | | | VINTON | LA | 70668 | |
| 5728258 | NTEKOP NATASHA | 3732 N 75TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 5728259 | NTG VISION LLC | 1000 SAN JACINTO MALL | | | | BAYTOWN | TX | 77521 | |
| 5728260 | NTHENYA MUTHUI | PLEASE ENTER YOUR STREET | | | | WILKES BARRE | PA | 18702 | |
| 5728261 | NTHUTHU MICHELLE | 103 W WATERS ST | | | | MUNCY | PA | 17756 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429435 | NTM INC | ELROY WI 53929 | | | | ELROY | WI | | |
| 5728262 | NTUMNGIE MANKAA | 3974 BEL PRE RD | | | | S S | MD | 20906 | |
| 5728263 | NU J ENTERTAINMENT | 390 9TH AVENUE | | | | NEW YORK CITY | NY | 10001 | |
| 5429437 | NU SOURCE INC | 1971 ABBOTT ROAD | | | | BUFFALO | NY | | |
| 5728264 | NUA ETEREI | PO BOX 1060 | | | | PEARL CITY | HI | 96782 | |
| 5728265 | NUA MICHELLE | 8926 DELANO DR | | | | RIVERSIDE | CA | 92503 | |
| 5728266 | NUANEZ JOSEPHINE | 3711 CARSON AVE APT 2 | | | | EVANS | CO | 80620 | |
| 5728267 | NUBA CARPENTER | 19303 GAYNON DR | | | | CLINTON TP | MI | 48035 | |
| 5728268 | NUBERN JESSICA | 106 WOODLAND DR | | | | STARR | SC | 29684 | |
| 5728269 | NUBIA BURRIEL | XX | | | | | | | |
| 5728270 | NUBIA DUARTE | 15274 SW 104 ST APT 733 | | | | MIAMI | FL | 33196 | |
| 5728271 | NUBIA GARZA | 3401 WISCONSIN ST | | | | BAYTOWN | TX | 77520 | |
| 5728272 | NUBIA JIMENEZ | 6559 SAN CARLOS | | | | PARAMOUNT | CA | 90723 | |
| 5728274 | NUBLE BRENDA | 440 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 5429439 | NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | | |
| 4861695 | NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5812264 | NUCKLES AND SONS LLC | 310 N CULBERHOUSE | | | | JONESBORO | AR | 72401 | |
| 5462395 | NUCKOLES DUSTIN | 78 BERKELEY AVE | | | | GROTTOES | VA | | |
| 5728275 | NUCKOLS TERESA | 313 DARST AVENUE | | | | DUBLIN | VA | 24084 | |
| 5728276 | NUCO2 LLC | P O BOX 9011 | | | | STUART | FL | 34995 | |
| 4907933 | NuCO2, LLC | 2800 SE Market Place | | | | Stuart | FL | 34997 | |
| 5462396 | NUDELMAN YULIYA | 43 ASHFORD RD OCEAN029 | | | | JACKSON | NJ | | |
| 5728277 | NUDIA ESTRELL | 15845 NISQUALLI RD | | | | VICTORVILLE | CA | 92395 | |
| 5728278 | NUENER HELEN | 6905 ROBIN DRIVE APT A | | | | GILLETTE | WY | 82718 | |
| 5728279 | NUENKE ROBERT | 8990 19TH ST | | | | ALTA LOMA | CA | 91701 | |
| 5728280 | NUEVA JOSE V | 4039 DEER PARK AVE | | | | BAY SHORE | NY | 11706 | |
| 5429443 | NUFOCUSMEDIAGROUP INC | 4300 W LAKE MARY BLVD | | | | LAKE MARY | FL | | |
| 5728281 | NUGEN WARDELL | 2723 N UNIVERSITY DRIVE APT 21 | | | | WAUKESHA | WI | 53188 | |
| 5728282 | NUGENT BERNARD A | 2634 SANDRA LANE | | | | JACKSONVILLE | FL | 32208 | |
| 5462397 | NUGENT JANE | 115 TULIP DR | | | | GAITHERSBURG | MD | | |
| 5462398 | NUGENT JO | 522 N STATE ROAD 2 | | | | VALPARAISO | IN | | |
| 5728283 | NUGENT QUARNISHA | 917 MATUNUCK CT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5728284 | NUGENT TOM | 308 ALDER ST | | | | BILLINGS | MT | 59105 | |
| 5728285 | NUGENT VICTOR | 140 44 CARSON ST | | | | JAMAICA | NY | 11413 | |
| 5462399 | NUGIEL ALIZA | 37 RANDOLPH AVENUE | | | | WATERBURY | CT | | |
| 5429444 | NUKO INC | | | | | | | | |
| 5728286 | NULL AURA | 288 DORCHESTER AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 5728287 | NULL BILL | 409 MARKET ST | | | | MARIETTA | OH | 45750 | |
| 5728288 | NULL CATHY | 419 W WILDWOOD DR 11 | | | | PARKERSBURG | WV | 26101 | |
| 5728289 | NULL CHERITTA | 1070 KOLB RD | | | | MANNING | SC | 29102 | |
| 5728290 | NULL CHERYL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5728291 | NULL E NULL | 45 MERCER ST FL 1 | | | | SOUTH BOSTON | MA | 02127 | |
| 5728292 | NULL GHITZA | 6307 HARWICH CENTER ROAD | | | | WETS PALM BEACH | FL | 33417 | |
| 5728293 | NULL HOLLY | 50 HIGH HOLBORN STREET | | | | GARDINER | ME | 04345 | |
| 5728294 | NULL JEANNENE | PO BOX 1201 | | | | HEDGESVILLE | WV | 25427 | |
| 5728295 | NULL JENNIFER | 4886 35 W | | | | EATON | OH | 45320 | |
| 5728296 | NULL JODI | 114462 CREST DR | | | | VICTORVILLE | CA | 92395 | |
| 5728297 | NULL JOHN | 2827 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5728298 | NULL KAREN | 8360 S COVE POINT | | | | FLORAL CITY | FL | 34436 | |
| 5728299 | NULL KENNETH | 1941 WEBSTER MARICLE | | | | PITKIN | LA | 70656 | |
| 5728300 | NULL KIM | 5774 GLOW CT | | | | CINCINNATI | OH | 45238 | |
| 5728302 | NULL LATISHA | 4266 GRASSY CT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5728303 | NULL LAVONDA | 429 HARRISON ST | | | | PASSAIC | NJ | 07055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4608 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728304 | NULL LISA | 2662 MONTANA AVE | | | | CINCINNATI | OH | 45211 | |
| 5728305 | NULL NICOLE | 6724 ACCENT COURT | | | | LAS VEGAS | NV | 89108 | |
| 5728306 | NULL RAVEN | 4270 YOUNG ST APT 1 | | | | CORINTH | MS | 38834 | |
| 5728307 | NULL SAMANTHA | 14 SMITH ST | | | | PUTNAM | CT | 06260 | |
| 5728308 | NULL TRICIA | 4319 SHELMIRE AVE | | | | PHILA | PA | 19136 | |
| 5728309 | NUMA WILDRINE | 6021 HOLLOW DRIVE | | | | NAPLES | FL | 34114 | |
| 5728310 | NUMAN NELSON | 612 71ST STREET B | | | | BRADENTON | FL | | |
| 5462402 | NUMANN GUY | 11 WOODHAVEN DR | | | | ROCHESTER | NY | | |
| 5728311 | NUMEALLY JEANA | 521 KEN CORNER ROAD | | | | KNOB LICK | KY | 42154 | |
| 5462403 | NUMERICK EVELYN | 3574 HOLIDAY HILLS DR | | | | TRAVERSE CITY | MI | | |
| 5462404 | NUN KELLY | 1207 ROAD 15 | | | | GENEVA | NE | | |
| 5728312 | NUN NATALIE | 914 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 5462405 | NUNALLY GLORITA | 103 Yorkshire St | | | | Providence | RI | 02908-1722 | |
| 5728313 | NUNALLY LUTHER | 3448 OLD ALLEN RD | | | | MEMPHIS | TN | 38128 | |
| 5728314 | NUNCI JUAN M | CARR 117 KM 1 1 SANTA ROS | | | | LAJAS | PR | 00667 | |
| 5728315 | NUNCIO ALEJANDRA G | 7807 S CALIFORNIA DR | | | | RALEIGH | NC | 27616 | |
| 5728316 | NUNCIO DANILO | 23 DAISY LN | | | | LEVITTOWN | NY | 11756 | |
| 5728317 | NUNEMACHER PENNY | 117 S WALNUT ST APT 7 | | | | LITITZ | PA | 17543 | |
| 5462406 | NUNES ALVA | 858 NW 3RD ST APT 24 | | | | MIAMI | FL | | |
| 5728318 | NUNES AMANDA | 126 REYNOLDS ST | | | | NEW BEDFORD | MA | 02746 | |
| 5728319 | NUNES CRISTAL | ZDLKJGP34 | | | | VEGA BAJA | PR | 00693 | |
| 5728321 | NUNES JOANN | 15-2713 NENUE ST | | | | PAHOA | HI | 96778 | |
| 5728322 | NUNES JOHN | 1014 VILLAGE OAKS DR | | | | MARTINEZ | CA | 94553 | |
| 5728323 | NUNES MARY | 1551 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | |
| 5462407 | NUNES MICHAEL | 7063 E MALVERN PL | | | | TUCSON | AZ | | |
| 5728324 | NUNES ROSEANN | 10109 N CENTRAL | | | | KANSAS CITY | MO | 64155 | |
| 5728325 | NUNEZ ADOLPH | 272 E FERNFIELD DR | | | | MONTEREY PAR | CA | 91755 | |
| 5728326 | NUNEZ ADRIANA | 13361 BABCOCK | | | | CORONA | CA | 92879 | |
| 5728327 | NUNEZ ALBERT | 22009 ICE HOUSE LN | | | | SHELL KNOB | MO | 65747 | |
| 5429448 | NUNEZ ALEJANDRA | 14664 POLK ST | | | | SYLMAR | CA | | |
| 5429449 | NUNEZ ALICIA | 224 HALF W 27TH ST | | | | LOS ANGELES | CA | | |
| 5728328 | NUNEZ AMANDA L | 2248 E MAIN ST | | | | ROCHESTER | NY | 14609 | |
| 5728329 | NUNEZ AMPARO | 1024C CALLE ANDORRA | | | | SAN JUAN | PR | 00920 | |
| 5728330 | NUNEZ ANA | 15392 SW 117 LN | | | | MIAMI | FL | 33196 | |
| 5728331 | NUNEZ ANGELA | 1825 WEST MOSIER PLACE | | | | DENVER | CO | 80223 | |
| 5728333 | NUNEZ ARIEL | C FRANCO B 32 URB CAMPANILLA | | | | TOA BAJA | PR | 00951 | |
| 5728334 | NUNEZ ASHLEY | 9 LYNDHURST CT | | | | STERLING | VA | 20165-6020 | |
| 5728335 | NUNEZ AUSENCIO C | 187 E 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5728336 | NUNEZ BENITEZ | 1525 E FAIRFIELD | | | | MESA | AZ | 85203 | |
| 5728337 | NUNEZ BLANCA | 19422 141ST AVE SE | | | | RENTON | WA | 98058 | |
| 5728338 | NUNEZ CARILYN | KMART | | | | SAN JUAN | PR | 00913 | |
| 5728339 | NUNEZ CARMEN | CLUB KIDS | | | | SAN JUAN | PR | 00917 | |
| 5728340 | NUNEZ CASSANDRA | 3034 JACQUALYN STREET | | | | ABBEVILLE | LA | 70510 | |
| 5728341 | NUNEZ CASSANDRA Y | 3034 JACQLYN | | | | ABBEVILLE | LA | 70510 | |
| 5728342 | NUNEZ CINTHIA | 869 E PENNSYLVANIA AVE | | | | ESCONDIDO | CA | 92025 | |
| 5728343 | NUNEZ CLAUDIA | 1068 N BROADWAY | | | | ESCONDIDO | CA | 92026 | |
| 5728344 | NUNEZ CRYSTAL | 2351 EASTMALL DR APT 506 | | | | FT MYERS | FL | 33901 | |
| 5728345 | NUNEZ DAINA | HC03 BOX 40627 | | | | CAGUAS | PR | 00724 | |
| 5728346 | NUNEZ DANIEL | 4101 UPHAM ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5728347 | NUNEZ DAVID | 510 NEW BERN STREET | | | | WILSON | NC | 27819 | |
| 5728348 | NUNEZ DEAN E | URB MIRAFLORES 16 8 CALLE 27 | | | | BAYAMON | PR | 00957 | |
| 5728349 | NUNEZ DEMETRIA | 823 KIBBIE STREET | | | | ABBEVILLE | LA | 70510 | |
| 5728350 | NUNEZ DENIS | 20 SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462409 | NUNEZ EDITA | 12 GARDEN ST | | | | LODI | NJ | | |
| 5728351 | NUNEZ EDITH | PO BOX 186 | | | | CHICOPEE | MA | 01021 | |
| 5728352 | NUNEZ EDWIE | JARDINES DE FRANCIA APT 1009 | | | | HATO REY | PR | 00917 | |
| 5728353 | NUNEZ ELIAS | BIOX 13 GURABO | | | | CAGUAS | PR | 00778 | |
| 5462410 | NUNEZ ELIZABETH | AO5 CALLE 14 | | | | BAYAMON | PR | | |
| 5728354 | NUNEZ ELIZABETH | AO5 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 5728355 | NUNEZ ELLE | 3031 NAPOLEAN AVE | | | | NEW ORLEANS | LA | 70125 | |
| 5728356 | NUNEZ ELSA M | HC 01 BOX 3875 | | | | BAJADERO | PR | 00616 | |
| 5462411 | NUNEZ EMERSON | 5186 BROOMSEDGE DR | | | | DAYTON | OH | | |
| 5728357 | NUNEZ ENMANUEL | AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 5728358 | NUNEZ ERIC | 1090 LANG RD | | | | PORTLAND | TX | 78374 | |
| 5728359 | NUNEZ ESESMERALDA | 2500 N 300 E 47 | | | | NORTH LOGA | UT | 84341 | |
| 5728360 | NUNEZ ESTHEL | URB JACAGUAX CALLE 2 NUM 49 | | | | JUANA DIAZ | PR | 00795 | |
| 5728361 | NUNEZ EVA | 5020 N 38TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5728362 | NUNEZ EVA M | CONTANT 43 | | | | ST THOMAS | VI | 00801 | |
| 5852621 | Nunez Falcon, Emma Lydia | Redacted | | | | | | | |
| 5728363 | NUNEZ FRANCHESCA | H C 01 BOX 9230 | | | | TOA BAJA | PR | 00949 | |
| 5728364 | NUNEZ FRANCISCA | 301 S SPRING ST | | | | BLYTHE | CA | 92225 | |
| 5728365 | NUNEZ GABRIELE | 1402 DORCAS ST | | | | OMAHA | NE | 68108 | |
| 5728366 | NUNEZ GISELA | 3540 N 54TH AVE NONE | | | | HOLLYWOOD | FL | 33021 | |
| 5728367 | NUNEZ GLORIA J | 3113 CASCADIA ST | | | | CALDWELL | ID | 83605 | |
| 5728368 | NUNEZ GRISEL | PO BOX 179 | | | | LA PLATA | PR | 00786 | |
| 5728369 | NUNEZ GUILLERMO A | 285 CALLE 2 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5728370 | NUNEZ HAYDEE | COOP CIUDAD UVERSITARIAA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5728371 | NUNEZ ISABEL | 168 HARRISON ST | | | | PROV | RI | 02909 | |
| 5462414 | NUNEZ ISELA | 9521 IRIS DR | | | | EL PASO | TX | | |
| 5728372 | NUNEZ IVIANETT | PO BOX 439 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5728373 | NUNEZ JAKELINE | PO BOX 2500 APT 493 | | | | TOA BAJA | PR | 00951 | |
| 5728374 | NUNEZ JEFF | 4548545 | | | | EXETER | CA | 93221 | |
| 5728375 | NUNEZ JOAN | PO BOX 36 | | | | CIDRA | PR | 00739 | |
| 5462415 | NUNEZ JOHN | 15311 RANCHO SERENA DR | | | | PARAMOUNT | CA | | |
| 5728376 | NUNEZ JOSE M | BO ALTOSANO LAS MARIAS CAR 4HC 05 BOX 56950 | | | | MAYAGEZ | PR | 00680 | |
| 5728377 | NUNEZ JUAN | 125 WASHINGTON STREET | | | | PORT CHESTER | NY | 10573 | |
| 5728378 | NUNEZ JUAN C | 117 HICKORY ST | | | | HENDERSON | NV | 89015 | |
| 5462417 | NUNEZ JUANA | 125 W SIDNEY AVE | | | | MOUNT VERNON | NY | | |
| 5728379 | NUNEZ KAREN | 8614 MOUNTAIN VIEW AVE | | | | SOUTH GATE | CA | 90280 | |
| 5728380 | NUNEZ KATERINE | ZONA M 131 JUAN DOMINGO | | | | GUAYNABO | PR | 00966 | |
| 5728381 | NUNEZ KATHERINE | ZONA M 131 | | | | GUAYNABO | PR | 00966 | |
| 5728382 | NUNEZ KATHRYN | 250 CEDAR HEIGHTS RD LOT3 | | | | CARROLLTON | GA | 30116 | |
| 5728384 | NUNEZ KYRIANET | PMB 143 90 RIO HONDO | | | | TOA BAJA | PR | 00961 | |
| 5728385 | NUNEZ LETECIA | 2002 N 54TH LN | | | | PHOENIX | AZ | 85035 | |
| 5728386 | NUNEZ LIDIA C | 237 H ST 8 | | | | CHULA VISTA | CA | 91910 | |
| 5728387 | NUNEZ LILIANET | KMART | | | | SAN JUAN | PR | 00915 | |
| 5728388 | NUNEZ LISA | 4111 GILMAN RD | | | | EL MONTE | CA | 91702 | |
| 5728389 | NUNEZ LORENZA | URB PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 5462419 | NUNEZ LORI | 135 CAMDEN AVE | | | | PROVIDENCE | RI | | |
| 5728390 | NUNEZ LUCIA | 2447 US HWY 19 N | | | | CLEARWATER | FL | 33763 | |
| 5728391 | NUNEZ LUIS M | J 40 CALLE M | | | | FAJARDO | PR | 00738 | |
| 5728392 | NUNEZ LUISA M | VILLA RINCON EDIF B APART 12 | | | | RINCON | PR | 00677 | |
| 5728393 | NUNEZ MAGGIE | 12105 WEAVER ST | | | | EL MONTE | CA | 91733 | |
| 5728394 | NUNEZ MARCOS | 828 S BROADVIEW | | | | WICHITA | KS | 67218 | |
| 5728395 | NUNEZ MARIA | BARRIO COUNINA SECTOR COREA | | | | AIBONITO | PR | 00705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728396 | NUNEZ MARIAM | XXX | | | | WOODBRIDGE | VA | 22192 | |
| 5728397 | NUNEZ MARIANA | 622 LEDFORD ST 4 | | | | CRAIG | CO | 81625 | |
| 5728398 | NUNEZ MARIBEL | 5155 TULE RD 38 APT A | | | | ALPAUGH | CA | 93201 | |
| 5728399 | NUNEZ MARILU | 20700 S AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5728400 | NUNEZ MARIO | 14052 25TH E AVE | | | | AURORA | CO | 80011 | |
| 5728401 | NUNEZ MARISOL | 8605 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5728402 | NUNEZ MARITZAN | 9722 HAMMOCKS BLVD | | | | MIAMI | FL | 33196 | |
| 5728403 | NUNEZ MARJORIE G | 2145 NE 7TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5728404 | NUNEZ MARLENE | XXXXXX | | | | WPB | FL | 33417 | |
| 5728405 | NUNEZ MARLINE | XXX | | | | SAN BERNARDINO | CA | 92405 | |
| 5728406 | NUNEZ MARTHA | 1722 AUSTIN ST | | | | PORTLAND | TX | 78374 | |
| 5728407 | NUNEZ MARY | 830 EAST SEVENTEENTH ST | | | | SANTA ANA | CA | 92701 | |
| 5462421 | NUNEZ MICHELLE | 700 E 156TH ST APT 20H | | | | BRONX | NY | | |
| 5728408 | NUNEZ MICHELLE | 700 E 156TH ST APT 20H | | | | BRONX | NY | 10455 | |
| 5728409 | NUNEZ MIGUEL | 5502 HARDY | | | | HOUSTON | TX | 77009 | |
| 5462422 | NUNEZ MIKE | 266 CALLE RUBI EXT VILLA LOS SANTOS II | | | | ARECIBO | PR | | |
| 5462423 | NUNEZ MINNIE | 826 CRESTFIELD ST | | | | SAN ANTONIO | TX | | |
| 5462424 | NUNEZ MONICA | 3741 S MANITOBA AVE | | | | TUCSON | AZ | | |
| 5728410 | NUNEZ NADIA I | 2026 E KENILWORTH PL | | | | MILWAUKEE | WI | 53202 | |
| 5728411 | NUNEZ NANCY | 4011 27TH AVENUE | | | | PHENIX CITY | AL | 36867 | |
| 5728412 | NUNEZ NECE | 1825 PROVIDENCE BLVD | | | | DELTON | FL | 32738 | |
| 5728413 | NUNEZ NEYSSA L | 1312 SE LOTT ST | | | | TOPEKA | KS | 66605 | |
| 5728414 | NUNEZ NILKA | PO BOX 80150 | | | | COROZAL | PR | 00783 | |
| 5728415 | NUNEZ NINOSHKA | 210 RYAN RD | | | | BLAKESLEE | PA | 18610 | |
| 5728416 | NUNEZ NUNEZ | DOUGLAS AVE | | | | SILVER SPRING | MD | 20903 | |
| 5728417 | NUNEZ OJAMILY | 6290 NW 173 ST APT 116 | | | | HIALEAH | FL | 33015 | |
| 5462425 | NUNEZ OSCAR | 2231 NORTHROP 150 | | | | SACRAMENTO | CA | | |
| 5728418 | NUNEZ PATRICIA | 5105 ALBA ROAD | | | | LAS CRUCES | NM | 88012 | |
| 5728419 | NUNEZ PAULINA | 5505 NORTH HABANA AVE | | | | TAMPA | FL | 33614 | |
| 4755195 | NUNEZ REYEZ, CARMEN | Redacted | | | | | | | |
| 5728421 | NUNEZ ROCIO | 1493 E ROBY AVE | | | | PORTERILLE | CA | 93257 | |
| 5462426 | NUNEZ ROLANDO | 11233 MOUNTAIN AVE | | | | RIVERSIDE | CA | | |
| 5728422 | NUNEZ SAIDA | COOPERATIVA JARDINES DE SANIGN | | | | SANNJUAN | PR | 00927 | |
| 5728423 | NUNEZ SALADINE | 5 CHARLES ST APT 3A | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5728424 | NUNEZ SALGADO GUILLERMO A | 285 CALLE 2 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5462427 | NUNEZ SANDRA | 9724 88TH ST APT 2 | | | | OZONE PARK | NY | | |
| 5728425 | NUNEZ SANDRA | 9724 88TH ST APT 2 | | | | OZONE PARK | NY | 45002 | |
| 5728426 | NUNEZ SANTOS | 24 N PORTLAND AVE | | | | BROOKLYN | NY | 11205 | |
| 5728427 | NUNEZ SARA | 8 MALBONE ST | | | | PROVIDENCE | RI | 02908 | |
| 5728428 | NUNEZ SONIA | 69 WARD ST | | | | HARTFORD | CT | 06106 | |
| 5728429 | NUNEZ SUSAN | 2210 N MITRE AVE | | | | FRESNO | CA | 93722 | |
| 5728430 | NUNEZ VANESSA | 1851 CHESTNUT AVE 8 | | | | LONG BEACH | CA | 90806 | |
| 5728431 | NUNEZ VILMA | 68 GRANITE ST | | | | FITCHBURG | MA | 01420 | |
| 5728432 | NUNEZ YESENIA | 1643 DAVIDSON AVE | | | | NORTH LAS VEGA | NV | 89032 | |
| 5728433 | NUNEZ YESENIA S | EDIF 1 APTO 15 LAS GARDEN | | | | BAYAMON | PR | 00959 | |
| 5728434 | NUNEZ YEVETTE | 923 70TH STREET COURT EAST | | | | RIVONIA | FL | 34221 | |
| 5728435 | NUNEZ YILCHESCA | EDF 2 APT A-22 COND SAN FERNAN | | | | BAYAMON | PR | 00957 | |
| 5728436 | NUNEZ YRONNE | 10933 SW 237TH TER | | | | HOMESTEAD | FL | 33032 | |
| 5728437 | NUNEZGREEN OLGAIRIS | APTDO 1082 | | | | BARRANQUITAS | PR | 00794 | |
| 5429451 | NUNEZMINAYA FRANNY | 608 WARBURTON AVENUE APT 2N | | | | YONKERS | NY | | |
| 5728438 | NUNEZRAMIREEZ HEIDE M | TOA ALTA HEIGHT C10 L25 | | | | TOA ALTA | PR | 00953 | |
| 5462428 | NUNGESTER KEVIN | 2336 AUGUSTA DR | | | | LIMA | OH | | |
| 5462429 | NUNGESTER MICHELLE | 19 KROECK DR | | | | ARNOLD | MO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4611 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728439 | NUNINES MARIA | 2300 POPLAR ST | | | | PUEBLO | CO | 81004 | |
| 5728440 | NUNISS ARNESHA | 21 BEGONIA PL APT 104 | | | | MONTGOMERY | AL | 36116 | |
| 5728441 | NUNLEY BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63138 | |
| 5728442 | NUNLEY CAROL | 32152 PLYMOUTH CT APT A | | | | DAMACUS | VA | 24236 | |
| 5728443 | NUNLEY CHRISTOPHER | 210 CR 456 | | | | RIPLEY | MS | 38663 | |
| 5728444 | NUNLEY CIERIA M | 7480 CASTRO DR | | | | ST LOUIS | MO | 63135 | |
| 5728445 | NUNLEY DEZZARREY | 1911 REDMAN RD | | | | STL | MO | 63138 | |
| 5429452 | NUNLEY EILEEN | 618 CEDAR LANE | | | | MOORHEAD | MN | | |
| 5462430 | NUNLEY JOSHUA | 5467A ROBBINS RD | | | | FORT SILL | OK | | |
| 5462431 | NUNLEY MARK | 650 WEST BROADWAY | | | | JACKSON | WY | | |
| 5728446 | NUNLEY MARK | 650 WEST BROADWAY | | | | JACKSON | WY | 83001 | |
| 5728447 | NUNLEY NAOMI | 3116 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5728448 | NUNLEY ROBIN | 2088 IRVAN LN | | | | SUGARGROVE LN | VA | 24375 | |
| 5728449 | NUNLEY VAL | 4273 CONNECTICUT | | | | ST LOUIS | MO | 63116 | |
| 5728450 | NUNN ANGIE | PO BOX 195 | | | | HURRICANE | WV | 25526 | |
| 5728451 | NUNN CARLENE | 110 KIRKBIEW LN | | | | CHARLOTTE | NC | 28213 | |
| 5728452 | NUNN CHANDRA | 721 EAST 222ST | | | | BRONX | NY | 11226 | |
| 5728453 | NUNN CRYSTAL | 13734 SOUTH TRYON RD | | | | CHARLOTTE | NC | 28278 | |
| 5728454 | NUNN CYNTHIA | 1005 31ST ST APT A | | | | COLUMBUS | GA | 31904 | |
| 5462432 | NUNN GARIK | 84 JUNIPER TRAIL LOOP | | | | OCALA | FL | | |
| 5728456 | NUNN JAMIE | 3390 W BECENT DR | | | | SPRINGFIELD | MO | 65810 | |
| 5462433 | NUNN JASON | 51428-3 TIGUAS DR | | | | FORT HOOD | TX | | |
| 5728457 | NUNN JEANRLENE | 3310 MORTON ST | | | | ANDERSON | IN | 46016-5089 | |
| 5462434 | NUNN MARGARITA | 2364 N 12TH ST | | | | MILWAUKEE | WI | | |
| 5728458 | NUNN MARY | 4735 N 40 AVE | | | | OMAHA | NE | 68111 | |
| 5728459 | NUNN NAOMI | 814 BOYER AVE 2 | | | | WALLA WALLA | WA | 99362 | |
| 5728461 | NUNN PATRICIA | -71 APPLEBY ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5728462 | NUNN RONATA S | 180 WESSMANOR CIR | | | | BOWDON | GA | 30108 | |
| 5728463 | NUNN STEVEN | 7928 COUNTY ROAD 42 | | | | JAMISON | AL | 35085 | |
| 5728464 | NUNNALLY KAREN | RR 1 BOX 107 | | | | COLEMAN | GA | 39836 | |
| 5728465 | NUNNALLY LAKARA | 11 MORAN DRIVE | | | | RICE | VA | 23966 | |
| 5728466 | NUNNALLY LAKESHIA | 3406 GORDON ST | | | | BRUNSWICK | GA | 31520 | |
| 5462436 | NUNNALLY PAM | 521 KEN POYNTER RD | | | | KNOB LICK | KY | | |
| 5728467 | NUNNELLEY APRIL N | 704 NORTH HAMILTON ST | | | | GEORGETOWN | KY | 40324 | |
| 5728468 | NUNNERY DOLIE | PO BOX 5811 | | | | THOMASVILLE | GA | 31758 | |
| 5728469 | NUNNERY GERALDINE | 1573 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70130 | |
| 5728470 | NUNNERY KRYSTAL | PO BOX 1192 | | | | CROSSVILLE | TN | 38557 | |
| 5728471 | NUNNERY LEKEISH | 6159 N 38TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5462438 | NUNNES MARISSA | 5606 WATERLILY DRIVE | | | | DAYTON | OH | | |
| 5728472 | NUNNEZ DELOS | 3911 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 5728473 | NUNO AGUSTINA | 831 E VIA WANDA APT 12 | | | | LONG BEACH | CA | 90805 | |
| 5728474 | NUNO DORIS | 1401 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5728475 | NUNO MIGUEL | 539 HARVARD AVE | | | | ELIZABETH | NJ | 07205 | |
| 5728476 | NUNO TAMARA | 1034 EAST CHAPEL ST APT 1 | | | | SANTA MARIA | CA | 93454 | |
| 5728477 | NUNOZ CINDY | 1333 ASTRORS | | | | NORRISTOWN | PA | 19401 | |
| 4861440 | NUPRIMARY LLC | 163 23RD ST | SECOND FLOOR | | | BROOKLYN | NY | 11232 | |
| 5728478 | NUPRIMARY LLC | 163 23RD ST 2ND FLOOR | | | | BROOKLYN | NY | 11232 | |
| 5462439 | NUR MOHAMED | 565 SYDNEY CREST LN | | | | LAWRENCEVILLE | GA | | |
| 5728479 | NUREDDIN ANDRADE BAHENA | 2850 CEDAR AVE APT 216 | | | | LAS VEGAS | NV | 89101 | |
| 5728480 | NURI AMIA | 61 HOWELL MILL RD APT 4 | | | | CUTHBERT | GA | 31840 | |
| 5728481 | NURIA BRYANT | 161 BUFFALO AVE | | | | BROOKLYN | NY | 11213 | |
| 5728482 | NURIS BURGOS | 1902 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 5728483 | NURRELL TRACY | 4 DOW RD | | | | WINDHAM | NH | 03087 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4612 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462441 | NURSE PATRICA | 13340 ROOSEVELT AVE APT 7G | | | | FLUSHING | NY | | |
| 4866828 | NURTURE INC | 40 FULTON STREET 17TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 5462442 | NURUNNABI ABU | 216 ARLINGTON ST | | | | WATERTOWN | NY | | |
| 5728484 | NUSBAUM KATHARYNNE | 53586 CR 27 | | | | BRISTOL | IN | 46507 | |
| 5728485 | NUSRAT AWAN | 1209 PLAZA DR | | | | WEST COVINA | CA | 91790 | |
| 5728486 | NUSS ALEXANDRA | 4821 OLD CAPITAL TRAIL | | | | WILIMINGTON | DE | 19808 | |
| 5462443 | NUSS JONATHAN | 7385 OAKSHIRE WAY | | | | FOUNTAIN | CO | | |
| 5462444 | NUSS KELLIE | 7980 DRUMBEAT PLACE | | | | JESSUP | MD | | |
| 5462445 | NUSSBAUM MARTIN | 3029 NW 28TH AVENUE | | | | BOCA RATON | FL | | |
| 5728487 | NUSSBAUMER HEIDI | 3820 WATERCREST DR | | | | LONGWOOD | FL | 32779 | |
| 5728488 | NUSSBAWN HEIDI | 3037 WEBB RD | | | | RAVENNA | OH | 44266 | |
| 5728489 | NUSSPARADA SANDY | 5513 RAMES HORNE DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5728490 | NUTAITIS ASHLEY | 11 CATHERINE ST | | | | PLAINS | PA | 18705 | |
| 5728491 | NUTALL ERICKA | 3427 APT H TOWNSTREET | | | | HOPE MILLS | NC | 28348 | |
| 5728492 | NUTALL SIDNEY | 7708 WNATIONAL AVE | | | | MILWAUKEE | WI | 53219 | |
| 5728493 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | WI | L7L B69 | |
| 4869062 | NUTREX RESEARCH INC | 579 SOUTH ECON CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5728494 | NUTT AARON R | 4534 MOUNTAIN VIEW RD | | | | BALTIMORE | MD | 21229 | |
| 5728495 | NUTT ALICIA | 9076A N 95 | | | | MILWAUKEE | WI | 53224 | |
| 5462446 | NUTT CHRISTINA | 602 SHAWNEE ROAD N | | | | GREENSBORO | NC | | |
| 5728496 | NUTT DONNA | 5048 CARROTWOOD DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5462447 | NUTT JAMES | 9604 GHIRARDELLI DR | | | | BAKERSFIELD | CA | | |
| 5728497 | NUTT RHONDA | 123 ST | | | | BROOKLYN | MD | 21205 | |
| 5462448 | NUTT ROBERT | 602 SHAWNEE ROAD N | | | | GREENSBORO | NC | | |
| 5728498 | NUTTALL JULIANNA | 1301 KINGSTON PLACE | | | | THOMASVILLE | NC | 27360 | |
| 5462449 | NUTTALL LEKENYA | PO BOX 46 | | | | RULEVILLE | MS | | |
| 5728499 | NUTTER BRANDY | 121 GILLIAM AVE | | | | MARIETTA | OH | 45750 | |
| 5728500 | NUTTER DONNA | 420 58TH ST SOUTH EAST | | | | CHARLESTON | WV | 25304 | |
| 5728501 | NUTTER JACKIE | 2527 EWING AVE | | | | SUITLAND | MD | 20747 | |
| 5728502 | NUTTER JENNIFER | 116 KING CREEK RD | | | | REHOBOTH | DE | 19971 | |
| 5728503 | NUTTER JULIA | 207 BRYAN AVE | | | | CLARKSBURG | WV | 26301 | |
| 5728504 | NUTTER JULIE | 5229 TOWNSHIP ROAD 45 | | | | MOUNT PERRY | OH | 43760 | |
| 5462451 | NUTTER KELLY | 28309 STAGE STOP LN | | | | CORVALLIS | OR | | |
| 5728505 | NUTTER PATRICIA | 2518 HARMONT AVE NE | | | | CANTON | OH | 44705 | |
| 5728506 | NUTTER REX L SR | 53084 S 36800 RD | | | | CLEVELAND | OK | 74020 | |
| 5462452 | NUTTER SCOTT | 6104 SILTSTONE LOOP | | | | KILLEEN | TX | | |
| 5462454 | NUTTY ANNA | 1029 GULF RD | | | | ATTICA | NY | | |
| 5728507 | NUTTY NATURALS LLC | 5 SHADY STREET | | | | PATERSON | NJ | 07524 | |
| 5728509 | NUTULAPATI MADHAVI | 110 LEE DR APT 7 | | | | CORAOPOLIS | PA | 30339 | |
| 5462455 | NUTZ STEVEN | 6610 S BEDFORD CIRCLE SEDGWICK173 | | | | DERBY | KS | | |
| 5728510 | NUUMANAIA ROCHELLE | 91-2075 KAIOLI STREET | | | | EWA BEACH | HI | 96706 | |
| 5429457 | NUVO ACCENTS BEAUTY | 6565 N MACARTHUR BLVD SUITE 225 | | | | IRVING | TX | | |
| 5429459 | NUVUE PRODUCTS INC | 1714 BROADWAY | | | | BUFFALO | NY | | |
| 5728511 | NUZUM MAX | 37234 MARIETTA ST | | | | MARIETTA | OH | 45750 | |
| 5728512 | NUZZO RICHARD | 7438 PURITAN AVE | | | | LAS VEGAS | NV | 89123 | |
| 5429461 | NV ENERGY30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | | |
| 5728513 | NV ENERGY30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | 89520-3073 | |
| 5429463 | NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | | |
| 5728514 | NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | 89520-3150 | |
| 4860901 | NVE INC | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 5802409 | NW 51st Street LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5728515 | NW ARKANSAS DEMOCRAT GAZETTE | P O BOX 1607 | | | | FAYETTEVILLE | AR | 72702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4613 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843171 | NW Arkansas Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5822417 | NW Cambridge Property Owner LLC | Law Offices of Kevin S. Neiman, pc | 999 18th Street | Suite 1230 S | | Denver | CO | 80202 | |
| 5802431 | NW Centennial LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5802431 | NW Centennial LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5802440 | NW Duluth LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5429465 | NW GAITHERSBURG HOLDINGS LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWORD OFFICE RHONDA WALCOTT | | | CHARLOTTE | NC | | |
| 5802415 | NW Gaithersburg LLC | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5429467 | NW NATURAL | PO BOX 6017 | NORTHWEST NATURAL | | | PORTLAND | OR | | |
| 4783376 | NW Natural | PO Box 6017 | | | | Portland | OR | 97228-6017 | |
| 5728516 | NW Natural | PO BOX 6017 | NORTHWEST NATURAL | | | PORTLAND | OR | 97228-6017 | |
| 5802422 | NW Northgate II LLC | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5429469 | NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | | WAXHAW | NC | | |
| 5429469 | NW SPRINGS HOLDINGS LLC | 8080 PARK LANE SUITE 770 | NORTHWOOD RETAIL - TYLER JOHNSON | | | DALLAS | TX | | |
| 5802389 | NW Springs LLC | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5728517 | NWAKAEGO ODIGWE | 11700 PRESTON RD STE | | | | DALLAS | TX | 75230 | |
| 5728518 | NWANKWO SONYA L | 1910 S 70TH W MUSKGO | | | | TULSA | OK | 74401 | |
| 5728519 | NWAOKORIE CHINYERE E | 2910 WESTSHORE DR | | | | ROWLETT | TX | 75088 | |
| 5728520 | NWATURUOCHA KAREN | 5904 HENNINGER DR APT 413 | | | | OMAHA | NE | 68104 | |
| 5728521 | NWH JEWELRY GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 5728522 | NWOGU AKISI | 3442 MARION ST | | | | BROOKLYN | NY | 11233 | |
| 5728523 | NWOSU LUCKY | 3149 MCKNIGHT RD N APT 22 | | | | SAINT PAUL | MN | 55110 | |
| 5850853 | Nwuli, Joan | Redacted | | | | | | | |
| 5429473 | NY BABY TRADING INC | 33 W FORDHAM RD | | | | BRONX | NY | | |
| 5429475 | NY HIGHER EDUCATION | PO BOX 1290 | | | | NEWARK | NJ | | |
| 5728524 | NY LIQUOR AUTHORITY | 80 S SWAN ST 9TH FLOOR | | | | ALBANY | NY | 12210 | |
| 5728525 | NY REAL ESTATE VA | 674 CHARLOTTE VALLEY RD | | | | CHARLOTTEVILL | NY | 12036 | |
| 5728526 | NY WEATHERSPOON | 246 WILMINGTON HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5728528 | NYADENG DOJIOK | 4340 LAKE ST | | | | OMAHA | NE | 68111-3429 | |
| 5728529 | NYAISHIA BROWN | 12326 S BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5728530 | NYAMBI WHITLEY | 1130 GENEI CT E APT 106 | | | | SAGINAW | MI | 48601 | |
| 5462459 | NYAMEKYE JUSTICE | 401 E GIBBSBORO RD APT 510 CAMDEN007 | | | | LINDENWOLD | NJ | | |
| 5728531 | NYAMSI ADRIENNE | 200 EAST 17TH STREET APT 6A | | | | BROOKLYN | NY | 11226 | |
| 5462460 | NYANAJYI VIVIANN | 45 TENNIS CT APT A5 | | | | BROOKLYN | NY | | |
| 5728532 | NYANDEBO JOE D | 1551 SUMNER AVE | | | | SPRINGFIELD | MA | 01118 | |
| 5728533 | NYANN STEPHANIE | STEPHANIE | | | | SILVER SPRING | MD | 20906 | |
| 5728534 | NYANTAKYI SARPOMAA | 5209 COTTINGHAM PL | | | | ALEXANDRIA | VA | 22304 | |
| 5728535 | NYANZA GRIFFIN | 2057 OLD COLONY LN | | | | BEXLEY | OH | 43209 | |
| 5728536 | NYASHIA WILLIAMS | 9609 S MICHIGAN | | | | CHICAGO | IL | 60628 | |
| 5728537 | NYAUNDI DREAMIA | 7712 AUTRY CIR APT 624 | | | | DOUGLASVILLE | GA | 30134 | |
| 5462462 | NYBOBR STEPHANIE | 256 ILLINI DR | | | | HOPEWELL | IL | | |
| 4879557 | NYBP INC | NEW YORK BLOOD PRESSURE INC | PO BOX 471 | | | MENDON | NY | 14506 | |
| 5728539 | NYBP INC | PO BOX 471 | | | | MENDON | NY | 14506 | |
| 5728540 | NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 5728541 | NYC DEPT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 5404498 | NYC DEPT OF CONSUMER AFFAIRS | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 5429477 | NYC FASHION INC | 530E 84 STREET | | | | NEW YORK | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6019259 | NYC Office of Administrative Trials and Hearings | Simone Salloum, Esq. | 100 Church St., 12th Fl. | | | New York | NY | 10007 | |
| 6019259 | NYC Office of Administrative Trials and Hearings | Simone Salloum, Esq. | 100 Church St., 12th Fl. | | | New York | NY | 10007 | |
| 5462463 | NYCE CHRISTA | 7228 HAFNERS LANDING | | | | SYRACUSE | NY | | |
| 5728542 | NYCOLE SEXTON | 1691 WALKER ST | | | | CHATTANOOGA | TN | 37404 | |
| 5728543 | NYCORIA ROSE WILSON BENSON | 405 NORTH PARK AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5728544 | NYDIA CARDONA | CALLE MILO BORGES T1-1 | | | | CAGUAS | PR | 00726 | |
| 5728545 | NYDIA CARRERO | PO BOX 40495 | | | | SAN JUAN | PR | 00940 | |
| 5728546 | NYDIA CRUZ | 4238 W 123RD ST | | | | CLEVELAND | OH | 44135 | |
| 5728547 | NYDIA GONZALEZ | CONDOMINIO LAGO DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 5728548 | NYDIA GONZALEZ-LOPEZ | PO BOX 934 | | | | ISABELA | PR | 00662 | |
| 5728549 | NYDIA M RIVERA RIVERA | PMB 188 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5462465 | NYE BILLY | 410 NORTHCUTT DR | | | | LINDSAY | OK | | |
| 5728550 | NYE CARLA | 1213 GLYNN R ARCHER JR DR 18 | | | | KEY WEST | FL | 33040 | |
| 5462466 | NYE CHRISTOPHER | 964 COX NECK RD | | | | NEW CASTLE | DE | | |
| 5462467 | NYE YVONNE | 6797 ELMWOOD ROAD | | | | CASS CITY | MI | | |
| 5728551 | NYEDA BRIGGS | 2410 ALFRED DR APT A | | | | LANSDOWNE | PA | 19050 | |
| 5728552 | NYEECIA WATERS | 859 GRAHAM ST | | | | MACON | GA | 31206 | |
| 5728553 | NYEESHA COOK | 9352 LADY FINGER CT | | | | LAS VEGAS | NV | 89149 | |
| 5728554 | NYEESHA WOODLAND | 837 EAST 156TH | | | | CLEVELAND | OH | 44110 | |
| 5728555 | NYEKULA KOROMA | 11601 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5728556 | NYESHA BARRE | 1540 S 140TH E AVE | | | | TULSA | OK | 74108 | |
| 5728557 | NYESHA CALLOWAY | 235 ROSS RD | | | | TALLAHASSEE | FL | 32305 | |
| 5728558 | NYESHA HALL | 2477 E 59TH ST | | | | CLEVELAND | OH | 44104 | |
| 5728560 | NYESHA KEENE | RR 2 9308 KINGSHILL | | | | CSTED | VI | 00850 | |
| 5728561 | NYESHA KENNEY | 160 GOVERNORS RD | | | | LAKEWOOD | NJ | 08701 | |
| 5728562 | NYESHA ORR | 100 MONROE DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5728563 | NYESHA WILSON | 815 GEORGE PLACE | | | | YPSILANTI | MI | 48198 | |
| 5462470 | NYGREN LYNDA | P O BOX 2680 | | | | KAMUELA | HI | | |
| 5462471 | NYHOFF HEIDI | 2391 E COUNTY DOWN DR | | | | CHANDLER | AZ | | |
| 5728564 | NYHUS JILL | 104 S 1ST ST | | | | ABBOTSFORD | WI | 54405 | |
| 5728565 | NYIA BEASLEY | 11084 CHALMERS AVE | | | | WARREN | MI | 48089 | |
| 5728566 | NYIAN BOL | 5529 E UNION AVE | | | | SPOKANE VALLEY | WA | 99212 | |
| 5728567 | NYIESHIAANN DAVIS | 4480 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 5429481 | NYIMPHA GRIFFEON | 326 PANORA WAY | | | | UPPER MARLBORO | MD | | |
| 5728568 | NYISHA CLAYTON | 5032 MONTEVINO WAY | | | | OAKLEY | CA | 94561 | |
| 5728569 | NYISHA WHITIKER | 10007 S SAN PEDRO | | | | LOS ANGELES | CA | 90002 | |
| 5728570 | NYJENDILIN ESTER | 10520 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5728571 | NYKEBA D PEGRAM | 625 N CHURCH ST | | | | MOORESVILLE | NC | 58115 | |
| 5728572 | NYKEIRA JONES | 616 NORTH DR | | | | CAMBRIDGE | MD | 21613 | |
| 5728573 | NYKEISHA SHEPHERD | 1230 SW NEW YORK AVE APT | | | | LAWTON | OK | 73505 | |
| 5728574 | NYKESHIA WALLACE | 1701 BELLE HAVEN DR APT 302 | | | | HYATTSVILLE | MD | 20785 | |
| 5728575 | NYKIESHA GARAY | 309 LAKE OSIRIS ROAD | | | | NEWBURGH | NY | 12550 | |
| 5728576 | NYKIESHA NULL | 309 LAKE OSIRIS ROAD | | | | WALDEN | NY | 12586 | |
| 5462472 | NYKILE MARI | 26 GASLIGHT DR | | | | ZANESVILLE | OH | | |
| 5728577 | NYKISHA WILMER | 2608 N PINE ST | | | | WILMINGTON | DE | 19802 | |
| 5728578 | NYKKI HASKELL | TINA HASKELL | | | | FAYETTE | OH | 49256 | |
| 5728579 | NYL HOLDINGS LLC | 99 W HAWTHORNE AVE STE 202 | | | | VALLEY STREAM | NY | 11580 | |
| 5728580 | NYLA HARRIS | 901 INSTITUTE ST | | | | MOORESVILLE | NC | 28115 | |
| 5728581 | NYLA RICHERTS | 20 E EXCHANGE ST APT B408 | | | | ST PAUL | MN | 55101 | |
| 5462473 | NYLEN CAROL | 115 NORTH ST | | | | NORWICH | CT | | |
| 5728582 | NYLEN CAROL | 115 NORTH ST | | | | NORWICH | CT | 06360 | |
| 5429485 | NYLEN VICTORIA | 18280 SOUTH NORMAN ROAD | | | | OREGON CITY | OR | | |
| 5728583 | NYLKA NAVARRO | 347 JACKSON ST | | | | LAWRENCE | MA | 01841 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403442 | NYM | 3350 NW 2 AVE SUITE A-38 | | | | BOCA RATON | FL | 33431 | |
| 5728584 | NYMAN DELLA | 10522 OAK HILL RD | | | | GLEN ST MARY | FL | 32040 | |
| 5728586 | NYOKA FEDESCO | 1122 N 5TH AVEY | | | | ALTOONA | PA | 16601 | |
| 5462474 | NYONTEH CAROLYNE | 8113 16TH AVE S | | | | MINNEAPOLIS | MN | | |
| 5728587 | NY-OSHIA BOOKER | 4340 16TH AVE S | | | | ST PETERBURG | FL | 33711 | |
| 5728588 | NYQUAVIA CORBIN | 1908 17TH ST EAST | | | | PALMETTO | FL | 34221 | |
| 5462475 | NYQUIST JEANNE | 6250 S COMMERCE CT 1102 | | | | TUCSON | AZ | | |
| 5728589 | NYQURRION SANKS | 5810 FISHER DRIVE | | | | HUBER HEIGHTS | OH | 36867 | |
| 5728590 | NYREE MCKNIZE | 254 E 184TH ST | | | | BRONX | NY | 10458 | |
| 5728591 | NYRIAN CARRERO | 120 E HARRIS ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5728592 | NYRMA JORDAN | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5728593 | NYRMA TORRES-FRANCO | URBJARDINES DE CAPARRA | | | | BAYAMON | PR | 00960 | |
| 5728594 | NYRVA COLIN | NONE | | | | NEWARK | NJ | 07106 | |
| 5429487 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | | BINGHAMPTON | NY | | |
| 5429489 | NYS CSPC | P O BOX 15363 | | | | ALBANY | NY | | |
| 5728595 | NYS DIV OF CJS | 80 SOUTH SWAN STREET | | | | ALBANY | NY | 12210 | |
| 5429491 | NYS HESC | PO BOX 1290 | | | | NEWARK | NJ | | |
| 5429495 | NYS HIGHER EDUCATION SERVICES | PO BOX 1290 | | | | NEWARK | NJ | | |
| 4873234 | NYSE MARKET INC | BOX 223695 | | | | PITTSBURGH | PA | 15251 | |
| 5841438 | NYSEG | Attn: Bankruptcy Department | PO Box 5240 | | | Binghamton | NY | 13902 | |
| 5841452 | NYSEG | Attn: Bankruptcy Department | PO Box 5240 | | | Binghamton | NY | 13902 | |
| 5429497 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | | BOSTON | MA | | |
| 5429499 | NYSEWANDER CODY M | 353 VIOLET ST | | | | LEBANON | OR | | |
| 5429515 | NYSHESC AZ | CARE OF NYSHESC PROGRESSIVEFINANCIALSERVICES I | | | | TEMPE | AZ | | |
| 5728596 | NYSHIKA DIXON | 4504 NORSEMAN ST | | | | BAKERSFIELD | CA | 93309 | |
| 5728597 | NYSHIRA HOLMES | 16 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | |
| 5728598 | NYSIAH DAVIS | 1343 ALBERT ST | | | | RACINE | WI | 53404 | |
| 5462476 | NYSTA YOTA | 4548 ROCHELLE ST SE N | | | | LACEY | WA | | |
| 5462477 | NYSTROM TIM | 312 KATHLEEN DR | | | | PLEASANT HILL | CA | | |
| 5462478 | NYTCH JOANNE | 3759 WOODS RD | | | | WILLIAMSON | NY | | |
| 5728599 | NYUGEN ANGIE | 5500 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5728600 | NYVIA VIDAL | 530 EAST 187TH STREET | | | | BRONX | NY | 10458 | |
| 5728601 | NZENZA VALERIE | 4113 LAKE LYNN DR | | | | RALEIGH | NC | 27613 | |
| 5728602 | NZONGOLA FORENCE | 2127 BOUNDARY ST | | | | BFT | SC | 29902 | |
| 4865209 | O & W INCORPORATED | 3003 WILLIAM AVENUE | | | | YPSILANTI | MI | 48198 | |
| 4865233 | O BANNON PUBLISHING CO | 301 N CAPITOL AVE | | | | CORYDON | IN | 47112 | |
| 5728603 | O BARBARA Y | 3813 N 28TH STREET | | | | PHOENIX | AZ | 85016 | |
| 4875201 | O BRIEN & GERE ENGINEERS INC | DEPT NO 956 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 4883150 | O CONNELL ELECTRIC COMPANY | P O BOX 8000 DEPT NO 342 | | | | BUFFALO | NY | 14267 | |
| 5429517 | O CONNOR JV LLC | FILE 532627 | | | | ATLANTA | GA | | |
| 5728604 | O CROCKER C | 1309 HIGH ST NONE | | | | SANTA CRUZ | CA | 95060 | |
| 5728605 | O GREGORY E | 5009 E SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| 5462479 | O JOSEPHINE G | 13015 CHICAGO ST FL 2 | | | | BLUE ISLAND | IL | | |
| 5728606 | O LARRY | 9694 MILL STATION RD | | | | SEBASTOPOL | CA | 95472 | |
| 5728607 | O MARIA D | 11612 MARSH MCCALL WAY APT B | | | | EL PASO | TX | 79936 | |
| 4870461 | O MEARA LEER WAGNER & KOHL PA | 7401 METRO BLVD STE 600 | | | | MINNEAPOLIS | MN | 55439 | |
| 5728608 | O MEARA LEER WAGNER AND KOHL P A | 7401 METRO BLVD SUITE 600 | | | | MINNEAPOLIS | MN | | |
| 4864178 | O NEILL & BORGES | 250 MUNOZ RIVERA AVE 8TH FLOOR | | | | HATO REY | PR | 00918 | |
| 4871477 | O NEILLS POWER EQUIPMENT | 9 MAIN STREET | | | | HOLDEN | ME | 04429 | |
| 5728609 | O RAFTERY | 312 N SPECK AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5462480 | O ROSE D | 1000 S MAIN STREET CHAVES005 | | | | ROSWELL | NM | | |
| 5728610 | O SAMANTHA L | 1705 LEMOYNE AVE TRLR A7 | | | | SYRACUSE | NY | 13208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135888 | O. H. Sunglass, Inc. | PMB 213 609 | Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716 | |
| 5429519 | OAGLESBY RICHARD | 4080 COTTOE | | | | SPARTANBURG | SC | | |
| 5852938 | Oahu Publications Inc | 500 Ala Moana Blvd | Ste 7-500 | | | Honolulu | HI | 96813 | |
| 4137962 | Oahu Publications Inc | 500 Ala Moana Blvd | Suite 7-500 | | | Honolulu | HI | 96813 | |
| 4881521 | OAHU PUBLICATIONS INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4857889 | OAK BEVERAGE INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913 | |
| 5728611 | OAK BROOK MECHANICAL SERVICES | 961 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 5812962 | Oak Ridge Baptist Church, Inc | c/o SVN Miller Commercial Real Estate | 206 E Main Street | | | Salisbury | MD | 21801 | |
| 5844635 | Oakbrook Anchor Acquisition II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5845844 | Oakbrook Anchor Acquisition II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5728612 | OAKDALE LOCKSMITH | 500 EAST F STREET | | | | OAKDALE | CA | 95361 | |
| 5462482 | OAKES ANKE | 3396 STATE ROUTE 2012 | | | | CLIFFORD TOWNSHIP | PA | | |
| 5728613 | OAKES ANNA | 1801 MAPLEWOOD DR | | | | PUEBLO | CO | 81005 | |
| 5728614 | OAKES BERNICE | 137 FULLER ST | | | | DANVILLE | VA | 24540 | |
| 5728615 | OAKES BROOKLYN K | 431 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5728616 | OAKES CLIFFORD | 7834 RANCH RIVER DR | | | | ELVERTA | CA | 95626 | |
| 5728617 | OAKES J JR | 1482 LOCHRY | | | | FRANKLIN | IN | 46131 | |
| 5728618 | OAKES JEAN | 25775 LINGO LN | | | | MILLSBORO | DE | 19966 | |
| 5728619 | OAKES JORDAN | 325 TRINITY MARSH | | | | COLUMBUS | OH | 43228 | |
| 5728620 | OAKES JOSHUA | 28357 HOCKER LANE 1403 | | | | DAGSBORO | DE | 19939 | |
| 5728621 | OAKES KIM | PO BOX 282 | | | | ORONO | ME | 04473 | |
| 5728622 | OAKES MEGAN | PLEASE ENTER YOUR STREET ADDRE | | | | CARROLL | IA | 51401 | |
| 5728623 | OAKES OLIVIA | 924 FLORIDA AVE APT 66 | | | | PANAMA CITY | FL | 32401 | |
| 5728624 | OAKES SUSAN | 5050 S FRANKLIN ST | | | | ENGLEWOOD | CO | 80113 | |
| 5728625 | OAKES TIFFANY | 107 WEST SILVER | | | | WAPAK | OH | 45895 | |
| 5728626 | OAKEY RALPH | 125 47TH AVENUE | | | | VERO BEACH | FL | 32968 | |
| 5429521 | OAKLAND COUNTY COURTHOUSE | REIMBURSEMANT DIVISION PO BOX 430628 | | | | PONTIAC | MI | | |
| 5728628 | OAKLAND OAKANLD MT ZION | YOUNG ST | | | | OAKLAND | KY | 42159 | |
| 4866430 | OAKLEAF WASTE MANAGEMENT LLC | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5728629 | OAKLEY JAMIE | 1429 MANNINGTON LOOP | | | | NORTOMVILLE | KY | 42442 | |
| 5462483 | OAKLEY JERI | 559 CHRISTEL SPRINGS DR | | | | CLARKSVILLE | TN | | |
| 5728630 | OAKLEY JOYCE | 281 HAWLEYS CRNS RD | | | | HIGHLAND | NY | 12528 | |
| 5728631 | OAKLEY LAFABIAN | 301 SAUNDERS ST | | | | GLADEWATER | TX | 75647 | |
| 5728633 | OAKLEY PEGGY A | 58 W PLAZA BLVD | | | | CABOT | AR | 72023 | |
| 5728634 | OAKLEY TIMMY L | 1251 SAVANNAH RD | | | | GALAX | VA | 24333 | |
| 5728635 | OAKLEY TRUDY | 1909 KING HENRY CT APT3 | | | | VA BCH | VA | 23454 | |
| 5462484 | OAKLEY WAYNE | 46 REDSTONE DR | | | | PARSIPPANY | NJ | | |
| 5728636 | OAKMAN PRISCILLA | 7429 APRIL DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5429523 | OAKRIDGE MALL LLC | FILE NUMBER 55714 | | | | LOS ANGELES | CA | | |
| 5728637 | OAKS ELIZABETH | 70 CYPRESSCREEK | | | | CABOT | AR | 72023 | |
| 5847772 | OAKS MALL, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5728638 | OAKS MANDY | 137 W CLAY ST | | | | FREDERICKSBURG | OH | 44627 | |
| 5845391 | OAKWOOD HILLS MALL, LLC | C/O BROOKFIELD PROPERTY | 350 N. ORLEANS ST SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5851408 | Oakwood Plaza Limited Partnership | c/o Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5728640 | OANH TU | 125 HIGH AVE | | | | SAN JOSE | CA | 95131 | |
| 5462485 | OAR MELINDA | 425 CAMPUS DR | | | | SNYDER | NY | | |
| 5728641 | OARBEASCOA IVAN | 734 E LIBERTY | | | | WEISER | ID | 83672 | |
| 5462486 | OARD JOSEPH | 4 VALLE VISTA CT N | | | | WATSONVILLE | CA | | |
| 5429527 | OAS | | | | | | | | |
| 5728642 | OATES DIANE | 2800 VALLEY BROOK DR | | | | ST LOUIS | MO | 63031 | |
| 5728643 | OATES GREGORY | 1404 28TH ST | | | | COLUMBUS | GA | 31901 | |
| 5728644 | OATES IESHA | 7002 NORMANDY DR | | | | FORT RILEY | KS | 66442 | |
| 5728645 | OATES JAYNEICE | 516 E QUEEN ST | | | | TULSA | OK | 74106 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728646 | OATES JENNIFER | 18 PINE RADL | | | | OCALA | FL | 34472 | |
| 5728647 | OATES JOYCE | 9302 E BROADWAY 171 | | | | MESA | AZ | 85208 | |
| 5728648 | OATES KATIE | 4 BURKETTE DRIVE | | | | GRANITEVILLE | SC | 29829 | |
| 5728649 | OATES MARKESHIA D | 210 EAST NORDICA STREET | | | | TAMPA | FL | 33603 | |
| 5462487 | OATES SIMONETTE | 2002 N 56TH DR | | | | PHOENIX | AZ | | |
| 5728650 | OATES THEO | 6123 SW 10TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 4907103 | Oath (Americas) Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab / Thomas Gaa | 633 Menlo Ave., Suite 100 | | Menlo Park | CA | 94025 | |
| 5728651 | OATIS CYNTERRA V | 6415 MANCHESTER AVE 4 | | | | KANSAS CITY | MO | 64133 | |
| 5728652 | OATIS JUREA | 1006 AGRICOLA AVE | | | | GADSDEN | AL | 35903 | |
| 5728653 | OATIS PASSION | 343 AUGUSTA CT APT B | | | | BILOXI | MS | 39530 | |
| 5728654 | OATIS SAHSHA Y | 10107 W GOODHOPE RD | | | | MILWAUKEE | WI | 53224 | |
| 5728656 | OATMAN JENE | 1126 N 127TH ST | | | | ENID | OK | 73701 | |
| 5462488 | OATS AMANDA | 7831 SOCIAL CIR APT D | | | | TAMPA | FL | | |
| 5728657 | OAXACA JAZMIN | 1920 BROADWAY BLVD SE | | | | ALB | NM | 87102 | |
| 4860199 | OB C GROUP LLC | 1350 EYE STREET N W | | | | WASHINGTON | DC | 20005 | |
| 5728658 | OBADELE DAVIS | 88 SADDLE BROOK RD | | | | SALTERS | SC | 29590 | |
| 5728659 | OBADO BILLIE | 1799 HOOHAI ST NONE | | | | PEARL CITY | HI | 96782 | |
| 5728660 | OBAH MAUREEN | 7917 S EUDLIC ST | | | | CHICAGO | IL | 60617 | |
| 5728661 | OBAID SALEIT | 1209 BITTERSWEET RD | | | | EAU CLAIRE | WI | 54701 | |
| 5728662 | OBAKER STEPHANIE | 29 MCCULLOH ST APT 1 | | | | FROSTBURG | MD | 21532 | |
| 5728663 | OBANA TEALE | 5500 SW ARCHER RD APT C204 | | | | GAINESVILLE | FL | 32608 | |
| 5462489 | OBANDO JOHN | 2135 N MASTERS DR | | | | DALLAS | TX | | |
| 5728664 | OBANDO NANCY | 223 RIDGE AVE | | | | ALLENTOWN | PA | 18102 | |
| 5728665 | OBANDO OLGA I | 2668 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5462490 | OBANION DOUG | 3587 OLD 68 | | | | XENIA | OH | | |
| 5462491 | OBANION TWILA | 8021 SE KING HILL RD | | | | SAINT JOSEPH | MO | | |
| 5728666 | OBANNAN JOSHUA | 8255 KINGRIDGE RD | | | | THEODORE | AL | 36582 | |
| 5728667 | OBANNON ANITA | 9114 MARSE HENRY DR | | | | LOUISVILLE | KY | 40299 | |
| 5728668 | OBANNON DLIZA | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |
| 5728669 | OBANNON KRISTY | 836 SOUTH 33RD ST | | | | LOUISVILLE | KY | 40211 | |
| 5728670 | OBANNON MARY L | 2205 BEAUMONT LANE | | | | BLOOMINGTON | IN | 47404 | |
| 5462492 | OBANNON TAKISHA | 3731 17TH ST | | | | ECORSE | MI | | |
| 5462493 | OBARA SCOTT | 1276 MIKOLE STREET | | | | HONOLULU | HI | | |
| 5462494 | OBARD ADELAIDE | 624 W 90TH ST | | | | LOS ANGELES | CA | | |
| 5728671 | OBASE EMMANUELLA | 1720 DR MLK JR WAY APT | | | | SARASOTA | FL | 34234 | |
| 5728672 | OBASOGIE CHLOE | 24 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| 5462495 | OBAYASHI JEFFREY | 6450 CHANDLER DR | | | | SAN DIEGO | CA | | |
| 5728674 | OBBS SUSAN | 1724 DAPHNE AVE | | | | SACRAMENTO | CA | 95864 | |
| 5728675 | OBED GRANADOS | 2817 SW 54TH PLACE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5728676 | OBEDO NORMIL | 6708 ASHWOOD RD | | | | ST PAUL | MN | 55125 | |
| 5462496 | OBEGOLU CHERYL | 1920 WOOD DALE CIRCLE | | | | CEDAR HILL | TX | | |
| 5728677 | OBEIDIN ELAINE | 3501GARWOOD | | | | FORT WORTH | TX | 76117 | |
| 5728678 | OBEIDTA RHONDA | 4050 GARDELLA AVE APT 72 | | | | RENO | NV | 89512 | |
| 5728679 | OBEIUS SHERLIAN | 153 ESTATE PETERS REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5728680 | OBENAUER SAMANTHA | PO BOX 375 | | | | ORRVILLE | OH | 44667 | |
| 5728681 | OBENCHAIN TERRI | PO BOX 706 | | | | BLUERIDGE | VA | 24064 | |
| 5462497 | OBENDORF CHARLES | 2749 W SUNNYSIDE CHICAGO IL | | | | CHICAGO | IL | | |
| 5728682 | OBENG ERICA | 9440 WOODBRIDGE RD APT A | | | | PHILADELPHIA | PA | 19114 | |
| 5728683 | OBENG EVELYN | 1542 LARDER ST | | | | PHILADELPHIA | PA | 19149 | |
| 5728684 | OBENREDER ASHLEY N | 10 TAYLOR ST APT G6 | | | | FRANKLIN | PA | 16323 | |
| 5728685 | OBERDICK MARK | 102 Y BRIDGE BLVD | | | | GALENA | MO | 65656 | |
| 5462498 | OBERFELBT MARSHALL | 5856 MEADOWLANE ST | | | | NEW PORT RICHEY | FL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728686 | OBERG JANET | 182 CENTER ST | | | | CRIND | NE | 68601 | |
| 5462499 | OBERLA ROBERT | 1979 BARNARD DR | | | | POWELL | OH | | |
| 5462500 | OBERLANDER MIRIAM | 890 BEDFORD AVE | | | | BROOKLYN | NY | | |
| 5728688 | OBERLE CAROL | 2021 ERBES RD NONE | | | | THOUSAND OAKS | CA | 91362 | |
| 5462502 | OBERLIESEN NANCY | 118 CHULA VISTA AVE | | | | LADY LAKE | FL | | |
| 5462503 | OBERLIN BRIAN | 2911 MANSFIELD AVE SE | | | | CEDAR RAPIDS | IA | | |
| 5728689 | OBERLIN VIRGINIA | 6014 SONOMA RD | | | | BETHESDA | MD | 20817 | |
| 5728690 | OBERMAN MARIZALY | CALLE BROMBO N-1235 | | | | RIO PIEDRAS | PR | 00926 | |
| 5462505 | OBERNESSER ANTHONY | 9127 JONES ROAD N | | | | MARCY | NY | | |
| 5728691 | OBEROI ANKIT | 2161 COLBY LN NONE | | | | WYLIE | TX | 75098 | |
| 5462506 | OBEROI JASPREET | 18 BEECHTREE LN | | | | PLAINSBORO | NJ | | |
| 5728692 | OBERRY COURTNEY | 2948 RED OAK RD | | | | BARNWELL | SC | 29812 | |
| 5728693 | OBERRY JENNIFER | 3839 KAY CIR | | | | BLACKSHEAR | GA | 31516 | |
| 5728694 | OBERRY SAMANTHA | 820 GLENVIEW LN | | | | TRAVERSE CITY | MI | 49686 | |
| 5728695 | OBERRY SHAQUONA | 8010 MANSION HOUSE XING | | | | PASADENA | MD | 21122 | |
| 5728696 | OBERRY TARNECIA | 946 15TH | | | | HOLLY HILL | FL | 32117 | |
| 5728697 | OBERTORF WENDY | 838 W MONTANA ST | | | | MILWAUKEE | WI | 53215 | |
| 5728698 | OBEY CHYNNA | 1311 RENAISSANCE CIRCLE APT 20 | | | | CHARLESTON | WV | 25311 | |
| 5462507 | OBEY MATHEW | 11 CHURCH ST 123 ESSEX009 | | | | SALEM | MA | | |
| 5462508 | OBHOLZ JASON | 2395 CHAFFEE RD | | | | SAN ANTONIO | TX | | |
| 5429531 | OBI CRYSTAL | 167 ROSENGARTEN DRIVE | | | | WATERBURY | CT | | |
| 5728699 | OBI ROSE | 11645 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5462509 | OBIANYO PARMA | 8 PAUL NELMS DR APT 2 | | | | DOWNINGTOWN | PA | | |
| 5728700 | OBIE AIRMENE | 2452 PARK AVE | | | | KANSAS CITY | MO | 64127 | |
| 5728701 | OBINA SAYONTA | 1314 BROMONT VE 4 | | | | SYLMAR | CA | 91342 | |
| 5462510 | OBINEME CHRISTIAN | 9523 POWDERHORN LN | | | | PARKVILLE | MD | | |
| 5728703 | OBIPO JANE | 9123 RENNER | | | | LENEXA | KS | 66219 | |
| 5728704 | OBISPO MARIA | 1759 FREEMAN AVE | | | | LONG BEACH | CA | 90804 | |
| 5462511 | OBLEA MANUEL | 2460 SPRING RD | | | | GAINESVILLE | GA | | |
| 5728705 | OBOCZKY TIMOTHY J | 6972 LAKE RD | | | | MADISON | OH | 44057 | |
| 5728706 | OBODO REBECCA M | 2001 BROWNING RD | | | | MADISON | WI | 53704 | |
| 5728707 | OBOU LUCIE | 13920 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5728708 | OBOYLE BARBARA | 127 COOPER STREET | | | | PRINGLE | PA | 18704 | |
| 5728709 | OBOYLE SARAH | 14642 SAIL ST | | | | GARDEN GROVE | CA | 92843 | |
| 5462513 | OBRADOR JOSE | 1241 WHARTON DRIVE APT 103 | | | | KISSIMMEE | FL | | |
| 5728710 | OBRAINT ALICE | 113 DAISY ST | | | | RENOVA | MS | 38732 | |
| 5728711 | OBRC | PO BOX 4468 | | | | PORTLAND | OR | 97208 | |
| 5462514 | OBREGON DAVID | 8756 GRAND OAKS CT | | | | RANCHO CUCAMONGA | CA | | |
| 5429533 | OBREGONASHLEE L | 3003 N ALVERNON APT 135 | | | | TUCSON | AZ | | |
| 5728712 | OBRIAN ALVAREZ | PO BOX 2138 | | | | SAN GERMAN | PR | 00683 | |
| 5462515 | OBRIAN AMBER | 744 W BROOKHAVEN RD | | | | WALLINGFORD | PA | | |
| 5728713 | OBRIAN DIANNA L | 3718 SE GIRARD | | | | TOPEKA | KS | 66605 | |
| 4905978 | O'Brien & Gere Engineers, Inc. | Attn: M Hermann | PO Box 4873 | | | Syracuse | NY | 13221-4873 | |
| 5728714 | OBRIEN ALEASHA | 1555 MANATTE ST | | | | INTER | FL | 33848 | |
| 5728715 | OBRIEN ALLISON | 4717 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 5728716 | OBRIEN AMY | 705 SHERIDAN DR | | | | LANCASTER | OH | 43130 | |
| 5728717 | OBRIEN ANGEL | 343414 E 1020 ROAD | | | | MEEKER | OK | 74855 | |
| 5462516 | OBRIEN ANN | 10C ROBIN STREET N | | | | MANCHESTER | NJ | | |
| 5728718 | OBRIEN ASHLEY | 164 SCOTIA ROAD | | | | LACKAWANNA | NY | 14218 | |
| 5728719 | OBRIEN CALVIN | 3322 LOMBARD AVE APT 2 | | | | EVERETT | WA | 98201 | |
| 5462518 | OBRIEN CHRISSIE | 43270 W BAILEY DR | | | | MARICOPA | AZ | | |
| 5462519 | OBRIEN CONNOR | 9007 HAMILTON065 | | | | CHATTANOOGA | TN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4619 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462520 | OBRIEN DONNA | 122 KENT AVENUE | | | | SUFFIELD | CT | | |
| 5462521 | OBRIEN DOROTHY L | 521 N GILBERT ST | | | | ADA | OH | | |
| 5462522 | OBRIEN ELEANOR | 9 CARY RD | | | | RIVERSIDE | CT | | |
| 5462523 | OBRIEN ERIKA | 19332 LANDRUM LANE | | | | WAYNESSVILLE | MO | | |
| 5728720 | OBRIEN ERIN | 682 N MILBOURNE RD | | | | WOOSTER | OH | 44691 | |
| 5462524 | OBRIEN FELICIA | 7722 CAMINO REAL APT 318 | | | | MIAMI | FL | | |
| 5462525 | OBRIEN FLORENCE | 11166 S COLUMBUS DR APT 1N | | | | WORTH | IL | | |
| 5728721 | OBRIEN JAMES | 1870 C ARBOR DR | | | | GASTONIA | NC | 28054 | |
| 5728722 | OBRIEN JENNY | 327 SHANNON DR NONE | | | | CHILLICOTHE | OH | 45601 | |
| 5462526 | OBRIEN JILL | 18 GOVERNOR FULLER RD | | | | BILLERICA | MA | | |
| 5462527 | OBRIEN JIM | 2071 STONE FOREST DRIVE | | | | LAWRENCEVILLE | GA | | |
| 5462528 | OBRIEN JOHN | 2753 CANEY CREEK RD | | | | MURPHY | NC | | |
| 5728723 | OBRIEN KAREN | 4261 AMERICANA DR APT 304 | | | | STOW | OH | 44224 | |
| 5429537 | OBRIEN KASHAWNII | 19 MERRILL ST APT 1 | | | | BOSTON | MA | | |
| 5462529 | OBRIEN KATHLEEN | 206 LIBERTY ST | | | | MAUSTON | WI | | |
| 5728724 | OBRIEN KATHLEEN | 206 LIBERTY ST | | | | MAUSTON | WI | 53948 | |
| 5462530 | OBRIEN KEVIN | 204-21 10TH AVENUE | | | | ROCKAWAY POINT | NY | | |
| 5728725 | OBRIEN LENA | 7377 BUNION DR | | | | JACKSONVILLE | FL | 32222 | |
| 5462531 | OBRIEN M | 4269 DAIQUIRI LN APT A | | | | SAINT LOUIS | MO | | |
| 5462532 | OBRIEN MARGARET | 160 VARICK ST 5TH FL | | | | NEW YORK | NY | | |
| 5462533 | OBRIEN MARK | 2 HIGHVIEW CT | | | | HIGHLAND MILLS | NY | | |
| 5728726 | OBRIEN MARY | 1967 MODOC AVENUE | | | | ELKO | NV | 89801 | |
| 5728727 | OBRIEN MICHAEL | 3171 VICKIE CT | | | | MERCED | CA | 95340 | |
| 5462535 | OBRIEN PAMELA | 10A PRINCETON STREET WORCESTER027 | | | | JEFFERSON | MA | | |
| 5728728 | OBRIEN PATRICK | 422 PACIFIC STREET | | | | SANTA MONICA | CA | 90405 | |
| 5728729 | OBRIEN PAULA | 3144 COTTAGEVILLE RD | | | | MOUNT ALTO | WV | 25264 | |
| 5462536 | OBRIEN PETRA | 2620 E LONGFELLOW AVE | | | | SPOKANE | WA | | |
| 5462537 | OBRIEN PHILLIP | 4350 EARLYVIEW COURT | | | | COLORADO SPRINGS | CO | | |
| 5462538 | OBRIEN RANDI | 920 CAPITOLA AVENUE 49 | | | | CAPITOLA | CA | | |
| 5728730 | OBRIEN REBECCA | 1914 ELGIN DR | | | | COLUMBUS | GA | 31901 | |
| 5462539 | OBRIEN SHANNON | 175 MANSION ROAD | | | | WALLINGFORD | CT | | |
| 5728731 | OBRIEN STEWART | 217 C AND O LANE | | | | GLADSTONE | VA | 24553 | |
| 5462541 | OBRIEN TRACEY | 7701 W ST JOHN RD | | | | GLENDALE | AZ | | |
| 5462542 | OBRIEN WILLIAM | 116A HERCULES ST | | | | SHEPPARD AFB | TX | | |
| 5462543 | OBRIEN WILLIAM J IV | 7070 BREAKNECK CIRCLE H | | | | FORT STEWART | GA | | |
| 5843007 | O'Brien, Kevin | Redacted | | | | | | | |
| 5843593 | O'Brien, Linda | Redacted | | | | | | | |
| 5814603 | O'Brien, Susan A | Redacted | | | | | | | |
| 5462544 | OBRIENNORTON MISELLE C | 31 SUNCREST HOUSING DEV BIRD ROCK ST KITTS | | | | MIAMI | FL | | |
| 5728732 | OBRINSKI CHRISTINA | 308 PENN AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5728733 | OBRNARONDON NICOLAS R | 13900 CASTAWAY DRIVE | | | | ROCKVILLE | MD | 20853 | |
| 5728734 | OBRY JONOTHAN | 148 PARK ST | | | | INGLIS | FL | 34449 | |
| 5462546 | OBRYAN MAQUANA | 1947 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | | |
| 5728735 | OBRYAN TASSA | 1306 E CROCKETT | | | | MARSHALL | TX | 75670 | |
| 5728736 | OBRYANT JACQUELINE R | 2549 IVERY RD | | | | AUGUSTA | GA | 30906 | |
| 5728738 | OBSERVER | 8-10 E SECOND ST PO BOX 391 | | | | DUNKIRK | NY | 14048 | |
| 5728739 | OBSERVER & ECCENTRIC NEWSPAPER | | | | | | | | |
| 5728740 | OBSERVER NEWSPAPERS AND MEDIA | | | | | | | | |
| 4859537 | OBSERVER PUBLISHING COMPANY | 122 MAIN STREET S | | | | WASHINGTON | PA | 15301 | |
| 5462547 | OBUADEY MILLICENT | 144 HIGH ST APT C6 | | | | ORANGE | NJ | | |
| 5462548 | OBUDZINSKI DAVID | 141 HENDRIE BLVD | | | | ROYAL OAK | MI | | |
| 5728741 | OBURN JUSTINE | 503 W GIRARDST | | | | ATLAS | PA | 17851 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4620 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909331 | Obviously Social LLC | 241 Centre St 6th Fl | | | | New York | NY | 10013 | |
| 5728742 | OCACIO CARMEN | BO HATO VIEJO SEC ARIZONA | | | | ARECIBO | PR | 00612 | |
| 5728743 | OCACIO MIGUEL | XXXX | | | | SAN JUAN | PR | 00915 | |
| 5728744 | OCACIO NORELIZ | HC 03 BOX 41071 | | | | CAGUAS | PR | 00725 | |
| 5728745 | OCACIO YELITZA | APT 12269 LA FUENTES | | | | COAMO | PR | 00769 | |
| 5462549 | OCADES EDUARDO C | 5111 W ALTGELD ST FL 2 | | | | CHICAGO | IL | | |
| 5728746 | OCAIN DAVID | 833 LOGAN ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5728747 | OCAIN KETRINA | 507 VINCENT DR | | | | SANTEE | SC | 29142 | |
| 5728748 | OCALA STAR BANNER | PO BOX 915009 | | | | ORLANDO | FL | 32891 | |
| 5728749 | OCAMPO ALICIA | 55 W CENTER ST 243 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5728750 | OCAMPO ANTONIO | 1339 S 7ST | | | | MILWAUKEE | WI | 53204 | |
| 5728751 | OCAMPO DEISY | PO BOX 2914 | | | | DULUTH | GA | 30096 | |
| 5728752 | OCAMPO DOLORES | 2250 CHESTNUT ST | | | | SN BERNRDNO | CA | 92410 | |
| 5462550 | OCAMPO GABRIEL | 513 W ELM ST | | | | COMPTON | CA | | |
| 5728753 | OCAMPO JANET | COND MELYAN APT 608 | | | | GUAYNABO | PR | 00921 | |
| 5728755 | OCAMPO KAREN | 521 GRAPE CIRCLE SE | | | | ABQ | NM | 87105 | |
| 5728756 | OCAMPO KARINA | 6530 - 61ST AVE | | | | KENOSHA | WI | 53142 | |
| 5728757 | OCAMPO LENIN | 2601 TAYLOR AVE | | | | LAS VEGAS | NV | 89030 | |
| 5462552 | OCAMPO MARIO | 5223 SOUTH ST LOT 20 | | | | NACOGDOCHES | TX | | |
| 5728758 | OCAMPO MARIO | 5223 SOUTH ST LOT 20 | | | | NACOGDOCHES | TX | 17945 | |
| 5728759 | OCAMPO MARY | 13508 JUBILEE PL | | | | VICTORVILLE | CA | 92395 | |
| 5728760 | OCAMPO MILLIE | 9455 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5728761 | OCAMPO ORQUIDIA | 1324 1ST ST | | | | WASCO | CA | 93280 | |
| 5728762 | OCAMTO JUDITH | 12784 S W 259 ST | | | | HOMESTEAD | FL | 33032 | |
| 5728763 | OCANA KHELYA | COND SAN JUAN PARK 1 APT G1 | | | | SAN JUAN | PR | 00909 | |
| 5728764 | OCANA VERONICA | BO OBRERRO 2346 CALLE ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 5728765 | OCANDO ZULEICA | 19 S LINCOLN ST | | | | MANCHESTER | NH | 03103 | |
| 5429541 | OCANSEY SOLOMON A | 3853 LINDELL PARK BLVD APT 504 | | | | SAINT LOUIS | MO | | |
| 5728766 | OCANVIA JACOBS | 2900 N MONTERY CT APT D | | | | TERRYYOWN | LA | 70056 | |
| 5728767 | OCARROLL LINDA | 1713 FLORENCE AVE | | | | UNION BCH | NJ | 07735 | |
| 5728768 | OCASIO ALBERT | PO BOX 1382 | | | | SABANA GRANDE | PR | 00637 | |
| 5728769 | OCASIO ALVARADO JOMAIRE | BO MAGAS ARRIBA CALLE 3 PAR | | | | GUAYANILLA | PR | 00656 | |
| 5728770 | OCASIO ANA | PO BOX 1770 | | | | MANATI | PR | 00674 | |
| 5728771 | OCASIO ANGELICA | PARC IMBERY CALLE CORAZON 29 B | | | | BARCELONETA | PR | 00617 | |
| 5728772 | OCASIO ANGIDA | 118 E MAPLE ST | | | | YORK | PA | 17401 | |
| 5728773 | OCASIO ANTONIO | TOA BAJA | | | | TOA BAJA | PR | 00949 | |
| 5728774 | OCASIO BENITO | 743 STILLMAN STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5728775 | OCASIO BRAIN | 12513 MARNE AVE | | | | CLEVE | OH | 44111 | |
| 5728776 | OCASIO CARLOS | OCEAN CLUB | | | | FAJARDO | PR | 00738 | |
| 5728777 | OCASIO CARMEN | 76A CALLE 2 BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5728778 | OCASIO CARY | BARRIO MINILLAS SECTOR LA | | | | BAYAMON | PR | 00956 | |
| 5728779 | OCASIO DEBORA | URB JARDINES DE YABUCOA CALLE | | | | YABUCOA | PR | 00767 | |
| 5728780 | OCASIO EDITH | C-39 M-12 | | | | CAROLINA | PR | 00987 | |
| 5728781 | OCASIO EDUARDO O | BO HIGUERO CARR 3 R758 KM 1 3 | | | | PATILLAS | PR | 00723 | |
| 5462554 | OCASIO EDWIN | 100 VILLAS DE MONTEREY | | | | BAYAMON | PR | | |
| 5728782 | OCASIO EDWIN | 100 VILLAS DE MONTEREY | | | | BAYAMON | PR | 00957 | |
| 5462555 | OCASIO EFRAIN JR | 2832 MAITLAND AVENUE | | | | BRONX | NY | | |
| 5728783 | OCASIO ENERIS G | CALLE BETANIA 939 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5728784 | OCASIO ESTHER | CALLE DUARTE VILLA PARAIS | | | | SAN JUAN | PR | 00917 | |
| 5728785 | OCASIO EVELYN | 304 CARR 155 | | | | MOROVIS | PR | 00687 | |
| 5728786 | OCASIO FRANCESCA | 194 PEARL ST APT4 | | | | SPRINGFIELD | MA | 01105 | |
| 5462556 | OCASIO GABRIEL | 415 CALLE APENINOS | | | | SAN JUAN | PR | | |
| 5728787 | OCASIO GRACE | RR6 BOX 4029 | | | | SAN JUAN | PR | 00926 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5728788 | OCASIO HEGA | JARDINES CALLE I L 1 | | | | ARECIBO | PR | 00612 | |
| 5728789 | OCASIO IRIS | 20 LEXINGTON ST | | | | NEWARK | NJ | 07105 | |
| 5728790 | OCASIO IVELISA | HC 04 BOX 27973 | | | | CAMUY | PR | 00627 | |
| 5728791 | OCASIO IVONNE | URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 5728792 | OCASIO IVY | 179 PEACE STREET | | | | PROVIDENCE | RI | 02907 | |
| 5728793 | OCASIO JOSE N | PO BOX 1019 | | | | QUEBRADILLAS | PR | 00678 | |
| 5728794 | OCASIO JOSELINE | PP O BOX 483 | | | | PATILLAS | PR | 00723 | |
| 5728795 | OCASIO JOSIE | URB SAB PEDRO CALLE SAN MARTIN | | | | FAJARDO | PR | 00738 | |
| 5728796 | OCASIO KAREN D | RR 10 BOX 100069 CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5728797 | OCASIO KENNETH | 520 EAST 137TH BROOK AVE | | | | BRONX | NY | 10454 | |
| 5728799 | OCASIO LIZ | URB PARQUE DEL MONTE CALLE | | | | CAGUAS | PR | 00725 | |
| 5728800 | OCASIO LORENA | URB SANTA JUANITA C ESCOCIA DK | | | | BAYAMON | PR | 00956 | |
| 5728801 | OCASIO LUZ | VANSCOY O11 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 5728802 | OCASIO MARIA | CALLE 17 A URB REXVILLE PARK | | | | BAYAMON | PR | 00957 | |
| 5462557 | OCASIO MARIA T | B6 CALLE B | | | | LUQUILLO | PR | | |
| 5429543 | OCASIO MARTHA C | 500 SW 33RD AVENUE APT 43B | | | | OCALA | FL | | |
| 5728803 | OCASIO MERVIN | CAROLINA | | | | SAN JUAN | PR | 00924 | |
| 5728804 | OCASIO MILAGROS | RESIDENCIAL NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5728805 | OCASIO MILAGROSA R | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5728806 | OCASIO NOELIA | P O BOX 152 | | | | SAN LORENZO | PR | 00754 | |
| 5728807 | OCASIO OMAYRA | CALLE 3 H 2QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 5728808 | OCASIO ORLY | HC 05 BOX 7404 | | | | GUAYANBO | PR | 00971 | |
| 5462558 | OCASIO PATRICIA | 1515 W UNION ST APT 504 | | | | TAMPA | FL | | |
| 5728809 | OCASIO PIO | BDA MARIN | | | | ARROYO | PR | 00714 | |
| 5728810 | OCASIO RIVERA ANYOLIE | CALLE JOSE MAPA 6 | | | | VEGA BAJA | PR | 00693 | |
| 5728811 | OCASIO ROBERT | 99 WEST 39TH ST | | | | CALDWELL | NJ | 07006 | |
| 5728812 | OCASIO RODOLFO | 2530 DEERFIELD BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 5728813 | OCASIO ROSA | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5728814 | OCASIO ROSA P | CALLE 38 BLOQ 37 10 | | | | CAROLINA | PR | 00985 | |
| 5728815 | OCASIO ROSE M | BOX 949113 | | | | VEGA BAJA | PR | 00694 | |
| 5728816 | OCASIO SONIA | BOX 1995 P M B 240 | | | | BAYAMON | PR | 00959 | |
| 5728817 | OCASIO VELEZ RINA L | COND LAS CAMELIAS APT | | | | SAN JUAN | PR | 00924 | |
| 5728818 | OCASIO VICTORIA | VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 5728819 | OCASIO YARELIS | RES JUAN CESAR CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 5728820 | OCASIO YESENIA | CLAUDIO CARRERA | | | | MAYAGUEZ | PR | 00680 | |
| 5728821 | OCASIO YVONNE | FD2 CALLE RAMON MARIN | | | | TOA BAJA | PR | 00949 | |
| 5728822 | OCASIOEVANS MARYBETH | 1958 S 5TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5728823 | OCASIOS DENISSE | HC70 BOX 30410 | | | | SAN LORENZO | PR | 00754 | |
| 5462559 | OCASIOVEGA CARLOS | PO BOX 140233 | | | | ARECIBO | PR | | |
| 5728824 | OCASIOVILA AGNALY | URB BRISSAS DL MAR 127 | | | | ISABELA | PR | 00662 | |
| 5728825 | OCCEAN IRANIE | 470 NW 20TH ST APT 111 | | | | BOCA RATON | FL | 33431 | |
| 5728826 | OCCIDE DOMINIQUE | 4815 BRISTAL BAY WAY | | | | TAMPA | FL | 33619 | |
| 5728827 | OCEAN AIR APARTMENTS | 10500 SEA PEARL COVE 6 | | | | SAN DIEGO | CA | 92130 | |
| 4880636 | OCEAN SIDE FARMS INC | PO BOX 2995 | | | | KITTY HAWK | NC | 27949-2995 | |
| 4897274 | Ocean Side Farms, Inc. | Redacted | | | | | | | |
| 4897274 | Ocean Side Farms, Inc. | Redacted | | | | | | | |
| 5728828 | OCEANA STUART | 281 A MOLINO AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 5429545 | OCEANSTAR DESIGN GROUP INC | P O BOX 5076 | | | | DIAMOND BAR | CA | | |
| 4882173 | OCEANSTAR DESIGN GROUP INC | P O BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| 5728829 | OCEGUERA IVAN | 2105 VALLEY RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5728830 | OCEGUERA JESSE | 155 MARI CT | | | | VALLEJO | CA | 94589 | |
| 5462560 | OCHAL CALEB | 175 TANK DESTROYER BLVD APT8 | | | | FORT HOOD | TX | | |
| 5462561 | OCHELTREE FLETCH | 210 E SHERIDAN ST CHAMPAIGN019 | | | | LONGVIEW | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4622 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728832 | OCHI LINDA | 1423 ALMA LOOP | | | | SAN JOSE | CA | 95125 | |
| 5462562 | OCHLAN MARIANNE | 211 MIDWOOD WAY | | | | COLONIA | NJ | | |
| 5728833 | OCHO JOSE | URB BRISAS DEL MAR CALLE MARIN | | | | GUAYAMA | PR | 00784 | |
| 5728834 | OCHOA ALMA | 730 LINCOLN AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5462563 | OCHOA ANDRES | 2740 W COLTER ST APT 130 | | | | PHOENIX | AZ | | |
| 5728835 | OCHOA ANITA | 1330 Z ST | | | | OMAHA | NE | 68107 | |
| 5728836 | OCHOA ASHLEY M | 911LOLITA | | | | ARTESIA | NM | 88210 | |
| 5728837 | OCHOA ASMY | 22310 DEVLIN AVE | | | | HAWAIN GARDENS | CA | 90716 | |
| 5728838 | OCHOA BETTY | 18121 YUCCA ST | | | | HESPERIA | CA | 92345 | |
| 5728839 | OCHOA BLANCA | 1244 78TH AVE | | | | OAKLAND | CA | 94621 | |
| 5728840 | OCHOA BRENDA | 1403 LYNN RD | | | | DURHAM | NC | 27703 | |
| 5728841 | OCHOA CARMEN | 8234 S CALLE MARAVILLA | | | | SCOTTSDALE | AZ | 85257 | |
| 5728842 | OCHOA CESAR | 419 CUYAMACA AVE | | | | SAN DIEGO | CA | 92113 | |
| 5728843 | OCHOA CONNIE | 123 UNKNOWN | | | | TEMECULA | CA | 92592 | |
| 5728844 | OCHOA CRISTINA | 4721 S 11TH AVE | | | | TUCSON | AZ | 85714 | |
| 5728845 | OCHOA CYNTHIA | 3550 SUNSET LN UNIT 6 | | | | SAN DIEGO | CA | 92173 | |
| 5462564 | OCHOA DANIEL | 807 CENTER ST | | | | MCKINNEY | TX | | |
| 5462565 | OCHOA DIANNA | 640 NORTH TAMBOR | | | | MESA | AZ | | |
| 5728846 | OCHOA ELENA | 10722 MEADOW GROVE CT | | | | MANASSAS | VA | 20109 | |
| 5462566 | OCHOA ELOY | 9130 W VIRGINIA AVE | | | | PHOENIX | AZ | | |
| 5728847 | OCHOA ENRIQUE | 4026 W BLUEFIELD | | | | PHOENIX | AZ | 85308 | |
| 5462567 | OCHOA ERICA | 7310 CORPORATE DR APT 907 | | | | HOUSTON | TX | | |
| 5462568 | OCHOA ERNEST | 1102 HOUSTON ST | | | | KILLEEN | TX | | |
| 5728848 | OCHOA ESPERANZA | 16342 CALLE AURORA | | | | MORENO VALLEY | CA | 92551 | |
| 5728849 | OCHOA EVA | 1567 HUDSON ST | | | | REDWOOD CITY | CA | 94061 | |
| 5728850 | OCHOA FRANCES | 5 SCOTT LANE | | | | LA LUZ | NM | 88337 | |
| 5462569 | OCHOA FRANK | 819 MELIC WAY | | | | NORTH LAS VEGAS | NV | | |
| 5462570 | OCHOA IRENE | 640 NORTH TAMBOR | | | | MESA | AZ | | |
| 5728851 | OCHOA JEN | 861 STATE STREET | | | | OCONOMOWOC | WI | 53066 | |
| 5462571 | OCHOA JOHN | 1405 AVENUE J | | | | BAY CITY | TX | | |
| 5728852 | OCHOA JOSE A | 1066 N MCCAIN AVE | | | | SAN LUIS | AZ | 85349 | |
| 5728853 | OCHOA JOSE L | 3580 CHARLTON IVES DR NW | | | | LILBURN | GA | 30047 | |
| 5728854 | OCHOA KAYKA | 4970 23 CT SW | | | | NAPLES | FL | 34116 | |
| 5728855 | OCHOA LONI L | 19724 E PINE STREET | | | | CATOOSA | OK | 74015 | |
| 5728856 | OCHOA LUIS E | 14840 SW 156 ST | | | | MIAMI | FL | 33187 | |
| 5728857 | OCHOA LUPE S | 20170 THUNDERBIRD RD | | | | APPLE VALLEY | CA | 92307 | |
| 5462572 | OCHOA MANUEL | 1830 DAHLIA AVE | | | | SAN DIEGO | CA | | |
| 5462573 | OCHOA MARIA | 606 CAMELLIA AVE | | | | ONTARIO | CA | | |
| 5728858 | OCHOA MARIA | 606 CAMELLIA AVE | | | | ONTARIO | CA | 91762 | |
| 5728859 | OCHOA MARIA O | PO BOX 2025 | | | | DELANO | CA | 93215 | |
| 5728860 | OCHOA MARIAM | 12631 BIRCH ST | | | | BLYTHE | CA | 92225 | |
| 5728861 | OCHOA MARISELA | 4323 E HAMILTON AVE APT 121 | | | | FRESNO | CA | 93702 | |
| 5728862 | OCHOA MOISES | 4410 NW 55 ST | | | | OPA LOCKA | FL | 33055 | |
| 5429547 | OCHOA NICOLE R | 4375 TROPAZ LN | | | | TRACY | CA | | |
| 5728863 | OCHOA PABLO | 520 E MAPLE AVE | | | | GASTONIA | NC | 28054 | |
| 5728864 | OCHOA RACHEL | 810 W BOONE ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5728865 | OCHOA RENE | 531 S KERN AVE | | | | LOS ANGELES | CA | 90022 | |
| 5728866 | OCHOA REYNA | 2238 E ENID AVE | | | | MESA | AZ | 85204 | |
| 5728867 | OCHOA RUBEN | 534 VALERIE LN | | | | ADDISON | IL | 60101 | |
| 5728868 | OCHOA SEGUNDO | 592 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5728869 | OCHOA STACI M | 403 AVENUE M NE | | | | WINTER HAVEN | FL | 33881 | |
| 5728870 | OCHOA ULISES | 1507 CURTIS LN | | | | DALLAS | TX | 75212 | |
| 4128675 | Ochodnicky, Jack | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128663 | Ochodnicky, Jack | Redacted | | | | | | | |
| 5728871 | OCHOLA SYLIVIA | 15 RIVERVIEW AVE | | | | WALTHAM | MA | 02453 | |
| 5728872 | OCHOMOGO EDDY | 41617 BEADLING ROADBERMUDA DUN | | | | BERMUDA DUNES | CA | 92203 | |
| 5728873 | OCHOTECO SARA | C14 D3 | | | | GUAYNABO | PR | 00969 | |
| 5842715 | Ochotorena, Zina | Redacted | | | | | | | |
| 5462575 | OCHS AGGIE | 5086 SANTIAGO COURT | | | | SIERRA VISTA | AZ | | |
| 5728874 | OCHS DAVID | 211 PARKHURST TER | | | | SAINT LOUIS | MO | 63119 | |
| 5728875 | OCHS NICOLETTE | 211 PARKHURST TER | | | | SAINT LOUIS | MO | 63119 | |
| 5462576 | OCNER MARIO | 8777 SW 215TH TER | | | | CUTLER BAY | FL | | |
| 5462577 | OCONNELL DAN | 25 VEDA CT | | | | SOUTH WEYMOUTH | MA | | |
| 5429549 | OCONNELL ELAINE | 5651 BLOOMFIELD BLVD | | | | LAKELAND | FL | | |
| 4902329 | O'Connell Electric Co Inc | 830 Phillips Rd. | | | | Victor | NY | 14564 | |
| 5728876 | OCONNELL ETHEN | 111 SEVER HOUCK LANE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5462578 | OCONNELL JOHN | 283 1ST AVE | | | | MILFORD | CT | | |
| 5728877 | OCONNELL KEVIN | 6146 PEPPERGRASS COURT | | | | WESTERVILLE | OH | 43082 | |
| 5462579 | OCONNELL MICHELE | 600 J STREET 222 | | | | MARTINEZ | CA | | |
| 5728878 | OCONNELL PAUL J III | 5211 W 122ND ST | | | | OVERLAND PARK | KS | 66209 | |
| 5462580 | OCONNELL PRISCILLA | 35 DEEFFIELD LANE | | | | ITHACA | NY | | |
| 5728879 | OCONNELL TERESA | 2012 VOORHEES AVE | | | | REDONDO BEACH | CA | 90278 | |
| 5728880 | OCONNELL TONYA M | 27212 N 65TH DR | | | | PHOENIX | AZ | 85085 | |
| 5462581 | OCONNELL VALERIE | 79 5TH AVENUE | | | | HOLTSVILLE | NY | | |
| 5728881 | OCONNER CRAGAN D | 1737 LADR DR | | | | BATON ROUGE | LA | 70815 | |
| 5728882 | OCONNER CRAGAN O | 1737 LAANNIE DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 5728883 | OCONNER DAN | 191 YORK TOWN RD | | | | SWEDESBORO | NJ | 08085 | |
| 5728884 | OCONNER EDNA | 3424 HILLMAN ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5462582 | OCONNER JAMES | 19791 IDA LN W | | | | GROSSE POINTE WOODS | MI | | |
| 5728885 | OCONNER JOHN | 21 KINGBIRD LN | | | | TULAROSA | NM | 88352 | |
| 5728886 | OCONNER KAREN | 409 FOREHAND CT | | | | BEL AIR | MD | 21015 | |
| 5728887 | OCONNERS THERESA L | 515 NEW OWELLS RD | | | | DUDLEY | NC | 28333 | |
| 5462584 | OCONNOR BETH | 1051 HUNTER STREET DUPAGE043 | | | | LOMBARD | IL | | |
| 5728888 | OCONNOR BRENDA | 3513SEDONA WY | | | | BAKERSFIELD | CA | 93309 | |
| 5462585 | OCONNOR CASEY | 12 BROWN ROAD CLINTON019 | | | | PERU | NY | | |
| 5462586 | OCONNOR CLAYTON | 1199 MAIN ST | | | | BREWSTER | MA | | |
| 5462587 | OCONNOR COLIN | 48 ARNOLD ST | | | | WILLIAMSTOWN | MA | | |
| 5728889 | OCONNOR DONNA | 2429 ECUADORIAN WAY | | | | CLEARWATER | FL | 33763 | |
| 5462588 | OCONNOR ELLEN | 39 WOODLAND RD | | | | BAYVILLE | NJ | | |
| 5462589 | OCONNOR HEATHER | 7664 SHERLOCK COURT ANNE ARUNDEL003 | | | | PASADENA | MD | | |
| 5462590 | OCONNOR JERRY | 11468 RIPLEY CT | | | | WHITE SANDS | NM | | |
| 5728890 | OCONNOR JOSEPH | 11801 YORK ST | | | | DENVER | CO | 80233 | |
| 5728891 | OCONNOR KATHLEEN | 900 SENECA CT 333 | | | | MCKEESPORT | PA | 15135 | |
| 5728892 | OCONNOR KENTISH | 432 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 5728893 | OCONNOR LORRAINE | 56 EAGLE ST | | | | N ARLINGTON | NJ | 07031 | |
| 5462591 | OCONNOR MARCELLA | 200 HINA AVE APT R5 | | | | KAHULUI | HI | | |
| 5462592 | OCONNOR MARY | PO BOX 187 | | | | NEW BUFFALO | MI | | |
| 5728894 | OCONNOR NANCY | 405 COLLINS AVE | | | | WEST SENECA | NY | 14224 | |
| 5462593 | OCONNOR NICOLE | 3133 109TH LANE NW 311A | | | | COON RAPIDS | MN | | |
| 5728895 | OCONNOR PATRICIA | 62 FAYSTON ST | | | | DORCHESTER | MA | 02121 | |
| 5462594 | OCONNOR RACHEL | 810 REVERE WAY E | | | | BARTLESVILLE | OK | | |
| 5462595 | OCONNOR SHAWN | 905 E CALLE ADOBE LANE | | | | GOODYEAR | AZ | | |
| 5462596 | OCONNOR SHERI | 502 TERI LN | | | | YORKVILLE | IL | | |
| 5728896 | OCONNOR SHERI | 502 TERI LN | | | | YORKVILLE | IL | 60560 | |
| 5462597 | OCONNOR SHEY | 188 KINGS LN | | | | BATTLE CREEK | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462598 | OCONNOR TIM | PO BOX 1019 | | | | KILAUEA | HI | | |
| 5728897 | OCONNOR TRINNA | 5950 S PECOS RD | | | | LAS VEGAS | NV | 89120 | |
| 5462599 | OCONNOR VICTORIA | 4700 LAKESIDE BLVD | | | | HALE | MI | | |
| 5462600 | OCONNOR WILLIAM | 2636 W WINONA ST APT 2F | | | | CHICAGO | IL | | |
| 5827403 | O'Connor, Douglas E | Redacted | | | | | | | |
| 5728898 | Oconomowoc Utilities | PO Box 27 | | | | Oconomowoc | WI | 53066-0027 | |
| 5728899 | OCP AUTO RECON LLC | 14101 W LAMBS LANE | | | | LIBERTYVILLE | IL | 60048 | |
| 5429551 | OCSPC | OCSPC PO BOX 182394 | | | | COLUMBUS | OH | | |
| 5429553 | OCTANE SEATING | 401 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | | |
| 5728900 | OCTAVE CHERVON | 899 MONTGOMERY ST APT 5 | | | | BROOKLYN | NY | 11213 | |
| 5728901 | OCTAVE NADIA | 3202 DOMINO STREET | | | | VACHERIE | LA | 70090 | |
| 5728902 | OCTAVIA ADAMS | 5917 S WAVERLY APTH | | | | LANSING | MI | 48910 | |
| 5728903 | OCTAVIA BOYD | 2217 WILHELM AVE | | | | BALTIMORE | MD | 21237 | |
| 5728904 | OCTAVIA CARPENTER | 3190 COUNTY ROAD 511 | | | | WILDWOOD | FL | | |
| 5728905 | OCTAVIA CARSON | 109 TATE DR | | | | ANDERSON | SC | 29626 | |
| 5728907 | OCTAVIA CHASE | 2416 ELVANS RD DE APT202 | | | | WASHINGTON | DC | 20020 | |
| 5728908 | OCTAVIA DOUGLAS | 210 EAST D ST | | | | BELLEVILLE | IL | 62220 | |
| 5728910 | OCTAVIA HARDEN | 101 DETROIT AVE | | | | PANAMA CITY | FL | 32401 | |
| 5728911 | OCTAVIA HARRIS | 44 S 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 5728912 | OCTAVIA JONES | 3864 RICHARDSON AVE | | | | RAVENNA | OH | 44266 | |
| 5728913 | OCTAVIA L SANDERS | 613 16TH ST S | | | | PELL CITY | AL | 35128 | |
| 5728914 | OCTAVIA MARSHALL | 1205 NW 103 LANE | | | | MIAMI | FL | 33167 | |
| 5728915 | OCTAVIA MAYS | 20 AVE D | | | | NEW YORK | NY | 10009 | |
| 5728916 | OCTAVIA NOBLE | 184 BENTON ST | | | | HARTFORD | CT | 06114-1205 | |
| 5728917 | OCTAVIA OLIVER | 119 LUXON PLACE | | | | CARY | NC | 27513 | |
| 5728919 | OCTAVIA SHIRLEY | 1700 ALBEMARLE ROAD 1E | | | | BROOKLYN | NY | 11226 | |
| 5728920 | OCTAVIA SINGLETON | 320 DOUGLAS ST | | | | WASHINGTON | DC | 20002 | |
| 5728921 | OCTAVIA SOBERS | 119 S HIGH ST | | | | MOUNT VERNON | NY | 10550 | |
| 5728922 | OCTAVIA STOVALL | 5108 LEMANS DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| 5728923 | OCTAVIA WEATHERSPOON | 3622 PEAR TREE CT | | | | SILVER SPRING | MD | 20906 | |
| 5728924 | OCTAVIA WILLIAMS | 7432 RIVER WALK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5728925 | OCTAVIA WRIGHT | 8704 STARK | | | | KANSASCITY | MO | 64138 | |
| 5728926 | OCTAVIA YOUNG | 5800 73RD AVE NO APT 116 | | | | BROOKLYN PARK | MN | 55429 | |
| 5728927 | OCTAVIAN SOTO | 4920 LANCASTER AVE | | | | CHARLESTON | WV | 25304 | |
| 5728928 | OCTAVIANO CARRASCO | 5517 FLORAL CIRCLE APT A1 | | | | COLUMBUS | OH | 43228 | |
| 5728929 | OCTAVIO CABRERA | 4002 CUTLER AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5728931 | OCTAVIO ORTIZ | 6 SILVER CT | | | | LAKE WOOD | NJ | 08701 | |
| 5728932 | OCTETREE NITA | 210 PLANK BRIDGE WAY | | | | MORRISVILLE | NC | 27560 | |
| 5462601 | OCTEUS VELDIE | 2340 NW 32ND TER | | | | LAUDERDALE LAKES | FL | | |
| 5793881 | Octive Capital Corp. | 4101 Dublin Blvd. | | | | Dublin | CA | 94568 | |
| 5728933 | OCTORYIA ROBINSON | 5909 WRENWATER DR | | | | LITHIA | FL | 33547 | |
| 5728934 | OCULI IRMA | 995 NE 178TH STREET | | | | MIAMI | FL | 33162 | |
| 5728935 | OCULL KATIE | 8355 TAMARACK DR | | | | FLORENCE | KY | 41042 | |
| 5728936 | OCURA ROSA | 12045 N LOCKWOOD RIDGE RD | | | | SARASOTA | FL | 34237 | |
| 5842196 | OCuSOFT Inc | PO BOX 1167 | | | | Rosenberg | TX | 77471 | |
| 4880332 | OCUSOFT INC | P O BOX 1167 | | | | ROSENBERG | TX | 77471 | |
| 5728937 | ODA JUANA | 4691 CHEYANNE DR | | | | ALEXANDRIA | VA | 22004 | |
| 5462602 | ODA MICHELLE | PO BOX 1489 | | | | KURTISTOWN | HI | | |
| 5728938 | ODA NURSERY INC | 31101 ORTEGA HIGHWAY | | | | SAN JUAN CAPISTRANO | CA | 92675? | |
| 5728939 | ODAIR AMY | 19255 GLENN HOLLOW CIRCLE | | | | MONUMEN | CO | 80132 | |
| 5728940 | ODALI MIDRAD | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5728941 | ODALIS ALGARIN | 23 NORTH AVON DR | | | | CLAYMONT | DE | 19703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728942 | ODALIS GRASS | 11ST | | | | MIAMI | FL | 33173 | |
| 5728943 | ODALIS GURROLA | 209 4TH ST | | | | TAFT | CA | 93268 | |
| 5728944 | ODALIS MORALES | RR2 BOX 5073 | | | | TOA ALTA | PR | 00954 | |
| 5728945 | ODALIS ROSE | 329 MAPLE DR | | | | FREDERICK | CO | 80530 | |
| 5728946 | ODALIS TELLEZ | 3895 NW 6 ST | | | | MIAMI | FL | 33126 | |
| 5728947 | ODALIS TORRES RIVERA | CALLE NUEVO NORTE 33 | | | | PONCE | PR | 00730 | |
| 5728948 | ODALIS VASQUEZ | 300 S 3RD ST | | | | BROOKLYN | NY | 11211 | |
| 5728949 | ODALIZ NAZARIO | CALLE BUZZCON 14 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 5728950 | ODALLY ANDRADE | 2640 WEST RIALTO AVE SP 40 | | | | SAN BERNARDINO | CA | 92410 | |
| 5728951 | ODALYS GARCIA | HUMACAO | | | | HUMACAO | PR | 00741 | |
| 5728952 | ODALYS MARTINEZ | 12401 WEST OKEECHOBEERD | | | | HIALEAH | FL | 33018 | |
| 5728953 | ODALYS RIOS | ARECIBO | | | | SABANA HOYOS | PR | 00612 | |
| 5728954 | ODALYS RODRIGUEZ | REPARTO ESPERANZA D21 CALLE 12 | | | | YAUCO | PR | 00698 | |
| 5728955 | ODDESA MEIGHAN-BARBER | 8440 LAS VEGAS BLVD B202 | | | | LAS VEGAS | NV | 89123 | |
| 5728956 | ODDONNELL JENNIFER | 72 A RIDGE RD | | | | NEW DURHAM | NH | 03855 | |
| 5728957 | ODE SUNDAY | 8309 CLOUD ST 8309 CLOUD ST | | | | LAUREL | MD | 20724 | |
| 5462603 | ODEA ALICE | 15002 PEACHSTONE DRIVE | | | | SILVER SPRING | MD | | |
| 5462604 | ODEA HALLY | 700 CHERRY TREE ROAD APT F12 | | | | ASTON | PA | | |
| 5728958 | ODEAL JOHNSON | 112 WEST ERWIN ST | | | | OAKDALE | LA | 71463 | |
| 5728959 | ODEAL JOSEPH | | | | | | | | |
| 5728960 | ODEARCOBBS JANICE | 1033 PARKSIDE DR | | | | EL SOBRANTE | CA | 94803 | |
| 5728961 | ODED ABIR | 302B W 121ST ST APT-6 | | | | NEW YORK | NY | 10027 | |
| 5728964 | ODEH GABRIELLE | 805 WINTERHAVEN PLACE | | | | HERNDON | VA | 20170 | |
| 5462607 | ODELL BRAD | 1988 TREVINO CIR | | | | MELBOURNE | FL | | |
| 5728966 | ODELL BRANDY | 3543 COUNTY RD 22 LOT 2 | | | | ANDOVER | NY | 14806 | |
| 5728968 | ODELL CARMELITA J | 2300 W APACHE ST TRLR | | | | FARMINGTON | NM | 87401 | |
| 5728969 | ODELL CHERISH | 3810 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64117 | |
| 5728970 | ODELL DONALD | RR 2 1B | | | | PROCTOR | WV | 26455 | |
| 5728971 | ODELL JOLLEY | 2949 HARBOR LIGHTS DRIVE | | | | NASHVILLE | TN | 37217 | |
| 5728972 | ODELL LAURA | 5304 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 5728973 | ODELL LINDA | 1265 OLD JONESBORO | | | | CHCUKET | TN | 37641 | |
| 5462608 | ODELL LUNDY | 208 TERRE HILL DR | | | | CORTLAND | OH | | |
| 5728974 | ODELL ODEA | 25771 PASEO PACIFICO | | | | MORENO VALLEY | CA | 92551-1435 | |
| 5462609 | ODELL ROBERT | 62 PEREGRINE CR | | | | RICHMOND HILL | GA | | |
| 5728975 | ODELL ROBERTA | 219 LEE RD | | | | TELLICO PLNS | TN | 37385 | |
| 5728976 | ODELL SHARON | 9 CHOWNING CIR | | | | WAYNESBORO | VA | 22980 | |
| 5728977 | ODELL STEPHANIE | 935 DOWN ST | | | | AKRON | OH | 44306 | |
| 5728978 | ODELL VERNETTA | 2 MENNIS CT | | | | FREDERICKSBURG | VA | 22405 | |
| 5728979 | ODELL WHOLESALE | 2919 SNOW HILL RD SW | | | | WSHNGTN CT HS | OH | 43160 | |
| 5728980 | ODELLA QUINN | 4544 RUXTON RD | | | | TOLEDO | OH | 43612 | |
| 5728981 | ODEM DANIEL | 1570 PARKE DR APT 2C | | | | HERMITAGE | PA | 16148 | |
| 5462610 | ODEM TELESA | 312 CEDAR AVE | | | | SHARON | PA | | |
| 5728982 | ODEMARIS FELICIANO | HC 01 BOX 2400 | | | | BAJADERO | PR | 00616 | |
| 5728983 | ODEMARIS RODRIGUEZ | BO PIEDRA AGUZA | | | | JUANA DIAZ | PR | 00795 | |
| 5728984 | ODEN AMANDA L | 716 INTERVAL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5728985 | ODEN CASEY | 5405 FOX COURT | | | | EASTVILLE | VA | 23347 | |
| 5728986 | ODEN DARRELL | 1126 COMMERCE ST | | | | CLARKSVILLE | TN | 37040 | |
| 5728988 | ODEN JACQIE | 1563 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5728989 | ODEN QIANA | 5711 PRESTON OAKS RD | | | | DALLAS | TX | 75254 | |
| 5728990 | ODEN STEVEN | 1271 WINTON | | | | AKRON | OH | 44321 | |
| 5429555 | ODENBACH MICHELLE | 14001 WESTERN LOT 11 | | | | DIXMOOR | IL | | |
| 5728991 | ODENBRETT GINNY | 57 JAMIE COURT | | | | MT TABOR | NJ | 07878 | |
| 5728992 | ODENS LEKEISHA | 1674EAST 234RD ST | | | | EUCLID | OH | 44117 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728993 | ODENWALT ALEXIS | 130 MAPLEWOOD LANE | | | | MAYTOWN | PA | 17550 | |
| 5728994 | ODERRIAL MOORE | 3920 UNIVERSITY | | | | MEMPHIS | TN | 38127 | |
| 5728995 | ODESSA ELLIS | 1001 FRINGEWOOD DR | | | | FORT WORTH | TX | 76120 | |
| 5728996 | ODESSA EVANS | 1200 WINDSAIL RD APT H | | | | BALTIMORE | MD | 21221 | |
| 5728997 | ODESSA FIGUEROA | 173 LITTLE PLAINS RD | | | | HUNTINGTON | NY | 11743 | |
| 5728998 | ODESSA HAWTHORNE | 1651 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5728999 | ODESSA PACHECO | 1074 S DAHLIA ST G-315 | | | | DENVER | CO | 80246 | |
| 5729000 | ODESSA TAYLOR | 4953 PINERIDGE DRIVE | | | | WOOSTER | OH | 44691 | |
| 5729001 | ODESSA WILKERSON | 3225 S SYCAMORE AVE AP 108 | | | | SIOUX FALLS | SD | 57103 | |
| 5462613 | ODESSKY PHILIP | PO BOX 172 | | | | MILLPORT | NY | | |
| 5729002 | ODETA GAIZAUSKAITE | 3831 N SPAULDING | | | | CHICAGO | IL | 60618 | |
| 5729003 | ODETT JESSICA | 13 HIGHLAND ST | | | | SOMERSWORTH | NH | 03878 | |
| 5729004 | ODETTE HOOGERHUIS | 904 E HESTER | | | | BROWNFIELD | TX | 79316 | |
| 5729005 | ODETTE NEGRON | URB COVADONGA MARQUEZ DE | | | | TOA BAJA | PR | 00949 | |
| 5729006 | ODETTE TORO | CALLE B 185 LA ROCA | | | | FAJARDO | PR | 00738 | |
| 5729007 | ODEYSHA GOODEN | 2015 23RD ST NE | | | | CANTON | OH | 44704 | |
| 5729008 | ODGEN DERRICK | N A | | | | NATURAL BRIIDGE | VA | 24579 | |
| 5729009 | ODILEQ T HARBOR | 1690 WRENTREE WAY | | | | HEMET | CA | 92545 | |
| 5729011 | ODINO JACQUELINE | 637CALLE 20 | | | | CANOVANAS | PR | 00729 | |
| 5729012 | ODIONET CONNIE | 210 RED RIVER | | | | LAWTON | OK | 73501 | |
| 5729013 | ODISTA WINSTON | ENTER ADDRESS HERE | | | | AKRON | OH | 44305 | |
| 5729014 | ODLE LARRY | 22776 CRAIN AVE | | | | NOBLESVILLE | IN | 46030 | |
| 5729015 | ODNEY CHRISTINA | 40 COREY ST | | | | CHARLESTOWN | MA | 02129 | |
| 5729016 | ODO JUSTIN | 95-1031 HOAKUA ST | | | | MILILANI | HI | 96789 | |
| 5729017 | ODOKOPIRA OTO | 9940 ROCK PORT LN NW | | | | SILVERDALE | WA | 98383-8320 | |
| 5729018 | ODOM BABETTA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | |
| 5729019 | ODOM BRITTANEY | 401 HWY 65 N | | | | MARSHALL | AR | 72650 | |
| 5729020 | ODOM BRITTANY | 1197 WHITES BRIDGES RD | | | | COLQUITT | GA | 39837 | |
| 5462614 | ODOM CALEB | 3116 HOPI | | | | GLENDALE | AZ | | |
| 5729021 | ODOM CARLA | 768 CINDY LEE LN | | | | PANAMA CITY | FL | 32401 | |
| 5462615 | ODOM CHARLOTTE | 9113 DOVE CT TARRANT439 | | | | BENBROOK | TX | | |
| 5729023 | ODOM CORPORATION | PO BOX 84044 | | | | SEATTLE | WA | 98124 | |
| 5729024 | ODOM CORWIN | 1710 S WEDGEWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5462616 | ODOM DEAN | PO BOX 904 | | | | PRINCETON | NC | | |
| 5729025 | ODOM DEBORA | 209 LESLIE DR | | | | SHELBY | NC | 28152 | |
| 5462617 | ODOM FRANCES | 3602 ROLLING GREEN DR APT 813TAYLOR441 | | | | ABILENE | TX | | |
| 5729026 | ODOM HOLLY | 3047 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 5729027 | ODOM JACKIE | 3369 N 21ST | | | | MILWAUKEE | WI | 53206 | |
| 5729028 | ODOM JACQUELINE R | 3369 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5429557 | ODOM JEREMY W | 3759 CONRAIL CIRCLE | | | | HORN LAKE | MS | | |
| 5462618 | ODOM JOHN | 9970 SUMMER BREEZE DR | | | | OOLTEWAH | TN | | |
| 5462619 | ODOM KATHERINE | 1879 SPRUCE ST | | | | BELOIT | WI | | |
| 5462620 | ODOM KATHRINE | 1879 SPRUCE ST | | | | BELOIT | WI | | |
| 5462621 | ODOM LACEE | 2032 SW MERLO CT APT 224 | | | | BEAVERTON | OR | | |
| 5729029 | ODOM MARK | 5039 LOMAR LANE | | | | SAINT LOUIS | MO | 63129 | |
| 5462622 | ODOM RALPH | 218 STEELE WOOD DR | | | | RICHMOND HILL | GA | | |
| 5729030 | ODOM RONALD | 1638 CHURCH STREET APT | | | | DECATUR | GA | 30033 | |
| 5729031 | ODOM SADE M | 4973 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5729032 | ODOM SHARLEAN | 2650 NW 47TH AVE | | | | FT LAUDERDALE | FL | 33313 | |
| 5729033 | ODOM SHARON | 225 NORTH MAYO ST APT | | | | ROCKY MOUNT | NC | 27804 | |
| 5729036 | ODOM SHENA | 502 KENNEDY CR | | | | LUMBERTON | NC | 28358 | |
| 5729037 | ODOM SONYA | 1255 PALL MALL ST | | | | NORFOLK | VA | 23513 | |
| 5729039 | ODOM TERESA | 1078 LAKE VILLAGE DR | | | | COLUMBIA | SC | 29229 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729040 | ODOM TIM | 9 RUBY ST | | | | GLOVERVILLE | SC | 29828 | |
| 5729041 | ODOM TINA | 500 CHAMPION ST | | | | GRAY | LA | 70359 | |
| 5729042 | ODOM TOSHA | 120 DONNA LN | | | | STATESVILLE | NC | 28677 | |
| 5729044 | ODOM VOLARYLL | 6401 LENAWEE ST | | | | PANAMA CIRT | FL | 32404 | |
| 5729045 | ODOM WHITNEY T | 1226 N 33RD ST APT1 | | | | MILWAUKEE | WI | 53208 | |
| 4736864 | ODOM, WANDA | Redacted | | | | | | | |
| 5462623 | ODOMS GLORIA | 128 DENA LN | | | | ORANGEBURG | SC | | |
| 5729046 | ODOMS JUDY | 2916 SANTA FEY DR. | | | | SALISBURY | MD | 21804 | |
| 5729047 | ODOMS KENYATA | 115 GLO DRIVE | | | | LAWNDALE | NC | 28090 | |
| 5729048 | ODOMS MARY | 221 SHADY OAK CIR | | | | RICHMOND HILL | GA | 31324 | |
| 5729049 | ODOMS ROGINA | 162 ALMONT ST | | | | MATTAPAN | MA | 02126 | |
| 5729050 | ODOMS SHARI | 5 SOUTHERN CROSS LN 201 | | | | BOYNTON BEACH | FL | 33436 | |
| 5729051 | ODOMS TYRONE | 1960 STROMAN ST | | | | ORBG | SC | 29115 | |
| 5729052 | ODOMS WINDY | 510 MCCLUNEY DR | | | | GAFFNEY | SC | 29340 | |
| 5462624 | ODONALD CHARLOTTE | 7310 STATE HIGHWAY 351 | | | | ABILENE | TX | | |
| 5729053 | ODONELL THOMAS | 9310 REDBRIDGE RD | | | | N CHESTERFLD | VA | 23236 | |
| 5729054 | ODONNEL SEAN | 701 ALOMOUNT BLVD | | | | FRACKVILLE | PA | 17931 | |
| 5729055 | ODONNELL ELAINE | 8 CONNOLLY AVE | | | | WARREN | RI | 02885 | |
| 5729056 | ODONNELL EULALIA A | 2976 ALA ILIMA STREET 205 | | | | HONOLULU | HI | 96818 | |
| 5729057 | ODONNELL JAMIE | 15001 E 90TH PL N | | | | OWASSO | OK | 74055 | |
| 5729058 | ODONNELL JOAN | 2032 RUSSET LANE | | | | FEASTERVILLE | PA | 19053 | |
| 5462625 | ODONNELL JOHN | 10636 HIBISCUS DR | | | | PORT RICHEY | FL | | |
| 5462626 | ODONNELL KATY | 103 OAKDALE DR | | | | ELMIRA | NY | | |
| 5462627 | ODONNELL KYLEE | APARTMENT 916 BROTTIER HALL DUQUESNE UNIVERSITY ALLEGHENY | | | | PITTSBURGH | PA | | |
| 5462628 | ODONNELL MARY | 3525 ROGERS AVE | | | | ELLICOTT CITY | MD | | |
| 5462629 | ODONNELL MICHELL | 4001 TANDA PL NW | | | | BREMERTON | WA | | |
| 5462630 | ODONNELL ROBERT | PO BOX 361 DELAWARE045 | | | | FOLSOM | PA | | |
| 5729059 | ODONNELL SHIRLEY | 696 WHITE STONE DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5729060 | ODONNELL TERRANCE F | 1413 N ATLANTIC AVE | | | | NEW SMYRNA | FL | 32169 | |
| 5814254 | ODonnell, Kristen | Redacted | | | | | | | |
| 5462632 | ODOWD KENNETH | 995 SCHWEITZER PL | | | | N BRUNSWICK | NJ | | |
| 4645373 | ODRIA, LUCY | Redacted | | | | | | | |
| 5729061 | ODRIGUEZ DOMINIC | 3814 DUNSMUIR CIRCLE APT J | | | | BALTIMORE | MD | 21220 | |
| 5729062 | ODUFA RONDOLPH | 42 CORLIES AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5729063 | ODUKWU AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23462 | |
| 5729065 | ODUM DARRELL | 2710 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5462633 | ODUM DARWIN | PO BOX 124 | | | | SEMINARY | MS | | |
| 5729066 | ODUM DAWN | 2944 MALL VIEW ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5729067 | ODUM DEBRA | 202 SHAWN ROAD | | | | LUMBERTON | NC | 28358 | |
| 5729068 | ODUM JACQUELINE | 2183 KEENE DR | | | | SOPERTON | GA | 30457 | |
| 5729069 | ODUM JUDY | 611 BAKER ST | | | | SALISBURY | MD | 21804 | |
| 5729070 | ODUM VELMA | 203 BRENTLY WOODS DR | | | | CHATTANOOGA | TN | 37421 | |
| 5462634 | ODUMOSU OMOLADE | 141 BEACH 56TH PLACE APT 915 QUEENS081 | | | | ARVERNE | NY | | |
| 5729071 | ODUMS GENERETT | 29 WESST BANK ESPWY | | | | GRETNA | LA | 70056 | |
| 5729073 | ODUMS TIFFANY | 3602 MAYFAIR LANE | | | | ALBANY | GA | 31721 | |
| 5729074 | ODUNLEYEHENDERSON OLUMUYIGALE | 7724 PEACHTREE LN | | | | STLOUIS | MO | 63130 | |
| 5729075 | ODURO JOYCE | 41 CHERRY ST | | | | ASHLAND | MA | 01721 | |
| 5462635 | ODURO ZEKI | 20 MARVIN LN | | | | PISCATAWAY | NJ | | |
| 5462636 | ODUTAYO ABIOLA | 3926 TANKERSLEY CIRCLE | | | | ROSHARON | TX | | |
| 5729076 | ODUWA MAVIS | PO BOX 947 | | | | WATERTOWN | NY | 13601 | |
| 5729077 | ODYSEY PEOPLES | 366 LINDENWOOD AVE | | | | AKRON | OH | 44301-2113 | |
| 5462637 | ODZIANA ROBERT | PO BOX 92 | | | | SMITHS CREEK | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462639 | OEHLER BATSY | 331 VERNON RD | | | | SCOTIA | NY | | |
| 5729078 | OEHLER ROBERT | 91 ELGAS ST | | | | BUFFALO | NY | 14207 | |
| 5729079 | OEHLER TRACY | US UNIFORMED SERVICES | | | | US | DE | 19901 | |
| 5462641 | OEHLER WILLIAM | 720 E MAIN ST | | | | MANCHESTER | IA | | |
| 5729080 | OEHLSTROM NICHOLE | 7193 GREENLEAF | | | | PARMA | OH | 44130 | |
| 5729081 | OEHMANN DENISE | 3516 226 PL | | | | LAKE CITY | FL | 32024 | |
| 5729082 | OEHME KURT | 22 DOGWOOD LN | | | | HARWICH | MA | 02645 | |
| 5729083 | OEHMLER LAURA | 4020 CLARIDON DR | | | | MARS | PA | 16046 | |
| 5729084 | OELERICH JESSICA | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 5462643 | OELFEKE NANCY | 8787 GRAND LAKES ESTATES DR GRIMES185 | | | | MONTGOMERY | TX | | |
| 5729085 | OELFKE PAIGE | 1475 EDGEWOOD DRIVE | | | | LIMA | OH | 45805 | |
| 5729086 | OELWEIN DAILY REGISTER | P O BOX 511 | | | | OELWEIN | IA | 50662 | |
| 5729087 | OELWEIN KMART | 2105 S FREDERICK AVE | | | | OELWEIN | IA | 50662 | |
| 5462644 | OEN NANCY | 05724 COUNTY RD 33 A | | | | SAINT MARYS | OH | | |
| 5462646 | OESTMANN MARK | 8009 INNISBROOK CT | | | | COLUMBUS | GA | | |
| 5729088 | OETTING KRISTI | 510 W 2ND ST | | | | TESCOTT | KS | 67484 | |
| 5729089 | OETZEL DEBBIE | 1557 NYE ROAD | | | | LUMBERTON | NC | 28358 | |
| 5729090 | OF GEORGIA D | 19 MLK JR DRIVE STE 210 | | | | ATLANTA | GA | 30334 | |
| 5729091 | OF MO D | 1738 E ELM ST LOWER LEVEL EASCHECK | | | | JEFFERSON CITY | MO | 65101 | |
| 5729092 | OF STATE B | 819 E SIXFORKS RD CHECK | | | | RALEIGH | NC | 27609 | |
| 5729093 | OF THE C | 5200 DOVER CENTER ROAD | | | | AUGUSTA | GA | 30904 | |
| 5729094 | OF TREASURER S | 50 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | |
| 5462647 | OF WALDORF S | 4801 TAMARIND ROAD | | | | BALTIMORE | MD | | |
| 5729095 | OFARRILL ADACELIES | HC 05 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729096 | OFARRILL CHAYMARIE | HC 645 BOX 8293 2BOCA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729097 | OFARRILL ELVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00976 | |
| 5462648 | OFARRILL NORA | PO BOX 2546 | | | | RIO GRANDE | PR | | |
| 5729098 | OFCZARZAK RAM C | 2318 S 60TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5729099 | OFDS RANCIATI | 109 NEDRA CT 4 | | | | SACRAMENTO | CA | 95822 | |
| 5729100 | OFELIA ANTUNEZ | 1720 E WOODWARD 104 | | | | AUSTIN | TX | 78741 | |
| 5729101 | OFELIA AVILA | 3101 E PRICE UNIT 2 | | | | LAREDO | TX | 78043 | |
| 5729102 | OFELIA BALLESTER | PO BOX 88 | | | | LAJAS | PR | 00667 | |
| 5729103 | OFELIA BARAJAS | 12301 SAN FERNANDO RD APT 123 | | | | SYLMAR | CA | 91342 | |
| 5729104 | OFELIA CARMONA | 15905 AVE 330 | | | | IVANHOE | CA | 93235 | |
| 5729105 | OFELIA CASTRO | 6870 ELM AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5729106 | OFELIA CLAIN | 508 GALE ST APT 74 | | | | LAREDO | TX | 78041 | |
| 5729107 | OFELIA DELALUZ | 1011ROSEMARIEM LN APT | | | | STOCKTON | CA | 95207 | |
| 5729108 | OFELIA DELGADO | 4632 JOSEPH RODRIGUEZ | | | | EL PASO | TX | 79938 | |
| 5729109 | OFELIA DIAZ | 1500 KOSAREK | | | | CORPUS CHRISTI | TX | 78415 | |
| 5729110 | OFELIA DOMINGUEZ | 795 W WASATCH ST | | | | MIDVALE | UT | 84047 | |
| 5729111 | OFELIA FERRUSQILLA | 9595 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5729112 | OFELIA GONZALEZ | 2405 N JEFFERSON ST APT 102 | | | | HOBBS | NM | 88240 | |
| 5729113 | OFELIA LEIJA | 1838 PECH RD | | | | HOUSTON | TX | 77055 | |
| 5729114 | OFELIA M AVALOS | 817 SAMLON DR | | | | LAREDO | TX | 78041 | |
| 5729115 | OFELIA MACIEL | 2390 DEAUVILLE CIR | | | | CLOVIS | CA | 93619 | |
| 5729116 | OFELIA MARQEZ | 144 COLERIDGE AVENUE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5729117 | OFELIA MARTINEZ | 520 RAILROAD AVE 5 | | | | S SAN FRAN | CA | 94080 | |
| 5729118 | OFELIA OJEDA | 42211 STONEWOOD DR APT302 | | | | TEMECULA | CA | 92591 | |
| 5729119 | OFELIA PLACENTILLA | PO BOX 753 | | | | ELOY | AZ | 85131 | |
| 5729120 | OFELIA RABANAL | 1813 MEADOW AVE | | | | DELANO | CA | 93215 | |
| 5729121 | OFELIA RIVAS | 6729 W GARFIELD ST | | | | PHOENIX | AZ | 85043 | |
| 5729122 | OFELIA SERRANO | CARR 174KM12HM3 | | | | BAYAMON | PR | 00956 | |
| 5729123 | OFELIA VALENZUELA | 6405 W MCDOWELL RD 1033 | | | | PHOENIX | AZ | 85035 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865935 | Ofertex Corp | c/o Accounts Receivable | 3325 NW 70th Ave | | | MIAMI | FL | 33122 | |
| 5729124 | Ofertex Corporation | Redacted | | | | | | | |
| 5462649 | OFFENBERG SHIRLEY | 28 ROBERTA COURT | | | | BEAR | DE | | |
| 5729125 | OFFER ERNESTINE | 4532 FINNEY AVE | | | | BALTIMORE | MD | 21215 | |
| 5729126 | OFFER SHEREA | 3591 RIVA RD | | | | DAVIDSONVILLE | MD | 20776 | |
| 5729127 | OFFER SHEREA L | 3591 RIVA RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5729128 | OFFICAL STARTER LLC | | | | | | | | |
| 5729129 | OFFICE BENNY | 1310W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 4903974 | Office Depot | 6600 N Military Trail - S413G | | | | Boca Raton | FL | 33496 | |
| 5404499 | OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 452633211 | |
| 5429559 | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | | |
| 4884374 | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 5729130 | OFFICE OF CITY MARSHAL RONALD MOSE | 111 JOHN ST SUITE 500 | | | | NEW YORK | NY | 10038 | |
| 5729131 | OFFICE OF COOK COUNTY CLERK DAVID | PO BOX 641070 | | | | CHICAGO | IL | | |
| 5729132 | OFFICE OF SUPERINTENDENT OF | PO BOX 1689 | | | | SANTA FE | NM | | |
| 5429561 | OFFICE OF THE ATTORNEY GENERAL | 590 SOUTH MARINE CORPS DR 70GUAM ST DISBURSMENT UNIT | | | | TAMUNING | GU | | |
| 5429565 | OFFICE OF THE CHAPTER 13 TRUST | OFFICE OF THE CHAPTER 13 TRUST | | | | MEMPHIS | TN | | |
| 5429570 | OFFICE OF THE CIRCUIT CLERK | ANSLTRREQPO BOX 16994 | | | | CLAYTON | MO | | |
| 5429572 | OFFICE OF THE SHERIFF | COUNTY OF ONEIDA CIVIL DIVISION 200 ELIZABETH | | | | UTICA | NY | | |
| 5429575 | OFFICE OF THE STANDING CHAPTE | P O BOX 2561 | | | | PROVIDENCE | RI | | |
| 5429577 | OFFICE OF THE STANDING TRUSTEE | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | | |
| 5429579 | OFFICE OF THE TRUSTEE | P O BOX 10505 | | | | EUGENE | OR | | |
| 5729134 | OFFICEMATE INTERNATIONAL CORP | 90 NEWFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4871495 | OFFICEMATE INTERNATIONAL CORPORATION | 90 NEWFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 5429582 | OFFICEMAX | P O BOX 226956 | | | | DALLAS | TX | | |
| 5429584 | OFFICER JOSE A VELAZQUEZ | COURT OFFICER SPECIAL CIVIL PAPO BOX 6829 | | | | PATERSON | NJ | | |
| 5429588 | OFFICER JOSE VELASQUEZ | OFFICER JOSE VELASQUEZ PO BOX 6829 | | | | PATERSON | NJ | | |
| 5429590 | OFFICER JOSE VELASQUEZ | 225 MARKET STREET STE 70 | | | | PATERSON | NJ | | |
| 5429593 | OFFICER RICHARD BOULTINGHOUSE | PO BOX 38 | | | | WOODSTOWN | NJ | | |
| 5729135 | OFFICIAL PILLOWTEX LLC | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 5729136 | OFFICIAL PILLOWTEX LLC ACCRUAL | | | | | | | | |
| 5729137 | OFFILL TOMMY | 1901 COUNTY RD 1106 | | | | VAN ALSTYNE | TX | 75495 | |
| 5729138 | OFFILL WINNA | 1507 VIENNA RD SW | | | | CANTON | OH | 44706 | |
| 5729140 | OFFORD SHANEDRA | 11544 W DAYTONA ST | | | | BATON ROUGE | LA | 70814 | |
| 5462650 | OFFRET DAN | 246 HOUND ST | | | | MORGAN | UT | | |
| 5729141 | OFFRET TAMMY | 35844 13TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5462651 | OFFT EMILY A | 3808 IOWA DRIVE APT 3 | | | | ANCHORAGE | AK | | |
| 5462652 | OFFTERDINGER CINDY | CO GREAT GAME PRODUCTS 7825 TUCKERMAN LN | | | | | | | |
| 5729142 | OFFUTT ANDREW | POBOX 725 | | | | LEBANON | OR | 97355 | |
| 5729143 | OFFUTT DIANE | 12608 TOBYTOWN | | | | POTOMAC | MD | 20854 | |
| 5729144 | OFFUTT JOI | 1222 CENTRAL AVE | | | | LOUISVILLE | KY | 40208 | |
| 5729145 | OFFUTT SHANNA | 1200 BUFORD HWY | | | | BUFORD | GA | 30519 | |
| 5729146 | OFFUTT WANDA | 88 QUARTERHORSE LANE | | | | ANIMAS | NM | 88020 | |
| 5729147 | OFIE GONZALEZ | 3272 W ALEXANDERWOOD DR | | | | TUCSON | AZ | 85746 | |
| 5729149 | OFIR MARWANI | 11322 WINDSOR RD | | | | IJAMSVILLE | MD | 21754 | |
| 5729150 | OFLYNN CHRISTOPHER | 674 CALLAWAYRD | | | | LOWGAP | NC | 27024 | |
| 5729151 | OFODURU PAUL | 1130 SILVERWOOD DR APT 10 | | | | ARLINGTON | TX | 76006 | |
| 5462653 | OFONG IFIOK | 7922 FALCON DRIVE | | | | CORPUS CHRISTI | TX | | |
| 5462654 | OFORI REGINA | 1850 LAFAYETTE AVE APT 18F | | | | BRONX | NY | | |
| 5729152 | OFRAI IVANI | BO COCO NUEVO | | | | SALINAS | PR | 00751 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729153 | OFRAY CARMEN | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 5729154 | OFRAY ROSA | ADDRESS | | | | SPRINGFIELDN | MA | 01104 | |
| 5429597 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 24990 | OGE ENERGY CORP | | | OKLAHOMA CITY | OK | | |
| 5729155 | OGAN RONALD | 4471 E ANDREW JOHNSON HWY LO | | | | MORRISTOWN | TN | 37814 | |
| 5462655 | OGANESYAN CAROLINE | 7101 SUMMITROSE ST | | | | TUJUNGA | CA | | |
| 5729156 | OGANS TRESA | 3100 MAGNOLIA COURT | | | | SAND SPRINGS | OK | 74063 | |
| 5462656 | OGARA ELLEN | 5100 DORSET AVE 405 | | | | CHEVY CHASE | MD | | |
| 5462657 | OGARA MARGARET | 5 NOTTINGHAM WAY | | | | PENSACOLA | FL | | |
| 5729157 | OGARA MARGUERITE R | 3300 NE SHADY LANE DR | | | | GLADSTONE | MO | 64119 | |
| 5462658 | OGARRO HAROLD | 9 ROWELL ST APT 2 | | | | DORCHESTER | MA | | |
| 5729158 | OGARRO RUTH P | B30 CI MUTUAL HOMES | | | | FREDRIKSTED | VI | 00840 | |
| 5462659 | OGASAWARA KURTIS | 2166 DELPHA DR | | | | NAPA | CA | | |
| 5729159 | OGAWA JOSHUA | 457 WAIALE RD | | | | WAILUKU | HI | 96793 | |
| 5729160 | OGBAC ACECELLE | 4604 43RD ST NW | | | | WASHINGTON | DC | 20016 | |
| 5729161 | OGBAREMYTETTEH AMY | 1305 WEST LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| 5729162 | OGBO GEORGE | 510 SAINT JAMES CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5729163 | OGBONNA ANDY | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5729164 | OGBONNA COLEMAN | 626 SARGENT ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5462660 | OGBURN APRIL | 283 ALTAMONTE BAY CLUB CIR APT | | | | ALTAMONTE SPRINGS | FL | | |
| 5729166 | OGBURN JOANNA | 16606 WILKINSON RD | | | | DINWIDDIE | VA | 23841 | |
| 5729167 | OGBURN KERRY | 1373 GROUSE HOLLOW LN | | | | GALAX | VA | 24333 | |
| 5462661 | OGDEN CHRISTOPHER | 2351 HWY 204 | | | | ELLABELL | GA | | |
| 5729168 | OGDEN EMILY E | 15381 HIGHWAY 32 | | | | LICKING | MO | 65542 | |
| 5462662 | OGDEN GLORIA | 114 WHIPPLE EXT | | | | PRESCOTT | AZ | | |
| 5462663 | OGDEN JACOB | 4117 SE 23RD TER | | | | TECUMSEH | KS | | |
| 5729170 | OGDEN KIM | 8244 RICHYSCHOOL RD | | | | HANDOVERTON | OH | 44423 | |
| 5729171 | OGDEN OMEY | 5051 LEEWARD DR | | | | PENSACOLA | FL | 32507 | |
| 5462665 | OGDEN SHERRILL | 790 OLD LATHEMTOWN ROAD N | | | | CANTON | GA | | |
| 5729172 | OGDEN STACY | ROUTE 1 BOX 1517 | | | | WEBBERS FALLS | OK | 74470 | |
| 5729173 | OGDON CATHERINE | 280 EL CERRO | | | | LOS LUNAS | NM | 87031 | |
| 5729174 | OGE GUERTHMITE | 756 SW HIBISCUS | | | | PSL | FL | 34983 | |
| 5429599 | OGE JACQUES E | 40 RESERVOIR ST 407 | | | | BROCKTON | MA | | |
| 5729175 | OGEMAW COUNTY HERALD | 215 W HOUGHTON AVE PO BOX 247 | | | | WEST BRANCH | MI | 48661 | |
| 5462666 | OGERSHOK BRENDA | 316 CHESTNUT DR | | | | LAKE DALLAS | TX | | |
| 5729176 | OGERT SUE | 3 FOREST ST | | | | GREENWICH | NY | 12834 | |
| 5462667 | OGG KENNETH | 6149 BALTIMORE PIKE | | | | LITTLESTOWN | PA | | |
| 5429603 | OGGI CORPORATION | 1801 12 N ORANGETHORPE PK | | | | ANAHEIM | CA | | |
| 5462668 | OGGR GUYUANDAO O | 3350 N 6009 WESTLINE DR07843 | | | | HOUSTON | TX | | |
| 5462669 | OGHREIKANONE SARAH | 2423 GIANNA WAY | | | | HOUSTON | TX | | |
| 5462670 | OGILVIE GEORGE | 66 MARNEL DR | | | | SEVERNA PARK | MD | | |
| 5462671 | OGILVIE SAM | 1134 W 56TH ST | | | | LOS ANGELES | CA | | |
| 5729177 | OGISTE TANGELA | 3346 NW 1978 TH TERR | | | | MIAMI | FL | 33056 | |
| 5729178 | OGLA LAFORTUNE | 23MARLIN ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 5462673 | OGLE BROOKS | 11738 W BANFF LN | | | | EL MIRAGE | AZ | | |
| 5462674 | OGLE KELLI | 108138 N 3800 RD P O BOX 734 | | | | OKEMAH | OK | | |
| 5729179 | OGLE MELISSA | 1001 SW 16TH AVE APT 85 | | | | GAINESVILLE | FL | 32601 | |
| 5462675 | OGLE MICHAEL | 235 JOHN BOULDIN DR | | | | MARYVILLE | TN | | |
| 5729180 | OGLE MICHAEL | 235 JOHN BOULDIN DR | | | | MARYVILLE | TN | 37801 | |
| 5729181 | OGLE SARAH | -5255 SIXES RD | | | | PRNC FREDERCK | MD | 20678 | |
| 5729182 | OGLE SHIRLEY | 3382 BELL RD | | | | SEVIERVILLE | TN | 37862 | |
| 5462676 | OGLE SUEELLEN | 13019 218TH STREET | | | | LAURELTON | NY | | |
| 5729183 | OGLES BETTY | 205 WALKER ST | | | | DALTON | GA | 30721 | |
| 5462677 | OGLES TRAVIS | 534 LAUREL STREET | | | | LUDLOW | KY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729184 | OGLESBY BARBARA | 3338 PITTSFIELD AVE NW | | | | ROANOKE | VA | 24017 | |
| 5729185 | OGLESBY DONNA | 38245 MURRIETA HOT SPRING | | | | MURRIETA | CA | 92563 | |
| 5729187 | OGLESBY JACQUELINE | 10 RAVE CROT | | | | HAMPTON | VA | 23669 | |
| 5729189 | OGLESBY LISA | 1096 HARD SCRABBLE CT | | | | CLEVELAND | NC | 27013 | |
| 5729190 | OGLESBY MELISA | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29341 | |
| 5729192 | OGLESBY TAMIKA | 204 SOUTHERN STREET | | | | EAST SPENCER | NC | 28039 | |
| 5729193 | OGLESBY TONYA | 3003 FIELDS DR | | | | LITHONIA | GA | 30058 | |
| 5462679 | OGLESBY VALERA | 1515 LANGLEY ROAD | | | | RALEIGH | IL | | |
| 5729194 | OGLESEY DIANNA | 4110 EVERS DR | | | | SHREVEPORT | LA | 71109 | |
| 5462680 | OGLETREE ANDRE | 1840 WEST ELKTON RD | | | | HAMILTON | OH | | |
| 5729195 | OGLETREE BERTHA | 2112 ANDREWS CIRCLE | | | | COLUMBUS | GA | 31903 | |
| 5729197 | OGLETREE COURTNEY | 2245 RIVERSIDE | | | | MACON | GA | 31217 | |
| 5729198 | OGLETREE DEAKINS NASH SMOAK & | | | | | | | | |
| 5462681 | OGLETREE EARL | 2665 SAINT ELMO AVE NE | | | | CANTON | OH | | |
| 5462682 | OGLETREE GARY | 11361 MAIN ST | | | | CASTROVILLE | CA | | |
| 5729199 | OGLETREE LAVETA | 1377 SCHLEY ST | | | | MACON | GA | 31206 | |
| 5462684 | OGLETREE WAYNE L | PO BOX 68102-85737 | | | | ORO VALLEY | AZ | | |
| 5729200 | OGLY KATHY | 3215 RUSS RANCH ST NW | | | | FOUNTAIN INN | SC | 29644 | |
| 5729201 | OGO JESI | 3506 NE PINE RD | | | | BREMERTON | WA | 98310 | |
| 5462685 | OGONOWSKI DAVID | 5740 COPPER SUN COURT CLARK003 | | | | NORTH LAS VEGAS | NV | | |
| 5729203 | OGOUN TONYE | 973 VIOLET AVE SE | | | | ATLANTA | GA | 30315 | |
| 5462686 | OGRADY JULIE | 443 HEATHLAND CIRCLE MONROE055 | | | | WEBSTER | NY | | |
| 5729204 | OGREN JENIA | PO BOX 344 | | | | AUGUSTA | MT | 59410 | |
| 5462687 | OGUIN LOTTIE | 133 NEVERBREAK DR | | | | HENDERSONVILLE | TN | | |
| 5462688 | OGUNDIMU PETER | 5521 WHEELER STREET | | | | PHILADELPHIA | PA | | |
| 5729206 | OGUNDIPE WILLA | 1927 SWITZER | | | | JENNINGS | MO | 63136 | |
| 5729207 | OGUNSANYA NIA M | 139-18 182ND ST | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5729208 | OGUYNN TIMOTHY J | 4451 DAVENPORT LN LOT 7 | | | | PACE | FL | 32571 | |
| 5429605 | OH CHAPTER 13 TRUSTEE | OH CHAPTER 13 TRUSTEE PO BOX 71-0795 | | | | COLUMBUS | OH | | |
| 5462690 | OH JENNY | 2840 FRANCIS AVE APT 306 | | | | LOS ANGELES | CA | | |
| 5462691 | OH JONATHAN | 518 GREGORY AVE APT A320 | | | | WEEHAWKEN | NJ | | |
| 5462692 | OH JOONHEE | 5103 CRAFTSMAN ST | | | | DULUTH | GA | | |
| 5462693 | OH KENNY | 820 PARK PLACE DR | | | | EXETER | CA | | |
| 5729209 | OH RYAN | 5061 RIGATTI CIR | | | | NEWPORT NEWS | VA | 23606 | |
| 5462694 | OH YOUNG | 15706 SYCAMORE LN | | | | ROCKVILLE | MD | | |
| 4905620 | O'Hagan Meyer LLC | c/o Sukrat Baber | 1 E Wacker Dr. #3400 | | | Chicago | IL | 60601 | |
| 5462695 | OHAIRE BARBARA | 1125 28TH ST | | | | VERO BEACH | FL | | |
| 5729210 | OHALLORAN EDWARD | 65 SUNSET SHORES | | | | CENTER CONWAY | NH | 03813 | |
| 5729211 | OHAMAO MADEL | 321 MESQUITE CT | | | | MURPHY | TX | 75094 | |
| 5729212 | OHANA CONTROL SYSTEMS INC | 2123 ELUWENE ST | | | | HONOLULU | HI | 96819 | |
| 4863097 | OHANA CONTROL SYSTEMS, INC. | 2123 ELUWENE STREET | | | | HONOLULU | HI | 96819 | |
| 5729213 | OHARA CYNTHIA | 5219 NOYES AVE | | | | CHARLESTON | WV | 25304 | |
| 5462696 | OHARA DIANE | 1326 ANGLESEY DR | | | | DAVIDSONVILLE | MD | | |
| 5729214 | OHARA GIANNA | 1250 N INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711 | |
| 5729215 | OHARA JAMES | 1725 S SPRUCE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5729216 | OHARA LEE | 12410 FLACK ST | | | | SILVER SPRING | MD | 20906 | |
| 5429609 | OHARA MARI | 420 WILLOW ROAD WEST | | | | STATEN ISLAND | NY | | |
| 5729217 | OHARA MARY | MIKE OHARA | | | | ROCK HILL | SC | 29733 | |
| 5462697 | OHARA MICHEAL | 17917 HODER RD | | | | NEW BUFFALO | MI | | |
| 5462698 | OHARA SEAN | 12 E 9TH ST APT 608 | | | | ERIE | PA | | |
| 5729219 | OHARA SHAUN | 316 W LINCOLN ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5729220 | OHARA THOMAS | 2010 RUSHING ST | | | | RICHMOND HILL | GA | 31324 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462699 | OHARAH MELISSA | 1015 N AKSARBEN CT | | | | WICHITA | KS | | |
| 5462701 | OHARE KATHY | 63386 COUNTY ROAD 135 WELD123 | | | | NEW RAYMER | CO | | |
| 5462702 | OHARE MATT | PO BOX 2222 | | | | HYANNIS | MA | | |
| 5729221 | OHARE OHARE | 266 SELKIRK ST | | | | CANTON | MI | 48187 | |
| 5462703 | OHASHI NOBUKO | 10654 MONTROSE AVE 103 | | | | BETHESDA | MD | | |
| 5462704 | OHAVOR BOB | 222 MAIN ST UNIT 1078 | | | | GREAT BARRINGTON | MA | | |
| 5729222 | OHEARN PATRICIA | AMERICAN PEANUT GROWERS G | | | | DONALSONVILLE | GA | 39845 | |
| 5462705 | OHELO ANGELA | 89-1032 POHAKUPALENA ST | | | | WAIANAE | HI | | |
| 5729223 | OHIKHUARE PHILLIS | 746 STONEY KIRK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4904730 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | |
| 4905656 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 4904730 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | |
| 4905656 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 4904725 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 5429613 | OHIO CHAPTER 13 TRUSTEE | P O BOX 71-0795 | | | | COLUMBUS | OH | | |
| 5729224 | OHIO DEPT OF COMMERCE INDUSTRI | | | | | | | | |
| 5729225 | OHIO EDISON | PO BOX 3637 | FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3637 | |
| 5837749 | Ohio Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 5729226 | OHIO PSYCHIATRIC ASSOC | P O BOX 816 | | | | ZANESVILLE | OH | 43702 | |
| 5729228 | OHIO TREASURER OF STATE | 4000 LOCKBOURNE IND PKWY | | | | COLUMBUS | OH | 43207 | |
| 5429618 | OHIO VALLEY MALL | PO BOX 932400 | | | | CLEVELAND | OH | | |
| 5729229 | OHIO VALLEY MALL COMPANY | PO BOX 932400 | BILL SHELLY | | | CLEVELAND | OH | 44193 | |
| 4859245 | OHIO VALLEY WINE | 11800 ENTERPRISE DR | | | | CINCINNATI | OH | 45241 | |
| 5729230 | OHJOA MARIA | 4521 S MARSHFIELD AVE | | | | CHICAGO | IL | 60609 | |
| 5729231 | OHL CHRISTINE | 1017 S SPRING ST | | | | HARRISVILLE | WV | 26362 | |
| 5462706 | OHL DAVE | 2458 PETERSON RD | | | | MANSFIELD | OH | | |
| 5729232 | OHLER SUSAN | 723 WEST LIMA ST LOT 50 | | | | KENTON | OH | 43326 | |
| 5462707 | OHLER TABITHA | 241 HUDSON ST | | | | MIDDLEPORT | OH | | |
| 5429621 | OHLIBS STEVE | 2730 CRAIGMILLAR ST | | | | HENDERSON | NV | | |
| 5729233 | OHLINGER SABRINA | BO JACANA | | | | ARROYO | PR | 00714 | |
| 5729234 | OHLMS JULIE | 745 N OLIVE ST | | | | GARDNER | KS | 66030 | |
| 5462709 | OHLRICH ANDREA | 4522 COUNTY ROAD H | | | | DESHLER | OH | | |
| 5462710 | OHLSON PATRICA | 57 BOSTON ST | | | | MIDDLETON | MA | | |
| 5729235 | OHLSSON MANAGEMENT LLC | 900 S 5TH STREET STE 401 | | | | MILWAUKEE | WI | 53204 | |
| 4784997 | Ohms, Stephen N. | Redacted | | | | | | | |
| 5729237 | OHOHSHECHA DEFOE | 6826 N 45TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5729238 | OHRENBERGER PAUL | 20 MONTVALE RD | | | | BROCKTON | MA | 02302 | |
| 5462712 | OHRT KATHY S | 4007 HIDDEN MEADOWS DRIVE N | | | | ARNOLD | MO | | |
| 5729239 | OHSHAY WILLIAMS | 4203 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5462713 | OIKONOMOU IOANNIS | 611 E 11TH ST APT 7D | | | | NEW YORK | NY | | |
| 5462714 | OILER PAULA | 12413 WAYLAND AVENUE | | | | CLEVELAND | OH | | |
| 5729240 | OILVER LINDA | 4045 WAGNER RD | | | | ORANGEBURG | SC | 29115 | |
| 5729241 | OILVER MITCHELL | 2506 E SINTO AVE APT 3 | | | | SPOKANE | WA | 99202 | |
| 5729242 | OJANO STACY L | 533 KEKUANAOA ST | | | | HILO | HI | 96720 | |
| 5729243 | OJDEA DORA | 3190 W LOUISIANA AVE | | | | DENVER | CO | 80219 | |
| 5729244 | OJEDA ALMA | URB EL PARAIZO CALLE TAM | | | | RIO PIEDRAS | PR | 00926 | |
| 5729245 | OJEDA ARACELY | 3901 E CHARLOTTE RD LOT220 | | | | COLUMBIA | MO | 65201 | |
| 5729246 | OJEDA CHAWNTINA | | | | | MIAMI | FL | 33159 | |
| 5729247 | OJEDA CLARA | 2801 WEST PICACHO | | | | LAC CRUCES | NM | 88007 | |
| 5462717 | OJEDA DIANA | 157 WHELAN WAY | | | | MANTECA | CA | | |
| 5729248 | OJEDA DORA | 3719 W HILLSDALE AVE | | | | VISALIA | CA | 93291 | |
| 5729249 | OJEDA ELIZABETH I | BO PINA SEC V JUUVENTUD C 819 | | | | TOA ALTA | PR | 00953 | |
| 5729250 | OJEDA GENESIS | CALLE COA COA | | | | CAGUA | PR | 00725 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729251 | OJEDA JOSE | CALLE PRINCIPAL NUM 38 LOMAS DEL SOL | | | | GUAYNABO | PR | 00965 | |
| 5729252 | OJEDA KATHLEENA M | 203 32 SECOND ST APT D2 | | | | ROME | ME | 04963 | |
| 5462718 | OJEDA LARRIENE | 4614 DAVID DR | | | | BRISTOL | PA | | |
| 5729253 | OJEDA LONDON M | 545 27TH ST | | | | WPB | FL | 33407 | |
| 5729254 | OJEDA LUCIO | 768 SE 193RD AVE APT 116 | | | | PORTLAND | OR | 97233 | |
| 5729255 | OJEDA LUIS | PO BOX 1803 | | | | DALTON | GA | 30722 | |
| 5729256 | OJEDA MARIA | 10090 NW 80 TH CT APT 1457 | | | | HIALEAH GARDENS | FL | 33016 | |
| 5729257 | OJEDA MARIANGELY | PO BOX 1766 | | | | MOROVIS | PR | 00687 | |
| 5729258 | OJEDA MARIANNE | 3720 W BEARTU | | | | CHICAGO | IL | 60647 | |
| 5729259 | OJEDA MARIELIZ | 3728 S 43RD ST | | | | MILWAUKEE | WI | 53220 | |
| 5729260 | OJEDA MICHELL | 2340 BROWNING DR | | | | MESQUITE | TX | 75181 | |
| 5462720 | OJEDA NORMANDO R | OO11 CALLE 35 ALT DE FLAMBOYAN | | | | BAYAMON | PR | | |
| 5729262 | OJEDA OJEDA | 2769 LIME ST | | | | RIVERSIDE | CA | 92501 | |
| 5729263 | OJEDA OSCAR | 15434 RAYEN ST APT 220 | | | | SAN FERNANDO | CA | 91343 | |
| 5729264 | OJEDA SARA | 1609 BARRANCA DR | | | | ABQ | NM | 87121 | |
| 5729265 | OJEDA VILMA | 10931 NW 21ST CT | | | | MIAMI | FL | 33167 | |
| 5729266 | OJEDA VIRGINA | 2307 W 42 ND 13 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5729267 | OJEDA WESLEY | RES TORRES DE SABANA EDF | | | | CARAOLINA | PR | 00983 | |
| 5729268 | OJEDA WILMARIE | 114 ORANGETREE ST | | | | POMONA PARK | FL | 32181 | |
| 5729269 | OJEDA YAELIZ | URB FAJARDO GARDEN CALLE ROBLE | | | | FAJARDO | PR | 00738 | |
| 5729270 | OJEDA YOMAIRA | HC02 BOX13808 | | | | AGUAS BUENAS | PR | 00703 | |
| 5729271 | OJEDA YUBETSY | RES L J TORRES | | | | SAN JUAN | PR | 00913 | |
| 5729272 | OJEDLADE FOLA | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5729273 | OJEIKIE REBEKAH | | | | | | | | |
| 5729275 | OJELADE FOLASHADE | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5729276 | OJGWU DANIEL | SAINT PAUL | | | | ST PAUL | MN | 55107 | |
| 5729277 | OJO CREATIVE | 153 HIGHLAND AVE | | | | ELMHURST | IL | 60126 | |
| 5729278 | OJO OLUWAKEMI | 7507 STONECUTTER CT | | | | ROSEDALE | MD | 21237 | |
| 5729279 | OJO ROSIE | 7138 NAVIDAD RD | | | | HOUSTON | TX | 77083 | |
| 5462721 | OJOK IKUMA | 530 GROVE RD ALLEGHENY003 | | | | VERONA | PA | | |
| 5729280 | OJOWA FRANKLIN | XXXX | | | | AURORA | CO | 80013 | |
| 5462722 | OJUJOH MICHAEL | 9611 CARVER DR | | | | NEWPORT NEWS | VA | | |
| 4868333 | OK ASSOCIATES INC | 5075 LINCOLN WAY EAST STE J | | | | FAYETTEVILLE | PA | 17222 | |
| 5016166 | OK Associates, Inc. | 5075 Lincoln Way East | Suite J | | | Fayetteville | PA | 17222 | |
| 4138652 | OK Associates, Inc. | 5075 Lincoln Way East | | | | Fayetteville | PA | 17222 | |
| 5429623 | OK GUARANTEED STUDENT LOAN | P O BOX 15109 NCO FINANCIAL SYSTEMS INC | | | | WILMINGTON | DE | | |
| 5729282 | OKADA KEVIN H | 1221 FARR LN | | | | HONOLULU | HI | 96819 | |
| 5462724 | OKAFOR FELIX | 18 NELLIE BROOK DR SW | | | | MABLETON | GA | | |
| 5729283 | OKAFOR NWADINLOFU | 130 BEDFORD ST | | | | ROCHESTER | NY | 14467 | |
| 5729284 | OKAFOR ROSEMARY | 6110 BREEZEWOOD DR APT 203 | | | | GREENBELT | MD | 20770 | |
| 5462725 | OKAI ANNE | 114 N IRVING AVE | | | | HILLSIDE | IL | | |
| 5404500 | OKALOOSA COUNTY FL | DEPT OF GROWTH DEVELOPMENT | 1804 LEWIS TURNER BLVD STE 200 | | | FORT WALTON BEACH | FL | 32547 | |
| 4910222 | Okaloosa County Tax Collector | Attn: Samantha Terrell | 1250 N Eglin Pkwy Ste 101 | | | Shalimar | FL | 32579 | |
| 5729285 | OKAMOTO ASHLELEE | 205 KEYSTONE RD | | | | BROCKPORT | PA | 15823 | |
| 5729286 | OKAMOTO COLLEEN | HAWAIIAN HOMELAND | | | | KEKAHA | HI | 96752 | |
| 5729287 | OKAMOTO STANLEY N | 97 S LEHUA ST | | | | KAHULUI | HI | 96732 | |
| 5729288 | OKAN CRAIG | ADDRESS | | | | PORTAGE | WI | 53901 | |
| 5729289 | OKAN YILMAZ | 22958 LOIS LN | | | | ASHBURN | VA | 20148 | |
| 5729290 | OKAVEON COOPER | 937 LOW GROUND RD | | | | ENFIELD | NC | 27823 | |
| 5729291 | OKAWA ELISHA | 1823 S 5TH ST | | | | ALHAMBRA | CA | 91803 | |
| 5729292 | OKEE MYRTLE | 4973 DURHAM PL | | | | SHREVEPORT | LA | 71109 | |
| 5729293 | OKEEFE ASHLEY | 300 PALMETTO ROAD | | | | TYRONE | GA | 30290 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729294 | OKEEFE MICHELLE | 3701 KING PALM | | | | EL PASO | TX | 79936 | |
| 5462726 | OKEEFE SEAN | 2629 BULLARD DR | | | | SAN ANTONIO | TX | | |
| 5729295 | OKEEFE STEPHEN | 268 PLEASANT VALLEY RD | | | | MORGANVILLE | NJ | 07751 | |
| 5729296 | OKEEFE TINA | 4 MEADOWBROOK VILL APT 14 | | | | WEST LEBANON | NH | 03784 | |
| 5729297 | OKELLO BERTHA | 8935 GREENS LANE | | | | RANDALLSTOWN | MD | 21133 | |
| 5729298 | OKELLY IIOWA | 1171 TEALMAN ST | | | | CONYERS | GA | 30012 | |
| 5729299 | OKEREKE KIMBERLEY | 22306 MACFARLANE DR | | | | WOODLAND HILLS | CA | 91364 | |
| 5462728 | OKESON ERIC | 415 N SANGAMON MILYLI INC COOK031 | | | | CHICAGO | IL | | |
| 5462729 | OKESON WILLIAM | 51 WEBSTER RD | | | | ELLINGTON | CT | | |
| 5729300 | OKI JUDY | 878 IBERIAN RD | | | | DAHLONEGA | GA | 30533 | |
| 5462730 | OKIMOTO IRIS | 94-320 ALULA PL | | | | MILILANI | HI | | |
| 5462731 | OKIMOTO YIN S | 99-263 OHENANA LOOP | | | | AIEA | HI | | |
| 5429625 | OKLAHOMA CENTRALIZED SUPPORT | PO BOX 268809 | | | | OKLAHOMA CITY | OK | | |
| 4871578 | OKLAHOMA CHILLER CORPORATION | 9047 NEW SAPULPA ROAD | | | | TULSA | OK | 74131 | |
| 5729301 | OKLAHOMA CITY POLICE DEPARTMENT | P O BOX 96-0187 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5729302 | OKLAHOMA CONSTRUCTION | 2401 NW 23RD STREET | | | | SUITE 2F | OK | 73107 | |
| 5729303 | OKLAHOMA CONSTRUCTION IND BOARD | 2401 NW 23RD ST 5 | | | | OKLAHOMA CTY | OK | 73107 | |
| 4865259 | OKLAHOMA DEPARTMENT OF LABOR | 3017 N STILES STE 100 | | | | OKLAHOMA CITY | OK | 73105 | |
| 5830072 | Oklahoma Gas and Electric Services | Bankruptcy Clerk | P.O. Box 321 M223 | | | Oklahoma City | OK | 73101 | |
| 5729304 | OKLAHOMA LP GAS ADMINISTRATION | 3815 N SANTA FE SUITE 117 | | | | OKLAHOMA CITY | OK | 73118 | |
| 5429627 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | | KANSAS CITY | MO | | |
| 4783349 | Oklahoma Natural Gas Co: Kansas City | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| 5820552 | Oklahoma Office of State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd. Room 217 | | | | Oklahoma City | OK | 73105 | |
| 5820498 | Oklahoma Office of State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd. Room 217 | | | | Oklahoma City | OK | 73105 | |
| 5820586 | Oklahoma Office of State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd. Room 217 | | | | Oklahoma City | OK | 73105 | |
| 5819188 | Oklahoma Office of State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd., Room 217 | | | | Oklahoma City | OK | 73105 | |
| 5729305 | OKLAHOMA STATE BOARD OF PHARMACY | 2920 N LINCOLN BLVD STE A | | | | OKLAHOMA CITY | OK | 73105 | |
| 5017178 | Oklahoma State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd | Rm 217 | | | Oklahoma City | OK | 73105 | |
| 5017178 | Oklahoma State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd | Rm 217 | | | Oklahoma City | OK | 73105 | |
| 4899954 | Oklahoma Tax Commission | General Counsel's Office | 100 N. Broadway Ave., Suite 1500 | | | Oklahoma City | OK | 73102 | |
| 5729306 | OKODASO OLGA | 419 SUMMIT AVE | | | | ARLINGTON | TX | 76013 | |
| 5729307 | OKOH DOROTHY | 1026 24TH ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5729308 | OKOJIE OTIBHO | 6601 OCEANFRONT WALK | | | | PLAYA DEL REY | CA | 90293 | |
| 5729309 | OKOLIE OLIVER | XXX | | | | XXX | MD | 20912 | |
| 5729310 | OKOLO AUGUSTINE E | 73 HAMILTON ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5729311 | OKOLO CHRISTINE | 5801 MING AVENUE 23A | | | | BAKERSFIELD | CA | 93309 | |
| 5729312 | OKOMA MIKKI | 1921 S PARK | | | | SEDALIA | MO | 65301 | |
| 5462732 | OKON JEREMY | 5009 W WELLS ST | | | | MILWAUKEE | WI | | |
| 5729313 | OKORIEOCHA DESMOND | 1901 BRIDGES ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5462733 | OKORO CELE | 251 KIMBERLY AVE | | | | NEW HAVEN | CT | | |
| 5729314 | OKORO ONYEKA | XXXX | | | | BALTIMORE | MD | 21237 | |
| 5729315 | OKOU DORIS | 11235 OAK LEAF DR APT1208 | | | | SILVER SPRING | MD | 20901 | |
| 5729316 | OKPALEKE CELINA | 11924 SUGARBERRY DR | | | | RIVERVIEW | FL | 33569 | |
| 5462734 | OKRASA LES | 21102 ARCHSTONE WAY APT 103 | | | | GERMANTOWN | MD | | |
| 5729317 | OKSANA HITCHCOCK | 394 STONYKILL | | | | ACCORD | NY | 12404 | |
| 5429629 | OKSANA NIKOLAYCHUK | 320 STATE ROUTE 9 | | | | CHAMPLAIN | NY | | |
| 5729318 | OKSANA PEREZ | 4342 E MESQUITE DESERT TRL | | | | TUCSON | AZ | 85706 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4635 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729319 | OKSANEN TUUKKA | 28601 CALLE DEL LAGO | | | | MURRIETA | CA | 92563 | |
| 5462737 | OKUBO KIM | 733 SE EVERGREEN TERRACE | | | | PORT SAINT LUCIE | FL | | |
| 4140117 | Okuda, Faye | Redacted | | | | | | | |
| 5405478 | OKUDA, FAYE T | Redacted | | | | | | | |
| 5462738 | OKUHARA LEINA | 1133 HOPAKA ST | | | | HONOLULU | HI | | |
| 5729322 | OKUNO MARSHALL | 626 AWA ST NONE | | | | HILO | HI | 96720 | |
| 5729323 | OKWEDE OKE | 9222 SAN RAFAEL ARCANGEL | | | | RIVERSIDE | CA | 92508 | |
| 5729324 | OKWOCHE NICOLE | 3601 CLARKS LN | | | | BALTIMORE | MD | 21215 | |
| 5729325 | OKWUEGBE AMEN | 1230 HALIFAX WAY | | | | SAN RAMON | CA | 94582 | |
| 5729326 | OLA A FADIRAN | 6 LIANA PL | | | | ALISO VIEJO | CA | 92656 | |
| 5729327 | OLA JONES | NOT NOW | | | | PORTLAND | OR | 97203 | |
| 5729328 | OLA MIDGETT | 5611 PRESCOTT CT | | | | CAPITOL HTS | MD | 20743 | |
| 5729329 | OLA OKES | 10645 RUSTIC RD S | | | | SEATTLE | WA | 98178 | |
| 5729330 | OLA OSIKOYA | 5451 ARSENAL APT 107 | | | | ST LOUIS | MO | 63139 | |
| 5729331 | OLA SULEIMAN | 162 FOREST AVE NONE | | | | ROOSEVELT | NY | 11575 | |
| 5729332 | OLA TOOMER | 726 MOSSWOOD AVE NONE | | | | ORANGE | NJ | 07050 | |
| 5729333 | OLABARIA IRMA | PONCE | | | | PONCE | PR | 00730 | |
| 5729334 | OLACHEA YOLANDA | 37395 CATHEDRAL CYN DR | | | | CATHEDRAL CITY | CA | 92234 | |
| 5429631 | OLADIPUPO SOREMEKUN | | | | | | | | |
| 5729335 | OLAEMEATU SAM-RAHU | 3612 BEL PRE RD | | | | SS | MD | 20906 | |
| 5729336 | OLAF MATHISON | 105 E MAIN ST | | | | SPARTA | WI | 54656 | |
| 5729337 | OLAFUR THORARINSSON | VIRGINIA BEACH SUITE IS35 | | | | VIRGINIA BEAC | VA | 23455 | |
| 5729338 | OLAGUE BARBARA | 6 MCCRAY ST | | | | HOLLISTER | CA | 95023 | |
| 5729339 | OLAGUEZ ZULEMA | 2321 W MAPLE STREET | | | | MILWAUKEE | WI | 53204 | |
| 5729340 | OLAJUMOKE OLUWAGBEMI | NONE | | | | BROWNS MILLS | NJ | 08015 | |
| 5729341 | OLAJUYIGBE AKINWUMI | 2119PENTLAND DR | | | | BALTIMORE | MD | 21234 | |
| 5429633 | OLALEKAN SOREMEKUN | 706A GLENDALE DRIVE | | | | GREENSBORO | NC | | |
| 5729342 | OLAN JOEMARIE | RES RAFAEL MARTINEZ NADAL APRT | | | | GUAYNABO | PR | 00966 | |
| 5729343 | OLANA PARQUETTE | 4001 TOWNE CROSSING BLVD 808 | | | | MESQUITE | TX | 75150 | |
| 5462739 | OLANORTIZ VICTOR | 8296 OLD IRONSIDE LOOP | | | | FORT BENNING | GA | | |
| 5462740 | OLAOGUN BOSEDE | 247 CONANT ST UNION039 | | | | HILLSIDE | NJ | | |
| 5729344 | OLAPEJU ADEYEMI | 24 OAK ST | | | | FLORAL PARK | NY | 11003 | |
| 5462741 | OLARTE GIOVANIE | 3443 VICTORIA PINES DR | | | | ORLANDO | FL | | |
| 5429635 | OLATUNJI MAHALIA A | 3419 GLEN PARK CIR NW APT D | | | | HUNTSVILLE | AL | 35810-3433 | |
| 5729346 | OLAVARDO NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93010 | |
| 5462742 | OLAVARRIA ANA | 83 WILLOW ST | | | | CARTERET | NJ | | |
| 5729347 | OLAVARRIA CARLOS | 2407 BARKDALE DRIVE | | | | ORLANDO | FL | 32822 | |
| 5729348 | OLAVARRIA DESSIRE | COLINAS DE FAIRVIEW CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729349 | OLAVARRIA ESTHER | 1233 STREET STREET | | | | CHICGO | IL | 60647 | |
| 5729350 | OLAVARRIA ROSA | VIVES CALLE ANCHA 282 | | | | GUAYAMA | PR | 00784 | |
| 5729351 | OLAVARRIA TIFFANY | | 1111 | | | SI | NY | 10306 | |
| 5729352 | OLAVARRIA XIOMARA E | RAMAR 111 81 | | | | LARES | PR | 00669 | |
| 5729353 | OLAWUMI ANGELO | 612 THORNWOOD DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 5729354 | OLAY OGUNYE | 2728 VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 5729355 | OLAY OGUNYENCEY | 2827VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 5729356 | OLAYER JUSTIN | 883 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102 | |
| 5429637 | OLAYINKA WAHAB | 10702 MORNING GLORY WAY | | | | BOWIE | MD | | |
| 5462744 | OLAYIWOLA VINCENT | PO BOX 130398 | | | | ROSEVILLE | MN | 55113-0004 | |
| 5462745 | OLAZABAL AUDRA | 2465 CROTONA AVE APT 3A | | | | BRONX | NY | | |
| 5729358 | OLAZABAL MIRIAM | 1113 SAINT ANNE SHRINE RD | | | | LAKE WALES | FL | 33898 | |
| 5462746 | OLCHASKEY MICHAEL | 108 NORTH EDWARD ST | | | | SAYREVILLE | NJ | | |
| 5462747 | OLCOTT JONATHAN | 2074 PARKER ST 215 | | | | SAN LUIS OBISPO | CA | | |
| 5462748 | OLCOTT KEN | 3007 DOUGLAS BOULEVARD 105 | | | | ROSEVILLE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885106 | OLD DUTCH FOODS INC | PO BOX 64627 | | | | ST PAUL | MN | 55164 | |
| 4140782 | Old Dutch Foods, Inc. | 2375 Terminal Road | | | | Roseville | MN | 55113 | |
| 5845632 | Old Hickory Mall Venture LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5729360 | OLD SCHOOL SMALL ENGINE | 1195 N HASKETT STREET | | | | MOUNTAIN HOME | ID | 83647 | |
| 4883610 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | ATLANTA | GA | 31193 | |
| 5828246 | Old World Industries, LLC | 3100 Sander Rd. Suite 500 | | | | Northbrook | IL | 60062 | |
| 5729361 | OLDACH | PO BOX 364603 | | | | SAN JUAN | PR | | |
| 4881734 | OLDACH ASSOCIATES INC | P O BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 4847056 | OLDACH ASSOCIATES LLC | PO BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 5729362 | OLDACKER CHARLESAMY | 351 MIDAVE | | | | WESTON | WV | 26452 | |
| 5729363 | OLDAKER ALICE | 5 BRIARWOOD PL 1113 | | | | ROSWELL | NM | 88201 | |
| 5729364 | OLDAKER ASHLEY | 6240 W WINDSOR BLVD | | | | GLENDALE | AZ | 85301 | |
| 5729365 | OLDAKOWSKI CHRIS J | PO BOX 114 | | | | LONDONDERRY | NH | 03053 | |
| 5729366 | OLDCHIEF LEANNE | 100A COLONY RD | | | | RENO | NV | 89502 | |
| 5729367 | OLDCROW WILLAMINA | 554 S MORRISON LN | | | | CROW AGENCY | MT | 59022 | |
| 5729368 | OLDE THOMPSON | 881 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 5797931 | OLDE THOMPSON LLC | Redacted | | | | | | | |
| 5729369 | OLDEN MAUREENOLDEN | 3325 CASEY DR APT 102 | | | | LAS VEGASNV | NV | 89120 | |
| 5462749 | OLDENBURG LUKE | 8241 MONROE COURT | | | | FORT BENNING | GA | | |
| 5729370 | OLDERBURG DREW | 8262 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 5729371 | OLDFIELD | 130 OLDFIELD WAY | | | | OKATIE | SC | 29909 | |
| 5729372 | OLDFIELD PLANTATION AND | 10 OLDFIELD WAY | | | | OAKATIE | SC | 29909 | |
| 5729373 | OLDFIELD ROBERT | 640 SE 2ND AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5729374 | OLDHAM AMY | 500 DECATUR DR | | | | SALEM | VA | 24153 | |
| 5462750 | OLDHAM BRIAN | 3857 CRICKETT LN | | | | MURFREESBORO | TN | | |
| 5729375 | OLDHAM JAYLA | 705 POINT BREAK CIRCLE NORTH | | | | ANTIOCH | TN | 37076 | |
| 5729376 | OLDHAM JENNIFER | 9166 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 | |
| 5462751 | OLDHAM JOANN | 117 KLINGERMAN DRIVE APT 3 | | | | CAIRO | NY | | |
| 5462752 | OLDHAM JUSTIN | 414 PEACH STREET HAMMONTON NJ ATLANTIC001 | | | | BATSTO | NJ | | |
| 5729377 | OLDHAM MACHELLE | 2425 KNOLLWOOD DR | | | | SANFORD | NC | 27330 | |
| 5462753 | OLDHAM MELVIN | 659 CROWN AVE | | | | DAYTON | OH | | |
| 5429639 | OLDHAM NATHANIEL A | 9608 E 79TH TERRACE | | | | RAYTOWN | MO | | |
| 5729378 | OLDING SANDRA | 6385 W BARBARA AVE | | | | GLENDALE | AZ | 85302 | |
| 5729379 | OLDMAN NORA | PO BOX 185 | | | | ST STEPHENS | WY | 82524 | |
| 5729380 | OLDS AARON JR | PO Box 12788 | | | | Jacksonville | FL | 32209-0788 | |
| 5462754 | OLDS ANGELIA | 3545 W ROXBURY ST | | | | SPRINGFIELD | MO | | |
| 5462755 | OLDS BRANDY | 1014 NEILL DR | | | | COLUMBUS | GA | | |
| 5729381 | OLDS ERICA | 5445 BROWN ST | | | | GRACEVILLE | FL | 32440 | |
| 5729382 | OLDS SHARLENE | 4721 DAPHNE STREET | | | | NEW PORT RICHEY | FL | 34652 | |
| 5729383 | OLDS SHARON | N EDISON AVE | | | | TAMPA | FL | 33604 | |
| 5729384 | OLDS TAMEAIO | 5859 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5729386 | OLDWOFF GEORGIA | BOX 406 | | | | HARDIN | MT | 59034 | |
| 5429641 | OLEA CARLOS M | 5959 S KILDARE AVE | | | | CHICAGO | IL | | |
| 5729387 | OLEA DONNA | 4445 BONNIE BRAE | | | | MONTCLAI | CA | 91763 | |
| 5729388 | OLEA FAMILY | 913 CANNONVIEW LANE 5 | | | | JUNCTION CITY | KS | 66441 | |
| 5729389 | OLEA LETICIA | 635 N VENTURA ST 1 | | | | ANAHEIM | CA | 92801 | |
| 5729390 | OLEA ROSE | 11 PINKHAM STREET | | | | LYNN | MA | 01902 | |
| 5729391 | OLEAN TIMES HERALD | P O BOX 225 | | | | WARSAW | NY | 14569 | |
| 5729393 | OLEAPHIA HEYWARD | 8109 COBDEN RD | | | | GLENSIDE | PA | 19038 | |
| 5729394 | OLEARY CARRIE | 9271 COUNTY RD 53 | | | | KEENESBURG | CO | 80643 | |
| 5462756 | OLEARY DAN | 21 OLD ORCHARD RD | | | | GROTON | MA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462757 | OLEARY DIANE | 114 QUAIL POINT DR | | | | HUBERT | NC | | |
| 5462759 | OLEARY JOHN | 61 PARKVIEW DRIVE WESTCHESTER119 | | | | BRONXVILLE | NY | | |
| 5729395 | OLEARY JORGE | 3961 S QUEEN PALM DR NONE | | | | TUCSON | AZ | 85730 | |
| 5462760 | OLEARY LORI | 7800 SHOREFRONT PKWY APT3S | | | | ROCKAWAY BEACH | NY | | |
| 5729396 | OLEARY MAGGIE | 49093 NE CESAR CHAVEZ BLVD | | | | PORTLAND | OR | 97211 | |
| 5462761 | OLEARY STEPHEN | 20090 RAGAZZA CIR # 13-101 | | | | VENICE | FL | 34293-3454 | |
| 5729397 | OLEARY SUSAN | 705 STARBUCK AVE | | | | WATERTOWN | NY | 13601 | |
| 5729399 | OLEG FEDOROV | 10046 MAPLE LEAF DR | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 5429643 | OLEG KURASHOV | 20095 SILVER HORN LANE | | | | MONUMENT | CO | | |
| 5729400 | OLEG STUPAK | 131 ESTEVAN DR | | | | BISMARCK | ND | 58503 | |
| 5429645 | OLEKSANDR LAZURKA | | | | | | | | |
| 5729403 | OLEKSY ROBIN | 865 CENTER ST | | | | GREENFIELD | IN | 46140 | |
| 5462762 | OLEN VIVIANA | 656 METROPOLITAN AVE 2 | | | | BROOKLYN | NY | | |
| 5729404 | OLEND SANDRA | 194 CATRON DR | | | | OAKLAND | CA | 94603 | |
| 5462763 | OLENIK BRANDON | 20 SPEER DRIVE | | | | CORAOPOLIS | PA | | |
| 4869288 | OLEO ENTERPRISES | 600 N HWY 77 SUITE E | | | | WAXAHATCHIE | TX | 75165 | |
| 5729405 | OLERA IRMA | 316 SOUTH MILL ST | | | | CELINA | OH | 45822 | |
| 5729406 | OLES SARAH | 282LAWTON SHEER RD | | | | NORWICH | NY | 13815 | |
| 5462765 | OLESEN ARTHUR | 70 RAFFIA RD | | | | ENFIELD | CT | | |
| 5462766 | OLESEN CHRIS | 3244 HAMPSHIRE AVE N | | | | CRYSTAL | MN | | |
| 5729407 | OLESZEK DONNA | 142 HICKORY HILL RD | | | | BUFFALO | NY | 14221 | |
| 5729408 | OLETHA JONES | 3100 C MADISON ST | | | | L R | AR | 72204 | |
| 5729409 | OLETHIA PETERSON | NONE | | | | NONE | FL | 33602 | |
| 5729410 | OLETOBI BOLANLE | 14403 PAVILION POINT | | | | HOUSTON | TX | 77083 | |
| 5729411 | OLEVIA JAOHNSON | 1801 NORTH 39TH ST | | | | E SAINT LOUIS | IL | 62204 | |
| 5462767 | OLEXSAK JOHN | 21 BLUE BIRD LN | | | | HOWELL | NJ | | |
| 5729412 | OLFANO STACEY | 68 SALMEN DR | | | | WAYMART | PA | 18407 | |
| 5729413 | OLFAT BAZZI | 23111 SHERIDAN ST | | | | DEARBORN | MI | | |
| 5729414 | OLGA AGOSTO PEREZ | BOPASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| 5729415 | OLGA AGUIRRE | 417 MOUNTAIN LAUREL | | | | CEDAR PARK | TX | 78613 | |
| 5729416 | OLGA ANDRADE | 14747 VESPER RD | | | | VALLEY CENTER | CA | 92082 | |
| 5729417 | OLGA ARGUETA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17202 | |
| 5729418 | OLGA AROCHO | COLOINA VERDE | | | | SAN SEBASTIAN | PR | 00685 | |
| 5729419 | OLGA BARBOSA | HC 02 BOX 14 009 | | | | GURABO | PR | 00778 | |
| 5729420 | OLGA BURKLEO | 606 EMERALD DR | | | | HARLINGEN | TX | 78550 | |
| 5729421 | OLGA BURNEY | 1011 2ND ST W | | | | BRADENTON | FL | 34205 | |
| 5729422 | OLGA CANAS | 1801 W EXPRESSWAY 83 | | | | SAN BENITO | TX | 78586 | |
| 5729423 | OLGA CANTU | 4380 W SAN JOSE | | | | FRESNO | CA | 93722 | |
| 5729424 | OLGA CARRILLO | 15866 ROSALINE RD | | | | IVANHOE | CA | 93235 | |
| 5729425 | OLGA CASTILLO | 469 CLARK | | | | CORPUS CHRISTI | TX | 78415 | |
| 5729426 | OLGA CEJA | 907 8TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5729427 | OLGA CHAVEZ | 81213 GERANIUM ST | | | | INDIO | CA | 92201 | |
| 5729428 | OLGA COLON | HC 03 BOX 10841 | | | | JUANA DIAZ | PR | 00795 | |
| 5729429 | OLGA CORTEZ | 10522 ARLINGTON ST | | | | ADELANTO | CA | 92301 | |
| 5729430 | OLGA CRUZ | 2025 N COLLEGE 138 | | | | FORT COLLINS | CO | 80524 | |
| 5429647 | OLGA CURTIS | 2950 CAMERON RD | | | | MOSCOW | ID | | |
| 5729431 | OLGA DELGADO | VILLAS DE HATILLO EDIF1 | | | | HATILLO | PR | 00659 | |
| 5729432 | OLGA DUNIGAN | 1226 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5729433 | OLGA DYER | 2141 ANNADEL PLACE | | | | XENIA | OH | 45385 | |
| 5729434 | OLGA ENCINO | 1971 18TH ST | | | | SAN PABLO | CA | 94806 | |
| 5729435 | OLGA ESMURRIA | HC 05 BOX 5412 | | | | JUANA DIAZ | PR | 00795 | |
| 5729436 | OLGA FLORES | 1531 SE 85TH AVE | | | | PORTLAND | OR | 97216 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5729437 | OLGA FONSECA | 12345 SW 10ST | | | | MIAMI | FL | 33187 | |
| 5729438 | OLGA FRANCO | 1624 STEVE SPRAY ST | | | | EL PASO | TX | 79936 | |
| 5729439 | OLGA GARCIA | 619 PAUL REVERE | | | | LAREDO | TX | 78046 | |
| 5729440 | OLGA GARZA | 617 N GILLMAN | | | | MERCEDES | TX | 78570 | |
| 5729441 | OLGA GERENA FELICIANO | CARR 119 INT 453 BO | | | | QUEBRADILLAS | PR | 00678 | |
| 5729442 | OLGA GOMEZ | BO QUEBRADILLA H3 NUM 3 | | | | YABUCOA | PR | 00767 | |
| 5729443 | OLGA GONZALES BURGOS | P BOX 1354 | | | | AGUADA | PR | 00602 | |
| 5729444 | OLGA GONZALEZ | CALLE FLORENCIA 24 URB VILLA LUA | | | | SAN JUAN | PR | 00924 | |
| 5729445 | OLGA GRANADOS | PO 483 | | | | WANCHESE | NC | 27954 | |
| 5729446 | OLGA GUITRON | P O BOX15993 | | | | LUBBOCK | TX | 79490 | |
| 5729447 | OLGA HERNANDEZ | 13903 PEPPER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5729448 | OLGA HUTA | NA | | | | LAS VEGAS | NV | 89121 | |
| 5729449 | OLGA JIMENEZ | CALLE CHIHUAHUA 682 EXT VENUS GARD | | | | SAN JUAN | PR | 00926 | |
| 5729450 | OLGA JORDON | 551 SW 15TH CT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5729451 | OLGA L BRAN | 4600 NW 79TH AVE APT 2B | | | | MIAMI | FL | 33166 | |
| 5729452 | OLGA L CORTEZ | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | |
| 5729453 | OLGA L PONCE | 6232 MANDARIN DR | | | | LAS VEGAS | NV | 89108 | |
| 5729454 | OLGA L RAZO | 9918 RIO HONDO PKWY APT 9 | | | | EL MONTE | CA | 91733 | |
| 5729455 | OLGA LEIJA | LA FRAGUA 2417 | | | | NUEVO LAREDO | | 88209 | MEXICO |
| 5729456 | OLGA LEIVA | 409 SHOFFNER ST | | | | BURLINGTON | NC | 27215 | |
| 5729457 | OLGA LOPEZ LOPEZ | BO BORINQUEN BUZON 2252 | | | | AGUADILLA | PR | 00603 | |
| 5729458 | OLGA LUCIA ARENAS BRAN | 4600 NW 79TH AVE | | | | DORAL | FL | 33166 | |
| 5729459 | OLGA MARIN | 82 N SWANWICK PL | | | | TOMBALL | TX | 77375 | |
| 5729460 | OLGA MARQUEZ | 241 MORNING GLORY | | | | CLINT | TX | 79836 | |
| 5729462 | OLGA MENDOZA | 7802 KANSAS S DR | | | | RALEIGH | NC | 27616 | |
| 5729463 | OLGA MONTES | 10000 | | | | ANASCO | PR | 00610 | |
| 5729464 | OLGA MORALES | BRISAS DE MONTE CASINO 558 | | | | TOA ALTA | PR | 00953 | |
| 5729465 | OLGA MOSQUEDA | 7585 WALLINGFORD CT | | | | SAN DIEGO | CA | 92126 | |
| 5729466 | OLGA NAVARRO | 155 E MADISON AVE | | | | HACKENSACK | NJ | 07608 | |
| 5729467 | OLGA NEGRON | ALTURAS DE FAIRVIEW C4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729468 | OLGA NEVAREZ | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5729469 | OLGA OLIVA | 4740 CONVAIRE AVE APT | | | | LAS VEGAS | NV | 89115 | |
| 5729470 | OLGA ORTIZ | 5B PLEASANT VIEW | | | | FALL RIVER | MA | 02720 | |
| 5729471 | OLGA PACHECO | LA COROZA 42 | | | | PONCE | PR | 00731 | |
| 5729472 | OLGA PALACIOS | 919 MAIN ST | | | | RALLS | TX | 79357 | |
| 5729473 | OLGA PEREA | 2080 WALLACE AVE | | | | BRONX | NY | 10462 | |
| 5429653 | OLGA PISAREVA | 15 ROSEWOOD TERRACE | | | | BLOOMFIELD | NJ | | |
| 5729474 | OLGA QUINONES | CARR 857 KM 50 BO CANOVANILLA | | | | CANOVANAS | PR | 00729 | |
| 5729475 | OLGA RAMIREZ | 65 FRANKLIN STRT | | | | TRENTON | NJ | 08611 | |
| 5729476 | OLGA RAMOS | 217 BELVIDERA AVE | | | | JC | NJ | 07306 | |
| 5729477 | OLGA REYES | CALLE MANATI 63 URB PEREZ MODI | | | | SAN JUAN | PR | 00917 | |
| 5729478 | OLGA REZNIK | 2931 S ALAMENDA STREET | | | | LOS ANGELES | CA | 90058 | |
| 5729479 | OLGA RIVERA | PARC EL TUQUE 521 C RAMOS ANTONI | | | | PONCE | PR | 00728 | |
| 5729480 | OLGA RIVERA ANDUJAR | UBR JARDINES SAN RAFAEL C | | | | ARECIBO | PR | 00612 | |
| 5729481 | OLGA RODRIGUEZ | PO BOX 142181 | | | | ARECIBO | PR | 00614 | |
| 5729482 | OLGA ROSADO | APARTADO 1107 | | | | PENUELAS | PR | 00624 | |
| 5729483 | OLGA RUIZ | PO BOX 610 | | | | EMPIRE | CA | 95319 | |
| 5729484 | OLGA SAIZ | 110 EVERGREEN AVE 2 | | | | IMPERIAL BCH | CA | 91932 | |
| 5729485 | OLGA SALAZAR | 7331 W 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 5729486 | OLGA SANABRIA | 455 S MAPLE AVE | | | | FRESNO | CA | 93702 | |
| 5729488 | OLGA SOTO | 2013 CULLUM DR | | | | READING | PA | 19601-1125 | |
| 5729489 | OLGA TUDON | 1637 CASTALIA ST | | | | MEMPHIS | TN | 38114 | |
| 5729490 | OLGA TWIST | 60110N LANSING AVE | | | | TULSA | OK | 74126 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729491 | OLGA VELA | 1516 NORTH SMITH ST | | | | LAREDO | TX | 78043 | |
| 5729492 | OLGA VERA | 4103 BOWEN | | | | ST LOUIS | MO | 63136 | |
| 5729493 | OLGA WEST | 50200 | | | | FAIRBURY | IL | 61739 | |
| 5729494 | OLGA ZARITSKAYA | 199 E 2ND STREET | | | | BROOKLYN | NY | 11218 | |
| 5729495 | OLGAN VALDEZ | 1205 HELENA DRIVE | | | | HIXSON | TN | 37343 | |
| 5729496 | OLGE SHARON | 818 HENDERSON DR NW | | | | DALTON | GA | 30720 | |
| 5729497 | OLGIN DORA | 4350 BOULDER HWY APT 141 | | | | LAS VEGAS | NV | 89121 | |
| 5729498 | OLGIN ELISABETH | 4631 LEMON HILL | | | | SACTO | CA | 95824 | |
| 5462768 | OLGNY DEBRA | PO BOX 282 | | | | KINDERHOOK | NY | | |
| 5729499 | OLGREN KURT | 36931 N FORK RD | | | | PURCELLVILLE | VA | 20132 | |
| 5729500 | OLGUIN ALBERTO | 3910 CHAMPAGNE WOOD DR | | | | LAS VEGAS | NV | 89031 | |
| 5462769 | OLGUIN ANTHONY | 5269 12 HUNTINGTON DR N | | | | LOS ANGELES | CA | | |
| 5729501 | OLGUIN CORONA | 1526 TYTY SPARKS RD | | | | TIFTON | GA | 31794 | |
| 5462770 | OLGUIN CYNTHIA | 1931 ACADEMY AVE | | | | TULARE | CA | | |
| 5729503 | OLGUIN STEPHANIE | 1353 GA AVE | | | | SOPERTON | GA | 30457 | |
| 5729504 | OLGUYN CARLENE | 87-941 AKEAKEA ST | | | | WAIANAE | HI | 96792 | |
| 5729505 | OLHA ERLA | 34-4078TH ST | | | | FLUSHING | NY | 11372 | |
| 5729506 | OLHEISER ALLEN | 648 CANBY | | | | SHERIDAN | WY | 82801 | |
| 5729507 | OLIANYELIS HERNANDEZ | CARR 845KM 58 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4911125 | Oliaro, John F | Redacted | | | | | | | |
| 5729508 | OLIEA BARTEL | 6660 E MISSISSIPPI AVE | | | | DENVER | CO | 80224 | |
| 5462771 | OLIER JOEY | 7129 RICHMOND DR | | | | BILOXI | MS | | |
| 5729509 | OLIER KRISTINA | 2700 WESTRIDGE ST | | | | HOUSTON | TX | 77054 | |
| 5729510 | OLIMAR-RUBEN GONZALEZ-PANIAGUA | 25 MERRILL ST | | | | METHUEN | MA | 01844 | |
| 5729511 | OLIMPIA DEMARCHENA | 1912 JUBILEE RD | | | | PLANO | TX | 75093 | |
| 5462773 | OLIN ANN M | 35914 NEWBERRY CROSSING PL LOUDOUN107 | | | | ROUND HILL | VA | | |
| 5729512 | OLINA LOUIS | 1016 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| 5729513 | OLINER BETHANY | 1003 MECHANIC ST | | | | LEBANON | PA | 17046 | |
| 5729514 | OLINGER KARIE | 704 STONEWALL AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5729515 | OLINGER STEDMAN | 20951 TRACY AVE | | | | EUCLID | OH | 44132 | |
| 5729516 | OLINSKE TIM | 6683 ECHO GLEN CT | | | | MAGALIA | CA | 95954 | |
| 5729517 | OLIPHANT ARLETHIA | 3202 GRIFFITH ST | | | | CHARLOTTE | NC | 28203 | |
| 5729518 | OLIPHANT DONALD | 1241 PHILLIPS LN LOT 18 | | | | GIBSONTON | FL | 33534 | |
| 5429661 | OLIPHANT FINANCIAL LLC | RAUSCH STURM ISRAEL ENERSONHOR250 N SUNNY SLOPE RD STE 300 | | | | BROOKFIELD | WI | | |
| 5729519 | OLIPHANT GEORGE L | 122 VALLEYBROOK DR | | | | LAWTON | OK | 73505 | |
| 5729520 | OLIPHANT SHAVELLE Y | 6872 N DARIEN ST APT 2 | | | | MILWAUKEE | WI | 53209 | |
| 5729521 | OLIPHANT TAMMY | 4130 WEST GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53235 | |
| 5729522 | OLIQUE AXEL R | 150 | | | | FAY | NC | 00739 | |
| 5729523 | OLISUNI MARY | 684 PLYMOUTH LANE | | | | GLEN BURNIE | MD | 21061 | |
| 5462775 | OLITSKY HARVEY | 3263 CARRIAGE WAY | | | | MARIETTA | GA | | |
| 5462776 | OLIVA ARTURO | 17725 168TH STREET | | | | BASEHOR | KS | | |
| 5729524 | OLIVA AUBREY | 5808 EQUESTRIAN DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5729525 | OLIVA BARBARA | 2410 WEST 5 AVE | | | | HIALEAH | FL | 33010 | |
| 5729526 | OLIVA BEATICE | PO BOX 461442 | | | | SAN ANTONIO | TX | 78246 | |
| 5462777 | OLIVA CARLOS | 2505 KETCHUM RD APT 3 | | | | MEMPHIS | TN | | |
| 5729527 | OLIVA GORROLA | 552 S LOWELL BLVD | | | | DENVER | CO | 80219 | |
| 5729528 | OLIVA JACQUELINE | 3617 E TONOPAH AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5729529 | OLIVA JANET | 615 EAST FRONT ST APT 12 | | | | PLAINFIELD | NJ | 07060 | |
| 5462780 | OLIVA MAIRA | 3703 7TH ST APT 5C | | | | BALTIMORE | MD | | |
| 5729530 | OLIVA MARIA A | 3901 EVERTTR AVE | | | | KANSAS CITY | KS | 66102 | |
| 5462781 | OLIVA MARIO | 627 16TH AVE | | | | EAST MOLINE | IL | | |
| 5729531 | OLIVA MICHELLE | 617 CHESNUT ST | | | | HAMILTON | OH | 45011 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4640 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729532 | OLIVA MILDRED | 17350 E TEMPLE AVE 85 | | | | LA PUENTE | CA | 91744 | |
| 5729533 | OLIVA MORENO | 1655 E SAHARA AVE APT 3074 | | | | LAS VEGAS | NV | 89104-3433 | |
| 5729534 | OLIVA NELLY | 2850 S REDWOOD ROAD | | | | SALT LAKE CY | UT | 84119 | |
| 5729535 | OLIVA SILA M | 3076 NW 76 ST | | | | MIAMI | FL | 33147 | |
| 5462783 | OLIVA TRISTA | 2064 NW TALUS DR | | | | ISSAQUAH | WA | | |
| 5729537 | OLIVACCE JENNIFER | MADAMBERG 5A | | | | ST THMOMAS | VI | 00803 | |
| 5729538 | OLIVAR NAYELI | 4702 W 130TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5729539 | OLIVARES ALEJANDRO | 1499 PINTAIL CIR | | | | LOS BANOS | CA | 93635 | |
| 5462784 | OLIVARES ANA | 102 SANDY RUN | | | | KNIGHTDALE | NC | | |
| 5729540 | OLIVARES CAROLINA | 2432 THREE SONS CT | | | | WILLOW SPRING | NC | 27592 | |
| 5729541 | OLIVARES CHRISTIAN | 2321 WATERSONG DR | | | | WILLOW SPRING | NC | 27592 | |
| 5462785 | OLIVARES DAVID | 3333 164TH ST SW APT 123 | | | | LYNNWOOD | WA | | |
| 5729542 | OLIVARES EDNA | CALLE CANAS F-7 | | | | HORMIGUEROS | PR | 00660 | |
| 5729543 | OLIVARES ESAUL | 450 BURANDA ROAD | | | | SALINAS | CA | 93905 | |
| 5462787 | OLIVARES LAWRENCE | 1350 W ALDER CREEK DR | | | | ROMEOVILLE | IL | | |
| 5729544 | OLIVARES MARIA | 16 PARKVIEW TERR | | | | NEWARK | NJ | 07112 | |
| 5729545 | OLIVARES MARIANA | 134 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5729546 | OLIVARES MARIE | 2915 ELM ST | | | | EL PASO | TX | 79930 | |
| 5729547 | OLIVARES MILAGROS | 321 LINCOLN AVE | | | | ORANGE | NJ | 07050 | |
| 5729548 | OLIVARES RUEBEN | 11918 VENABLE AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5729549 | OLIVARES VERONICA | 2545 NE COACHMAN RD 157 | | | | CLEARWATER | FL | 33765 | |
| 5842836 | Olivares, Tony and Matilda | Redacted | | | | | | | |
| 5729550 | OLIVARESREYES CRISTINA | 1714 HEATHER SQ APT K | | | | ROCK HILL | SC | 29730 | |
| 5462788 | OLIVAREZ ABELARDO | 4621 CARROLL LN | | | | CORPUS CHRISTI | TX | | |
| 5729551 | OLIVAREZ ANISSA | 425 LLOYD ST | | | | BAKERSFIELD | CA | 93307 | |
| 5462789 | OLIVAREZ JAVIER | 2323 MCCUE RD APT 1802 | | | | HOUSTON | TX | | |
| 5729552 | OLIVAREZ MARTINA | 5421 RANGEL ST | | | | RIO GRANDE | TX | 78582 | |
| 5462790 | OLIVAREZ ROGELIO | 426 S 6TH ST | | | | DONNA | TX | | |
| 5729553 | OLIVAREZ SHARON | 2029 5ITH AVE | | | | GREELEY | CO | 80631 | |
| 5729554 | OLIVAREZ VINCENT | 225 5TH AVE N | | | | ALGONA | WA | 98001 | |
| 5729555 | OLIVAREZ YURI | 5807 FARM POND LANE | | | | CHARLOTTE | NC | 28212 | |
| 5729556 | OLIVAS ADRIANA | 610 N LEE TREVINO DR APT 702 | | | | EL PASO | TX | 79907 | |
| 5729557 | OLIVAS ALFREDO | 1755 FREEMAN AVE 2 | | | | LONG BEACH | CA | 90804 | |
| 5729558 | OLIVAS BOBBIE | 3410 CARSON AVE | | | | GREELEY | CO | 80634 | |
| 5729559 | OLIVAS CESAR | 7205 TIERRA ALTA AVE | | | | EL PASO | TX | 79912 | |
| 5729560 | OLIVAS CLARISA | 1851 ST HW 137 | | | | WELLMAN | TX | 79378 | |
| 5729561 | OLIVAS ED | 307 VALLEY AVE NE | | | | PUYALLUP | WA | 98372 | |
| 5729562 | OLIVAS ELVA | XXXX | | | | REDLAMDS | CA | 92374 | |
| 5729563 | OLIVAS ERIC | 2229 WHITNEY DR | | | | ALHAMBRA | CA | 91803 | |
| 5729564 | OLIVAS EVELINA A | 6641 E CALLE BETELGEUX | | | | TUCSON | AZ | 85710 | |
| 5729565 | OLIVAS FLORA | 8100 SOUTHERN AVE SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5729566 | OLIVAS JENNIE | 4015 N 60TH DR | | | | PHOENIX | AZ | 85033 | |
| 5729567 | OLIVAS JERUSHA | 702 DEL RANGE BLVD | | | | CHEYENNE | WY | 82009 | |
| 5729568 | OLIVAS KAREN | 1310 PECOS STREET APT 12 | | | | LAS CRUCES | NM | 88001 | |
| 5729569 | OLIVAS LUZ E | 221 DELMAR LOOP NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5729570 | OLIVAS MAILA | 1510 N 51ST | | | | KANSAS CITY | KS | 66102 | |
| 5729571 | OLIVAS MARISSA | 513 PRESIDIO | | | | CARLSBAD | NM | 88220 | |
| 5729573 | OLIVAS PATRICK | 705 W COLORADO BLVD | | | | MONROVIA | CA | 91016 | |
| 5729574 | OLIVAS RICARDO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5729575 | OLIVAS SIDNEY | 751 BLUE SAGE LOS LUNAS | | | | LOS LUNAS | NM | 87031 | |
| 5729576 | OLIVAS SILVIA | 342 S 48TH ST | | | | MESA | AZ | 85202 | |
| 5729577 | OLIVAS TERESA | 15832 PONCE DE LEON P O BOX 11 | | | | FABENS | TX | 79838 | |
| 5729578 | OLIVAS VIVIANA | 121 W CROSSROADS | | | | ROSWELL | NM | 88203 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729579 | OLIVAS YVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 88220 | |
| 5729580 | OLIVAZ JOSH | 540 INDIAN SUNSET DRIVE | | | | DRIGGS | ID | 83422 | |
| 5729581 | OLIVE ANDERSON | 22 MAPLE ST APT 2 | | | | HORNELL | NY | 14843 | |
| 5429663 | OLIVE ELECT LLC | 574 N 24TH STREET APT 10D | | | | ROGERS | AR | | |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 5729582 | OLIVE MAYA A | 2814 MULBERRY ST | | | | TOLEDO | OH | 43608 | |
| 5729583 | OLIVE NOWIK | 4704 SWANNS MILL DR | | | | DURHAM | NC | 27704 | |
| 5729584 | OLIVE SHARON T | 2030 ANGLERWAY ROAD | | | | GASTONIA | NC | 28052 | |
| 5729585 | OLIVE TRACI | 4543 WALDO CIRCLE | | | | PERRY | FL | 32348 | |
| 5729586 | OLIVEERA PATRICIA | 875 M ST | | | | PHILADELPHIA | PA | 19149 | |
| 5462793 | OLIVEIRA CARLOS | 91 IRVING ST FL 1 | | | | EVERETT | MA | | |
| 5729587 | OLIVEIRA JASMINE | 9538 E 25TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5462794 | OLIVEIRA JOSE | 26043 DARIA CIRCLE WEST | | | | SOUTH LYON | MI | | |
| 5462795 | OLIVEIRA LAURIE | 1464 E SAN MARCELO BLVD | | | | BROWNSVILLE | TX | | |
| 5462796 | OLIVEIRA MANOELA | 853 WOOD AVE | | | | BRIDGEPORT | CT | | |
| 5462797 | OLIVEIRA MARCOS V | 800 BRICKELL AVE SUITE 103 MIAMI | | | | MIAMI | FL | | |
| 5462798 | OLIVEIRA MARLI | 304 HUNTINGDON PIKE FRNT | | | | JENKINTOWN | PA | | |
| 5462799 | OLIVEIRA SARAH | 94 WOODRIDGE RD | | | | MARLBOROUGH | MA | | |
| 5729588 | OLIVEIRA SILVA FABIANA | 3470 W HILLSBORO BLVD 10 | | | | COCONUT CREEK | FL | 33073 | |
| 5729589 | OLIVEIRA TRISHA | 214 CIRCLE DR | | | | FELTON | CA | 95018 | |
| 5729590 | OLIVEN DIAMOND | 2840 ELWIN DR APT F | | | | INDIANAPOLIS | IN | 46229 | |
| 5729591 | OLIVENCIA CARLOS | CARR 694 KM6 3 | | | | DORADO BEACH | PR | 00646 | |
| 5729592 | OLIVENT JIM | 1977 MIKLER RD | | | | OVIEDO | FL | 32765 | |
| 5462800 | OLIVER ADRIANA | 28590 SAND ISLAND WAY RIVERSIDE065 | | | | MENIFEE | CA | | |
| 5729594 | OLIVER ALICIA | 4300 ELKAN AVE | | | | MACON | GA | 31206 | |
| 5729595 | OLIVER AMOS | 317 COOLSPRING JUMONVILLE RD | | | | HOPWWOD | PA | 15445 | |
| 5729596 | OLIVER ANA | 2311 BENBOW CTH34 | | | | TAMPA | FL | 33612 | |
| 5462801 | OLIVER ANGELA | 1301 MERRIFIELD DRIVE DALLAS047 | | | | SELMA | AL | | |
| 5462802 | OLIVER ANNA | 9241 PINTO CANYON WAY N | | | | ROSEVILLE | CA | | |
| 5462803 | OLIVER ANNE M | 1826 SE 35TH AVE | | | | PORTLAND | OR | | |
| 5729597 | OLIVER ANTHONY M | 1091 TILINE ROAD | | | | SMITHLAND | KY | 42081 | |
| 5729598 | OLIVER APRIL | 95147 MOBLEY HIGHTS RD | | | | FERNANDINA | FL | 31542 | |
| 5729599 | OLIVER AVETTA | P O BOX 1673 | | | | LITHONIA | GA | 30058 | |
| 5462804 | OLIVER BARBARA | 5 UNION STREET | | | | SOMERSWORTH | NH | | |
| 5462805 | OLIVER BARBARA A | 716 COLONY LN | | | | FRANKFORT | IL | | |
| 5462806 | OLIVER BENJAMIN | 115 SNOWBERRY CIRCLE | | | | DAYTON | OH | | |
| 5462807 | OLIVER BENNIE | 8960 UNDERWOOD AVE 214 | | | | OMAHA | NE | | |
| 5729600 | OLIVER BERNADETTE | 6830 S PERRY AVE | | | | CHICAGO | IL | 60621 | |
| 5729601 | OLIVER BETTY | 1202 OLD GOBBLER RD | | | | LUFKIN | TX | 75904 | |
| 5462808 | OLIVER BOB | 304 SHARYHILL RD | | | | BRANSON | MO | | |
| 5729602 | OLIVER BOBBI | 5375 ORTEGA FARMS BLVD 605 J | | | | JACKSONVILLE | FL | 32210 | |
| 5729603 | OLIVER BONNIE | 7841 W HWY | | | | REDDICK | FL | 32686 | |
| 5729604 | OLIVER BRIANNE | PLZ ENETER ADRESS | | | | CONCORD | NC | 28025 | |
| 5729605 | OLIVER BRUCE | ROUTE 1 BOX113B | | | | WILLIAMSVILLE | MO | 63967 | |
| 5729606 | OLIVER BUDDY G | RR2 BOXA | | | | FAIRMONT | WV | 26554 | |
| 5462809 | OLIVER BUGIE | 12 AUSTIN DRIVE | | | | SAVANNAH | GA | | |
| 5729607 | OLIVER C HAYES | 6352 LIEB DR | | | | NEW FRANKLIN | OH | 44216 | |
| 5729608 | OLIVER CASANDRA | 1009 S HICKORY ST | | | | CORDELE | GA | 31015 | |
| 5729609 | OLIVER CASUAL | 1215 GIRARD ST | | | | AKRON | OH | 44301 | |
| 5729610 | OLIVER CHARLOTTE | 1019 14TH ST | | | | MOULTRIE | GA | 31768 | |
| 5729611 | OLIVER CHERYL | 800 HEDGEWOOD DRIVE | | | | LAFAYETTE | IN | 47904 | |
| 5462810 | OLIVER CHRIS | PO BOX 1102 | | | | NEWCASTLE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462811 | OLIVER CLAUDE | 52643-1 NEZ PERCE CT | | | | FORT HOOD | TX | | |
| 5462812 | OLIVER CLAY | 114 MELBOURNE DR | | | | MARYVILLE | TN | | |
| 5729612 | OLIVER COLLER | 535 NORTH ALLEGHENY STREE | | | | BELLEFONTE | PA | 16823 | |
| 5729613 | OLIVER CRYSTAL | 19851 SW 14 AVE APT 104 | | | | MIAMI | FL | 33157 | |
| 5729614 | OLIVER CYNTHIA | 2923 NORTH DEKALB APT 208 | | | | ATLANTA | GA | 30340 | |
| 5729615 | OLIVER DARIEN | 150 BURLWOOD DRIVE | | | | GREENVILLE | SC | 29651 | |
| 5462813 | OLIVER DAVID | 22059 CARAVEL CT | | | | GREAT MILLS | MD | | |
| 5729616 | OLIVER DEANNA | 231 S MADISON AVE | | | | LOUISVILLE | CO | 80027 | |
| 5729617 | OLIVER DENISE | 125 MONROE AVE | | | | SUNCOOK | NH | 03275 | |
| 5729618 | OLIVER DERRICA | 2187 WEST TENNYSON 202 | | | | HAYWARD | CA | 94544 | |
| 5729619 | OLIVER DIANE | 10505CEDARVILLERD | | | | BRANDYWINE | MD | 20613 | |
| 5429668 | OLIVER DYLAN | 21995 OIL WELL RD | | | | DEARBORN | MO | | |
| 5729621 | OLIVER EARLINE | 46 WEST SALONE AVE | | | | AKRON | OH | 44310 | |
| 5729622 | OLIVER EBBONY | AAAAAA | | | | WASHINGTON | DC | 20009 | |
| 5729623 | OLIVER EDNA | PINECOVE AVE | | | | PASADENA | MD | 21122 | |
| 5729624 | OLIVER ELIZABETH | 1597 OLIVER MAYE | | | | WARREN | OH | 44485 | |
| 5462814 | OLIVER FREDRICK | 37 AFTON PKWY | | | | PORTSMOUTH | VA | | |
| 5729626 | OLIVER GEORGE | 4782 E JENSENS AVE | | | | FRESNO | CA | 93725 | |
| 5729627 | OLIVER GIOVANNA R | 4216 SUNFLOWER CT | | | | GASTONIA | NC | 28052 | |
| 5729628 | OLIVER GONZALEZ | 10221 SW 133RD ST | | | | MIAMI | FL | 33176 | |
| 5729629 | OLIVER HEATHER C | 8310 DIXIE BLANCHARD HIGHWAY | | | | SHREVEPORT | LA | 71107 | |
| 5729630 | OLIVER HELEN | 2960 DERBY DR | | | | DELTONA | FL | 32738 | |
| 5729632 | OLIVER IRMA | 3600 DATA DR 374 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5729633 | OLIVER J BOONE | 3300 N DATE CREEK DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5729634 | OLIVER JAMES III | 189 BRIARWOOD AVE | | | | EASTOBOGA | AL | 36260 | |
| 5729635 | OLIVER JANIS | 3204 DREISER PL | | | | GREENSBORO | NC | 27405 | |
| 5462815 | OLIVER JEFF | 329 HWY 00 CAPE GIRARDEAU031 | | | | BURFORDVILLE | MO | | |
| 5729636 | OLIVER JERRY | 4789 DEER CHASE | | | | POWDER SPGS | GA | 30127 | |
| 5462816 | OLIVER JESSICA | 1710 DEFAIR FARM LOOP | | | | METTER | GA | | |
| 5729637 | OLIVER JESSICA | 1710 DEFAIR FARM LOOP | | | | METTER | GA | 30439 | |
| 5729638 | OLIVER JESSICA E | 3119 OAK ST | | | | SHREVEPORT | LA | 71104 | |
| 5729639 | OLIVER JESSIE | 925 YOUNGSTOWN WARREN RD APT G | | | | PITTSBURG | CA | 94565 | |
| 5729640 | OLIVER JOHNNIE | 3003 N DODGE ST | | | | TAMPA | FL | 33605 | |
| 5729641 | OLIVER JONATHAN | 716 SHIPFRIEND ROAD | | | | BALTIMORE | MD | 21220 | |
| 5729642 | OLIVER JOSEPH | 303 SHORT ST | | | | DARIEN | GA | 31305 | |
| 5729643 | OLIVER JOVANNE | 84-575 KILI DRIVE UNIT 34 | | | | WAIANAE | HI | 96792 | |
| 5729644 | OLIVER KEISHA | 1406 EISENHOWER | | | | LAKEWOOD | NJ | 08701 | |
| 5462817 | OLIVER KIMBERLY | 3068 MARION WALDO RD | | | | MARION | OH | | |
| 5729645 | OLIVER KIMBERLY | 3068 MARION WALDO RD | | | | MARION | OH | 43302 | |
| 5462818 | OLIVER KYNA | 1964 ASHLEY RIVER RD | | | | CHARLESTON | SC | | |
| 5729646 | OLIVER KYRA | 2918 LAKEBROK CIR | | | | BALTIMORE | MD | 21227 | |
| 5729647 | OLIVER LATOYA | XXXX | | | | SAVANNAH | GA | 31415 | |
| 5729648 | OLIVER LAURYNN | 1443 SHELL FLOWER DR | | | | BRANDON | FL | 33511 | |
| 5729649 | OLIVER LEKNILES | 4831 CANYON CREST RD AP 6 | | | | FAYETTEVILLE | NC | 28314 | |
| 5729650 | OLIVER LENA K | 6728 117TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5462819 | OLIVER LEON | 514 BEAUMONT AVE COOK 031 | | | | PACIFIC GROVE | CA | | |
| 5729651 | OLIVER LEROY | 5067 E YOSEMITE AVE | | | | MERCED | CA | 95340 | |
| 5729652 | OLIVER LINDA G | 10753 ROCKLEDGE VIEW DR | | | | RIVERVIEW | FL | 33579 | |
| 5729653 | OLIVER LISA | 1908 DEERRUN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5729654 | OLIVER LORI | 201 CENTERVIEW ST | | | | BELMONT | NC | 28012 | |
| 5729655 | OLIVER LOUISE | 2401 GARVER STREET | | | | TEXARKANA | TX | 75501 | |
| 5729656 | OLIVER MARGIE | 705 E REDWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5729657 | OLIVER MASOW | 406 N LOOP 121 UNIT B | | | | BELTON | TX | 76513 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729658 | OLIVER MAURISSA | 1111 WAYNICK DRIVE | | | | SUMTER | SC | 29150 | |
| 5729659 | OLIVER MELINDA | 1819 DICK SMITH ST | | | | SPRINGDALE | AR | 72764 | |
| 5729660 | OLIVER MICHELLE | 1929 E SPRINGFIELD PLACE | | | | CHANDLER | AZ | 85286 | |
| 5462820 | OLIVER MOODY | 804 TANGLEWOOD DR LAURENS175 | | | | DUBLIN | GA | | |
| 5729662 | OLIVER NICOLE | PO BOX658 | | | | PERRY | FL | 32348 | |
| 5729663 | OLIVER PATRICIA | KMART | | | | SAVANNAH | GA | 31406 | |
| 5729664 | OLIVER R BAUTISTA | 1193 BAYARD DRIVE | | | | SAN JOSE | CA | 95122 | |
| 5729665 | OLIVER RANDALL | 1559 CHERISH ST | | | | SLIDELL | LA | 70460 | |
| 5729666 | OLIVER REGINALD | 6008 GLENNOR ROAD | | | | BALTIMORE | MD | 21206 | |
| 5729667 | OLIVER REGINALD M | 6008 GLENNOR ROAD | | | | BALTIMORE | MD | 21239 | |
| 5729668 | OLIVER RELLIER | 2406 IDAHO APT4 | | | | KENNER | LA | 70062 | |
| 5729669 | OLIVER RENEE | 8001 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5729670 | OLIVER ROBIN | 1238 US HWY 21 SOUTH | | | | RIDGEWAY | SC | 29130 | |
| 5729671 | OLIVER ROSEMARY | 286 SE BUNKER ST | | | | MADISON | FL | 32340 | |
| 5729672 | OLIVER ROSHIKA | 2149 SANDY RUN DRIVE | | | | GASTON | SC | 29053 | |
| 5729673 | OLIVER RUTH | 1048 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5729674 | OLIVER SABRINA | 3617 ANDREW JACKSON HYWY | | | | CHADBOURN | NC | 28431 | |
| 5729675 | OLIVER SALFATE | 431 E NORTH ST | | | | FOWLERVILLE | MI | 48836-9799 | |
| 5729676 | OLIVER SAMUEL C | 310 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5729677 | OLIVER SAMUEL JR | 5256 CRYSTAL COURT APT D | | | | COLUMBUS | GA | 31907 | |
| 5729678 | OLIVER SHABONNA | 6250 LUDLOW ST | | | | NORFOLK | VA | 23513 | |
| 5462823 | OLIVER SHAHIDAH | 6221 NORTH PALETHORP STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5729679 | OLIVER SHAMEKA | 610 W 2ND AVE | | | | ALBANY | GA | 31707 | |
| 5729680 | OLIVER SHANA | 2677 E 127TH ST | | | | CLEVELAND | OH | 44120 | |
| 5729681 | OLIVER SHANELL | 6813 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| 5729682 | OLIVER SHARAI | 1407 KELLY PLACE | | | | NEWPORT | NC | 28570 | |
| 5729683 | OLIVER SHARICE | 7 DAISY DRIVE | | | | FREEPORT | ME | 04032 | |
| 5462824 | OLIVER SHARITHA | 6512 AMANDA MICHELLE LN | | | | NORTH LAS VEGAS | NV | | |
| 5729684 | OLIVER SHARON | PO BOX 271 | | | | PINNACLE | NC | 27043 | |
| 5462825 | OLIVER SHELTON | 12 SPRUCE ST | | | | BRIDGETON | NJ | | |
| 5729685 | OLIVER SHENAAYE | 808 WASHINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5729686 | OLIVER SHILO | 1001 MAYES AVE | | | | SPRINGDALE | AR | 72764 | |
| 5729687 | OLIVER SIKENNA | 5059 N 46TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5729688 | OLIVER STEPHANIE | 7716 LOVELLA AVE | | | | SAINT LOUIS | MO | 63117 | |
| 5729689 | OLIVER STRICKLAND | 29233 SANDALWOOD | | | | ROSEVILLE | MI | 48066 | |
| 5462826 | OLIVER SUSAN | 6033 BOLD SPRINGS RD | | | | COMMERCE | GA | | |
| 5729690 | OLIVER SYLVESTER | 2723 E 35TH TERR | | | | KC | MO | 64128 | |
| 5462827 | OLIVER TABITHA | 976 N 400 E | | | | CHESTERTON | IN | | |
| 5729691 | OLIVER TAVORIS | 1078MIMOSA COVE COURT WEST | | | | JACKSONVILLE | FL | 32233 | |
| 5729692 | OLIVER TEMPRANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20653 | |
| 5429670 | OLIVER TERESA | 4928 RUGBY ROAD | | | | VIRIGNIA BEACH | VA | | |
| 5462828 | OLIVER TERRI | 4285 FURMAN FIELD RD | | | | REMBERT | SC | | |
| 5729693 | OLIVER TIANA | 2720 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109 | |
| 5462829 | OLIVER TIM | 1316 S 26TH ST | | | | MOUNT VERNON | IL | | |
| 5729694 | OLIVER TINA | 1928 POE ROAD | | | | SODDY DAISY | TN | 37379 | |
| 5729695 | OLIVER TONIA | 2604 HARMONY WAY | | | | ATLANTA | GA | 30344 | |
| 5462830 | OLIVER TONYA | 1041 EVESHAM AVE | | | | BALTIMORE | MD | | |
| 5729696 | OLIVER TOYA | 1612 ARLINGTON AVE | | | | LOUISVILLE | KY | 40206 | |
| 5729697 | OLIVER TRACEY | 305 FIELD ST | | | | GRAHAM | NC | 27253 | |
| 5729698 | OLIVER TRACY L | 4517 21ST AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5729699 | OLIVER TRESIA | 3 MAGGIES JUNCTION | | | | GUYTON | GA | 31312 | |
| 5729700 | OLIVER TYHESHA | 320 HUNTINGTON COURT | | | | GALLOWAY | NJ | 08205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729701 | OLIVER TYRANISHA R | 6282 KOOSA DR | | | | MARION | MS | 39342 | |
| 5729702 | OLIVER VANESSA C | 2680 PARK WINDSOR DR UNIT 50 | | | | FORT MYERS | FL | 33901 | |
| 5729703 | OLIVER WILLETTE M | 3429 TINLEY PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| 5462831 | OLIVER YARONDA | 1006 VALENCIA DR | | | | COLUMBUS | GA | | |
| 5729704 | OLIVERA CRISTINA | URB PUERTO NUEVO CALLE 20 NE | | | | SAN JUAN | PR | 00920 | |
| 5729705 | OLIVERA GAETA B | 1633 W RED OAKLEAF CT | | | | WEST VALLEY CITY | UT | 84119-2194 | |
| 5729706 | OLIVERA ISAURO L | 706 SHALIMAR DR | | | | COSTA MESA | CA | 92627 | |
| 5462832 | OLIVERA JAYSON | PO BOX 367569 | | | | SAN JUAN | PR | | |
| 5729707 | OLIVERA JUANITO | 206 PLYMOUTH ST | | | | THIBODAUX | LA | 70301 | |
| 5729708 | OLIVERA KATIRIA | 15 DEVILLE CIRCLE APT 10 | | | | WILMINGTON | DE | 19808 | |
| 5729709 | OLIVERA MARTILIANA | 2340 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5729710 | OLIVERA MARTIN | HC 0229768 | | | | GUAYNABO | PR | 00971 | |
| 5462833 | OLIVERA NANCY | 1167 NW 50TH ST | | | | MIAMI | FL | | |
| 5429672 | OLIVERA NICOLAS K | 15435 HIBISCUS AVE | | | | FONTANA | CA | | |
| 5729711 | OLIVERA SERVO J | 8928 CUBAN PALM DR | | | | KISSIMMEE | FL | 34747 | |
| 5729712 | OLIVERA TATIANA | TALLABOA PONIENTE SEC JUNCOS | | | | PENUELAS | PR | 00624 | |
| 5729713 | OLIVERAHERNANDEZ MAGALI | 825 NAVAHO DR APT 204 | | | | RALEIGH | NC | 27609 | |
| 5729714 | OLIVERAS ADLIN | URB LOS CAOBOS | | | | PONCE | PR | 00731 | |
| 5729715 | OLIVERAS ANGEL | BARRIADA SANJOSE CALLE B10 | | | | MANATI | PR | 00674 | |
| 5729716 | OLIVERAS CARLOS | URBSANTOMASCT37 | | | | PONCE | PR | 00716 | |
| 5462834 | OLIVERAS CARMEN B | RR 1 BOX 13773 | | | | TOA ALTA | PR | | |
| 5729717 | OLIVERAS DORIS F | PO BOX 32203 | | | | PONCE | PR | 00732 | |
| 5729719 | OLIVERAS GUANDALIS | CALLE SALINAS 905 | | | | SAN JUAN | PR | 00907 | |
| 5729720 | OLIVERAS IRENE H | 2342 FLORIDA DR | | | | DELTONA | FL | 32738 | |
| 5729721 | OLIVERAS IVANNIE | HC01 BOX 6156 | | | | YAUCO | PR | 00698 | |
| 5462835 | OLIVERAS JOHUIN | 48 S MONTOWESE ST | | | | BRANFORD | CT | | |
| 5729723 | OLIVERAS MERCEDES | A-30 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 5729724 | OLIVERAS NADIA | BRISAS TORTUGUERO 48 | | | | VEGA BAJA | PR | 00693 | |
| 5729725 | OLIVERAS OMAYRA | VILLA 2000 C MILAGROSA 246 | | | | DORADO | PR | 00646 | |
| 5729726 | OLIVERAS RAUL | BO QUEBRADAS HONDA SECTOR | | | | GUAYANILLA | PR | 00656 | |
| 5729727 | OLIVERAS ROSA | CALLE MANUEL HENRIQUE | | | | TOA BAJA | PR | 00949 | |
| 5729728 | OLIVERAS YADIRA | BARRIO CUBA BUZON 2189 | | | | MAYAGUEZ | PR | 00680 | |
| 5729729 | OLIVERBARNARD BRIANNE | 205 SE SAMMON | | | | TOPEKA | KS | 66609 | |
| 5729730 | OLIVERE SUHEIL | RR4 BOX2839 | | | | BAYAMON | PR | 00957 | |
| 5729731 | OLIVERES CINDY | 138813 N EL MIRAGE RD | | | | EL MIRAGE | AZ | 13813 | |
| 5729732 | OLIVERIO DAVE | 2317 N RICKE LANE | | | | FLAGSTAFF | AZ | 86004 | |
| 5729733 | OLIVERIO GARCIA | 300 S RAUL AVE | | | | ROMA | TX | 78584 | |
| 5729734 | OLIVERIRA DELPHINA | 23748 W PICAN RD | | | | HIGLEY | AZ | 85236 | |
| 5729735 | OLIVERO IVONNE | POBOX 332 | | | | SABANA HOYOS | PR | 00688 | |
| 5729736 | OLIVERO LIZA | N010 CALLE 10 | | | | RIO GRANDE | PR | 00745 | |
| 5729737 | OLIVERO MARI | CAR 850 KM 4 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729738 | OLIVERO MARIA | 713C CALLE SALTILLO | | | | SAN JUAN | PR | 00926 | |
| 5729739 | OLIVERO SARIBEL | 1425 A1A S | | | | ST AUGUSTINE | FL | 32080 | |
| 5729740 | OLIVERO VILMA | PO BOX 873 | | | | DORADO | PR | 00976 | |
| 5729741 | OLIVEROS MARIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5729743 | OLIVEROS TONY J | 2513 MOYERS RD | | | | RICHMOND | CA | 94806 | |
| 5462840 | OLIVERRUTH JESSICA | 4202 DERBY RIDGE DR | | | | COLUMBIA | MO | | |
| 5729744 | OLIVERYEKINI RICSURRA | 2075 AQUEDUCT | | | | ST LOUIS | MO | 63033 | |
| 5462841 | OLIVET JOHN | 4754 STEEPHOLLOW RD | | | | GIBSON | GA | | |
| 5462842 | OLIVETIZ DUEYSHA | 7522 W SHUMWAY FARM RD | | | | LAVEEN | AZ | | |
| 5729746 | OLIVIA A BARRY | 6162 S CLAY ST | | | | MURRAY | UT | 84107 | |
| 5729747 | OLIVIA ALEXANDER | NO ADDRESS | | | | ATLANTA | GA | 30060 | |
| 5729748 | OLIVIA ARRAZOLO | 2416 HART AVE NONE | | | | DODGE CITY | KS | 67801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729749 | OLIVIA BAHENA | 777 WST ST | | | | ANAHEIM | CA | 92805 | |
| 5729750 | OLIVIA BALLARD | 1823 ALVASON AVE | | | | COLUMBUS | OH | 43219 | |
| 5729751 | OLIVIA BANNISTER | NONE | | | | BALTIMORE | MD | 21215 | |
| 5729752 | OLIVIA BEST | 2166 BALMORAL RD | | | | COLUMBUS | OH | 43229 | |
| 5729753 | OLIVIA BRADFORD | 7891 NW 53RD CT | | | | FT LAUDERDALE | FL | 33313 | |
| 5729754 | OLIVIA BRANDENBURG | 1160 NOTH VEIL DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5729756 | OLIVIA BRUNO | 317 W TAFT AVE | | | | HARLINGEN | TX | 78550 | |
| 5729757 | OLIVIA CECILIA | 501 NORTH 3RD AVENUE | | | | MAYODAN | NC | 27027 | |
| 5729758 | OLIVIA CHAVEZ | | | | | COLO SPRINGS | CO | 80910 | |
| 5729759 | OLIVIA COLEMAN | 3150 E 5366 SO | | | | VERNAL | UT | 84078 | |
| 5729760 | OLIVIA COOPER | 2536 JONAH ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5729761 | OLIVIA CORONADO | 3199 JASON PLACE | | | | WVC | UT | 84119 | |
| 5729762 | OLIVIA COUSAR | 600 SPRING MANOR CIRCLE APT2207 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5729763 | OLIVIA CUEVAS | 1599 ASHWOOD DR | | | | OAKLEY | CA | 94561 | |
| 5729764 | OLIVIA DAVENPORT | 69 STEINMETZ HOMES | | | | SCHENECTADY | NY | 12304 | |
| 5729766 | OLIVIA DOUGLAS | 59 SAIN DRIVE | | | | MOSCOW | TN | 38057 | |
| 5729767 | OLIVIA DRAKE | 1391 E221ST ST | | | | EUCLID | OH | 44117 | |
| 5729768 | OLIVIA EMPLOYEE | OR SHAQUILLE WALKER | | | | COLUMBUS | MS | 39705 | |
| 5729769 | OLIVIA FIELD | 42 MOUNT RD | | | | ST A | ME | 04971 | |
| 5855779 | OLIVIA FREEMAN | MALAMUT & ASSOCIATES, LLC | 457 HADDONFIELD ROAD | SUITE 500 | | CHERRY HILL | NJ | 08002 | |
| 5729770 | OLIVIA GALICINAO | 22859 HUNWUD DR | | | | WILDOMAR | CA | 92595 | |
| 5729771 | OLIVIA GARCIA | 1214 GARNER AVENUE | | | | SALINAS | CA | 93905 | |
| 5729772 | OLIVIA GOMEZ | 2583 35TH AVE | | | | OAKLAND | CA | 94601 | |
| 5729773 | OLIVIA HARDEN | 1508 E UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901 | |
| 5729774 | OLIVIA HARRIS | 12009 S SAGINAW ST APT 6 | | | | GRAND BLANC | MI | 48439-1449 | |
| 5729775 | OLIVIA HENRY | 7473 DUDDINGTONE DR | | | | ALEXANDRIA | VA | 22315 | |
| 5729776 | OLIVIA HERNANDEZ | 2013 ST CHARLES | | | | PORTLAND | TX | 78374 | |
| 5729777 | OLIVIA HUNTER | 2204 MACINTOSH CIR | | | | DAYTON | OH | 45426 | |
| 5729778 | OLIVIA HUNTINGTON | 18 LAMIRE AVE | | | | LEWISTON | ME | 04240 | |
| 5729779 | OLIVIA INGERMANN | 234 E COLUMBIA ST UNIT C | | | | FLORA | IN | 46929 | |
| 5729781 | OLIVIA JEANETTE | 15365 SW 203 AVE | | | | MIAMI | FL | 33187 | |
| 5729782 | OLIVIA KELLY | 5865 W 51ST AVE | | | | DENVER | CO | 80212 | |
| 5729783 | OLIVIA LEMONS | 1837 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | |
| 5729784 | OLIVIA LEWIS | 1500 WESTWOOD DRIVE | | | | MARRERO | LA | 70072 | |
| 5729786 | OLIVIA LOBATO | 1160 N CONWELL AVE APT 207 | | | | COVINA | CA | 91722 | |
| 5729787 | OLIVIA MADELYN | 208 N MAPLE ST | | | | AKRON | IN | 46910 | |
| 5729788 | OLIVIA MAEDCHE | 1820 CAMELOT | | | | LAS CRUCES | NM | 88005 | |
| 5729790 | OLIVIA MILLER | 2612 COPA DEL ORA DR | | | | UNION CITY | CA | 94587 | |
| 5729791 | OLIVIA MONTES | 116 COUNTY ROAD 307 | | | | EAGLE PASS | TX | 78852 | |
| 5729792 | OLIVIA MORALES | 343 SOUTH STECKEL STR | | | | SANTA PAULA | CA | 93060 | |
| 5729794 | OLIVIA OHL | 306 6TH AVE SW | | | | OELWEIN | IA | 50662 | |
| 5729795 | OLIVIA OKOBI | 1936 W ELLIOTT ST | | | | LAKELAND | FL | 33805 | |
| 5729796 | OLIVIA OSUNA | 950 CORONADO PL | | | | OXNARD | CA | | |
| 5729797 | OLIVIA PALOMA | DAMIAN GONZALEZ | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5729798 | OLIVIA RAMIREZ | 4828 S KEELER | | | | CHICAGO | IL | 60632 | |
| 5729799 | OLIVIA RAWLS | BOX 584 | | | | LAKE BUTLER | FL | 32054 | |
| 5729800 | OLIVIA RYAN | 21 GENARAL PATTON DRIVE | | | | HYANNIS | MA | 02601 | |
| 5729802 | OLIVIA SMITH | 6573 WINTHROP ST | | | | DETROIT | MI | 48228 | |
| 5729803 | OLIVIA TELLEZ | 306 E CHURCH | | | | ROSWELL | NM | 88203 | |
| 5729804 | OLIVIA TIOPENGCO | 14909 SE 177TH PL APT 21A | | | | SEATTLE | WA | 98188 | |
| 5729805 | OLIVIA TORRES | 9410 N 31 AVE APT 2025 | | | | PHX | AZ | 85051 | |
| 5729806 | OLIVIA TRINIDAD | 827 N 59TH DR | | | | PHOENIX | AZ | 85043 | |
| 5729807 | OLIVIA W COLEMAN | 2304 SHENANDOAH RD NE APT A | | | | PALM BAY | FL | 32905 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729808 | OLIVIA WARE | 109 CENTRAL AVE | | | | ORANGE | NJ | 07050 | |
| 5729809 | OLIVIA WILLIAMS | 41100 | | | | REDDING | CA | 96002 | |
| 5729810 | OLIVIER CRYSTAL J | 45190 BOYNE AVE | | | | EL PASO | TX | 79904 | |
| 5729811 | OLIVIER LATRICEA J | 5913 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | |
| 5729812 | OLIVIER LLWELYN | 527 MALAIN ST | | | | NEW IBERIA | LA | 70560 | |
| 5729813 | OLIVIER MIREILLE | 15 KING HENRY | | | | DAVENPORT | FL | 33837 | |
| 5729814 | OLIVIER MOSHELL | 811 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5462844 | OLIVIER SAMARA | 3342 GREENWOOD DR | | | | FREMONT | CA | | |
| 5729815 | OLIVIER SCOTT | 215 FOSTER DR | | | | OPELOUSAS | LA | 70570 | |
| 5729816 | OLIVIER SHAWN | 703 BARROW ST | | | | NEW IBERIA | LA | 70560 | |
| 5729817 | OLIVIER SHELLY | 1047 ALLEN RD | | | | ST MARTINVILLE | LA | 70582 | |
| 5462845 | OLIVIER SONIA | 103 W CHURCH ST | | | | BLANCHARDVILLE | WI | | |
| 5729818 | OLIVIER TINA | 3907 ROBICHAUX ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5729819 | OLIVIER YOULINDA | 3305 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 5729820 | OLIVIERAS BETSY | RES BRISAS DEL TURABO EDF 9 AP | | | | CAGUAS | PR | 00725 | |
| 5462846 | OLIVIERI ADINA | 257 CALLE RAMAL | | | | ISABELA | PR | | |
| 5462847 | OLIVIERI JOAN | 950 RAINTREE CT FRANKLIN049 | | | | WESTERVILLE | OH | | |
| 5729821 | OLIVIERI MADELINE | HC 01 BOX 2324 | | | | VILLALBA | PR | 00766 | |
| 5729822 | OLIVIERI NICHOLAS | 516 HEMLOCK DR | | | | LOGANVILLE | GA | 30052 | |
| 5729823 | OLIVIO MARIA | 3910 STERNDR | | | | LAS CRUCES | NM | 88001 | |
| 5729824 | OLIVIO TAYLOR | PO BOX 14313 | | | | SAGINAW | MI | 48601 | |
| 5729825 | OLIVIS LETITA | 1790 MEADOW RD | | | | SANSTON | VA | 23150 | |
| 5729826 | OLIVNECIA CARLOS | CARR 694 KM6 3 | | | | DORADO BEACH | PR | 00646 | |
| 5729827 | OLIVO ALEXYS | PO BOX 1191 | | | | TOA BAJA | PR | 00962 | |
| 5729828 | OLIVO ALVAREZ | 2930 W RIALTO AVE | | | | RIALTO | CA | 92376 | |
| 5462848 | OLIVO ANA | PO BOX 354 | | | | SEAGRAVES | TX | | |
| 5462849 | OLIVO CARLOS | 15 ATWATER AVE | | | | DERBY | CT | | |
| 5729829 | OLIVO CHRISTIAN | 16212 BOSLEY DR | | | | VEGA BAJA | PR | 00693 | |
| 5729830 | OLIVO DIAMELLA | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | |
| 5729831 | OLIVO DIARELIS | COD ALAMEDA TOWERS TORRE | | | | SAN JUAN | PR | 00921 | |
| 5729832 | OLIVO JESSENIA | HC 204 | | | | VEGA BAJA | PR | 00693 | |
| 5729833 | OLIVO JESSICA | EDMEE AD18 | | | | BAYAMON | PR | 00959 | |
| 5729834 | OLIVO LIZ | CALL BETANCES 51 | | | | VEGA BAJA | PR | 00693 | |
| 5462851 | OLIVO MARISOL | 7314 CALLE DE REBECCA | | | | EDINBURG | TX | | |
| 5462852 | OLIVO MAYRA | 3703 SEVEN MILES APT 5C | | | | BALTIMORE | MD | | |
| 5729835 | OLIVO ORTIZ JESSICA | C EDME AD 18 URB | | | | BAYAMON | PR | 00959 | |
| 5729836 | OLIVO REBECA | CALLE MUNOS RIVERA 24 | | | | VEGA BAJA | PR | 00693 | |
| 5729838 | OLIX LOIS | 7157 HUNGRY HOLLOW RD | | | | GARFIELD | OH | 44125 | |
| 5462853 | OLJACA PETAR | 560 GRANDVIEW AVE APT 3R | | | | RIDGEWOOD | NY | | |
| 5462854 | OLKKOLA EDWARD | 3030 MCKINNEY AVE | | | | DALLAS | TX | | |
| 5729839 | OLLA BEAUTY SUPPLY INC DC & JI | | | | | | | | |
| 5815047 | Olla Beauty Supply, INC DBA Ultra Standard Distributors | 669 River Drive Suite 308 | | | | Elmwood Park | NJ | 07407 | |
| 5815047 | Olla Beauty Supply, INC DBA Ultra Standard Distributors | 669 River Drive Suite 308 | | | | Elmwood Park | NJ | 07407 | |
| 5729840 | OLLAR RENEE | 918 W 31ST | | | | CHEYENNE | WY | 82001 | |
| 5462855 | OLLARVIA JOCELYN | 1325 POPLAR POINTE | | | | SMYRNA | GA | | |
| 5729841 | OLLE THERESA | 1612 GRANDVIEW CT | | | | KANSASVILLE | WI | 53139 | |
| 5729842 | OLLENBURG GLORIA | 10833 W ROCKNE AVE | | | | HALES CORNERS | WI | 53130 | |
| 5462856 | OLLER STAR | 217 LOGAN AVE S E | | | | WARREN | OH | | |
| 5729843 | OLLESTAD BRIDGET | 1710 NE 352ND AVE | | | | CAMBRIDGE | MN | 55008 | |
| 5729844 | OLLESTAD VIRGINIA | 331 FOREST AVE W | | | | MORA | MN | 55051 | |
| 5729845 | OLLIBER DEVOUX | 1117 N CENTER ST | | | | MOUNT OLIVE | NC | 28365 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5729846 | OLLIE AND DEB LANGSTON | 201 S MARY AVE | | | | WAGONER | OK | 74467 | |
| 5729847 | OLLIE BAKER | 131 MEADOW DR | | | | CONVERSE | TX | 78109 | |
| 5729848 | OLLIE DIXON | 1950 W 85TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5729849 | OLLIE DUNBAR | 2405 PECK ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 5729850 | OLLIE GARY | 6017 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5729851 | OLLIE HARRIS | 175 WEST WAY CLIFF RD | | | | HENDERSON | NC | 27537 | |
| 5729852 | OLLIE LEWIS | 5818 SOUTHFORD ST | | | | HOUSTON | TX | 77033 | |
| 5729853 | OLLIE ROUSE | 16 NICHOLAON ST | | | | FT WALTON BCH | FL | 32548 | |
| 5729854 | OLLIE SHERINA | 211 WILLIAMS CIR | | | | LUGOFF | SC | 29078 | |
| 5729855 | OLLIE TOWLER | 798 MELROSE AVE | | | | DANVILLE | VA | 24540 | |
| 5729856 | OLLIE TUCKER | 4751 BELLM DR 412 | | | | KLAMATH FALLS | OR | 97603 | |
| 5729857 | OLLIE WILLIAMS | 1600 KERON WAY | | | | HEPHZIBAH | GA | 30901 | |
| 5729858 | OLLIE YORK | 1644N W STATON | | | | FRESNO | CA | 93705 | |
| 5729859 | OLLIS JOANN | 8311 W MONTECITO AVE | | | | PHOENIX | AZ | 85037 | |
| 5729860 | OLLIS TERESA | 238 WALNUT ST E | | | | EAST CANTON | OH | 44730 | |
| 5729861 | OLLIVERAS AMANDA | 127TH GOON STREET | | | | CHICAGO | IL | 60477 | |
| 5729862 | OLMAN MARTINES | | | | | | | | |
| 5729863 | OLMEDA ALEXANDRA | CALLE BISCARRONDO 31 | | | | CAGUAS | PR | 00725 | |
| 5729864 | OLMEDA ALICIA | C ALEXANDRIA 184 | | | | BAYAMON | PR | 00960 | |
| 5729865 | OLMEDA CESAR | HC 02 BOX 9850 | | | | GUAYNABO | PR | 00971 | |
| 5729866 | OLMEDA LAURA | SECTOR VISTA HERMOSA CALLE C C | | | | FAJARDO | PR | 00738 | |
| 5729867 | OLMEDA SANTOS | URB VILLA DEL CARMEN CALLE MAY | | | | CAGUAS | PR | 00725 | |
| 5729868 | OLMEDA YANIMARIE | CASTELLANA GARDEN O5 | | | | CAROLINA | PR | 00983 | |
| 5462858 | OLMEDO ANGELA | 18820 BENCH ST | | | | LA PUENTE | CA | | |
| 5729869 | OLMEDO ENRIQUE G | 1935 W ROGERS | | | | MILWAUKEE | WI | 53214 | |
| 5729870 | OLMEDO OMAR | BOX | | | | LUQUILLO | PR | 00773 | |
| 5729871 | OLMEDO TAINETT | RES SAN FERNANDO APT 278 | | | | SAN JUAN | PR | 00921 | |
| 5462859 | OLMO ARACELI C | PO BOX 1791 | | | | CEIBA | PR | | |
| 5729872 | OLMO DIGNA L | 2366 ANDREWS VALLEY DR | | | | KISSIMMEE | FL | 34758 | |
| 5729873 | OLMO EYMY | RR 2 BOX 52 | | | | SAN JUAN | PR | 00926 | |
| 5729874 | OLMO HECTOR | RES EL MANANTIAL 165 | | | | SAN JUAN | PR | 00921 | |
| 5729875 | OLMO LUIS | CYUNQUESITO 2 H28 LOMAS DE CAR | | | | CAROLINA | PR | 00987 | |
| 5729876 | OLMO LYDIA | URB SOMBRAS DEL REAL C-EUCALI | | | | COTTO LAUREL | PR | 00780 | |
| 5729877 | OLMO MORALES | CALLE MARITIMA 25 BARRIO SABANA | | | | GUAYNABO | PR | 00965 | |
| 5729878 | OLMO NELSON | CARR 484 KN 0 1 BO COCOS | | | | QUEBRADILLAS | PR | 00678 | |
| 5729879 | OLMO YASMARA | 11 WHELAN RD | | | | PROVIDENCE | RI | 02909 | |
| 5729880 | OLMOS ARSEMIO | 2837 E UTE ST | | | | TULSA | OK | 74110 | |
| 5729881 | OLMOS MARIA | 1500 ECHOS APP D1 | | | | CLOVIS | NM | 88101 | |
| 5462861 | OLMOS NERY | 105 HAMPTON ST | | | | BRIDGETON | NJ | | |
| 5729882 | OLMOS ROSA M | 2896 VIA SUSPIRO | | | | SAN YSIDRO | CA | 92173 | |
| 5462862 | OLMOZ JOE | PO BOX 356 | | | | COLCHESTER | CT | | |
| 5462863 | OLMSTEAD BRIAN | 1201 KATELYN CIRCLE | | | | COPPERAS COVE | TX | | |
| 5729883 | OLMSTEAD BRIAN | 1201 KATELYN CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5729884 | OLMSTEAD BRIAN K | 1445 SPYGLASS HILL DR | | | | BRUNSWICK | OH | 44212 | |
| 5462864 | OLMSTEAD DIANE | 19468 ROBINSON RD | | | | CLAYTON | NY | | |
| 5729885 | OLMSTEAD KEVIN | 1329 ST CL SHORES RD | | | | NAPES | FL | 34104 | |
| 5462865 | OLMSTEAD NATHAN | 1075 FAIRDALE GLEN | | | | FARMINGTON | NY | | |
| 5729886 | OLMSTEAD OUTDOORS | 9240 JASKSONVILLE - CONWAY HWY | | | | JACKSONVILLE | AR | 72076 | |
| 5462866 | OLMSTEAD THOMAS | 187 QUAKER HIGHLANDS RD | | | | PERU | NY | | |
| 5729888 | OLOFSSON SOPHIA | 23 SOUTH 2ND ST | | | | FOWLER | CA | 93625 | |
| 5809088 | Olojede, Olurotimi | Redacted | | | | | | | |
| 5729889 | OLONIKADI MYRTHLE | 9407 DORAL CT | | | | LOUISVILLE | KY | 40220 | |
| 5729890 | OLORUNDA MONICA T | 4176 BOTANICAL | | | | ST LOUIS | MO | 63110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729891 | OLORUNFEMI CLARA | 9340 SKILLMAN ST APT 511 | | | | DALLAS | TX | 75243-7357 | |
| 5729892 | OLOZAGASTE ANGEL | PLEASE ENTER | | | | PLEASE ENTER | WV | 25402 | |
| 5462870 | OLP KERRY | 403 BARR RD | | | | MARION CENTER | PA | | |
| 5462871 | OLS JANETTE | 8035 PERSHING DR | | | | BRECKSVILLE | OH | | |
| 5462872 | OLSEM WENDY | 2399 COUNTY ROAD G | | | | GLENWOOD CITY | WI | | |
| 5729893 | OLSEN AMY | 6183-1 PICKETT PLACE | | | | FORT RILEY | KS | 66442 | |
| 5462873 | OLSEN CLEE R | 9704 152ND AVE SW | | | | BOWMAN | ND | | |
| 5729894 | OLSEN DONAVON | 3705 - 27TH STREET 57 | | | | KENOSHA | WI | 53144 | |
| 5429684 | OLSEN DYLAN | 1056 W GRAY ROCK | | | | SPRINGFIELD | MO | | |
| 5729895 | OLSEN ELAINE | 645 ROYAL AVENUE | | | | MEDFORD | OR | 97504 | |
| 5729896 | OLSEN GERRY | 2315 FARRELL RD | | | | MEBANE | NC | 27302 | |
| 5429686 | OLSEN JAKE | 557 IDEAL CT | | | | RENO | NV | | |
| 5429688 | OLSEN JERROD | 1 DALE AVENUE | | | | PLATTSBURGH | NY | | |
| 5729897 | OLSEN JOHN | -2745 AMETHYST WAY | | | | REDDING | CA | 96003 | |
| 5462876 | OLSEN KIM | 110 STAP LA | | | | BAINBRIDGE | NY | | |
| 5729898 | OLSEN KIM | 110 STAP LA | | | | BAINBRIDGE | NY | 13733 | |
| 5729899 | OLSEN LEE | 545 GLENDALE RD | | | | WILBRAHAM | MA | 01095 | |
| 5729900 | OLSEN MARGUERITE | 330 S FOURTH 3 | | | | WALLA WALLA | WA | 99362 | |
| 5462877 | OLSEN NOEL | 14279 SHELBY ST | | | | CALDWELL | ID | | |
| 5729901 | OLSEN PATSY | 9800 NE CAMPBELL ST | | | | KANSAS CITY | MO | 64155 | |
| 5729902 | OLSEN PATTY | 25681 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5462878 | OLSEN ROBERT | 7508 W 98TH TER | | | | OVERLAND PARK | KS | | |
| 5729903 | OLSEN TEAM | 5304 KEENE DRIVE | | | | PLANT CITY | FL | 33566 | |
| 5729904 | OLSEN TERESA | PO BOX 354 | | | | PEPEEKEO | HI | 96783 | |
| 5462879 | OLSEN TOBY | 15071 NATCHEZ AVE S | | | | SAVAGE | MN | | |
| 5729905 | OLSEN VIRGINIA | 2655 BAY PLACE | | | | NASHUA | IA | 50658 | |
| 5832247 | OLSEN, SHARDA | Redacted | | | | | | | |
| 5830852 | OLSEN, SHARDA | Redacted | | | | | | | |
| 5729906 | OLSHAN GINA | 342 PARK AVE | | | | PEWAUKEE | WI | 53072 | |
| 5462881 | OLSHANSKY BRIAN | 4344 MAIER AVE SW | | | | IOWA CITY | IA | | |
| 5462882 | OLSKI JULIE | 91 LEEDSVILLE DR MONMOUTH025 | | | | LINCROFT | NJ | | |
| 5462883 | OLSON ALLAN | 1221 FROST AVE | | | | SAINT PAUL | MN | | |
| 5462884 | OLSON AMY | 11407 TIMBERLINE DRIVE N | | | | GRANVILLE | IL | | |
| 5729907 | OLSON ANDRIANA | 8940 7TH STREET | | | | PINELLAS PARK | FL | 33782 | |
| 5462885 | OLSON ANTOINETTE | 22246 SHANE DR | | | | MACOMB | MI | | |
| 5729908 | OLSON BETH | 215 N TH ROOSEVELT | | | | CHEROKEE | IA | 51012 | |
| 5462886 | OLSON BETHANY | 900 EAST URBANDALE DRIVE 5 | | | | MOBERLY | MO | | |
| 5729909 | OLSON BOB | 784 E SUNSET DR | | | | BURBANK | WA | 99323 | |
| 5462888 | OLSON BRANDON | 2061 NUTMEG CT APT A | | | | FORT GORDON | GA | | |
| 5462889 | OLSON CARRIE | 538 E 12TH ST | | | | ERIE | PA | | |
| 5729910 | OLSON CHARIS | 3539 MAKOA ST | | | | HANAPEPE | HI | 96716 | |
| 5729911 | OLSON CLIFFORD | 3234 BOONE DR | | | | MANCHESTER | MD | 21102 | |
| 5462892 | OLSON COREY | 1308 TRAVIS CIRCLE | | | | COPPERAS COVE | TX | | |
| 5729912 | OLSON DALENA | 221 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5729913 | OLSON DAVE | 1787 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | |
| 5729914 | OLSON JACY | 301 8TH ST | | | | BELLGRADE | MT | 59714 | |
| 5729915 | OLSON JAKE | 507 PEREWITT | | | | PREWITT | NM | 87045 | |
| 5429690 | OLSON JAMES | 1684 W WHITE ASH DR | | | | BALSAM LAKE | WI | | |
| 5729916 | OLSON JAMIE L | 819 ARLINGTON CT | | | | JANESVILLE | WI | 53545 | |
| 5462894 | OLSON JANE | 206 W CENTER ST | | | | KALISPELL | MT | | |
| 5462895 | OLSON JENNIFER | 831 WHEELOCK AVE | | | | HARTFORD | WI | | |
| 5729918 | OLSON JESSICA | 225 S LEONARD | | | | SIOUX CITY | IA | 51103 | |
| 5729919 | OLSON JOHN | 3073 11TH AVE | | | | GRAND MARSH | WI | 53936 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462897 | OLSON JOHN A | 1341 DILLON AVE NW | | | | BUFFALO | MN | | |
| 5729920 | OLSON JOSHUA | 915 16TH ST | | | | S MOORHEAD | MN | 56560 | |
| 5462898 | OLSON JULIE | PO BOX 1299 | | | | SUN CITY | AZ | | |
| 5462899 | OLSON KAY | 3853 S MIRIAM CIR | | | | MAGNA | UT | | |
| 5462900 | OLSON KEITH | 10701 256 AVE | | | | TREVOR | WI | | |
| 5462901 | OLSON KIMBERLY | 20822 SKIMMER LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | | |
| 5729922 | OLSON LACY M | 2031 CANDLEWOOD LANE | | | | HANFORD | CA | 93230 | |
| 5429692 | OLSON LLOYD | 200 EAST AVENUE R APT NO 8107 | | | | PALMDALE | CA | | |
| 5729923 | OLSON LORNA | 1426 E LEXINGTON BLVD | | | | EAU CLAIRE | WI | 54701 | |
| 5462902 | OLSON MARK | 1404 E LINDEN ST | | | | BIG RAPIDS | MI | | |
| 5462903 | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | | |
| 5729924 | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | |
| 5729925 | OLSON MARYBETH | 1517 NE 5 TERR | | | | FORT LAUDERDALE | FL | 33304 | |
| 5462904 | OLSON MEGAN | 2560 N 63RD ST N | | | | MILWAUKEE | WI | | |
| 5729926 | OLSON MICHELLE | 4519 S STATE ROAD 35 | | | | SUPERIOR | WI | 54880 | |
| 5729927 | OLSON MIRANDA | SGSDFA | | | | DAPHNE | AL | 36527 | |
| 5729928 | OLSON NANCY | 1805 DODDRIDGE AVE | | | | CLOQUET | MN | 55806 | |
| 5462905 | OLSON NICKOLAS | P O BOX 426 FAIRFAX059 | | | | DUNN LORING | VA | | |
| 5729929 | OLSON NICOLE | 8 BARKER DR | | | | DULUTH | MN | 55808 | |
| 5729930 | OLSON PAUL | 8372 JOE RODGERS RD | | | | GRANITE BAY | CA | 95746 | |
| 5729931 | OLSON PAUL A | 13514 10TH ST | | | | OSSEO | WI | 54758 | |
| 5462906 | OLSON RICHARD | 3607 JULIA LANE | | | | KILLEEN | TX | | |
| 5462907 | OLSON RONALD | 280 NORTH POINT TRINITY455 | | | | TRINITY | TX | | |
| 5729932 | OLSON SAMANTHA | 4186 STILL POND RD | | | | CONWAY | SC | 29526 | |
| 5462908 | OLSON SCOT | 1607 E SELDON LN | | | | PHOENIX | AZ | | |
| 5429698 | OLSON SHANER | P O BOX 3898 | | | | SLC | UT | | |
| 5729933 | OLSON SHARON | 43020 LITTLE LAKE ROAD | | | | MENDOCINO | CA | 95460 | |
| 5462909 | OLSON SHELLY | 445 DEANZA WAY | | | | OXNARD | CA | | |
| 5729934 | OLSON SHELLY | 445 DEANZA WAY | | | | OXNARD | CA | 93033 | |
| 5729935 | OLSON SIERRA | 1011 GYPSUM AVE | | | | SALINA | KS | 67401 | |
| 5729936 | OLSON SISSI | 420 ROWE ST | | | | MOSCOW | ID | 83843-9319 | |
| 5462910 | OLSON SUSAN | 904 MAIN STREET | | | | WILMINGTON | MA | | |
| 5729937 | OLSON TAMMY | 7548 S OKETO | | | | OAK LAWN | IL | 60455 | |
| 5729938 | OLSON TIFFANY | 535 PALMETO ST | | | | WEST PALM BCH | FL | 33415 | |
| 5462911 | OLSON TRACY | 14205 DESERT MESQUITE DR | | | | HORIZON CITY | TX | | |
| 5462912 | OLSON TREVOR | 615 AIRWAY AVE APT B | | | | LEWISTON | ID | | |
| 5729939 | OLSON ZACHARY D | 3062 COUNTY RD 2 | | | | INTERNTIONAL FAL | MN | 56649 | |
| 5842214 | Olson, Samantha L. | Redacted | | | | | | | |
| 5729940 | OLSONGOOD MARGIEWILLI | PO BOX 273 | | | | GLOUCESTER | VA | 23601 | |
| 5729941 | OLSTER LINDA | 2345 KENEKE STREET A-1 | | | | KILAUEA | HI | 96754 | |
| 5729942 | OLSZEWSKI MALGORZATA | PO BOX 1256 | | | | YOUNGSVILLE | NC | 27596-1256 | |
| 5729943 | OLSZEWSKI NICHOLETTIE | 2435 WHITT ROAD | | | | KINGSVILLE | MD | 21087 | |
| 5462913 | OLSZEWSKI PATRICIA | 124 LAKE RD | | | | MILTON | VT | | |
| 5729944 | OLTERMAN MONTANA | 71 EAST CENTRAL AVE | | | | CAMDEN | OH | 45311 | |
| 5729945 | OLTROGGE WALTER F | 698 HIGHWAY 6 | | | | GRINNELL | IA | 50112 | |
| 5729946 | OLTVARES PETRA | 1206 36TH AVE E | | | | ELLENTON | FL | 34222 | |
| 5462914 | OLUBOYO VINCENT | 1817 REGIMENT WAY | | | | FREDERICK | MD | | |
| 5729947 | OLUBUSOLA OJURI | 308 CALGELY DR | | | | PEACHTREECITY | GA | 30269 | |
| 5729948 | OLUF KARR | 132 AMBROSE AVE NONE | | | | BAY POINT | CA | | |
| 5729949 | OLUFEMI FARINLOYE | 8701 CHAR CT 24 | | | | LAUREL | MD | 20708 | |
| 5729950 | OLUFEMI ILORI | 8101 GRAYDEN LANE | | | | BRANDYWINE | MD | 20613 | |
| 5429700 | OLUKAYODE OLUWASEYI | 170-40 130 AVENUE APT 5C | | | | JAMAICA | NY | | |
| 5729951 | OLUKEMI AROGUNDADE | 3013 MICKLE AVENUE | | | | BRONX | NY | 10469 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4650 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462915 | OLUOKUN GRACE | 111 LOCUST STREET TH 111 | | | | WOBURN | MA | | |
| 5462916 | OLURANTI AJAYI | 6230 N KENMORE AVE APT 201 | | | | CHICAGO | IL | | |
| 5729952 | OLUWAKEMI OMOTOYINBO | 2341 HEATHERGROVE DR | | | | HILLIARD | OH | 44906 | |
| 5729954 | OLUWASEFUMI DEMETRA | 911 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5729955 | OLUWATOBA FAMODIMU | 11901 WORNALL RD | | | | KANSAS CITY | MO | 64145 | |
| 5462917 | OLUWOLD JOSEPH | 671 MUSKEGON AVE | | | | CALUMET CITY | IL | | |
| 5729957 | OLUWOLE OYEBOLU | 801 BARBEY ST | | | | BROOKLYN | NY | 11207 | |
| 5729958 | OLUYOMI AKINGBASOTE | 6548 DOUGLAS DR N | | | | BLAINE | MN | 55429 | |
| 5729959 | OLVE MANZO | 4427 12 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5462918 | OLVER MELVIN L | 911 9TH STREET MELVIN L OLVER | | | | ROCHESTER | NY | | |
| 5462919 | OLVERA ARMANDO | 575 W 15TH ST | | | | SAN BERNARDINO | CA | | |
| 5729960 | OLVERA AVELINA | 9013 TOP RD | | | | HOUSTON | TX | 77064 | |
| 5462920 | OLVERA BRENDA | 2638 N MERRIMAC COOK031 | | | | CHICAGO | IL | | |
| 5729961 | OLVERA CASSANDRA | 729 S UNION AVE | | | | LOS ANGELES | CA | 90017 | |
| 5462921 | OLVERA CELSO | 203 BIG SANDY | | | | AUSTIN | TX | | |
| 5729962 | OLVERA DALIA | 8001 GROVEMONT ESTATES RD | | | | GROVELAND | FL | 34736 | |
| 5729963 | OLVERA FLORINA | 1441 N SIERRA WAY | | | | SIN BERNRDNO | CA | 92405 | |
| 5462923 | OLVERA GLORIA | 1766 W CHARDONNAY DR | | | | TUCSON | AZ | | |
| 5729964 | OLVERA ISABEL | 1928 S 141 E AVE | | | | MOCA | PR | 00676 | |
| 5729965 | OLVERA ISELA | 1966 BROGROVE AVE | | | | SAN DIEGO | CA | 92154 | |
| 5462924 | OLVERA JOSE D | 1400 FARMINGTON AVE | | | | NORMAN | OK | | |
| 5462925 | OLVERA JUAN | 1037 SUNSET LN | | | | SEYMOUR | IN | | |
| 5729966 | OLVERA JULISSA | 3566 UTE CIR | | | | LANTANA | FL | 33462 | |
| 5462926 | OLVERA LETICIA | 975 W CALLE DE CIELO APT 1 | | | | AZUSA | CA | | |
| 5462927 | OLVERA MARIA | 3907 TALLWOOD DR | | | | KILLEEN | TX | | |
| 5729967 | OLVERA MARIA | 3907 TALLWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5729968 | OLVERA MARSELA | 191 CORDOVA LANE | | | | HATCH | NM | 87937 | |
| 5462928 | OLVERA PAULIN | 3907 TALLWOOD DR | | | | KILLEEN | TX | | |
| 5729969 | OLVERA PETRA | 411 JAMES ST | | | | HOUSTON | TX | 77009 | |
| 5729970 | OLVERA RODRIGO | 2116 W GLEN AVE | | | | ANAHEIM | CA | 92801 | |
| 5729971 | OLVERA ROGELIO | 103 M 42ND | | | | ARTESIA | NM | 88210 | |
| 5729972 | OLWELL ALLISON | 418 W HOLDING AVE | | | | WAKE FOREST | NC | 27587 | |
| 5729973 | OLYCE ROSE | 6023 MISSION DR | | | | LAKELAND | FL | 33812 | |
| 5729974 | OLYMPIA JONES | 6505 CPUNTRY POAKS APT 129 | | | | MEMPHIS | TN | 38125 | |
| 5429704 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | | |
| 4806683 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5824444 | Olympia Tools International, Inc. | Artem Kalajyan | 929 N Grand Ave | | | Covina | CA | 91724 | |
| 5823494 | Olympia Tools International, Inc. | 929 N Grand Ave | | | | Covina | CA | 91724 | |
| 5823465 | Olympia Tools International, Inc. | 929 N Grand Ave | | | | Covina | CA | 91724 | |
| 5729976 | OLYMPIAN | P O BOX 84313 | | | | SEATTLE | WA | 98124 | |
| 4883153 | OLYMPIC COMPACTOR RENTALS INC | P O BOX 800336 | | | | HOUSTON | TX | 77280 | |
| 5852659 | Olympus Insurance Company a/s/o Lashanda Nesmith | 4200 Northcorp Parkway | Suite 400 | | | Palm Beach Gardens | FL | 33410 | |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5729977 | OMA TRIPLETT | 16367 STAGECOACH RD | | | | CORNING | CA | 96021 | |
| 5839476 | Omaha Door and Window Company, Inc. | 4665 G Street | | | | Omaha | NE | 68117 | |
| 4871251 | OMAHA ELECTRIC SERVICE INC | 8506 MADISON STREET | | | | OMAHA | NE | 68127-4125 | |
| 5729978 | OMAHA GREG | 2531 W 2680 S LOT NUMBER 288 | | | | WEST VALLEY CITY | UT | 84120 | |
| 5462929 | OMAHA HYDRO WINPUMP | 3616 S 138TH ST N | | | | OMAHA | NE | | |
| 4783208 | Omaha Public Power District | PO Box 3995 | | | | Omaha | NE | 68103-0995 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429708 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | | OMAHA | NE | | |
| 4860029 | OMAHA WORLD HERALD COMPANY | 1314 DOUGLAS ST STE 850 | | | | OMAHA | NE | 68102 | |
| 5462930 | OMAHABOY MEGAN | 105 E PATTERSON ST | | | | SAINT CLAIR | PA | | |
| 5729979 | OMAIRA SAAVEDRA | 707 WOLF ST | | | | NARROWS | VA | 24124 | |
| 5729980 | OMAIRA SANDOVAL | 5710 NW 186 ST | | | | HIALEAH | FL | 33015 | |
| 5729981 | OMALLEY AMBER | 1600 11TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 4861331 | OMALLEY BEVERAGE INC | 1601 N WOODBINE RD | | | | ST JOE | MO | 64506 | |
| 5429710 | OMALLEY BRENAN | PO BOX 15548 | | | | WILMINGTON | NC | | |
| 5729982 | OMALLEY ILENE | 1860 N DECATUR BLVD UNIT 101 | | | | LAS VEGAS | NV | 89108 | |
| 5462931 | OMALLEY JOLYNN | 407 JENNA KAY DR | | | | ARCHBALD | PA | | |
| 5462932 | OMALLEY MATT | 21701 HITCHING POST RD 2 | | | | FORT RILEY | KS | | |
| 5729983 | OMALLEY SHANNON | 1443 PINES LANE | | | | WEST PALM BEACH | FL | 33415 | |
| 5729984 | OMALZA CRYSTAL | 103 MANGO ST APT 7 | | | | WAIHIWA | HI | 96786 | |
| 5729985 | OMAN LINDA L | 1101 APT 4 | | | | RIB LAKE | WI | 54470 | |
| 5462933 | OMANSKY S | 433 COLONIAL AVENUE UNION039 | | | | UNION | NJ | | |
| 5462934 | OMANSKY SCOTT | 433 COLONIAL AVENUE | | | | UNION | NJ | | |
| 5462935 | OMAR ABDIRASHID | 2401 SEBAGO LN | | | | HILLIARD | OH | | |
| 5729986 | OMAR AZIMI | 699 ARGONNE AVE NE APT-2 | | | | ATLANTA | GA | 30308 | |
| 5729987 | OMAR BETANCOURT | RES NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5729988 | OMAR CARRANZA | 57 CROWN AVE | | | | CASSAN | MN | 55944 | |
| 5729989 | OMAR COLON | BOBAUTA ARRIBA | | | | OROCOVIS | PR | 00720 | |
| 5729990 | OMAR D VILLARREAL | 1720 E LYON | | | | LAREDO | TX | 78043 | |
| 5729991 | OMAR DANGER | 276 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5729992 | OMAR DAWABSHE | 3660 BEAUMONT DR | | | | NORTH OLMSTED | OH | | |
| 5729993 | OMAR DEJESUS DIAZ | HC 1 BOX 7302 | | | | HATILLO | PR | 00659 | |
| 5729994 | OMAR DIAZ | 24431 CANYON ROW | | | | SAN ANTONIO | TX | 78260 | |
| 5729995 | OMAR ELLIS | 813 3RD AVE APT 2F | | | | ROCKFORD | IL | 61104 | |
| 5729996 | OMAR ESPARZA | PO BOX 693 | | | | FIVE POINTS | CA | 93624 | |
| 5729997 | OMAR FIGUEROA | HC 06 BOX 4426 | | | | COTO LAUREL | PR | 00780 | |
| 5729998 | OMAR GARCIA | 9920 W CALMELBACK | | | | PHOENIX | AZ | 85037 | |
| 5729999 | OMAR GAYTAN | 7413 SAN BLANCO DR | | | | SANTA BARBARA | CA | 93117 | |
| 5730000 | OMAR HAKEEM | 7965 E 60TH PL S APT 72-010 | | | | TULSA | OK | 74145 | |
| 5730001 | OMAR HAMADA | 59 LIBERTY STREET | | | | STAMFORD | CT | 06902 | |
| 5730002 | OMAR HERNANDEZ | 6331 MISTY WOOD WAY | | | | CITRUS HTS | CA | 95621 | |
| 5730003 | OMAR JEFFERSON | 303 W 23RD ST APT C10 | | | | HOPEQ | AR | 71801 | |
| 5730004 | OMAR JOHNS | 351 PARK AVE | | | | NEWARK | NJ | 07101 | |
| 5429714 | OMAR KHADRA M | 2065 7TH AVE E | | | | N ST PAUL | MN | | |
| 5730005 | OMAR LAURA | 323 CATHEDRAL | | | | CANAL FULTON | OH | 44710 | |
| 5730006 | OMAR LOPEZ | 9612 GREENWOOD AVE | | | | DES PLAINES | IL | 60016 | |
| 5730008 | OMAR MERAZ | 2104 KENBRIDGE DR | | | | AUSTIN | TX | 78757 | |
| 5730009 | OMAR ORTEGA | 2204 MCKINKELY STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5730010 | OMAR ORUIZ | 1112 N ISLAND AVE | | | | WILMINGTON | CA | 90744 | |
| 5730011 | OMAR OSEGUEDA | 818 SALADO SLOUGH LN | | | | ROSENBERG | TX | 77471 | |
| 5730012 | OMAR PIMENTEL | VILLA DELICIAS | | | | PONCE | PR | 00731 | |
| 5730013 | OMAR PINKNEY | 223 ALBAN DR | | | | WILMINGTON | DE | 19805 | |
| 5730014 | OMAR QUINONEZ | HC 03 BOX 15273 | | | | YAUCO | PR | 00698 | |
| 5730015 | OMAR RIVERA AGUILA | CALLE ANDALUCIA B 505 | | | | HATILLO | PR | 00659 | |
| 5730016 | OMAR ROUHANA | 14 BOBOLINK ST | | | | WEST ROXBURY | MA | 02132 | |
| 5730017 | OMAR RUIZ | 33035 CASE ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5730018 | OMAR SAHN | 62 OVERTON ST | | | | DEER PARK | NY | 11729 | |
| 5730019 | OMAR SANCHEZ | 216 N HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5730020 | OMAR SANTIAGO | 78-2 CALLE 69 | | | | BAYAMON | PR | 00961 | |
| 5730021 | OMAR SEGOVIA | 9505 MINES RD | | | | LAREDO | TX | 78045 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730022 | OMAR SERRALO | 841 S STEELE RD | | | | OTHELLO | WA | 99344 | |
| 5730023 | OMAR VELOZ | 4580 ELIZABETH STREE | | | | PAHRUMP | NV | 89048 | |
| 5730024 | OMAR YEINSIP | COND LA PUNTILLA EDIF F1 | | | | SAN JUAN | PR | 00915 | |
| 5462937 | OMARA DENNIS | 22 SILVERWOOD CIR APT 10 | | | | ANNAPOLIS | MD | | |
| 5462938 | OMARD EMIL | 539 NORTHERN PARKWAY NASSAU059 | | | | UNIONDALE | NY | | |
| 5730025 | OMARI EDWARDS | 3132 N 93RD ST | | | | MILWAUKEE | WI | 53222 | |
| 5730026 | OMARI GONZALEZ | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 5730027 | OMARI GREEN | 4910 GLOWING GARNET ST | | | | LAS VEGAS | NV | 89110 | |
| 5730028 | OMARR NICHOLS | 1640 NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27104 | |
| 5730029 | OMARR STEWART | 4389 JEAN RD | | | | BAY CITY | MI | 48706 | |
| 5462939 | OMARRAH KATHY | 10321 S INTERLOCHEN DR | | | | PALOS HILLS | IL | | |
| 5730030 | OMARTE MEZA JIMENEZ | 1738 CAMPOS AVE | | | | WOODLAND | CA | 95776 | |
| 5730031 | OMAYDA ORENGO | 1152 COOPER ST APT 1 | | | | DEPTFORD | NJ | 08096 | |
| 5730032 | OMAYRA ALTAMIRANDA | 1325 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5730033 | OMAYRA APONTE | HC 20 BOX 10435 | | | | JUNCOS | PR | 00777 | |
| 5730034 | OMAYRA CALDERON | RES JARDINES DE SELLES EDIF 9 | | | | SAN JUAN | PR | 00924 | |
| 5730035 | OMAYRA CASTRO | 184 FAIREW | | | | JERSEY CITY | NJ | 07304 | |
| 5730036 | OMAYRA DIAZ | 622 SEC LOS PINOS | | | | CIDRA | PR | 00739 | |
| 5730038 | OMAYRA IRRIZARY | URB SANTIAGO IGLESIAS 1350 | | | | SAN JUAN | PR | 00921 | |
| 5730039 | OMAYRA JIMENEZ | ROUND HILL COURTS CALLE AMAPOLA 77 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730040 | OMAYRA LUZ MARTINEZ-VALENTIN | 734 NORTH 8TH ST 1 | | | | NEWARK | NJ | 07107 | |
| 5730041 | OMAYRA MILLAM | APT 1222 | | | | CIDRA | PR | 00739 | |
| 5730042 | OMAYRA MORALES | PO BOX 8191 | | | | LARES | PR | 00669 | |
| 5730043 | OMAYRA ORTIZ | HC 71 BOX 7413 | | | | CAYEY | PR | 00736 | |
| 5730044 | OMAYRA SERRANO | RES LAS MARGARITA EDF 50 | | | | SAN JUAN | PR | 00915 | |
| 5730045 | OMAYRA TIRADO | URB SANTA JUANITA C FRESNO WT 13 | | | | BAYAMON | PR | 00956 | |
| 5429718 | OMB WAREHOUSE | 2550 EDGELY RD | | | | LEVITTOWN | PA | | |
| 5730046 | OMEARA LAURA | 144 SALISBURY RD | | | | CONNEAUT | OH | 44030 | |
| 5730047 | OMEARA ROBERT | 39 LAWSON TERRACE | | | | SCITUATE | MA | 02066 | |
| 5811831 | O'Meara, Leer, Wagner & Kohl, P.A. | Attn: Timothy J. Leer | 7401 Metro Boulevard, Ste. 600 | | | Minneapolis | MN | 55439 | |
| 5730048 | OMEEKA SCOTT | 2125 N 29TH ST | | | | MILWAUKEE | WI | 53208 | |
| 4880796 | OMEGA & DELTA CO INC | P O BOX 1831 | | | | CAROLINA | PR | 00984 | |
| 5818800 | OMEGA & DELTA CO. INC. | PO BOX 1831 | | | | CAROLINA | PR | 00984 | |
| 5730049 | OMEGA BRODIE | 1943 E SOMERSET ST | | | | PHILADELPHIA | PA | 19134 | |
| 5730050 | OMEGA COOPER | PO BOX 75 | | | | OLANTA | SC | 29114 | |
| 5730051 | OMEGA M BATISTE | 100 BULLIARD DR APT 5B | | | | ST MARTINVILLE | LA | 70582 | |
| 4869598 | OMEGA PRODUCTS INC | 6291 LYTERS LANE | | | | HARRISBURG | PA | 17111 | |
| 5730052 | OMEGA SANCHEZ | 820 N 2ND ST | | | | READING | PA | 19601 | |
| 5730053 | OMEGA WALTON | 4165 LAUREL OAK RD | | | | CHESTERFIELD | VA | 23235 | |
| 5730055 | OMEKA ELDER | PO BOX 351 | | | | MARSHALLTOWN | IA | 50158 | |
| 5730056 | OMELI JUAN | 1749 STALLION TRL | | | | ASHEBORO | NC | 27205 | |
| 5730057 | OMELIA RHINEHART | 200 WOODBERRY RD LOT 18 | | | | WEST COLUMBIA | SC | 29170 | |
| 5730058 | OMENGKAR IRIS | 1230 WHIPPLE AVE APT 107 | | | | REWOOD CITY | CA | 94062 | |
| 5462940 | OMER SHARRI | 15414 POPLAR SPRINGS LANE | | | | HOUSTON | TX | | |
| 5462941 | OMERAGIC SADIJA | 27 CHESTNUT ST | | | | LODI | NJ | | |
| 5462942 | OMEROVIC ELIZABETH | 4992 THOLOZAN AVE | | | | SAINT LOUIS | MO | | |
| 5462943 | OMEROVIC ROKI | 2703 W MISSOURI AVE | | | | ARTESIA | NM | | |
| 5730060 | OMEROVIC SABRINA | 1436 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | |
| 5730061 | OMESHA DUNN | 2216 RUTLEDGE ST | | | | GARY | IN | 46402 | |
| 5015468 | Omey, April | Redacted | | | | | | | |
| 5730062 | OMIE LUMPKIN | 875 MEADOW LANE | | | | DAWSON | GA | 39842 | |
| 5730063 | OMINDER MEHTA | 1965 ROBIN BROOK WAY | | | | ROSEVILLE | CA | 95661 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4653 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730064 | OMIRA KATE | 949 E HEARNE WAY NONE | | | | GILBERT | AZ | 85234 | |
| 5730066 | OMNA ANGEL A | C LLAUCENNTINA 915 AT EXT COUN | | | | SAN JUAN | PR | 00924 | |
| 4881741 | OMNI CART SERVICES INC | PO BOX 366 | | | | MENTOR | OH | 44061 | |
| 5429720 | OMNI CONTROLS INC | 5309 TECHNOLOGY DR | | | | TAMPA | FL | | |
| 5462946 | OMNI VISIONS INC | 301 SOUTH PERIMETER PARK DRIVESUITE 210 DAVIDSON037 | | | | NASHVILLE | TN | | |
| 4862330 | OMNILIFT | 1938 STOUT DR | | | | WARMINSTER | PA | 18974 | |
| 4136916 | Omnilift, Inc | 1938 Stout Drive | | | | Warminster | PA | 18974 | |
| 5429722 | OMNIMARK ENTERPRISES LLC | 211 E MAIN ST STE 338 | | | | NEW ROCHELLE | NY | | |
| 5730067 | OMOBOLA ADUKE | 711 WEEPING WILLOWDR | | | | DURHAM | NC | 27704 | |
| 5730068 | OMOGBO BLESSING | 2617 KIRKWOOD PL APT 204 | | | | HYATTSVILLE | MD | 20782 | |
| 5730069 | OMOHIMORIA WILLETTA | 7005 SURREY DR 1ST FLOOR | | | | BALTIMORE | MD | 21215 | |
| 5730070 | OMOKHOMION SHAY | 1431 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110 | |
| 5730071 | OMORROW JON | 208 SANDOWN DR | | | | PEACHTREE CITY | GA | 30269 | |
| 5730072 | OMOT AKWAY | 907 N WARREN RD | | | | SPOKANE VALLEY | WA | 99216 | |
| 5462948 | OMOTOSHO ABIODUN | 18735 PELHAM GROVE LN | | | | RICHMOND | TX | | |
| 5730073 | OMOTOYINBO OLUWAKEMI | 2341 HEATHERGROVE DR | | | | HILLIARD | OH | 44906 | |
| 4862301 | OMRON HEALTHCARE INC | 1925 WEST FIELD COURT STE 100 | | | | LAKE FOREST | IL | 60045 | |
| 4892663 | OMTEC PACIFIC INDUSTRIES LLC | 6710 SW MCEWAN RD. | | | | LAKE OSWEGO | OR | 97035 | |
| 5429724 | OMTECH PACIFIC INDUSTRIES LTD | 6710 SW MCEWAN RD | | | | LAKE OSWEGO | OR | | |
| 5730074 | ON NDF P III | 1391 SPEER BLVD SUITE 800 | | | | DENVER | CO | 80204 | |
| 4128269 | On Time Integration, Inc dba Five Star Buy | 1557 Park Lane S #107 | | | | Jupiter | FL | 33458 | |
| 5429726 | ON WHEELS LLC | | | | | | | | |
| 5730075 | ONA LESTER | 6330 SOMERSET STREET | | | | HARRISBURG | PA | 17111 | |
| 5462949 | ONABAJO TITILAYO | 5514 AXTON CT | | | | LANHAM | MD | | |
| 5730076 | ONAJUANITA ONAJUANITA | 2050 SUMMERTON CIR | | | | EVANS | GA | 30809 | |
| 5730077 | ONALEE DELGADO | 12729 LAYHILL RD | | | | SILVER SPRING | MD | 20906 | |
| 5730078 | ONASIS VELAZQUEZ | 135 HENRY ST | | | | VALLEY STREAM | NY | 11580 | |
| 5730079 | ONATE PAULA | 855 S CITRUS AVE APT 113 | | | | AZUSA | CA | 91702 | |
| 5730080 | ONAWA FUNDERBURK | 1013 COMSTOCK DR | | | | CHARLOTTE | NC | 28217 | |
| 5429728 | OND JV LLC | 33297 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | | |
| 5730081 | ONDANCE BRADFORD | 1515 LIPPERT ROAD NORTHEAST | | | | CANTON | OH | 44705 | |
| 5730082 | ONDATJE LINDA | 903 W 77TH ST APT 8 | | | | SAN PEDRO | CA | 90731 | |
| 5730083 | ONDERDONK PAUL | 9770 PINE KNOLL | | | | MOBILE | AL | 36608 | |
| 5462951 | ONDICK KAROL A | 7240 WHITETAIL TRL | | | | CENTERVILLE | OH | | |
| 5730084 | ONDIEKI SOPHIA | 10704 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5730085 | ONDIK MELAINE | 5805 WISPY WINDS ST | | | | LAS VEGAS | NV | 89148 | |
| 5730086 | ONDINA PICHARDO | 17145 NE 4TH AVE | | | | N MIAMI BEACH | FL | 33162 | |
| 5730087 | ONDO ALBAN | 505 PLEASANT ST | | | | MALDEN | MA | 02148 | |
| 5462952 | ONDO TOM | 1261 BEVERLY DRIVE | | | | ATHENS | GA | | |
| 5730088 | ONDRA ONDRA | 6 THURLOW DRIVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5730089 | ONDRE NEVILLS | 11010 NASHVILLE ST | | | | DETROIT | MI | 48091 | |
| 5730090 | ONDREA MOORE | ONDREA | | | | IRVING | TX | 75038 | |
| 5730091 | ONDREA WILLIAMS | 5032 SILVERHILL CT 101 | | | | SUITLAND | MD | 20746 | |
| 5730092 | ONDRECHEN JOESPH | 1275 RIVER VISTA ROW UNIT 135 | | | | SAN DIEGO | CA | 92111 | |
| 5730093 | ONDREJECH PHIL | 30469 HILLIARD BLVD | | | | WESTLAKE | OH | 44145 | |
| 5730094 | ONDREY CHERYL | 807 BLUE SKY DR | | | | ARLINGTON | TX | 76002-4594 | |
| 5730095 | ONDRIA TAITO | ZXXX | | | | SN BERNARDINO | CA | 92411 | |
| 5462953 | ONDRUSEK SANDY | 214 6TH ST NE | | | | NEW PHILADELPHIA | OH | | |
| 5429730 | ONE & ONLY USA INC | 1803 THOMAS STREET | | | | MERRICK | NY | | |
| 4131330 | One Call Maintenance | 6665 South Kenton St. | Suite 203 | | | Centennial | CO | 80111 | |
| 4131703 | One Call Maintenance | 6665 South Kenton St. | Suite 203 | | | Centennial | CO | 80111 | |
| 4131235 | One Call Maintenance | 6665 South Kenton St. | Suite 203 | | | Centennial | CO | 80111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130858 | One Call Maintenance | 6665 South Kenton St | Suite 203 | | | Centennial | CO | 80111 | |
| 5730096 | ONE CALL MAINTENANCE LLC | P O BOX 1480 | | | | PARKER | CO | 80134 | |
| 5429732 | ONE NET EMTERPRISES LLC | PO BOX 1729 | | | | TAMPA | FL | | |
| 5730097 | ONE PENN PLAZA LLC | ATTN: VORNADO LP RENT RCPT ACCT | PO BOX 371486 | | | PITTSBURGH | PA | 15250 | |
| 5404501 | ONE PLANET OPS INC | 1820 BONANZA ST | | | | WALNUT CREEK | CA | 94596 | |
| 4139868 | One Planet Ops Inc | 1820 Bonanza St. | | | | Walnut Creek | CA | 94596 | |
| 4140398 | One Planet Ops Inc | 1820 Bonanza St. | | | | Walnut Creek | CA | 94596 | |
| 4142959 | One Planet Ops Inc. | 1820 Bonanza St. | | | | Walnut Creek | CA | 94596 | |
| 4848262 | ONE REPUBLIC HOLDINGS LLC | PO BOX 2521 | | | | KIRKLAND | WA | 98083-2521 | |
| 5429734 | ONE STOP CELL SHOP LLC | 9272 GOLDEN STREET | | | | ALTA LOMA | CA | | |
| 5429736 | ONE SUPER BARGAIN COM INC | | | | | | | | |
| 5429738 | ONE TO ONE GARMENT MFG LTD | 1626 N CURRYER | | | | SANTA MARIA | CA | | |
| 5730098 | ONE TO ONE GARMENT MFG LTD | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | |
| 4124005 | One to One Garment Mfg., Ltd | No. 118-2, Sec. 3, Zhongshan Rd. | Zhonghe Dist., New Taipei City | | | Taiwan | | 23544 | China |
| 4132395 | One to One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4123919 | One to One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4123919 | One to One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4123919 | One to One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4123919 | One to One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4126954 | One to One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4123919 | One to One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4132767 | One Way Fashions | 1771 NW 21 St. | | | | Miami | FL | 33142 | |
| 4128127 | One Way Fashions | 1771 NW 21st | | | | Miami | FL | 33142 | |
| 4862091 | ONE WAY FASHIONS INC | 1852 NW 21ST STREET | | | | MIAMI | FL | 33142 | |
| 5429740 | ONE WORLD TECHNOLOGIES INC | 1428 PEARMAN DAIRY RD | | | | ANDERSON | SC | | |
| 5835534 | One World Technologies, Inc. | Attn: Mark Rowe | 1428 Pearman Dairy Road | | | Anderson | SC | 29625 | |
| 4860657 | One World Technologies, Inc. | Attn: Mark Rowe | 1428 Pearman Dairy Road | | | Anderson | SC | 29625 | |
| 4860657 | One World Technologies, Inc. | Attn: Mark Rowe | 1428 Pearman Dairy Road | | | Anderson | SC | 29625 | |
| 5730099 | ONEAL AMANDA | 123 SHADOW POND ROAD | | | | DUBLIN | GA | 31021 | |
| 5730100 | ONEAL AMBER | 733 COLETTE DR APT B | | | | AKRON | OH | 44313 | |
| 5730101 | ONEAL ARBRADELLA | 251 RIDGE RD | | | | DARLINGTON | SC | 29532 | |
| 5730102 | ONEAL BIANCA | 3 ELIZAS RETREAT | | | | CHRISTIANSTED | VI | 00820 | |
| 5730103 | ONEAL BRENDA | 7353 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | |
| 5730104 | ONEAL BRIDGETT | 2910 SAN TIAGO DR APT L | | | | STL | MO | 63033 | |
| 5462954 | ONEAL CAROL | 476881 EAST 1060 ROAD | | | | MULDROW | OK | | |
| 5730105 | ONEAL CARRIE | 4091 COUNTRYSIDE DR | | | | COLUMBUS | GA | 31907 | |
| 5730106 | ONEAL CARTER JR | 111 STATION DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5730107 | ONEAL CHERLY | 14422 S INDIANA AVE | | | | CHICAGO | IL | 60827 | |
| 5730108 | ONEAL CHERYL R | 2223 E SHERATON LN | | | | PHOENIX | AZ | 85040 | |
| 5730109 | ONEAL CHRIS | 2355 OLD SMITHVILLE RD | | | | SMITHVILLE | GA | 31787 | |
| 5730110 | ONEAL CHRISTINE | 8025 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5462955 | ONEAL CHRISTOPHER | 7614 SISTINE LANE | | | | FOUNTAIN | CO | | |
| 5730112 | ONEAL DONALD | 1057 HAMPTON RD | | | | HAMPTON | GA | 30238 | |
| 5828504 | Oneal Duncan, Ryan | Redacted | | | | | | | |
| 5462956 | ONEAL EDLY | 201 COLLEGE PLACE 313 | | | | NORFOLK | VA | | |
| 5730113 | ONEAL ERNESTINE | 11377 GOOSE CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5462957 | ONEAL GARY | 201 TREETOP WAY | | | | BUDA | TX | | |
| 5730114 | ONEAL HEATHER | 620 COUNTRY CLUB RD LOT D | | | | PRAT | KS | 67124 | |
| 5730116 | ONEAL JO | 324 SOUTH TARBORO ROAD | | | | RALEIGH | NC | 27610 | |
| 5730117 | ONEAL KAREN | 416 MORGAN FORK CHURCH LA | | | | ROXIE | MS | 39661 | |
| 5730118 | ONEAL KATHY | 502 PAWNEE | | | | LANGLEY | OK | 74350 | |
| 5730119 | ONEAL KAYLEL | 37 CHEEKS LN | | | | PRATTVILLE | AL | 36067 | |
| 5730120 | ONEAL KELLY | 1405 PINERIDGE DR | | | | GREENVILLE | NC | 27834 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730121 | ONEAL LINDA | XXXXX | | | | BRANDON | FL | 33598 | |
| 5730122 | ONEAL LINDA M | 101 W AZTEC ST | | | | ABERDEEN | MD | 21001 | |
| 5462960 | ONEAL LORETTA | 2961 ROSEHILL ST | | | | PHILADELPHIA | PA | | |
| 5462961 | ONEAL MARCHIE | 446 SW BRANDY WAY | | | | LAKE CITY | FL | | |
| 5730123 | ONEAL MARGIE | 664 VALLEY ROAD | | | | CEDARTOWN | GA | 30125 | |
| 5730124 | ONEAL MARY | 3420 DAKOTA DR | | | | SHILOH | IL | 62204 | |
| 5730126 | ONEAL MICHEAL | 273 HENRY NIX RD | | | | CLEELAND | GA | 30528 | |
| 5462962 | ONEAL MIKE | 84237 ESPARZA CT UNIT 1 | | | | FORT HOOD | TX | | |
| 5730127 | ONEAL NANCY | 2 ROAD 6557 3 | | | | KIRTLAND | NM | 87417 | |
| 5730128 | ONEAL NATHANIEL | 5058 NW 7 TH APT 1407 | | | | MIAMI | FL | 33126 | |
| 5730129 | ONEAL NORISSA M | 3515 GARDEN OAKS DR APT 126 | | | | NEW ORLEANS | LA | 70114 | |
| 5462963 | ONEAL PEGGY | 2201 WASHINGTON ST | | | | DUBUQUE | IA | | |
| 5730130 | ONEAL RACHEL | 607 WORTH HINTON RD | | | | ZEBULON | NC | 27597 | |
| 5730131 | ONEAL RASHAD | 4381 JOHNSBORO COURT APT 43 | | | | WINSTON-SALEM | NC | 27104 | |
| 5730132 | ONEAL REQUEL | 16103 NE 21ST ST | | | | GAINESVILLE | FL | 32609 | |
| 5730133 | ONEAL ROBIN | 1838 S 5TH ST | | | | HARTSVILLE | SC | 29550 | |
| 5730134 | ONEAL SHANNON | 533 MALLETT RD | | | | ETOWAH | NC | 28729 | |
| 5730135 | ONEAL SHERRY | 2001 ORCHARD HOLLOW LN | | | | RALEIGHNC | NC | 27603 | |
| 5730137 | ONEAL TERRESA | 220 AVE SW | | | | WINTER HAVEN | FL | 33880 | |
| 5730138 | ONEAL THOMAS | 5015 BAYBERRY DR | | | | CUMMING | GA | 30040 | |
| 5730139 | ONEAL VALERIE | 1215 BROOKVIEW DR APT 11 | | | | TOLEDO | OH | 43615 | |
| 5730140 | ONEAL WENDY | 114 HICKORY | | | | GRANDY | NC | 27939 | |
| 5462964 | ONEALE KIM | 308 E 8TH STREET OFFICE | | | | NEW YORK | NY | | |
| 4901575 | O'Neale's Trucking & Trailer Transport | PO Box 7550 | | | | Christiansted | VI | 00823 | |
| 5462966 | ONEALMOSLEY KIM | 6916 KARIN CT | | | | TAMPA | FL | | |
| 5730141 | ONEALS TRANSPORT INC | PO BOX 7550 S I | | | | CHRISTIANSTED | VI | 00823 | |
| 5730142 | ONEIDA ANDUJAR | 4 LUCENA DR | | | | ROCHESTER | NY | 14606 | |
| 5730143 | ONEIDA ELVIR | 3995 SW 108 AV | | | | MIAMI | FL | 33165 | |
| 5730144 | ONEIDA HERNANDEZ | 40 W MOSHOLU PKWY SO | | | | BRONX | NY | 10468 | |
| 5429742 | ONEIDA LAZO | 7935 SOUTH WEST 9TH TERRACE | | | | MIAMI | FL | | |
| 5730145 | ONEIDA ORTIZ | BRISAS DE SAN ALFONSO APT 810 | | | | CAGUAS | PR | 00725 | |
| 5730146 | ONEIDA PEREZ | 535 LUCILE AVENUE | | | | ELGIN | IL | 60120 | |
| 5730147 | ONEIL A DOUSE | 8509 CHINABERRY DR | | | | TAMPA | FL | 33637 | |
| 5730148 | ONEIL BARBARA | ADDRESS | | | | LAWNDALE | NC | 28021 | |
| 5730150 | ONEIL DARLA | 184 WATER ST | | | | SAN FERNANDO | CA | 91345 | |
| 5462967 | ONEIL GALE | 423 KLINE RD | | | | CRANBERRY | PA | | |
| 5730151 | ONEIL GENTLES | 3254 SPAIAISH TRAIL APT E | | | | ATLANTA | GA | 30344 | |
| 5730152 | ONEIL GERMAINE | 8575ELK GROVE FLORIN RD APT131 | | | | ELK GROVE | CA | 95624 | |
| 5462968 | ONEIL JANICE | 97-40 88 STREET N | | | | OZONE PARK | NY | | |
| 5730153 | ONEIL KENTRELL | 4040 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 5730154 | ONEIL KIELAUNA | 650N 100E APT 10 | | | | VERNAL | UT | 84606 | |
| 5730155 | ONEIL KISHA | 12830 PERRIS BLVD | | | | MORENO VALLEY | CA | 92557 | |
| 5730156 | ONEIL LISANDRA | HC 01 BOX 58619 | | | | GUAYNABO | PR | 00971 | |
| 5462970 | ONEIL MARK | 58 E MAIN ST | | | | BRANFORD | CT | | |
| 5730157 | ONEIL MONICA | 71LAMBORNE CT | | | | HIRAM | GA | 30141 | |
| 5462971 | ONEIL NEAL | 19 CLEARVIEW DRIVE | | | | SANDY HOOK | CT | | |
| 5462972 | ONEIL ONEIL | HC 4 BOX 5663 | | | | GUAYNABO | PR | | |
| 5462973 | ONEIL SARAH | 5651 SE 28TH ST | | | | OCALA | FL | | |
| 5730158 | ONEIL SHANNON | 50 DEVON CT APT A12 | | | | EDWARDSVILLE | IL | 62025 | |
| 5730159 | ONEIL TAMIKO | 10300 ARROW ROUTE 31519 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4864179 | ONEILL & BORGES | 250 MUNOZ RIVERA AVE STE 800 | | | | SAN JUAN | PR | 00918 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811626 | O'Neill & Borges, LLC | Attn: Carlos A. Valldejuly | 250 Muñoz Rivera Ave., Ste. 800 | | | San Juan | PR | 00918-1813 | |
| 5844829 | O'Neill & Borges, LLC | Attn: Carlos Valldejuly | 250 Munoz Rivera Ave., Ste. 800 | | | San Juan | PR | 00918-1813 | |
| 5730160 | ONEILL ANGIE | 453 RIVERVIEW LANE | | | | LEXINGTON | NC | 27292 | |
| 5730161 | ONEILL BENITA | POB BOX 3026 | | | | GUYANABO | PR | 00970 | |
| 5462974 | ONEILL BRIAN | 78 WASHINGTON DRIVE SUFFOLK103 | | | | KINGS PARK | NY | | |
| 5730162 | ONEILL DAN | 22A HAYES CT | | | | SUPERIOR | WI | 54880 | |
| 5462976 | ONEILL DENIS | 2641 230TH COURT NW ANOKA003 | | | | SAINT FRANCIS | MN | | |
| 5462977 | ONEILL ELIZABETH H | 208 ANTLERS DRIVE | | | | ROCHESTER | NY | | |
| 5730163 | ONEILL JAMES | P O BOX 1404 | | | | INVERNESS | FL | 34451 | |
| 5730164 | ONEILL JOANA | PARQUE ARCOIRIS 227 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730165 | ONEILL JUAN | PO BOX 480 | | | | GUAYNABO | PR | 00970 | |
| 5730166 | ONEILL KAREN | 1248A HAWTHORNE ST | | | | SHADY SIDE | MD | 20764 | |
| 5730167 | ONEILL KIMBERLY | 150 STEPPING STONE | | | | ORCHARD PARK | NY | 14217 | |
| 5730168 | ONEILL MARIA | 45 JOAN AVE | | | | CENTEREACH | NY | 11720 | |
| 5730169 | ONEILL PAUL | ADDRESS | | | | CITY | FL | 34488 | |
| 5730170 | ONEILL PHYLLIS | CLEMENTON | | | | CLEMENTON | NJ | 08004 | |
| 5730171 | ONEILL RACHELLE | 10436 CADWELL RD | | | | SANTEE | CA | 92071 | |
| 5462980 | ONEILL ROBERT | 24 MEADOW LANE NASSAU059 | | | | HICKSVILLE | NY | | |
| 5462981 | ONEILL SEAN | 70449 GULCH STREET | | | | ABITA SPRINGS | LA | | |
| 5730172 | ONEILL SYDNEY | 113 GLYNN VILLA | | | | BRUNSWICK | GA | 31525 | |
| 5730173 | ONEILL WILMA | 1717 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | |
| 5730174 | ONEKA CLEMENTS | 836 PISGAH | | | | EADS | TN | 38028 | |
| 5730175 | ONEL SHERRY | 2001 ARCHER HOLLOW LANE | | | | RALEIGH | NC | 27603 | |
| 5730176 | ONELIA GARCIA | CALLE 12 D 100 A | | | | NUEVA VIDA EL TU | PR | 00728 | |
| 5730177 | ONELORDFPU ONELORDFPU | 510 W MANHEIM ST | | | | PHILA | PA | 19144 | |
| 5730179 | ONESOURCE SOLUTIONS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5429744 | ONESTOPBUYCOM INC | 401 N 2ND | | | | INDEPENDENCE | KS | | |
| 5730180 | ONETA SMITH | -1572 BRINKLEY BRANCH RD | | | | HENDERSONVLLE | TN | 37075 | |
| 5730181 | ONETO CHRISTINA | XXX | | | | SAC | CA | 95660 | |
| 5730182 | ONETTE TORRES | BO MARICAO PARC A-16 SEC 9 | | | | VEGA ALTA | PR | 00692 | |
| 5462982 | ONEY CLARENCE | 14 LEFT AILERON STREET | | | | BALTIMORE | MD | | |
| 5730183 | ONEY KEYS | 5913 E LATIMER PL | | | | TULSA | OK | 74110 | |
| 5730184 | ONEY SARAH | 312 CHESDALE COURT | | | | WILLIAMSBURG | VA | 23188 | |
| 4810111 | ONEY SHEET METAL, INC. | PO BOX 61132 | | | | FT. MYERS | FL | 33906 | |
| 5730185 | ONEY STEPHANIE | 560 EASTERN AVE APT 1 | | | | CHILLICOTHE | OH | 45601 | |
| 5462983 | ONG JACLYN | 5099 KINGS GRANT CIRCLE | | | | SUFFOLK | VA | | |
| 5730186 | ONG LOR | 360 COTTAGE AVE W APT30 | | | | ST PAUL | MN | 55117 | |
| 5730187 | ONGE MONICA S | 5619 GROVE ST | | | | MARYSVILLE | WA | 98270 | |
| 5730188 | ONGLEY DONNA | 87 SYCAMORE CIR | | | | HOMASSASA | FL | 34446 | |
| 5730189 | ONGOMBE DEBBI | 203 CLAY STREET | | | | DURHAM | NC | 27703 | |
| 5730190 | ONGOMBE DEBBIE | 306 PLAY ST | | | | DURHAM | NC | 27703 | |
| 5730191 | ONI MCBRIBE | XXX | | | | GAINESVILLE | FL | 32606 | |
| 5462984 | ONI OLUWASEUN | 30 OAK STREET EXT APT 301 PLYMOUTH023 | | | | BROCKTON | MA | | |
| 5730192 | ONIBELL JONES | 1893 KELTNER | | | | MPHS | TN | 38114 | |
| 5730193 | ONICA COLE-BELLOT | 15 MEADE STREET | | | | ORANGE | NJ | 07109 | |
| 5730194 | ONIEL VICKY | 2208 W 21 ST STREET | | | | LORAIN | OH | 44052 | |
| 5730195 | ONIELL SARAH | 19 WILSON STREET | | | | MILFORD | CT | 06460 | |
| 5730196 | ONIKA WARNER | 1284 HOLMES RD APT 4 | | | | YPSILANTI | MI | 48198 | |
| 5730197 | ONILDA PEREZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00680 | |
| 5730198 | ONIOVOSA NANCY | 10902 HUNTCLIFF DR | | | | BALTIMORE | MD | 21207 | |
| 5730199 | ONIX LOPEZ | HC 02 BOX 6119 | | | | LUQUILLO | PR | 00773 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730200 | ONJANEA BANKS | 1012 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| 5462985 | ONKEN KRISTIN | 832 7TH STREET | | | | DIKE | IA | | |
| 5429746 | ONKYO USA CORPORATION | BOX 31001-1359 | | | | PASADENA | CA | | |
| 5730202 | ONLEY JANICE | 5766 ARBORWOOD CT APT A | | | | COLUMBUS | OH | 43229 | |
| 5462986 | ONLEY JENNIFER | 1523 15TH ST WINNEBAGO201 | | | | ROCKFORD | IL | | |
| 5429748 | ONLINEGIFTSTORE | 5031 DOMAN AVE | | | | TARZANA | CA | | |
| 5730205 | ONNEKA BOWDEN | 721 DUE WEST AVE N APT 0202 | | | | MADISON | TN | 37115-7300 | |
| 5730206 | ONO CHANTEL | 96753 | | | | KIHEI | HI | 96753 | |
| 5462987 | ONO GENE | 909 KAPAAKEA LN | | | | HONOLULU | HI | | |
| 5730207 | ONO SETSUKO | 2943 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20008 | |
| 5730208 | ONOBAY SILIA A | 135 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 5730210 | ONOMURA LINDA | 45-369 HALENANI PL | | | | KANEOHE | HI | 96744 | |
| 5429750 | ONONDAGA CNTY SHERRIFFS DEPT | PO BOX 2787 TAFT RD STATION | | | | SYRACUSE | NY | | |
| 5429752 | ONONDAGA COUNTY SHERIFF | ONONDAGA COUNTY SHERIFF PO BOX 2787 | | | | SYRACUSE | NY | | |
| 5429754 | ONONDAGA COUNTY SHERIFFS OFFI | ONONDAGA COUNTY SHERIFFS OFFIP O BOX 5252 | | | | BINGHAMTON | NY | | |
| 5462988 | ONORATO CRESCENZO | 244 BELL AVE | | | | HASBROUCK HEIGHTS | NJ | | |
| 5730211 | ONORIO VICKI | 1913 JOHNSON ST | | | | NEWPORT | NC | 28570 | |
| 5730212 | ONRICO ELLIS | 1406 PERICE ST | | | | LYNCHBURG | VA | 24501 | |
| 5404502 | ONSLOW COUNTY CODE ENFORCEMENT | 604 COLLEGE STREET | | | | JACKSONVILLE | NC | 28540 | |
| 5730213 | ONSTOTT CLAYTON | 7330 APACHE COURT | | | | BONNERS FERRY | ID | 83805 | |
| 5730214 | ONSTOTT RONNIE | 11500 N 1190TH ST | | | | NEWTON | IL | 62448 | |
| 5730215 | ONSUREZ ASHLEY | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5730216 | ONSUREZ GRACE | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5730217 | ONSUREZ MARISA N | 116 E 1ST POB 41 | | | | LOVING | NM | 88256 | |
| 5429756 | ONTARIO COUNTY SHERIFFS OFFICE | 74 ONTARIO ST | | | | CANANDAIGUA | NY | | |
| 4904353 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904250 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904392 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904340 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904332 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904347 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904363 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904357 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904264 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 5429758 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | | ONTARIO | CA | | |
| 4783841 | Ontario Municipal Utilities Company | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | |
| 4904324 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4904336 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 5429760 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | | |
| 5730218 | ONTIVEROS ANA | 2685 HALSEY AV | | | | REDWOOD CITY | CA | 94063 | |
| 5462989 | ONTIVEROS DANIEL | 6118 POWER DR | | | | DALLAS | TX | | |
| 5730219 | ONTIVEROS FRANKEE R | 5150 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |
| 5730220 | ONTIVEROS JACQUELINE | 101 E 88TH AVE APT A119 | | | | THORNTON | CO | 80229 | |
| 5730221 | ONTIVEROS LEONEL | 6101 N ARMSTRONG ST | | | | WICHITA | KS | 67204 | |
| 5730223 | ONTIVEROS LIDIA | 711 5TH | | | | MCFARLAND | CA | 93250 | |
| 5730224 | ONTIVEROS MARIANA | 254 HEWITT WAY | | | | GRIFTON | NC | 28530 | |
| 5730225 | ONTIVEROS MARTHA | 921 S BRIGHT VIEW | | | | GLENDORA | CA | 91740 | |
| 5730226 | ONTIVEROS MAYRA | 1801 N 16TH ST | | | | PHOENIX | AZ | 85006 | |
| 5730227 | ONTIVEROS NICHOLE | 4717 N CONWELL AVE | | | | COVINA | CA | 91722 | |
| 5730228 | ONTIVEROS PEDRO | 950 REPOLLO LN | | | | VADO | NM | 88072 | |
| 5462991 | ONTIVEROS RAYMOND | 4714 MOLNAR RD APT B | | | | COLORADO SPRINGS | CO | | |
| 5730229 | ONTIVEROSGUTIERREZ PAMELAISAAC | 220 BROADVIEW CT | | | | LAS CRUCES | NM | 88005 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730230 | ONTIVEROZ IRENE | 601 N PEPPER | | | | WOODLAKE | CA | 93286 | |
| 5730231 | ONTKO CHRISTIE | 7964 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | |
| 5730232 | ONTORIO JONES | 565 WELLS ST SW | | | | ATLANTA | GA | 30312 | |
| 5730233 | ONTORIO SHULER | 680 REINDEER CR | | | | MIDWAY PARK | NC | 28544 | |
| 5730234 | ONUKWUFOR NNENNA | 46919 TRUMPET CIRCLE | | | | STERLING | VA | 20164 | |
| 5730235 | ONUMAEGBU SEKELIA | 9 LITHGOW STREET | | | | DORCHESTER | MA | 02124 | |
| 5462992 | ONUMBU MADELINE | 100 UNIVERSITY AVE SE | | | | MINNEAPOLIS | MN | | |
| 5730236 | ONUOHA DEBARAH | 1325 SIX FLAGGS DRIVE | | | | AUSTELL | GA | 30168 | |
| 4130813 | Onuoha Jr, Bright | Redacted | | | | | | | |
| 4131885 | Onuoha Jr, Bright | Redacted | | | | | | | |
| 5462993 | ONUSKA MIKE | 1756 LIBERTY PARK RD | | | | HALLSTEAD | PA | | |
| 5429762 | ONWARD ENTERPRISE LLC | 347 BRIDGE STREET SUITE 201 | | | | PHOENIXVILLE | PA | | |
| 5462994 | ONWELLER CARMEN | 6767 N WISE RD | | | | COLEMAN | MI | | |
| 5730237 | ONWUKA WHITNEY R | 1407 OCONNOR DR | | | | JONESBORO | GA | 30236 | |
| 5730238 | ONYE LONGINUS | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5462996 | ONYEAGWA MONICA | 132 ARROWOOD DRIVE | | | | GROTON | CT | | |
| 5849024 | Onyia, Josephine | Redacted | | | | | | | |
| 4871890 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NO LITTLE ROCK | AR | 72113 | |
| 4129434 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| 5730239 | OOCTAVIA WILLIAMS | 1740 MANSFIELD | | | | TOLEDO | OH | 43613 | |
| 5462998 | OOMMEN ANISH C | 83-30 248TH STREET | | | | BELLEROSE | NY | | |
| 5730240 | OOMS RUSSELLE | 6711 W 43RD AVE | | | | GARY | IN | 46406 | |
| 5730241 | OOORTIZ MARIA | EDIF 3 APT 306 JDNS DE SELLE | | | | SAN JUAN | PR | 00924 | |
| 5462999 | OOPIK KATHARINE | 266 SUMMER ST FL 8 | | | | BOSTON | MA | | |
| 5730242 | OOTEN RENEE | 284 H BOND RD | | | | CHATSWORTH | GA | 30705 | |
| 5730244 | OPAL BROCK | 412 BEECH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5730245 | OPAL DEXTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72086 | |
| 5463001 | OPAL JENNIFER | 1129 RED OAK DRIVE WESTMORELAND129 | | | | HARRISON CITY | PA | | |
| 5730246 | OPAL OLIVAS | 5078 PITTMAN GROVE CHURCH ROAD | | | | FAYETTEVILLE | NC | 28376 | |
| 5730247 | OPAL WILLIAMS | 8643 JAY ST | | | | FORT WORTH | TX | 76108 | |
| 5730248 | OPALMARIA M KEMP | 6315 LYNDALE AVE S APT 105 | | | | RICHFIELD | MN | 55423 | |
| 5730249 | OPARA LINDA | 2100 ALLENSON LAKE DR | | | | KENNESAW | GA | 30152 | |
| 5730250 | OPARKA MICHELLE | 580 HAVASU LN | | | | BHC | AZ | 86442 | |
| 4864642 | OPE SERVICE CENTER LLC | 2722 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 4132016 | OPEN America.inc DBA OpenWorks | 4742 N. 24th St | Suite 450 | | | Phoenix | AZ | 85016 | |
| 4131679 | OPEN America.inc DBA OpenWorks | 4742 N. 24th St | Suite 450 | | | Phoenix | AZ | 85016 | |
| 5429770 | OPEN DOOR ENTERPRISES LLC | 1625 WALKER AVE NW 140797 | | | | GRAND RAPIDS | MI | | |
| 4134950 | Open Door Enterprises LLC Open Door Discount Remotes | 1625 Walker Ave NW #140797 | | | | Grand Rapids | MI | 49504 | |
| 5730251 | OPEN JOVANNY D | 870 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 5730252 | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | | PHOENIX | AZ | 85016 | |
| 5730253 | OPENE SANDRA | 5156 OLIVE BRANCH CIRCLE | | | | POWDER SPRING | GA | 30127 | |
| 4847531 | OPENWORKS | 4742 N 24TH ST STE 450 | | | | PHOENIX | AZ | 85016 | |
| 5730254 | OPHARROW RAYMOND | 726 IRVING ST NE | | | | WASHINGTON | MD | 20057 | |
| 5730255 | OPHELIA G GARZA | 1608 E PECOS | | | | HOBBS | NM | 88240 | |
| 5730256 | OPHELIA L MOYE | 1 CIRCLE DRIVE APT J1 | | | | HOLLY RIDGE | NC | 28445 | |
| 5730257 | OPHELIA LEVERETT | 22430 PINE RIDGE DRIVE | | | | FRANKFORT | IL | 60423 | |
| 5730258 | OPHELIA STRAUGHTER | 1902 BREARD ST | | | | MONROE | LA | 71201 | |
| 5730259 | OPHIA LEWIS | PO BOX 1372 | | | | COPPELL | TX | 75019 | |
| 5730260 | OPHIA M SMITH | 811 RIVERVIEW AVE | | | | LANSING | MI | | |
| 5730261 | OPHIE CHARLEY | 4607 W COOPER TOWN RD | | | | WINSLOW | AZ | 86047 | |
| 5730262 | OPHORI OGHENEVWO | 127 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5730263 | OPIANA KANALE | 151 LOWER WAIEHU BEACH RD APT | | | | WAILUKU | HI | 96793 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730264 | OPICH AUGALENE | 3754 MAYFLOWER OVAL | | | | BRUNSWICK | OH | 44212 | |
| 5730265 | OPIE CAROL | 1916 E RACINE 1 | | | | JANESVILLE | WI | 53545 | |
| 5730266 | OPIE MARQUITA | 108 TERRACE LN | | | | BREMO BLUFF | VA | 23022 | |
| 5730267 | OPINA JORGET | 4514 CORAL PALMS LN APT8 | | | | NAPLES | FL | 34116 | |
| 5730268 | OPINIONSLTD SERENAHARRIS | 6020 EAST 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 5463002 | OPLINUS RONALD | 10 HILTON AVENUE | | | | EXETER | NH | | |
| 5463003 | OPONT JUDE | 24 DICKINSON AVE | | | | NYACK | NY | | |
| 5730269 | OPORTO DIANA | 156 WILLOWDALE DR APT 12 | | | | FREDERICK | MD | 21702 | |
| 5463004 | OPP PATRICIA | 103 PADDLE WHEEL DRIVE | | | | NEW RICHMOND | OH | | |
| 5730270 | OPP ROHNDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45118 | |
| 5463005 | OPPEL ROBERT | 12555 APPLETON WAY LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5730271 | OPPENHEIMER MARIA | 14 LARK STREET | | | | MIDDLETOWN | PA | 17057 | |
| 5730272 | OPPENHEIMER DAWN | 1260 10TH AVE | | | | BALDWIN | WI | 54002 | |
| 5730273 | OPPENHEIMER SANDY | RESD L PALES MATOS MATOS ED A5 | | | | GUAYAMA | PR | 00784 | |
| 5730274 | OPPENHEIMER SUZANNE | 22 WOBURN RD | | | | RUMFORD | RI | 02916 | |
| 5730275 | OPPENHIMER MARIA | RESD LUIS PALES MATOS ED D43 | | | | GUAYAMA | PR | 00784 | |
| 5463006 | OPPORTUNITY UPPER D | PO BOX 353 | | | | EMMETSBURG | IA | | |
| 4863585 | OppoSuits USA Inc. | 228 E 45th Street Suite 9E | | | | New York | NY | 10017 | |
| 4863585 | OppoSuits USA Inc. | 228 E 45th Street Suite 9E | | | | New York | NY | 10017 | |
| 5730276 | OPPY JAYMIE | 43 N MAIN ST | | | | WEST MILTON | OH | 45383 | |
| 5463007 | OPPY MATT | 426 12 S 8TH ST APT B2 | | | | QUINCY | IL | | |
| 5730277 | OPRAH REID | 758 A WARD DR | | | | CHESTER | SC | 29706 | |
| 5730278 | OPRY A PIRL | 118 MAPLE SUMMIT RD | | | | MILL RUN | PA | 15464 | |
| 5730279 | OPRY SHARON | 1430 RAY DRIVE | | | | COOKEVILLE | TN | 38501 | |
| 5463008 | OPSHA ANNA | 35 LEWISTON STREET | | | | STATEN ISLAND | NY | | |
| 5463009 | OPSOMER DUSTIN | 16791 E MASON RD | | | | SIDNEY | OH | | |
| 4882706 | OPSTECHNOLOGY INC | P O BOX 671569 | | | | DALLAS | TX | 75267 | |
| 5429772 | OPTICSPLANET INC | 3150 COMMERCIAL AVE | | | | NORTHBROOK | IL | | |
| 4889954 | OpticsPlanet, Inc. | Cezary Turek | Chief Financial Officer | 3150 Commercial Ave | | Northbrook | IL | 60062 | |
| 5429774 | OPTIMAL CHEMICAL INC | 1830 RADIUS DRIVE | | | | | FL | | |
| 4884681 | OPTIV SECURITY INC | PO BOX 28216 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5844664 | Optiv Security, Inc. | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | Kansas City | MO | 64108 | |
| 5730281 | OQUAIN BRENDA | 4339 LAKE ST | | | | LAKE CHARLES | LA | 70605 | |
| 5730282 | OQUAIN WANDA | 567 BRADY STREET | | | | SULPHUR | LA | 70663 | |
| 5730283 | OQUENDO ADA L | 24FOSTERSTREET | | | | LAWRENCE | MA | 01843 | |
| 5463010 | OQUENDO ANGEL | 243 CALLE PARIS PMB 1157 | | | | SAN JUAN | PR | | |
| 5463011 | OQUENDO ANTHONY | 1858 MONEGAN LOOP APT E | | | | YUMA | AZ | | |
| 5463012 | OQUENDO ARELIS | HC 83 BOX 6181 | | | | VEGA ALTA | PR | | |
| 5730284 | OQUENDO EDNA | CALLE ABRA ESTRECHA NUM 29 | | | | BAYAMON | PR | 00959 | |
| 5730285 | OQUENDO FELICITA | HC 01 BOX 8420 | | | | TOA BAJA | PR | 00949 | |
| 5730286 | OQUENDO FRANCISCO | HC 03 | | | | ADJUNTAS | PR | 00601 | |
| 5730287 | OQUENDO GISELLE | 27245 WASHINGTON ST | | | | PUNTA GORDA | FL | 33983 | |
| 5730288 | OQUENDO ILIANEX | HC-01 BOX 20428 | | | | JUNCOS | PR | 00777 | |
| 5429778 | OQUENDO ISOLINA | CASE 35 CALLE 27 URB SANTA ROSA | | | | BAYAMON | PR | | |
| 5730289 | OQUENDO JESSICA | RR 8 BOX 9390 | | | | BAYAMON | PR | 00956 | |
| 5730290 | OQUENDO JIMMY | HC03 BOX8635 | | | | GUAYNABO | PR | 00971 | |
| 5730291 | OQUENDO KARINA | RES IGNACIA MORALES DAVILA | | | | NAGUABO | PR | 00718 | |
| 5730292 | OQUENDO KELMIT | MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| 5730293 | OQUENDO LINDA | 4603 WINDSONG CREEK LN | | | | SUGARLAND | TX | 77479 | |
| 5730294 | OQUENDO LISANDRA | PO BOX 1657 | | | | SANTA ISABEL | PR | 00757 | |
| 5730295 | OQUENDO LUIS O | BO CARRERAS CARR 109 | | | | ANASCO | PR | 00610 | |
| 5730296 | OQUENDO LYDIA | URB PARQUE ECUESTRE B14 | | | | CAROLINA | PR | 00985 | |
| 5730297 | OQUENDO MARIELENA | 4226 HODGSON AVE | | | | CLEVELAND | OH | 44109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4660 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730298 | OQUENDO MARILYN | 476 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 5730299 | OQUENDO MARIO | 220 JOHNSON ST | | | | FALL RIVER | MA | 02723 | |
| 5730300 | OQUENDO TIFFANY | 1718 HORNE ROAD | | | | SUMTER SC | SC | 29154 | |
| 5730301 | OQUENDO VANESSA | 125 SOUTH CEDAR STREET | | | | HAZLETON | PA | 18201 | |
| 5730302 | OQUENDO VEGA ANNIE M | B25 CALLE 2 | | | | VEGA ALTA | PR | 00692 | |
| 5730303 | OQUENDO WANDA I | HC 22 BOX 9527 | | | | JUNCOS | PR | 00777 | |
| 5730304 | OQUENDO YESENIA | PO BOX 423 | | | | UTUADO | PR | 00641 | |
| 5730305 | OQUENDO ZUHEILY M | 1105 TELLER AVE | | | | BRONX | NY | 10456 | |
| 5730306 | OQUENDOA DORIS | PLEASANT ST | | | | FITCHBURG | MA | 01420 | |
| 5730307 | OQUENDOTORRES GLADYS | 1101 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 5730308 | OQUENDOVELEZ NEREIDA | BO GUAJATACA CARR 448 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5730309 | OQUIN BECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TX | 75949 | |
| 5730310 | OQUINN AMY | 210 SW 1FEDERAL RD | | | | GREENVILLE | FL | 32331 | |
| 5730311 | OQUINN BREANNA | 288 N SANDUSKY ST APT H | | | | TIFFIN | OH | 44883 | |
| 5730312 | OQUINN CHRISTINA | 1319 BRAGG ST | | | | SANFORD | NC | 27330 | |
| 5730313 | OQUINN KRYSTAL | 1187 FORD POINT CIR | | | | SAVANNAH | GA | 31419 | |
| 5818150 | OQuinn, Isaiah | Redacted | | | | | | | |
| 5429780 | OR ACCOUNT SYSTEMS | 5848 SE MILWAUKIE AVE | | | | PORTLAND | OR | | |
| 5429782 | OR CREDIT & COLLECTIONS | P O BOX 826 | | | | ALBANY | OR | | |
| 5730315 | ORA ANDERSON | 8547 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620 | |
| 5730316 | ORA ASHLEY | 7350 BYRON AVE | | | | BEACH | FL | 33125 | |
| 5730317 | ORA BUSH | 433 PRARIE STREET | | | | MACON | MS | 39341 | |
| 5730319 | ORA FERRELL | 1905 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704 | |
| 5730320 | ORA HUGHES | POBOX 1846 | | | | NATALBANY | LA | 70451 | |
| 4865809 | ORA INTERACTIVE LLC | 327 N ABERDEEN SUITE 210 | | | | CHICAGO | IL | 60607 | |
| 5730321 | ORA KERN | 707 B COURCHELLE CT | | | | FRANKFORT | KY | 40601 | |
| 5730322 | ORA LOFTUS | 215 DUMONT RD | | | | WILMINGTON | DE | 19804 | |
| 5730323 | ORA LUSK | 8402 DE PRIEST ST | | | | HOUSTON | TX | 77088 | |
| 5730324 | ORA MAIMES | 36 COUNTY RD | | | | GORHAM | ME | 04038 | |
| 5730325 | ORA NELLOMS | 308 NORTH 82ND STREET | | | | EASTST LOUIS | IL | 62204 | |
| 5730326 | ORA ROBY | 2100 MARLIN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5730327 | ORA SIMMONS | 293 W RIDGEVIEW TRAIL | | | | CHANDLER | AZ | 85225 | |
| 5730328 | ORA THORNTON | 1407 E 61ST UNIT UP | | | | CLEVELAND | OH | 44103 | |
| 4882852 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 5853170 | Oracle America, Inc. Successor in Interest to Golden Gate Inc., Maxymiser, Inc and Responsys, Inc. ( | Shawn M. Christianson, Esq | Buchalter, A Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 5853036 | Oracle America, Inc. successor in interest to Golden Gate Software, Inc., Maxymiser, Inc. and Respon | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 5854320 | Oracle America, Inc. successor in interest to NetSuite, Inc. ("Oracle") | Shawn M. Christianson, Esq. Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | | San Francisco | CA | 94105 | |
| 5846972 | Oracle Corporation | Reference invoice # 6684409 and 6685634 | Oracle America, Inc | P.O. Box 203448 | | Dallas | TX | 75320-3448 | |
| 4908457 | Oracle Elevator Company | Jennifer S. Shafer, Esq. | 7777 Glades Rd., | Suite 400 | | Boca Raton | FL | 33434 | |
| 5730329 | ORACLE ELEVATOR COMPANY | DEPT 730008 P O BOX 660919 | | | | DALLAS | TX | 75266 | |
| 5730330 | ORAL M LUCAS | 718 GRANDVIEW AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| 5730331 | ORALEE JACKSON | 8823 WHIMSEY CT | | | | WALKERSVILLE | MD | 21793 | |
| 5730332 | ORALES MYRIAM | 283 FERNBANK RD | | | | SPLFD | MA | 01107 | |
| 5730333 | ORALIA ALVAREZ | XXXX | | | | REDLANDS | CA | 92374 | |
| 5730334 | ORALIA DILLIARD | 2413 W EXPR 83 | | | | MISSION | TX | 78572 | |
| 5730335 | ORALIA GARCIA | PO BOX 663 | | | | PALMETTO | FL | 34221 | |
| 5730336 | ORALIA GUIJARRO | 4121 CHESTER AVE | | | | EL PASO | TX | 79903 | |
| 5730337 | ORALIA LEAL | 1501 8TH ST | | | | LUBBOCK | TX | 79336 | |
| 5730338 | ORALIA MONTES | 4913 12 W FLIGHT AV | | | | SANTA ANA | CA | 92704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730339 | ORALIA RUIZ | 7534 W WELDON AVE | | | | PHOENIX | AZ | 85033 | |
| 5730340 | ORALIA SANCHEZ | 14415 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| 5730341 | ORALIA VASQUEZ | 2510 STRAYHORN DR | | | | CALDWELL | ID | 83607 | |
| 5730342 | ORALUSKI MARTA | 20608 111TH PL APTG 303 | | | | MIAMI | FL | 33161 | |
| 5463014 | ORAM RICHARD | 334 E LINDEN AVE | | | | ENGLEWOOD | NJ | | |
| 5730343 | ORAMA CANDY | REC CASTILLO A 39 | | | | SABANA GRANDE | PR | 00637 | |
| 5730344 | ORAMA CARMEN | PMB 214 PO BOX 0851 | | | | HUMACAO | PR | 00791 | |
| 5730345 | ORAMA GLADYS | TORRES DE CERVANTES 1008A | | | | SAN JUAN | PR | 00924 | |
| 5730346 | ORAMA RAUL | CIUDAD REAL CALLE ANDA LUCIA | | | | VEGA BAJA | PR | 00693 | |
| 5730347 | ORAMAS IVONNE | PO BOX70 | | | | SANJUAN | PR | 00926 | |
| 5463015 | ORAMAS JASON | 5808 DEARBORNE DR | | | | EL PASO | TX | | |
| 5463016 | ORAMAS JENNIFER | 10995 BUSHWOOD WAY | | | | COLUMBIA | MD | | |
| 5429788 | ORAMAS PATRICIA | URB VALLE SAN LUIS I-5 | | | | CAGUAS | PR | | |
| 5730348 | ORAN CZAJKIWSKIN | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5429790 | ORANCHAK KAITLYN E | 339 ARTHUR AVENUE | | | | JOHNSON CITY | NY | | |
| 5730349 | ORANDA GRIZZLE | 157 WARSAW LN | | | | MOUNT MORRIS | MI | 48458 | |
| 5802681 | Orange & Rockland Utilities | Customer Support Operations | 390 W. Route 59 | | | Spring Valley | NY | 10977 | |
| 5802514 | Orange and Rockland Utilities | 390 West Route 59 | | | | Spring Valley | NY | 10977 | |
| 5429792 | ORANGE AND ROCKLAND UTILITIES O&R | PO BOX 1005 | | | | SPRING VALLEY | NY | | |
| 5429794 | ORANGE COUNTY BCC | P O BOX 38 | | | | ORLANDO | FL | | |
| 5730350 | ORANGE COUNTY FIRE AUTHORITY | PO BOX 51985 | | | | IRVINE | CA | | |
| 5730351 | ORANGE LIBRA | 777 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5838131 | ORANGE PARK MALL, LLC | FROST BROWN TODD LLC | RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | |
| 5429796 | ORANGE TERRI L | 205 WINCHESTER DRIVE | | | | HAMPTON | VA | | |
| 5730352 | ORANGEBURG CITY O | P O BOX 1183 CHECK | | | | ORANGEBURG | SC | 29116 | |
| 5730354 | ORANTE ROSA V | 8164 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5730355 | ORASIT NANCY | 1933 S HONEYTREE CIR | | | | WICHITA | KS | 67207 | |
| 5730357 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | | | CANADA |
| 5730358 | ORBANNI LLC | 9940 CASABA AVE | | | | CHATSWORTH | CA | 91311 | |
| 5730359 | ORBANS NURSERY INC | 9601 9TH AVE NW | | | | BRADENTON | FL | 34209 | |
| 5730360 | ORBAY NELIAROSA | 110 NW QETH AVENUE | | | | DANIA | FL | 33004 | |
| 5730361 | ORBE INES | C TITO RODRIGUEZ 426 | | | | SANTURCE | PR | 00915 | |
| 5730362 | ORBE PEDRO J D | PO BOX | | | | SAN JUAN | PR | 00919 | |
| 5730363 | ORBE RICARDO | 228 SE 188 AVE | | | | PORTLAND | OR | 97223 | |
| 5463019 | ORBERG HEATHER | 1332 16TH ST | | | | ALTOONA | PA | | |
| 5730364 | ORBES JUAN | CALLE RUIZ BELVIZ 222 | | | | SAN JUAN | PR | 00915 | |
| 5429798 | ORBLUE LLC | 1840 CORAL WAY 4TH FLOOR | | | | MIMAI | FL | | |
| 5730365 | ORBONY CONAWAY | 350 CAREY AVE | | | | SALISBURY | MD | 21804 | |
| 5730366 | ORBRIA TURNER | 10 WEST HIGH STREET | | | | MORGANTOWN | WV | 26508 | |
| 5847621 | Orchard Plaza BC LLC | Redacted | | | | | | | |
| 5846394 | Orchard Plaza BC LLC | Attn: Megan Odel, Esq | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| 5730367 | ORCHARD RIDGE APARTMENTS | 3805 164TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5730368 | ORCHELLIE JEFFRESS | 122 MARSHALL ST | | | | SALISBURY | MD | 21804 | |
| 5730369 | ORCHILLES RAUL | 2689 54 ST SW | | | | NAPLES | FL | 34116 | |
| 5463020 | ORCHOWSKI DAN | 426 GAYLE AVE | | | | DEKALB | IL | | |
| 5730370 | ORCINO JERRY J | 545 REMINGTON OAK DR | | | | LAKE MARY | FL | 32746 | |
| 5429800 | ORCULLO CHRISTINE M | 197 CHURCH ST | | | | BELFORD | NJ | | |
| 5730371 | ORCUTT BETHANY | PO BOX 1594 | | | | NEW LONDON | NH | 03257 | |
| 5730373 | ORCUTT ELMA A | 317 4TH ST SE APT 502 | | | | ARAB | AL | 35016 | |
| 5463021 | ORCUTT FRANCIS | 10845 SUNRISE RD | | | | FOUNTAIN | CO | | |
| 5463022 | ORCUTT MICHAEL | 461 OLD COUNTY RD | | | | ETNA | ME | | |
| 5730375 | ORCUTT STEVE | 4011 S OAK ST | | | | CASPER | WY | 82601 | |
| 5730376 | ORCUTT SUSAN | 207 COURT | | | | WATHENA | KS | 66090 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730377 | ORD KRISTI | 5 JENNIFER DR | | | | CROSS LANES | WV | 25313 | |
| 4862422 | ORDA USA INC | 19900 SOUTH VERMONT AVE STE E | | | | TORRANCE | CA | 90502 | |
| 5463026 | ORDAZ CAROLINE | 40 E SUNLAND AVE APT 113 | | | | PHOENIX | AZ | | |
| 5730378 | ORDAZ ELENI | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5730379 | ORDAZ JORGE | 3528 LAKE CREST | | | | LAKE ELSINORE | CA | 92530 | |
| 5730380 | ORDAZ LUIS | 6365 LEYBURM PL | | | | RIVERSIDE | CA | 92509 | |
| 5730381 | ORDAZ RUBEN | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | |
| 5730382 | ORDAZ VERONICA | 750 H ST APT 39B | | | | WASCO | CA | 93280 | |
| 5730383 | ORDEAN LOPEZ | 1622 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| 5730385 | ORDEL DEANNA | 9600 CENTRAL SW 157 | | | | ALBUQUERQUE | NM | 87121 | |
| 5730387 | ORDONE MELODIE | 434 JOE RD | | | | LACOMBE | LA | 70445 | |
| 5730388 | ORDONEZ AURA | 4400 WHIPPLE STREET | | | | CHICAGO | IL | 60632 | |
| 5730389 | ORDONEZ CARLOS | 1525 NW 19TH TER APT 3 | | | | MIAMI | FL | 33125 | |
| 5730390 | ORDONEZ CARLOS E | 1666 34TH AVE 7 | | | | OAKLAND | CA | 94601 | |
| 5463027 | ORDONEZ DIANA | 1505 CORRIZ DR SW | | | | ALBUQUERQUE | NM | | |
| 5463028 | ORDONEZ EFRAIN | 625 GRANDVIEW AVE | | | | DALLAS | TX | | |
| 5730391 | ORDONEZ JUAN | 10300 HARWIN DR APT 1216 | | | | HOUSTON | TX | 77036 | |
| 5730393 | ORDONEZ ROBERTO | 15694 E 51ST DR | | | | DENVER | CO | 80239 | |
| 5730395 | ORDONIA ANDREW | 5349 BRACELONA ST | | | | MILTON | FL | 32571 | |
| 5730396 | ORDOQUI HILDA | 15468 SW 138 PL | | | | MIAMI | FL | 33177 | |
| 5463029 | ORDOSCH TIMOTHY | 6725 NORTHLAND DR | | | | FORT WORTH | TX | | |
| 5463030 | ORDUNA MARGARITA | 1304 WEST 7TH STREET | | | | LOS ANGELES | CA | | |
| 5463031 | ORDUNA STEPHEN | 146 BUCKEYE RD | | | | GROTON | CT | | |
| 5730397 | ORDUNO BRIANDA | 4700 S 4800 W | | | | WEST VALLEY | UT | 84119 | |
| 5730398 | ORDUNO NADIA | 412 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 5730399 | ORDUNO RACHAEL | 13173 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | |
| 5730400 | ORDWAY CHEYENNE J | PO BOX 88 BIG BEAR CITY CA 504 W SHERWOOD BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 4861342 | ORE INTERNATIONAL | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 5429802 | ORE INTERNATIONAL INC | 16026 MANNING WAY | | | | CERRITOS | CA | | |
| 5463032 | ORE MARY | 108 TRADING POST RD 6689 | | | | BONNERS FERRY | ID | | |
| 5730401 | OREATHA GIDNEY | 2014 MELROSE DR | | | | SHELBY | NC | 28150 | |
| 5730402 | OREE ANDRE | 651 | | | | BALDWIN | NY | 11510 | |
| 5730403 | OREE AVALON | 4824 SMALLWOOD RD APT36 | | | | COLUMBIA | SC | 29223 | |
| 5730404 | OREGEL CHRISTINA | 2527 S 11TH ST | | | | FRESNO | CA | 93725 | |
| 5730405 | OREGEL GABRIELA C | 1550 EAST 6TH ST | | | | STOCKTON | CA | 95206 | |
| 5730406 | OREGEL GABRIELACCC C | 1550 EAST 6TH ST | | | | STOCKTON | CA | 95206 | |
| 5463034 | OREGGIO KEVIN | 835 BELLEMEADE PL | | | | ALPHARETTA | GA | | |
| 4895617 | Oregon Beverage Recycling Cooperative | Troy Ballew, CFO | 3900 NW Yeon Ave | | | Portland | OR | 97233 | |
| 5429804 | OREGON DEPT OF REV | P O BOX 14725 | | | | PORTLAND | OR | | |
| 5463035 | OREGON KIMBERLY | 11289 BOUNDARY LINE RD | | | | MILTON | FL | | |
| 5730407 | OREGON LITHOPRINT INC | P O BOX 727 | | | | MCMINNVILLE | OR | 97128 | |
| 5730408 | OREGON MARIA | 654 LUCILLE AVE | | | | COALINGA | CA | 92392 | |
| 4897585 | Oregon Mutual Insurance Company | P.O. Box 733 | | | | McMinnville | OR | 97128 | |
| 5844042 | Oregon Publication Corp. | Ankur Doshi | Litigation Corporate Counsel | 6605 SE Lake Road | | Portland | OR | 97222 | |
| 5730409 | OREGON PUBLICATIONS CORP | P O BOX 22109 | | | | PORTLAND | OR | 97269 | |
| 5730410 | OREGONIAN PUBLISHING CO | P O BOX 4221 | | | | PORTLAND | OR | 97208 | |
| 5730411 | OREILLY ENELIDA | C-8 DD10 LAS AMER | | | | BAY | PR | 00957 | |
| 5730412 | OREILLY JANET | 65 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| 5463037 | OREILLY JOHN | 203B MATADOR | | | | SHEPPARD AFB | TX | | |
| 5730413 | OREILLY MICHAEL | 2903 E KEIM DR | | | | PHOENIX | AZ | 85016 | |
| 5730414 | OREILLY ROBERT | 65 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| 5463038 | OREILLY SHANNON | 69 SUMMIT ST APT 1L | | | | CLINTON | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730415 | OREILLY SOSA ENELIDA J | URB LAS AMERICAS DD-10 CALLE 8 | | | | BAYAMON | PR | 00959 | |
| 5730416 | OREJEL ANNETTE | 1409 RHONE WY | | | | GONZALES | CA | 93926 | |
| 4900403 | OREJEL, JUAN GABRIEL | Redacted | | | | | | | |
| 5730417 | ORELIA OLIPHANT | 2410 ANDERSON OLIPHANT RD | | | | MATTHEWS | GA | 30818 | |
| 5429806 | ORELLANA ANGIE | 22327 12 FIGUEROA ST | | | | CARSON | CA | | |
| 5730418 | ORELLANA BLANCA | 7748 BALCON AVE | | | | RESEDA | CA | 91335 | |
| 5730419 | ORELLANA BRANDY | 102 WILLIAMS DR | | | | MORGANTON | NC | 28655 | |
| 5730420 | ORELLANA DOUGLAS | 475 N MIDWAY DR | | | | ESCONDIDO | CA | 92027 | |
| 5463040 | ORELLANA JAIRON | PO BOX 464 | | | | LA PRYOR | TX | | |
| 5730421 | ORELLANA LARIZA | 681 BANNERWOOD DR | | | | GRETNA | LA | 70056 | |
| 5730422 | ORELLANA LILYANNA | 4123 S SPRING GLEN ST | | | | WEST VALLEY | UT | 84119 | |
| 5730423 | ORELLANA MANUEL | 10502 WESTLAKE DR | | | | WEST BETHESDA | MD | 20817 | |
| 5730424 | ORELLANA MARITZA | 11409 OXNARD | | | | N HOLLYWOOD | CA | 91601 | |
| 5730425 | ORELLANA RAUL | 18636 CALVERT ST | | | | TARZANA | CA | 91335 | |
| 5730426 | ORELLANA ROSA | 17045 WOODHILL ST | | | | FONTANA | CA | 92336 | |
| 5730427 | ORELLANA SUZANNA | 2262 PETZINGER CT | | | | COLUMBUS | OH | 43232 | |
| 5463041 | ORELLNA ALICIA | 4682 NACHES HEIGHTS RD | | | | YAKIMA | WA | | |
| 5463042 | OREM CHARLES E | PO BOX 275 7137 US 23 SOUTH OFFICE | | | | PIKETON | OH | | |
| 5730428 | OREMUS SHANE R | 3823 MANCHESTER ST | | | | FARMINGTON | NM | 87402 | |
| 5730429 | ORENA CLAUDIA | 3963 W IRVING PARK RD | | | | CHICAGO | IL | 60618 | |
| 5730430 | ORENDAY OCONSUELO C | 197 CHANT ST | | | | PERRIS | CA | 92571 | |
| 5730431 | ORENDER DOUG | 630 WEST PARK | | | | ALBION | NE | 68620 | |
| 5730432 | ORENDER GARY | 1808 S DODGION | | | | INDEPENDENCE | MO | 64055 | |
| 5463043 | ORENDI MICHAEL | 23 PATRIOT WAY | | | | SAVANNAH | GA | | |
| 5463044 | ORENDORF DIANA | 4936 BEECH STREET | | | | SHADY SIDE | MD | | |
| 5730433 | ORENGO AUREA | APTD 264 | | | | YAUCO | PR | 00698 | |
| 5730434 | ORENGO BETZAIDA | PO BOX 1262 | | | | HATILLO | PR | 00659 | |
| 5463045 | ORENGO DIANA | 909 FUAE AVE | | | | NORTHFIELD | NJ | | |
| 5730435 | ORENGO MADELINE | 108 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 5730436 | ORENGO MARIA C | HC 01 BOX 74963 | | | | YAUCO | PR | 00698 | |
| 5730437 | ORENGO MIGUEL | UBR SAN JOSE TERCERA EXT | | | | SABANA GRANDE | PR | 00637 | |
| 5463046 | ORENGO MIREYA | HC 4 BOX 11775 | | | | YAUCO | PR | | |
| 5730439 | ORENSTEIN ANNE | 3420 N HILLS DR | | | | HOLLYWOOD | FL | 33021 | |
| 5730440 | ORES AYRAHEL | PO BOX 6292 | | | | TULSA | OK | 74148 | |
| 5730441 | ORESSLEY BETTY | 2608 E 121ST | | | | CLEVELAND | OH | 44120 | |
| 5730443 | ORFA RAMIREZ | 1308 CRIBARI DR | | | | MODESTO | CA | 95358 | |
| 5730444 | ORFILA ANGELA | 1129 KIRK STREET | | | | ST MARTINVILLE | LA | 70532 | |
| 5429810 | ORGAIN BUILDING SUPPLY CO | 65 COMMERCE ST | | | | CLARKSVILLE | TN | | |
| 5730445 | ORGAIN KIM | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5463048 | ORGALLER KENNETH | 3501 SILVERBROOK AVE | | | | LA PORTE | IN | | |
| 5730446 | ORGAN KENYA | 21598 ELLACOTT PARKWAY X311 | | | | WARRENSVILLE HEI | OH | 44128 | |
| 5429812 | ORGANIC TOOL CORP THE | PO BOX 365 | | | | TURLOCK | CA | | |
| 4863652 | ORGANIZED FISHING INC | 2300 BETHARDS DR STE S | | | | SANTA ROSA | CA | 95405 | |
| 5730447 | ORGAS PERKINS | 204 ROLLING ACRES | | | | JACKSON | TN | 38301 | |
| 5463049 | ORGERON MARC | PO BOX 349000 | | | | KAILUA | HI | | |
| 5730448 | ORGERON TERESA | P O BOX 326 | | | | HANCEVILLE | AL | 35077 | |
| 5429814 | ORGILL BROTHERS & CO | P O BOX 1000 | | | | MEMPHIS | TN | | |
| 5730449 | ORGINALES DENISE | SR 76 CR 86A HSE | | | | CHIMAYO | NM | 87522 | |
| 5463050 | ORGISH SANDRA | 2131 MADISON AVE PORTAGE097 | | | | PLOVER | WI | | |
| 5730450 | ORGUE MARIA | 164 OSPREYS LANDING | | | | NAPLES | FL | 34104 | |
| 5463051 | ORI DAVID | 1665 GEORGIANA DR | | | | MERRITT ISLAND | FL | | |
| 5730451 | ORIALYS BATISTA | VISTAS D EL MAR EDIF 1 APT 12 | | | | FAJARDO | PR | 00738 | |
| 5730452 | ORIALYZ RIVERA | RR 04 BUZON 21006 | | | | ANASCO | PR | 00610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730453 | ORIE ALLEN | 4 LILAC ST | | | | HUDSON | NH | 03051 | |
| 5463053 | ORIE CYNTHIA | 117 RAIN LILY LN WILLIAMSON491 | | | | GEORGETOWN | TX | | |
| 5730454 | ORIEL VALBUENA | XX | | | | VALLEJO | CA | 94589 | |
| 5429815 | ORIEN JEWEL | 4 MAINSAIL CT | | | | RICHMOND | CA | | |
| 4128096 | ORIENT CRAFT LIMITED | A-19, INFOCITY SECTOR 33-34 | | | | GURGAON | HARYANA | 122003 | INDIA |
| 4126549 | Orient Craft Limited | A-19, Infocity Sector 33-34 | | | | Gurgaon | Haryana | 122003 | INDIA |
| 5429817 | ORIENT CRAFT LTD | PLOT NO 9-13 PHASE VI SECTOR 37 | KHANDSA | | | GURGAON | HARYANA | | INDIA |
| 5730455 | ORIENT CRAFT LTD | PLOT NO 9-13 PHASE VI SECTOR 37 | KHANDSA | | | GURGAON | HARYANA | 122001 | INDIA |
| 5429819 | ORIENTAL FURNISHINGS CLUB | 602 WEST AVE | | | | NORWALK | CT | | |
| 5730456 | ORIENTAL LUCIE | 2145 NW 32ND ST | | | | MIAMI | FL | 33142 | |
| 5429821 | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | | |
| 4869943 | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138 | |
| 4128151 | Oriental Unlimited, Inc | 68 Moulton St | 3rd Floor | | | Cambridge | MA | 02138 | |
| 4128647 | Oriental Unlimited, Inc. | Oriental Furniture | 68 Moulton St | 3rd Floor | | Cambridge | MA | 02138 | |
| 5730457 | ORIGAMI OWL BY VICTORIA | 1543 LIVERPOOL CT | | | | MANTECA | CA | 95336 | |
| 5730458 | ORIGEL MARYANN | | 14 | | | NEWMAN | CA | 95360 | |
| 5463054 | ORIGER REBECCA | 315 N 7TH STREET N | | | | ESTHERVILLE | IA | | |
| 5730459 | ORIGINAL CALIFORNIA CAR DUSTER | | | | | | | | |
| 4881176 | ORIGINAL COMPANY INC | P O BOX 242 | | | | VINCENNES | IN | 47591 | |
| 4868487 | ORIGINAL GOURMET FOODS CO INC | 52 STILES RD STE 201 | | | | SALEM | NH | 03079 | |
| 5730460 | ORIGINAL POWER | 2470 SATELLITE BLVD 130 | | | | DULUTH | GA | 30096 | |
| 5730461 | ORIHUELA MARILYN | 735 E MONTROSE 1 | | | | VINELAND | NJ | 08360 | |
| 5730462 | ORIKA MOLIERE | 120 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07107 | |
| 5730464 | ORINE HOLLOWAY | 201 TAMOSHANTER BLVD 25D | | | | WMSBG | VA | 23185 | |
| 5463055 | ORIO YOLANDA | 2650 FASHION AVE | | | | LONG BEACH | CA | | |
| 5730465 | ORION CHRISTY | 76811 USAL ROAD | | | | WHITETHORN | CA | 95589 | |
| 5429823 | ORION ENTERPRISES INC | 111 WHEELING | | | | WHEELING | IL | | |
| 4910402 | Orion Safety Products, Inc. | P.O. Box 1047 | | | | Easton | MD | 21601 | |
| 5730466 | ORIS KENNEDY | 457 DEEPDALE ROAD | | | | SAN DIEGO | CA | 92114 | |
| 5730467 | ORISON JOSEPH | 2675 COPPA WAY | | | | SPARKS | NV | 89431 | |
| 5463056 | ORISON SHARLA | PO BOX 176 | | | | SLOVAN | PA | | |
| 5730468 | ORITSEMATOS AYU | 419 G ST NEDISTRICT OF COLUMBIA- | | | | WASHINGTON | DC | 20002 | |
| 5730469 | ORITZ DIANA | 237 S ELM ST | | | | PIXELY | CA | 93256 | |
| 5463057 | ORITZ MIQUEL | 3651 ROCKWELL AVE | | | | EL MONTE | CA | | |
| 5463058 | ORIVIVO LYNN | 13 YORKTOWN CT N | | | | BLUE BELL | PA | | |
| 5730470 | ORIWAY JESSICA | 3236 FIRST ST | | | | WELLSVILLE | NY | 14895 | |
| 5730471 | ORJUELA JAIRO | URB RIO PIEDRAS HEIGHTS CALLE | | | | SAN JUAN | PR | 00926 | |
| 4886278 | Orkin Inc | Rollins Inc | PO Box 638898 | | | Cincinnati | OH | 45263 | |
| 5730472 | ORKIN INC | P O BOX 638898 | | | | CINCINNATI | OH | 45263 | |
| 5463059 | ORKINS NANCY | 33 HAWTHORNE DRIVE | | | | NORWALK | CT | | |
| 5730473 | ORLAN ALAN | 709 THOMAS BLVD | | | | PORT ARTHUR | TX | 77642 | |
| 5730474 | ORLAN ORALLO | 3710 LAKE PARK RD | | | | FALLBROOK | CA | 92028 | |
| 5730475 | ORLAND ALBERT R | CALLE 18 NE1011 | | | | PUERTO NUEVO | PR | 00920 | |
| 5730476 | ORLANDO ALVARADO SOTO | LAS DELICIAS CURSULA CARDONA 3222 | | | | PONCE | PR | 00728 | |
| 5730477 | ORLANDO B FLEMING | 8409 N BROADWAY | | | | STLOUIS | MO | 63147 | |
| 5730478 | ORLANDO BUENO | 115 MARTIN ST | | | | PATERSON | NJ | 07501 | |
| 5730479 | ORLANDO COTO | 537 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5730480 | ORLANDO CRUZ MARTINEZ | BARRIADA LEGULLOU E34 CALLE PROGRE | | | | VIEQUES | PR | 00765 | |
| 5730481 | ORLANDO DEJESUS | 195 GLENBRIDGE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5730482 | ORLANDO DIEFENDERFER ELECTRICA | | | | | | | | |
| 4901114 | Orlando Diefenderfer Electrical Contractors, Inc. | Attn: Lisa Mease | 116 South 2nd Street | | | Allentown | PA | 18102 | |
| 5730483 | ORLANDO FOSTON | 621 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 5730484 | ORLANDO GALVAN | 2703 HARDEY SPRINGS | | | | MC ALESTER | OK | 74501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4665 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730485 | ORLANDO GERALD | 316 STEARMAN ROAD | | | | BRICK | NJ | 08723 | |
| 5730486 | ORLANDO GLADYMAR C | RES COBADONGA EDF 22 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730487 | ORLANDO GONZALES | 23 SUNSET AVE | | | | METHUEN | MA | 01844 | |
| 5730488 | ORLANDO HERNANDEZ | | 215 | | | ISABELA | PR | 00662 | |
| 5730489 | ORLANDO IVORY | 7328 LUTHER DR | | | | SACRAMENTO | CA | 95823 | |
| 5463061 | ORLANDO JAMES | 310 WINDSOR DR | | | | COROAOPOLIS | PA | | |
| 5730490 | ORLANDO L DEJESUS JR | 611 DIXON ST | | | | ALLENTOWN | PA | 18103 | |
| 5730491 | ORLANDO LABOY | 1142 N KEDVALE | | | | CHICAGO | IL | 60651 | |
| 5730492 | ORLANDO MARGEAX | 2261 STAR AVE APT 1 | | | | TOLEDO | OH | 43616 | |
| 5730493 | ORLANDO MARISOL | BARRIO SANTA CRUZ SECTOR LA LO | | | | CAROLINA | PR | 00985 | |
| 5730494 | ORLANDO MEGAN | 150 WATKINS ST | | | | SWOYERVILLE | PA | 18704 | |
| 5730495 | ORLANDO NATALIE | 478 LIDBERGH PL | | | | ATLANTA | GA | 30324 | |
| 5730496 | ORLANDO NICHOL | 1138 EVEREST | | | | CITRUS SPRINGS | FL | 34434 | |
| 5730497 | ORLANDO NIEVES | CALLE PASCUA 4Q 27 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5730498 | ORLANDO PEREZ | EXT DEL GOLF CALLE GUITO MORALES | | | | PONCE | PR | 00731 | |
| 5730499 | ORLANDO REYES | 250 BRANDT AVE NE | | | | PALM BAY | FL | 32907 | |
| 5463063 | ORLANDO RICHARD | 4710 226TH PL NE | | | | ARLINGTON | WA | | |
| 5463064 | ORLANDO RICKY | 3465 COTTONWOOD CIR | | | | FREDERICK | CO | | |
| 5730500 | ORLANDO RIOSECO | 1725 JOSEPHINE ST A | | | | KEY WEST | FL | 33040 | |
| 5730501 | ORLANDO RIVAS | 11519 FEBRUARY CIR | | | | SILVER SPRING | MD | 20920 | |
| 5730502 | ORLANDO ROJAS | 18422 NE 24TH CT NORTH MIAMI | | | | NORTH MIAMI | FL | 60107 | |
| 5730503 | ORLANDO ROSADO | BO ARENA SEC VALLE REAL | | | | CIDRA | PR | 00739 | |
| 5730504 | ORLANDO ROSALES | 616 12 SHOTWELL ST | | | | HOUSTON | TX | 77020 | |
| 5730505 | ORLANDO ROSE | 5616 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| 5730506 | ORLANDO SANTIAGO CARDONA | PO BOX 361 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5730507 | ORLANDO SENTINEL | P O BOX 100630 | | | | ATLANTA | GA | 30384 | |
| 5730508 | ORLANDO STEPHANIE | 60 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07721 | |
| 5730509 | ORLANDO TORRES | PO BOX 264 NAGUABO | | | | NAGUABO | PR | 00718 | |
| 5730510 | ORLANDO VALDEZ | 4102 W RICE PL | | | | DENVER | CO | 80236 | |
| 5730511 | ORLANDO VERA | NA | | | | ALICE | TX | 78332 | |
| 5463066 | ORLANDO VINCENT | 1402 BEACON DR | | | | PT CHARLOTTE | FL | | |
| 5730512 | ORLANDO X GANZALES | PO BOX 911541 | | | | LA | CA | 90091 | |
| 5730513 | ORLENA WILLIAMS | 11732 ST STEPHENS WAY | | | | PRINCESS ANNE | MD | 21853 | |
| 5463067 | ORLICH BRADFORD | 3650 CUSTER PWKY | | | | RICHARDSON | TX | | |
| 5463068 | ORLIK DON | 2321 WELLS DR | | | | SIDNEY | OH | | |
| 5730514 | ORLINDA GEE | PO BOX 1139 | | | | PINON | AZ | 86510 | |
| 5730515 | ORLINO LAIDA | 91-966 PUHIKANI ST | | | | EWA BEACH | HI | 96706 | |
| 5463069 | ORLOSKY KEVIN | 965 MARGARETTA AVENUE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5463070 | ORLUCK DENISE | 6200 S MOODY AVE N | | | | CHICAGO | IL | | |
| 4870675 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5730516 | ORLY MATHESON | 1298 MERCEDES ST | | | | ENGLEWOOD | NJ | 07631 | |
| 5730517 | ORMAN TRINA | 1814 MERRILL | | | | DETROIT | MI | 48210 | |
| 5730518 | ORMAN TRIPP | 700 WIND RIVER DR | | | | GREEN RIVER | WY | 82935 | |
| 5730519 | ORMANO JAMES | 3208 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 5463071 | ORME JASON | PO BOX 410313 | | | | MELBOURNE | FL | | |
| 5463072 | ORME REBECCA | 311 A FULTON STREET | | | | ELMIRA | NY | | |
| 5463073 | ORMEDA JOSE | VILLA UNIVERSITARIA CALLE LAFAG153 | | | | GUAYAMA | PR | | |
| 5463074 | ORMEDO RAOHAEL | 16 HARKINS LN | | | | WILKES BARRE | PA | | |
| 5730520 | ORMES LORRAINE | 3651 ROTHSVILLE RD | | | | EPHRATA | PA | 17522 | |
| 5730521 | ORMOL ELQEES | KMART | | | | SS | MD | 20906 | |
| 5730522 | ORMONDE THANIA | 2167 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5730523 | ORMSBY ANDREA J | 17341 SHANNON DR | | | | LAUREL HILL | NC | 28351-9721 | |
| 5429831 | ORMSBY THEODORE L | 6926 RAY RD | | | | RALEIGH | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730524 | ORMSBY WILLIAM | 1126 S WESTMORELAND AVE | | | | LOS ANGELES | CA | 90006 | |
| 5463075 | ORNALAS JESSE | 840 HAWKINS BLVD STE C8 | | | | EL PASO | TX | | |
| 5730525 | ORNALES CLARISSA | 1832 AMY WAY | | | | SANTA MARIA | CA | 93454 | |
| 5730526 | ORNALES LAURA | 2320 150TH RD | | | | COPELAND | KS | 67837 | |
| 5463076 | ORNAT KELLY | 2813 PLEASANT ST | | | | SOUTH BEND | IN | | |
| 5730527 | ORNDORFF DELANIE | 3126 CR 704 | | | | FREMONT | OH | 43420 | |
| 5730528 | ORNDUFF AMY | 149 N HIGHLANDAVE | | | | BALTIMORE | MD | 21224 | |
| 5730529 | ORNDUFF JESSICA | 437 RICHLAND | | | | DAYTON | OH | 45431 | |
| 5730530 | ORNELAS ADRIAN | 724 W HANSON | | | | HARLINGEN | TX | 78550 | |
| 5463078 | ORNELAS BRYAN | 2624 E ARNOLD AVE | | | | MCGUIRE AFB | NJ | | |
| 5730531 | ORNELAS CARLOS | 424 E ADA AVE A | | | | GLENDORA | CA | 91741 | |
| 5730532 | ORNELAS EVA | 205 VIRGINA ST APT 4 | | | | JONESBORO | AR | 72401 | |
| 5730533 | ORNELAS FELIX | 208 SUNNYSIDE AVE | | | | GRANGER | WA | 98932 | |
| 5730534 | ORNELAS HOPE | 717 DEARWOOD DR | | | | MADERA | CA | 93637 | |
| 5463079 | ORNELAS JENAETTE | 840 HAWKINS BLVD STE C8 | | | | EL PASO | TX | | |
| 5463080 | ORNELAS JOSE | 906 FAIR ST | | | | BURLINGTON | NC | | |
| 5730535 | ORNELAS JUAN A | 3405 GUADALUPE | | | | LAREDO | TX | 78043 | |
| 5730536 | ORNELAS MARIA | 220 CROMER RD | | | | TIFTON | GA | 31793 | |
| 5730537 | ORNELAS MELISSA K | 866 EAST DOLPHIN RIDGE RD | | | | WPB | FL | 33406 | |
| 5463081 | ORNELAS MERITZA | 7533 12 MAIE AVE | | | | LOS ANGELES | CA | | |
| 5730538 | ORNELAS MONICA | 917 ARROWWOOD LANE | | | | ATWATER | CA | 95301 | |
| 5730539 | ORNELAS PATRICIA | 18 CALLE LISA | | | | SANTA FE | NM | 87507 | |
| 5730540 | ORNELAS PERLITA | 1425 S NEWTON ST | | | | DENVER | CO | 80219 | |
| 5730541 | ORNELAS PRETZEL | 6118 EDWARD ST APT 207 | | | | NORFOLK | VA | 23513 | |
| 5463082 | ORNELAS ROSA | PO BOX 5391 | | | | SANTA CLARA | CA | | |
| 5730542 | ORNELAS RUBEN | 5925 W MARLETTE AVE | | | | GLENDALE | AZ | 85301 | |
| 5730543 | ORNELAS SUEINGRID | 220 N MEADOW | | | | LAREDO | TX | 78043 | |
| 5730544 | ORNELLA ADRIANA | 112 DOLORES CT | | | | OXNAARD | CA | 93030 | |
| 5730545 | ORNELLAS JENNIFER | 2062 CANDLEWOOD LN | | | | HANFORD | CA | 93230 | |
| 5730546 | ORNER JEN | 405 BROAD ST | | | | NESCOPECK | PA | 18635 | |
| 5463083 | ORNES JORGE | HC 4 BOX 5012 | | | | HUMACAO | PR | | |
| 5730547 | ORNICIA MCLEMORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74114 | |
| 5463084 | ORNOT MATTHEW | 20 PARRISH STREET | | | | FORT LEONARD WOOD | MO | | |
| 5463085 | ORNSTEIN BRIAN | 6795 E CALLE LA PAZ 1102 | | | | TUCSON | AZ | | |
| 5730548 | OROCIO ROSA | 2272 LA PUENT ST | | | | LAS VEGAS | NV | 89115 | |
| 5463087 | OROLIN BRIAN | 60051 EFIRD ST 2 | | | | FORT HOOD | TX | | |
| 5730549 | ORONA CONCEPCION | 857 DESERT LN | | | | CHAPARRAL | NM | 88081 | |
| 5730551 | ORONA METZITLI | 3955 W RUSSELL RD | | | | LAS VEGAS | NV | 89118 | |
| 5730552 | ORONDE SMITH | 12757 W 88TH CIR APT | | | | LENEXA | KS | 66215 | |
| 5730553 | OROPESA NONA | 4028 PULASKI ST REAR HOUSE AP | | | | EAST CHICAGO | IN | 46312 | |
| 5730554 | OROPEZA TASHA M | 1000 E MONAHANS ST APT 31 | | | | ODESSA | TX | 79761 | |
| 5730556 | OROPEZA YESENIA | 711 E HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5463089 | OROSCO DIANA | 3421 MONTANA AVE | | | | EL PASO | TX | | |
| 5730557 | OROSCO ERNESTO | PO BOX 21 | | | | SIERRA VISTA | AZ | 85711 | |
| 5730558 | OROSCO HAROLD | 1706 E SPRUCE | | | | GARDEN CITY | KS | 67846 | |
| 5730559 | OROSCO LAVON | 1326 W TAYLOR ST | | | | PHOENIX | AZ | 85007 | |
| 5730560 | OROSCO RUTH | 4475 N WEST AVE | | | | FRESNO | CA | 93705 | |
| 5463090 | OROSCO SANDRA | 1870 W 52ND AVE | | | | DENVER | CO | | |
| 5730561 | OROSCO SOCORRO | PO 2007 | | | | SILVER CITY | NM | 88061 | |
| 5463091 | OROSZ DEBRA | CHURCH OF THE ASSUMPTION 20 EAST AVENUE | | | | FAIRPORT | NY | | |
| 5463092 | OROSZ JESSICA | 53928 BELMONT ST | | | | NEFFS | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730563 | OROSZ JESSICA | 53928 BELMONT ST | | | | NEFFS | OH | 43940 | |
| 5730564 | OROSZ NICHOLAS | 120 E 293RD | | | | WILLOWICK | OH | 44095 | |
| 5730565 | OROSZI SANDY | 65 HAWTHORNE PL APT F1 | | | | MONTCLAIR | NJ | 07042 | |
| 5730566 | OROURKE B BROS INC | 1711 LESLIE RD | | | | GREENSBORO | NC | 27408 | |
| 5403444 | O'ROURKE BROS DISTRIBUTING | 3885 ELMORE AVE | SUITE 100 | | | DAVENPORT | IA | 52807 | |
| 5463093 | OROURKE CATHLEEN | 251 EAST 236TH STREET APT 2 | | | | BRONX | NY | | |
| 5463094 | OROURKE DANIEL | 4554 N MOBILE AVE | | | | CHICAGO | IL | | |
| 5463095 | OROURKE KEVIN | 2251 SUBURBAN LN | | | | EFFORT | PA | | |
| 5463096 | OROURKE LAURA | 1215 N RAVEN AVE | | | | PETERSBURG | IN | | |
| 5730567 | OROURKE MARYELLEN | 707 LAKEWOOD AVE | | | | TAMPA | FL | 33613 | |
| 5730568 | OROURKE MINDY | 2017 E MAIN ST APT 3 | | | | LANCASTER | OH | 43130 | |
| 5463098 | OROURKE RACHEL | 814 RED CLOUD | | | | PASO ROBLES | CA | | |
| 5463099 | OROURKE TARA | 7306 EXNER RD | | | | DARIEN | IL | | |
| 5463100 | OROURKE WILLIAM | 38 FILBERT ST | | | | MILTON | PA | | |
| 5417965 | O'ROURKE, GINNY | Redacted | | | | | | | |
| 5730569 | OROZCO ADELAIDA | P O BOX 1806 | | | | ANTHONY | NM | 88021 | |
| 5730570 | OROZCO ADRIAN | 918 JASMINE AVE | | | | HOLLY HILL | FL | 32137 | |
| 5730571 | OROZCO ALFONSO | 760 S LION APT63 | | | | SANTA ANA | CA | 92705 | |
| 5730572 | OROZCO BERTA | 3717 S TAFT HILL RD | | | | FORT COLLINS | CO | 80526 | |
| 5730573 | OROZCO CARLOTA P | 9505 KENNEDY AVE | | | | HIGHLAND | IN | 46322 | |
| 5463101 | OROZCO CARMEN | 1030 N BIRCH AVE | | | | RIALTO | CA | | |
| 5730574 | OROZCO CARMINA | 17257 NW 74TH PATH | | | | MIAMI | FL | 33015 | |
| 5730575 | OROZCO EMELINA | N ROOSEVELT BLVD APT 2 | | | | KEY WEST | FL | 33040 | |
| 5730576 | OROZCO ERNESTO | REBECCA OROZCO FOR PICK UP | | | | DUNCAN | OK | 73533 | |
| 5730577 | OROZCO FAVIOLA | 856 E SAMOA | | | | LINDSAY | CA | 93247 | |
| 5730578 | OROZCO FERMIN | 216 CHINOOK | | | | LAS CRUCES | NM | 88007 | |
| 5463102 | OROZCO FERNANDO | 818 DELRAY DR | | | | GARLAND | TX | | |
| 5730579 | OROZCO FRANCISCO | 950 E SOUTHERN AVE | | | | MESA | AZ | 85204 | |
| 5730580 | OROZCO ISABLE | 9373 8TH ST | | | | ONTARIO | CA | 91764 | |
| 5730581 | OROZCO JAMIE | 1001 ASH | | | | RAWLINS | WY | 82301 | |
| 5730582 | OROZCO JANET | NTNTE | | | | CAYEY | PR | 00736 | |
| 5730583 | OROZCO JANETTE | 2538 ADELIA STREET | | | | EL MONTE | CA | 91733 | |
| 5730584 | OROZCO JENNIFER | 1017 SHASTA DR LOT 18 | | | | SULPHUR | LA | 70663 | |
| 5730585 | OROZCO JENNY | 411 CINOMMON LN | | | | NEWMAN | CA | 95360 | |
| 5730586 | OROZCO JESSICA | 3109 EAST LOCUST | | | | LAREDO | TX | 78043 | |
| 5463104 | OROZCO JESUS | 519 SKINNER ST | | | | DENTON | TX | | |
| 5730587 | OROZCO JOAN | 11110 SHERWOOD FOREST GLE | | | | BARTLETT | IL | 60107 | |
| 5730588 | OROZCO JONATHAN | 8321 SW 12 TERRACE | | | | MIAMI | FL | 33144 | |
| 5730589 | OROZCO JOSE | HOLCOMB | | | | HOLCOMB | KS | 67851 | |
| 5463105 | OROZCO JUAN | 2705 NW FRIAR TUCK LN B | | | | LAWTON | OK | | |
| 5463106 | OROZCO KATHY | 1637 MONTE MAR ST | | | | CORONA | CA | | |
| 5463107 | OROZCO LIA | PO BOX 748 | | | | WARM SPRINGS | OR | | |
| 5730590 | OROZCO LUIS | 1402 SIENNA DR | | | | DALTON | GA | 30721 | |
| 5730591 | OROZCO MANDI | 131 ED TISER RD | | | | LEXINGTON | NC | 27292 | |
| 5730592 | OROZCO MARIA | 1415 15 ST | | | | LONG BEACH | CA | 90813 | |
| 5730593 | OROZCO MARIA E | CALLE CLEMENTE PARC B-67 | | | | CAROLINA | PR | 00987 | |
| 5730594 | OROZCO MARITZA | 30 YORK ST 3R | | | | CAMBRIDGE | MA | 02141 | |
| 5429835 | OROZCO MARVIN J | 1059 S MANHATTAN PL 408 | | | | LOS ANGELES | CA | | |
| 5463109 | OROZCO MELISA | 5307 70TH ST FL 2 | | | | MASPETH | NY | | |
| 5730595 | OROZCO MICHAEL | BOX 1484 | | | | FAJARDO | PR | 00738 | |
| 5730596 | OROZCO MILTON | 817 DUSK CT | | | | NEWPORT NEWS | VA | 23606 | |
| 5730597 | OROZCO PLINIO | 8542 QUEEN BROOKS CT | | | | TEMPLE TERRACE | FL | 33617 | |
| 5730598 | OROZCO PRISCILLA | 1055 AVON AVE | | | | SAN LEANDRO | CA | 94579 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730599 | OROZCO PRISMA A | 5809 EVANS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5463110 | OROZCO ROCIO | 1368 N GENEVA DR APT 1A | | | | PALATINE | IL | | |
| 5730600 | OROZCO RODRIGO | 1300 FLOWER ST APT D | | | | E BAKERSFIELD | CA | 93305 | |
| 5730601 | OROZCO SHANITA | 710 NORTH ST | | | | FAY | NC | 28301 | |
| 5730602 | OROZCO TAYRON | 12 JACQUELIN DR | | | | GEORGETOWN | DE | 19947 | |
| 5730603 | OROZCO TIFFANY | 1787 PATRICIA WAY | | | | SALT LK CITY | UT | 84116 | |
| 5730604 | OROZCO UBALDO | 110 7TH STREETS | | | | RAMONA | CA | 92065 | |
| 5730605 | OROZCO VANESSA | 10309 BALTIC | | | | CLEVELAND | OH | 44102 | |
| 5463111 | OROZCO VICKY | 7727 CENTRAL AVE | | | | BURBANK | IL | | |
| 5730606 | OROZCO VICTOR | 205 VALLEY VW | | | | PEACHTREE CITY | GA | 30269 | |
| 5730607 | OROZCO WILVER | 311 S LASALLE STREET | | | | DURHAM | NC | 27705 | |
| 5463112 | OROZCO ZORAIDA | 12166 W SAMPLE RD | | | | CORAL SPRINGS | FL | | |
| 5730608 | OROZZCO IGNACIO | 8179 BLUE SKY | | | | CATHEDRAL CITY | CA | 92234 | |
| 5730609 | ORPAH FONUA | 695 W 2250 N | | | | SLC | UT | 84087 | |
| 5730610 | ORPEL SANDERS | 3302 18TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5730611 | ORPHE LAKEEMORA D | 15583 PEACH WALKER DR | | | | BOWIE | MD | 20716 | |
| 5730612 | ORPURT KARI | 24744 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614 | |
| 5730613 | ORQUIZ ESTHER | PO BOX BOX 412 | | | | LAS CRUCES | NM | 88004 | |
| 5730614 | ORQUIZ SAMUEL | 408 E MCGAFFY | | | | ROSWELL | NM | 88203 | |
| 5730615 | ORR AIKENYA | 641D MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5730616 | ORR ANNE | 4725 39TH AVE N APT 109 | | | | ST PETERSBURG | FL | 33714 | |
| 5730617 | ORR APRIL | 796 NW 113 ST | | | | MIAMI | FL | 33168 | |
| 5730618 | ORR BARRY | 83 HACKBERRY DR | | | | VENTURA | CA | 93001 | |
| 5730619 | ORR CARI | 7127 COTTAGE POINT DR | | | | WEST JORDAN | UT | 84081 | |
| 5463113 | ORR CZORRIS | 5205 2ND ST | | | | ORLANDO | FL | | |
| 5730620 | ORR DANIELLE | 128 ALTON LINCH CIR | | | | MADISON | AL | 35757 | |
| 5730621 | ORR DIANA | 2165 RIDGEVIEW RD | | | | KINGMAN | AZ | 86401 | |
| 5730622 | ORR DIANE | 3866 NW 202 ST | | | | MIAMI | FL | 33015 | |
| 5730623 | ORR DON | 1129 ROCHESTER BLVD | | | | ROCHESTER | IN | 46975 | |
| 5730624 | ORR ELIZABETH | 22400 SW 117 AVE | | | | MIAMI | FL | 33170 | |
| 5463114 | ORR GINA | 26 RASTLEY RD | | | | GOUVERNEUR | NY | | |
| 5730626 | ORR JAMES D | 310 DOGWOOD RD | | | | WINCHESTER | VA | 22602 | |
| 5730627 | ORR JASMINE | 12401 EARLY MORNING DR | | | | FLORISSANT | MO | 63033 | |
| 5463115 | ORR JAYROME | 6004 WENDY LUE CT | | | | BROWNSVILLE | TX | | |
| 5730628 | ORR KANDY | 1058 BEACH AVE A | | | | MARYSVILLE | WA | 98270 | |
| 5730629 | ORR KIRBY | 236 PERRY STREET | | | | CARROLLTON | GA | 30117 | |
| 5463116 | ORR LORELIE | PO BOX 544 | | | | MAPLETON | ME | | |
| 5730631 | ORR LUANDA | 1709 AIRCRAFT DR SE | | | | MARIETTA | GA | 30060 | |
| 5730632 | ORR LYNN M | 1738 RODMAN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5730633 | ORR MARIA | PO BOX390782 | | | | DENVER | CO | 80239 | |
| 5429839 | ORR MARSHA | 10868 SW COUNTY RD | | | | FT CHARLOTTE | FL | | |
| 5463117 | ORR NICHOLAS | 5747 BAILEY ST | | | | FORT HOOD | TX | | |
| 5730634 | ORR NYESHA | 100 MONROE DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5730635 | ORR PATRICIA | 1416 WINGFIELD ST | | | | LAKE WORTH | FL | 33460 | |
| 5463118 | ORR PAUL | 4109 MARY DR | | | | PITTSBURGH | PA | | |
| 4859762 | ORR SAFETY CORP | 1266 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5463119 | ORR SANDRA | 3332 CROOKED CREEK RD SE | | | | UHRICHSVILLE | OH | | |
| 5463120 | ORR SARA | 1890 KOUNTRY LANE | | | | FORT DODGE | IA | | |
| 5463122 | ORR STEVE | 5 TRILLIUM CT | | | | REISTERSTOWN | MD | | |
| 5730637 | ORR TOMEY | 28 BENTLEY CIRCLE | | | | LITTLE ROCK | AR | 72210 | |
| 5730638 | ORR VICKIE | 4836 GUMBRANCH ROAD | | | | JACKSONVILLE | NC | 28540 | |
| 5847191 | Orr, Lyle | Redacted | | | | | | | |
| 5849463 | Orr, Lyle | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5848387 | Orr, Lyle (Estate of) | Redacted | | | | | | | |
| 5851501 | Orr, Patricia | Redacted | | | | | | | |
| 5849536 | Orr, Patricia | Redacted | | | | | | | |
| 5730639 | ORRANTIA ROSA | 2704 HORIZON DR | | | | HOBBS | NM | 88240 | |
| 5730640 | ORRICK HERRINGTON & SUTCLIFFE | | | | | | | | |
| 5730641 | ORRICK LORI A | 1789 S UNION RD | | | | DAYTON | OH | 45417 | |
| 5844063 | Orrick, Herrington & Sutcliffe LLP | Attn: Brian Cline | 2121 Main Street | | | Wheeling | WV | 36003 | |
| 5843797 | Orrick, Herrington & Sutcliffe LLP | Attn: Brian Cline | 2121 Main Street | | | Wheeling | WV | 26003 | |
| 5844076 | Orrick, Herrington & Sutcliffe LLP | Attn: Brian Cline | 2121 Main Street | | | Wheeling | WV | 26003 | |
| 5730642 | ORRICO JOHN | 21999 KIMBERLY RD | | | | ANDERSON | CA | 96007 | |
| 5730643 | ORRIGO GAIL | 5074 EXPRESSWAY DRIVE SOUTH | | | | HOLBROOK | NY | 11741 | |
| 5730644 | ORRIOLA NICOLE | 55 MONROE PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 5730645 | ORRIS SALISBURY | 4546 KY ROUTE 122 | | | | PRINTER | KY | 41655 | |
| 5463123 | ORRIS TINA | 504 HONEY LAKE COURT | | | | DANVILLE | CA | | |
| 5730646 | ORRIS VICTORIA | 8336 104TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5463124 | ORRISON KRIS | 1420 WHITEHALL DR UNIT D BOULDER013 | | | | LONGMONT | CO | | |
| 5730647 | ORROYO RICARDO | 306 W 84TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5463125 | ORSBORN ADAM | 4208 VICKI DR | | | | KILLEEN | TX | | |
| 5463126 | ORSE JANET | 7716 NAOMI AV | | | | CINCINNATI | OH | | |
| 5730648 | ORSHOSKI BROOKE | 1910 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| 5463127 | ORSILLO MIKE | 386 RAYMOND STREET NASSAU059 | | | | ROCKVILLE CENTRE | NY | | |
| 5730649 | ORSINI AMBER | 104 VILLA DR | | | | JACKSONVILLE | NC | 28544 | |
| 5730650 | ORSINI CARMEN | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 5730651 | ORSINI IBERIS | QUINTASDEL REY 185 CALLE GRAN | | | | SAN GERMAN | PR | 00683 | |
| 5730652 | ORSINI ILEY | RR 7 BOX 6950 | | | | SAN JUAN | PR | 00926 | |
| 5730653 | ORSINI JOSEPH | 710 REEF ROAD | | | | MYRTLE BEACH | SC | 29588 | |
| 5730654 | ORSINI KARLA | 2173 LAKE DEBRA DR | | | | ORLANDO | FL | 32835 | |
| 5730656 | ORSINI TAMARA | RR 7 BOX 6902 | | | | SAN JUAN | PR | 00926 | |
| 5730657 | ORSINI WILSON | PO BOX 532 | | | | RINCON | PR | 00677 | |
| 5463128 | ORSO JAMIE | 11210 JERE LAYNE | | | | ELGIN | OK | | |
| 5730658 | ORSON GREEN | 15556 VANOWEN ST APT 22 | | | | VAN NUYS | CA | | |
| 5730659 | ORSON HUMPHREY | 104 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | |
| 5730660 | ORSZAK MIKE | ADDRESS | | | | CLEVELAND | OH | 44132 | |
| 5463129 | ORSZULAK CZESLAWA | 8014 NEWLAND AVE | | | | BURBANK | IL | | |
| 5463130 | ORSZULAK SANDRA | 8809 TURRENTINE | | | | EL PASO | TX | | |
| 5730661 | ORT LISA | 4603 SOUTHRIDGE DR | | | | LOUISVILLE | KY | 40272 | |
| 5730662 | ORTA ANNETTE | CALLE 31 BLOQ 30 25 | | | | CAROLINA | PR | 00983 | |
| 5730663 | ORTA BRISELA | 111 ROBERT M GREENWAY | | | | CMCH | NJ | 08210 | |
| 5730664 | ORTA CARLOS | CAGUAS | | | | CAGUAS | PR | 00778 | |
| 5730665 | ORTA CAROLE F | BDA HERNANDEZ CALLE FELI | | | | SAN JUAN | PR | 00929 | |
| 5730666 | ORTA EMANUEL | 4804 WASTE GATE ROAD | | | | PARSONSBURG | MD | 21849 | |
| 5730667 | ORTA ERENDIRA | 1000 HIBISCUS DR APT C105 | | | | LAGUNA VISTA | TX | 78578 | |
| 5730668 | ORTA GLORIBEL | RES MUNOS RIVERA EDIF 14 | | | | GUANICA | PR | 00653 | |
| 5730669 | ORTA GRISELA | 111ROBERT M GREENWAY | | | | CMCH | NJ | 08210 | |
| 5463131 | ORTA IRIS | HC 5 BOX 13883 BO GUAYABAL CARR 149 SECTOR PA | | | | JUANA DIAZ | PR | | |
| 5730670 | ORTA JACKLIN | EST DE TIERRA ALTA I-10 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5730671 | ORTA JULIE | 200 SIERRA CR | | | | GILLETTE | WY | 82716 | |
| 5730672 | ORTA LUIS | BO BUEN CONSEJO 231CALLE | | | | SAN JUAN | PR | 00926 | |
| 5730673 | ORTA MARIA | CALLE 8 SE 1130 | | | | SAN JUAN | PR | 00921 | |
| 5730674 | ORTA N | 18766 SW 100TH AVE | | | | MIAMI | FL | 33157 | |
| 5730675 | ORTA SALLY | 3218 W 53RD ST | | | | CHICAGO | IL | 60632 | |
| 5730676 | ORTA TONY | 3433 1ST AVE | | | | RACINE | WI | 53402 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730677 | ORTA TRINI | 475 W CORTE CALZA | | | | SAHURITA | AZ | 85629 | |
| 5730678 | ORTA TRISHA N | 1531 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5730679 | ORTA YOGDALY | 18766 SW 100 AVE | | | | MIAMI | FL | 33157 | |
| 5730680 | ORTAM KRISTEN | 5191 NEWTON RD | | | | ORCHARD PARK | NY | 14127 | |
| 5730681 | ORTAS JOSEPHINE | 1152 VIRGINIA BEACH BLVD TRLR | | | | VA BEACH | VA | 23451 | |
| 5730682 | ORTEGA AARON | 1801 ORVIS DR | | | | STOCKTON | CA | 95209 | |
| 5463132 | ORTEGA ABRAHAM | 6280W W 21ST CT | | | | HIALEAH | FL | | |
| 5463133 | ORTEGA ADRIANA | 11928 SPIRE HILL DR | | | | EL PASO | TX | | |
| 5730683 | ORTEGA ALICIA | 14809 CURRY STREET | | | | MORENO VALLEY | CA | 92553 | |
| 5463134 | ORTEGA AMBER | 745 E CHRISTOPHER ST | | | | SAN TAN VALLEY | AZ | | |
| 5730685 | ORTEGA AMY | 150 GOGUAC ST W | | | | BATTLE CREEK | MI | 49037 | |
| 5730686 | ORTEGA ANDRES | 1620 MULBERRY LN | | | | ELGIN | IL | 60123 | |
| 5730687 | ORTEGA ANTONIA | | 133 | | | CIDRA | PR | 00739 | |
| 5730688 | ORTEGA ARTURO | PO BOX 142 | | | | HEBER | CA | 92249 | |
| 5463135 | ORTEGA AURORA | 312 CARGILL ST | | | | EL PASO | TX | | |
| 5730689 | ORTEGA BRAIDA | 3278 BIRCH RD | | | | PHILA | PA | 19154 | |
| 5730690 | ORTEGA BRENDA | HC 2 BOX 7719 | | | | COROZAL | PR | 00783 | |
| 5730691 | ORTEGA CARLA | 6790 MILLS LANE | | | | HARRISBURG | AR | 72432 | |
| 5730692 | ORTEGA CARLOS | 1502 DEERFORD CIRCLE | | | | SALINAS | CA | 93905 | |
| 5730693 | ORTEGA CARMEN | CALLE 15 I-16 BAYAMON GDE | | | | BAYAMON | PR | 00957 | |
| 5730694 | ORTEGA CARMEN S | C15 I16 BAYA GRNS | | | | BAYAMON | PR | 00957 | |
| 5730695 | ORTEGA CATALINA | 1011 S BONNY BEACH PL | | | | LOS ANGELES | CA | 90023 | |
| 5730696 | ORTEGA CELSO | 3668 W GRAND AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 5730697 | ORTEGA CESAR A | 801 W AVE G | | | | LOVINGTON | NM | 88260 | |
| 5463136 | ORTEGA CHANTAGE | 2088 W CHINA BAR DR | | | | MERCED | CA | | |
| 5730698 | ORTEGA CHARLENE | 911 HAYDEN DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5730699 | ORTEGA CHRISTINA | 6856 CYPRESS POINT RD | | | | SAINT AUGUSTI | FL | 32086 | |
| 5730700 | ORTEGA CINDY | 168 CUMBERLAND AVE | | | | PATERSON | NJ | 07502 | |
| 5730701 | ORTEGA CLAUDIA | 661 MESILLA VIEW | | | | CHAPARRAL | NM | 88081 | |
| 5730703 | ORTEGA DAHIRIMET | URB STA ELENA COND JEANNY APT | | | | BAYAMON | PR | 00957 | |
| 5730704 | ORTEGA DAIMIRE | CODN RIVER SIDE 6F | | | | BAYAMON | PR | 00961 | |
| 5730705 | ORTEGA DAMARIS | 55 CALLE BETANCES | | | | SAN JUAN | PR | 00917 | |
| 5730706 | ORTEGA DANA | PO BOX 3575 | | | | GUAYNABO | PR | 00970 | |
| 5730707 | ORTEGA DANIEL | RR2 BOX6386 | | | | MANATI | PR | 00684 | |
| 5463137 | ORTEGA DAWN | 2 WENLOCK ST | | | | STATEN ISLAND | NY | | |
| 5730708 | ORTEGA DAYANA | XFH0 | | | | NARANJITO | PR | 00719 | |
| 5463138 | ORTEGA DIEGO | 272 W LAWSON RD TRLR 12 TRLR 12 | | | | DALLAS | TX | | |
| 5730709 | ORTEGA EDUARDO | BO DAJAOS CARR 167 KM 4 HM 5 | | | | BAYAMON | PR | 00956 | |
| 5730710 | ORTEGA ELENID | KMART | | | | VEGA BAJA | PR | 00693 | |
| 5730711 | ORTEGA ELIDA | 11932 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | |
| 5730712 | ORTEGA ELLIE | SIERRA BAYAMO C 28 16 | | | | BAYAMON | PR | 00956 | |
| 5463139 | ORTEGA ENABER | 15391 SW 20TH LN | | | | MIAMI | FL | | |
| 5730713 | ORTEGA ERICA | PO BOX 2764 | | | | DOUGLAS | GA | 31533 | |
| 5463140 | ORTEGA ERLA | 8407 BATTLEOAK DR NONE HARRIS201 | | | | HOUSTON | TX | | |
| 5730714 | ORTEGA ESTEFANI | BAJURA MACHICHUAR SECTOR OJO D | | | | VEGA ALTA | PR | 00692 | |
| 5730715 | ORTEGA ESTELLA | 1008 MOUNT DOBLE DRIVE | | | | BIG BEAR CITY | CA | 92314 | |
| 5730716 | ORTEGA EVA | CALLE 6 C 1 | | | | BAYAMON | PR | 00956 | |
| 5730717 | ORTEGA FREDDY | 10556 GRAMERCY PL | | | | RIVERSIDE | CA | 92505 | |
| 5463141 | ORTEGA GABRIELA | 8809 TUNNABORA SW | | | | ALB | NM | | |
| 5730718 | ORTEGA GABRIELA | 8809 TUNNABORA SW | | | | ALB | NM | 87121 | |
| 5730719 | ORTEGA GINELICA | 8332 PINE GLEN RD | | | | SEBRING | FL | 33876 | |
| 5730720 | ORTEGA GLORIMAR | BOX 1230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730721 | ORTEGA GLORY | LAS AMERICAS EE28 CALLE9 | | | | BAYAMON | PR | 00959 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4671 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730722 | ORTEGA GRISELLA | CALLE MATADERO 8 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5730723 | ORTEGA GUADALUPE | 602 S PLATINUM AVE | | | | DEMING | NM | 88030 | |
| 5730724 | ORTEGA HECTOR | CC | | | | SAN JUAN | PR | 00926 | |
| 5730725 | ORTEGA HERMELINDA | 83151 EMERALD ST | | | | INDIO | CA | 92201 | |
| 5730726 | ORTEGA HILDA | 5331 CONCHA DR | | | | LOS ANGELES | CA | 90042 | |
| 5730727 | ORTEGA IRENE | 5252 CAROUSEL DR | | | | EL PASO | TX | 79912 | |
| 5463142 | ORTEGA ISABEL | 1240 N COWAN AVE TRLR 25 | | | | LEWISVILLE | TX | | |
| 5730728 | ORTEGA IVETTE | 1582 RUTA 22 | | | | ISABELA | PR | 00662 | |
| 5730729 | ORTEGA JANIRA | HC 71 BOX 2545 | | | | NARAJINTO | PR | 00719 | |
| 5730730 | ORTEGA JAYNA I | 112 W HADLEY ST | | | | MILWAUKEE | WI | 53212 | |
| 5730731 | ORTEGA JEANIE | 238 GARBER STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5730732 | ORTEGA JENNIFER | 1603 MCDONALD AVE | | | | WILMINGTON | CA | 90744 | |
| 5730733 | ORTEGA JOEL L | 1745 OLE LARRY CIR | | | | CONWAY | SC | 29526 | |
| 5730734 | ORTEGA JOHN | CALLE RUBI 4 | | | | CAGUAS | PR | 00725 | |
| 5463143 | ORTEGA JOSE | 89 PRAGUE ST | | | | SAN FRANCISCO | CA | | |
| 5730735 | ORTEGA JOSE | 89 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5730736 | ORTEGA JOSE E | 1401 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5463144 | ORTEGA JUAN | 3630 FORT BLVD | | | | EL PASO | TX | | |
| 5730737 | ORTEGA JUAN M | 13027 CARL PL 442 | | | | PACOIMA | CA | 91331 | |
| 5730738 | ORTEGA JULIE A | 15 LA VELA ROAD | | | | SANYA FE | NM | 87507 | |
| 5463145 | ORTEGA JULIO E | 7356 SW 80 ST PLZ APT 266A | | | | MIAMI | FL | | |
| 5730739 | ORTEGA KARLA | CALLE SANTA LUCIA K14 URB SANT | | | | TOA BAJA | PR | 00949 | |
| 5730740 | ORTEGA KEYMY | REP KENEDY 42CALLE A | | | | PENUELAS | PR | 00624 | |
| 5463146 | ORTEGA KIMBERLY | 12641 HARRIS AVE | | | | LYNWOOD | CA | | |
| 5730741 | ORTEGA KRISTI | 8601 ZUNI ST LOT 239 | | | | WESTMINSTER | CO | 80260 | |
| 5730742 | ORTEGA LADONYA | 1745 OLE LARRY CIR | | | | CONWAY | SC | 29526 | |
| 5730743 | ORTEGA LATARYA | 5505 COURT Q ENSLEY | | | | HUEYTOWN | AL | 35023 | |
| 5730744 | ORTEGA LAVERNE | 23 S LAELUA | | | | PAIA | HI | 96779 | |
| 5730745 | ORTEGA LEEANN | PO BOX 1996 | | | | RIFLE | CO | 81650 | |
| 5730746 | ORTEGA LEONARDO | 1617 S HOOVER STREET APT | | | | LOS ANGELES | CA | 90006 | |
| 5730747 | ORTEGA LESLIE | RESIDENCIAL PEDRO ROSARIO NIEV | | | | FAJARDO | PR | 00738 | |
| 5730748 | ORTEGA LILIANA | 1517 E MAIN | | | | HOBBS | NM | 88240 | |
| 5730749 | ORTEGA LILLIAN | 12 MACE RD | | | | HAMPTON | NH | 03842 | |
| 5730750 | ORTEGA LINNETTE | CALLE JUAN RAMON QUINONES 118 | | | | GURABO | PR | 00778 | |
| 5730751 | ORTEGA LORENA | 1548 W 224TH ST | | | | TORRANCE | CA | 90501 | |
| 5730752 | ORTEGA LORI | 153 LAQUINAL STREET | | | | FINDLAY | OH | 45840 | |
| 5730753 | ORTEGA LUIS | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 5730754 | ORTEGA MARCUS B | 1900 N BAYSHORE DR | | | | MIAMI | FL | 33132 | |
| 5730755 | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | |
| 5730756 | ORTEGA MARIA A | 830 VERMILLION | | | | CANUTILLO | TX | 79835 | |
| 5730757 | ORTEGA MARIA V | SKY TOWER I APT 3-H | | | | SAN JUAN | PR | 00926 | |
| 5730758 | ORTEGA MARIANELA B | B7 | | | | GUAYNABO | PR | 00970 | |
| 5730759 | ORTEGA MARIESL E | 6700 NW 114AVE | | | | MIAMI | FL | 33178 | |
| 5429845 | ORTEGA MEGAN | 420 W COLLEGE DR | | | | CHEYENNE | WY | | |
| 5463148 | ORTEGA MICHAEL | 12346 DUNROBIN AVE APT N | | | | DOWNEY | CA | | |
| 5463149 | ORTEGA MICHELLE | 5847 S SESAME ST | | | | TAYLORSVILLE | UT | | |
| 5730760 | ORTEGA MIGUEL | 4721 BRUCE AVE | | | | SANTA ANA | CA | 92703 | |
| 5463150 | ORTEGA MIKE | 51637-1 KARANKAWA CIR | | | | FORT HOOD | TX | | |
| 5730761 | ORTEGA MILAGROS | CALLE SANDIEGO COND BALCONES | | | | GUAYNABO | PR | 00969 | |
| 5730762 | ORTEGA MINERVA | PO BOX 952 | | | | DENVER CITY | TX | 79322 | |
| 5463151 | ORTEGA MONICA | 605 N I ST | | | | DUNCAN | OK | | |
| 5730763 | ORTEGA MONICA | 409 WESTRIDGE DR | | | | DUNCAN | OK | 73533-2855 | |
| 5730764 | ORTEGA NATASSIA | 16823 118TH ST | | | | INDIANOLA | IA | 50125 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730765 | ORTEGA PATRICIA | 21222 W BULTER DR | | | | PHOENIX | AZ | 85021 | |
| 5730766 | ORTEGA PETER | 1931 WILDROSE AVE | | | | POMONA | CA | 91767 | |
| 5463152 | ORTEGA RAMON | 307 W BOONE AVE | | | | PHARR | TX | | |
| 5463153 | ORTEGA RAUL | 2039 L AVE APT 7 | | | | NATIONAL CITY | CA | | |
| 5730767 | ORTEGA RAUL | 2039 L AVE APT 7 | | | | NATIONAL CITY | CA | 91950 | |
| 5730768 | ORTEGA RICARDO | 71441 LUDLOW | | | | GRANDA HILLS | CA | 91344 | |
| 5463156 | ORTEGA RICK | 4940 HIGHWAY 6 N | | | | HOUSTON | TX | | |
| 5730769 | ORTEGA ROSE | 1630 31ST AVE | | | | GREELEY | CO | 80634 | |
| 5730770 | ORTEGA SANDRA | 2402 N 92 GEN | | | | PHOENIX | AZ | 85037 | |
| 5463158 | ORTEGA SANTIAGO | 1816 S 48TH CT | | | | CICERO | IL | | |
| 5463159 | ORTEGA SANTOS | PO BOX 617 | | | | NARANJITO | PR | | |
| 5463160 | ORTEGA SONIA | 6738 N 45TH AVE | | | | GLENDALE | AZ | | |
| 5730771 | ORTEGA SONIA | 6738 N 45TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5730772 | ORTEGA STEPHANIE L | 1900 89TH STREET APT 108 | | | | KENOSHA | WI | 53143 | |
| 5730773 | ORTEGA STEVEN | 1431 RATHBONE ST SW | | | | WYOMING | MI | 27701 | |
| 5730774 | ORTEGA SUHEILY | | | | | SAN JUAN | PR | 00923 | |
| 5730775 | ORTEGA TAIRI | SAN JUAN | | | | SAN JUAN | PR | 00981 | |
| 5730776 | ORTEGA THERESA | 832 LONGHORN RD SE | | | | RIO RANCHO | NM | 87124 | |
| 5730777 | ORTEGA TOMAS C | 442 NORTH KENT ST | | | | WINCHESTER | VA | 22601 | |
| 5463163 | ORTEGA VALERIE | 106 W BARBARA ST | | | | HARLINGEN | TX | | |
| 5730778 | ORTEGA VIRGINA | 15531 BELSHIRE AVE APT 16 | | | | NORWALK | CA | 90650 | |
| 5730779 | ORTEGA VIRGINIA | 14803 CLYDEWOOD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5730780 | ORTEGA WILBERTO | QUINTAS DE TORTUGUERO 81 | | | | VEGA BAJA | PR | 00693 | |
| 5730781 | ORTEGA WILIAM | PUNTE BLANCO CALLE PRINCIPAL 5 | | | | CATANO | PR | 00962 | |
| 5730782 | ORTEGA XIOMARA C | 5841 WEST 3 CT | | | | HIALEAH | FL | 33512 | |
| 5463165 | ORTEGA YANILETH | 4039 N MOODY AVE | | | | CHICAGO | IL | | |
| 5730783 | ORTEGA YESLENE M | 100 BURTON DR AP 3 | | | | TERNIER | FL | 33070 | |
| 5730784 | ORTEGA YOLANDA | 2914 WINDY VIEW DR | | | | GARDEN CITY | KS | 67846 | |
| 5730785 | ORTEGA ZULMA | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 4788290 | Ortega, Dorothy | Redacted | | | | | | | |
| 5429847 | ORTEGA-KAMINSKI JONATHAN J | 4525 HENDRY AVE 1005 WEST 5TH STREET | | | | WILMINGTON | DE | | |
| 5730786 | ORTEGALORENZANA NEYSHLA E | BDA BUENA VISTA 220CALLE | | | | SAN JUAN | PR | 00917 | |
| 5730787 | ORTEGANUNEZ RICHARDMARI | 2021 W SAXONEY RD | | | | TUCSON | AZ | 85713 | |
| 5463166 | ORTEGARODRIQUEA ALFONSO | 819 S 100 E UTAH049 | | | | PROVO | UT | | |
| 5730788 | ORTEGASCHWARZ LILLIAN | 12 MACE RD | | | | HAMPTON | NH | 03842 | |
| 5730789 | ORTEGASTRICKLEN PAMELAMIEKI | 160005 ALLISON WY | | | | FONTANA | CA | 92336 | |
| 5429849 | ORTEGATERESA K | 2632 W MARSHALL AVE | | | | PHOENIX | AZ | | |
| 5730791 | ORTEGO REYNA | 153 LAQUINO STREET | | | | FINDLAY | OH | 45840 | |
| 5463167 | ORTEGO SHAUN | 5404 BARKEY CT | | | | KILLEEN | TX | | |
| 5463168 | ORTEGON ADRIAN | 2810 PINEWOOD DR | | | | LEAGUE CITY | TX | | |
| 5730793 | ORTEZ ARIEL | 3513 SW 3 ST | | | | MIAMI | FL | 33135 | |
| 5730794 | ORTEZ JORGE | 2425 CROMWELL CIRCLE APT1 | | | | AUSTIN | TX | 78741 | |
| 5730795 | ORTEZ LEESA | 910 WEST MIDWEST AVE | | | | CASPER | WY | 82601 | |
| 5730796 | ORTEZ MILLIE | 47 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5730797 | ORTEZ RAUL | 14489 DEER FOREST RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5730798 | ORTGA LALLETHE | 2743 N NEWLAND AVE | | | | CHICAGO | IL | 60707 | |
| 5730799 | ORTH JEANNATE | 48211 TERRACE ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 5730800 | ORTHEA GIDNEY | 2014 MALE RD | | | | SHELBY | NC | 28152 | |
| 5730801 | ORTHOPAEDIC CLINIC OF DAYTONA | 1075 MASON AVENUE | | | | DAYTONA BEACH | FL | 32117 | |
| 5429851 | ORTHOTIC SHOP INC | 14200 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | | |
| 5730802 | ORTI LYMARIS C | CALLE 1 F17 LOMA ALTA | | | | CARILONA | PR | 00987 | |
| 5730804 | ORTIS ALMA | 2605 RANGE AVE APT113 | | | | SANTA ROSA | CA | 95403 | |
| 5730805 | ORTIS BRENDA | URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4673 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730806 | ORTIS JASMIN | 1061 W 57THST APT 10 | | | | LOS ANGELES | CA | 90037 | |
| 5730807 | ORTIS JESSENIA | 2814 CALIFORNIA BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5730808 | ORTIS JOHN | 2151 FLAGSTONE CT | | | | PSL | FL | 34952 | |
| 5730809 | ORTIS XAVIER | APT 1822 | | | | LARES | PR | 00669 | |
| 5730810 | ORTISSIA SMITH | 1749 WRIGHT AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5730811 | ORTIVEZ NINIA | 4 GRADISHAR PL | | | | PUEBLO | CO | 81004 | |
| 5730812 | ORTIZ ABNER | BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5730813 | ORTIZ ADA | BARRIO VEGA SEC LOPEZ | | | | CAYEY | PR | 00736 | |
| 5730814 | ORTIZ ADALISHA M | 85 WESTMINSTER ST | | | | SPLFD | MA | 01109 | |
| 5730815 | ORTIZ ADRIANA | 721 MERRIMAN DR | | | | EL PASO | TX | 79912 | |
| 5730816 | ORTIZ AGNER | BARRI PALO SECO CALLE 2 | | | | MAJINABO | PR | 00707 | |
| 5730817 | ORTIZ AISDAEL S | CALLE CORAL V15 APTO 1 | | | | BAYAMON | PR | 00961 | |
| 5429853 | ORTIZ ALBA G | PARQUE CENTRO EDF FLAMBOYAN APT P5 | | | | SAN JUAN | PR | | |
| 5730818 | ORTIZ ALBERTO | RESID SAN ANTONIO EDIF E APT 6 | | | | SAN JUAN | PR | 00901 | |
| 5730819 | ORTIZ ALEJANDRA | EDF 51 APT 1014 RES LUISL | | | | SAN JUAN | PR | 00913 | |
| 5730820 | ORTIZ ALEXANDER | PARCELAS 13C | | | | GUAYAMA | PR | 00784 | |
| 5730821 | ORTIZ ALEXANDRA | HC 21 BOX 27654 | | | | JUNCOS | PR | 00777 | |
| 5730822 | ORTIZ ALFONZO | 161 E MAYRA DR | | | | NOGALES | AZ | 85621 | |
| 5730823 | ORTIZ ALFREDO | GUAYAMA VALLEY CALLE RUBI | | | | GUAYAMA | PR | 00784 | |
| 5730824 | ORTIZ ALIDA | C C 141 PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 5463171 | ORTIZ ALMA | 525 BELL AVE | | | | FAIRFIELD | CA | | |
| 5730825 | ORTIZ ALMA | 525 BELL AVE | | | | FAIRFIELD | CA | 94533 | |
| 5730826 | ORTIZ AMANDA E | 384 E 194TH ST 2L | | | | BRONX | NY | 10458 | |
| 5730827 | ORTIZ AMBAR | PO BOX 2500 126 BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 5463172 | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | | |
| 5730828 | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | |
| 5730829 | ORTIZ ANA L | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5730830 | ORTIZ ANA M | PO BOX 1718 | | | | AIBONITO | PR | 00705 | |
| 5730831 | ORTIZ ANABEL | HC2 6945 | | | | BARRANQUITAS | PR | 00794 | |
| 5730832 | ORTIZ ANDRES | DEL MAR CALLE 4 C ED 32 | | | | LUQUILLO | PR | 00773 | |
| 5730833 | ORTIZ ANDRIA | BO PLAYITA A 82 | | | | SALINAS | PR | 00751 | |
| 5730834 | ORTIZ ANDY | 1683 LAKEHURST AVE | | | | WINTER PARK | FL | 32789 | |
| 5730835 | ORTIZ ANGEL | POMB 150 PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| 5730836 | ORTIZ ANGEL L | RR 11 BOX 4520 | | | | BAYAMON | PR | 00957 | |
| 5463173 | ORTIZ ANGELA | 4704 WHIPPET CT NE | | | | RIO RANCHO | NM | | |
| 5730837 | ORTIZ ANNIE | 200 S LINE | | | | CALHOUN | GA | 30701 | |
| 5730838 | ORTIZ ANTONIA | BARRIO CERGO GORDO RR4 | | | | BAYAMON | PR | 00956 | |
| 5730839 | ORTIZ ANTONIO | 201 HALSELL | | | | CLOVIS | NM | 88101 | |
| 5730840 | ORTIZ APOLOINA | 357 RIVERSIDE ST | | | | SUNLAND PARK | NM | 88063 | |
| 5730841 | ORTIZ APRIL | 11352 N 1940 RD | | | | SAYRE | OK | 73662 | |
| 5730842 | ORTIZ APRIL E | B3 8TH AVE | | | | KEYWEST | FL | 33040 | |
| 5730843 | ORTIZ ARLENE | 1255 MILLER STREET | | | | DENVER | CO | 80215 | |
| 5463174 | ORTIZ ARMANDO | 2144 BRONX PARK E APT 2A | | | | BRONX | NY | | |
| 5730844 | ORTIZ ATOYIA | 20038 NE 2 PLACE | | | | MIAMI | FL | 33179 | |
| 5730845 | ORTIZ AUSTELA | 99 GLOVER AVENUE | | | | PATERSON | NJ | 07514 | |
| 5730846 | ORTIZ BECKY | 315LYNNAVE | | | | LANDISVILLE | PA | 17538 | |
| 5730847 | ORTIZ BETZAIDA | BOX 228 | | | | VEGA ALTA | PR | 00692 | |
| 5730848 | ORTIZ BLANCA R | HC 11 BOX 12442 | | | | HUMACAO | PR | 00791 | |
| 5463175 | ORTIZ BLAS | PO BOX 2237 | | | | SOUTH PADRE ISLAND | TX | | |
| 5730849 | ORTIZ BRENDA | 340 OAK LN | | | | YORK | PA | 17401 | |
| 5730850 | ORTIZ BRENDA S | HC 03 APARTADO 18162 | | | | COAMO | PR | 00769 | |
| 5730851 | ORTIZ BRENDALI | PO BOX 7811 | | | | SAN JUAN | PR | 00916 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730852 | ORTIZ CAMELIA | CALLECOQUIGUAJO706URBBOSQ | | | | CAGUAS | PR | 00725 | |
| 5730853 | ORTIZ CAMILLE | CARR364 KM09 BO RINCO | | | | SABANA GRANDE | PR | 00637 | |
| 5730854 | ORTIZ CAMILO | 1221 ASTORIA PL | | | | OXNARD | CA | 93030 | |
| 5730855 | ORTIZ CANDIDA M | URB COUNTRY CLUB WD-20 CALLE 2 | | | | CAROLINA | PR | 00982 | |
| 5730856 | ORTIZ CARISSA M | 1605 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050 | |
| 5730857 | ORTIZ CARLOS | 84 PLAIN ST | | | | MILLIS | MA | 02054 | |
| 5730858 | ORTIZ CARLOS J | 120 CALPYSO TRAILER PARK | | | | CALYPSO | NC | 28325 | |
| 5463177 | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | | |
| 5730859 | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | |
| 5730860 | ORTIZ CARMEN L | CALLE MIKONOS D 14 | | | | SAN JUAN | PR | 00926 | |
| 5730861 | ORTIZ CARMEN M | PMB 478 | | | | CANOVANAS | PR | 00772 | |
| 5730862 | ORTIZ CARMEN T | BO LAS MONJAS CALLE PACHIN MAR | | | | SAN JUAN | PR | 00917 | |
| 5463178 | ORTIZ CAROL | 716 W 18TH ST | | | | PUEBLO | CO | | |
| 5730863 | ORTIZ CAROL | 5000 RED CREEK SPRINGS RD LOT 141 | | | | PUEBLO | CO | 81005-9732 | |
| 5463179 | ORTIZ CATALINA | 763 SE 20TH PL | | | | HILLSBORO | OR | | |
| 5730865 | ORTIZ CATHERINE | AVE LAS PALMAS 1181 | | | | LEWVITOM | PR | 00949 | |
| 5463180 | ORTIZ CECILIA | 521 BRISA DEL VALLE DR | | | | SOCORRO | TX | | |
| 5730866 | ORTIZ CEFERINA R | SANTA ISIDRA 3 | | | | FAJARDO | PR | 00738 | |
| 5730867 | ORTIZ CELESTE | 56LOVLOLLY BAY DR | | | | FORT WALTON | FL | 32459 | |
| 5730868 | ORTIZ CELIA | URB VILLA RETIROO 12 | | | | SANTAISABEL | PR | 00757 | |
| 5730869 | ORTIZ CHANTEL | 14118 N POPPY ST | | | | EL MIRAGE | AZ | 85335 | |
| 5730870 | ORTIZ CHRIS | 613 SCRANTON AVE | | | | PUEBLO | CO | 81004 | |
| 5463182 | ORTIZ CHRISTIAN | 1805 LINDSEY DR | | | | COPPERAS COVE | TX | | |
| 5463183 | ORTIZ CHRISTINA | 609 OJO DE AGUA ST | | | | MISSION | TX | | |
| 5730871 | ORTIZ CHRISTINA M | 9413 RIPLEY RD | | | | THONOTPSSASA | FL | 33592 | |
| 5730872 | ORTIZ CHRISTINE | PORTALES DE JACABOA H 17 | | | | PATILLAS | PR | 00723 | |
| 5730873 | ORTIZ CIARA | QWDWEFE | | | | SAN JUAN | PR | 00921 | |
| 5730874 | ORTIZ CINTIA | CALLE 2 BZN C82 PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 5730875 | ORTIZ CLARIBEL | 2709 PROVIDENCE RD LOT21 | | | | LAKELAND | FL | 33805 | |
| 5463184 | ORTIZ CLAUDIA | 1144 W CRESTON ST | | | | SANTA MARIA | CA | | |
| 5730876 | ORTIZ CORALY | PO BOX 8876 | | | | CAGUAS | PR | 00726 | |
| 5730877 | ORTIZ CRISTIAN | CAROLINA SHOPP CTR | | | | CAROLINA | PR | 00985 | |
| 5730878 | ORTIZ CRISTINA | COND JARDINES DE FRANCIA APT 1 | | | | HATO REY | PR | 00917 | |
| 5730879 | ORTIZ CRYSTAL | 260 EBONY ST | | | | SAN BENITO | TX | 78586 | |
| 5730880 | ORTIZ CYNTHIA | CALLE 11 N28 | | | | GURABO | PR | 00778 | |
| 5730881 | ORTIZ DAILA | JDNES DE PARQUE REAL CALLE COR | | | | LAJAS | PR | 00667 | |
| 5730882 | ORTIZ DALILA | 181 GORDON STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5730883 | ORTIZ DAMARA | URB LAS ANTILLAS CALLE S | | | | SALINAS | PR | 00751 | |
| 5730884 | ORTIZ DAMARIS | C17 S-18 | | | | BAYAMON | PR | 00956 | |
| 5463185 | ORTIZ DANIEL | 725 MABEL C FRY BLVD | | | | YUKON | OK | | |
| 5730885 | ORTIZ DANIELA | 4200 MORRISON RD | | | | DENVER | CO | 80219 | |
| 5730886 | ORTIZ DANITZA | 2338 NW 38TH AVE | | | | GAINESVILLE | FL | 32605 | |
| 5730887 | ORTIZ DARYSABEL | CALLE 10 SE 1148 URB CAP | | | | SAN JUAN | PR | 00921 | |
| 5730888 | ORTIZ DAVID | URB ESTANCIAS DE LA LOMA | | | | HUMACAO | PR | 00791 | |
| 5463186 | ORTIZ DAVID D | HC 5 BOX 4950 | | | | YABUCOA | PR | | |
| 5730889 | ORTIZ DAVIN | 16578 S CROCO RD | | | | OVERBROOK | KS | 66524 | |
| 5730890 | ORTIZ DAWN | 2104 EUCARIZ SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5730891 | ORTIZ DAYANIRA | APRAT 3259 | | | | VEGA ALTA | PR | 00692 | |
| 5730892 | ORTIZ DEBBIE | 1938 TOMAH AVE | | | | PORTERVILLE | CA | 93257 | |
| 5730893 | ORTIZ DEBORA | CALLE ASTRO 936 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5730894 | ORTIZ DELIA | PO BOX 45 | | | | LARES | PR | 00669 | |
| 5730895 | ORTIZ DENNYS | 131 EAST MAIN ST | | | | LITTLE FALLS | NJ | 07424 | |
| 5730896 | ORTIZ DIANA | 11668 SW 91 TERRA | | | | MIAMI | FL | 33176 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730897 | ORTIZ DIANNEMARIH | COND LAS CAMELIAS EDIF 419 AP | | | | SAN JUAN | PR | 00924 | |
| 5730898 | ORTIZ DIAZ I | URB LAS CAROLINAS BOX 68 | | | | CAGUAS | PR | 00727 | |
| 5463187 | ORTIZ DILIA | 1245 ADEE AVENUE 3C BRONX005 | | | | BRONX | NY | | |
| 5730899 | ORTIZ DOLORES | 707 MARSHA DR | | | | NEPTUNE | NJ | 07753 | |
| 5463188 | ORTIZ DOREEN | AZ4 CALLE FLAMBOYAN VALLE ARRIBA HTS | | | | CAROLINA | PR | | |
| 5730900 | ORTIZ EDDA | RESIDENCIAL VILLA REAL ED | | | | PATILLAS | PR | 00723 | |
| 5730901 | ORTIZ EDUARDO | PARQUEMONACILLOSAPT 913 | | | | SAN JUAN | PR | 00921 | |
| 5730902 | ORTIZ EDWIN | CARR 2 R656 KM1 1 INTERIOR BP | | | | ARECIBO | PR | 00616 | |
| 5730903 | ORTIZ EDYSSEL | HC01 BOX3654 | | | | VILLALBA | PR | 00766 | |
| 5730904 | ORTIZ EILEEN | BARRIO BARINAS 19 | | | | YAUCO | PR | 00698 | |
| 5730905 | ORTIZ ELENA | 137 SUMMER CREST PL SW | | | | MARIETTA | GA | 30060 | |
| 5730906 | ORTIZ ELIEZER | PO BOX 7018 | | | | CAGUAS | PR | 00725 | |
| 5730907 | ORTIZ ELIVIA | RES RINCON TAINO EDIFICIO 5 | | | | SANTA ISABEL | PR | 00757 | |
| 5463189 | ORTIZ ELIZABETH | HC 4 BOX 17501 | | | | CAMUY | PR | | |
| 5730908 | ORTIZ ELIZABETH | HC 4 BOX 17501 | | | | CAMUY | PR | 00627 | |
| 5730909 | ORTIZ ELIZABETH T | URB VALLE DEL REY CALLE LINEAL | | | | PONCE | PR | 00728 | |
| 5730910 | ORTIZ ELMO | A-10 | | | | GUAYAMA | PR | 00784 | |
| 5730911 | ORTIZ ELMY | 324 WEST GTHEST APT 2 | | | | GRAND ISLAND | NE | 68801 | |
| 5730912 | ORTIZ ELOISA | 2305 E MAIN ST | | | | MESA | AZ | 85213 | |
| 5730913 | ORTIZ ELVIA M | HC 06 BOX 3089 | | | | COROZAL | PR | 00783 | |
| 5730914 | ORTIZ EMILYS | CALLE DOMINGO ANDINO HC35 | | | | LEVITOWN | PR | 00949 | |
| 5463190 | ORTIZ EMMANUEL | 27 WEBB CT NE | | | | LUDOWICI | GA | | |
| 5730915 | ORTIZ ENID | URB TOWN HOUSE R63 | | | | COAMO | PR | 00769 | |
| 5730916 | ORTIZ ENRIQUE | 821 CLEMENT STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5730917 | ORTIZ ERIC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5730918 | ORTIZ ERICA | 2148 WEST FARGET | | | | CHICAGO | IL | 60625 | |
| 5463191 | ORTIZ ERIKA | AV LINDAVISTA 3603-21 FRACC VERANDA | | | | TIJUANA | BA | | MEXICO |
| 5730919 | ORTIZ ERIKA M | HC 01 BOX 6438 | | | | COROZAL | PR | 00783 | |
| 5429855 | ORTIZ ESPINOZA M | 11060 SW 14TH ST RM 231C | | | | MIAMI | FL | | |
| 5730920 | ORTIZ ESTEBAN | CALLE VALENCIA 45 NORTE | | | | GUAYAMA | PR | 00785 | |
| 5730921 | ORTIZ EUCEBIA | COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 5730922 | ORTIZ EUCEVIA | COCONUEVO | | | | SALINAS | PR | 00751 | |
| 5730923 | ORTIZ EVA | C17 BLQ 9-5 MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 5730924 | ORTIZ EVA L | 1541 LADY OF THE LAKE | | | | ST MARTINVILLE | LA | 70582 | |
| 5463192 | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | | |
| 5730925 | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 5730926 | ORTIZ EVELYN D | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5730927 | ORTIZ FANNY | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 5730928 | ORTIZ FARID | 1762 MATHEWS ST | | | | RIVERSIDE | CA | 92507 | |
| 5463193 | ORTIZ FELICIANO | 1432 S MAIN ST | | | | CEDARTOWN | GA | | |
| 5730929 | ORTIZ FELICITA M | PO BOX507 | | | | YAUCO | PR | 00698 | |
| 5730930 | ORTIZ FELIX | 2329 N SACRAMENTO | | | | CHICAGO | IL | 60647 | |
| 5730931 | ORTIZ FERNANDO | RES CANAS HOUSING CALLE L | | | | PONCE | PR | 00728 | |
| 5730932 | ORTIZ FLORENTINO | BO PALMARITO | | | | COROZAL | PR | 00783 | |
| 5730933 | ORTIZ FRANCES | 57-3 CALLE 32 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 5730934 | ORTIZ FRANCISCA | 2018 PLUM STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5429857 | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | | |
| 5463194 | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | | |
| 5730935 | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | |
| 5730936 | ORTIZ GABRIEL | 2901 BERG ST | | | | N LAS VEGAS | NV | 89030 | |
| 5463196 | ORTIZ GABRIELA | 321 CULLEN AVE | | | | EL PASO | TX | | |
| 5730937 | ORTIZ GENESIS | CALLE 60 BLQ 73 3 | | | | CAROLINA | PR | 00985 | |
| 5730938 | ORTIZ GILBERT | 4 RANCHO ENRIQUE | | | | SANTA FE | NM | 87506 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730939 | ORTIZ GILLESE | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5730940 | ORTIZ GISELA | URB PROVINCIA DEL RIO CALLE | | | | COAMO | PR | 00769 | |
| 5730941 | ORTIZ GLADIS | URB SANTA ELANA C9 | | | | CASA BAYAMON | PR | 00957 | |
| 5730942 | ORTIZ GLADYS | 126 JASPERS P | | | | BUFFALO | NY | 14207 | |
| 5730943 | ORTIZ GLORIA | 999 W EL MONTE WAY APT206 | | | | DINUBA | CA | 93618 | |
| 5730944 | ORTIZ GLORIMAR | HC 05 BOX58476 | | | | MAYAGUEZ | PR | 00680 | |
| 5463197 | ORTIZ GONZALO | 1162 SUCCESS AVE | | | | STRATFORD | CT | | |
| 5730945 | ORTIZ GRACE M | 2326 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5730946 | ORTIZ GREGORIA | 5584 EL GRECO RD APT 13 | | | | SANTA BARBARA | CA | 93117 | |
| 5730947 | ORTIZ GREGORIO | 1750 NW 16 AVE | | | | MIAMI | FL | 33161 | |
| 5463198 | ORTIZ GREGORIO N | HC 3 BOX 15371 | | | | AGUAS BUENAS | PR | | |
| 5730948 | ORTIZ GRETTZA | URB BORINQUEN | | | | CABO ROJO | PR | 00623 | |
| 5730949 | ORTIZ GRISELLE | PO BOX 366405 | | | | SAN JUAN | PR | 00936 | |
| 5730950 | ORTIZ GRIZERTN | PO BOX 1408 | | | | BARCELONETA | PR | 00617 | |
| 5730951 | ORTIZ GUILLERMO | 208 | | | | CAROLINA | PR | 00987 | |
| 5730952 | ORTIZ GUISELLE | P O BOX 1504 | | | | CAGUAS | PR | 00726 | |
| 5730953 | ORTIZ HANNA | PO BOX 472 DIXON | | | | DIXON | NM | 87527 | |
| 5730954 | ORTIZ HANNAH | CR 70 HSE 106 | | | | DIXON | NM | 87527 | |
| 5730955 | ORTIZ HAROL | URB ESTANCIAS DEL RIO | | | | HORMIGEROS | PR | 00660 | |
| 5730956 | ORTIZ HAYDEE | BU6 | | | | CAROLINA | PR | 00983 | |
| 5730957 | ORTIZ HECMARY | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5429859 | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | | |
| 5730958 | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | 78516 | |
| 5730959 | ORTIZ HECTOR L | BARRIO SACO CARR 975 | | | | CEIBA | PR | 00735 | |
| 5730960 | ORTIZ HERMELINDA | 401 AVE I | | | | HALE CENTER | TX | 79041 | |
| 5463200 | ORTIZ IDABEL | ER26 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | | |
| 5730961 | ORTIZ ILIANA | 235 A2 AVE | | | | PATERSON | NJ | 07514 | |
| 5730962 | ORTIZ ILUMINADA | 25 CALLE TERCERA | | | | ENSENADA | PR | 00647 | |
| 5730963 | ORTIZ INGRIS | 122 STERLING PLACE | | | | LANCASTER | PA | 17603 | |
| 5730964 | ORTIZ IRAIDA | URB ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 | |
| 5730965 | ORTIZ IRENE | 641 W RIGGIN ST | | | | MONTEREY PARK | CA | 91754 | |
| 5730966 | ORTIZ IRIS | ALTURAS DE BEATRIZ | | | | CAYEY | PR | 00736 | |
| 5463203 | ORTIZ IRMA | 5551 E 23RD ST APT 11 | | | | LONG BEACH | CA | | |
| 5730967 | ORTIZ ISAURA | CALLE 1 B13 | | | | SAN LORENZO | PR | 00754 | |
| 5730968 | ORTIZ ISIDRA | URB REPARTO SAN JOSE 31 | | | | CAGUAS | PR | 00725 | |
| 5730969 | ORTIZ IVELISSE | BO MAMEY1 SEC PEDRO REYES | | | | GUAYNABO | PR | 00970 | |
| 5730970 | ORTIZ IVON | 3143 CIRCLEVIEW DR SE | | | | DALTON | GA | 30721 | |
| 5730971 | ORTIZ IVONNE | RES LAS MARGARITAS EDIF 2 APT | | | | SAN JUAN | PR | 00915 | |
| 5730972 | ORTIZ JACKELINE | CALLE 13 SE 1024 REPTO METRO | | | | SAN JUAN | PR | 00921 | |
| 5730973 | ORTIZ JAHAIRA | CALLE CHIPRES A V1 DEL RE | | | | CAGUAS | PR | 00725 | |
| 5730974 | ORTIZ JAILEEN | HC01 BOX6060 | | | | AIBONITO | PR | 00705 | |
| 5730975 | ORTIZ JAIME | 217 W CENTER ST NONE | | | | FIRTH | ID | 83236 | |
| 5730976 | ORTIZ JAMES | 201 RATON ST 313 | | | | RATON | NM | 81082 | |
| 5730977 | ORTIZ JANICE A | HC 61 BOX 4517 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730978 | ORTIZ JASMIN | 724 E ST | | | | RUPERT | ID | 83350 | |
| 5730979 | ORTIZ JAVIER | URB SANTA ELENA C-MIOSOTIS D-4 | | | | SABANA GRANDE | PR | 00637 | |
| 5730980 | ORTIZ JAZMIN | JOANNIE APT 1401 | | | | SAN GERMAN | PR | 00683 | |
| 5730981 | ORTIZ JENIFFER | 24479 US HWY19 N | | | | CLEARWATER | FL | 33763 | |
| 5730982 | ORTIZ JENNIFER | URB BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 5730983 | ORTIZ JENNIFFER | EXT SANTA TERESITA 3303 AVE EM | | | | PONCE | PR | 00730 | |
| 5730984 | ORTIZ JERSON | 39 UNIONVILLE AVE | | | | MONTAGUE | NJ | 07827 | |
| 5730985 | ORTIZ JESENIA | CALLE GIRASOL HIGENIO | | | | VEGA BAJA | PR | 00693 | |
| 5730986 | ORTIZ JESMARIE | HC 08 BOX 1230 | | | | PONCE | PR | 00731 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4677 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730987 | ORTIZ JESSICA | 1930 SENECA RD | | | | WILMINGTON | DE | 19805 | |
| 5730988 | ORTIZ JESSICA O | HC 01 BOX 10534 | | | | COAMO | PR | 00769 | |
| 5730989 | ORTIZ JESUS | 2400 VETERANS BLV STE 16A | | | | DEL RIO | TX | 78840 | |
| 5730990 | ORTIZ JOANNA | 17163 E ADRIATIC PL H1 | | | | AURORA | CO | 80013 | |
| 5730992 | ORTIZ JODY | 1788 HERITAGE AVE | | | | LANCASTER | PA | 17603 | |
| 5730993 | ORTIZ JOEL | CALLE 60 AP-25 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5730994 | ORTIZ JOEY | HSE 21 ANTONIO VARELA RD | | | | PECOS | NM | 87552 | |
| 5730995 | ORTIZ JOHANA | PO BOX 451 | | | | OROCOVIS | PR | 00720 | |
| 5730997 | ORTIZ JOHANNY | HC 72 BOX 3766-220 | | | | NARANJITO | PR | 00719 | |
| 5730998 | ORTIZ JOHN | 1329 S STATE ROUTE 260 | | | | COTTONWOOD | AZ | 86326 | |
| 5730999 | ORTIZ JOMARY | CALLE TAGORE APT 1034 OARQUES | | | | SAN JUAN | PR | 00926 | |
| 5731000 | ORTIZ JONATHAN | EDIF 79 APT 803 | | | | SAN JUAN | PR | 00924 | |
| 5731001 | ORTIZ JORGE | 1682 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 | |
| 5463207 | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | | |
| 5731002 | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | |
| 5731003 | ORTIZ JOSE C | 2205 GREEN ACRES RD | | | | JACKSONVILLE | AR | 72076 | |
| 5731004 | ORTIZ JOSE D | CALLE 58 BLOQUE 71 CASA 7 | | | | CAROLINA | PR | 00985 | |
| 5731005 | ORTIZ JOSE E | PO BOX 683 | | | | BARRANQUITAS | PR | 00794 | |
| 5731006 | ORTIZ JOSE L | RR8 BOX 1634 | | | | BAYAMON | PR | 00956 | |
| 5731007 | ORTIZ JOSEMIGUEL | BO LAS VEGAS CALLE OVIDIO RODR | | | | CAYEY | PR | 00736 | |
| 5731008 | ORTIZ JOSIE | 27902 SW 130 CT | | | | HOMESTEAD | FL | 33032 | |
| 5463208 | ORTIZ JUAN | CHALE 51 LAS COMBRES APE | | | | BAYAMON | PR | | |
| 5731010 | ORTIZ JUAN | CHALE 51 LAS COMBRES APE | | | | BAYAMON | PR | 00956 | |
| 5731011 | ORTIZ JUAN C | BO PALMAREJO EC LA JULITA | | | | VILLALBA | PR | 00766 | |
| 5731012 | ORTIZ JUAN I | 4099 LAFETTE APT3 | | | | BEARDSTOWN | IL | 62618 | |
| 5731013 | ORTIZ JUANA | CARRETERA 173 KM 8 ESTOME | | | | CIDRA | PR | 00739 | |
| 5731014 | ORTIZ JUDITH | CALLE GARDENIA 17 URB VILLA B | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731015 | ORTIZ JULIA | CALLE 7 P SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5731016 | ORTIZ JULIO | BO PLAYA CALLE 50 | | | | SALINAS | PR | 00752 | |
| 5731017 | ORTIZ JUSTINA | BO QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731018 | ORTIZ KAREN | BOX 9951 | | | | CIDRA | PR | 00739 | |
| 5731019 | ORTIZ KARINA | PO BOX 4366 | | | | ANTHONY | NM | 88021 | |
| 5731020 | ORTIZ KARLA M | BO AGUAS BLANCAS 45 | | | | YAUCO | PR | 00698 | |
| 5731021 | ORTIZ KATHERINE | BOX 6110 | | | | GUAYANILLA | PR | 00656 | |
| 5731022 | ORTIZ KATHIA | 8700 SW 133 AVE RD | | | | KENDALE LAKES | FL | 33183 | |
| 5731023 | ORTIZ KEISHLA M | PO BOX 1071 | | | | YABUCOA | PR | 00767 | |
| 5463209 | ORTIZ KENNETH | 75 CALLE LINCOLN JARDINES DE CASA BLANCA | | | | TOA ALTA | PR | | |
| 5731024 | ORTIZ KIARA I | CALLE 1 2000 APT704 | | | | CAROLINA | PR | 00985 | |
| 5731025 | ORTIZ KORAIMA | 200 COND BRISAS BORINQUEN C D | | | | CAROLINA | PR | 00985 | |
| 5463210 | ORTIZ LARRY | 631 S KEITH AVE | | | | WICHITA | KS | | |
| 5731026 | ORTIZ LARRY | 631 S KEITH AVE | | | | WICHITA | KS | 60016 | |
| 5731027 | ORTIZ LAURA | UFOREST VIEW M96 CALLE | | | | BAYAMON | PR | 00956 | |
| 5731028 | ORTIZ LEONARDO | 10429 OLD CUTLER ROAD APT 101 | | | | CUTLER BAY | FL | 33190 | |
| 5731029 | ORTIZ LEONELA C | 12408 PEPPERFILD DR | | | | TAMPA | FL | 33624 | |
| 5463211 | ORTIZ LEYLIE | HC 8 BOX 38622 | | | | CAGUAS | PR | | |
| 5731030 | ORTIZ LIANA | 2525 L ST APT 103 | | | | SACRAMENTO | CA | 95816 | |
| 5731031 | ORTIZ LIANN | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5731032 | ORTIZ LILA M | GRIEGO HILL | | | | TESUQUE | NM | 87574 | |
| 5731033 | ORTIZ LILIBETH | CALLE MINOZ RIVER ALTOS | | | | JD | PR | 00795 | |
| 5731035 | ORTIZ LISA | 2301 S LAGUNA ST | | | | VISALIA | CA | 93292 | |
| 5731036 | ORTIZ LISSETTE | CARR 805 KM 3 3 BARRIO NE | | | | COROZAL | PR | 00783 | |
| 5731037 | ORTIZ LIZBETH | COND PARQUE MONACILLOS APT 405 | | | | SAN JUAN | PR | 00921 | |
| 5731038 | ORTIZ LOGAN | 5800 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32216 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463212 | ORTIZ LOIDA | 2739 KINGSLAND AVENUE 1 | | | | BRONX | NY | | |
| 5731039 | ORTIZ LOPEZ YAZNERIE | BO CORAZON CALLE SANTO THOMAS | | | | GUAYAMA | PR | 00784 | |
| 5731040 | ORTIZ LORENZI PEDRO | CALLE CANDIDO PAGAN | | | | SALINAS | PR | 00751 | |
| 5731041 | ORTIZ LORNY | EXT VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 5731042 | ORTIZ LOUI | RES TURABO E-7 | | | | CAGUAS | PR | 00725 | |
| 5731043 | ORTIZ LOURDES | PO BOX 542 | | | | MOROVIS | PR | 00687 | |
| 5463213 | ORTIZ LOYDA | PO BOX 668 | | | | RIO GRANDE | PR | | |
| 5731044 | ORTIZ LUDIVINA | 217 N 21ST ST | | | | MCALLEN | TX | 78501 | |
| 5463214 | ORTIZ LUIS | CALLE YAGUES B7 URB VILLAS | | | | HUMACO | PR | | |
| 5731045 | ORTIZ LUIS | CALLE YAGUES B7 URB VILLAS | | | | HUMACO | PR | 00791 | |
| 5731046 | ORTIZ LUISA I | BRISAS DEL TURABO EDF 2 APT 13 | | | | CAGUAS | PR | 00725 | |
| 5731047 | ORTIZ LUISANA | | | | | | | | |
| 5731048 | ORTIZ LUZ | PASEO COSTA DEL SUR Q10 | | | | AGUIRRE | PR | 00704 | |
| 5731049 | ORTIZ LUZ H | BOX CEDRO 28819 | | | | CAYEY | PR | 00736 | |
| 5731050 | ORTIZ LUZMARIE | 102 S 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5731051 | ORTIZ MAGALI | 4929 SW 64TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5731052 | ORTIZ MAGALLY | SAGRADO CORAZON APTC5 | | | | ARROYO | PR | 00714 | |
| 5731053 | ORTIZ MAGALY | HC 10 BOX 8403 | | | | SABANA GRANDE | PR | 00637 | |
| 5731054 | ORTIZ MAICOL | COND PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 5731055 | ORTIZ MANERVA | 1321 8TH ST | | | | FT LUPTON | CO | 80621 | |
| 5463215 | ORTIZ MANUEL | 1152 W 22ND ST | | | | SAN PEDRO | CA | | |
| 5731056 | ORTIZ MANUEL | 1152 W 22ND ST | | | | SAN PEDRO | CA | 90731 | |
| 5731057 | ORTIZ MANUEL C | RES SAN FERNANDO EDIF 17 APT | | | | SAN JUAN | PR | 00927 | |
| 5731058 | ORTIZ MANUEL D | CARR 1 K52 5 BO BEATRIZ | | | | CIDRA | PR | 00739 | |
| 5731059 | ORTIZ MANUELA | 15982 E EXPOSITION DR | | | | AURORA | CO | 80017 | |
| 5731060 | ORTIZ MARELIS | 3 CALLE COLON | | | | FAJARDO | PR | 00738 | |
| 5731061 | ORTIZ MARGARITA | SENTON DIAZ ED 6 APT 43 GUAY | | | | GUAYNABO | PR | 00965 | |
| 5463216 | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | | |
| 5731063 | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | |
| 5731064 | ORTIZ MARIA A | PO BOX 438 | | | | FAJARDO | PR | 00738 | |
| 5731065 | ORTIZ MARIA D | PO BOX 834 | | | | JUNCOS | PR | 00777 | |
| 5463217 | ORTIZ MARIA R | PO BOX 367187 | | | | SAN JUAN | PR | | |
| 5731066 | ORTIZ MARIAM | COND TORRES DE CAPARRA CARR 2 | | | | SAN JUAN | PR | 00922 | |
| 5731067 | ORTIZ MARIANI JASMELY L | URB JARDINES DEL MAMEY D- | | | | PATILLAS | PR | 00723 | |
| 5731068 | ORTIZ MARIBEL | URB PARQUE LAS MERCEDES CALLE | | | | CAGUAS | PR | 00725 | |
| 5731069 | ORTIZ MARICELA | HC-03 BOX 8216 | | | | GUAYNABO | PR | 00971 | |
| 5731070 | ORTIZ MARIE | 4921 43 RD AVE N | | | | KENNETH CITY | FL | 33709 | |
| 5463218 | ORTIZ MARILIN | PO BOX 10007 SUIT 360 | | | | GUAYAMA | PR | | |
| 5731071 | ORTIZ MARILYN | PO BOX 629 COAMO | | | | COAMO | PR | 00769 | |
| 5731072 | ORTIZ MARILYN M | BARRIO ARENAS BOX 5128 | | | | CIDRA | PR | 00739 | |
| 5731073 | ORTIZ MARINA | 7695 MITCHELL CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5463219 | ORTIZ MARISA | 203 S VIRGINIA | | | | CRANE | TX | | |
| 5731074 | ORTIZ MARISA | 203 S VIRGINIA | | | | CRANE | TX | 79731 | |
| 5731075 | ORTIZ MARISOL | HC 645 BOX 8299 | | | | TRUJILLO ALTO | PR | 53711 | |
| 5463221 | ORTIZ MARITZA | PO BOX 1862 | | | | MANATI | PR | | |
| 5731076 | ORTIZ MARITZA | PO BOX 1862 | | | | MANATI | PR | 00674 | |
| 5731077 | ORTIZ MARTA | BDA BELGICA 522 | | | | PONCE | PR | 00717 | |
| 5463222 | ORTIZ MARYELEN | 45 BARBOUR ST APT 301 | | | | HARTFORD | CT | | |
| 5731078 | ORTIZ MAYLENE | APDO 4 | | | | AIBONITO | PR | 00705 | |
| 5731079 | ORTIZ MAYRA | CALLE 20 NE 1208 | | | | PUERTO NUEVO | PR | 00920 | |
| 5731080 | ORTIZ MELANIE | 5818 BAILEYS PATH RD | | | | SOUTH CHESTER | VA | 23803 | |
| 5463223 | ORTIZ MELISA | 3009 N PERCY ST | | | | PHILADELPHIA | PA | | |
| 5731081 | ORTIZ MELISSA | RR05 BOX 8311 | | | | TOA ALTA | PR | 00953 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731082 | ORTIZ MERCEDES | CALLE 4 P10 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5731083 | ORTIZ MICHAEL | 2011 NW 79TH AVE GU216 | | | | DORAL | FL | 33122 | |
| 5731084 | ORTIZ MICHAELA | 610 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| 5731085 | ORTIZ MICHAELL | C- H166BARIADA BUENA VIST | | | | SAN JUAN | PR | 00917 | |
| 5731086 | ORTIZ MICHELLE | RR 03 BUZON 10764 | | | | ANASCO | PR | 00610 | |
| 5731087 | ORTIZ MIGDALIA | C 2B3 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 5731088 | ORTIZ MIGUEL | 1100 NORTHRIDGE MALL SC | | | | SALINAS | CA | 93906 | |
| 5731089 | ORTIZ MIGUELINA S | EDIF 67 APT 1260 | | | | SAN JUAN | PR | 00913 | |
| 5731090 | ORTIZ MILAGROS | CALLE CD 3 ALTURAS DE VB | | | | VEGA BAJA | PR | 00693 | |
| 5731091 | ORTIZ MILTON | HC 10 BOX D | | | | SABANA GRANDE | PR | 00637 | |
| 5731092 | ORTIZ MINERVA M | CALLE HATILLO 123 SEC TORRES | | | | AIBONITO | PR | 00705 | |
| 5731093 | ORTIZ MIRANDA GRETCHEN | CALLE BARCELONA 8 SUR | | | | GUAYAMA | PR | 00784 | |
| 5731094 | ORTIZ MISHELL B | SOLIS SUR BDA VIEQUES | | | | CAYEY | PR | 00736 | |
| 5731095 | ORTIZ MONICA | UBA LAS TRINITARIA CALLE | | | | SALINAS | PR | 00751 | |
| 5463224 | ORTIZ MYLES | 1008 S 8TH ST | | | | KILLEEN | TX | | |
| 5731096 | ORTIZ MYRIAM | 14314 DAKF LANE APT 3022 | | | | TAMPA | FL | 33613 | |
| 5731097 | ORTIZ MYRNA | C JAZMIN 3 256 INGENIO | | | | TOA BAJA | PR | 00949 | |
| 5731098 | ORTIZ NADYE | 1712 SEDDON ST APT 2 | | | | BRONX | NY | 10461 | |
| 5731099 | ORTIZ NAIDA | CALLE X D 4 EXT | | | | ARROYO | PR | 00714 | |
| 5731100 | ORTIZ NANCY | URB VEVE CALZADA AVE A S-1 | | | | FAJARDO | PR | 00738 | |
| 5731101 | ORTIZ NAOMI | C MANI E 43 BO CANDELARI | | | | TOA BAJA | PR | 00952 | |
| 5731102 | ORTIZ NAOMMI | CALLE MANI P43 BARRIO CANDELAR | | | | TOA BAJA | PR | 00951 | |
| 5731103 | ORTIZ NATHANIEL | URB VILLA ALBA C-3 E5 | | | | SABANA GRANDE | PR | 00637 | |
| 5731104 | ORTIZ NEGRON L | URBANIZACION VISTA DEL MORRO C | | | | CATANO | PR | 00962 | |
| 5731105 | ORTIZ NELLY | 12503 SHELBY DR | | | | RIVERVIEW | FL | 33569 | |
| 5731106 | ORTIZ NELLY O | CALLE ENRRIQUE 559 | | | | TOA BAJA | PR | 00949 | |
| 5731107 | ORTIZ NELSON | BDA POLVORIN C 7 467 | | | | CAYEY | PR | 00736 | |
| 5731108 | ORTIZ NEREIDA | P O BOX 8620 | | | | TAMPA | FL | 33674 | |
| 5731109 | ORTIZ NESTOR L | CARR 967 KM 1 4 LAS TRES | | | | RIO GRANDE | PR | 00745 | |
| 5731110 | ORTIZ NIDYA M | URB LAS LOMAS CALLE 28 S2 1670 | | | | SANJUAN | PR | 00921 | |
| 5731111 | ORTIZ NILDA | URB TORRIMAR OVIEDO 6-12 | | | | GUAYNABO | PR | 00966 | |
| 5731112 | ORTIZ NIEVES LIMARIE | EP 14 C ALMENDRO SANTA JUANITA | | | | BAYAMON | PR | 00756 | |
| 5731113 | ORTIZ NILDA | B13 JARD CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5731114 | ORTIZ NILSA | REPARTO MONTELLANO CALLE A E 4 | | | | CAYEY | PR | 00736 | |
| 5463225 | ORTIZ NITZALIZ | 21 CALLE ROSA | | | | MANATI | PR | | |
| 5731115 | ORTIZ NIVIA | 923 WALTON AVE APT 3D | | | | BRONX | NY | 10452 | |
| 5463226 | ORTIZ NOEMI | 155 PARKWAY DR LOT 37 | | | | TIFTON | GA | | |
| 5731116 | ORTIZ NOEMI | 155 PARKWAY DR LOT 37 | | | | TIFTON | GA | 31794 | |
| 5731117 | ORTIZ NORA L | 17 MONTANA DRIVE | | | | CEDARTOWN | GA | 30125 | |
| 5731118 | ORTIZ NORBER | CALLE BUENO AIRES 717 | | | | SANTURCE | PR | 00915 | |
| 5731119 | ORTIZ NORBERTO | CARR 105 KM 4 2 URB | | | | MAYAGUEZ | PR | 00680 | |
| 5731120 | ORTIZ NORMA | 68 GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| 5731121 | ORTIZ NORMA A | 532 COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | 90022 | |
| 5731122 | ORTIZ ODALYS | LA CUARTA CALLE E 200 | | | | PONCE | PR | 00715 | |
| 5731123 | ORTIZ OLGA | 2803 KNIGHT AVE | | | | ROCKFORD | IL | 61101 | |
| 5731124 | ORTIZ OLGA I | CALLE JOSE CORDERO 5 BAR | | | | MOROVIS | PR | 00687 | |
| 5731125 | ORTIZ ONIEDA | 1482 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5463227 | ORTIZ ORLANDO | RR 4 BOX 26135 | | | | TOA ALTA | PR | | |
| 5731126 | ORTIZ ORLANDO | RR 4 BOX 26135 | | | | TOA ALTA | PR | 00924 | |
| 5463228 | ORTIZ OSVALDO | V-3 CALLE FORTUNATO VIZCARROND | | | | SAN JUAN | PR | | |
| 5731127 | ORTIZ OVIDIO | 2510 SHADOWBROOK CT101 | | | | SPRINGDALE | AR | 72764 | |
| 5731128 | ORTIZ OYOLA R | LOMAS DE CAROLINA CALLE LOS PICOCHOS A-30 | | | | CAROLINA | PR | 00987 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4680 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731129 | ORTIZ OYOLA ROLANDO J | LOMAS DE CAROLINA CALLE LOS PICOCHOS A-30 | | | | CAROLINA | PR | 00987 | |
| 5731130 | ORTIZ PABLO | 3700 SELMA AVE | | | | KNOXVILLE | TN | 37914 | |
| 5463229 | ORTIZ PASQUINEL | 267 WHITETAIL CIRCLE | | | | HINESVILLE | GA | | |
| 5731131 | ORTIZ PATRICIA | 1515 BELLEMANH APT 11 | | | | ALB | NM | 87102 | |
| 5731132 | ORTIZ PATTY | 606 SULLIVAN ST | | | | FRANKFORT | IN | 46041 | |
| 5463230 | ORTIZ PEDRO | 379 IRVING AVE APT 3C | | | | BROOKLYN | NY | | |
| 5731133 | ORTIZ PEDRO | 379 IRVING AVE APT 3C | | | | BROOKLYN | NY | 11237 | |
| 5731134 | ORTIZ PEFRO | 142 OAKHOLLOW LN | | | | ROYAL | AR | 71968 | |
| 5731136 | ORTIZ RACHAL | 6741 AUSTIN WAY | | | | SACRAMENTO | CA | 95823 | |
| 5731137 | ORTIZ RAFAEL | URB LOS CHOFERES CALLE RAFAEL | | | | SAN JUAN | PR | 00926 | |
| 5731138 | ORTIZ RAMON | 2344 DERBY DR | | | | RALEIGH | NC | 27610 | |
| 5731139 | ORTIZ RAMONA | CALLE 53 SE 870 | | | | SAN JUAN | PR | 00921 | |
| 5731140 | ORTIZ RAQUEL | 6309 PROVIDENCE | | | | NEW ORLEANS | LA | 70117 | |
| 5731141 | ORTIZ RAUL | HC 04 BOX 7517 | | | | JUANA DIAZ | PR | 00795 | |
| 5731142 | ORTIZ RAVEN | 2956 ROCKAWAY FREEWAY | | | | ARVERNE | NY | 11691 | |
| 5731143 | ORTIZ REBECA | PO BOX 2971 | | | | SAN GERMAN | PR | 00683 | |
| 5731144 | ORTIZ RICARDO | KMART KMART | | | | TOA ALTA | PR | 00953 | |
| 5463231 | ORTIZ RICK | 7807 NE 127TH ST CLAY047 | | | | KANSAS CITY | MO | | |
| 5731145 | ORTIZ RIISA | DOMINI GADE 8N | | | | ST THOMAS | VI | 00802 | |
| 5731146 | ORTIZ RITA A | P O BOX 952 | | | | BLOOMFIELD | NM | 87413 | |
| 5463232 | ORTIZ ROBERT | 16507 CAIRNGORM DR | | | | HOUSTON | TX | | |
| 5731147 | ORTIZ ROBERTO | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5731148 | ORTIZ ROBERTO J | BO SUMIDEROCARR 173 K8 6 | | | | AGUAS BUENAS | PR | 00703 | |
| 5731149 | ORTIZ RODOLFO | 3325 N NELLIS BLVD TRLR 1 | | | | LAS VEGAS | NV | 89115 | |
| 5731150 | ORTIZ ROSA | EST PATAGONIA D8 ALTOS | | | | HUMACAO | PR | 00791 | |
| 5731152 | ORTIZ ROSALIA | | | | | | | | |
| 5731153 | ORTIZ ROSALIND | 2740 INGALLS EDGEWATER | | | | EDGEWATER | CO | 80214 | |
| 5731154 | ORTIZ ROSELYDIA D | CAPARRA TERRAS CALLE 18SE 1237 | | | | SAN JUAN | PR | 00921 | |
| 5731155 | ORTIZ ROSEMARY | EDIF 5 APTO 52 MATIENZO | | | | CATANO | PR | 00962 | |
| 5731156 | ORTIZ ROSITA R | DORADO DEL MAR 123 | | | | DORADO | PR | 00640 | |
| 5463233 | ORTIZ ROWANDA | HC 1 BOX 6271 | | | | ARROYO | PR | | |
| 5731157 | ORTIZ RUBELI | C EUCALIPTO 2D6 URB LOMAS | | | | BAYAMON | PR | 00956 | |
| 5463234 | ORTIZ RUBEN | 9125 S TERRY LN | | | | TEMPE | AZ | | |
| 5429865 | ORTIZ RUTH | 820E HANCOCK | | | | TUC | NM | | |
| 5731158 | ORTIZ RUTH | 820E HANCOCK | | | | TUC | NM | 88401 | |
| 5429867 | ORTIZ RUTH M | URB VILLA MAR CALLE PACIFICO | | | | GUAYAMA | PR | | |
| 5731159 | ORTIZ RUTHN | URBANIZACION VILLAMAR CALLE PA | | | | GUAYAMA | PR | 00784 | |
| 5731160 | ORTIZ SAIHONARA | L39 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00725 | |
| 5731161 | ORTIZ SAM | 309 FRANKLIN AVE | | | | ELYRIA | OH | 44035 | |
| 5463235 | ORTIZ SANDRA | XXX | | | | CAROLINA | PR | | |
| 5731162 | ORTIZ SANDRA | XXX | | | | CAROLINA | PR | 00987 | |
| 5731163 | ORTIZ SARA | URB MUNOZ RIVERACALLE NUM | | | | GUAYNABO | PR | 00969 | |
| 5429869 | ORTIZ SARAHI I | 2536 E PARK LN APT D | | | | ANAHEIM | CA | | |
| 5731164 | ORTIZ SELINES | CARR175 K 4 3 CARRAIZO | | | | SJ | PR | 00923 | |
| 5731165 | ORTIZ SHANA | HAC LA MATILDECALLEINGEN | | | | PONCE | PR | 00728 | |
| 5731166 | ORTIZ SHELLMARIS | HC 3 BOX 41077 | | | | CAGUAS | PR | 00725 | |
| 5731168 | ORTIZ SIXTO | 3040 HAVASU CT | | | | HIGHLAND | CA | 92346 | |
| 5731169 | ORTIZ SONIA | 81D CALLE 8 | | | | CAROLINA | PR | 00982 | |
| 5731170 | ORTIZ SONYA | 311 HARLOW AVE | | | | MCFARLAND | CA | 93250 | |
| 5731171 | ORTIZ STEPHANIE | COD AYELIZA APRT EDI1 APRT1001 | | | | CATANO | PR | 00963 | |
| 5731172 | ORTIZ STEVEN | CONDOMINIO LAS AMERICAS APRT19 | | | | SANJUAN | PR | 00926 | |
| 5731173 | ORTIZ SULEMA | 1711 MINION AVE | | | | CINCINNATI | OH | 45205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731174 | ORTIZ TABITHA | 135 E FAIRVIEW ST | | | | ALLENTOWN | PA | 18109 | |
| 5731175 | ORTIZ TANIA | CALLE POPULAR 92 LAS MONJAS | | | | HATO REY | PR | 00917 | |
| 5731176 | ORTIZ TANYA | 12 CLARK COURT 2L | | | | WOONSOCKET | RI | 02895 | |
| 5731177 | ORTIZ TARA | 9 E HAVERHILL | | | | LAWRENCE | MA | 08141 | |
| 5731178 | ORTIZ TASHA M | 83 LEYTE RD | | | | FITCHBURG | MA | 01420 | |
| 5731179 | ORTIZ TERESA | 310 N TH | | | | LOVINGTON | NM | 88260 | |
| 5731180 | ORTIZ TERRI | 1263 GOLDEN LAKE RD ROUTE 104 | | | | FT MYERS | FL | 33905 | |
| 5731181 | ORTIZ THERESA | 21 STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5731182 | ORTIZ TISHA | LEVITTOWN BL 38 CALLE DR ATINQ | | | | TOA BAJA | PR | 00949 | |
| 5731183 | ORTIZ TITA | URB ALAMAR C-G E11 | | | | LUQUILLO | PR | 00773 | |
| 5731184 | ORTIZ VALERIE | CALLE VCENUS 109 | | | | PONCE | PR | 00731 | |
| 5731185 | ORTIZ VALERIES | MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5731186 | ORTIZ VANESSA | RES DIEGO ZAUDONDO EDIFICIO 1 | | | | LUQUILLO | PR | 00773 | |
| 5731187 | ORTIZ VANESSA L | 33 OMENA PLACE | | | | FITCHBURG | MA | 01420 | |
| 5731188 | ORTIZ VAZQUEZ LUZ | RES PALES MATOS ED D40 | | | | GUAYAMA | PR | 00784 | |
| 5731189 | ORTIZ VENNESA | 33 OMEGA PLACE | | | | FITCHBURG | MA | 01420 | |
| 5731190 | ORTIZ VERONICA | 2256 W CORNELL AVE | | | | FRESNO | CA | 93705 | |
| 5731191 | ORTIZ VICTOR | COND EL CENTRO TORRE 2 APT 40 | | | | SAN JUAN | PR | 00918 | |
| 5731192 | ORTIZ VILMARY | APTO 1501 | | | | JUNCOS | PR | 00666 | |
| 5731193 | ORTIZ WALBERTO | PONCE | | | | PONCE | PR | 00731 | |
| 5731194 | ORTIZ WANDA | CARRETERA 139 K 22 8 BOANOM | | | | PONCE | PR | 00731 | |
| 5731195 | ORTIZ WILLIAM | PMB 301 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | |
| 5463238 | ORTIZ WILLY R | HC 1 BOX 5973 | | | | BARRANQUITAS | PR | | |
| 5731196 | ORTIZ WILY | 930 HOLMES RD | | | | YPSILANTI | MI | 48198 | |
| 5731197 | ORTIZ WINSTON | NONE | | | | PONCE | PR | 00730 | |
| 4852276 | ORTIZ WOODWORKING INC | 616 N GLENN DR | | | | Palantine | IL | 60074 | |
| 5731199 | ORTIZ YADIRA E | 549 FINCH CT | | | | POINCIANNA | FL | 32825 | |
| 5731200 | ORTIZ YAHAIRA | CALLE26 J7 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5731201 | ORTIZ YAIRA | RESIDENCIAL MANUELA PEREZ EDF | | | | LAS VEGAS | NV | 89120 | |
| 5731202 | ORTIZ YAJAIRA | URB LA HACIENDA CALLE 46 AT | | | | GUAYAMA | PR | 00714 | |
| 5731203 | ORTIZ YAMALIS | CALLE 4 A 8 | | | | TOA ALTA | PR | 00953 | |
| 5463239 | ORTIZ YAMARIS | HC 22 BOX 7382 | | | | JUNCOS | PR | | |
| 5463240 | ORTIZ YARITZA | BO PARAISO HC 66 PO BOX 9027 | | | | FAJARDO | PR | | |
| 5731204 | ORTIZ YARITZA | BO PARAISO HC 66 PO BOX 9027 | | | | FAJARDO | PR | 00738 | |
| 5731205 | ORTIZ YARIXA | HC72 BOX4052 | | | | NARANJITO | PR | 00719 | |
| 5463241 | ORTIZ YEIMI | 1459 ROUTE 88 8B | | | | BRICK | NJ | | |
| 5731206 | ORTIZ YELISSA | PO BOX 2355 | | | | TOA BAJA | PR | 00951 | |
| 5731207 | ORTIZ YESENIA | 15503 OLD HWY 441 | | | | TAV | FL | 32778 | |
| 5731208 | ORTIZ YOLANDA | 2139 PREUSS RD 10 | | | | COLORADO SPRINGS | CO | 80910 | |
| 5731209 | ORTIZ YOMARIS | 9 HOLDBROOK TERR | | | | WEATHERFIELD | CT | 06109 | |
| 5731210 | ORTIZ YOMAYRA | 66 TACOMA RD APT B2 | | | | ERIE | PA | 16511 | |
| 5731211 | ORTIZ YOSAIRI | HC01 BOX 5014 | | | | GUAYNABO | PR | 00971 | |
| 5731212 | ORTIZ YURIANA | PO BOX 3628 | | | | ANTHONY | NM | 88021 | |
| 5731213 | ORTIZ ZAIDA | URG GUAYANES 16 | | | | PENUELAS | PR | 00624 | |
| 5731214 | ORTIZ ZENAIDA | 8479 MONTANA RAIDER STREET | | | | COLUMBUS | GA | 31905 | |
| 5731215 | ORTIZ ZORAIDA | URB VENUS GARDEN CALLELEO 685 | | | | SAN JUAN | PR | 00926 | |
| 5731216 | ORTIZ ZULEYKA | CALLE ENCINA EM 16 SEC 11 | | | | BAYAMON | PR | 00956 | |
| 5731217 | ORTIZ ZULMA M | RR 1 BOX 6057 | | | | GUAYAMA | PR | 00784 | |
| 5813884 | Ortiz, Nina | Redacted | | | | | | | |
| 4723750 | ORTIZ, VICTORIA | Redacted | | | | | | | |
| 5731218 | ORTIZBONILLA IRIS | HC 01BOX 5831 | | | | AIBONITO | PR | 00705 | |
| 5731219 | ORTIZDIAZ WINNETT | BO NEGROS CARR 805 K1 H6 | | | | COROZAL | PR | 00783 | |
| 5731220 | ORTIZFELIX KIMBERLY N | URB VISTA BELLA D-1 C ESPANA | | | | BAYAMON | PR | 00956 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731221 | ORTIZGONZALES JACQUELINE | PO BOX 689 | | | | GUAYNABO | PR | 00970 | |
| 5731222 | ORTIZGONZALES ADDARILIS | BO PALMAREJO CARR 164 K15 H6 | | | | COROZAL | PR | 00783 | |
| 5731223 | ORTIZHERTAS MARIA M | LADERAS DEL RIO EDERLY AVE HO | | | | BAYAMON | PR | 00956 | |
| 5731224 | ORTIZPAGAN CARMEN | RES BAYAMON GARDEN AP EDI 2 | | | | BAYAMON | PR | 00956 | |
| 5463242 | ORTIZRODRIGUEZ RICARDO | 42 LIBERTY WOOD DR | | | | FORT STEWART | GA | | |
| 5731225 | ORTIZRUANO CRYSTAL | 7991 QUINCE ST | | | | COMMERCE CITY | CO | 80022 | |
| 5731226 | ORTIZSOTO GRISELLE | HC 01 BOX540 | | | | AGUAS BUENAS | PR | 00703 | |
| 5731227 | ORTMAN MELISSA | 3199 FRASER RD | | | | BRYANS ROAD | MD | 20616 | |
| 5731228 | ORTON CELIA | 1509 WALNUT STREET 4 | | | | EVERETT | WA | 98201 | |
| 5463244 | ORTQUIST JIM | 35103 64TH AVE | | | | PAW PAW | MI | | |
| 5731229 | ORTTIZ FERNANDO | 720 DAYTON ST APT 14 | | | | AURORA | CO | 80010 | |
| 5731230 | ORTUNEZ ZENAIDA | 3252 W DIVERSEY | | | | CHICAGO | IL | 60647 | |
| 5463245 | ORTUNO MARIA | 4014 DUVAL ST | | | | HOUSTON | TX | | |
| 5463247 | ORUENE JUSTINAH | 9000 RAMBLING RD | | | | OKLAHOMA CITY | OK | | |
| 5463248 | ORUM AMY | 17437 ORANGE GROVE RD | | | | GULFPORT | MS | | |
| 5731231 | ORUNNER KATIE | 208 SANDY CT | | | | BOARDMAN | OR | 97818 | |
| 5429871 | ORVIC INC | 15922 STRATHERN ST 16 | | | | VAN NUYS | CA | | |
| 5731232 | ORVIL BRAVO | HC 5 BOX 55983 | | | | AGUADILLA | PR | 00603 | |
| 5731233 | ORVILLE R HAGAN | 201 VALLEY GLN | | | | HANNELTON | WV | 25036 | |
| 5731234 | ORVIS DANIEL | 2011 W 35TH ST | | | | SAN PEDRO | CA | 90732 | |
| 5731235 | ORY LANG | 411 PENNOCK DR APTD3 | | | | BEVERLY | OH | 45715 | |
| 5843329 | Oryom Ventures LLC & DoYa Ventures LLC (2/3 & 1/3 Interest) | Oryom Ventures LLC | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| 5463249 | ORZECH MATTHEW | 99114 A FOREST DR | | | | FORT DRUM | NY | | |
| 5731236 | ORZO TROY | 1857 S SAWBURG | | | | ALLIANCE | OH | 44601 | |
| 5463251 | OS EVARISTO R | 3360 S 1416 W | | | | LOGAN | UT | | |
| 5731237 | OS NAOMI | 538 BROADWAY | | | | SPRINGFIELD | MA | 01151 | |
| 5463253 | OSADEME NYEASHIA | 1104 E COPELAND RD APT 324 | | | | ARLINGTON | TX | | |
| 5463254 | OSAGHAE NICOLA | 675 LINCOLN AVE APT 14N | | | | BROOKLYN | NY | | |
| 5429877 | OSALES | | | | | | | | |
| 5731238 | OSAN BRYON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15003 | |
| 5731239 | OSANTOWSKI CRYSTAL | 13100 COUNTY ROAD 8 | | | | FORT LUPTON | CO | 80621 | |
| 5731240 | OSARIO MARIA | 15 PENNINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5731241 | OSAYANDE DYVAN | 1730 HEATHERSTONE HOLW SE | | | | CONYERS | GA | 30013 | |
| 5731242 | OSBERT B HAMLET | PO BOX 6960 | | | | CHRISTANSTED | VI | | |
| 5731243 | OSBEY TAMMY | 7671 Overlook Bnd | | | | Fairburn | GA | 30213-7911 | |
| 5731244 | OSBON BARBARA | 2511 S HERR | | | | BATTLEFIELD | MO | 65619 | |
| 5731245 | OSBON-CHRIST JACKSON OR SHORT | 730 OAKLAND ST | | | | LA CROSSE | WI | 54601 | |
| 5731247 | OSBORN CARRIE | 13851 DOGBAR RD | | | | GRASS VALLEY | CA | 95949 | |
| 5463255 | OSBORN CHRIS | 4635 S 20TH ST APT 222 | | | | MILWAUKEE | WI | | |
| 5463256 | OSBORN DANA | 5043 E WELDON AVE MARICOPA013 | | | | PHOENIX | AZ | | |
| 5731249 | OSBORN DESTINEE | 1100 ST RT RA | | | | SAVANNAH | MO | 64485 | |
| 5463257 | OSBORN DUSTIN | 918 NW 20TH STREET | | | | LAWTON | OK | | |
| 5731250 | OSBORN GAYLE | 8615 22ND AVE | | | | KEN | WI | 53143 | |
| 5731251 | OSBORN JAMES | 427 ARWOOD SR | | | | GARDENDALE | AL | 35071 | |
| 5463258 | OSBORN JEREMY | 2846 MANZANO ST NE | | | | ALBUQUERQUE | NM | | |
| 5731252 | OSBORN LATOYA | 3005 DENVER | | | | MUSKOGEE | OK | 74401 | |
| 5731253 | OSBORN LISA | 5625 W 18TH AVENUE | | | | DENVER | CO | 80214 | |
| 5731254 | OSBORN MARSHA | 1755 E EMMA AVE | | | | DES MOINES | IA | 50320 | |
| 5731255 | OSBORN NATHAN | 1210 N 49TH TERR | | | | HOLTON | KS | 66436 | |
| 5731256 | OSBORN PATRICIA | 3015 W DOUGLAS | | | | WICHITA | KS | 67213 | |
| 5731257 | OSBORN STACIA | 1108 S SHADYDALE AVE | | | | WEST COVINA | CA | 91790 | |
| 5731258 | OSBORN STAN | PO BOX 1948 | | | | WINSTON | OR | 97496 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731259 | OSBORN TAMMY | PO BOX 7711 | | | | FT LUPTON | CO | 80621 | |
| 5731260 | OSBORN TERESA | NO ADDR | | | | OGDEN | UT | 84403 | |
| 5463260 | OSBORN THOMAS | 15 E DARTMORE AVE | | | | AKRON | OH | | |
| 5731261 | OSBORNE AARON | 921 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| 5731262 | OSBORNE AARON C | 921 BREEZY WOODS CT | | | | RUSSIAVILLE | IN | 46979 | |
| 5731263 | OSBORNE ALONZO | 2452 N OSWEGO AVE | | | | TULSA | OK | 74115 | |
| 5463261 | OSBORNE AMANDA | 685 W PALOMINO RD | | | | CHINO VALLEY | AZ | | |
| 5731264 | OSBORNE ANN | 8016 THAMES PL | | | | TAMPA | FL | 33610 | |
| 5463262 | OSBORNE ANNA | 668 LAZARUS BRANCH | | | | HAYSI | VA | | |
| 5731265 | OSBORNE ANTHONY | 5408 ITHACA CT | | | | CLEVELAND | OH | 44102 | |
| 5731267 | OSBORNE CAROL | 410 E SHORT AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5731268 | OSBORNE CHAROLETTE | PO BOX 659 | | | | CEDAR GROVE | WV | 25039 | |
| 5731269 | OSBORNE CHELSEA | 350 CROSSING BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5731270 | OSBORNE CHRISTINA | 11452 JOAN LN | | | | DUNKIRK | MD | 20754 | |
| 5731271 | OSBORNE CINDY | 85 STIHL AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5731272 | OSBORNE CORTNEY | 585 BUFFALO LN | | | | BETHEL HEIGHTS | AR | 72764 | |
| 5731273 | OSBORNE CYNTHIA | 300 MCDANIAL RD NE | | | | CALHOUN | GA | 30701 | |
| 5731274 | OSBORNE DACIA | 2915 AFTONSHIRE WAY 7102 | | | | AUSTIN | TX | 78748 | |
| 5731275 | OSBORNE DANA | 220 MIDWAY RD | | | | POCA | WV | 25159 | |
| 5463263 | OSBORNE DARRELL | 698 COLTON RD | | | | PITSBURG | OK | | |
| 5731276 | OSBORNE DAWN | 8130 GA HWY 301 S | | | | STATESBORO | GA | 30458 | |
| 5731277 | OSBORNE DEBRA | 1301 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| 5731278 | OSBORNE EUGENE | 5968 320TH ST | | | | STACY | NM | 55079 | |
| 5463264 | OSBORNE FRED | 8432 E HAYNE PL | | | | TUCSON | AZ | | |
| 5731279 | OSBORNE HEATHER | 9290 CENTER RD | | | | BLUE ROCK | OH | 43720 | |
| 5731280 | OSBORNE JACKIE | 21 SUNSET AVE | | | | METHUEN | MA | 01844 | |
| 5463265 | OSBORNE JACQULINE | 2218 GILEAD AVE | | | | ZION | IL | | |
| 5731281 | OSBORNE JENNIFER | 7544 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371 | |
| 5731282 | OSBORNE JEREMY | 599 HWY 299 | | | | EMMET | AR | 71835 | |
| 5731283 | OSBORNE JOHN | 911 ALABAMA AVE | | | | FORT LAUDERDALE | FL | 33321 | |
| 5731284 | OSBORNE JOHNIE | 269 POULAS ST | | | | SUMTER | SC | 29150 | |
| 5731285 | OSBORNE JONNIN | PO BOX 33 | | | | AUBURN | WV | 26325 | |
| 5731286 | OSBORNE JUDY | 5192 WARDELL RD | | | | POUNDING MILL | VA | 24637 | |
| 5731287 | OSBORNE JULIE | 5095 CHRYSLAL DR | | | | CHARLESTON | WV | 25313 | |
| 5731288 | OSBORNE KATHERINE | RR 1 BOX 80B | | | | HARRISVILLE | WV | 26362 | |
| 5463267 | OSBORNE KELVIN | 525 EDGEWOOD DR | | | | QUINCY | IL | | |
| 5731289 | OSBORNE KIMBERLY | PO BOX 141 | | | | FORT HALL | ID | 83203 | |
| 5731290 | OSBORNE KRISTINE | 1405 WEST 6TH | | | | BATH | SD | 57427 | |
| 5731291 | OSBORNE LATONYA | 3004 MYRTLE AVE | | | | NORFOLK | VA | 23504 | |
| 5731292 | OSBORNE LINDA K | 7317 EDGERTON DR | | | | DALLAS | TX | 75231 | |
| 5463268 | OSBORNE LYNDA | 9815 ALAMO DRIVE STANISLAUS099 | | | | LA GRANGE | CA | | |
| 5463270 | OSBORNE MIKE | 11290 HERITAGE DR | | | | BYRON | MI | | |
| 5463271 | OSBORNE MOSES | 13032 W ALEGRE DR | | | | LITCHFIELD PARK | AZ | | |
| 5463272 | OSBORNE NANCY J | 102 MADISON STREET BOX 2375 102 MADISON ST KENAI PENINSULA | | | | SEWARD | AK | | |
| 5463273 | OSBORNE ONA | 1 GREAT OAK TRAIL | | | | SAVANNAH | GA | | |
| 5731293 | OSBORNE PEGGY | 1491 L R SCHRONCE LN NONE | | | | IRON STATION | NC | 28080 | |
| 5731294 | OSBORNE PENNY | 18506 PEACOCK ROAD | | | | CHADBOURN | NC | 28431 | |
| 5731295 | OSBORNE RAYMOND | 152 OZZIE LANE | | | | ELKVIEW | WV | 25071 | |
| 5463274 | OSBORNE ROBERT | 1 WHITMAN DRIVE | | | | GRANBY | CT | | |
| 5731296 | OSBORNE ROBIN | 17259 BR HWY | | | | BRISTOL | VA | 24202 | |
| 5731297 | OSBORNE ROGER M | 1489 DUNWOODY AVE | | | | FORT MILL | SC | 29715 | |
| 5463275 | OSBORNE RYAN | 3203 REDWOOD RUN | | | | COLLEGE PARK | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731298 | OSBORNE SAMUEL | 1205 S LESTER AVE | | | | METAIRIE | LA | 70003 | |
| 5731299 | OSBORNE SHAKILA | 4180 NW 21ST AVE | | | | OAKLAND PARK | FL | 33309 | |
| 5731300 | OSBORNE SHELIA | 5311 D CHARLETON CT APTS | | | | CROSS LANES | WV | 25313 | |
| 5463276 | OSBORNE STEVE | 5162 GARVER ELLIOTT RD | | | | OXFORD | OH | | |
| 5731301 | OSBORNE STEVENSON | 512 N 16TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5731302 | OSBORNE SYNTHIA | 2065 LAVELLE RD | | | | FLINT | MI | 48504 | |
| 5731303 | OSBORNE TERESA | 3080 SPRING CITY RD | | | | CLEVELAND | VA | 24225 | |
| 5731304 | OSBORNE THELMA | 2467 ROUTE 10 E | | | | MORRIS PLAINS | NJ | 07950 | |
| 5731305 | OSBORNE THOMAS A | PO BX 659 | | | | CEDAR GROVE | WV | 25039 | |
| 5731306 | OSBORNE TINA | 1509 BLAKE HOLLOW RD | | | | BERKELEY | CA | 94703 | |
| 5463277 | OSBORNE VALERIE | 3911 W ADDISON ST APT 1A | | | | CHICAGO | IL | | |
| 5463278 | OSBORNE WAYNE | 2645 GORE RD | | | | PUEBLO | CO | | |
| 5731307 | OSBORNE WHITNEY | PO BOX 85 | | | | BELCHER | KY | 41513 | |
| 5731308 | OSBORNE YVONNE | 817 KING ST | | | | SHERIDAN | WY | 82801 | |
| 4764925 | OSBORNE, SARA JANE | Redacted | | | | | | | |
| 5731309 | OSBORNROBERTSON LATOYALAURA | 3005 DENVER | | | | MUSKOGEE | OK | 74401 | |
| 5731310 | OSBOURNE HARRY | 1655 NORTH 29TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5731311 | OSBOURNE HEATHER | 85 SOMERSTRET STREET | | | | CHRISTIANSBG | VA | 24073 | |
| 5731312 | OSBOURNE HENRIQUES | 5443 TRALEE PL | | | | RALEGIH | NC | 37609 | |
| 5731313 | OSBOURNE JENNIFER | PO BOX 477 | | | | IAEGER | WV | 24844 | |
| 5731314 | OSBOURNE TRESHIA | 327 KINGSWOOD RD | | | | MONTGOMERY | AL | 36108 | |
| 5731316 | OSBURN ANDREW | 5813 WEST NEW MARKET RD | | | | HILLSBORO | OH | 45133 | |
| 5463279 | OSBURN COREUAN | 7007 LAKEVIEW BLVD APT 2302 | | | | WESTLAND | MI | | |
| 5731317 | OSBURN KIMBERLY | 334 THOROUGHBRED LN | | | | MACON | GA | 31216 | |
| 5463280 | OSBURN MARILYN | 112 CONANT STREET | | | | BEVERLY | MA | | |
| 5731318 | OSBURN MIKALA | 5813 W NEWMARKET RD | | | | CALDWELL | ID | 83607 | |
| 5731319 | OSBURN SANDRA | 102 SHERRY LANE | | | | PICKENS | SC | 29642 | |
| 5731320 | OSBURN STEPHANIE | 1400 COUNTY RD 382 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5731321 | OSBURNE RUBY | 402 WARREN AVE | | | | LYNCHBURG | VA | 24501 | |
| 5731322 | OSBY GREEN | 3010 EMERSON AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5731323 | OSBY TRENDA | 72098 HWY 1051 | | | | KENTWOOD | LA | 70444 | |
| 5731324 | OSCAR ALEJA RODRIGUEZ VASQUEZ | 1602 JACAMAN RD | | | | LAREDO | TX | 78041 | |
| 5731325 | OSCAR ALLENDE | HC 46 BOX 5908 | | | | DORADO | PR | 00646 | |
| 5731326 | OSCAR ANZALDO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5731327 | OSCAR BERMUDEZ | 1350 MONROE DR | | | | PRT JEFSN STA | NY | 11776 | |
| 5731328 | OSCAR BURGOS | HC 01 BOX 4127 | | | | VILLALBA | PR | 00766 | |
| 5731329 | OSCAR CARABALLO ROSARIO | CALLE LAUREL 56 | | | | YAUCO | PR | 00698 | |
| 5731330 | OSCAR CORANZA | 897 ELWELLD RD | | | | GARLAND | NC | 28441 | |
| 5731331 | OSCAR CRUZ | BO HONDURAS | | | | BARRANQUITAS | PR | 00794 | |
| 5731332 | OSCAR DELL | 706 HOLLY ST NONE | | | | WAYCROSS | GA | 31501 | |
| 5731333 | OSCAR ESPINO | 91552 CYPRESS DR | | | | THORNTON | CO | 80229 | |
| 5731334 | OSCAR FLORES | 1432 NEPPERHAN AVE | | | | YONKERS | NY | 10703 | |
| 5731335 | OSCAR GARCIA | 40 BEAR PAW | | | | IRVINE | CA | 92604 | |
| 5731336 | OSCAR GOMEZ | 11655 SW ALLEN BLVD APT 25 | | | | BEAVERTON | OR | 97005-8809 | |
| 5731337 | OSCAR GONZALEZ | 924 E 181ST ST APT 4A | | | | BRONX | NY | 10460-2004 | |
| 5731338 | OSCAR GUERREWRO | 2002 S MASON RD | | | | KATY | TX | 77494 | |
| 5731339 | OSCAR H GONZALEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5731340 | OSCAR HERCULES | 110 CHAMPIONS DR APT 911 | | | | LUFKIN | TX | 75901 | |
| 5731341 | OSCAR ILIANA | 3706 MONTAGUE BLVD | | | | HATTIESBURG | MS | 39401 | |
| 5731342 | OSCAR J RODRIGUEZ | 2416 E 18TH ST | | | | NATIONAL CITY CA | CA | 91950 | |
| 5731343 | OSCAR JENNIFER | 2981 CARMODY BLVD | | | | MIDDLETOWN | OH | 45042 | |
| 5731344 | OSCAR JOANN | 33 S DELAWARE ST | | | | SMYRNA | DE | 19977 | |
| 5731345 | OSCAR LAUSELL | URBSAN ANTONIO | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731347 | OSCAR LEZAMA | 78 FABER ST | | | | STATEN ISLAND | NY | 10302 | |
| 5731348 | OSCAR LIZARRAGA | 410 E BOW DR APT A14 | | | | CHEROKEE | IA | 51012 | |
| 5731349 | OSCAR LOPEZ | 32920 SW 24TH | | | | MIAMI | FL | 33142 | |
| 4849614 | OSCAR LOZA | 630 HEATHER CT | | | | PACIFICA | CA | 94044 | |
| 5731350 | OSCAR MAGANA | 7025 WOODMAN AVE | | | | VAN NUYS | CA | 91405 | |
| 5731351 | OSCAR MANTAANA | 618 SADDLE RD | | | | WHEATON | IL | 60187 | |
| 5731353 | OSCAR MARTINEZ | 638 MIKKELSEN DR | | | | AUBURN | CA | 95603 | |
| 5731354 | OSCAR MEDEZ | 2328 W LOOKAVE | | | | PHOENIX | AZ | 85015 | |
| 5731355 | OSCAR MEDRANO | 3140 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |
| 5731356 | OSCAR MELENDEZ | 1917 JUNIPER DR | | | | GRAND PRAIRIE | TX | 75050 | |
| 5731357 | OSCAR MITCHELLL | 68 MOORE ST | | | | CENTRAL FALL | RI | 02863 | |
| 5731358 | OSCAR MORENO | 1712 CANDELARIA MESA DR | | | | ROUND ROCK | TX | 78664 | |
| 5463281 | OSCAR NERLANDE | 37 N JEFFERSON ST | | | | ORANGE | NJ | | |
| 5731359 | OSCAR NOLASCO | 2010 N SYLANIA | | | | FORT WORTH | TX | 76111 | |
| 5731360 | OSCAR NUNEZ | 3665 SATTLE HORN TRAIL | | | | OGDEN | KS | 66517 | |
| 5731361 | OSCAR OARELLANO | 12332 EPSILOM | | | | GARDEN GROVE | CA | 92840 | |
| 5731362 | OSCAR OBANDO | XXXX | | | | XXXX | CA | 92865 | |
| 5731363 | OSCAR OROPEZA | 710 S DITMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5731364 | OSCAR ORTEGA | 800 W FAIRWAY BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5731365 | OSCAR ORTIZ | 8287 W ANSER LOOP | | | | TUCSON | AZ | 85757 | |
| 5731366 | OSCAR PEREZ | 12107 VALLEY BLVD | | | | EL MONTE | CA | 91732 | |
| 5731367 | OSCAR PUERTA CUSTOMER OD | 436 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5731368 | OSCAR RAMIEREZ | 121 NORTH RAMONA STREET | | | | RAMONA | CA | 92065 | |
| 5731369 | OSCAR RAMIERZ | 3746 W MADLOCK | | | | PHOENIX | AZ | 85019 | |
| 5731370 | OSCAR REVELA | XXXXXX | | | | SPRING | TX | 77379 | |
| 5731371 | OSCAR REYES | 13 ST APT 1 | | | | EASTON | PA | 18042 | |
| 5731372 | OSCAR RODRIGUEZ | BARGUTON 7641 APT A | | | | EL PASO | TX | 79915 | |
| 5731373 | OSCAR RUBEN | 923 SW 7ST | | | | MIAMI | FL | 33130 | |
| 5731374 | OSCAR SALAZAR HOLIDAY INN | 4011 PARKVIEW DR | | | | PITTSBURG | KS | 66762 | |
| 5731375 | OSCAR SERRANO | RR01 BZ 1518 | | | | ANASCO | PR | 00610 | |
| 5731376 | OSCAR SILLER | GUADALAJARA 1757 | | | | LAREDO | TX | 78041 | |
| 5731377 | OSCAR SOLANGE | 266 NE 162 ST | | | | MIAMI | FL | 33162 | |
| 5731378 | OSCAR TINAJERO | 2501 WILLOW ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5731379 | OSCAR TORRE | 1376 SIGNAL AVE | | | | SAN DIEGO | CA | 92154 | |
| 5731380 | OSCAR VALENTIN ARROYO | BO SALTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 5731381 | OSCAR VAZQUEZ | 151 WASHINGTON ST APT2 | | | | MAMARONECK | NY | 10543 | |
| 5731382 | OSCAR VEGA | 522 W SOMERSET ST | | | | PHILADELPHIA | PA | 19133 | |
| 5731383 | OSCAR VINCES | 2070 SW 122ND AVE | | | | MIAMI | FL | 33175 | |
| 5731384 | OSCAR ZARAGOZA | 5401 LA CRESTA CT | | | | LOS ANGELES | CA | 90038 | |
| 5731385 | OSCARELLYS PITTALUGA | 533 NE 3RD AVE | | | | FORT LAUDERDA | FL | 33301 | |
| 5731386 | OSCEOLA MELODY | 6321 NW 35TH ST | | | | HOLLYWOOD | FL | 33024 | |
| 5731387 | OSCERES ORTEGA | 10412 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 5731388 | OSE LLC DBA OLD DUTCH INTERNAT | | | | | | | | |
| 4879913 | OSE,LLC dba Old Dutch International | 777 Terrace Avenue Suite 509 | | | | Hasbrouck Heights | NJ | 07604 | |
| 5731389 | OSEGHALE ANDREW E | 208 SOUTH SYMINGTON AVENUE | | | | CATONSVILLE | MD | 21228 | |
| 5731390 | OSEGUEDA MICHAEL | 5055 E GARFORD ST | | | | LONG BEACH | CA | 90815 | |
| 5429885 | OSEGUEDA SAMANTHA | 780 DESMARAIS RD | | | | MOXEE | WA | | |
| 5731391 | OSEGUERA ALEJANDRO | PO BOX 416 | | | | DUCOR | CA | 93218 | |
| 5731392 | OSEGUERA EDUARDO | CIERRA GORDA 221 | | | | NVO LAREDO | ME | 88000 | |
| 5463283 | OSEGUERA FERNANDO | 12045 GREENVEIL DR | | | | EL PASO | TX | | |
| 5834721 | OSEGUERA, VICTOR | Redacted | | | | | | | |
| 5731393 | OSEI MOSLEY | 19387 WOODLAND ST | | | | HARPER WOODS | MI | 48203 | |
| 5731394 | OSEIKOFI DEBORAH | 26349 RED FOX TRL | | | | OAKWOOD VLG | OH | 44146 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4686 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429887 | OSEMWEGIE MACPHERSON | 1519 RIVER STR | | | | HYDE PARK | MA | | |
| 5731395 | OSENGA CARLY | 624 VERKLER DR | | | | BONFIELD | IL | 60913 | |
| 5731396 | OSENKARSKI SANDY | 119 CEMETERY ST APTB | | | | DURYEA | PA | 18642 | |
| 5731398 | OSGOOD TERSEA | 157 RIVERSIDE AVE | | | | FORT FAIRFIELD | ME | 04742 | |
| 5731399 | OSHAINE GRANT | 134 E 30 ST | | | | PATERSON | NJ | 07514 | |
| 5731400 | OSHAQZALE LOETTE | 5300 WOODRUFF FARM RD68 | | | | COLUMBUS | GA | 31907 | |
| 5463285 | OSHAUGHNESSY JAMES | 1337 E D ST | | | | OAKDALE | CA | | |
| 5731401 | OSHEA DOUG | 1324 WYCKOFF RD SUITE 109 | | | | WALL | NJ | 07753 | |
| 5731402 | OSHEA ENNEMANN | 865 BALLARD ST | | | | ALTAMONTE SPG | FL | 32701 | |
| 5731403 | OSHEA FRAN | 40 FOREST PKWY | | | | SHELTON | CT | 06484 | |
| 5731404 | OSHEA SAMUEL | 19 BARTHOLDI | | | | JERSEY CITY | NJ | 07305 | |
| 5463286 | OSHIELDS SCOTT | 65 MAGNOLIA ST | | | | BREVARD | NC | | |
| 5731406 | OSHIER JONATHAN E | 3480 S 18 TH STREET | | | | LAFAYETTE | IN | 47909 | |
| 5731407 | OSHINA JEFFERSON | 208 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | |
| 5731408 | OSHIRO KATHLEEN | 1717 MOTT-SMITH DR 401 | | | | HONOLULU | HI | 96822 | |
| 5463287 | OSHIRO SUZAN | 95-225 HAINOLE PLACE | | | | MILILANI TOWN | HI | | |
| 5731409 | OSHIRO TRISHA | 2021 WILCOX LANE APT 1C | | | | HONOLULU | HI | 96819 | |
| 5731410 | OSHKESHQUOAM AMBER | PO BOX 1125 | | | | KESHENA | WI | 54135 | |
| 5731411 | OSHKOSH MITCHELL | W1772 SILVER CANOE PATH | | | | KESHENA | WI | 54135 | |
| 5731412 | OSHOA JUAN | 1004 INDIAN LN | | | | LAS VEGAS | NV | 89105 | |
| 5731413 | OSHWALD KATHLEEN | 2297 NORTH RD | | | | LOS ALAMOS | NM | 87544 | |
| 5429893 | OSI EDUCATION SERVICES INC | P O BOX 929 | | | | BROOKFIELD | WI | | |
| 5429891 | OSI EDUCATION SERVICES INC | OSI EDUCATION SERVICES INC PO BOX 985 | | | | BROOKFIELD | WI | | |
| 5731414 | OSIAN LIZA | 10358 BERRYESSA DR | | | | STOCKTON | CA | 95219 | |
| 5731415 | OSIE BABYLON | 248 3RD ST | | | | CONEMAUGH | PA | 15909-1834 | |
| 5731416 | OSIE THOMAS | CHARLES THOMAS MAY PICK UP | | | | PRINCESS ANNE | MD | 21853 | |
| 5463290 | OSINSKI DONALD | 216 CHEVY DR | | | | HURON | OH | | |
| 5463291 | OSIRIO DEMETRA | 2104 KILLINGTON DRIVE N | | | | HARVEY | LA | | |
| 5731417 | OSIRIS DE JESUS | CALLE 209 BLQ4J35 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731418 | OSIRUS KIM | 3588 ALDER DRAPT G2 | | | | W PALM BEACH | FL | 33417 | |
| 5731419 | OSKALOOSA HERALD AND SHOPPER | PO BOX 530 | | | | OSKALOOSA | IA | 52577 | |
| 5463293 | OSMAN BERAR | 157 BULL HILL LN S6 | | | | WEST HAVEN | CT | | |
| 5463294 | OSMAN MICHAEL | 5327 SWEETWATER DR | | | | WEST RIVER | MD | | |
| 5731423 | OSMAN NIZ | 820 S 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5731424 | OSMAN WAHIDULLAH | 302 VIOLET CT | | | | MOUNT AIRY | MD | 21771 | |
| 5731425 | OSMAN ZABEIDA | 2426 15TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5731426 | OSMANIAN HILDA | 28813 IRON VILLAGE DR | | | | VALENCIA | CA | 91354 | |
| 5731427 | OSMARIE RODRIGUEZ | COM CRISTINA CALLE TRINITARIA 137 | | | | JUANA DIAZ | PR | 00795 | |
| 5731428 | OSMENT MALLORI | 312 STEWART RD | | | | WALHALLA | SC | 29691 | |
| 5731429 | OSMENT TYLER L | 180 BEDFORD LANE | | | | ROCKWELL | NC | 28138 | |
| 5463295 | OSMOLOWSKI AMANDA | 40 3RD STREET MORRIS027 | | | | BUTLER | NJ | | |
| 5731430 | OSMUNDO ROBINSON | 11452 180TH ST | | | | JAMAICA | NY | 11434 | |
| 5731431 | OSNAYA REYES | | | | | | | | |
| 5731432 | OSNER SOLON | 489 WHITESTAR AVE | | | | W HEMPSTEAD | NY | 11552 | |
| 5731433 | OSNEYDA GODINEZ | 12320 SW 190TH TER | | | | MIAMI | FL | 33177 | |
| 5731434 | OSORAO JAMIE | 301 PEBBLECREEK CIRCLE | | | | ANTIOCH | TN | 37013 | |
| 5731435 | OSORIA BRIAN | BO CAPAEZ CARR 130 | | | | HATILLO | PR | 00659 | |
| 5731436 | OSORIA NORMY | 116 EMERSON STREET | | | | PROVIDENCE | RI | 02907 | |
| 5731437 | OSORIO ALEXANDRA | 18641 NORTHRIDGE DR | | | | SALINAS | CA | 93906 | |
| 5731438 | OSORIO ALMA | 305 CENTER ST | | | | CEYLON | MN | 56121 | |
| 5731439 | OSORIO ANIYA | 8252 DAUPHIN DR | | | | STOCKTON | CA | 95210 | |
| 5731440 | OSORIO BEATRIS | 2227 WEST AVE APT 215 | | | | LOS ANGELES | CA | 90065 | |
| 5731441 | OSORIO BLANCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55118 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731442 | OSORIO CARLOS | SANTA ROSA I CARR 177 | | | | GUAYNABO | PR | 00970 | |
| 5731443 | OSORIO CARMEN | VILLA CRIOLLO CE GUAMA F10 | | | | CAGUAS | PR | 00725 | |
| 5731444 | OSORIO CECILIA | 1042 E 43ST 4 | | | | LA | CA | 90011 | |
| 5731445 | OSORIO CHRISTINA | URN LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5731446 | OSORIO CLARA | 100 REGENCY PLAZA APT H2 | | | | RUSSELLVILLE | AL | 35654 | |
| 5731447 | OSORIO CLARITZA | 2920 W CORDELIA ST | | | | TAMPA | FL | 33607 | |
| 5731448 | OSORIO DINA | 1715 COUNTRY CLUD RD | | | | HARRISONBURG | VA | 22802 | |
| 5731449 | OSORIO EDGARDO | HC 645 BOX 8312 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731450 | OSORIO ELIZABEHT | HC 09 BOX 591374 | | | | CAGUAS | PR | 00725 | |
| 5731451 | OSORIO ELIZABETH | QTA DEL RIO | | | | BAYAMON | PR | 00961 | |
| 5463296 | OSORIO GLORIA | 1235 WOOD AVE | | | | BRIDGEPORT | CT | | |
| 5731452 | OSORIO JANNETTE | PARC MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5731453 | OSORIO JEANETTE | 422 BLAKE AVE | | | | BROOKLYN | NY | 11212 | |
| 5731454 | OSORIO JOSE | HC 2 | | | | LOIZA | PR | 00772 | |
| 5463297 | OSORIO JUAN | 430 NW 9TH AVE APT 3 | | | | MIAMI | FL | | |
| 5731455 | OSORIO KAITLYN | CALLE 140 CL-9 | | | | CAROLINA | PR | 00983 | |
| 5731456 | OSORIO KATIRIA | EDIC 39 APT 375 RES VIRGILIO | | | | BAYAMON | PR | 00961 | |
| 5731457 | OSORIO LUIS | CALLE 40 S 1102 REPARTO M | | | | SAN JUAN | PR | 00922 | |
| 5731458 | OSORIO LUIS R | URB VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5731459 | OSORIO MARGARITA | 2641 W 35TH STREET | | | | CHICAGO | IL | 60632 | |
| 5731460 | OSORIO MARIA | 317 RUSSEL AVE | | | | SALINA | KS | 67401 | |
| 5731461 | OSORIO MARISOL | BO ARENAS CARR 734 KM 2 7 INT | | | | CIDRA | PR | 00739 | |
| 5731462 | OSORIO MARY | 1430 E CHURCH ST | | | | BARTOW | FL | 33830 | |
| 5731463 | OSORIO MERELIN | 684 MORRIS PARK AVE | | | | BRONX | NY | 10462 | |
| 5731464 | OSORIO MOLINA MILKA | CALLE 12 M 18 VEVE GALZA DA | | | | FAJARDO | PR | 00738 | |
| 5731465 | OSORIO NANCI | 1715 MONTERREY ST APT C | | | | BAKERSFIELD | CA | 93305 | |
| 5731466 | OSORIO NATALIA | 2461 FORMAX DR NONE | | | | ORLANDO | FL | 32828 | |
| 5731467 | OSORIO NEIDA E | PARC SUAREZ C 8 N 10S | | | | LOIZA | PR | 00772 | |
| 5463299 | OSORIO NELSON | 918 RAY RD | | | | HYATTSVILLE | MD | | |
| 5731468 | OSORIO QUATIA | 11 GENERAL STREET | | | | PROVIDENCE | RI | 02904 | |
| 5731469 | OSORIO ROSEMARY | URB SANTA ISIDRA 3 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 5463300 | OSORIO SANTA | 752 FAIRVIEW ST | | | | CAMDEN | NJ | | |
| 5731470 | OSORIO SOTERO M | 1015 RUBERTA ST APT A | | | | GLENDALE | CA | 91201 | |
| 5731471 | OSORIO URSULA | ESTATESOLBERG 6V | | | | CHRLTE AMALIE | VI | 00802 | |
| 5731472 | OSORIO VICTOR | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5731473 | OSORIO WILI | VILLA CRISTINA CALLE REYES 160 | | | | LOIZA | PR | 00772 | |
| 5731474 | OSORIO YADIRA | 81 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | |
| 5731475 | OSORIO YASMILYN C | HC01 BOX 7014 | | | | LOIZA | PR | 00772 | |
| 5731476 | OSORIO YAZDEL | MED ALTA SECT VILLA SANTO | | | | LOIZA | PR | 00772 | |
| 5696336 | Osorio, Margaret | Redacted | | | | | | | |
| 5731477 | OSORNIO CARLOS | 2765 E 31ST ST | | | | BROWNSVILLE | TX | 78521 | |
| 5731478 | OSORNIO MARIA | 2946 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5429899 | OSORO JULIAN | 78C PHELPS AVENUE | | | | NEW BRUNSWICK | NJ | | |
| 5463301 | OSORTO ALIANA | 16 JULIET ST | | | | NEW BRUNSWICK | NJ | | |
| 5731479 | OSOTONU JOCELYN K | 1809 H ST SE APT 6 | | | | AUBURN | WA | 98002 | |
| 5731480 | OSPINA ROSA | 2813 ROXBURG RD | | | | JANESVILLE | WI | 53545 | |
| 5731481 | OSS DEFAULT | URB MONTEFIORI | | | | CAGUAS | PR | 00725 | |
| 5731482 | OSSENMACHER DAVID | 1729 PORT MARGATE PLACE | | | | NEWPORT BEACH | CA | 92660 | |
| 5731483 | OSSHAN CHAPMAN | NONE | | | | NEWARK | DE | 19720 | |
| 5731484 | OSSIE BENTON | 1801 NW 26TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 5731485 | OSSIE BUTTS | 423 BRASELMAN AVE | | | | COLUMBUS | GA | 31907 | |
| 5731486 | OSSIE MOOREHEAD | 1 DR | | | | ROCHESTER | NY | 14612 | |
| 5731487 | OSSIE WHITE | 1032 WESTFIELD DR | | | | JACKSON | MI | 49203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4688 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731488 | OSSMAN CONSTANCE | 4860 MEDFIELD WAY | | | | COLUMBUS | OH | 43228 | |
| 5429903 | OSSO OUTLET LLC | 3515 ELLIS LN | | | | ROSEMEAD | CA | | |
| 5731489 | OSTAPOWICZ ERIKA | 1134 BIG FALLS AVE | | | | AKRON | OH | 44310 | |
| 4786060 | Ostarello, Melody | Redacted | | | | | | | |
| 5731491 | OSTASEWSKI SHARON | 412B KINGS HWY | | | | LEWES | DE | 19958 | |
| 5463305 | OSTBY THERESA | 619 9TH AVE N | | | | SOUTH ST PAUL | MN | | |
| 5731492 | OSTEEN PATRICIA | 10 NORTH END RD | | | | KEY LARGO | FL | 33037 | |
| 5731493 | OSTEEN RHONDA | 196 RISINGSUN ROAD | | | | PALMYRA | VA | 22963 | |
| 5731494 | OSTEN DANIEL | 650 WEST WHISKEY RUN RD NE | | | | CENTRAL BARREN | IN | 47161 | |
| 5463306 | OSTER DAVID | 2041 MARTIAN WAY | | | | REDDING | CA | | |
| 5463307 | OSTER JUDITH R | 10421 KINLOCH ROAD MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5463308 | OSTER SCOTT | 17529 S MCCARRON RD N | | | | HOMER GLEN | IL | | |
| 5463311 | OSTERHAUS NICHOLAS | 266 ALYDAR DR JOHNSON103 | | | | NORTH LIBERTY | IA | | |
| 5731495 | OSTERLUND ASHLEY | 1901 AVE G | | | | COUNCIL BLF | IA | 51501 | |
| 5731496 | OSTERMAN NICOLE | 3301 E 35TH AVE | | | | LAKE STATION | IN | 46405 | |
| 5731497 | OSTERMAN RICHARD | 1495 ROSE AVE | | | | FERNDALE | CA | 95536 | |
| 5463313 | OSTERTAG JANMICHAEL | 10356 E ROSE HILL STR | | | | TUCSON | AZ | | |
| 5731498 | OSTIGUY SHAWNA | 101 HIDDEN MERE LANE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 5463315 | OSTMAN ANDREW | 14337 SPANISH POINT DR | | | | EL PASO | TX | | |
| 5429907 | OSTO TRADING INC | 64W 48TH ST SUITE 1001 | | | | NEW YORK | NY | | |
| 4902488 | OSTO Trading, Inc. | 169 East Flagler Street | Suite 1041 | | | Miami | FL | 33131 | |
| 5731500 | OSTOLAZA ALMA | HC 6 BOX 6329 | | | | JUANA DIAZ | PR | 00795 | |
| 5731501 | OSTOLAZA IVORY | 8072 87TH ROAD | | | | WOODHAVEN | NY | 11421 | |
| 5731502 | OSTOLAZADE CARLOS J | CALLE A 15 | | | | BAYAMON | PR | 00956 | |
| 5731503 | OSTOLAZASANTIAGO CESARIVAN | URTB METROPOLIS CALLE 35 | | | | CAROLINA | PR | 00987 | |
| 5731504 | OSTRANDER DONITA | 14127 PLEASANT RIDGE DR | | | | MARYSVILLE | OH | 43040 | |
| 5463318 | OSTRANDER KYLE | 3146 ROCKSBERRY | | | | TOLEDO | OH | | |
| 5463319 | OSTRANDER MARILYN | 14 VICTORIA CT MONTGOMERY091 | | | | BETHON | PA | | |
| 5463320 | OSTROMAN THOMAS | 12 N STAR DR | | | | MORRISTOWN | NJ | | |
| 5731505 | OSTROSKOI DANIEL P | 1515 GOLDRUSH RD | | | | BULLHEADCITTY | AZ | 86442 | |
| 5463321 | OSTROW HELENE | 6409 W PIONEER ST | | | | PHOENIX | AZ | | |
| 5731506 | OSTROWSKI NANCEE | 695 TLCTTVILLE RD | | | | VERNON | CT | 06066 | |
| 5463322 | OSULLIVAN KELLY | 406 SKYVIEW TERRACE | | | | SYRACUSE | NY | | |
| 5463323 | OSULLIVAN KEVIN | 202 GRAND BLVD | | | | MASSAPEQUA PARK | NY | | |
| 5463324 | OSULLIVAN MADONNA | 234 WILLOW SPRINGS | | | | NEW MILFORD | CT | | |
| 5463325 | OSULLIVAN MAUREEN | 12 FLANNERY ROW | | | | EAST HAMPTON | CT | | |
| 5463326 | OSULLIVAN MICHAEL | 147 FRANCIS HORN DRIVE | | | | WAKEFIELD | RI | | |
| 5731508 | OSUNA | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5731509 | OSUNA ADRIAN | 1590 W JUNO AVE | | | | ANAHEIM | CA | 92802 | |
| 5731510 | OSUNA ANGELLICA | 9249 VIRCH ST | | | | SPRING VALLEY | CA | 91977 | |
| 5731511 | OSUNA BLANCA | 1976 WARDHOW CT | | | | SAN DIEGO | CA | 92154 | |
| 5463327 | OSUNA JESSE | 1616 MAINE ST | | | | SAGINAW | MI | | |
| 5731513 | OSUNA MARISELA | 1151 FIAT ST | | | | TORRRANCE | CA | 90502 | |
| 5731514 | OSUNA XOCHITL | 8814 OMELVENY AVE | | | | SUN VALLEY | CA | 91352 | |
| 5731516 | OSVALDO CRUCEY | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5731517 | OSVALDO FELICIANO | RES LUIS MUNOZ RIVERA EDF 2 APT 20 | | | | GUANICA | PR | 00653 | |
| 5731518 | OSVALDO FUENTES | NONE | | | | CAROLINA | PR | 00986 | |
| 5731519 | OSVALDO GABINO | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5731520 | OSVALDO GIRON FLORES | 117 OXONIA AAVE | | | | NEPTUNE | NJ | 07753 | |
| 5731521 | OSVALDO LEGORRETA | 3022 MEADOW CREEK | | | | GRAND PRAIRIE | TX | 75052 | |
| 5731522 | OSVALDO LOPEZ | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5731523 | OSVALDO MONTANEZ | CALLE 11 H-8 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5463328 | OSWALD ABRA | 2129 BELMONT BLVD | | | | NASHVILLE | TN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4689 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463329 | OSWALD BILL | 1381 WHITE CHAPEL LN | | | | ALGONQUIN | IL | | |
| 5731524 | OSWALD CHRISTA | 4032 MAIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5463330 | OSWALD CURTIS | 1616 SENECA LANE | | | | HINESVILLE | GA | | |
| 5429909 | OSWALD DAND | 5303 RICHFIELD CENTER RD | | | | BERKEY | OH | | |
| 5463331 | OSWALD HEATHER | 2901 N BELT HWY | | | | SAINT JOSEPH | MO | | |
| 5463332 | OSWALD JEAN | 4391 S PRIMROSE DR | | | | GOLD CANYON | AZ | | |
| 5731525 | OSWALD LEONARD | 31187 B F ROBERTS RD | | | | MOUNT HERMON | LA | 70450 | |
| 5731526 | OSWALD REBECCA H | 194 BERRY MANOR CIRCLE | | | | ST PETERS | MO | 63376 | |
| 5731527 | OSWALD ROBERT | 14900 E TWETE RD | | | | ATHOL | ID | 83801 | |
| 5731528 | OSWALDA RAMEU | 100 WLLM SHRTY CMPBL | | | | HARTFORD | CT | 06106 | |
| 5851215 | Oswaldo Cruz Individually | Redacted | | | | | | | |
| 5850580 | Oswaldo Cruz Individually | Redacted | | | | | | | |
| 5850040 | Oswaldo Cruz individually | Redacted | | | | | | | |
| 5731529 | OSWALDO ROVLERO | MMMMMMMMMMMM | | | | ATLANTA | GA | 30360 | |
| 5731530 | OSWALT CRYSTAL | 1156 ROBERT E LEE ST | | | | LEEDS | AL | 35094 | |
| 5731531 | OSWALT LYNNE | 216 NORTH GALEN HALL RD | | | | WERNERSVILLE | PA | 19565 | |
| 5731532 | OSWALT SHAWNA | PO BOX 90831 | | | | PORTLAND | OR | 97290 | |
| 5463333 | OSWALT WALTER | 8911 SCARLET CREEK | | | | UNIVERSAL CITY | TX | | |
| 5731533 | OSWELL CALBE | 3410 COOK PLACE DR | | | | CLEMMONS | NC | 27012 | |
| 5463334 | OSZMANSKI TIFFANY | 124 ROUTE 284 ORANGE071 | | | | UNIONVILLE | NY | | |
| 5463335 | OTA ELAINE | 105 MILO LN | | | | HONOLULU | HI | | |
| 5731534 | OTA GAIL K | 1614 KALAKAUA AVE 202 | | | | HONOLULU | HI | 96826 | |
| 5463336 | OTAGBA KOME | 623 RAGWOOD RD | | | | ARLINGTON | TX | | |
| 5731535 | OTAKE TROY | 91-217 HANAPOULI CIR | | | | EWA BEACH | HI | 96706 | |
| 5731536 | OTALVARO MARIA D | 7545 E TREASURE DR APT 4K | | | | MIAMI | FL | 33141 | |
| 5731537 | OTANEZ CANDIDA | 562 E | | | | PATERSON | NJ | 07514 | |
| 5731538 | OTANEZ MARIA | 1513 GARDEN RD | | | | WESTON | FL | 33326 | |
| 5731539 | OTANI MELANIE | 4224 UHU PL | | | | LIHUE | HI | 96766 | |
| 5731540 | OTANO ERIC B | XXXX | | | | BAYAMON | PR | 00959 | |
| 5731541 | OTARA WILLI SCOTT CAMERON | 17 FOX FIRE BLVD | | | | JACKSON SPRINGS | NC | 27281 | |
| 5731542 | OTAYZA JACQUELINE | 13 HALSTEAS ST | | | | KEARNY | NJ | 07032 | |
| 5429911 | OTB ACQUISITION LLC | 2201 WEST ROYAL LANE SUITE 240 | | | | IRVING | TX | | |
| 4871286 | OTC OPTICS LLC EYE MAGINE | 860 CHADDICK DRIVE UNIT E | | | | WHEELING | IL | 60090 | |
| 5429913 | OTC WHOLESALE | 787HILLCREST INDUSTRIAL BLVD STE A | | | | MACON | GA | | |
| 5731543 | OTER ANGEL M | HC02 BOX 10396 | | | | GUAYNABO | PR | 00972 | |
| 5731544 | OTERO ABACUC | CALLE AGUADILLA 51 URB PEREZ | | | | HATO REY | PR | 00917 | |
| 5463338 | OTERO ADA L | 81 CALLE LEONIDES TOLEDO QUINTAS LAS MUESAS | | | | CAYEY | PR | | |
| 5731545 | OTERO ADELITA | HC 02 BOX 6061 | | | | JAYUYA | PR | 00664 | |
| 5731546 | OTERO ADRIANA | URB LA MARIANA CALLE 12 NO 10 | | | | MOROVIS | PR | 00687 | |
| 5731547 | OTERO ALICHIA | VILLA ESPERANZA APTO 1303 | | | | HATILLO | PR | 00659 | |
| 5463339 | OTERO ANGEL | CALLE BADE PEREZ 44 OESTE | | | | GUAYAMA | PR | | |
| 5731548 | OTERO ANGEL | CALLE BADE PEREZ 44 OESTE | | | | GUAYAMA | PR | 00784 | |
| 5731549 | OTERO BETZAIDA | CLL3 E22 URB BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| 5731550 | OTERO CARLOS | PARCELAS LAS ACEROLAS ALF | | | | TOA ALTA | PR | 00953 | |
| 5731551 | OTERO CARMEN R | COND MARIVI | | | | MOROVIS | PR | 00687 | |
| 5731552 | OTERO COLON ZULEIRA | PO BOX 1241 | | | | SAN JUAN | PR | 00914 | |
| 5731553 | OTERO DAISY | CALLE 17 O-5 VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5731554 | OTERO DAYANE | HC 01 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 5731555 | OTERO EDWIN | BO MARICAO 677 SECT CRUZ KM 3 HM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5463340 | OTERO ELPIDIO | J12 CALLE 10 | | | | VEGA BAJA | PR | | |
| 5731556 | OTERO EMANUEL | HS 02 BOX 40927 | | | | VEGA BAJA | PR | 00693 | |
| 5731557 | OTERO ERICA | 208 E DELTA RD | | | | TUCSON | AZ | 85706 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4690 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731559 | OTERO EVLYN | 3015 W GRISWOLD RD | | | | PHOENIX | AZ | 85051 | |
| 5463341 | OTERO FERNANDO | 604 SPRUCE ST | | | | CAMDEN | NJ | | |
| 5731560 | OTERO GLORIA | 54080 AVENIDA JUAREZ | | | | LA QUINTA | CA | 92253 | |
| 5731561 | OTERO GLORIA A | PO BOX 236 | | | | JUNCOS | PR | 00777 | |
| 5731562 | OTERO GLORIA M | BOX322 | | | | CIALES | PR | 00638 | |
| 5731563 | OTERO GRENDCEN | CALL BALDORITY | | | | VEGA BAJA | PR | 00693 | |
| 5731564 | OTERO GUADALUPE | 3106 BROOKDALE AVE | | | | OAKLAND | CA | 94602 | |
| 5731565 | OTERO IMARIELY | URB VISTA VERDE 32 | | | | VEGA BAJA | PR | 00693 | |
| 5731566 | OTERO ISABEL | CALLE MANANTIAL B 20 URB BERED | | | | TOA ALTA | PR | 00953 | |
| 5463342 | OTERO IVELISSE | 4510 W PALMER ST | | | | CHICAGO | IL | | |
| 5731567 | OTERO IVONNE | 12741 SAULSTON PLACE | | | | HUDSON | FL | 34669 | |
| 5731568 | OTERO JASMINE | 39 MOORE ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5731569 | OTERO JESSICA | VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| 5463343 | OTERO JOEL | 225 E MAPLE ST REAR REAR | | | | ALLENTOWN | PA | | |
| 5731570 | OTERO JOHAIRA | PO BOX 1123 | | | | BAYAMON | PR | 00960 | |
| 5731571 | OTERO JOHAN | PO BOX 571 | | | | GARROCHALES | PR | 00612 | |
| 5731572 | OTERO JORGE | URB VILLA REAL CALLE | | | | VEGA BAJA | PR | 00963 | |
| 5731573 | OTERO JOSE | PLEASE ENTER YOUR STREET ADDRE | | | | SAN JUAN | PR | 00694 | |
| 5731574 | OTERO JOSELINE | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5731575 | OTERO JUAN C | CALLE 3 OESTE E 4 | | | | BAYAMON | PR | 00957 | |
| 5731576 | OTERO JUDITH | CALLE 24 AB9 TOA ALTA HEIGHT | | | | TAO ALTA | PR | 00953 | |
| 5731577 | OTERO JULIA | URB LEVITOWN DA-8 LAGO GUAJATA | | | | TOA BAJA | PR | 00949 | |
| 5731578 | OTERO JULISSA | 940 BRONX PARK SOUTH | | | | BRONX | NY | 10460 | |
| 5731579 | OTERO KATIRIA | PO BOX 610 | | | | COMERIO | PR | 00782 | |
| 5731580 | OTERO KATY | MUNEQUI APART 84 | | | | AGUADILLA | PR | 00603 | |
| 5463344 | OTERO LISA | PO BOX 1756 | | | | MOROVIS | PR | | |
| 5731581 | OTERO LUIS | JARDINES PLA D 4 RAMON CENTENO | | | | CAGUAS | PR | 00725 | |
| 5731582 | OTERO MARIA | 12251 SW 208TH TER | | | | MIAMI | FL | 33177 | |
| 5731583 | OTERO MARIANGELI | RES LAS DALIAS ED 10 | | | | SAN JUAN | PR | 00924 | |
| 5731584 | OTERO MARILU | CARR 160 RAMAL 646 KMO H9 | | | | VEGA BAJA | PR | 00693 | |
| 5731585 | OTERO MARIO | PA SABANA ENEAS C-15 341 | | | | SAN GERMAN | PR | 00683 | |
| 5731586 | OTERO MARISOL | 707 N BROAD ST | | | | ELIZABETH | NJ | 07208 | |
| 5731587 | OTERO MARTINEZ MICHELLE | CALLE DELFIN WR18 | | | | BAYAMON | PR | 00956 | |
| 5731588 | OTERO MICHELLE | 2405 N EAST COAST ST | | | | LAKEWORTH | FL | 33460 | |
| 5429915 | OTERO MIGUEL | RECINTO DE CIENCIAS MEDICAS PISO 3 LAB A 352 | | | | SAN JUAN | PR | | |
| 5731589 | OTERO NELMARIE | BO CEDRO ARRIBA CARR | | | | NARANJITO | PR | 00719 | |
| 5731591 | OTERO NOELIA | DG | | | | CAROLINA | PR | 00987 | |
| 5731592 | OTERO PAMELA | RESIDENCIAL LUIS LLORENS TORRE | | | | SAN JUAN | PR | 00913 | |
| 5731593 | OTERO ROBERTO | CALLE 15 663 | | | | SNA JUAN | PR | 00915 | |
| 5731594 | OTERO ROY | 5 MLS SE OF TORREON CHPT | | | | CUBA | NM | 87013 | |
| 5731595 | OTERO RUBIEL | 3565 TOLEDO AVE | | | | LORAIN | OH | 44055 | |
| 5463346 | OTERO SUE | 2305 MAPLECREST RD PO BOX 623 | | | | BETTENDORF | IA | | |
| 5731596 | OTERO VANESSA | 4421 MARTIN ST APT A | | | | FORT CAMPBELL | KY | 42223 | |
| 5731597 | OTERO VIRGENMINA | CALLE 27 AG-11 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 5731598 | OTERO YAELYS | VILLASDEOROCOVIS2APT15 | | | | OROCOVIS | PR | 00720 | |
| 5731599 | OTERO YAMAIRA | URB VISTAS C V2 D-49 | | | | LUQUILLO | PR | 00773 | |
| 5731600 | OTERO YAZMIN | 1701 MABBETTE ST APT 7-106 | | | | KISSIMMEE | FL | 34741 | |
| 5818395 | Otero, Yelen | Redacted | | | | | | | |
| 5731602 | OTERONAJERA JAQUIEMICHA | 1724 SELDON | | | | LAS CRUCES | NM | 88005 | |
| 5731603 | OTERRO EDWIN | FBDFEAFVEAFVBES | | | | SAN JUAN | PR | 00926 | |
| 5731604 | OTERRO YORMARIE | PO BOX 2550 | | | | COAMO | PR | 00769 | |
| 5463347 | OTEY LASANDRA | 1624 HENRICO ARMS PL APT B | | | | HENRICO | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731605 | OTHA FOWER | 38111 LAKESIDE DR B301 | | | | SAN PABLO | CA | 94806 | |
| 5731606 | OTHA FRAZIER | 826 ROLLING OAK CT | | | | MODESTO | CA | 95351 | |
| 5731607 | OTHMAN AHMAD R | 103 EDWARDS WAY | | | | LEWES | DE | 19958 | |
| 5463348 | OTHON ERICA | 14531 LOLLY LANE APT 53 | | | | SONORA | CA | | |
| 5731608 | OTHON MONTALVO | 611 E BRISTOL LN | | | | OLATHE | KS | 66061 | |
| 5731609 | OTHON TONI M | 204 E BEECH ST | | | | ELOY | AZ | 85231 | |
| 5463350 | OTHON VALERIE | 5610 VIA TERRENO | | | | RIVERSIDE | CA | | |
| 5731610 | OTILIA PEREZ | 2501 NIGHTENGALE | | | | YORKTOWN | TX | 78164 | |
| 5731611 | OTILIA RODRIGUEZ | 4935 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5731612 | OTILIO CASAS | 3013 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5731613 | OTILIO GUILLEN | 1408 CHIANTI DR | | | | LIVINGSTON | CA | 95334 | |
| 5731614 | OTIS AKI | 1259 TIVOLI DR | | | | DELTONA | FL | 32725 | |
| 5731615 | OTIS DONNA | 72 ALDEN AVE | | | | DELRAN | NJ | 08075 | |
| 5731616 | OTIS DUNCAN | 3683 COUNTY ROAD 30 | | | | ETHELSVILLE | AL | 35461 | |
| 5731617 | OTIS GLENN | 420 N CASTLE ST | | | | BALTIMORE | MD | 21231 | |
| 5731618 | OTIS HUDSON | 857 CRESTON AVE | | | | MEMPHIS | TN | 38122 | |
| 5731619 | OTIS L WADE | 5511 JOY RD | | | | DETROIT | MI | 48204 | |
| 5731621 | OTIS PRESLEY | 85A HC 83 BOX | | | | SISSONVILLE | WV | 25320 | |
| 5731622 | OTIS REGINALD | 3845 LIRO LANE | | | | HARVEY | LA | 70058 | |
| 5731623 | OTIS ROBERT | 2724 N NEVEDA AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5429917 | OTIS RONALD C | 1400 17TH AVE APT D | | | | SANTA CRUZ | CA | | |
| 5731624 | OTIS SIMMONS | 4781 BANBERRY COURT | | | | WARRENSVILLE HGT | OH | 44128 | |
| 5731626 | OTIS YOLANDA | 6479 PERIMETER DR | | | | BATON ROUGE | LA | 70812 | |
| 5731627 | OTONIEL CORRAL | 3232 S CLIFFTON | | | | WICHITA | KS | 67216 | |
| 5463352 | OTOOLE ALEXIS | 12804 SPRUCE RUN RD | | | | MYERSVILLE | MD | | |
| 5731628 | OTOOLE DEBBIE | 56 B LEDGE RD | | | | HUDSON | NH | 03051 | |
| 5731629 | OTOOLE HORISA | 7006 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5463353 | OTOOLE JOHN | 175 SOMERSET RD | | | | NORWOOD | NJ | | |
| 5463354 | OTOOLE THOMAS | 2813 STANLEY ST | | | | SOUTH PARK | PA | | |
| 5463355 | OTSUBO SATOMI | 1445 BRETT PLACE 319 LOS ANGELES 037 | | | | SAN PEDRO | CA | | |
| 5731630 | OTT ALICE | 1513 LIPTON ST | | | | ANTIOCH | CA | 94509 | |
| 5731631 | OTT DAVE | 1441 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5463357 | OTT DAVID | 6900 SW 195TH AVE UNIT 153 | | | | ALOHA | OR | | |
| 5463358 | OTT JAMES | 25230 W CLANTON AVE | | | | BUCKEYE | AZ | | |
| 5731632 | OTT JESSICA | 153 SHIPPENSBURG MOBILE ESTATE | | | | SHIPPENSBURG | PA | 17257 | |
| 5731633 | OTT MARK | 1619 LAKE MEADOW CIR N | | | | BRANDON | FL | 33510 | |
| 5731634 | OTT MELLISA | 1720 JANEWAY ST | | | | CLOVIS | NM | 88101 | |
| 5731636 | OTT SUE | 9366 E 65TH ST | | | | TULSA | OK | 74133 | |
| 5731637 | OTT TONYA | 5449 DATHA AVENUE | | | | CHARLOTTE | NC | 28269 | |
| 5463360 | OTT VERONICA | 119 MADEWOOD DRIVE | | | | MANDEVILLE | LA | | |
| 5731638 | OTT VICKIE | 2614 E LOCUST | | | | SPRINGFIELD | MO | 65803 | |
| 5731639 | OTTA JAY | 5425 NE MASON ST | | | | PORTLAND | OR | 97218 | |
| 5731640 | OTTAWA HERALD | P O BOX 2253 | | | | HUTCHINSON | KS | 67504 | |
| 5731641 | OTTAWAY NEWSPAPERS INC | P O BOX 223532 | | | | PITTSBURGH | PA | 15251 | |
| 5463361 | OTTE MANDY | 7115 DARKE MERCER RD | | | | MARIA STEIN | OH | | |
| 5463362 | OTTEN SUSAN | 296 WALHALLA RD N | | | | COLUMBUS | OH | | |
| 5731642 | OTTEN TAMARA | 4314 AMBASSADOR BLVD NW | | | | ST FRANCIS | MN | 55070 | |
| 5463363 | OTTENAD RYAN | 511 KINCAID AVE | | | | SUMNER | WA | | |
| 5463364 | OTTENBRITE RAPHAEL | 2781 E BRIGSTOCK ROAD CHESTERFIELD041 | | | | MIDLOTHIAN | VA | | |
| 5731643 | OTTENS RICHARD | 1585 N 400 E 211 | | | | N LOGAN | UT | 84341 | |
| 5731644 | OTTENWELLER KELLY | 2330 BROOKVIEW BLVD | | | | PARMA | OH | 44134 | |
| 5463365 | OTTENWESS CHRISTOPHER | 101 FRONT STREET | | | | MOUNT HOLLY | NJ | | |
| 5731645 | OTTER LACEY | 1324 SW 32ND STREET | | | | CARBONDALE | KS | 66414 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429919 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | | FERGUS FALLS | MN | 56537 | |
| 5463366 | OTTESON CHARLOTTE | 547 VERA CRUZ ST | | | | WESLACO | TX | | |
| 5731647 | OTTIE CALVERT | 220 PARK MANOR DR APT 7Q | | | | DAYTON | OH | 45410 | |
| 5731648 | OTTIE MCDOYLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41102 | |
| 5731649 | OTTING DIANE | 795 BOOZE MOUNTAIN RD SE | | | | LINDALE | GA | 30147 | |
| 5463367 | OTTINGER CRYSTAL | 1144 MUNYON DRIVE GLOUCESTER 015 | | | | GLASSBORO | NJ | | |
| 4407720 | Ottino, John | Redacted | | | | | | | |
| 5731650 | OTTLEY JUNEA | P O BOX 10260 | | | | ST THOMAS | VI | 00801 | |
| 5731651 | OTTLEY SONYA | PO BOX 10260 | | | | ST THOMAS | VI | 00801 | |
| 5463368 | OTTLEY THOMAS | 1400 S HIGHWAY 81 | | | | MALTA | ID | | |
| 5731652 | OTTLEYRICHARDS KISHA | 179 EST CARLTON | | | | FSTED | VI | 00840 | |
| 5731653 | OTTMAN MADELINE | 2107 DAGMER AVE | | | | BELLEVUE | NE | 68005 | |
| 5731654 | OTTO CARRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43906 | |
| 5731655 | OTTO CURTIS | 5661 S FOREST PARK DR | | | | HALES CORNERS | WI | 53130 | |
| 5731656 | OTTO DANIELLE | 2946 DEVEREAUX AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5731657 | OTTO DE LEBRON SAEZ | PO BOX 192974 | | | | SAN JUAN | PR | 00919 | |
| 5463369 | OTTO DEANNE | 11 N 4TH ST | | | | WAYNESVILLE | OH | | |
| 5731658 | OTTO EDDIE R | 412 SMITH ST | | | | FREDERICKSBRG | VA | 22405 | |
| 5731659 | OTTO ESTHER | 709 CANNONBURY DR | | | | SAINT LOUIS | MO | 63119 | |
| 5731660 | OTTO ESTRADA | 2550 LANCASTER DR NE AP35 | | | | SALEM | OR | 97305 | |
| 5731661 | OTTO HERBERT | 324 OHAI PL | | | | WAHIAWA | HI | 96786 | |
| 5731662 | OTTO KRISTINE | 431 W 13TH ST | | | | AUBURN | KS | 66402 | |
| 4434225 | OTTO, DAVID | Redacted | | | | | | | |
| 5821791 | Otto, David | Redacted | | | | | | | |
| 5731663 | OTTONIEL VELEZ | CALLE ERNESTO VIGORUX316 | | | | SAN JUAN | PR | 00915 | |
| 5731664 | OTTRIX LATOYA | 1243 INDIANA | | | | TOLEDO | OH | 43607 | |
| 5731665 | OTTUMWA COURIER | 213 E SECOND STREET | | | | OTTUMWA | IA | 52501 | |
| 5731666 | OTU NATALIE | 6400 FERN VALLEY WAY 1 | | | | LOUISVILLE | KY | 40219 | |
| 5463370 | OTWAY DESIREE | 113 CENTER AVE | | | | PLYMOUTH | PA | | |
| 5731667 | OTWAY DESIREE | 113 CENTER AVE | | | | PLYMOUTH | PA | 18651 | |
| 5731669 | OU BUMRITH | 6908 NE 132ND CT | | | | VANCOUVER | WA | 98682 | |
| 5731670 | OUABOAMAN OUATTARA | 13361 GOLDMEDAL AVE | | | | CHINO | CA | 91710 | |
| 4865068 | Oubavo Inc | 3 Rean Drive | Ste 303 | | | Toronto | ON | M2K 3C1 | Canada |
| 5731671 | OUBAVO INC | 3 REAN DR SUITE 303 | | | | TORONTO | ON | | CANADA |
| 5463371 | OUBRE JAKE | 22627 PINE MIST LN | | | | SPRING | TX | | |
| 5731672 | OUBRE WAYNE | 2708 BRANCH HOLLOW | | | | MESQUITE | TX | 75150 | |
| 5731673 | OUCH PHOEUK | 2862 MALIK | | | | CERES | CA | 95307 | |
| 5731674 | OUDENNE EDWARD H | 2 HERSHEY CT | | | | NEWTOWN | PA | 18940 | |
| 5731675 | OUDER CHRIS | 122 BALLSTREET | | | | PORTJERVIS | NY | 12771 | |
| 5463372 | OUDSEMA JOYCE | 5550 WHITE RD | | | | MUSKEGON | MI | | |
| 5731676 | OUEDRAOGO BERNADETTE | 5107 BANGOR DR | | | | KENSINGTON | MD | 20895 | |
| 5463373 | OUEDRAOGO FANTA | 3643 HOUCKS MILL RD | | | | MONKTON | MD | | |
| 5463374 | OUEDRAOGO SIDBEWINDIN | 13313 PLAZA TERRACE APT 273 | | | | OKLAHOMA CITY | OK | | |
| 5463375 | OUEEN QUEEN C | 99 HENDERSON AVE | | | | CUMBERLAND | MD | | |
| 5463376 | OUELLETTE JERRY | 9843B SANDY CREEK RD | | | | FORT DRUM | NY | | |
| 5731677 | OUELLETTE KELLY | 1890 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32930 | |
| 5463377 | OUELLETTE VICTORIA | 7540 CHANCELLOR WAY N | | | | SPRINGFIELD | VA | | |
| 5731678 | OUEPKE SHANNON | 105 SOUTH JEFFERSON ST APT 21 | | | | BONDUEL | WI | 54107 | |
| 5731680 | OUIDA DAVIS | 9142 11TH AVE | | | | JAX | FL | 32208 | |
| 5731681 | OUIDA THOMAS | 7712 VALL VERD DR | | | | MELISSA | TX | 75071 | |
| 5731682 | OUILITIA HILL | 204 MORI ST | | | | PITTSBURG | CA | 94565 | |
| 5731683 | OUM PAT | 925 N 2440 W | | | | TREMONTON | UT | 84337 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429921 | OUNI MAMROUT | 1407 BROADWAY STE 2110 DBA WATCH KINGDOM | | | | MANHATTAN | NY | | |
| 5731685 | OUPASONG JUDY | 2237 ATLA SIERRA ST | | | | STOCKTON | CA | 95206 | |
| 5731686 | OUQUENDO MARELINE | 39 CHICOPEE ST | | | | CHICOPEE | MA | 01013 | |
| 5731687 | OUR ALCHEMY LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 5731688 | OURAZOUK VIVIAN | 39 UNION ST APT 303 | | | | HACKENSACK | NJ | 07601 | |
| 4859913 | OURPETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5731690 | OURS MAXINE | RR 01 BOX 229BB | | | | KEYSER | WV | 26726 | |
| 5463378 | OUSLERY CHRIS | 214 N GRANT STREET | | | | PERU | IN | | |
| 5731691 | OUSLEY CARL | 980 E 550 N | | | | LEESBURG | IN | 46538 | |
| 5463379 | OUSLEY CHRIS | 214 N GRANT STREET | | | | PERU | IN | | |
| 5731692 | OUSLEY LADASHIA | 6449 OSPREY LAKE CIR | | | | RIVERVIEW | FL | 33578 | |
| 5731693 | OUSLEY WANDA | 613 FORREST DR | | | | DUMAS | TX | 79029 | |
| 5731694 | OUSMANE SOW | 4030 VALLEY VIEW LANE | | | | DALLAS | TX | 75244 | |
| 4125939 | OUT International | 4105 Rock Quarry Rd | Ste 400 | | | Dallas | TX | 75211 | |
| 4883740 | OUT INTERNATIONAL INC | P O BOX 971314 | | | | DALLAS | TX | 75397 | |
| 5731695 | OUTAIM FRANY | 1721 ASHLEY HALL RD | | | | CHAELESTON | SC | 29407 | |
| 5731696 | OUTCELT JASON | 1636 JOHNSON ST | | | | IDAHO FALLS | ID | 83401 | |
| 4881006 | OUTDOOR CAP COMPANY INC | P O BOX 210 | | | | BENTONVILLE | AR | 72712 | |
| 5813943 | Outdoor Edge Cutlery Corporation | 5000 Osage St. | Suite 800 | | | Denver | CO | 80221 | |
| 4583743 | Outdoor Furnace Supply | Brent Industries LLC | 9952 Mountain Road | | | Middleport | NY | 14105 | |
| 5429923 | Outdoor Living Inc. | 3771 Channel Drive Suite 100 | | | | West Sacramento | CA | 95691 | |
| 5429923 | Outdoor Living Inc. | 3771 Channel Drive Suite 100 | | | | West Sacramento | CA | 95691 | |
| 5731698 | OUTDOOR OASIS | 448 N CEDAR BLUFF ROAD STE 271 | | | | KNOXVILLE | TN | 37923 | |
| 5731699 | OUTDOOR POWER LLC | 4995 LONGLEY LN | | | | RENO | NV | 89502 | |
| 5731700 | OUTDOOR POWER OF NORTHERN NY I | | | | | | | | |
| 5429925 | OUTDOOR RECREATION GROUP THE | PO BOX 952360 | | | | ST LOUIS | MO | | |
| 5429927 | OUTDOOR SHOPPING | 44 EAGLE STREET | | | | MONROE | NY | | |
| 5731701 | OUTDOOREQUI REEDS | 8623 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72204 | |
| 5731702 | OUTEN DONNA | 2205 TIPPS ST | | | | HICKORY | NC | 28602 | |
| 5731703 | OUTEN KENNETH | 3 LACEBARK LN | | | | ELGIN | SC | 29045 | |
| 5463380 | OUTEN RENEE | PO BOX 30075 | | | | COLUMBIA | SC | | |
| 5731704 | OUTER BANKS SENTINEL | 2910 S CROATAN HWY P O BOX 546 | | | | NAGS HEAD | NC | 27959 | |
| 5463381 | OUTHOUSE DAVID | 2001 GASPARILLA RD LOT B16 | | | | PLACIDA | FL | | |
| 5731705 | OUTHOUSE REBECCA | 402 LYDIA ST | | | | GRAY | LA | 70359 | |
| 5731706 | OUTLAND DARREN | 813 CRYSTAL WOOD CT NW | | | | CONCORD | NC | 28027 | |
| 5731707 | OUTLAND FLOTD E | 3449 WATERS AVE | | | | SUFFOLK | VA | 23434 | |
| 5463382 | OUTLAND WILLIE | 7103 LYNWOOD DR | | | | TAMPA | FL | | |
| 5463383 | OUTLAW BENELLA | 5211 S PEORIA ST | | | | CHICAGO | IL | | |
| 5731709 | OUTLAW BETTY | 708 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | |
| 5731710 | OUTLAW BEVERLY | 929 CEDAR CREEK RD | | | | SWANSEA | SC | 29160 | |
| 5731711 | OUTLAW CHARITY | 3422 PIPES O YHE GLEN WAY | | | | ORLANDO | FL | 32808 | |
| 5463384 | OUTLAW DARLENE | 70 TALL PINES WAY APT G | | | | NEWPORT NEWS | VA | | |
| 5731712 | OUTLAW EARLYNE | 1 BEASTVIEW DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5731713 | OUTLAW JAMES | 2328 OLD ABBOTSSBURG RD S | | | | BLADENBORO | NC | 28320 | |
| 5463385 | OUTLAW KELVIN | 612 SUMNER ST | | | | WATERLOO | IA | | |
| 5731715 | OUTLAW TORREY | 368 TEL FONE RD | | | | PINK HILL | NC | 28572 | |
| 5463387 | OUTLAW VERGIE | 11035 RAVENNA WAY | | | | INDIANAPOLIS | IN | | |
| 5731716 | OUTLER DANA | 31610 W 174 TER | | | | GARDNER | KS | 66030 | |
| 5731717 | OUTLER ROSE | 107 CHASTAIN DR | | | | JACKSONVILLE | SC | 28546 | |
| 5429929 | OUTLEY DAIJAH | 41 S SHANNON ROAD 13104 | | | | TUCSON | AZ | | |
| 5731718 | OUTLEY DIALLO | 5605 STRATHMOOR MANOR CIR | | | | LITHONIA | GA | 30058 | |
| 5731719 | OUTLEY LETICIA | 1482 MARIGOLD AVE | | | | MACON | GA | 31204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731720 | OUTLEY SYLVIA | 157 HANCHEY RD | | | | WAUCHULA | FL | 33873 | |
| 5731721 | OUTLEY WILLIAM | 8901 S SPENCER | | | | NEWTON | KS | 67114 | |
| 5731722 | OUTSIDE KEYSHOP LLC | 7418 ELBRIDGE LANE | | | | DEER PARK | TX | 77536 | |
| 4908125 | Outside Keyshop, LLC | 40 North Omega St | | | | La Marque | TX | 77568 | |
| 5429931 | OUTSOURCING IN ASIA LLC | 9975 WADSWORTH PKWY K-2199 | | | | WESTMINSTER | CO | | |
| 5731723 | OUTTEN TAMMY | 3008 PAPANIA LANE | | | | GULFPORT | MS | 39501 | |
| 5731724 | OUTZS KATHY D | 634 GILES AVENUE | | | | GREENWOOD | SC | 29646 | |
| 5731726 | OVADUKE NICOLE C | 268 CLAWSON STREET | | | | STATEN ISLAND | NY | 10306 | |
| 5463390 | OVAK PATTY | 3925 N RIDGE RD E LOT 14 | | | | ASHTABULA | OH | | |
| 5731727 | OVALL BRETT | 4147 BOWEN RD | | | | TOLEDO | OH | 43613 | |
| 5463391 | OVALLE EDWARD | 1130 N 60TH DR | | | | PHOENIX | AZ | | |
| 5731728 | OVALLE SYLVIA | 1927 BUSH ST APT 142 | | | | OCEANSIDE | CA | 92058 | |
| 5731729 | OVALLE VANESSA | 1801 BELLAMAH | | | | LAS CRUCES | NM | 88001 | |
| 5731730 | OVALLES JUAN | 630 HAVERHILL ST 2ND FLR | | | | LAWRENCE | MA | 01841 | |
| 5731731 | OVELGONNE MAGDLEN P | 12811 SAND DOLLAR WAY NONE | | | | MIDDLE RIVER | MD | 21220 | |
| 4139377 | Oven Arts | 200 S. Newman St. | Unit 7 | | | Hackensack | NJ | 07601 | |
| 4862583 | OVEN ARTS LLC BETTY | 200 S NEWMAN ST UNIT 7 | | | | HACKENSACK | NJ | 07601 | |
| 5731732 | OVENIA FARRIS | 712 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| 5463392 | OVERACKER DEBBIE | 404 Y ST | | | | GREENEVILLE | TN | | |
| 5463393 | OVERACKER TAMMY | 9 HAMNER DRIVE | | | | SALMON | ID | | |
| 5731733 | OVERALL CYNTHIA | 312 HUBLE DRIVE | | | | LAVERGNE | TN | 37086 | |
| 5463394 | OVERALL SHARON | 5303 OAKMONT DRIVE CUYAHOGA035 | | | | LYNDHURST | OH | | |
| 5731734 | OVERBAUGH JODIE | 7513 FLINT | | | | SHAWNEE | KS | 66214 | |
| 5731735 | OVERBEE TONYA | 3927 PONDAROSA RD | | | | SANFORD | NC | 27332 | |
| 5731736 | OVERBEY JEFFREY T | P O BOX 8307 | | | | LONG BEACH | CA | 90808 | |
| 5463395 | OVERBY JOHN | 5009 BROWN ST | | | | FORT MEADE | MD | | |
| 5731737 | OVERBY YVONNE | 19214 GLADSTONE RD | | | | BEACHWOOD | OH | 44122 | |
| 5731738 | OVERCASH ALLAN | 662 LIPPARD RD | | | | SALISBURY | NC | 28146 | |
| 5731739 | OVERCASH BARBARA | 45 DULIN DR | | | | CONCORD | NC | 28027 | |
| 5731740 | OVERCASH SUSAN H | 5480 LOWER WHITE STORE RD | | | | PEACHLAND | NC | 28133 | |
| 5463396 | OVERCASHER EDWARD | 136 HARDING AVE NW | | | | MASSILLON | OH | | |
| 5731741 | OVERCAST KRISTINA R | PO BOX 577 | | | | PERKINSTON | MS | 39573 | |
| 5731742 | OVERDONK FALE | 25 RIDGEVIEW COURT | | | | PENSACOLA | FL | 35214 | |
| 5463397 | OVERDUIN DANIELLE | 1752 CRYSTAL RIDGE WAY | | | | VISTA | CA | | |
| 5731743 | OVERFELT LEESA | 965 CALLAWAY RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5463398 | OVERFIELD JACKIE | 2800 TERRA VISTA 204 N | | | | INDEPENDENCE | KS | | |
| 4869705 | OVERHEAD DOOR | 6408 W 12TH STREET | | | | SIOUX FALLS | SD | 57107 | |
| 4871630 | OVERHEAD DOOR CO | 910 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5814643 | Overhead Door Co of Grand Junction | 2944 I70 Business Loop Unit 303 | | | | Grand Junction | CO | 81504 | |
| 4874385 | OVERHEAD DOOR CO OF KALAMAZOO | 5291 WYNN ROAD | | | | KALAMAZOO | MI | 49048 | |
| 4871537 | OVERHEAD DOOR CO OF READING | 901 DELTA AVE | | | | READING | PA | 19605 | |
| 5731744 | OVERHEAD DOOR CO OF THE NORTHL | | | | | | | | |
| 5731745 | OVERHEAD DOOR COMPANY OF GREAT | | | | | | | | |
| 5731746 | OVERHEAD DOOR COMPANY OF PORTL | | | | | | | | |
| 4871704 | OVERHEAD DOOR SOLUTIONS INC | 920 W KENILWORTH AVE | | | | PALATINE | IL | 60067 | |
| 4128149 | Overhead Door Solutions, Inc. | 920 W. Kenilworth Ave | | | | Palatine | IL | 60067 | |
| 5731747 | OVERHOLT ANTONIA | 618 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344 | |
| 5731748 | OVERHOLT SHERRI | 2074 13TH ST | | | | AKRON | OH | 44314 | |
| 5731749 | OVERHOLT SHERRI L | 1178 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5463399 | OVERHOLTS CHRISTY | 6131 SHORE DR | | | | DAYTON | OH | | |
| 5463400 | OVERLAND DANIEL | N66W30182 RED FOX RUN WAUKESHA133 | | | | HARTLAND | WI | | |
| 5463401 | OVERLAND MARILYN | 13314 39TH AVE NORTH HENNEPIN053 | | | | PLYMOUTH | MN | | |
| 5463402 | OVERMAN DIANA | 101 LYNNWAYNE CIR LOT 2 | | | | HAVELOCK | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463403 | OVERMAN GAIL | 17327 LILLY CIRCLE | | | | ATHENS | AL | | |
| 5731751 | OVERMAN THERESA | 816 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| 5731752 | OVERMAN VALERIE | 18304 CABIN RD | | | | TRIANGLE | VA | 22172 | |
| 5731753 | OVERMYER MARYBETH | 114 E NORTH ST | | | | BOURBON | IN | 46504 | |
| 5429935 | OVERSEAS BEST BUY INC | 172 N BRANDEN DR | | | | GLENDALE HEIGHTS | IL | | |
| 4870753 | OVERSEAS CONNECTION INC | 7886 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 5731754 | OVERSHORT RICHARD | 1330 BAYS MTN | | | | ROCKFORD | TN | 37853 | |
| 5429937 | OVERSTOCK CLOSEOUTS LLC | 10117 SE SUNNYSIDE RD STE F 1157 | | | | CLACKAMAS | OR | | |
| 5429939 | OVERSTOCK DISCOUNT OUTLET | 15923 BLYTHE ST | | | | VAN NUYS | CA | | |
| 5429941 | OVERSTOCKS | 4200 WADE GREEN RD 3 PMB 233 | | | | KENNESAW | GA | | |
| 5731755 | OVERSTREET ALICE Z | 13227 HIGH APT K5 | | | | TALLAHASSEE | FL | 32304 | |
| 5731756 | OVERSTREET AMANDA | 164 SCUFFLETOWN RD | | | | RINCON | GA | 31326 | |
| 5731757 | OVERSTREET CYNTHIA | 100 MARYPOWELL DRIVE APT H 64 | | | | SAINT MARYS | GA | 31558 | |
| 5731758 | OVERSTREET JAMES | 1437 E 357TH ST | | | | EASTLAKE | OH | 44095 | |
| 5731759 | OVERSTREET JESSICA | 10309 CASA PALARMO DR | | | | RIVERVIEW | FL | 33578 | |
| 5731760 | OVERSTREET LATARIA | 15837 ALBANY AVE | | | | MARKHAM | IL | 60428 | |
| 5731761 | OVERSTREET LATAUSHA | 5919 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5731762 | OVERSTREET MELANIE | 1895 PINE GROOVE RD | | | | MULBERRY | FL | 33860 | |
| 5731763 | OVERSTREET PAULA | PO BOX 262 00 | | | | NICHOLLS | GA | 31554 | |
| 5463404 | OVERSTREET RONALD | 214 PAULETTE CIRCLE UNKNOWN | | | | LYNCHBURG | VA | | |
| 5731764 | OVERSTREET SABRINA | 5601 REDHOLLOW RD | | | | BHAM | AL | 35215 | |
| 5463405 | OVERTON ANDREA | 10203 W FOND DU LAC AVE APT 2MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5731765 | OVERTON ANGELA | 1556 COLONIAL TRAIL E | | | | SURRY | VA | 23883 | |
| 5731766 | OVERTON BILLIE | 41310 MERRICK RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5731767 | OVERTON CATHERINE | 3928 HOWARD ST | | | | YOUNGSTOWN | OH | 44512 | |
| 5731768 | OVERTON CLARENCE | 819 N POLK STREET | | | | COVINGTON | LA | 70433 | |
| 5463406 | OVERTON CLAUDETTE | 5040 EMERTON PL | | | | INDIANAPOLIS | IN | | |
| 5731769 | OVERTON DAVID R | 430 KINGSLEY ST | | | | LIBERTY | MO | 64068 | |
| 5731770 | OVERTON DOROTHY | 2282 NORTH ROYAL | | | | JACKSON | TN | 38305 | |
| 5731771 | OVERTON EDITH | 252 RACE ST 7 | | | | SAN JOSE | CA | 95126 | |
| 5731772 | OVERTON ERICA | 105 CAVALIER RD | | | | GREENVILLE | SC | 29607 | |
| 5731773 | OVERTON HEATHER | 113 BEHRMAN ST | | | | CRAIG | CO | 81625 | |
| 5731774 | OVERTON JANENE | 13309 CLIFFORD AVE | | | | CLEVELAND | OH | 44111 | |
| 5731775 | OVERTON JENNIFER | 8450 ZEPHYR CT | | | | ARVADA | CO | 80005 | |
| 5731776 | OVERTON KATHY | PO BOX 2015 | | | | ORANGE | TX | 77630 | |
| 5731777 | OVERTON MARLENE | 920 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 5731778 | OVERTON N | 1208 PIPERS CRES | | | | VIRGINIA BEACH | VA | 23454 | |
| 5731779 | OVERTON NADINE | 5904 TROPHY LOOP | | | | LAKELAND | FL | 33811 | |
| 5731781 | OVERTON PAUL | 5029 FOREST HILL DR | | | | PLEASANTON | CA | 94588 | |
| 5463408 | OVERTON RUTH | 1311 WEST FORT MCDONALDS CIRCL | | | | PAYSON | AZ | | |
| 5731782 | OVERTON SENQUINA L | 2424 TREMAINESVILLE RD APT 6B | | | | TOLEDO | OH | 43613 | |
| 5731783 | OVERTON SONYA | 1120 W 34 | | | | INDIANAPOLIS | IN | 46208 | |
| 5731784 | OVERTON VICTOR JR | 9 DEBONAIR CIR | | | | DURHAM | NC | 27705 | |
| 5429943 | OVERTONMOLLIE A | 609 WATSON ST | | | | BREMEN | GA | | |
| 5731785 | OVERTURF TRACY | 6006 GRAND BLVD | | | | NEW PORT RICHEY | FL | 34652 | |
| 5429945 | OVERWATER LTD | 1 RADISSON PLAZA SUITE 800 | | | | NEW ROCHELLE | NY | | |
| 5463409 | OVEVA IVAN | 109 ARNOT ST | | | | LODI | NJ | | |
| 5731786 | OVIDIO DOMINGUEZ | CDEL VALLE 419 | | | | SAN JUAN | PR | 00918 | |
| 5731787 | OVIDIO J LARRALDE | 805 W 6TH ST | | | | WARDEN | WA | 98857 | |
| 5731788 | OVIDIO VELA | 163 BERKSHIRE AVENUE | | | | REDWOODCITY | CA | 94063 | |
| 5731789 | OVIE GIST | 5740 CORBETT ST NONE | | | | LOS ANGELES | CA | | |
| 5731790 | OVIEDA LILIET | 539 E 15 ST | | | | HIALEAH | FL | 33012 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731791 | OVIEDO CECILIA | 1289 E NORTH WAY APT 102 | | | | DINUBA | CA | 93618 | |
| 5731792 | OVIEDO HEATHER | 4375 CTY RD 203 LOT 1 | | | | DOTHAN | AL | 36301 | |
| 5731793 | OVIEDO HUGO | 2158 LANCASTER DR | | | | MANTECA | CA | 95336 | |
| 5429947 | OVIEDO MALL HOLDING LLC | 1700 OVIEDO MALL BLVD | | | | OVIEDO | FL | | |
| 5731794 | OVIEDO MARIBEL | 416 N 2ND STREET | | | | GOSHEN | IN | 46528 | |
| 5731795 | OVIS PANEL | HC61BOX 4558 00976 | | | | CAROLINA | PR | 00985 | |
| 5463410 | OVITT ROBERT | 628 BUCK HOLLOW RD | | | | FAIRFAX | VT | | |
| 5731796 | OWANS MARSHA | 8645 VELLYFALLS RD | | | | SPARTANBURG | SC | 29316 | |
| 5731798 | OWEGER JOHN | 3823 BORTOFINO COURT | | | | ALTA LOMA | CA | 91701 | |
| 5731799 | OWEN BRENDA | 12209 GENITO RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5731800 | OWEN CECILIA | 15 KRESTON DR | | | | MARSHALL | NC | 28753 | |
| 5463412 | OWEN CONNIE | 400 MERCY DR | | | | BELMONT | NC | | |
| 5731801 | OWEN CONNIE | 400 MERCY DR | | | | BELMONT | NC | 28012 | |
| 5731802 | OWEN DARCY | 4917 S 72ND E AVE APT A | | | | TULSA | OK | 74145 | |
| 5463413 | OWEN DEBBYE | 1701 LEXINGTON DR | | | | ENNIS | TX | | |
| 5731803 | OWEN DONNA | 707 HAWTHORNE DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5731804 | OWEN ELLEN M | 227 POSEY ST | | | | GASTONIA | NC | 28052 | |
| 5463414 | OWEN GLORIA | 10236 MAXWOOD DR | | | | EL PASO | TX | | |
| 5731805 | OWEN HOLLY | 10 BROTHERS LANE 1008 | | | | DALTON | GA | 30720 | |
| 5731806 | OWEN JACKIE | 5550 67TH AVE N | | | | ST PETE | FL | 33781 | |
| 5731807 | OWEN JAMES | 23 BURRELL MOUNTAIN RD | | | | BREVARD | NC | 28712 | |
| 5731808 | OWEN JEFFREY | 260 HARRIS STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5731809 | OWEN JENNIFER | 144 GLENWOOD RD | | | | HAMPTON | VA | 23669 | |
| 5731810 | OWEN KARON | 202 LE ANN DR | | | | EASLEY | SC | 29642 | |
| 5463416 | OWEN KEVIN | 120 SW CRIMSON ST | | | | MOUNTAIN HOME | ID | | |
| 5731811 | OWEN LINDA | 136 EAST COLLINS ST | | | | EAST FLAT ROCK | NC | 28731 | |
| 5731812 | OWEN MARCIA | 3045 N LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5731813 | OWEN MELANIE | 13840 SE 25TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5731814 | OWEN MELISSA | 178 PUTNAM PIKE BOX 255 | | | | DAYVILLE | CT | 06241 | |
| 5731815 | OWEN MELLISSA | 355 N CEDAR | | | | GALESBURG | IL | 61401 | |
| 5731816 | OWEN MICHELLE | 5967 SAVANNAH HWY | | | | RAVENEL | SC | 29470 | |
| 5463417 | OWEN MUNDI | 109 AMBER CREST COURT1 | | | | GREER | SC | | |
| 5463418 | OWEN NICHOLAS | 9 SCHOOL ST | | | | SEYMOUR | CT | | |
| 5731817 | OWEN REBECCA | 2156 GILLESPIE CIR | | | | MEMPHIS | TN | 38134 | |
| 5731818 | OWEN RON | TUCKAWANA AVE | | | | ROANOKE | VA | 24012 | |
| 5731819 | OWEN TESHAWN | 12209 GENITO ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| 5463419 | OWEN WILLIAM | 10325 E MICHIGAN AVE | | | | SUN LAKES | AZ | | |
| 5731821 | OWENBY JENNIFER | 1607 BROOKWOOD CIR | | | | ARCHDALE | NC | 27263 | |
| 5731822 | OWENBY TIFFANY | 5 HANDON RD | | | | LEICESTER | NC | 28748 | |
| 5731824 | OWENHODSKINS AMY E | 321 ROUTE 5 1 | | | | HARTLAND | VT | 05048 | |
| 5731825 | OWENS ALETHA | 2975 BENT OAK ROAD | | | | PENSACOLA | FL | 32526 | |
| 5429952 | OWENS AMANDA M | 1609 HONEYSUCKLE DR | | | | FOREST HILL | MD | | |
| 5731827 | OWENS ANAMARIA | 843 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5731828 | OWENS ANDREA | 2401 2ND ST NW APT 3 | | | | WINTER HAVEN | FL | 33881 | |
| 5731829 | OWENS ANGEL | 14601 BANYAN BLUFF DR | | | | TAMPA | FL | 33613 | |
| 5731830 | OWENS ANTHONY | SR 2253 LARUE RIDGE RD | | | | DOVER | AR | 72837 | |
| 5731831 | OWENS AUDRIC | | | | | | | | |
| 5731832 | OWENS AVANNA | 106 WOOLERY LN APT C | | | | DAYTON | OH | 45415 | |
| 5731833 | OWENS BARBARA | 3848A NORTH 18TH | | | | MILWAUKEE | WI | 53206 | |
| 5731834 | OWENS BELINDA | 1005 LEMON AVE | | | | SEBRING | FL | 33870 | |
| 5731835 | OWENS BESSIE | 5112 SANDS RD | | | | LOTHIAN | MD | 20711 | |
| 5731836 | OWENS BETTY L | 4223 W ELM | | | | WICHITA | KS | 67212 | |
| 5731837 | OWENS BILLY | 18891 SE 51ST | | | | OCKLAWAHAE | FL | 32195 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463421 | OWENS BOBBYE | 3905 HARDEN AVE | | | | MIDDLETOWN | OH | | |
| 5463422 | OWENS BRIDGET | 14 W CHARTES ST | | | | NEW CASTLE | PA | | |
| 5731838 | OWENS BRITTNEY | 72 POND ST | | | | CABOT | AR | 72023 | |
| 5463423 | OWENS CAROLYN | 9084 W WALDEN DRIVE WAYNE163 | | | | BELLEVILLE | MI | | |
| 5731839 | OWENS CAROLYN | 9084 W WALDEN DRIVE WAYNE163 | | | | BELLEVILLE | MI | 48111 | |
| 5731840 | OWENS CATHY | 317 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5731841 | OWENS CATINA C | 201 KINGS MILL CT8 | | | | FREDERICKSBURG | VA | 22401 | |
| 5731842 | OWENS CELLA | 5340 NE 5TH TR | | | | POMPANO BEACH | FL | 33064 | |
| 5731843 | OWENS CEPHUS | 1802 WOODLAND AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5731844 | OWENS CHARITY | 272 SPRING ST SW | | | | WARREN | OH | 44485 | |
| 5731845 | OWENS CHARLOTTE | P O BOX 4875 | | | | COMPTON | CA | 90224 | |
| 5463424 | OWENS CHRISTOPER | 711 S 500 W | | | | PROVO | UT | | |
| 5429954 | OWENS CIMARRON | 181 WAVERLERY DR | | | | VA BEACH | VA | | |
| 5731846 | OWENS CLARENCE A | 10806 EAST AVE R 10 | | | | LITTLEROCK | CA | 93543 | |
| 5847008 | Owens Corning Roofing & Asphalt, LLC | Attn Yvonne Rado | One Owens Corning Parkway | | | Toledo | OH | 43659 | |
| 5731848 | OWENS COSUNDRA A | 1948 W LARKSPUR APT G5 | | | | PHOENIX | AZ | 85029 | |
| 5731849 | OWENS CYNTHIA | 1357 NW 75TH TER | | | | MIAMI | FL | 33147 | |
| 5463427 | OWENS DANIELLE | 715 S 16TH ST | | | | SAINT JOSEPH | MO | | |
| 5731850 | OWENS DARRYL | 2597 ROMIG RD | | | | AKRON | OH | 44320 | |
| 5731851 | OWENS DAVID | 1801 GREENTREE BLVD APT 128 | | | | CLARKSVILLE | IN | 47129 | |
| 5731852 | OWENS DEANNA | 8230 S JUSTINE ST | | | | CHICAGO | IL | 60620 | |
| 5731853 | OWENS DEIDRA | 372 BROOKWOOD DR | | | | FORSYTH | GA | 31029 | |
| 5731854 | OWENS DEIDRE | 1118 ANN ST | | | | BOGALUSA | LA | 70427 | |
| 5731855 | OWENS DENISE | 7811 GREEN HURST | | | | BATON ROUGE | LA | 70812 | |
| 5731856 | OWENS DERRICK | 3730 NEHEMIAH WAY | | | | MEMPHIS | TN | 38109 | |
| 5463429 | OWENS DESRINE | 5186 HICKORY CIR | | | | ELLENWOOD | GA | | |
| 5731858 | OWENS DRUSCILLA | 605 KENNETH ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5731859 | OWENS DUANA | 2948 OLD GLORY RD | | | | VIRGINIA BCH | VA | 23452-3130 | |
| 5463430 | OWENS ED | 1010 WAVERLY AVE | | | | KANSAS CITY | KS | | |
| 5731860 | OWENS EFFIE | 100 STATE DR | | | | SEBRING | FL | 33870 | |
| 5731861 | OWENS ELFROD | 1501 WESTEND AVE | | | | ANDERSON | SC | 29625 | |
| 5731863 | OWENS ELVOANTE | 3200 RUE PARCFONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5731864 | OWENS EMILY | 40390 VALENCE DRIVE | | | | CINCINNATI | OH | 45233 | |
| 5731865 | OWENS ERIC | 6304 TEABERRY | | | | CLINTON | MD | 20735 | |
| 5731866 | OWENS EULA | PO BOX 802 | | | | LUCERNE | CA | 95458 | |
| 5731867 | OWENS EVERETT | 561 W HERTIAGE PARK CIRCL | | | | MCLOUD | OK | 74851 | |
| 5731868 | OWENS GERALDINE | 4930 VANGAURD STREET | | | | ORLANDO | FL | 32819 | |
| 5731869 | OWENS GINGER | 5730 LAUREL ST | | | | INDIANAOILS | IN | 46227 | |
| 5731870 | OWENS GREGG | PO BOX 314 | | | | RINGGOLD | GA | 30736 | |
| 5463432 | OWENS GROVER | 520 ELIZABETH LAKE DRIVE | | | | HAMPTON | VA | | |
| 5731871 | OWENS GWENDOLYN | 1237 BRISTOLMOORE DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 5731872 | OWENS HAROLYN | 428 WOODLAND CT | | | | BHAM | AL | 35215 | |
| 5731873 | OWENS HOLLIE | P O BOX 184 | | | | CASAR | NC | 28020 | |
| 5731874 | OWENS IRENE | 10527 RUNNING OAK CT | | | | JACKSONVILLEE | FL | 32246 | |
| 5731875 | OWENS IRIS | 1700 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5731876 | OWENS JACQUELINE | 83 MARKET ST NONE | | | | CENTREVILLE | AL | 35042 | |
| 5463433 | OWENS JAHI | 8020 S MUSKEGON AVE | | | | CHICAGO | IL | | |
| 5731877 | OWENS JALYNN | 830 WINONA DRIVE | | | | YOUMGSTOWN | OH | 44511 | |
| 5731878 | OWENS JASMINE | 491 NELSON DR APT 14 | | | | NN | VA | 23601 | |
| 5731879 | OWENS JAUNITA | 671 TAYLOR POND RD | | | | LADSON | SC | 29456 | |
| 5429956 | OWENS JEAN | | | | | | NJ | | |
| 5731881 | OWENS JENNIFER | 200 SPRING ST | | | | NINETY SIX | SC | 29666-1259 | |
| 5731882 | OWENS JOAN A | 1802 SYCAMORE VALLEY | | | | RESTON | VA | 20190 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731883 | OWENS JOHN | 21270 HAPPY HOLLOW LANE | | | | ESTERO | FL | 33928 | |
| 5731884 | OWENS JOHN C | 608 ARTHUR ST | | | | MULLIMGS | SC | 29574 | |
| 5731885 | OWENS JORDAN | 5325 VERNER AVE | | | | SACRAMENTO | CA | 95841 | |
| 5731886 | OWENS JUDY A | 5409 ROBINSON CIR | | | | SAVANNAH | GA | 31406 | |
| 5731887 | OWENS JUNE | PO BOX 4521 | | | | DES MOINES | IA | 50305 | |
| 5731888 | OWENS KAREN | 2657 STALEY CT | | | | ORLANDO | FL | 32818 | |
| 5731889 | OWENS KARYN | 360 TAYLOR AVE APT 6A | | | | EASTON | PA | 18042 | |
| 5463434 | OWENS KEITH | 55 ROSE RIDGE LN | | | | ALEXANDER | NC | | |
| 5731891 | OWENS KEITH | 55 ROSE RIDGE LN | | | | ALEXANDER | NC | 28701 | |
| 5731892 | OWENS KELLY | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 5731893 | OWENS KENDALL | 4202 E 58TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5731894 | OWENS KENYATTA | 58 KEYSTONE ST | | | | BUFFALO | NY | 14211 | |
| 5731895 | OWENS KEYOINA J | 350 E MONTROSE | | | | YOUNGSTOWN | OH | 44505 | |
| 5731896 | OWENS KIMBERLY | 6118 CUPPER DR | | | | KNOXVILLE | TN | 37918 | |
| 5731897 | OWENS KIMMIE | 235 OLDFISH POND RD | | | | BRUTON | AL | 36426 | |
| 5731899 | OWENS KRYSTAL S | 534 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 5731900 | OWENS KYLE | 178 A | | | | KALISPELL | MT | 59901 | |
| 5463436 | OWENS LAWRENCE | 4 CAMPBELL AVENUE JOHNSTOWN PA | | | | JOHNSTOWN | PA | | |
| 5731901 | OWENS LEANDREA | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5731902 | OWENS LEONDRAS E | 2227 MEADE LN | | | | DURHAM | NC | 27707 | |
| 5731903 | OWENS LILLIE | 2320 SHOMA LN | | | | ROYAL PALM BEACH | FL | 33414 | |
| 5731904 | OWENS LINDA | PO BOX 2521 | | | | GRUNDY | VA | 24614 | |
| 5731905 | OWENS LINDSAY | 465 N THORNLEY AVE | | | | KUNA | ID | 83634 | |
| 5731906 | OWENS LINWOOD | 947 BOBS HOLE RD | | | | DELTAVILLE | VA | 23043 | |
| 5731907 | OWENS LORI | 7009 INTERBAY BLVD 103 | | | | TAMPAFL | FL | 33616 | |
| 5731908 | OWENS LYNDA | 5051 FLANDERS AVE | | | | MEMPHIS | TN | 38118 | |
| 5731909 | OWENS MABLE T | 9380 GRAND FALLS DR | | | | JACKSONVILLE | FL | 32244 | |
| 5463437 | OWENS MALCOLM | 16077 BEECHNUT DR | | | | BRANDYWINE | MD | | |
| 5731910 | OWENS MANDY | 16176 COMMONWEALTH AVE N | | | | POLK CITY | FL | 33868 | |
| 5731911 | OWENS MARCUS | 1435 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5463438 | OWENS MARK | 730 GERMANTOWN CIRCLE APT 110 HAMILTON065 | | | | CHATTANOOGA | TN | | |
| 5463439 | OWENS MARYELLEN | 8945 CALVERT STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5731913 | OWENS MELISSA | 2321 25TH ST S UNIT 201 | | | | ARLINGTON | VA | 22206 | |
| 5731914 | OWENS MELODI | 5617 US 98 N | | | | LAKELAND | FL | 33809 | |
| 5731915 | OWENS MELODY | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5463441 | OWENS MELVIN | 3132B STORY ST | | | | EL PASO | TX | | |
| 5731916 | OWENS MIKKI | 406 SEVILLE DR | | | | HURRICANE | WV | 25526 | |
| 5731918 | OWENS MISTIE | 73 WEST 8TH ST | | | | MEMPHIS | TN | 38111 | |
| 5731919 | OWENS MISTY | 12240 LUCCA RD | | | | DEMING | NM | 88030 | |
| 5731920 | OWENS MONIQUE | 1719 S BEACH | | | | WICHITA | KS | 67207 | |
| 5731921 | OWENS MORGAN | 243 FIRETOWER RD | | | | LEESBURG | GA | 31763 | |
| 5731922 | OWENS MYRNA P | 1444 W CHURCH ST 11 | | | | STOCKTON | CA | 95203 | |
| 5731923 | OWENS NAHASHA | 9 GULLTURN | | | | NEWARK | DE | 19702 | |
| 5731924 | OWENS NAKASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5731925 | OWENS NAKASHA Z | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5731926 | OWENS NANCY | 2736 SOUTH DALE ROAD | | | | CALEDONIA | MS | 39740 | |
| 5731927 | OWENS NAPUA | 94-207 WAIPAHU ST APT 401 | | | | WAIPAHU | HI | 96797 | |
| 5731928 | OWENS NATASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5731929 | OWENS PATICIA | 1113 WIDE ST | | | | NORFOLK | VA | 23504 | |
| 5731930 | OWENS PATRICIA | 2471 OAK GLEN WAY | | | | LAS VEGAS | NV | 89115 | |
| 5731931 | OWENS PERIECE | 10223 NORTHGATE DR | | | | SAINT LOUIS | MO | 63137 | |
| 5731932 | OWENS PHYLICIA | 7139 SEWELLS PT RD | | | | NORFOLK | VA | 23513 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4699 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731933 | OWENS PHYLLIS M | 810 MARSH ST | | | | GREENSBORO | NC | 27406 | |
| 4871806 | OWENS PLUMBING COMPANY INC | 942 ATOMIC ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5731934 | OWENS RACHELLE | 3225 WEST CANNON APTA | | | | WINTER HAVEN | FL | 33881 | |
| 5731935 | OWENS RAELEEN | 2121 S RIVERSIDE | | | | ST JOSEPH | MO | 64507 | |
| 5463444 | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | | |
| 5731936 | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | |
| 5731937 | OWENS RICHARD | 2501 E CRIRTIS ST | | | | TAMPA | FL | 33610 | |
| 5463445 | OWENS ROBERT | 35 WOOD AVE ROCKLAND087 | | | | STONY POINT | NY | | |
| 5463446 | OWENS ROBIN | 3814 CEDARHURST ROAD | | | | BALTIMORE | MD | | |
| 5731938 | OWENS RONETTE | 125 HUDSON ST | | | | SYRACUES | NY | 13203 | |
| 5463447 | OWENS ROXANNE | 1271 PLEASANT VALLEY RD | | | | MOLENA | GA | | |
| 5463448 | OWENS RUTH | 5240 CHAUPLIN AVE | | | | ATASCADERO | CA | | |
| 5731939 | OWENS RUTHIE | 2407 NE 57TH BLVD | | | | GAINSVILLE | FL | 32609 | |
| 5731940 | OWENS SAMMI | 342 JOYCE CT | | | | ELKHART | IN | 46516 | |
| 5463449 | OWENS SCHELAUNDYE | 6128 WATERMELON ST | | | | NORTH LAS VEGAS | NV | | |
| 5731941 | OWENS SHAKARA | 2401 2ND ST NW APT 10 | | | | WINTER HAVEN | FL | 33881 | |
| 5731942 | OWENS SHAMEKA M | 1700 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5731943 | OWENS SHAMIKA | 4470 W 152 | | | | CLEVELAND | OH | 44135 | |
| 5731944 | OWENS SHANIQUA | 205 PROGRESS DRIVE APT A | | | | BURGAW | NC | 28425 | |
| 5731945 | OWENS SHANNON | 5510 DEVONSHIRE | | | | ST LOUIS | MO | 63109 | |
| 5731946 | OWENS SHARLENE | 619 PINEVIEW | | | | DAWSON | GA | 39842 | |
| 5463450 | OWENS SHARON | 744 MAURICE ST | | | | MPNROE | NC | | |
| 5731947 | OWENS SHARON | 744 MAURICE ST | | | | MPNROE | NC | 28112 | |
| 5731948 | OWENS SHARVAS | 810 EAST 23RD STREET | | | | WILMINGTON | DE | 19802 | |
| 5731949 | OWENS SHAVANTIS | 2229 N 25TH | | | | MILWAUKEE | WI | 53205 | |
| 5731950 | OWENS SHAWN | 312 PHEASANT DR | | | | LEXINGTON | NC | 27292 | |
| 5731951 | OWENS SHELETHA L | 9208 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5731952 | OWENS SHELIA | 121 VILLAGE CT | | | | ST MATTHEWS | SC | 29135 | |
| 5463451 | OWENS SHERI | 21 GRANADA PLACE | | | | BURLEY | ID | | |
| 5731954 | OWENS SHERRELL | 1909 S 111TH E AVE | | | | TULSA | OK | 74128 | |
| 5731955 | OWENS SHIRLEY | 2759 FAIRLANE DR SE | | | | ATL | GA | 30354 | |
| 5731957 | OWENS STEPHANIE | P O BOX 300111 | | | | KANSAS CITY | MO | 64130 | |
| 5731958 | OWENS STEPHANY | PO BOX 361 | | | | CORINTH | MS | 38834 | |
| 5731959 | OWENS SYLVIA | 1010 CURRIE AVE | | | | MINNEAPOLIS | MN | 55403 | |
| 5731960 | OWENS TAKIA | 1770 HUNTER RD | | | | CASSET | SC | 29032 | |
| 5731961 | OWENS TAMARA | 727 SPRING STREET | | | | EDEN | NC | 27288 | |
| 5731962 | OWENS TAMIKA | 418 APT C GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5463453 | OWENS TAMMY | 119 RED OAK RD | | | | CARROLLTON | GA | | |
| 5731963 | OWENS TANITA | PO BOX 532 | | | | KIAMESHA LAKE | NY | 12751 | |
| 5463454 | OWENS TASHEEDAH | 1129 NOTTINGHAM WAY | | | | HAMILTON | NJ | | |
| 5731964 | OWENS TEMPEST | 4049 KIRKLAND BLVD | | | | ORLANDO | FL | 32811 | |
| 5731965 | OWENS TERESA | 8419 W 95TH ST | | | | SHAWNEE MSN | KS | 66212 | |
| 5463455 | OWENS TERRY | 9680 W NORTHERN AVENUE 3321 | | | | PEORIA | AZ | | |
| 5731966 | OWENS THELMA | 406 HOUSTON STREET | | | | DOTHAN | AL | 36301 | |
| 5731967 | OWENS THOMAS JR | 3612 CHARLESTON HWY | | | | VARNVILLE | SC | 29944 | |
| 5731968 | OWENS TIFFANY | 276 -A SOUTH MONICO PKWY | | | | DNEVER | CO | 80224 | |
| 5429958 | OWENS TIFFANY M | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | | |
| 5731969 | OWENS TIFFNEY | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | |
| 5731970 | OWENS TIMOYHY | 1357 N W 75TH TERR | | | | MIAMI | FL | 33147 | |
| 5731971 | OWENS TRACEY L | 2522 RIDGETOP WAY | | | | VALRICO | FL | 33595 | |
| 5731972 | OWENS TRINA | 944 E 82ND ST | | | | CHICAGO | IL | 60619 | |
| 5731973 | OWENS VERA | 513 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 5731974 | OWENS WENDY | PO BOX 97 | | | | MARSHALL | IN | 47859 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731975 | OWENS WHITNEY N | 17376 OWENS LANDING | | | | KING GEORGE | VA | 22485 | |
| 5731976 | OWENS WILLIAM | 1222 COUNTRY CLUB WAY S | | | | ST PETERSBURG | FL | 33705 | |
| 5731977 | OWENS Y | 9909 FRANK SNELL RD | | | | MOSS POINT | MS | 39562 | |
| 5731978 | OWENS YOLANDA | 2959 MEADOW POINT DR | | | | SNELLVILLE | GA | 30039 | |
| 5731979 | OWENS YVONNE D | 325 E SILVER ISLES BLVD | | | | HAMPTON | VA | 23664 | |
| 5731980 | OWENSBORO MUNICIPAL UTILITIES OMU | PO BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 5731981 | OWENSBY DEXTER J | 118 W 58TH ST | | | | CUTOFF | LA | 70345 | |
| 5731982 | OWENSBY DWANN | 76 W NOTTINGHAM | | | | DAYTON | OH | 45405 | |
| 5731983 | OWENSBY NICOLE | 3667 JOHNSON RD | | | | NORTON | OH | 44203 | |
| 5731984 | OWENSMCDONLD LUNDESHIA S | 8067 LONG BRANCH TER | | | | GLEN BURNIE | MD | 21061 | |
| 5731985 | OWERS MARTHA A | 6212 SINGLETREE TRL | | | | SARASOTA | FL | 34241 | |
| 5731986 | OWES MARIE | 207 BELMONT AVE | | | | WARREN | OH | 44483 | |
| 5731987 | OWINGS COLLEEN | 605 FAIRVIEW LAKE WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5731988 | OWINGS MARILYN | PO BOX 559 | | | | TRINIDAD | CO | 81082 | |
| 5731989 | OWINGS MARY M | 615 PARYS ST | | | | GREENSBORO | NC | 27410 | |
| 5463457 | OWINGS MICHAEL | 635 MEARS DRIVE | | | | MIAMISBURG | OH | | |
| 5731990 | OWIREDU NGAZI | 1418 ZEREGA AVE 4E | | | | BRONX | NY | 10462 | |
| 5463458 | OWNBEY JANICA | 18149 BIRCH ST | | | | HESPERIA | CA | | |
| 5731991 | OWNBY JOSH | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 5731992 | OWNENS BRITNY | P O BOX 1243 | | | | COLLINS | MS | 39428 | |
| 5404503 | OWNERIQ INC | 27 43 WORMWOOD ST | SUITE 600 | | | BOSTON | MA | 02210 | |
| 4140139 | OwnerIQ, Inc. | Attn: Legal | 27-43 Wormwood Street, Suite 600 | | | Boston | MA | 02210 | |
| 5731993 | OWNES NATSHI | 2022 HOUSTON AVE | | | | MACON | GA | 31210 | |
| 5731994 | OWNES ROBERT | 5871 HUNTLEY AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5463459 | OWNSBY JAMES | 359 PIN OAK LN | | | | FLINT | MI | | |
| 5731996 | OWOLABI YAKUBU | 6729 TOWNBROOK DR | | | | BALTIMORE | MD | 21207 | |
| 5731997 | OWOYEMI JOHN | 5441 FISHERS HILL WAY | | | | HAYMARKET | VA | 20169 | |
| 5731998 | OWREY KIM | 1698 E DALE | | | | SPRINGFIELD | MO | 65803 | |
| 5732000 | OWSLEY REBECCA | PO BOX 33 | | | | BIG CREEK | WV | 25505 | |
| 5732001 | OWTEN LADINA C | 4151 N 78TH COURT | | | | MILWAUKEE | WI | 53222 | |
| 5429963 | OWUSU GEORGE | 545 SOUTH STREET APT AA6 | | | | PEEKSKILL | NY | | |
| 5732002 | OWUSU SETH K | 4986 GIBSON ST | | | | MATTESON | IL | 60443 | |
| 5463461 | OWUSU SOLOMON | 6915 HIGHLAND GREENS DR APT | | | | WEST CHESTER | OH | | |
| 4884642 | OXARC INC | PO BOX 2605 | | | | SPOKANE | WA | 99220 | |
| 4864402 | OXCART PRODUCTS LLC | 260 N ROCK RD STE 212 | | | | WICHITA | KS | 67206 | |
| 5732003 | OXEDINE MARY | 155 WINDLOCK DR | | | | RED SPRINGS | NC | 28377 | |
| 5732004 | OXENDINA MILESHIA B | 1605 NAPOLEAN APT B190 | | | | PALATKA | FL | 32177 | |
| 5732005 | OXENDINE ANNETTE | 163 PAMPAS GRASS RD | | | | FAIRMONT | NC | 28340 | |
| 5732006 | OXENDINE BRITTNAY | 75 EAGLE DRIVE | | | | LUMBERTON | NC | 28360 | |
| 5732007 | OXENDINE CANDACE | 1187 N ROBERTS AVE | | | | LUMBERTON | NC | 28358 | |
| 5732008 | OXENDINE CHARITY | 681 CREECH RD | | | | RED SPRINGS | NC | 28377 | |
| 5732009 | OXENDINE CHRISTINA | 32 SHADY LANE ROAD | | | | MAXTON | NC | 28364 | |
| 5732010 | OXENDINE CONNIE | 2612 NEELY STORE RD | | | | ROCK HILL | SC | 29730 | |
| 5732011 | OXENDINE CONTESSA | 3650 MEADOW VIEW RD APT 18 | | | | LUMBERTON | NC | 28360 | |
| 5732012 | OXENDINE DANIEL | 2105 ROSEWOOD DR | | | | ROCK HILL | SC | 29730 | |
| 5732013 | OXENDINE JOHNNY | 175 NETIEY | | | | LUMBERTON | NC | 28358 | |
| 5732014 | OXENDINE JOSH | 499 BARNELL RD | | | | LUMBERTON | NC | 28358 | |
| 5732015 | OXENDINE KRISTIN | 868 RED HILL RD | | | | MAXTON | NC | 28364 | |
| 5463462 | OXENDINE LASONYA | 18209 LOST KNIFE CIR APT 104 | | | | MONTGOMERY VILLAGE | MD | | |
| 5732016 | OXENDINE LEANDRA | 17531 HWY 130 EAST | | | | ORRUM | NC | 28369 | |
| 5732017 | OXENDINE LUCINDA | 7822 RED SPRINGS ROAD | | | | RED SPRINGS | NC | 28377 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732018 | OXENDINE NATASHA | 71 EVELYNS DR | | | | LUMBERTON | NC | 28360 | |
| 5732019 | OXENDINE RENATA | 610 HILLCREST DR | | | | RAEFORD | NC | 28376 | |
| 5732021 | OXENDINE SANDRA | PO BOX 2164 | | | | PEMBROKE | NC | 28372 | |
| 5732023 | OXENDINE TIFFANY | 690 RILEY CIRCLE | | | | LUMBERTON | NC | 28360 | |
| 5732024 | OXFORD EAGLE | P O BOX 866 916 JACKSON AVE | | | | OXFORD | MS | 38655 | |
| 5463463 | OXFORD ERIC | 9 ANDREW STREET UNIT 3 ESSEX009 | | | | SALEM | MA | | |
| 5463464 | OXFORD JERRY | 6617 BERNADINE DR | | | | WATAUGA | TX | | |
| 5825236 | Oxford South Park Mall LLC | c/o Gregory Greenfield & Associates Ltd | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5463465 | OXFURTH WALTER | 8809B DESERT HOLLY PL | | | | ALBUQUERQUE | NM | | |
| 5732025 | OXLEY VICKI L | 1605 W WABASH | | | | OLATHE | KS | 66061 | |
| 5732026 | OXMOOR APARTMENTS | 7400 STEEPLECREST CIR | | | | LOUISVILLE | KY | 40222 | |
| 5732027 | OXO INTERNATIONAL LTD | 1 HELEN OF TROY PLZ | | | | EL PASO | TX | 79912 | |
| 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5836413 | Oxo International, Ltd | Henry Jaffe, Esq. | Pepper Hamilton Llp | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5837943 | OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | |
| 5732028 | OXX BILLIE | 1036 MAIN ST | | | | W WARWICK | RI | 02893 | |
| 5463467 | OYA RICHARD | 3408 UPPER ST | | | | HONOLULU | HI | | |
| 5463468 | OYEFESO ADEOLATO | 14 A COURTNEY LOOP | | | | STATEN ISLAND | NY | | |
| 5732029 | OYEFESOBI LINDA | 18831 NE 3 CT APT 506 | | | | MIAMI | FL | 33179 | |
| 5732030 | OYENEYIN FELIX O | 8209 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108 | |
| 5732031 | OYER KAYLA | 512 MAIN ST | | | | SHOEMAKERSVILLE | PA | 19555 | |
| 5732032 | OYERVIDES SUSANA | 172 ROOSEVELT RD | | | | LOS ANGELES | CA | 90022 | |
| 5732033 | OYEWALE TAYYABA | 1107 BRIAR CT | | | | NEWARK | DE | 19711 | |
| 5463469 | OYIBOOKOTIE TIMOTHY | 4709 WRENWOOD AVENUE | | | | BALTIMORE | MD | | |
| 5732034 | OYOLA CARMEN | URB SIERRA BAYAMON BLOQUE B 93 | | | | BAYAMON | PR | 00961 | |
| 5732035 | OYOLA CARMEN R | BARRIO RIOS LAS DORADO BUZON 9 | | | | DORADO | PR | 00946 | |
| 5732036 | OYOLA CARMEN V | HC 1 BOX 2527 | | | | ARECIBO | PR | 00612 | |
| 5732037 | OYOLA CUADRADO E | HC-74 BOX 5149 | | | | NARANJITO | PR | 00719 | |
| 5732038 | OYOLA DELIA | PASEO RIO HONDO APT L5 | | | | TOA BAJA | PR | 00949 | |
| 5732039 | OYOLA FRANCISCO | PO 1155 | | | | GURABO | PR | 00778 | |
| 5732040 | OYOLA GLORIA | 11 LARUE RD TRLR 23 | | | | TOPPENISH | WA | 98948 | |
| 5463470 | OYOLA IRIS | 72 CEDAR LN | | | | MEDFORD | NY | | |
| 5732041 | OYOLA LIMARIS | PLANINCIE CALLE 2 B 16 | | | | CAYEY | PR | 00736 | |
| 5732042 | OYOLA MARTINEZ HECTOR | HACIENDA NUMARY CALLE 1 LOTE 9 | | | | TOA ALTA | PR | 00953 | |
| 5732043 | OYOLA MAY | 650 C COLLINS URB SUMMIT HILL | | | | SAN JUAN | PR | 00920 | |
| 5732044 | OYOLA RAFAEL | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5732045 | OYOLA RUTHY | RES LAS MARGARITAS 2 EDIF 3 A | | | | SAN JUAN | PR | 00915 | |
| 5732046 | OYOLA WANDA | CALLE 1 A URB TANAMA | | | | ARECIBO | PR | 00612 | |
| 5732047 | OYOLA WILMARIE | 2 AVE LAGUNA 1B | | | | CAROLINA | PR | 00979 | |
| 5732048 | OYOLAALVARADO DELIZ Y | 402 RIDGE AVE | | | | ALLENTOWN | PA | 18102 | |
| 5732049 | OYOQUE MARISSA | 1729 N KEELER AVE | | | | CHICAGO | IL | 60639 | |
| 5732050 | OYSTER TAMMY | 790 ST RTE 61 | | | | SUNBURY | PA | 17801 | |
| 5463471 | OYSTON JOHN | 99504B WILLOW DRIVE | | | | FORT DRUM | NY | | |
| 5463472 | OZ JOS M | 28 MOUNTAIN DR APT 101 | | | | MOUNT POCONO | PA | | |
| 5732051 | OZAETA JOSEFA | 1433 GREY HUNTER DR | | | | LASVEGAS | NV | 89031 | |
| 5732052 | OZARK COUNTY TIMES | P O BOX 188 | | | | GAINSVILLE | MO | 65655 | |
| 5808214 | Ozarks Electric Cooperative | PO Box 848 | | | | Fayetteville | AR | 72702 | |
| 5429967 | OZARKS ELECTRIC COOPERATIVE CORPORATION | PO BOX 848 | | | | FAYETTEVILLE | AR | | |
| 5463473 | OZBEY AMBER | 55 GRAVENHURST COURT | | | | NORTH POTOMAC | MD | | |
| 5732053 | OZBIRN MAI | 7841 LIBERTY DR 1 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5732054 | OZCAN GURCAN | 10 HIDDEN LAKE DRIVE | | | | NORTH BRUNSWIC | NJ | 08902 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463474 | OZDAGLI ALI | 22 FORGE POND UNIT E NORFOLK021 | | | | CANTON | MA | | |
| 5732055 | OZELL WILLIAMS | 602 HAYSTACK LANDING RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5732056 | OZENNE MARY | 2247 LA PALOMA | | | | LAS CRUCES | NM | 88011 | |
| 5732057 | OZETA CLAUDIA I | 1405 S PIERCE ST | | | | LAKEWOOD | CO | 80232 | |
| 5732058 | OZETA MARIA | 2599 E TEMPLE AVE | | | | WEST COVINA | CA | 91792 | |
| 5732059 | OZIEL BARRIENTOS | 4706 SUNRISE | | | | LAREDO | TX | 78046 | |
| 5732060 | OZIO SHONTELLE L | 205 NAQUIN ST | | | | HOUMA | LA | 70360 | |
| 5732061 | OZIOKO EVELYNE | 10555 SPICE LANE | | | | HOUSTON | TX | 77072 | |
| 5463475 | OZKAN MURAT | 3248 ARROWHEAD CIR APT D | | | | FAIRFAX | VA | | |
| 5732062 | OZKAYA MARK | 4005 CROCKERS BLVD 1126 | | | | SARASOTA | FL | 34238 | |
| 5463477 | OZMUN JESSICA | 5303 BEECHMOOR DR | | | | AUSTIN | TX | | |
| 5732063 | OZSARACOGLU ILKER | 9812 LLANO ESTACADO LANE | | | | AUSTIN | TX | 78759 | |
| 4133868 | Ozturk, Musa | Redacted | | | | | | | |
| 5732064 | OZUNA DEBRE | 1123 SHANNON 3 | | | | MOORHEAD | MN | 56560 | |
| 5732065 | OZUNA JESUS | 255 ZAPATA ST SAN LUIS | | | | SAN LUIS | AZ | 85349 | |
| 5732066 | OZWALD MERCEDES N | 5086 PERTH CT | | | | DENVER | CO | 80249 | |
| 5732067 | OZZELLA ANTHONY D | 207 SOUTH 11TH STREET | | | | OLEAN | NY | 14760 | |
| 4863953 | P & K MIDWEST INC | 2415 SERGEANT ROAD | | | | WATERLOO | IA | 50701 | |
| 5463479 | P BALDWIN B | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5732068 | P CITY B | CENTRAL RECEIVING | | | | LA CROSSE | WI | 54601 | |
| 5732069 | P FAM LLC | 1329 E SR 89A SUITE A | | | | COTTONWOOD | AZ | 86326 | |
| 5732070 | P J MCGUIRE | 2 E ERIE ST | | | | CHICAGO | IL | 60611 | |
| 5732071 | P J R FURNITURE | 7063 S TREMONT WAY | | | | MIDVALE | UT | 84047 | |
| 5463482 | P K | 408 AIKEN AVE | | | | DRACUT | MA | | |
| 5732072 | P K DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ON | L4W2P4 | CANADA |
| 5732073 | P L DEVELOPMENTS INC | GENERAL PO P O BOX 5363 | | | | NEW YORK | NY | 10087 | |
| 5463483 | P LAURAGARC A | 639 N ALEXANDRIA AVE APT 6 | | | | LOS ANGELES | CA | | |
| 5429969 | P SCOTT LOWERY | 4500 CHERRY CK DR S ST 700-710 | | | | DENVER | CO | | |
| 5429971 | P SCOTT LOWERY PC | 4500 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | | |
| 5732075 | P T | 211 HARVARD AVE UNIT C | | | | BOSTON | MA | 02134 | |
| 5732076 | P THACKER | 211 HARVARD AVE UNIT &X23;C | | | | ALLSTON | MA | 02134 | |
| 5732077 | P WESTON | 220 W CENTRAL AVE APT 803 | | | | BREA | CA | 92821 | |
| 4127386 | P&G Textile Ltd | 4th Floor, 1670/2091 West Sholashahar | Atarur Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126997 | P&G Textile Ltd. | 4th Floor, 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126997 | P&G Textile Ltd. | 4th Floor, 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126939 | P&G Textile Ltd. | 4th Floor, 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4212 | Bangladesh |
| 4126997 | P&G Textile Ltd. | 4th Floor, 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126997 | P&G Textile Ltd. | 4th Floor, 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 5851473 | P.B. Home Services, Inc. | Redmon, Peyton & Braswell, LLP | c/o Nicholas J. Gehrig | 510 King St., Ste. 301 | | Alexandria | VA | 22314 | |
| 5429973 | PA AUTOMATED COLLECTION SYSTEM | P O BOX 57 | | | | BENSALEM | PA | | |
| 5732078 | PA DEPARTMENT OF TRANSPORTATION | P O BOX 68697 | | | | HARRISBURG | PA | 17106 | |
| 5732079 | PA DEPT OF LABOR & INDUSTRY | P O BOX 68572 | | | | HARRISBURG | PA | 17106 | |
| 5732080 | PA DEPT OF LABOR AND INDUSTRY B | ROOM 1612 651 BOAS STREET | | | | HARRISBURG | PA | 17121 | |
| 5732081 | PA DEPT OF LABOR AND INDUSTRY E | PO BOX 68572 | | | | HARRISBURG | PA | | |
| 5732082 | PA MEDIA GROUP PATRIOT NE | | | | | | | | |
| 5732083 | PA NOU CHEE LEE | 362 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5732086 | PA YANG | 4368 N CORNELIA AVE | | | | FRESNO | CA | 93722 | |
| 5732087 | PAAOAO RUTH | 85 199 D ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5463485 | PAAPE JENNIFER | 17408 NE 45TH ST APT 174 | | | | REDMOND | WA | | |
| 5463486 | PAAPE JONATHAN | 836 DESERT CACTUS DR | | | | HORIZON CITY | TX | | |
| 5732089 | PABELLO VALARIE | 23 PINE CONE CT | | | | NOTTINGHAM | MD | 21236 | |
| 5732090 | PABEY ABILIO J | BARRIO VEGAS ARRIBA EL ALTO | | | | ADJUNTAS | PR | 00601 | |
| 5463488 | PABINGWIT JORDON | 5104 E VAN BUREN ST 2094 | | | | PHOENIX | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4703 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732091 | PABINGWIT KIM | PO BOX 306 | | | | MACCLESFIELD | NC | 27852 | |
| 5732092 | PABLO ALICEA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5732093 | PABLO ANTON MUNIZ RIVERA | TOA ALTA HIGS CALLE 26 AA | | | | TOA ALTA | PR | 00953 | |
| 5732094 | PABLO AZAR | 1356 OAKLEDGE COURT | | | | PITTSBURGH | PA | 15241 | |
| 5732095 | PABLO BAHAMONDE | PO BOX 361663 | | | | SAN JUAN | PR | 00936 | |
| 5732096 | PABLO BENJAMINE | 2530 TIPSOON DR | | | | CHARLESTON | SC | 29406 | |
| 5732097 | PABLO CANALES | 1177 HIGHLAND AVE NE | | | | SALEM | OR | 97301 | |
| 5732098 | PABLO CASTILLO | 115 DUDS DR | | | | NEW BERN | NC | 27954 | |
| 5732099 | PABLO CHAPA | PO BOX 932 | | | | MENDOCINO | CA | 95460 | |
| 5732100 | PABLO COLLAZO | CALLE E 159 BARRIADA PNTE BLANCO | | | | CATANO | PR | 00962 | |
| 5732101 | PABLO CONTRERAS | NO ADDRESS | | | | SALEM | OR | 97301 | |
| 5463489 | PABLO DENISE | P O BOX 5021 | | | | CHANDLER | AZ | | |
| 5732102 | PABLO DIAZ | PO BOX 2268 | | | | RIO GRANDE | PR | 00745 | |
| 5732103 | PABLO FLORES | BANYAN WOOD | | | | LANTANA | FL | 33462 | |
| 5732104 | PABLO FORTUNA | 2171 OAKDALE CIR | | | | HANOVER PARK | IL | 60133 | |
| 5732105 | PABLO G MARRERO | 10905 SW 88TH ST | | | | MIAMI | FL | 33176 | |
| 5732106 | PABLO GABRIANO | CALLE 10 CANDINO 350 | | | | SAN TURCE | PR | 00912 | |
| 5732107 | PABLO HERNANDEZ | 833 BELLEVUE AVE | | | | ELGIN | IL | 60120 | |
| 5429975 | PABLO HURTADO | 12581 SW 134TH CT STE 102 | | | | MIAMI | FL | | |
| 5732108 | PABLO JONELL | 1100 ORCHARD RD | | | | BAPCHULE | AZ | 85121 | |
| 5732109 | PABLO MANGUAL | HC 05 BUZON 125 | | | | RIO GRANDE | PR | 00745 | |
| 5732110 | PABLO MARGE | PO BOX 1000 | | | | CUBA | NM | 87013 | |
| 5732111 | PABLO MARTINEZ | 1413 W JAMES CT APT 1L12 | | | | KENT | WA | 98032 | |
| 5732112 | PABLO MEDINA | CALLE IRLANDA 359 | | | | CAROLINA | PR | 00943 | |
| 5732113 | PABLO MELENDEZ | LAS VEGAS | | | | BAYAMON | PR | 00959 | |
| 5732114 | PABLO MENDOZA | 451 ESTRELLA | | | | SAN ANTONIO | TX | 78237 | |
| 5732116 | PABLO PABLOMUNU | PRIVADA ALELI 3 | | | | TIJUANA | | 22000 | MEXICO |
| 5732117 | PABLO PEREZ | 15 WILLISON ST | | | | BRIDGEPORT | CT | 06605 | |
| 5732118 | PABLO RODRIGUEZ | 3220 NORTH WATER STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5732119 | PABLO S SANDOVAL | 2415 NAPOLEON | | | | LAREDO | TX | 78043 | |
| 5732120 | PABLO SEAR GUADARRAMA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5732121 | PABLO TOBIAS | 484 E SHORE RD | | | | KINGS POINT | NY | 11024 | |
| 5732122 | PABLO TREVINO JR | 919 S FANNIN ST | | | | SAN BENITO | TX | 78586 | |
| 5732123 | PABLO ZORRILLA | 4211 MUSTANG DRIVE | | | | KILLEEN | TX | 76549 | |
| 5732124 | PABON ARACELIS | PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 5732125 | PABON BRENDA | 63 BOURDON BLVD | | | | WOON | RI | 02895 | |
| 5732126 | PABON CARMEN | 1789 SANTA EULALIA URB EL VIGI | | | | SAN JUAN | PR | 00926 | |
| 5463490 | PABON CAROLYNE | L1 CALLE 12 URB ANTIGUA VIA | | | | SAN JUAN | PR | | |
| 5463491 | PABON CYNTHIA | 13727 172ND ST | | | | JAMAICA | NY | | |
| 5732127 | PABON DANIEL | 6312 DICKINSON WAY | | | | VIRGINIA BCH | VA | 23464 | |
| 5732128 | PABON DENISE | 3278 W 121 | | | | CLEVELAND | OH | 44135 | |
| 5732129 | PABON DESIREE | BOX 00777 | | | | JUNCOS | PR | 00777 | |
| 5732131 | PABON GLORIA B | COND PARQUE CENTRO EDF CEIBA D | | | | HATO REY | PR | 00918 | |
| 5732132 | PABON HILDA | 1080 S HOAGLAND BLVD LOT 36 | | | | KISSIMMEE | FL | 34741 | |
| 5732134 | PABON IVONNE | URB TURABO GARDEN 3 CALLE R123 | | | | CAGUAS | PR | 00727 | |
| 5732135 | PABON JANELIS | CALLE Y 10 JARDINES | | | | CATANO | PR | 00962 | |
| 5732136 | PABON JORGE M | MANSIONES MONTECASINO I | | | | TOA ALTA | PR | 00953 | |
| 5732137 | PABON JOSE | CLL AZUCENA OJO DE AGUA 33 | | | | VEGA BAJA | PR | 00693 | |
| 5732138 | PABON JUAN | PO BOX 741 | | | | SABANA HOYOS | PR | 00688 | |
| 5732139 | PABON JULIAN | URB SANTA ELENA COND JENNY PIS | | | | BAYAMON | PR | 00957 | |
| 5732140 | PABON KAELA | 15428 PLANTATION OAKS DR | | | | TAMPA | FL | 33647 | |
| 5732141 | PABON KARLA | HC-91 BZN 10113 | | | | VEGA ALTA | PR | 00692 | |
| 5732142 | PABON KEISHLA | BO QUEBRADA ARENAS | | | | VEGA BAJA | PR | 00693 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4704 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732143 | PABON LIZMARIE | APARMEN EDF6 APT 612 | | | | BAYAMON | PR | 00956 | |
| 5732144 | PABON LUIS | 617 S 5TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5732145 | PABON LUISA | 221 SUNSET HILL | | | | FALL RIVER | MA | 02724 | |
| 5732146 | PABON MARIA | CANTA GALLO BUZON A 7 | | | | JUNCOS | PR | 00777 | |
| 5732147 | PABON MARIANE | 27 DEXTER CRT | | | | PAWTUCKET | RI | 02860 | |
| 5463493 | PABON MILCA | 342 ORANGE ST APT 1 | | | | NEWARK | NJ | | |
| 5732149 | PABON MIRTA | C-14 EU33 LOMAS | | | | LUQUILLO | PR | 00773 | |
| 5732150 | PABON NILZA | CLL LOS ROBLES 43 | | | | SAN JUAN | PR | 00926 | |
| 5732151 | PABON PEDRO A | HC 3 BOX 36601 | | | | MOROVIS | PR | 00687 | |
| 5732152 | PABON RACHEL | 221 BELMONT AVE 1FL | | | | BELLEVILLE | NJ | 07109 | |
| 5732153 | PABON RODRIGUEZ KRISTY | HC 02 BOX4294 | | | | VILLALBA | PR | 00766 | |
| 5732154 | PABON ROSA | CALL ORTIZ BUZ 5741 BRISAS DEL | | | | VEGA BAJA | PR | 00693 | |
| 4787141 | Pabon Santiago, Sharon | Redacted | | | | | | | |
| 5732155 | PABON YADIRA | BO BEATRIZ | | | | CAYEY | PR | 00736 | |
| 5732156 | PABON YANITZA | C HORTENCIA F-239 LOIZA VALLE | | | | CANOVANAS | PR | 00729 | |
| 5732157 | PABON ZOLIAN | PO BOX 631 | | | | VIEQUES | PR | 00765 | |
| 5463494 | PABONSANTOS CHRISTOPHER | 8 EDISON DR | | | | GROTON | CT | | |
| 5732158 | PABRAI UDAY | 31 WOODCREST | | | | IRVINE | CA | 92603 | |
| 4870518 | PAC VAN INC | 75 REMITTANCE DR STE 3300 | | | | CHICAGO | IL | 60675 | |
| 5463495 | PACAK GREGG | 9010 TRACY TRAIL | | | | PARMA | OH | | |
| 5732159 | PACAL COSKUN | 185 ROBINWOOD TERRACE | | | | E STROUDSBURG | PA | 18301 | |
| 5732160 | PACAYA NATALY | 31 WEST DUSTON RD | | | | SALEM | NH | 03079 | |
| 5463496 | PACCIONE ADELINE | 10508 W MELINDA LN | | | | PEORIA | AZ | | |
| 5732161 | PACE APRIL N | 310 NORTH RACE STREET | | | | GLASGOW | KY | 42141 | |
| 5732162 | PACE CARMELITA | 5801 LANE | | | | RAYTOWN | MO | 64133 | |
| 5429979 | PACE CATHERINE L | 2137 EAST HUDSON BLVD APARTMENT D | | | | GASTONIA | NC | | |
| 5732163 | PACE CATRINA | 2633 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5732164 | PACE CHANTELLE | 1114 EVERGREEN AVE | | | | DOUGLAS | GA | 31533 | |
| 5732165 | PACE CLAIMS SERVICES | P O BOX 744007043 | | | | CHICAGO | IL | 60674 | |
| 5837391 | PACE Claims Services LLC | Attn: Jennifer Holgado | 100 American Metro Blvd. Suite 108 | | | Hamilton | NJ | 08619 | |
| 5837378 | PACE Claims Services LLC | Attn: Jennifer Holgado | 100 American Metro Blvd | Suite 108 | | Hamilton | NJ | 08619 | |
| 5463500 | PACE DAVID | 7833 INVERMERE BLVD N | | | | JACKSONVILLE | FL | | |
| 5463501 | PACE DEANNA | 58 JOYCELYN DRIVE | | | | MOSELLE | MS | | |
| 5732166 | PACE DEBRA | 5756 ORANGE STREET | | | | MILTON | FL | 32570 | |
| 4861931 | PACE GROUP INC | 1800 DOUBLETREE TRAIL | | | | FLOWER MOUND | TX | 75028 | |
| 5732167 | PACE JAKI | 1597 US HWY 21 | | | | BURGAW | NC | 28425 | |
| 5732168 | PACE JOYCE D | 729 DAVOL ROAD PO BOC 1072 | | | | STEVENSVILLE | MD | 21666 | |
| 5732169 | PACE JUANITA W | 1118 WOLF TRAP RD | | | | CHARLOTTESVLE | VA | 22911 | |
| 5732170 | PACE KRISTIE | 3 MAPLE LEAF CT | | | | GREENVILLE | SC | 29611 | |
| 5463504 | PACE LARRY | 3235 180TH AVE NE | | | | NEWALLA | OK | | |
| 5732171 | PACE LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5732172 | PACE LESLIE | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5463505 | PACE LINDA | 29 PAUL RD | | | | MAPLE SHADE | NJ | | |
| 5732173 | PACE LINDA | 29 PAUL RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5732174 | PACE LOUIS | 3601 PARR RD | | | | ALBANY | GA | 31705 | |
| 5732175 | PACE MARSHA | 4124 S LANE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5732176 | PACE MELODY | P O BOX 662 | | | | BROXTON | GA | 31519 | |
| 5463506 | PACE MELVIN | 1721 R AND L SMITH DR | | | | DANVILLE | VA | | |
| 5732177 | PACE MONICA | 230 E FAIRMOUNT AVE | | | | CEDARTOWN | GA | 30125 | |
| 5463507 | PACE NANCY | 760 3RD ST | | | | NORCO | CA | | |
| 5463508 | PACE NIKKI | 812 WHITEHEAD AVE | | | | NORFOLK | VA | | |
| 5732178 | PACE PACELLI | 717 NORTH LINCOLN STREET | | | | WILMINGTON | DE | 19805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732179 | PACE RONRICO | 3701 E108TH | | | | CLEVELAND | OH | 44105 | |
| 5732180 | PACE SHANTA | 1713 KEITH ST | | | | TALLAHASSEE | FL | 32301 | |
| 4871771 | PACE SHAVE | 9370 SKY PARK COURT SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 5404743 | PACE SUPPLY CORP | 6000 STATE FARM DRIVE 200 | | | | ROHNERT PARK | CA | 94928 | |
| 5732181 | PACE TARA | 211 OLD FITZGERALD RD | | | | BROXTON | GA | 31519 | |
| 5463509 | PACE THOMAS | 2020 CARLTON AVE | | | | FORT WAYNE | IN | | |
| 5732182 | PACE TOBIE | 1636 FALCON HILL CT | | | | CARDIFF | CA | 92007 | |
| 5732183 | PACE TRACIE | 509 KINGSTON HALL CT | | | | HAMPTON | VA | 23663 | |
| 5732184 | PACE VERONICA | 300 DICKENS DR | | | | RALEIGH | NC | 27610 | |
| 5732185 | PACE VICKIE A | 453 MARKET AVENUE | | | | WAYNESBORO | VA | 22980 | |
| 5732186 | PACE WATER SYSTEMS INC | 4401 WOODBINE RD | | | | PACE | FL | 32571 | |
| 5463510 | PACE WILLIAM | 794 STOOPTO RD | | | | SYLVANIA | GA | | |
| 5732187 | PACECA SUZZANE | 60 JONI AVE | | | | HAMILTON | NJ | 08690 | |
| 5732188 | PACECCA DANA | 711 EAST OAKLAND ST | | | | RAPID CITY | SD | 57701 | |
| 5463512 | PACELLA NICKOLAS | PO BOX 3397 | | | | YUMA PROVING GROU | AZ | | |
| 5732190 | PACELY EDWARD | 124 TABOR AVE | | | | FAIRFIELD | CA | 94533 | |
| 5732191 | PACER SERVICE CENTER | P O BOX 71364 | | | | PHILADELPHIA | PA | | |
| 5463513 | PACH KAROLY | 3920 S ROOSEVELT BLVD APT 408S | | | | KEY WEST | FL | | |
| 5463514 | PACHA IMOGENE | 11006 LAMBERT LN | | | | AUSTIN | TX | | |
| 5732192 | PACHAS JESSICA | 50 FRANKLIN AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5732193 | PACHCCO ASHA | 237 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5732194 | PACHE MOORE | 112 A LACLAIRE DRIVE | | | | WARNER ROBINS | GA | 31008 | |
| 5732195 | PACHECO | 1806 JACK NICKLAUS | | | | EL PASO | TX | 79935 | |
| 5732196 | PACHECO ABDIER | RR 6 BOX 9493 | | | | SAN JUAN | PR | 00926 | |
| 5463515 | PACHECO AIDA | 9 WATERFORD PL | | | | PALM COAST | FL | | |
| 5732197 | PACHECO ALEX | 110 E BASELINE RD | | | | SAN DIMAS | CA | 91773 | |
| 5732198 | PACHECO ALMA | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | |
| 5732199 | PACHECO AMALIA | HC 38 BZ 8355 | | | | GUANICA | PR | 00653 | |
| 5732200 | PACHECO AMY | 1467 CARLISE ST | | | | BAMBERG | SC | 29003 | |
| 5732201 | PACHECO ANA | BO BARINAS PARCELAS VIEJA | | | | YAUCO | PR | 00698 | |
| 5732202 | PACHECO ANGELES R | N13 EDUARDO CARCADO VILLA | | | | CAROLINA | PR | 00987 | |
| 5732203 | PACHECO ANI V | KID CLUB | | | | PONCE | PR | 00728 | |
| 5732204 | PACHECO ANN | 5421 CABALLO CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5732205 | PACHECO ANTHONY | 500 HANSON AVE | | | | BURLEY | ID | 83318 | |
| 5732206 | PACHECO BESSIE | PO BOX 2021 | | | | BLOOMFIELD | NM | 87413 | |
| 5732207 | PACHECO BETSY | RES LEONARDO SANTIAGO B6 APT | | | | JUANA DIAZ | PR | 00795 | |
| 5732208 | PACHECO CARMEN A | COM FRATERNIDAD | | | | GUANICA | PR | 00653 | |
| 5732210 | PACHECO CECILIA | 1965 E 9TH ST | | | | RENO | NV | 89512 | |
| 5732211 | PACHECO CHERYLYN | 14 BROOKSHIRE RD | | | | HYANNIS | MA | 02601 | |
| 5732212 | PACHECO CHRISTIAN | HC 5 BOX 45727 | | | | VEGA BAJA | PR | 00693 | |
| 5732213 | PACHECO DAMON | 157 WORCESTER ST | | | | NEW BEDFORD | MA | 02745 | |
| 5429981 | PACHECO DAVE | 72 FOXBOROUGH ST | | | | NEW BEDFORD | MA | | |
| 5732214 | PACHECO DAVID | PONCE | | | | PONCE | PR | 00731 | |
| 5732216 | PACHECO DEMETRIUS | 1200 TULL DR | | | | SEAFORD | DE | 19973 | |
| 5732217 | PACHECO DESIREE | 1290 KIPLING ST V | | | | LAKEWOOD | CO | 80215 | |
| 5732218 | PACHECO DIANA | 231 E JEWEL ST | | | | SANTA MARIA | CA | 93454 | |
| 5732219 | PACHECO EDWIN | CANA HIUSING CALLE LOS RO | | | | PONCE | PR | 00728 | |
| 5463516 | PACHECO EILEEN | 89-235 PILILAAU AVE | | | | WAIANAE | HI | | |
| 5732220 | PACHECO ELSA | 430 WEST 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5732221 | PACHECO ENRIQUE R | 125 SIOUX | | | | TULAROSA | NM | 88352 | |
| 5732222 | PACHECO ERICA | 18402 US HWY 41 | | | | WIMAUMA | FL | 33598 | |
| 5732223 | PACHECO EVA | 2315 MARKHAM RD114 | | | | ALB | NM | 87105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4706 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732224 | PACHECO EVELYN | 3242 E WATERFORD AVE | | | | MIL | WI | 53235 | |
| 5732225 | PACHECO FERNANDO | 5100 W ALEMEDA AVE | | | | DENVER | CO | 80219 | |
| 5732226 | PACHECO FRANSUA | FERNANDEO LUIS GARCIA E | | | | UTUADO | PR | 00641 | |
| 5732227 | PACHECO GISSELLA | 11635 SW 125 COURT | | | | MIAMI | FL | 33186 | |
| 5732228 | PACHECO GLADYS | ALICE J PACHECO AUTORIZADA | | | | PONCE | PR | 00731 | |
| 5732229 | PACHECO GLORIA V | 3021 VIOLA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732230 | PACHECO GRISEL | HC 03 BOX14877 | | | | YAUCO | PR | 00698 | |
| 5732231 | PACHECO HELENA M | 29 HOWARD ST | | | | FALL RIVER | MA | 02721 | |
| 5732232 | PACHECO IRIS | J22 228MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5732233 | PACHECO ISRAEL | 19 AND A HALF | | | | BILLINGS | MT | 59101 | |
| 5732234 | PACHECO IVETTE | RIVER WALK 52 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732235 | PACHECO JACKELINE | STA MARTA CALLE 1 B-4 | | | | JUANA DIAZ | PR | 00795 | |
| 5732236 | PACHECO JENNIE | PO BOX 330323 | | | | KAHULUI | HI | 96733 | |
| 5732237 | PACHECO JENNIFER | EDF 33 APRT 323 RESD | | | | CATANO | PR | 00962 | |
| 5463517 | PACHECO JOE | 3625 SOUTHFIELD DR | | | | SAGINAW | MI | | |
| 5732238 | PACHECO JONATAN | URB ELPENON CASA58 | | | | PENUELAS | PR | 00624 | |
| 5732239 | PACHECO JOSE | LUIS MUNOZ RIVERA 203 | | | | PENUELAS | PR | 00624 | |
| 5732240 | PACHECO JOSE L | CALLE 600 JJ26 VILLAS DE CASTR | | | | CAGUAS | PR | 00725 | |
| 5732241 | PACHECO JOSHUA | PO BOX 1821 | | | | MAYAGUEZ | PR | 00681 | |
| 5732242 | PACHECO JUAN | RES CANDELARIA 1-7 | | | | MAYAGUEZ | PR | 00680 | |
| 5732243 | PACHECO JULIO | HC01 BOX 6164 | | | | YAUCO | PR | 00698 | |
| 5732244 | PACHECO KARLA | CARR 123 KM 3 33 BARR SALTILLO | | | | ADJUNTAS | PR | 00601 | |
| 5732245 | PACHECO LAURA | 8024 AMY AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5732246 | PACHECO LAURA L | CALLE MARITIMA 65 SABANA | | | | GUAYNABO | PR | 00965 | |
| 5732247 | PACHECO LAUREN | 11116 TERRELL | | | | EL PASO | TX | 79936 | |
| 5732248 | PACHECO LEO | 1875 EAST 37TH ST | | | | LORAIN | OH | 44055 | |
| 5732249 | PACHECO LEONARDO | PO BOX 52014 | | | | MESA | AZ | 85208-0101 | |
| 5732250 | PACHECO LEYSHA | 1392 CAMELIA ST | | | | RIVERDALE | GA | 30296 | |
| 5463518 | PACHECO LILLIAN | 15 GREISERS RD | | | | MONROE | CT | | |
| 5732251 | PACHECO LINDA U | PO BOX 1658 | | | | KAPAA | HI | 96746 | |
| 5732252 | PACHECO LOURDES | SABANAENEAS CALLE 23 541 | | | | SAN GERMAN | PR | 00683 | |
| 5732253 | PACHECO LUIS | HC 02 BOX 8353 | | | | JUANA DIAZ | PR | 00795 | |
| 5732254 | PACHECO LUMARY | 2257A S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5732255 | PACHECO LUZ N | 724 CENTER STREET | | | | TRENTON | NJ | 08611 | |
| 5732256 | PACHECO LYDIA | 81 JACKSON ST | | | | HOLYOKE | MA | 01040 | |
| 5463519 | PACHECO MARGARET | 1812 KIRBY CT NE | | | | ALBUQUERQUE | NM | | |
| 5463520 | PACHECO MARIA | 842 S TUTTLE AVE | | | | SARASOTA | FL | | |
| 5732257 | PACHECO MARIA | 842 S TUTTLE AVE | | | | SARASOTA | FL | 34237 | |
| 5463521 | PACHECO MARIE | 5757 WOOLDRIDGE RD APT 18E | | | | CORPUS CHRISTI | TX | | |
| 5732258 | PACHECO MARILYN | 80 W KANE ST | | | | KAHULUI | HI | 96732 | |
| 5732259 | PACHECO MARISOL | HC 01 BOX | | | | PENUELAS | PR | 00624 | |
| 5732260 | PACHECO MATT | 704 W JAFFA ST | | | | ROSWELL | NM | 88203 | |
| 5732261 | PACHECO MELISSA D | 1028 SJ | | | | SAN JUAN | PR | 00915 | |
| 5732262 | PACHECO MICHAEL T | 118 NM 518 | | | | LAS VEGAS | NM | 87701 | |
| 5463522 | PACHECO MIGUEL | 5705 WALTHAM AVE | | | | FORT WORTH | TX | | |
| 5732263 | PACHECO MRYNA | 470 W END AVE APT 2L | | | | N PLAINFIELD | NJ | 07060 | |
| 5732264 | PACHECO OMAYRA | PO BOX 2066 | | | | CEIBA | PR | 00735 | |
| 5463523 | PACHECO ONEY | 245 EAST BEACH ST | | | | WATSONVILLE | CA | | |
| 5732265 | PACHECO PPILAR | HC 03 BOX 14806 | | | | YAUCO | PR | 00698 | |
| 5732266 | PACHECO RAFAEL | 9210 N 7TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5732267 | PACHECO REINA | 544 1ST AVE E | | | | WENDELL | ID | 83355 | |
| 5732268 | PACHECO RICHARD | 217 MOUSE MILL RD | | | | WESTPORT | MA | 02790 | |
| 5732269 | PACHECO RIVERA J | PUEBLO NUEVO C 18 | | | | YAUCO | PR | 00698 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732270 | PACHECO RIVERA JUAN M | URB EXTENCION CALLE DIAMENTE 3 | | | | PENUELAS | PR | 00624 | |
| 5732271 | PACHECO ROBERT | 1877 JACKSON CR | | | | DENVER | CO | 80233 | |
| 5732272 | PACHECO ROBERTO | PONCE | | | | PONCE | PR | 00731 | |
| 5463524 | PACHECO ROSARIO | 11238 LAKELAND RD | | | | NORWALK | CA | | |
| 5732273 | PACHECO RUTH M | HC 01 BOX 5923 | | | | SAN GERMAN | PR | 00683 | |
| 5732275 | PACHECO SAMUEL | 36850 S LASSEN AVE APT 912 | | | | HURON | CA | 93234 | |
| 5429983 | PACHECO SAMUEL R | 1926 BLUESTONE DR | | | | KALISPELL | MT | | |
| 5732276 | PACHECO SARA | 2518 W 66TH PL | | | | TULSA | OK | 74132 | |
| 5732278 | PACHECO SASHA | JARD DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5732279 | PACHECO SONJA M | URB METROPOLIS C 11 I 34 | | | | CAROLINA | PR | 00987 | |
| 5732280 | PACHECO SONYA | 89 BROOK PLACE | | | | LA GRANGE | NC | 28551 | |
| 5732281 | PACHECO VALERIE | 3600 CLAYTON ST | | | | DENVER | CO | 80205 | |
| 5732282 | PACHECO VERONICA | PO BOX 1731 | | | | LAS VEGAS | NM | 87701 | |
| 5732283 | PACHECO VICTOR | CALLE ZUMBADOR 72 | | | | CANOVANAS | PR | 00729 | |
| 5463525 | PACHECO VIRGILIO | 113 CALLE ANGEL GREGORIO MAR | | | | SAVANA GRANDE | PR | | |
| 5732284 | PACHECO YADIRA | URB ALTMIRA CALLE 8 CA20 | | | | FAJARDO | PR | 00738 | |
| 5732285 | PACHECO YAJAIRA | RES PLAZUELA CATALINA | | | | BARCELONETA | PR | 00693 | |
| 5732286 | PACHECO YESENIA | URB VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 4901442 | Pacheco, Raymond | Redacted | | | | | | | |
| 5843222 | Pacheco, Raymond | Redacted | | | | | | | |
| 5851023 | Pacheco, Rosa | Redacted | | | | | | | |
| 5732287 | PACHECOLYON GEORGINA | 7900 SAN JOSE RD | | | | EL PASO | TX | 79915 | |
| 5732288 | PACHEKO MELINA L | 7660 CANTON DR | | | | LEMON GROVE | CA | 91945 | |
| 5732289 | PACHELLO GEORGE Y | 2125 GARLAND ST | | | | DENVER | CO | 80215 | |
| 5732290 | PACHER ANA A | CLL LINAREZ 512 URB MATIENSO C | | | | RIO PIEDRAS | PR | 00923 | |
| 5732291 | PACHETCO IRMA | 263 DOUGLAS DR APT 142 | | | | OCEANSIDE | CA | 92058 | |
| 5732292 | PACHICO KRUZ | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5732293 | PACHUCKI DONALD | 311 NORTH CHESTNUT | | | | PALMYRA | PA | 17078 | |
| 5463526 | PACI SUSAN | 2907 HARTLEY AVE NORTHAMPTON095 | | | | EASTON | PA | | |
| 5732294 | PACIFIC ALLIANCE USA INC | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4135464 | Pacific Charlie Co. Inc. | 167 Edward T Calvo Mem Pkwy, Ste B | | | | Tamuning | GU | 96913 | |
| 4891559 | Pacific Coast Producers | Attn: Jennifer Darmsted | PO Box 1600 | | | Lodi | CA | 95241-1600 | |
| 4869620 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVENUE | | | | LODI | CA | 95240 | |
| 4880069 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | | RIALTO | CA | 92377 | |
| 5429985 | PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | | |
| 5429987 | PACIFIC GAS & ELECTRIC | PO BOX 997300 | PG&E CORPORATION | | | SACRAMENTO | CA | | |
| 5732296 | PACIFIC GAS & ELECTRIC | PO BOX 997300 | PG&E CORPORATION | | | SACRAMENTO | CA | 95899-7300 | |
| 4892316 | Pacific Gas & Electric Co | c/o Bankruptcy IXB7 | PO Box 8329 | | | Stockton | CA | 95208 | |
| 4881970 | PACIFIC GREEN LANDCARE LLC | P O BOX 428 | | | | WHITTIER | CA | 90608 | |
| 4861870 | PACIFIC HANDY CUTTER INC | 17819 GILLETTE AVE | | | | IRAVIN | CA | 92614 | |
| 4881793 | PACIFIC HI LIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | |
| 5732297 | PACIFIC HI LIIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | |
| 5429989 | PACIFIC IMPORTS IND. | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 5429989 | PACIFIC IMPORTS IND. | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 4908365 | Pacific Imports Ind. | P.O. Box 15891 | | | | Honolulu | HI | 96830 | |
| 4908365 | Pacific Imports Ind. | P.O. Box 15891 | | | | Honolulu | HI | 96830 | |
| 5732298 | PACIFIC INTERNATIONAL GUAM I | | | | | | | | |
| 5732299 | PACIFIC ISLAND INVESTMENT LLC | 99 HONOLULU AVE | | | | HONOLULU | HI | 96815 | |
| 4900949 | Pacific L.P. Gas | 145 Ypao Road | Ste A | | | Tamuning | GU | 96913-3972 | |
| 4860735 | PACIFIC LP GAS | 145 YPAO ROAD | | | | TAMUNING | GU | 96831 | |
| 5732300 | PACIFIC MARKET INTERNATIONAL L | | | | | | | | |
| 4881333 | PACIFIC NAIL & STAPLE INC | P O BOX 2774 | | | | KIRKLAND | WA | 98033 | |
| 5851752 | Pacific NW Properties Limited Partnership | 6600 SW 105th Avenue, Suite 175 | | | | Beaverton | OR | 97008 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429991 | PACIFIC NW PROPERTIES LP | BEAVERTON OR 97075-2206 | | | | BEAVERTON | OR | | |
| 5429993 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | | |
| 4783277 | Pacific Power-Rocky Mountain Power | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 5429995 | PACIFIC SOUVENIR GROUP INC | 4428 MALAAI STREET | | | | HONOLULU | HI | | |
| 5429997 | PACIFIC SPIRIT INC | 800 W PENDER ST 1100 | | | | VANCOUVER | BC | | CANADA |
| 5732301 | PACIFIC TRANSPORTATION LINES I | | | | | | | | |
| 5732302 | PACIFIC TRANSPORTATION SERVICE | | | | | | | | |
| 5732303 | PACIFIC WEST SERVICES | PO BOX 846 | | | | SIMI VALLEY | CA | 93062 | |
| 4885173 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 5732304 | PACIFICA TRIBUNE | 1301 - B GRANT AVE | | | | NOVATO | CA | 94945 | |
| 5732306 | PACITA ARBIOLA | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | |
| 5732307 | PACK ALICIA | 307 E ELM ST | | | | MOUNT AIRY | NC | 27030 | |
| 5732308 | PACK ANDREA | 8712 S RICHTHFEN PL | | | | DENVER | CO | 80220 | |
| 5732309 | PACK BRIAN | 3715 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 5732310 | PACK CHRISTINA | 60 BEAUMONT RD | | | | ROCK SPRINGS | GA | 30739 | |
| 5732311 | PACK CONTAINER STORAGE LLC | 482 PAUL TELL TRL | | | | TALLMADGE | OH | 44278 | |
| 5732313 | PACK DEBORAH | 3030 CONTINENTAL COLONY | | | | ATLANTA | GA | 30331 | |
| 5732314 | PACK DUSTINN | 2331 S MUTUAL UNION RD | | | | URBANA | OH | 43078 | |
| 5732315 | PACK JOSHUA | 225 ROBBINS ST | | | | JELLICO | TN | 37762 | |
| 5732316 | PACK LOUISE | 202 MARLEY MEADOW LANE APT 102 | | | | GLEN BURNIE | MD | 21060 | |
| 5732317 | PACK MICHELLE | 1240 LAURENS AVE | | | | MANNING | SC | 29105 | |
| 5732318 | PACK PAUL | 10237 RANGER ACRES | | | | BELLVILLE | AR | 72824 | |
| 5732319 | PACK RHONDA I | 2390 MT CARMEL CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5732320 | PACK SHANELL P | 1553 N HUDSONS ST | | | | ORLANDO | FL | 32808 | |
| 5732321 | PACK SHARON | 1334 E VINE CT | | | | VISALIA | CA | 93292 | |
| 5732322 | PACK SONIA | 3207 COVENTRY NORTH | | | | SAFETY HARBOR | FL | 34695 | |
| 5732323 | PACK VANESSA | 102 WHITE OAK | | | | SUMTER | SC | 29150 | |
| 5732324 | PACK WILL | 13 KMART | | | | CANDYLAND | OH | 43123 | |
| 5732325 | PACKAGING ASSOCIATES | P O BOX 17491 | | | | MEMPHIS | TN | 38187 | |
| 4910344 | Packaging Corporation of America | Attn: Karen E.McGill-Konezney | 1 N. Field Ct | | | Lake Forest | IL | 60045 | |
| 5732326 | PACKAGING CREDIT COMPANY LLC | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5732327 | PACKARD DEAQUANETTE | 1950 W SIMPSON AVE | | | | FRESNO | CA | 93705 | |
| 5732328 | PACKARD JEANETTE M | 3817 LANDO RD | | | | RICHBURG | SC | 29729 | |
| 5732329 | PACKARD JESSICA | 3 MAPLE ST3 | | | | WEST LEBANON | NH | 03784 | |
| 5732330 | PACKARD KENT | 714 S LAFAYETTE AVE | | | | CHANUTE | KS | 66720 | |
| 5732332 | PACKARD PAULA | 347 W CHESTNUT ST | | | | BROCKTON | MA | 02301 | |
| 5732333 | PACKER ALTRINAH | 1369 NW 69ST | | | | MIAMI | FL | 33147 | |
| 5463529 | PACKER COURTNEY | 1221 W OAK ST APT 2221 DENTON121 | | | | DENTON | TX | | |
| 5732334 | PACKER MARIAN | LOU | | | | CINCINNATI | OH | 45223 | |
| 5732335 | PACKER MONICA | 90 GRANDVIEW STREET | | | | MANCHESTER | CT | 06040 | |
| 5732336 | PACKER THERESA | 3 STONE COMMONS | | | | YAPHANK | NY | 11980 | |
| 5732337 | PACKERS PROVISION CO OF PUERTO | | | | | | | | |
| 4869726 | PACKSIZE LLC | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 4128788 | Paco (China) Garment Ltd. | Lily Wang | Building B, No. 9 Yueyang Road | | | Qingdao, Shandong | | 266000 | China |
| 4128121 | Paco (China) Garment Ltd. | Lily Wang | Building B | No. 9 Yueyang Rd | Qingdao | Shandong | | 266000 | China |
| 5732338 | PACO BERNADETH | 94817 KOMOHUHOHU ST | | | | WAIPAHU | HI | 96797 | |
| 5463530 | PACO CARMEN | 300 W MARIPOSA RD | | | | NOGALES | AZ | | |
| 5430001 | PACO CHINA GARMENT LTD | BUILDING B (ROCK HOUSE), NO 9 YUEYANG RD | | | | QINGDAO | | 266071 | CHINA |
| 5732339 | PACO CHINA GARMENT LTD | BUILDING B (ROCK HOUSE), NO 9 YUEYANG RD | | | | QINGDAO | | 266071 | CHINA |
| 5732340 | PACO DIANA G | PO BOX 422 | | | | S DOS PALOS | CA | 93665 | |
| 5732341 | PACO FREDDY | 16141 WILLIAMSTOWNE DR | | | | LATHROP | CA | 95330 | |
| 5732342 | PACO MORRIS | 3428 LAWTON | | | | DETROIT | MI | 48208 | |
| 5732343 | PACO RESENDIZ | 109 DIAMOND ST | | | | GAMERCO | NM | 87317 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732344 | PACO RIVERA | LAS VEGAS | | | | N LAS VEGAS | NV | 89030 | |
| 5732345 | PACO SUEIO | 4815 23RD PLACE | | | | KENOSHA | WI | 53144 | |
| 4902082 | Pacon Corporation | Attn: Tina Jaeckels | 2525 N Casaloma Drive | | | Appleton | WI | 54913 | |
| 4885026 | PACON CORPORATION | PO BOX 59755 | | | | MILWAUKEE | WI | 53259 | |
| 5732346 | PACOREYES FREDDY | 16141 WILLIAMSTOWN | | | | LATHROP | CA | 95330 | |
| 5732347 | PACOULOUTE DARUCO | 11855 NE 19TH DR | | | | MIAMI | FL | 33181 | |
| 5732348 | PACSHEN OWNES | 110 BLOCKER LANE | | | | CRESENT CITY | FL | 32112 | |
| 4282599 | PACULA, PATRICK | Redacted | | | | | | | |
| 5463532 | PACULBA JACQUELINE | 9247 SANTA MARIA WAY | | | | STOCKTON | CA | | |
| 5463533 | PACZKOWSKI RITA | 317 MEDFORD LAKES RD N | | | | TABERNACLE | NJ | | |
| 5732349 | PADAVANO CAROLINE | 219 6TH AVE SOUTH WEST | | | | LARGO | FL | 33770 | |
| 5732350 | PADAVICK MATT | PO BOX 816 | | | | FOREST FALLS | CA | 92339 | |
| 5732351 | PADDIO DANIELLE | 202 S DOYLE | | | | JENNINGS | LA | 70546 | |
| 5732352 | PADDIO ELOZIA | 600 DEERFIELD RD | | | | TERRYTOWN | LA | 70056 | |
| 5732353 | PADDIO RONNIE | 467 CTY RD 404 | | | | DAYTON | TX | 77535 | |
| 5732354 | PADDLEFORD SUSAN | 6400 DICKENS AVE 1E | | | | PHILADELPHIA | PA | 19142 | |
| 5463534 | PADDLETY JEANELL | PO BOX 564 | | | | PINETOP | AZ | | |
| 5732355 | PADDOCK JOLENE | 3162 S NEAVAD ST | | | | MILWAUKEE | WI | 53207 | |
| 5732356 | PADDOCK MAL PADDOCK MALL | 3100 SW COLLEGE RD STE 300 | | | | OCALA | FL | 34474 | |
| 4881570 | PADDOCK PUBLICATIONS INC | P O BOX 3204 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 5732357 | PADDY GROGAN | 2147 N PICKWICK AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5732358 | PADE LAZITA | 320 SOUTH AVE APT 12 | | | | PITTSBURGH | PA | 15221 | |
| 5819675 | Pade, Sandra I | Redacted | | | | | | | |
| 5732359 | PADEA ALEX | 150 SOUTH WOOD | | | | OAKDALE | CA | 95361 | |
| 5732360 | PADEKEN CHARMAINE | 86 541 PAHEEHEE RD | | | | WAIANAE | HI | 96792 | |
| 5732361 | PADEKEN CHARMAINE H | 86 541 PAHEEHEE RD | | | | WAIANAE | HI | 96792 | |
| 5732362 | PADEN ASHLEY | 106 ROOSEVELT AVE APT G | | | | GREENVILLE | SC | 29607 | |
| 5850399 | PADEN, ASHLEY | Redacted | | | | | | | |
| 5463535 | PADENI RISA | 9649 GRETNA GREEN DR | | | | TAMPA | FL | | |
| 5463536 | PADGETT ANN | 3 MORNINGWALK RICHLAND079 | | | | COLUMBIA | SC | | |
| 5732363 | PADGETT BRITTANY | 6912 BAKER DR APT A 11 | | | | SHELBY | NC | 28152 | |
| 5463537 | PADGETT CARLIN | 3528 CARMICHAEL RD | | | | BONIFAY | FL | | |
| 5732365 | PADGETT CHARMAINE R | 7975 AUDBON AVE 103 | | | | ALEXANDRIA | VA | 22306 | |
| 5732366 | PADGETT CHRISTINA | PO BOX 485 | | | | STORKE | FL | 32091 | |
| 5463538 | PADGETT DONALD | 1420 HIGHLAND AVENUE | | | | LOUISVILLE | KY | | |
| 5732367 | PADGETT ERIC R | 4808 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5463539 | PADGETT JAMES | 5550 CAROLINA BEACH RD LOT 7 | | | | WILMINGTON | NC | | |
| 5732368 | PADGETT JENNIFER | 4930 PRESTON RD | | | | MARTINSVILLE | VA | 24112 | |
| 5732369 | PADGETT JULIE | 411 DUNCAN RD | | | | GRANITIVELL | SC | 29829 | |
| 5732370 | PADGETT JUSTIN | 221 SHERMAN STREET | | | | DAYTON | OH | 40403 | |
| 5732371 | PADGETT PERAESIA | 3130 LEO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5732372 | PADGETT ROBIN | 136 LAKE FOREST DRIVE | | | | EATONTON | GA | 31024 | |
| 5732373 | PADGETT SARAH | 4630 JONES RD | | | | JAX | FL | 32219 | |
| 5732374 | PADGETT SHARRY | 1787 HAWS RUN RD | | | | N LAS VEGAS | NV | 89032 | |
| 5732375 | PADGETT SHERRILL | 6912 BAKER DR | | | | SHELBY | NC | 28152 | |
| 5732376 | PADGETT SHIRLEEN | 419 DAVIS ST | | | | LEESVILLE | SC | 29070 | |
| 5732377 | PADGETT SYLVIA R | 734 TRUETT AVE | | | | GREENWOOD | SC | 29646 | |
| 5463541 | PADGETT TAWNYA | 915 COUNTY ROAD 159 | | | | EVANT | TX | | |
| 5732378 | PADGETT TERRI | 4690 SEMINOLE TRL | | | | MERRITT IS | FL | 32953 | |
| 5732379 | PADGETT TINA | 5194 RIVERA AVE | | | | SB | CA | 92407 | |
| 5463542 | PADGHAM STEPHANIE | 5025 55TH AVE | | | | HYATTSVILLE | MD | | |
| 5732380 | PADIAL JOSE | 7830 SW 84TH CT | | | | MIAMI | FL | 33143 | |
| 5732381 | PADIERNA ELANIE | 3213 CORNELL ST | | | | SACRAMENTO | CA | 95814 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732382 | PADIILLA JAELYN | 11800 SIERRA MONERA | | | | EL PASO | TX | 79936 | |
| 5732384 | PADILLA ALEXANDRA | CABO ROJO | | | | CABO ROJO | PR | 00683 | |
| 5732385 | PADILLA ALISON | 2710 TOPLEY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5732386 | PADILLA ALMA | 523 CHANTEL CT | | | | CHULA VISTA | CA | 91910 | |
| 5732387 | PADILLA AMANDA | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5463543 | PADILLA ANGEL | HC 2 BOX 9730 | | | | JUANA DIAZ | PR | | |
| 5732388 | PADILLA ANGEL U | URB MARIA DEL CARMEN C 8 E 22 | | | | COROOZAL | PR | 00783 | |
| 5463544 | PADILLA ANGELA | 3166 CHEROKEE ST | | | | RIVERSIDE | CA | | |
| 5732389 | PADILLA ANNA M | 1247 EL LLANO RD | | | | ESPANOLA | NM | 87532 | |
| 5732390 | PADILLA ANNY | RES ALTURAS DE CUPEY EDF 17 | | | | SAN JUAN | PR | 00926 | |
| 5732391 | PADILLA ANTONIA | NONE | | | | CAROLINA | PR | 00985 | |
| 5732392 | PADILLA ARMANDO | 3609 CHERRY AVE | | | | LONG BEACH | CA | 90807 | |
| 5732393 | PADILLA ASHLEY | 1680 W 85TH AVE | | | | DENVER | CO | 80260 | |
| 5732394 | PADILLA BENNIE | 147 LAMEDIA SW | | | | ABQ | NM | 87105 | |
| 5732395 | PADILLA BETZAIDA | HC 02 BOX 32054 | | | | CAGUAS | PR | 00725 | |
| 5732396 | PADILLA BRANDON | 1902 SALEM | | | | PUEBLO | CO | 81001 | |
| 5463545 | PADILLA CARLOS | EL CORTIJO CALLE 14 L32 | | | | BAYAMON | PR | | |
| 5732398 | PADILLA CARLOS | EL CORTIJO CALLE 14 L32 | | | | BAYAMON | PR | 00956 | |
| 5732399 | PADILLA CEYRA | 837 STATE ST | | | | SPRINGFLD | MA | 01109 | |
| 5732400 | PADILLA CHEIANNE | 500 N MURRAY | | | | HOBBS | NM | 88240 | |
| 5732401 | PADILLA CHRISTINA | 3940 POLK ST | | | | OMAHA | NE | 68107 | |
| 5463547 | PADILLA CLARISSA | 945 HOLLISTER ST APT 5 | | | | SAN DIEGO | CA | | |
| 5732402 | PADILLA CLAUDIA | 4120 OCEANVIEW BLVD | | | | SD | CA | 92113 | |
| 5732403 | PADILLA COLON A | PO BOX 146 | | | | JUANA DIAZ | PR | 00795 | |
| 5732404 | PADILLA CYRENA M | BOX 1224 | | | | KIRTLAND | NM | 87417 | |
| 5732405 | PADILLA DAISY | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | |
| 5732406 | PADILLA DAYANNIE | ALMACIGO BAJO SECT LA LINTERNA | | | | YAUCO | PR | 00698 | |
| 5732407 | PADILLA DAYNA | 2041 STANTON AVE 3 | | | | SAN PABLO | CA | 94806 | |
| 5732408 | PADILLA DEBORAH | EXT LA CARMEN E-3 | | | | SALINAS | PR | 00751 | |
| 5732409 | PADILLA EDWIN | 563 SOUTH SUMMER | | | | HOLYOKE | MA | 01040 | |
| 5732410 | PADILLA EILEEN | HC 09 BOX 4185 | | | | SABANA GRANDE | PR | 00637 | |
| 5732411 | PADILLA ELVIRA | 200 DAISY AVE | | | | LODI | CA | 95240 | |
| 5463548 | PADILLA EMMA | 1215 W 102ND ST APT3 | | | | LOS ANGELES | CA | | |
| 5732412 | PADILLA EMMA | 1215 W 102ND ST APT3 | | | | LOS ANGELES | CA | 90044 | |
| 5463549 | PADILLA ERIK | 614 GREENWOOD PARK WAY | | | | DAWSONVILLE | GA | | |
| 5463550 | PADILLA ESMERALDA | 4514 S WESTERN AVE | | | | CHICAGO | IL | | |
| 5732413 | PADILLA ESTELA | 3802 SW 153 PLACE | | | | MIAMI | FL | 33185 | |
| 5463552 | PADILLA FEDELINA | 108 BROADWAY | | | | MOUNTAINAIR | NM | | |
| 5732414 | PADILLA FERDINAND | CALLE14 NE 1103 | | | | SAN JUAN | PR | 00920 | |
| 5463553 | PADILLA FERNANDA | 501 E RAY RD LOT 190 | | | | CHANDLER | AZ | | |
| 5732415 | PADILLA FRANCIS | 1750 SYCAMORE DRIVE | | | | WASCO | CA | 93280 | |
| 5732416 | PADILLA GABRIEL | 149 E ORANGE AVE | | | | E BAKERSFIELD | CA | 93305 | |
| 5732417 | PADILLA GEORGE | 6050 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5430005 | PADILLA GLORIA | CALLE CARITE PARCELA 191A BO PAJAROS | | | | TOA BAJA | PR | | |
| 5732418 | PADILLA GLORIANA | M17 CALLE 12 URB LA LULA | | | | PONCE | PR | 00730 | |
| 5732419 | PADILLA GWEN | 4 RIVERBANK PLACE | | | | ROCHESTER | NY | 14621 | |
| 5732420 | PADILLA HERNANDEZ | 3965 BLACKBURN WAY | | | | DULUTH | GA | 30096 | |
| 5463554 | PADILLA HILDA | 137 SHEPHERD AVE FL 1 | | | | BROOKLYN | NY | | |
| 5732421 | PADILLA IRENE | 3068 S 37TH ST APT 3 | | | | MILWAUKEE | WI | 53215 | |
| 5463555 | PADILLA ISRAEL | 5411 INDIAN PIPE | | | | SAN ANTONIO | TX | | |
| 5732422 | PADILLA IVETTE M | PO BOX 3030 | | | | SAN GERMAN | PR | 00683 | |
| 5463556 | PADILLA JACQUELINE | 4320 HODGSON AVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5732423 | PADILLA JENEA | PO BOX 1152 | | | | LAURENS | SC | 29360 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4711 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732424 | PADILLA JESSICA | 6181 SW PENSACOLA AVE | | | | ARCADIA | FL | 34266 | |
| 5732425 | PADILLA JESUS | 119 HARRY AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5732426 | PADILLA JOE | 115 ARROW DR | | | | MESCALERO | NM | 88340 | |
| 5732427 | PADILLA JOEL | PO BOX 1111 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5732428 | PADILLA JOHANEXI | POB 56 454 GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 5732429 | PADILLA JOIS | 8028 W ROMA AVE | | | | PHOENIX | AZ | 85033 | |
| 5732430 | PADILLA JONATHAN | 712 HOPE AVE | | | | FARMINGTON | NM | 87401 | |
| S430007 | PADILLA JOSE | 7051 S GULL LN | | | | TUCSON | AZ | | |
| 5463558 | PADILLA JOSE | 7051 S GULL LN | | | | TUCSON | AZ | | |
| 5732431 | PADILLA JOSE A | 3116 NEW STINE APT G | | | | BAKERSFIELD | CA | 93384 | |
| 5732432 | PADILLA JOSEFINA | 900 ZUNI | | | | ALBUQUERQUE | NM | 87106 | |
| 5732433 | PADILLA JOSIE | PO BOX 211 | | | | TESUQUE | NM | 87574 | |
| 5732434 | PADILLA JUAN | OWN | | | | TOA BAJA | PR | 00949 | |
| 5732435 | PADILLA KARLA | 119 E MAPEL | | | | PLYMOUTH | IN | 46506 | |
| 5732436 | PADILLA KATHERNE | 8730 NORWICH ST | | | | WESTMINSTER | CO | 80031 | |
| 5732437 | PADILLA KRYSTAL | 3 SAGE RD | | | | PERALTA | NM | 87042 | |
| 5732438 | PADILLA LAIME M | BDA LLUVERAS 136 B | | | | YAUCO | PR | 00698 | |
| 5732439 | PADILLA LANA D | 1463 NE 145TH ST | | | | MIAMI | FL | 33161 | |
| 4880886 | PADILLA LANDSCAPE MAINTENANCE | P O BOX 196 | | | | BRENTWOOD | CA | 94513 | |
| 5732440 | PADILLA LETICIA | 1486 BULLARD AVE | | | | CLOVIS | CA | 93611 | |
| 5732441 | PADILLA LIZ | HCC 71 BOX 2173 | | | | NARANJITO | PR | 00719 | |
| 5732442 | PADILLA LIZABETH | 234 W HEMLOCK ST | | | | HAZLETON | PA | 18201 | |
| 5732443 | PADILLA LIZETH | 1535 S WOLFE ST | | | | DENVER | CO | 80219 | |
| 5732444 | PADILLA LOATHMI | 1102 ROSSWAY | | | | SPARKS | NV | 89431 | |
| 5732445 | PADILLA LUCIE | 2709 JACKSON | | | | INDIANAPOLIS | IN | 46222 | |
| 5463559 | PADILLA LUCILLE | 2166 14TH ST SE LARIMER 069 | | | | LOVELAND | CO | | |
| 5732446 | PADILLA LUIS | HC 02 BOX 7990 | | | | GUAYANILLA | PR | 00656 | |
| 5732447 | PADILLA MANUEL | RAQUEL PADILLA | | | | RIVERSIDE | CA | 92509 | |
| 5732448 | PADILLA MARANYELI | HC 04 BOX 12069 | | | | YAUCO | PR | 00698 | |
| 5732449 | PADILLA MARCELA | 181 WILLOW RD ESP 26 | | | | SAN YSUDRO | CA | 92173 | |
| 5732451 | PADILLA MARGARITA | 806 S RECORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5732452 | PADILLA MARIA C | HC 7 BOX 98759 | | | | ARECIBO | PR | 00612 | |
| 5732453 | PADILLA MARIELYS | PARC CASTILLO CALLE HIPOLITO A | | | | MAYAGUEZ | PR | 00680 | |
| 5732454 | PADILLA MARITZA | BO MANI SECTOR MORA | | | | MAYAGUEZ | PR | 00680 | |
| 5732455 | PADILLA MARJORIE | PO BOX 3158 | | | | KIRTLAND | NM | 87417 | |
| 5463560 | PADILLA MARK | 1965 RED RADFORD ROAD | | | | CAMPOBELLO | SC | | |
| 5732456 | PADILLA MARK | 1965 RED RADFORD ROAD | | | | CAMPOBELLO | SC | 29322 | |
| 5732457 | PADILLA MARTHA | 539 WEST SIERRA APT 9 | | | | COTATI | CA | 94931 | |
| 5732458 | PADILLA MELAINE | 396 ANGEL RD | | | | ALB | NM | 87048 | |
| 5732459 | PADILLA MELIDA | 4188 S 4080 W | | | | SALT LAKE CTY | UT | 84120 | |
| 5732460 | PADILLA MENENDEZ MARANGELY | REPARTO LAS DELICIAS 14 | | | | HORMIGUEROS | PR | 00660 | |
| 5732461 | PADILLA MICHAEL | 86 VANDERBUILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5732462 | PADILLA MICHELLE | 2126 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732463 | PADILLA MIGUEL | CAL PARQUE 115 MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5732464 | PADILLA MILGAROS C | 59 SIMONE STREET | | | | PROVIDENCE | RI | 02929 | |
| 5732465 | PADILLA MILHELMINA | BOX 3852 | | | | YAHITAHEY | NM | 87375 | |
| 5732466 | PADILLA MONICA M | 308 RONQUILLO LANE | | | | EL PASO | TX | 79907 | |
| 5732467 | PADILLA MONIQUE | 12116 ORR-DAY RD | | | | NORWALK | CA | 90650 | |
| 5463561 | PADILLA MOSES | 4751 W ENCANTO BLVD | | | | PHOENIX | AZ | | |
| 5732468 | PADILLA NEREIDA | 18 BERKSHIRE ST | | | | I O | MA | 01151 | |
| 5732469 | PADILLA NILMARIE | HC3 BOX 15399 | | | | LAJAS | PR | 00667 | |
| 5732470 | PADILLA NOEL | 514 EYE STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5463562 | PADILLA OSCAR | 2601 20TH ST | | | | ZION | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4712 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463563 | PADILLA PAOLA | 1162 SCHAUPP CT 1163 SCHAUPP CT | | | | CONCORD | CA | | |
| 5732471 | PADILLA PATRICIA A | 1809 BELLAMAH DR | | | | LAS CRUCES | NM | 88001 | |
| 5732472 | PADILLA PATRICIA D | 4614 GLENDALE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732473 | PADILLA PEDRO | 14547 IMPERIAL HWY | | | | WHITTIER | CA | 90604 | |
| 5732474 | PADILLA RACHEL | 41410 IONA CIRCLE | | | | MURREITA | CA | 92592 | |
| 5732475 | PADILLA RAFAEL | KMART 4494 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732476 | PADILLA RAUL | 9663 FOSTER RD | | | | DOWNEY | CA | 92242 | |
| 5732477 | PADILLA RENA | 5614 SULTANA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5732478 | PADILLA REYES | 256 VILLAS DE ARGENTINA | | | | MONTEREY | TX | 88888 | |
| 5463565 | PADILLA RICARDO | 13509 COURTLAND AVE | | | | CLEVELAND | OH | 44111 | |
| 5463566 | PADILLA RICHARD | 342 N TORNILLO ST | | | | LAS CRUCES | NM | | |
| 5732479 | PADILLA RICKY L | 2775 ROAD RUNNER | | | | LAS CRUCES | NM | 88011 | |
| 5732480 | PADILLA RODRIGUEZ | 1894 WOODBURN RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5732481 | PADILLA ROMANA | 819 WASHINGTON | | | | HANDFORD | CA | 93618 | |
| 5463567 | PADILLA ROSALINDA | 11496 CAMPER RD LOT 123 | | | | DUNCANVILLE | AL | | |
| 5732482 | PADILLA SANDRA | P O BOX 527444 | | | | MIAMI | FL | 33152 | |
| 5732483 | PADILLA SERGIO | 293 WEST GRANT ST APT 227 | | | | HEALDSBURG | CA | 95448 | |
| 5732484 | PADILLA SHELSEY | 50 ROAD 3937 | | | | FARMINGTON | NM | 87401 | |
| 5463568 | PADILLA SHINAE | 550 BECTON RD BARN | | | | HAVELOCK | NC | | |
| 5732485 | PADILLA SHIRLEY | 520 GOMEZ NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5732486 | PADILLA SILVIA | 2010 7TH AVE | | | | LOS ANGELES | CA | 90018 | |
| 5732487 | PADILLA SOTELLO | 7415 SANTIAGO RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732488 | PADILLA SUHEIDI | HC 02 BOX 1276 | | | | MOCA | PR | 00676 | |
| 5732489 | PADILLA TAHIRY | URB SANTA RITA CALLE 9 G1 | | | | VEGA ALTA | PR | 00692 | |
| 5732490 | PADILLA TASHA | PO BOX 5336 | | | | FARMINGTON | NM | 87499 | |
| 5732491 | PADILLA TERESA | 14208 E 1ST DR | | | | AURORA | CO | 80011 | |
| 5732492 | PADILLA THONASCITA | POBOX2858 | | | | WHITERIVER | AZ | 85941 | |
| 5732493 | PADILLA TONIE M | HWY 84 MM 207 HSE 20694 | | | | ABIQUIU | NM | 87510 | |
| 5732494 | PADILLA UVALDO | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5732495 | PADILLA VICTOR | 349 CALLE CALMA ESQUINA LEALTA | | | | SAN JUAN | PR | 00924 | |
| 5732496 | PADILLA VIVIANA | C36 BLOQ49 9 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5732497 | PADILLA WALESKA | CARR314 KM 34 BARRIO COTUI HC02 BOX 11726 | | | | SAN GERMAN | PR | 00683 | |
| 5463569 | PADILLA YESENIA | HC 4 BOX 6395 | | | | YABUCOA | PR | | |
| 5732498 | PADILLA YOLANDA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | |
| 4788986 | Padilla, Maria | Redacted | | | | | | | |
| 5732499 | PADILLAPETERS ELIZACINDY | 21 MANHATAN AVE | | | | BATAVIA | NY | 14020 | |
| 5732500 | PADILLIA MARIANO | 9540 CORDOBA BLVD | | | | SPARKS | NV | 89441 | |
| 5463570 | PADIN GERARDO | 325 A URB UNIVERSITY GARDEN | | | | SAN JUAN | PR | | |
| 5732501 | PADIN JOEL | 116 Neptune Ave Apt 4 | | | | Jersey City | NJ | 07305-2546 | |
| 5732502 | PADIN MARGARITA | HC 01 BOX 5907 | | | | HATILLO | PR | 00659 | |
| 5463571 | PADLOCK RITA | 5464 E HIGHWAY 181 | | | | PEARCE | AZ | | |
| 5732503 | PADMA GOKUL | 104-40 QUEENS BLVD 3T | | | | FLUSHING | NY | 11375 | |
| 5732504 | PADMA JYOTHI NANDAMURI | 11464 WILLOWS GREEN WAY | | | | GLEN ALLEN | VA | 23059 | |
| 5732505 | PADMANABHAN SHANKER | 6522 CANTERBURY CT | | | | SAN JOSE | CA | 95129 | |
| 5732506 | PADMANIE RAMDHANIE | 241 PIERPONT AVE | | | | SPARTANBURG | SC | 29303 | |
| 5732507 | PADMAPRAKASH GOVIND | 9 COLONIAL DRIVE | | | | SELINSGROVE | PA | 17870 | |
| 5732508 | PADMASNE RADHAKRISHNAN | 22378 SALEM AVENUE | | | | CUPERTINO | CA | 95014 | |
| 5732509 | PADMORE SAMANTHA | 3001 SW 37TH TER | | | | MIAMI | FL | 33167 | |
| 5463572 | PADMORE YONETTE | 4862 VALLEY DALE DR SW APT B | | | | LILBURN | GA | | |
| 5463573 | PADOVANI MINDY | 24011 DOVERKICK DR | | | | TOMBALL | TX | | |
| 5732510 | PADRINO FENELLA T | 3101 S SEMORAN BLVD APT 4 | | | | ORLANDO | FL | 32822 | |
| 5732511 | PADRO EMMY | CALLE TORRELAGUNA 455 EMBALSE | | | | SAN JUAN | PR | 00923 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4713 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732512 | PADRO GONZALEZ | 303 US HWY 301 BLVD W | | | | BRADENTON | FL | 34205 | |
| 5430013 | PADRO MIGUEL T | 210 MOTTERN ST | | | | FORT HUACHUCA | AZ | | |
| 5732513 | PADRO WESLEY | URB VISTAMAR Z 1205 CALLE GERO | | | | CAROLINA | PR | 00983 | |
| 5732514 | PADRON CERAPIA V | 1829 SE WEST AVE | | | | ARCADIA | FL | 34266 | |
| 5732515 | PADRON ELAINE B | 728 GREENLEAF ROAD | | | | CONVINGTON | GA | 30013 | |
| 5732516 | PADRON GAIL | 124 CHAPPELL RD | | | | DAWSONVILLE | GA | 30534 | |
| 5732517 | PADRON JOSEFINA | 249 E 67TH ST | | | | LONG BEACH | CA | 90805 | |
| 5463575 | PADRON LUIJE | 3415 FRANKLIN AVE APT A N | | | | COCONUT GROVE | FL | | |
| 5732518 | PADRON PAULA | 315 N LAKE DR APT 13 | | | | LANTANA | FL | 33462 | |
| 5732519 | PADRON SIMON | CULEBRA | | | | CULEBRA | PR | 00775 | |
| 5732520 | PADUA ALIZA | HC04 BOX 40798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5732521 | PADUA GENOVEVA C | APARTADO 236 | | | | VEGA ALTA | PR | 00692 | |
| 5463576 | PADUA JOSE | 16319 OPEN SEA DR | | | | HOUSTON | TX | | |
| 5732522 | PADUANI LISA M | 5021 CHALET CT APT 404 | | | | TAMPA | FL | 33617 | |
| 5732523 | PAEAHELOTU JENNIFER | ORCAID LAND 38 AVE | | | | KEAAU | HI | 96749 | |
| 5463577 | PAESSUN MICHAEL | 6427 TIMBERMILL WAY | | | | REYNOLDSBURG | OH | | |
| 5732525 | PAEZ ANIES | 91 BALDWIN AVE | | | | EVERETT | MA | 02149 | |
| 5732526 | PAEZ ANTONIO | 417 HARRISON AVE 10 | | | | REDWOOD CITY | CA | 94062 | |
| 5732527 | PAEZ ASTRID | COND TORRES DEL PARQUE APT907 | | | | BAYAMON | PR | 00956 | |
| 5732528 | PAEZ ELSA | 6 WEST COURT LAKE | | | | DEXTER | NM | 88230 | |
| 5732529 | PAEZ ERICA | 11624 EL GRANANDA AVE | | | | LYNWOOD | CA | 90262 | |
| 5732530 | PAEZ JOSE | 1245 SW 46TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5732531 | PAEZ JUDITH | 15825 UMBELLA LN | | | | CHARLOTTE | NC | 28278 | |
| 5463578 | PAEZ LAURA | 2707 SELENA ST | | | | MISSION | TX | | |
| 5732532 | PAEZ LIDIA | 4871 CALLE BELLA AVE | | | | LAS CRUCES | NM | 88012 | |
| 5732533 | PAEZ LISA | 3065 PACIFIC AVE | | | | LONG BEACH | CA | 90806 | |
| 5732534 | PAEZ MARIA | 12542 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 5732535 | PAEZ MARIO A | 304 REYNOLDS | | | | LAREDO | TX | 78040 | |
| 5732536 | PAEZ PABLO P | 6200 ROLLING RD DR | | | | PINECREST | FL | 33156 | |
| 5463579 | PAEZ PATRICK | 2937 MEADOWGRASS LANE | | | | HOUSTON | TX | | |
| 5732537 | PAEZ ROBERTO | 111 COLCHESTER RD | | | | NEW PROVIDNCE | NJ | 07974 | |
| 5732538 | PAFFORD PROPERTIES & CONSTRUCTION | 39 SHOEMAKER COURT | | | | CRAWFORDVILLE | FL | 32327 | |
| 5732539 | PAFU ANGELA | 376 LEXINGTON ST | | | | YORK | PA | 17403 | |
| 4140079 | PAGACAT INC | 99 WASHINGTON AVE | | | | ALBANY | NY | 12210 | |
| 5430017 | PAGACAT INC | 99 WASHINGTON AVE SUITE 805D | | | | ALBANY | NY | | |
| 5732540 | PAGAN ABIMALE C | RESIDENCIAL LUIS LLORENT TORRE | | | | SAN JUAN | PR | 00923 | |
| 5732541 | PAGAN ADRIAN | 189 DARTMOUTH ST | | | | PAWTUCKET | RI | 02860 | |
| 5732542 | PAGAN AIDA | 10416 ROSEMOUNT DR | | | | TAMPA | FL | 33624 | |
| 5732543 | PAGAN ALBERTO R | 13 | | | | AGUAS BUENAS | PR | 00703 | |
| 5732544 | PAGAN AMARILIS | RR-1 2626 | | | | CIDRA | PR | 00739 | |
| 5732545 | PAGAN ANDRES T | 1421 UTAH BEACH DR | | | | WESTWEGO | LA | 70094 | |
| 5732546 | PAGAN ANGEL | PO BOX 261 | | | | VILLALBA | PR | 00766 | |
| 5732547 | PAGAN ARDEMIA R | BOX 377 | | | | ANGELES | PR | 00611 | |
| 5463581 | PAGAN AUREA | 2300 CALLE LOPEZ SICARDO APT BRES MANUEL A PEREZ | | | | SAN JUAN | PR | | |
| 5732548 | PAGAN BENJAMIN | ROAD 722 KM 14 INTERIOR | | | | AIBONITO | PR | 00705 | |
| 5732549 | PAGAN BLANCA | RES ROSENDO MATIENZO CIN | | | | CATANO | PR | 00962 | |
| 5732550 | PAGAN CARMEN | PMB 189 PO BOX 7040 | | | | JUNCOS | PR | 00777 | |
| 5463582 | PAGAN CAROL | 3610 DUBONNET AVE | | | | ROSEMEAD | CA | | |
| 5732553 | PAGAN CATHERINE | 2209 S FOUNTAIN ST APT 6 | | | | LAS VEGAS | NV | 89129 | |
| 5732554 | PAGAN CECILIA | ALTURA DEL CAFETAL ORQUIDIA D2 | | | | YAUCO | PR | 00698 | |
| 5732555 | PAGAN DANIEL V | CARR 683 KM 1 4 FACTOR | | | | ARECIBO | PR | 00612 | |
| 5732556 | PAGAN DEL VALLE HECTOR | BO BARAHONA BUZON 105A CILUMI | | | | MOROVIS | PR | 00687 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732557 | PAGAN DESIREE | URB VILLA SERAL B25 | | | | LARES | PR | 00669 | |
| 5732558 | PAGAN DIADETTE S | URB CAGUAS NORTE CALLE HAWAI | | | | CAGUAS | PR | 00725 | |
| 5732559 | PAGAN DORA L | CALLE ASTRAL 269 | | | | CAROLINA | PR | 00979 | |
| 5463586 | PAGAN EDGARDO | 2942 MINUTEMAN LN | | | | BRANDON | FL | | |
| 5732560 | PAGAN EDUARDO | BORINQUEN BALI CALLE PICO | | | | CAGUAS | PR | 00725 | |
| 5732561 | PAGAN ELBA | PO BOX 146 | | | | MANATI | PR | 00674 | |
| 5732562 | PAGAN ELVIN | 2260 GREENBACK CIR APT 102 | | | | NAPLES | FL | 34112 | |
| 5732563 | PAGAN ELVIS | URB LOS JARDINES C FLECHERA 11 | | | | GARROCHALES | PR | 00652 | |
| 5463587 | PAGAN ENID | 541 MAPLE ST | | | | BRIDGEPORT | CT | | |
| 5732564 | PAGAN EVELYN | RR 01 BUZ 458 | | | | ANASCO | PR | 00610 | |
| 5732565 | PAGAN FRANCE | 11334 CAMUS LANE | | | | ORLANDO | FL | 32824 | |
| 5732566 | PAGAN FRANCES | 2600 SW 10 ST | | | | OCALA | FL | 34471 | |
| 5732567 | PAGAN GIZELIA | PARCELAS SABANETAS | | | | PONCE | PR | 00716 | |
| 5463589 | PAGAN GREGORY | 7819 E 117TH RD | | | | OVERBROOK | KS | | |
| 5732568 | PAGAN GRENDALYS | 11 CAPANO DR | | | | NEWARK | DE | 19702 | |
| 4785238 | Pagan Guerrero, Julia | Redacted | | | | | | | |
| 5732569 | PAGAN INES | HC01BOX 6741 | | | | OROCOVIS | PR | 00720 | |
| 5463590 | PAGAN IRISBETH | RR 1 BOX 11281 | | | | OROCOVIS | PR | | |
| 5732570 | PAGAN ISABEL D | 23 N 10 ALTURAS DEL FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5732571 | PAGAN IVETTE | RES LAS MARGARITAS ED 9 AP 517 | | | | SANTURCE | PR | 00915 | |
| 5732572 | PAGAN IVETTE R | BARRIADA ROSA 254 | | | | MANATI | PR | 00674 | |
| 5732573 | PAGAN JASHUA | CALLE 15 PARCEL 183 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5732574 | PAGAN JAVIER | JARDINE DE MONTE ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732575 | PAGAN JENIFFER M | HC 4 BOX 18865 | | | | GURABO | PR | 00778 | |
| 5732576 | PAGAN JENILEE F | APT MONT BLANC 572 | | | | YAUCO | PR | 00698 | |
| 5732577 | PAGAN JENNIFER | HC 74 BOX 7503 | | | | NARANJITO | PR | 00719 | |
| 5732578 | PAGAN JESUS | EXT LOS TAMARINDOS CALLE 11 A | | | | SAN LORENZO | PR | 00754 | |
| 5732579 | PAGAN JILLIAN | 20MASSILLS DR | | | | LOWELL | MA | 01852 | |
| 5732580 | PAGAN JOANA D | PO BOX 7202 | | | | PONCE | PR | 00732 | |
| 5732581 | PAGAN JOANA O | PO BOX 1368 | | | | ARROYO | PR | 00714 | |
| 5732582 | PAGAN JOANN C | HC 04 BOX 11910 | | | | YAUCO | PR | 00698 | |
| 5463591 | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | | |
| 5732583 | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | 00929 | |
| 5732584 | PAGAN JOSE A | 107 WASHINGTON ST | | | | MAYAGUEZ | PR | 00680 | |
| 5463592 | PAGAN JOSUE | 303 LA GRANJA | | | | MOROVIS | PR | | |
| 5732585 | PAGAN KACI | 2514 PARKVIEW RD | | | | BALTIMORE | MD | 21207 | |
| 5732586 | PAGAN LAURY | COM DEL SUR 409 CLL RUIZ | | | | PONCE | PR | 00717 | |
| 5732587 | PAGAN LILIBETH | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5732588 | PAGAN LILLIAN | PO BOX 2655 | | | | GUAYAMA | PR | 00785 | |
| 5732589 | PAGAN LINDA | V162MR 574 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5732590 | PAGAN LISSETTE | CALLE 21 P 23 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5732591 | PAGAN LUIS | CALLE 15 M 18 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5732592 | PAGAN LUIS A | GURABO | | | | GURABO | PR | 00778 | |
| 5430021 | PAGAN MADELINE | CALLE 22 BLQ- 48 SANTA ROSA | | | | BAYAMON | PR | | |
| 5732593 | PAGAN MAGDA | 5520 MOSAIC DR | | | | HOLIDAY | FL | 34690 | |
| 5732594 | PAGAN MARGARITA | 1827 44TH STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 5732595 | PAGAN MARIA | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | |
| 5732596 | PAGAN MARIANELA | CALLE AF 22 | | | | CAGUAS | PR | 00725 | |
| 5732597 | PAGAN MARIBEL | 109 ARLINGTON ST | | | | LAWRENCE | MA | 01841 | |
| 5732598 | PAGAN MARILYN | CALLE 7 PARCELA 91 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5732599 | PAGAN MARILYN C | C 5 F16 LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732600 | PAGAN MARISOL | 111 W AVON RD | | | | AVON | CT | 06001-3506 | |
| 5463593 | PAGAN MARITZA | 131 MONTOWESE ST | | | | HARTFORD | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4715 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732601 | PAGAN MARLYN L | 650 NW 68 PL APT 207 | | | | MIAMI | FL | 33135 | |
| 5732602 | PAGAN MARTA E | GG35 CALLE 35 | | | | PONCE | PR | 00728 | |
| 5732603 | PAGAN MAYRA | RES MONTE HATILLO | | | | SAN JUANPR | PR | 00924 | |
| 5732604 | PAGAN MELISSA | EDIF12 APART12B BUZON2201 | | | | TOA ALTA | PR | 00953 | |
| 5732605 | PAGAN MELVIN | 232 BOOTH POND RD | | | | RAEFORD | NC | 28376 | |
| 5732606 | PAGAN MILAGROS | CALLE 21 RL 10 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5463594 | PAGAN MONICA | 24-04 166 STREET | | | | WHITESTONE | NY | | |
| 5732608 | PAGAN MONSERRATE | CALLE 23 H23 VILLA ROCA | | | | MOROVIS | PR | 00687 | |
| 5463595 | PAGAN NAILA | 35 GRAND ST APT 2 | | | | MIDDLETOWN | CT | | |
| 5732609 | PAGAN NAOMI | 179 S HARRISON ST | | | | EAST ORANGE | NJ | 07018 | |
| 5463596 | PAGAN NASHALI | 103 HIGHLAND AVE APT 4 | | | | PASSAIC | NJ | | |
| 5732610 | PAGAN NATALIA | CALLE 14 716 BARIO OBERO | | | | SAN JUAN | PR | 00915 | |
| 5732611 | PAGAN NELHZORI | CONDOMINIO SANTA JUANA APARTAM | | | | CAGUAS | PR | 00725 | |
| 5732612 | PAGAN NILDA | 100 VILLAS DE MONTE REY APT132 | | | | BAYAMON | PR | 00957 | |
| 5732613 | PAGAN NINOSHKA | C-CASINO 1254 PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5732614 | PAGAN NOEMI | CARRETERA 156 KM6 0 BOTIJ | | | | OROCOVIS | PR | 00720 | |
| 5732615 | PAGAN NORA | CALLE MADISON K19 | | | | SJ | PR | 00926 | |
| 5463598 | PAGAN ORLANDO | HC 3 BOX 12544 | | | | JUANA DIAZ | PR | | |
| 5732616 | PAGAN PAGAN | HC 65 BUZON 7676 | | | | VEGA ALTA | PR | 00692 | |
| 5732617 | PAGAN PEDRO | GGGG | | | | BAYAMON | PR | 00957 | |
| 5463599 | PAGAN RAFAEL | PO BOX 481 | | | | ARROYO | PR | | |
| 5463600 | PAGAN RAFAEL T | FLORAL PARK 74 GUYAMA ST | | | | SAN JUAN | PR | | |
| 5732618 | PAGAN RAMON | PO BOX 800181 COTTO LAUREL | | | | SAN JUAN | PR | 00717 | |
| 5463601 | PAGAN RICARDO | RR11 BOX 5829 APARTADO 4 | | | | BAYAMON | PR | | |
| 5732619 | PAGAN RICARDO | RR11 BOX 5829 APARTADO 4 | | | | BAYAMON | PR | 00956 | |
| 5732620 | PAGAN ROSA | URB SAN ANTONIO CALLE 4 CASA | | | | AGUAS BUENNAS | PR | 00703 | |
| 5732621 | PAGAN ROSA I | PO BOX 902 3667 | | | | SAN JUAN | PR | 00902 | |
| 5732622 | PAGAN ROSARIO | CALLE YABOA REAL URB CNTR | | | | SAN JUAN | PR | 00924 | |
| 5732623 | PAGAN RUBEN | CALLE JAZMIN RJ 17 | | | | TOA BAJA | PR | 00949 | |
| 5732624 | PAGAN RYAN | CON YOAN 404 | | | | SAN GERMAN | PR | 00683 | |
| 5463602 | PAGAN SAMUEL | HC 1 BOX 6127 | | | | LAS PIEDRAS | PR | | |
| 5732625 | PAGAN SHAIRA | 435 EAST END AVE | | | | LANCASTER | PA | 17602 | |
| 5732626 | PAGAN SHAMAIRA | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5732627 | PAGAN SHANICE | 5181 E OLIVE AVE 109 | | | | FRESNO | CA | 93727 | |
| 5463603 | PAGAN SHAWN | 13347 W KIOWA CT C | | | | GLENDALE | AZ | | |
| 5732628 | PAGAN SIDMARIE | PARCELAS SASBANETAS C PROGRESO | | | | PONCE | PR | 00731 | |
| 5463604 | PAGAN SONIA | 221 S MAIN ST | | | | FAIRPORT | NY | | |
| 5732629 | PAGAN SORAMI | CARR 2 BO CAIMITAL ALTO | | | | AGUADILLA | PR | 00603 | |
| 5732630 | PAGAN SUHEIL | P O BOX 758 | | | | TOA BAJA | PR | 00951 | |
| 5463605 | PAGAN SYLVIA | 18 SUMMER HILL RD MIDDLESEX007 | | | | MIDDLETOWN | CT | | |
| 5732631 | PAGAN VANESSA | EDIF J APT 102 VILLAS DE L | | | | SAN JUAN | PR | 00926 | |
| 5732632 | PAGAN VENUS | 960 PUERTO BELLO | | | | TOA ALTA | PR | 00953 | |
| 5463606 | PAGAN VIRGEN | 11 CALLE ESTRELLA INT BDA SANDIN | | | | VEGA BAJA | PR | | |
| 5732633 | PAGAN XAMAIRA | BO BUENA VISTA CAMINOS LOS DIA | | | | BAYAMON | PR | 00956 | |
| 5732634 | PAGAN YARIBEL | URB MONTE VERDE 3117 | | | | MANATI | PR | 00674 | |
| 5732635 | PAGAN YARITZA | PO BOX 974 | | | | JUNCOS | PR | 00777 | |
| 5732636 | PAGAN YARITZA V | PO BOX 6314 | | | | ADJUNTAS | PR | 00601 | |
| 5732637 | PAGAN YESENIA | 5611 FOREST HAVEN CIR | | | | TAMPA | FL | 33615 | |
| 5732638 | PAGAN YILDA | BRISA DEL CARIBEL BUZON 83 | | | | PONCE | PR | 00728 | |
| 5463607 | PAGAN ZENAIDA | MM37 CALLE J | | | | RIO GRANDE | PR | | |
| 5732639 | PAGAN ZORAIDA | BRDA VIETNAM CALL INT 27 | | | | GUAYNABO | PR | 00965 | |
| 5732641 | PAGANI JUDY | 4411 SW 166 COURT RD | | | | OCALA | FL | 34481 | |
| 5463608 | PAGANI MATTHEW | 3310 WOODHILL LN APT 5 | | | | FAYETTEVILLE | NC | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463609 | PAGANLOPEZ ROGELIO | 5430A ROSSBACH RD | | | | FORT SILL | OK | | |
| 5463610 | PAGANO CHRISTINE | 172 DOWNING RD | | | | PLEASANT VALLEY | NY | | |
| 5463611 | PAGANO DANA | 51 CEDAR AVE | | | | NORTH MIDDLETOWN | NJ | | |
| 5732642 | PAGANO LINDA | 14 BOXWOOD DRIVE | | | | COLTSNECK | NJ | 07722 | |
| 5732643 | PAGANO MARIECILA | 11320 WINSTON PL APT 6 | | | | NEWPORT NEWS | VA | 23601 | |
| 5463612 | PAGANO PAMELA VINCENT | 46062 CROWN CT | | | | CHESTERFIELD | MI | | |
| 5732644 | PAGANO SUZANNE | 20 PHEASANT RUN | | | | HIGHLAND MILL | NY | 10930 | |
| 5732645 | PAGAN-ORTIZ EMMANUEL | HC - 2 BOX 8521 BO BOCA SECTOR LOS TORRES | | | | GUAYANILLA | PR | 00656 | |
| 5463613 | PAGANS EDWIN | 715 BANDY DR | | | | HARDY | VA | | |
| 5463614 | PAGANUCCI ANGELA | 124 RAILROAD ST | | | | GLEN LYON | PA | | |
| 5463615 | PAGANY ELIZABETH | 1867 HARDIAL DR SUTTER101 | | | | YUBA CITY | CA | | |
| 5732647 | PAGE ALICIA | 17 SUNBERRY ST | | | | PROVIDENCE | RI | 02909 | |
| 5732648 | PAGE AMANADA | 30 NW 25TH ST | | | | LAWTON | OK | 73505 | |
| 5732649 | PAGE ANGELA | 1325 GHOLSON AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5732650 | PAGE ASHLEY | 323 NORTH WATER STREET | | | | WARRENTON | MO | 63383 | |
| 5732651 | PAGE BETH | 109 BLADEN LANE | | | | ASHTON | WV | 25550 | |
| 5732652 | PAGE BETH A | 1133 EVERGREEN DRIVE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5732653 | PAGE BOB | 6457 DAVID BLVD | | | | GULF COVE | FL | 33981 | |
| 5732654 | PAGE BRANDY | 315 CHAPPERAL CREEK DRIVE APT | | | | ST LOUIS | MO | 63042 | |
| 5732656 | PAGE BRENTON | 402 WOODLAWN RD | | | | MT HOLLY | NC | 28120 | |
| 5732657 | PAGE CANDACE | 10 PERIMETER PARK DRIVE | | | | ATLANTA | GA | 30341 | |
| 5732658 | PAGE CASSI | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | |
| 5463616 | PAGE CATHY | 7659 E FIRE FLY WAY | | | | PRESCOTT VALLEY | AZ | | |
| 5732660 | PAGE CHRISTY | 1164 N LION CUB PT | | | | LECANTO | FL | 34461 | |
| 5732661 | PAGE CONNIE | 743 COUNTRY RD | | | | GRAND RIVERS | KY | 42045 | |
| 5732662 | PAGE DANA | 236 OAK LANE | | | | RUFFIN | NC | 27326 | |
| 5732663 | PAGE DEANA | 3905 SOUTHLAKE CT | | | | JONESBORO | GA | 30236 | |
| 5732664 | PAGE DEBORAH | ESRELLE LANE | | | | PINEHURST | TX | 77362 | |
| 5732665 | PAGE DENISE | 6403 SANDY CREEK RD | | | | SAN ANTONIO | FL | 33576 | |
| 5732666 | PAGE DIANNA | 98 CAMBPELL RD | | | | NORWITCH | VT | 05055 | |
| 5463617 | PAGE DOLORES | 918 MICHIGAN AVE MILWAUKEE079 | | | | SOUTH MILWAUKEE | WI | | |
| 5732667 | PAGE DONNIE W | 233 N ENTERPRISE BLV | | | | LAKE CHARLES | LA | 70601 | |
| 5732668 | PAGE DRAVEN | GENERAL DELIVERY | | | | TUCSON | AZ | 85726 | |
| 5732670 | PAGE ELIZABETH | 208 SHARPE AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5732671 | PAGE FAITH | 870 EAST COLUMBIA AVE | | | | KISSIMMEE | FL | 34744 | |
| 5732672 | PAGE FAYE | 3244 ROSE CT | | | | BELOIT | WI | 53511 | |
| 5732673 | PAGE GARETT | 1706 OAKVIEW DR | | | | ROSEVILLE | CA | 95661 | |
| 5732674 | PAGE GLORIA | 1336 AUTHER | | | | WARREN | OH | 44485 | |
| 5732675 | PAGE GREEN | 5879 THORTON RD | | | | CHERRY CREEK | NY | 14723 | |
| 5732676 | PAGE GREGORY | 10115 VISCOUNT DR | | | | ST LOUIS | MO | 63136 | |
| 5463618 | PAGE JANE | 4729 CREW-HOOD ROAD | | | | GIRARD | OH | | |
| 5732677 | PAGE JANIFER | 9799 TOWNSEND ROAD | | | | PORTERVILLE | MS | 39352 | |
| 5732678 | PAGE JASON A | 1 PEARL ST | | | | FITCHBURG | MA | 01420 | |
| 5463619 | PAGE JAYNIA | 1770 STORY AVE APT 8D | | | | BRONX | NY | | |
| 5732679 | PAGE JAZMIN | 30 WEMBLY ROAD | | | | ROCHESTER | NY | 14616 | |
| 5732680 | PAGE JEANETTE | 228 SHERWOOD RD | | | | LUMBERTON | NC | 28358 | |
| 5463620 | PAGE JENNIFER | 241 TWELFTH ST | | | | SCHENECTADY | NY | | |
| 5732682 | PAGE JOSH | 1115 BUCKINGHAM DR APT C | | | | COSTA MESA | CA | 92626 | |
| 5732683 | PAGE JOY | 615 W DAISY L G BATES | | | | LITTLE ROCK | AR | 72202 | |
| 5463621 | PAGE JUAMADA | 52817 PECOS CIR UNIT 2 | | | | FORT HOOD | TX | | |
| 5732684 | PAGE JUDY | 5060 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141 | |
| 5732685 | PAGE KARA | P O BOX 915 | | | | MCCLOUD | CA | 96057 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732687 | PAGE KAREN | PO BOX 71 | | | | LYNCHBURG | OH | 45142 | |
| 5463622 | PAGE KASONDRA | 4103 S 19TH ST APT 314 | | | | TACOMA | WA | | |
| 5463623 | PAGE KATHY | 3664 BROOKSIDE ROAD | | | | OTTAWA HILLS | OH | | |
| 5463624 | PAGE KELLY | 1826 MASON WAY | | | | LANCASTER | TX | | |
| 5463625 | PAGE KENNETH | 875 SPRING FOREST RD APT 9 | | | | GREENVILLE | NC | | |
| 5732689 | PAGE KENNETH | 875 SPRING FOREST RD APT 9 | | | | GREENVILLE | NC | 27834 | |
| 5732690 | PAGE KEVIN | 1912 SIDNEY B | | | | ST LOUIS | MO | 63118 | |
| 5732692 | PAGE KIYA | 2920 WESTWINDS COURT | | | | CHARLOTTE | NC | 28214 | |
| 5732693 | PAGE LARONDA | 3000 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212 | |
| 5732694 | PAGE LATISHA | 1700 MINDANAO DR | | | | JACKSONVILLE | FL | 32246 | |
| 5732695 | PAGE LAURA J | 325 BRUMBLE DR | | | | LATTA | SC | 29565 | |
| 5732696 | PAGE LAVEN | 2898 DAYTONA | | | | LHC | AZ | 86406 | |
| 5463626 | PAGE LEATRICE | 1707 NE 28TH AVE | | | | GAINESVILLE | FL | | |
| 5732697 | PAGE LESLIE | 1105 BLVD | | | | SEASIDE PARK | NJ | 08752 | |
| 5732698 | PAGE LISA | 3409 CARIO ROAD | | | | PADUCAH | KY | 42001 | |
| 5463629 | PAGE LUCIA | 32527 AUTUMN FOREST CT MAGNOLIA TX | | | | MAGNOLIA | TX | | |
| 5732699 | PAGE MARRE | 14 MONACO AVE | | | | ELMONT | NY | 11003 | |
| 5732700 | PAGE MARY | 12907 PIKERRING DR | | | | GERMANTOWN | MD | 20874 | |
| 5732701 | PAGE MERRILEE | 720 W ELM ST | | | | HOOPESTON | IL | 60942 | |
| 5463630 | PAGE MONICA | 761 STATE ROUTE 369 LOT 34 | | | | PORT CRANE | NY | | |
| 5732702 | PAGE NATIKA | 1937 NW 4TH PL | | | | OCALA | FL | 34475 | |
| 5732703 | PAGE NICOLE | 111 | | | | GAINESVILLE | FL | 32607 | |
| 5732704 | PAGE NIKK | HC70 BOX 3 PMB 5073 | | | | TONALEA | AZ | 86044 | |
| 5732705 | PAGE PAUL | COND TORRECIELO 1481 | | | | SAN JUAN | PR | 00907 | |
| 5430023 | PAGE RANDALL | 725 MALLARD LAKES DR | | | | LEXINGTON | SC | | |
| 5732706 | PAGE RICHARD C | 631 FULTON RD APT 46 | | | | TALLAHASSEE | FL | 32312 | |
| 5732707 | PAGE RICK | 1360 BERKELEY WAY APT 16 | | | | BERKELEY | CA | 94703 | |
| 5732708 | PAGE ROBERT | 14982 WICHITA RD | | | | PUNTA GORDA | FL | 33981 | |
| 5732709 | PAGE RYAN | 800 W DAVIS16 | | | | WEATHERFORD | OK | 73096 | |
| 5732710 | PAGE SAMANTHA | 2 BRAEMAR TER | | | | GVILLE | SC | 29607 | |
| 5732711 | PAGE SCOTT | -8528 SOUTH | | | | AURORA | CO | 80016 | |
| 5463631 | PAGE SHERON | 8405 EAST JEFFERSON WAYNE163 | | | | DETROIT | MI | | |
| 5732712 | PAGE STEPHNIE | 1833 W ASHDARE ST | | | | PHILADELPHIA | PA | 19141 | |
| 5732713 | PAGE TARA | PO BOX 55500 | | | | TRENTON | NJ | 08638-6599 | |
| 5732714 | PAGE TERREA | 7 SPICEBUSH CT | | | | SICKLERVILLE | NJ | 08081 | |
| 5732715 | PAGE TIFFANY N | 4866 FARLIN APT A | | | | ST LOUIS | MO | 63115 | |
| 5732716 | PAGE TONY | KANE ST | | | | LACROSSE | WI | 54603 | |
| 5732717 | PAGE TONYA L | 602 RIDGE MILL CIRCLE | | | | LEXINGTON | NC | 27295 | |
| 5732718 | PAGE TRACY L | 2883 DUNHILL CIR | | | | LAKELAND | FL | 33810 | |
| 5732719 | PAGE VALERIE | 4567 N 48TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5732720 | PAGE WANSETTA | 3822 NW 207TH TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5463632 | PAGE WAYNE | 4604 S Kansas Ave | | | | Saint Francis | WI | 53235-5334 | |
| 5732721 | PAGE WILLIAM J | 1216 CLONTZ LONG RD | | | | MONROE | NC | 28110 | |
| 5732722 | PAGEAU HENRY | 3627 CANAL RD | | | | EDGEWATER | FL | 32141 | |
| 5463633 | PAGEL CATHLEEN A | 6325 DEVONSHIRE LN | | | | SUN PRAIRIE | WI | | |
| 5732723 | PAGELS ERIC | 4663 108TH ST | | | | FRANKSVILLE | WI | 53126 | |
| 5463634 | PAGELS NEIL | 7418 CHOWAN CT D | | | | FORT STEWART | GA | | |
| 5732724 | PAGELS TAMMY | 1427 E ASH | | | | PUEBLO | CO | 81001 | |
| 5732725 | PAGES JUAN | AVE PADRE NOEL 62 | | | | PONCE | PR | 00071 | |
| 5463636 | PAGETT JUDITH | 677 SAXONY DR | | | | XENIA | OH | | |
| 5732726 | PAGETURNER CASSIOPEIA | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | |
| 5732727 | PAGHN MAGDA | 5520 MOSAIC DR | | | | HOLIDAY | FL | 34690 | |
| 5732728 | PAGILLO ILENA | 160 WOODLAND AVE | | | | MAYFIELD | NY | 12117 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4718 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463637 | PAGLIA RICHARD | 36 HAY AVE | | | | NUTLEY | NJ | | |
| 5732729 | PAGLIANITE GINA | 21 PINE STREET | | | | PITTSTON | PA | 18640 | |
| 5463638 | PAGLIARI LESLIE | 2825 MADISON GROVE ROAD | | | | GREENVILLE | NC | | |
| 5463639 | PAGLIARO ANGELA | 50 BAY RD | | | | BELCHERTOWN | MA | | |
| 5732730 | PAGLIAZZO ANTHONY | 32 A HOLLISTON ST | | | | NATICK | MA | 01760 | |
| 5732731 | PAGNANELLI CHRISTOPHER | 6571 RADCLIFF CIR | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5732732 | PAGNOZZI ERNEST | POTTER LN | | | | NE WPRT RICHEY | FL | 34654 | |
| 4885420 | PAGOSA SPRINGS SUN | PO BOX 9 | | | | PAGOSA SPRING | CO | 81147 | |
| 4747624 | PAGUILIGAN, JULIUS | Redacted | | | | | | | |
| 5732733 | PAGURAYAN MICHELLE | 62 HILLVIEW CT | | | | DALY CITY | CA | 94015 | |
| 5732734 | PAGUYA ABRAHAM | -109 ABE LN | | | | CONWAY | AR | 72034 | |
| 5732735 | PAHE HEATHER | PO BOX 2061 | | | | LAKESIDE | AZ | 85929 | |
| 5463643 | PAHL ARNOLD | 11101 E UNIVERSITY DR LOT 163 | | | | APACHE JUNCTION | AZ | | |
| 5463644 | PAHLS EUNSOOK | 1110 WOODHOLLOW CT COOK031 | | | | HOFFMAN ESTATES | IL | | |
| 5732736 | PAHOUA VUE O D | 473 BROOKDALE DR | | | | MERCED | CA | 95340 | |
| 5463648 | PAHULU JESSICA | 211 LINDBERGH ST | | | | SAN MATEO | CA | | |
| 5732739 | PAIGE AIZAH | 1760 N DECATUR BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5732740 | PAIGE ALDRIDGE | STL | | | | STL | MO | 63034 | |
| 5463651 | PAIGE ALTHEA | 3519 CHADWICK CT | | | | TEMPLE HILLS | MD | | |
| 5732741 | PAIGE ANGELA | 14901 KY RT 979 | | | | BEAVER | KY | 41604 | |
| 5732743 | PAIGE ASHLEIGH | 2029 EALING CRESCENT | | | | VA BCH | VA | 23454 | |
| 5732744 | PAIGE ASKEY | 401A NAVAJO | | | | BURNS FLAT | OK | 73624 | |
| 5732745 | PAIGE BELCHER | 2925 117TH ST | | | | TOLEDO | OH | 43611 | |
| 5732746 | PAIGE BOBBY | 348 E BROADWAY APT 7 | | | | ALBION | NY | 14411 | |
| 5732747 | PAIGE BURNS | 649 ILLANOI AVE | | | | MCDONALD | OH | 44437 | |
| 5732748 | PAIGE BUTLER | 5319 LEE LANE | | | | DESOTO | MO | 63020 | |
| 5732749 | PAIGE BUTTERFIELD | 2014 SOUTHEAST JEFFERSON | | | | SALEM | OR | 97301 | |
| 5732750 | PAIGE CANNON | 244 NORTH WILLIAM | | | | MARINE CITY | MI | 48039 | |
| 5732751 | PAIGE CHAPMAN | 3010 GALLERY PL | | | | WALDORF | MD | 20772 | |
| 5463652 | PAIGE CHRISTINE | 348 CHURCH HILL RD | | | | WOODBURY | CT | | |
| 5732752 | PAIGE DAVID | 5565 SEMINARY RD | | | | FALLS CHURCH | VA | 22041 | |
| 5463653 | PAIGE DEATRIES | 2285 SHARON LN SHELBY157 | | | | MEMPHIS | TN | | |
| 5732753 | PAIGE DRAIONNE S | 1961 FAITH PL APT 172 | | | | GRETNA | LA | 70056 | |
| 5732754 | PAIGE EARL | 5 BEECHWOOD DR | | | | ROCHESTER | NY | 14606 | |
| 5732755 | PAIGE GOODE | 808 SECOND ST | | | | SHELBY | NC | 28150 | |
| 5732757 | PAIGE HOLZER | MEMBER | | | | ORLANDO | FL | 32809 | |
| 5732758 | PAIGE JAE | 2701 N RAINBOW BLVD APT 2058 | | | | LAS VEGAS | NV | 89030 | |
| 5732759 | PAIGE JOANN | NONE | | | | DALE CITY | VA | 20109 | |
| 5732761 | PAIGE JOHNSON | 2908 W ROCKWELL AVE | | | | SPOKANE | WA | 99205 | |
| 5463654 | PAIGE JOSHUA | 875 TUMBLEWEED AVE | | | | MOUNTAIN HOME | ID | | |
| 5732762 | PAIGE K SWEENEY | 616 WINONA ROAD | | | | CENTER HARBOR | NH | 03226 | |
| 5732763 | PAIGE KIM | 6177 SHERINGHAM | | | | FLORISSANY | MO | 63033 | |
| 5732764 | PAIGE LAITY | 2192 WAGONWHEEL AVE | | | | LAS VEGAS | NV | 89119 | |
| 5732765 | PAIGE LATOIA | 1805 OLD MILL DR APT 2108 | | | | ARLINGTON | TX | 76011 | |
| 5732766 | PAIGE LAWRENCE | 816 BROADWAY AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 5732767 | PAIGE LEAH | 158 HORSE SHOE BEND | | | | JACKSONVILLE | NC | 28546 | |
| 5463655 | PAIGE LENA | 8 HENDERSON LN | | | | EUFAULA | AL | | |
| 5732768 | PAIGE LESTER | 505 W PINE ST | | | | FITZGEARLD | GA | 31750 | |
| 5732769 | PAIGE LUVENIA | 1629 SOUTHLAWN BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5732770 | PAIGE LYDIA | 5350 DHARON TER | | | | JACKSONVILLE | FL | 32207 | |
| 5732771 | PAIGE MALONE | 3105 FAIRGREEN LN | | | | PALMDALE | CA | 93551 | |
| 5732772 | PAIGE MARIA | 17B HI HILL | | | | FESTUS | MO | 63028 | |
| 5732773 | PAIGE MATHIASEN | 2805 CONGRESS AVE | | | | LASVEGAS | NV | 89121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5732774 | PAIGE MCCOLEZ | 624 YORK | | | | QUINCY | IL | 62301 | |
| 5463656 | PAIGE MICHAEL | 7990 DEEPWATER VIEW DRIVE | | | | PORT TOBACCO | MD | | |
| 5732775 | PAIGE MONIQUE | 307 DELAWARE CIR | | | | NEWARK | DE | 19711 | |
| 5732776 | PAIGE MORGAN | 4205 SE BASELINE RD | | | | GERONIMO | OK | 73543 | |
| 5732777 | PAIGE PAIGORAMA | PLEASE ENTER ADDRESS | | | | CAPE GIR | MO | 63701 | |
| 5732778 | PAIGE PATRICIA A | 1012 BRYANT ST NE | | | | WASHINGTON | DC | 20018 | |
| 5732779 | PAIGE QUENTIN | 3381 ELIZABETHTOWN RD | | | | LTON | NC | 28358 | |
| 5732780 | PAIGE ROBBINS | 1502 EVEREST LN | | | | INDIANAPOLIS | IN | 46234 | |
| 5732781 | PAIGE RODER | 230 HEMLOCK DRIVE | | | | ELYRIA | OH | 44035 | |
| 5732782 | PAIGE SANCHEZ A | 4711 HATZ ST | | | | ST LOUIS | MO | 63121 | |
| 5732784 | PAIGE SHELBY PAIGE BECKETT | 2566 BLACK RUN ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5732785 | PAIGE SHURVONNA | 6916 GRANGE COURT | | | | CINTI | OH | | |
| 5732786 | PAIGE SINGH | 2400 ANDREWS AVE APT 524 | | | | LA PORTE | IN | 46350 | |
| 5732787 | PAIGE SMITH | 583 REAMS LANE | | | | LONDON | KY | 40744 | |
| 5732788 | PAIGE SONJA | 1559 BARTON BRIDGE RD | | | | MONROE | GA | 30655 | |
| 5732789 | PAIGE STEPHEN | 1240 FOLKS ST | | | | WAYCROSS | GA | 31201 | |
| 5732790 | PAIGE TAKESHYTA | 17910 SW 108 CT | | | | MIAMI | FL | 33157 | |
| 5732791 | PAIGE TARA | PLEASE ENTER YOUR STREET | | | | ALLEN | TX | 75002 | |
| 5732792 | PAIGE TEELE | PO BOX 21 | | | | EAST DIXFIELD | ME | 04227 | |
| 5732793 | PAIGE TERRISHETA | 913 3RD ST SE | | | | MOULTRIE | GA | 31768 | |
| 5732794 | PAIGE TIAJUANIA | 329 CLEARFIELD AVENUE | | | | TRENTON | NJ | 08618 | |
| 5732795 | PAIGE TONY | 9834 GREEN VALLEY | | | | ST LOUIS | MO | 63136 | |
| 5732796 | PAIGE TREAT | 31485 S 4223 RD | | | | INOLA | OK | 74036 | |
| 5732797 | PAIGE TRINA | 6906 SHENANDOAH TRL APT 109 | | | | AUSTELL | GA | 30168 | |
| 5732798 | PAIGE VANLANDINGHAM | 2605 S NEBRASKA | | | | MARION | IN | 46953 | |
| 5732799 | PAIGE VETTER | 15201 COLONIA BELLA DR | | | | EDMOND | OK | 73013 | |
| 5732801 | PAIGE WELLS | 13 RONALD GLEEN AVE | | | | FLEETWOOD | PA | 19522 | |
| 5732802 | PAIK STEVE | 6225 RADFORD AVE | | | | NORTH HOLLYWO | CA | 91606 | |
| 5732803 | PAILAGAO MICHAEL | 601 S PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5732804 | PAILETTE HAYNES | NO ADDRESS | | | | NO CITY | MA | 02124 | |
| 5732805 | PAILLET VANESSA | 1806 LAKEWOOD DR | | | | OAKLEY | CA | 94561 | |
| 5732806 | PAILZOTE RENAE | PO BOX 2479 | | | | WHITERIVER | AZ | 85941 | |
| 5732807 | PAIN ALICE | 5868 JEFFERSON HWY | | | | MINERAL | VA | 23117 | |
| 5463658 | PAIN DIANE | 508 CONTINENTAL DR APT 23 | | | | SALEM | OH | | |
| 5463659 | PAINE BARBARA | 6887 CENTRAL ROAD | | | | GERMANSVILLE | PA | | |
| 5732808 | PAINE CHRISTA | 2601 N JOPLIN | | | | PITTSBURG | KS | 66762 | |
| 5463660 | PAINE CURTIS | 3150 TOPAZ RD | | | | NORMAL | IL | | |
| 5463661 | PAINE DAVID | 23 PROSPECT STREET | | | | NORTH ATTLEBORO | MA | | |
| 5732809 | PAINE DEBRA J | 18836 SE 214TH ST | | | | RENTON | WA | 98058 | |
| 5463662 | PAINE ISAIAH | 127 SCENIC RD | | | | DAYS CREEK | OR | | |
| 5732810 | PAINE MICHELLE | 20 CASTLE AVE | | | | ATHOL | MA | 01331 | |
| 5430027 | PAINESVILLE MUNICIPAL COURT | 7 RICHMOND PO BOX 601 | | | | PAINESVILLE | OH | | |
| 5732811 | PAINTER BEN | 1122 CHATSWORTH HWY | | | | ELLIJAY | GA | 30540 | |
| 5463663 | PAINTER JANET | 108 W SUNRISE AVE | | | | TROTWOOD | OH | | |
| 5732812 | PAINTER JOHN | 9476 NC HWY 8 | | | | LEXINGTON | NC | 27295 | |
| 5732813 | PAINTER JULIE M | 2161 SADDLE CREEK ST NE | | | | CANTON | OH | 44721 | |
| 5732815 | PAINTER MISTY | 3725 HILL CREEK RD | | | | CYCLONE | WV | 24827 | |
| 5732816 | PAINTER REBECCA | 722 QUEENSBURY | | | | LIMA | OH | 45805 | |
| 5463664 | PAINTER SCOTT | 6 BOBOLINK DR | | | | WYOMISSING | PA | | |
| 5732818 | PAISANO DAVID | 1169 BEVERLY DR | | | | LEMOORE | CA | 93245 | |
| 5732819 | PAISANO JOSE D | 5581 REUBEN ST | | | | LAS VEGAS | NV | 89110 | |
| 5732820 | PAISHON DONNA | 1412 LUSITANA ST | | | | HONOLULU | HI | 96813 | |
| 5732821 | PAISLEY CHRISTOPHER | 7265 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732822 | PAISLEY LASEY L | 108 KEITH CT | | | | LEXINGTON | SC | 29073 | |
| 5463665 | PAISLEY RENEE | 2311 LOOMIS ST | | | | LA CROSSE | WI | | |
| 5732823 | PAISO GENEVA | 436 REDMESA RD | | | | CONOCITO | NM | 87026 | |
| 5732824 | PAIT KELLY | 1254 PINE STREET | | | | SAN FRANCISCO | CA | 94109 | |
| 5732825 | PAITA DEBORA | 2411 ROSE STREET | | | | HONOLULU | HI | 96819 | |
| 5732826 | PAIZ GRACE | 803 W 10TH ST | | | | ROSWELL | NM | 88201 | |
| 5732827 | PAIZ MELIDA | 5601 EDGEMONT DR | | | | BAKERSFIELD | CA | 93309 | |
| 5463666 | PAIZ PATRICA | 17230 EUCALYPTUS ST | | | | HESPERIA | CA | | |
| 5732828 | PAIZ SHANNON L | 2986 DENWOOD DR | | | | CLAREMONT | NC | 28610 | |
| 5732829 | PAJ INC | 18325 WATERVIEW PARKWAY | | | | DALLAS | TX | 75252 | |
| 5463667 | PAJAK MIKE | 6061 EMERALD ST | | | | NORTH RIDGEVILLE | OH | | |
| 5430033 | PAJET GEORGE | PO BOX 307025 | | | | SAINT THOMAS | VI | | |
| 5463668 | PAJIMOLA CHAD | PO BOX 158 | | | | LAUPAHOEHOE | HI | | |
| 5463669 | PAK CHANG | 86 DEEPDALE PKWY | | | | ALBERTSON | NY | | |
| 5732831 | PAK REGINA | 829 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90005 | |
| 5732832 | PAK SUSAN | 1023 HIGHVIEW DR | | | | SAINT PAUL | MN | 55112 | |
| 5430035 | PAK TYLER S | 8A ELLSMERE STREET | | | | WORCESTER | MA | | |
| 5732833 | PAK Y | 2279 SHAPIRO ST A | | | | FULLERTON | CA | 92833 | |
| 5732834 | PAKA DANIEL | 11215 OAK LEAF DR 603 | | | | SILVER SPRING | MD | 20901 | |
| 5732835 | PAKEEESHA RAWLINGS | 1800 BOYDTON RD APT 20F | | | | PETERSBURG | VA | 23805 | |
| 5732836 | PAKEISHA GARNETT | 24 CUNNINGHAM RD APTC1 | | | | TAYLORS | SC | 29687 | |
| 5732837 | PAKELE SUMMER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96792 | |
| 5732838 | PAKER AISHA | 430 BRAEBROOL | | | | SHREVEPORT | LA | 71107 | |
| 5732839 | PAKER JOHN | 3309 LAGUNA AVE | | | | DAVIS | CA | 95618 | |
| 5463670 | PAKHNYUK INESSA | 24971 AQUA DR | | | | SEDALIA | MO | | |
| 5732840 | PAKOS SINA | 134 SIXTH AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 5732841 | PAKOU THAO | 8836 AUSTIN SE | | | | CIRCLE PINES | MN | 55014 | |
| 4905864 | Pal Associates Harbor Creek LLC | Cole Schotz P.C. | Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 5732843 | PAL CHILDRESS | 516 BYRNES AVE | | | | LAS VEGAS | NV | | |
| 5732844 | PAL JUAN | 8610 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5732845 | PAL SARITA | 19826 FOOTHILL AVE | | | | HOLLIS | NY | 11423 | |
| 5463671 | PAL SHINDER | 1247 N 26TH ST | | | | PHILADELPHIA | PA | | |
| 5732846 | PALA VIJAYA K | 503 RITTENHOUSE SQ | | | | MECHANICSBURG | PA | 17050 | |
| 5732847 | PALACAT SUSAN | 45-412 LILIPUNA RD | | | | KANEOHE | HI | 96744 | |
| 4903095 | Palace Properties LLC | c/o Stirling Properties | Attn: Lease Administration | 109 Northpack Blvd., Suite 300 | | Covington | LA | 70433 | |
| 5430037 | PALACE PROPERTIES LLC | CO STIRLING PROPERTIES - AGENT | CO STIRLING PROPERTIES - AGENT | | | COVINGTON | LA | | |
| 5732848 | PALACHE BELINDA | 814 SANDY TRAIL PLACE | | | | BRANDON | FL | 33511 | |
| 5732849 | PALACIN JANICE | CALLE SAN ALFONSO MARIOLGA | | | | CAGUAS | PR | 00635 | |
| 5463673 | PALACIO BENJAMIN | 6212 LA RIBA WAY | | | | LOS ANGELES | CA | | |
| 5732850 | PALACIO EVELYN | HC 646 BOX 6262 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732851 | PALACIO FELIS | PO BOX900728 | | | | FAR ROCKAWAY | NY | 11691 | |
| 5732852 | PALACIO FRANCISCO | 123 WOODS LANE NE | | | | GLENNVILLE | GA | 30427 | |
| 5463675 | PALACIO JOHN | 521 LEAFWOOD DR | | | | HIXSON | TN | | |
| 5732853 | PALACIO JUAN | 3215 TROTTERS WALK CIR | | | | SNELLVILLE | GA | 30078 | |
| 5463676 | PALACIO RAUL | 9506 LUBEC ST | | | | DOWNEY | CA | | |
| 5846421 | Palacio, Emily | Redacted | | | | | | | |
| 5732854 | PALACIOMUNOZ PETE | 411 N 88TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5732855 | PALACIOS | 114 COLLEGE ST | | | | WILMER | TX | 75172 | |
| 5732856 | PALACIOS ALBA | 900 PERSHING ST APT A | | | | BAKERSFIELD | CA | 93304 | |
| 5732857 | PALACIOS AROLDO | 206 ADAMS ST | | | | WALTHAM | MA | 02453 | |
| 5732858 | PALACIOS BART | 112 LORELEI CT | | | | WINSTON SALEM | NC | 27103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463678 | PALACIOS BRIAN | 1716 JUGGLER LOOP APT B APT B | | | | CANNON AFB | NM | | |
| 5732859 | PALACIOS CHERELLE | 5812 E 20TH ST | | | | KANSAS CITY | MO | 64155 | |
| 5732860 | PALACIOS CLAUDIO | 2516 HELENA | | | | MCALLEN | TX | 78503 | |
| 5732861 | PALACIOS DARIO | 4225 IRIS BROOKE LN | | | | SNELLVILLE | GA | 30039 | |
| 5732862 | PALACIOS DIANA | 516 SODVILLE | | | | SINTON | TX | 78387 | |
| 5732863 | PALACIOS EDNA | 58 CYPRESS LN | | | | LEXINGTON | NE | 68850 | |
| 5430041 | PALACIOS ELIZABETH | 1120 S EVERGREEN AVE | | | | LOS ANGELES | CA | | |
| 5732864 | PALACIOS ERNESTO | 6822 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5463679 | PALACIOS ERVIN | 141 N ECHO AVE | | | | FRESNO | CA | | |
| 5732865 | PALACIOS FLORRITA | 350 LOIS ST | | | | TWIN FALLS | ID | 83301 | |
| 5732866 | PALACIOS KIMBERLY | 350 ALFORD DR APT B14 | | | | NEWARK | OH | 43055 | |
| 5732867 | PALACIOS LAURA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5732868 | PALACIOS LUIS | 619 ARCHDALE DR A | | | | CHARLOTTE | NC | 28217 | |
| 5732869 | PALACIOS LUZ | 8300 BROADWAY AVE | | | | FLUSHING | NY | 11373 | |
| 5732870 | PALACIOS MARIA | 13493 SW 289 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5732871 | PALACIOS MARIBEL | 310 S 6TH ST | | | | IMMOKALEE | FL | 34142 | |
| 5732872 | PALACIOS MICHELLE | 601 W 8TH AVE | | | | MESA | AZ | 85210 | |
| 5463680 | PALACIOS MISTI | 6220 E 16TH AVE | | | | APACHE JCT | AZ | | |
| 5732873 | PALACIOS NATALY | 1728 W SHOSHONE | | | | PASCO | WA | 99301 | |
| 5732874 | PALACIOS ROSA | 9084TH ST | | | | WIMAUMA | FL | 33598 | |
| 5732875 | PALACIOS SANDRA | 37782 CAROLINE PARK | | | | SLC | UT | 84119 | |
| 5732876 | PALACIOS SARA | 2450 GLENLOCK ST | | | | SAN PABLO | CA | 94806 | |
| 5732877 | PALACIOS SAUL | 4034 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 5463682 | PALACIOS SERGIO | 13532 HAMLET SQUARE CT | | | | GERMANTOWN | MD | | |
| 5732878 | PALACIOS SERGIO | 13532 HAMLET SQUARE CT | | | | GERMANTOWN | MD | 20874 | |
| 5463683 | PALACIOS VERONCIA | 240 ARISANO DR | | | | EL PASO | TX | | |
| 5463684 | PALACIOS YOVANY | 560 NW 109TH AVE APT 2 | | | | MIAMI | FL | | |
| 5463685 | PALACIOSALULEMA JUAN | 141 STAPLETON DRIVE | | | | LEESBURG | GA | | |
| 5732879 | PALACIOUS JUVENTINO | 240 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 5732880 | PALADA BETTY H | 1245 MONTE VERDE AVE | | | | UPLAND | CA | 91786 | |
| 4902279 | Paladin | Attn: Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4870641 | PALADIN PROTECTIVE SYSTEMS INC | 7680 HUB PARKWAY | | | | VALLEY VIEW | OH | 44125 | |
| 5732881 | PALADIN RECRUITING AND STAFFIN | | | | | | | | |
| 5732882 | PALADINO BONNIE | 901 SPARROW RD | | | | CHESAPEAKE | VA | 23325 | |
| 5732883 | PALAFOX BEATRIZ A | HERMOSILLO MEXICO | | | | MOORE | ID | 83255 | |
| 5430043 | PALAFOX JESUS A | 580 HENSLEY AVE APT 4 | | | | SAN BRUNO | CA | | |
| 5463686 | PALAFOX MARIO | 444 BIASTOCK RD | | | | BENTON HARBOR | MI | | |
| 5732884 | PALAFOX PAT | 131 HUNT DR | | | | HUBERT | NC | 28539 | |
| 5732885 | PALAFOX TANYA | 2665 GREATFALLS | | | | ORLANDO | FL | 32824 | |
| 5732886 | PALAFOX TERRI | 804 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5430045 | PALAGANAS CHARLYN | 1112 FROST PL | | | | FAIRFIELD | CA | | |
| 5732887 | PALAGANAS MARTHA | 2025 E OGDEN AVENUE | | | | LAS VEGAS | NV | 89101 | |
| 5732888 | PALAK SHAH | 217 DEVON WAY | | | | LEVITTOWN | PA | 19057 | |
| 5732889 | PALAM TYFFANY | 2715 EAST CHESTNUT | | | | GOBLER | MO | 63849 | |
| 5732890 | PALAMA MICHELLE | 5200 PAANAUAU RD | | | | KOLOA | HI | 96756 | |
| 5732891 | PALAMARAS NICK E | 105 BROOKLETTS AVE | | | | EASTON | MD | 21601 | |
| 5463687 | PALANIAPPAN SUBRAMANIAN | 1063 MORSE AVE APT 5-103 | | | | SUNNYVALE | CA | | |
| 5732892 | PALANIKUMAR CHITHRADEVI | 2583 ABACA WAY | | | | FREMONT | CA | 94539 | |
| 5463688 | PALANISAMY THANGARASU | 23213 ROBIN SONG DR | | | | CLARKSBURG | MD | | |
| 5463690 | PALASCIANO ANNE | 3848 KELLY BLVD | | | | CARROLLTON | TX | | |
| 5732893 | PALATO SHERI | 5013 S MILLER CT | | | | LITTLETON | CO | 80127 | |
| 5732894 | PALAU ADIANES A | CALLE 28 BLQ 10 19 | | | | CAROLINA | PR | 00985 | |
| 5732895 | PALAUGALARZA MIGUEL | 208 S GUNSHIP RD BLDG 46 | | | | AKRON | OH | 44301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732896 | PALAZZO TIFFANY | 77522 OVERSEAS HWY | | | | ISLAMORADA | FL | 33036 | |
| 5732897 | PALAZZOLO NICOLE | 391 MONTCLAIR DR SPACE 101 | | | | BIG BEAR CITY | CA | 92314 | |
| 5732898 | PALBO HERNANDEZ | HWY 15 LOT 15 | | | | MYRTLE BEACH | SC | 29577 | |
| 5732899 | PALE PALOMA | PO BOX 1082 | | | | GUAYAMA | PR | 00785 | |
| 5732900 | PALEAFEI LEILINII | 4 ELBA COURT | | | | COLUMBUS | GA | 31903 | |
| 5732901 | PALEAFEI RINEI | 91-389 FORT WEAVER RD | | | | EWA BEACH | HI | 96706 | |
| 5463691 | PALENCAR MICHAEL | 857 BAY RD | | | | WEBSTER | NY | | |
| 5732902 | PALENCIA EDGAR | SEARS | | | | WEST BETHESDA | MD | 20817 | |
| 5732903 | PALENCIA GOMEZ | 7049 MONTANA CIR UNIT 12 | | | | HAMMOND | IN | 46323 | |
| 5430047 | PALENCIA JESUS E | 44 CROSS ST | | | | EVERETT | MA | | |
| 5732904 | PALENCIA PATRICIA A | PO BOX 861024 | | | | WAHIAWA | HI | 96786 | |
| 5732905 | PALEO DENISE | 6431 W CLOUSE DR | | | | PHOENIX | AZ | 85033 | |
| 5463692 | PALERM ARNALDO | 5306 RIMES CT | | | | KILLEEN | TX | | |
| 5732906 | PALERMO ASHLEE | 1502 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5732907 | PALERMO BARBARA | 216 HOLMES | | | | SUGARLOAF | CA | 92386 | |
| 5463693 | PALERMO BRUCE | 75 WEST POND MEADOW ROAD | | | | WESTBROOK | CT | | |
| 5463694 | PALERMO IZABEL | 10 CALLE SANTA CECILIA URB SAGRADO CORAZON | | | | GUANICA | PR | | |
| 5463695 | PALERMO MATTHEW | 302 DAVID HOLLOWELL DR RM226B | | | | NEWARK | DE | | |
| 5732908 | PALERMO MAYRA R | CALLE13 N8 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5732909 | PALERMO THOMAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02188 | |
| 5463696 | PALERMO TODD | 944 KENTUCKY CIR N | | | | MARYSVILLE | OH | | |
| 5732910 | PALERO BERTHA | 82165 DOCTOR CARREON BLV AP 98 | | | | INDIO | CA | 92201 | |
| 5463697 | PALESKY MATTHEW | 12511 W HONEYSUCKLE ST | | | | LITCHFIELD PARK | AZ | | |
| 5732911 | PALESTINE HERALD PRESS | P O BOX 379 519 ELM | | | | PALESTINE | TX | 75801 | |
| 5732912 | PALETTE BAKER | PO BOX 6071 | | | | OCALA | FL | 34478 | |
| 5463698 | PALEVO SUSAN | 311 WEIDMAN ST | | | | LEBANON | PA | | |
| 5732913 | PALFFY LAURIE | 11000 S EASTERN AVENUE | | | | HENDERSON | NV | 89052 | |
| 5732914 | PALFREY SHIRLEY | 2125 ESTABROOK DR | | | | WARREN | OH | 44485 | |
| 5463699 | PALFREYMAN MATTHEW | 233 JOY HOLLOW | | | | BUDA | TX | | |
| 5732915 | PALHEGYI | 13300 W FIG ST | | | | BOISE | ID | 83713 | |
| 5463701 | PALIMA IMEDLA | 1057 E RENTON ST | | | | CARSON | CA | | |
| 5732917 | PALIOTTA ANNA A | 105 PRINCESS AVE | | | | CRANSTON | RI | 02920 | |
| 5732918 | PALIOTTA DANIELLA | 40 GREENFIELD ST | | | | CRANSTON | RI | 02920 | |
| 5463702 | PALIPCHAK CHASITY | 322 SHERIDAN AVE | | | | NILES | OH | | |
| 5430049 | PALISADES ACQUISITION XVIILLC | SCOTT T WHITEMAN 7350 B GRACE DRIVE | | | | COLUMBIA | MD | | |
| 5430051 | PALISADES ACQUISTION XVI LLC | P O BOX 270288 | | | | MILWAUKEE | WI | | |
| 5430053 | PALISADES COLLECTION LLC | BERNDT ASSOCIATES P C 30500 VAN DYKE 702 | | | | WARREN | MI | | |
| 5732919 | PALISBO MAILE L | 85-118C ALA WALUA ST | | | | WAIANAE | HI | 96792 | |
| 5463703 | PALIVODA MARIA | 5525 SW 102ND AVE | | | | MIAMI | FL | | |
| 5463705 | PALKA BETTY | 69 CEDAR LAKE RD | | | | CHESTER | CT | | |
| 5463706 | PALKO ALBERT | 10609 N 32ND LN | | | | PHOENIX | AZ | | |
| 5732920 | PALKOWSKI ERIC J | 5225 S DELAWARE AVE | | | | CUDAHY | WI | 53110 | |
| 5732921 | PALLACOCAS ELISABETH | 1218 ODIS CT | | | | DENVER | CO | 80232 | |
| 5732923 | PALLADINO CHRISTINE | 37 MEADOW LN | | | | NORRISTOWN | PA | 19403 | |
| 5732924 | PALLADINO CRYSTAL | 2484 SIAM RD | | | | ELIZ | TN | 37643 | |
| 5732925 | PALLAMOLLA RUTH | 141 S LAKESHORE DR B-4 | | | | RACINE | WI | 53403 | |
| 5732926 | PALLARO ALVISE | 300 WESTMORELAND DRIVE APT 106 | | | | ROCHESTER | NY | 14620 | |
| 4880712 | PALLET CONSULTANTS | P O BOX 1692 | | | | PONPANO BEACH | FL | 33061 | |
| 4135384 | Pallet Consultants Corp. | Attn: Sarah Donoso/Caroline Urtiaga | 810 NW 13th Ave | | | Pompano Beach | FL | 33069 | |
| 5732927 | PALLETTE RICHARD | 1749 KINGS FORK RD | | | | SUFFOLK | VA | 23434 | |
| 5732928 | PALLIA CORINNE | 1408 ODENTON RD | | | | ODENTON | MD | 21113 | |
| 5463707 | PALLINI PATRICK | 13424 CARPENTER RD | | | | CLEVELAND | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732929 | PALLONE LISA | 7510 RIDING TR RD | | | | CHARLOTTE | NC | 28212 | |
| 5463708 | PALLOTTA KENNETH | 3521 GLENCAIRN DR | | | | FORT WAYNE | IN | | |
| 5732930 | PALM BEACH BOARD OF COUNTY COMMISS | 200 W ATLANTIC AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 5404504 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 5732931 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 5732932 | PALM BEACH COUNTY WATER UTILITIES DEPT | PO BOX 24740 | | | | WEST PALM BEACH | FL | 33416-4740 | |
| 5732933 | PALM BEACH POST | 2751 SOUTH DIXIE HIGHWAY | | | | WEST PALM | FL | 33405 | |
| 5732934 | PALM DOROTHY | 30 FINNEY DR | | | | SMITHFIELD | NC | 27577 | |
| 5732935 | PALM INDIA L | 7305 BURRWOOD | | | | ST LOUIS | MO | 63121 | |
| 5732936 | PALM TREE ENTERPRISE CO LTD | 1465 TOWNSEND AVE | | | | YO | OH | 44505 | |
| 4126130 | PALM TREE ENTERPRISE CO., LTD. | 4F-1, NO. 3, LANE 137, CHANG TSUNG ROAD | | | | TAIPEI | | 10459 | TAIWAN |
| 5818498 | Palm Tree Enterprises Co., Ltd. | 4F-1, NO. 3, Lane 137 | Chang Tsung Road | | | Taipei | | 10459 | TAIWAN |
| 5732937 | PALMA ANDREA | 7239 S MILLARD AVE | | | | CHICAGO | IL | 60629 | |
| 5732938 | PALMA BLANCA | 1220 BLUFFVIEW | | | | FARMINGTON | NM | 87401 | |
| 5732939 | PALMA DIANE J | 4491 SO 34TH ST | | | | OMAHA | NE | 68107 | |
| 5732940 | PALMA ESVIN G | 14600 SATICOY | | | | VAN NUYS | CA | 91405 | |
| 5732941 | PALMA JAVIER | 1606 MONTOPOLIS | | | | AUSTIN | TX | 78741 | |
| 5732942 | PALMA JUAN M | 218 N DOONEY BROOKE ST | | | | ORANGE | CA | 92868 | |
| 5732943 | PALMA LORIE | 1112 PALMER ST | | | | LAS VEGAS | NV | 89101 | |
| 5732944 | PALMA MARIA | 2301 HUNTER MILL RD | | | | VIENNA | VA | 22181 | |
| 5463710 | PALMA MARIBEL | 427 BYRUM | | | | CHAPARRAL | NM | | |
| 5732945 | PALMA MARTIN | 6990 BELLAIRE | | | | HOUSTON | TX | 77083 | |
| 5463711 | PALMA MICHAEL | 4125 WHIRLWIND DR NE | | | | ROCKFORD | MI | | |
| 5463712 | PALMA RAFAEL | 19 CREST AVE | | | | EAST HAVEN | CT | | |
| 5732946 | PALMA SHAMIRA | PO BOX 2211 | | | | CENTREVILLE | VA | 20122 | |
| 5463713 | PALMA SHARON | 2223 S COLLEGE | | | | LEVELLAND | TX | | |
| 5732947 | PALMA SHERRY | 2107 SABLE CHASE BLVD | | | | MCDONOUGH | GA | 30253 | |
| 5732948 | PALMA WILSON | 22820 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | |
| 5463714 | PALMA YESENIA | 935 S IVORY CIR APT A | | | | AURORA | CO | | |
| 5732949 | PALMAER JOANNA | 1012 TRUSCOTT | | | | MILES CITY | MT | 59301 | |
| 5732950 | PALMAR SHIELA | 3430 BROAD RIVER RD APT 911 | | | | COLUMBIA | SC | 29210 | |
| 5463715 | PALMATIER JANE | 9255 BAYBERRY AVE | | | | MANASSAS | VA | | |
| 5430057 | PALMCOA1 SWEEPING & STRIPING | | | | | | | | |
| 5463717 | PALMEIRO MARY | 17219 KING JAMES WAY APT 203 | | | | GAITHERSBURG | MD | | |
| 4880403 | PALMENTERE BROS INC | P O BOX 12398 | | | | N KANSAS CITY | MO | 64116 | |
| 5732951 | PALMER ALAN | 1224 PENNSYLVANIA AVE 6 | | | | SAN DIEGO | CA | 92103 | |
| 5732952 | PALMER ALYSIA | 1016 DONCASTLE CT | | | | CONCORD | NC | 28025 | |
| 5732953 | PALMER AMBER | 97 BROOKSIDE WAY | | | | MIDDLETOWN | OH | 45044 | |
| 5463719 | PALMER ANDREW | 1204 PARKVIEW CIR 1204 PARKVIEW CIRCLE | | | | NASHVILLE | TN | | |
| 5732954 | PALMER ANGELA | 6189 PINE TREE LN APT C | | | | FT LAUDERDALE | FL | 33319 | |
| 5732955 | PALMER ANTHONY S | 6567 SINCLAIR ST | | | | MILTON | FL | 32570 | |
| 5463720 | PALMER ARLEEN | 2617 BROOKSIDE CT COLLIN085 | | | | MCKINNEY | TX | | |
| 5732956 | PALMER AUBREY | 124 NE 181ST AVE 203 | | | | PORTLAND | OR | 97230 | |
| 5732957 | PALMER BLANCA | NA | | | | MILTON | WA | 98354 | |
| 5732958 | PALMER BRIAN | 37 LABAN LANE | | | | SOUTH YARMOUTH | MA | 02664 | |
| 5732959 | PALMER BRIANA | 607 S WARNER | | | | PERRY | FL | 32348 | |
| 5732960 | PALMER BRIENA | 3901 DARIEN HWY 110 | | | | BRUNSWICK | GA | 31525 | |
| 5463721 | PALMER CANDICE | 13967 PLUME DR N | | | | LA MIRADA | CA | | |
| 5732961 | PALMER CARA | XXXX | | | | LONGVIEW | TX | 75644 | |
| 5732962 | PALMER CASPER | 825 N UNION PL | | | | TULSA | OK | 74127 | |
| 5732963 | PALMER CASSANDRA | 124 ORCHARD ST | | | | STEUBENVILLE | OH | 43953 | |
| 5732964 | PALMER CHARLES | 3720 EDMUNDSON RD | | | | ST LOUIS | MO | 63114 | |
| 5732965 | PALMER CHERISE | 71875 W HIGHWAY 198 | | | | COALINGA | CA | 93210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732966 | PALMER CHERRI | 3565 PONDEROSA | | | | WICHITA | KS | 67203 | |
| 5732967 | PALMER CLINTON | 17280 N US HWY 301 | | | | CITRA | FL | 32113 | |
| 5732968 | PALMER COFFY | 286 WATSON | | | | AKRON | OH | 44305 | |
| 5732969 | PALMER CONNIE | 7711 CORDUROY RD | | | | OREGON | OH | 33755 | |
| 5463723 | PALMER CORA | 1170 EARL DAY RD | | | | AMBROSE | GA | | |
| 5463724 | PALMER CORNELIA | 23520 WALDEN CENTER DRIVE | | | | BONITA SPRINGS | FL | | |
| 5732970 | PALMER CORNELIA | 23520 WALDEN CENTER DRIVE | | | | BONITA SPRINGS | FL | 34134 | |
| 5732971 | PALMER CURTIS L | 3514 GARDENBROOK DR | | | | CLEVELAND | OH | 44137 | |
| 5732972 | PALMER CYNTHIA | P O BOX 1381 | | | | WHITERIVER | AZ | 85941 | |
| 5463726 | PALMER DANIEL | 1107 DE PERE ST. | | | | MENASHA | WI | 54952 | |
| 5463727 | PALMER DANYELLE | 7906 DARLINGTON DR | | | | HOUSTON | TX | | |
| 5732973 | PALMER DARLENE | 530 E HARVARD RD | | | | BURBANK | CA | 92672 | |
| 5732974 | PALMER DAVID | 13477 FORDWELL DR | | | | ORLANDO | FL | 32828 | |
| 5732975 | PALMER DEMETRIUS D | 2451 NW 28TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5463728 | PALMER DEREK | 52405 CHEYENNE CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5732976 | PALMER DEVONN | 28344 BELL PARK RD | | | | LACOMBE | LA | 70445 | |
| 5463729 | PALMER DIANA | PO BOX 31 SEQUOYAH135 | | | | MULDROW | OK | | |
| 5732978 | PALMER EDWARDS | 2630 PRARIE AVE | | | | SOUTH BEND | IN | 46614 | |
| 5732979 | PALMER ELIZABETH | 13315 NE 156 LN | | | | FORTB MCCOY | FL | 32134 | |
| 5732980 | PALMER ELLIOT J | 203 S LIBERTY STREET | | | | NEW CASTLE | PA | 16102 | |
| 5732981 | PALMER ERIN | 272 MALDEN LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5732982 | PALMER ERMA | 2453 BROOKWOOD ST | | | | HARRISBURG | PA | 17104 | |
| 5732983 | PALMER ETHAN R | 203 S LIBERTY STREET | | | | NEW CASTLE | PA | 16102 | |
| 5732984 | PALMER FARRAH | 12414 SAINT PAUL RD | | | | CLEAR SPRING | MD | 21722 | |
| 5732986 | PALMER HARRY | 90 S LIBERTY ST | | | | HAMMONTON | NJ | 08037 | |
| 5732987 | PALMER HEATHER | 115 BAXTER GROVE RD | | | | MOYOCK | NC | 27958 | |
| 5732988 | PALMER HOMER J JR | 3614 W 59TH PL | | | | LOS ANGELES | CA | 90043 | |
| 5732989 | PALMER JACKIE | 116 N MECHANIC ST | | | | LEBANON | OH | 45036 | |
| 5463731 | PALMER JAMES | 1307 PINE DR | | | | KILLEEN | TX | | |
| 5732990 | PALMER JAMES | 1307 PINE DR | | | | KILLEEN | TX | 32608 | |
| 5463732 | PALMER JARROD | 1678 GATEHOUSE CIRCLE SOUTH AP | | | | COLORADO SPRINGS | CO | | |
| 5732991 | PALMER JEAN | 174 HORSEFORD RD | | | | RIDGEVILLE | SC | 29472 | |
| 5732992 | PALMER JEFF | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 12801 | |
| 5732993 | PALMER JEREMY D | 27 SYLAN DR | | | | STUARTS DRAFT | VA | 24477 | |
| 5463733 | PALMER JERRY | 721 E 12TH ST | | | | DALHART | TX | | |
| 5732994 | PALMER JILL | 57 PINE ST | | | | SEABROOK | NH | 03874 | |
| 5732995 | PALMER JIMMY | 15 PALMETTO ST | | | | COVINGTON | GA | 30014 | |
| 5463734 | PALMER JOE | 6300 LAMAR BENNET TRAIL | | | | NICHOLLS | GA | | |
| 5732996 | PALMER JOE | 6300 LAMAR BENNET TRAIL | | | | NICHOLLS | GA | 31554 | |
| 5463735 | PALMER JOHN | 15880 W LATHAM ST MARICOPA013 | | | | GOODYEAR | AZ | | |
| 5463736 | PALMER JON R | 9417 TILLES DRIVE | | | | SAINT LOUIS | MO | | |
| 5732997 | PALMER KANDICE | 317 CLAREMONT STREET | | | | PETERSBURG | VA | 23805 | |
| 5732998 | PALMER KAREN | LATER | | | | BALTIMORE | MD | 21220 | |
| 5732999 | PALMER KASSIE | 587 SALEM CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| 5733000 | PALMER KATHLEEN | 914 OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5733002 | PALMER KATRINA | 10018 GAYSTONE DR | | | | UPPER MARLBORNE | MD | 20772 | |
| 5733003 | PALMER KEISHA Y | 5710 KING JAMES LN | | | | WATERFORD | MI | 48327 | |
| 5733004 | PALMER KENNETH | 2555 | | | | SALISBURY | MD | 21801 | |
| 5733005 | PALMER KIM | 1333 SUMMIT OAKS DR W | | | | JAX | FL | 32221 | |
| 5733006 | PALMER KWANISHA R | 2133 56TH AVE S APT 805 | | | | ST PETERSBURG | FL | 33712 | |
| 5733007 | PALMER LAKISHAPO | 400 NORTH EAST COTTONWOOD ROAD | | | | ARAPAHO | OK | 73620 | |
| 5733008 | PALMER LATASHA | 19158 ELKHORN LN | | | | ALBANY | GA | 31707 | |
| 5733009 | PALMER LEARNDA | 415 ROSALEE DR | | | | PIEDMONT | SC | 29673 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4725 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463738 | PALMER LEIMAINE | 327 S TELEGRAPH RD APT 16 | | | | PONTIAC | MI | | |
| 5733010 | PALMER LEONA | 221 DIAMOND AVE | | | | PLYMOUTH MTNG | PA | 19462 | |
| 5733011 | PALMER LESLIE | 2645 LAMBOURNE AVE | | | | SALT LAKE CITY | UT | 84109 | |
| 5463739 | PALMER LINDA | PO BOX 407 | | | | GERRARDSTOWN | WV | | |
| 5733012 | PALMER LINDA | PO BOX 407 | | | | GERRARDSTOWN | WV | 25420 | |
| 5733013 | PALMER LISA | 1039 KLONDIKE ST | | | | TOLEDO | OH | 43607 | |
| 5430059 | PALMER LISA M | 205 DONALD TENNANT CIRCLE | | | | NORTH ATTLEBORO | MA | | |
| 5733014 | PALMER LORENA | SAN JUAN | | | | SAN JUAN | PR | 00757 | |
| 5463740 | PALMER LOREYONA | 621 55TH AVENUE | | | | MERIDIAN | MS | | |
| 5733015 | PALMER LORI D | 7374 CIRCLE DRIVE | | | | LADY LAKE | FL | 32159 | |
| 5733016 | PALMER MARICA | 2622 4TH ST NW | | | | CANTON | OH | 44708 | |
| 5733017 | PALMER MARIE | 1815 8TH ST | | | | CAYCE | SC | 29033 | |
| 5463741 | PALMER MARY J | 17709 GENERAL HILL CR | | | | SHARPSBURG | MD | | |
| 5733019 | PALMER MATTHEW | 1014 WILDCAT RUN | | | | GARDNER | KS | 66030 | |
| 5733020 | PALMER MATTIE | 1135 LINCOLN TER | | | | WINTER GARDEN | FL | 34787 | |
| 5733021 | PALMER MELISSA | 589 MAYHAW RD | | | | COLQUIT | GA | 39837 | |
| 5733022 | PALMER MELODY | 25655 WOODBINE ST | | | | SEAFORD | DE | 19973 | |
| 5463742 | PALMER MICHAEL | PO BOX 75 | | | | NINOLE | HI | | |
| 5733023 | PALMER MICHAEL | PO BOX 75 | | | | NINOLE | HI | 96773 | |
| 5733024 | PALMER MONICA | 288 CONCORD LN | | | | GRAND JUNCTION | CO | 81503 | |
| 5733025 | PALMER NADREA | 20404 LINDOS CT | | | | MONT VILLAGE | MD | 20886 | |
| 5463743 | PALMER NICHOLE | PO BOX 119 | | | | TATITLEK | AK | | |
| 5733026 | PALMER PENELOPE | PO BOX 184 | | | | CARSON | VA | 23830 | |
| 5733027 | PALMER PETER | URB FAJARDO GARDEN | | | | FAJARDO | PR | 00738 | |
| 5733028 | PALMER PETER S | 4208 SHORE | | | | LORAIN | OH | 44053 | |
| 5733029 | PALMER PORTHY | 30000 KASON RD | | | | TRACY | CA | 95304 | |
| 5463745 | PALMER RACHEL | 1009 PHILLIP DREW DR | | | | JOHNSON CITY | TN | | |
| 5733030 | PALMER RAQUEL | 118 WESTVIEW DR | | | | BRANDON | MS | 39047 | |
| 5463746 | PALMER RENEE | 4836 W MARTIN LUTHER KING JR B | | | | LOS ANGELES | CA | | |
| 5463748 | PALMER RICHARD | 61077 CASCADE RIVER ROAD | | | | MARBLEMOUNT | WA | | |
| 5733032 | PALMER RICKY J | 127 NICK WHITE LANE | | | | DULAC | LA | 70353 | |
| 5463749 | PALMER RITA | 2413 CARRELTON DRIVE N | | | | CHAMPAIGN | IL | | |
| 5733033 | PALMER ROBERT M | 12932 HUSSY CT APT B2 | | | | NEWPORT NEWS | VA | 23606 | |
| 5733034 | PALMER SAADIA | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89123 | |
| 5733035 | PALMER SAKEEAH F | 1936 N DINWIDDIE ST | | | | ARLINGTON | VA | 22207 | |
| 5733036 | PALMER SALLY | 208 12 CAVES AVE | | | | CAVE JUNCTION | OR | 97523 | |
| 5463750 | PALMER SAMANTHA | 1508 EVERGREEN AVE | | | | GOLDBURO | NC | | |
| 5733037 | PALMER SAMANTHA | 1508 EVERGREEN AVE | | | | GOLDBURO | NC | 27530 | |
| 5733038 | PALMER SANDRA | 6153 MONTAGUE ST | | | | PHILA | PA | 19135 | |
| 5463751 | PALMER SARAH | NO ADDRESS PROVIDED | | | | NO ADDRESS PROVI | DE | | |
| 5733039 | PALMER SARAH | NO ADDRESS PROVIDED | | | | NO ADDRESS PROVI | DE | 19801 | |
| 5733040 | PALMER SHAMYA | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | |
| 5463752 | PALMER SHAQUANA | 134 W BEACH RD | | | | WILLIAMSTOWN | NJ | | |
| 5733041 | PALMER SHARON | 8617 WEATWOOD RD | | | | PGH | PA | 15235 | |
| 5733042 | PALMER SHELIA M | 802CENTRAL DR APT B8 | | | | WEST COLUMBIA | SC | 29169 | |
| 5733043 | PALMER SHELLIE | 958 JEFFERSON STG | | | | GREENFIELD | OH | 45123 | |
| 5463753 | PALMER SUSAN | 110 WATER ST NORFOLK021 | | | | STOUGHTON | MA | | |
| 5733044 | PALMER TAHNEE C | 3102 E 3RD STREET | | | | BRUNSWICK | GA | 31520 | |
| 5733045 | PALMER TALESHIA | 35 VINNINGS LN SW | | | | CARTERSVILLE | GA | 30120 | |
| 5733046 | PALMER TANGELA | 4255 STILLWATER PT | | | | ELLENWOOD | GA | 30294-1574 | |
| 5733047 | PALMER TANJILA | 767 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5733048 | PALMER TASHEENA | 309 BANK STREET | | | | BRIDGETON | NJ | 08302 | |
| 5733049 | PALMER TAWANDA L | 3201 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733050 | PALMER TERRY | 611 LAFAYETTE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5733051 | PALMER THERESA | 159 BIXBY ST 1 | | | | SANTA CRUZ | CA | 95060 | |
| 5463754 | PALMER THOMAS | 8009 N NEWPORT AVE | | | | TAMPA | FL | | |
| 5733052 | PALMER TIMBERLY | 402 GOLDWIRE CIR SW APT B | | | | CENTER POINT | AL | 35215 | |
| 5733053 | PALMER TINA | 4825 AMES AVE | | | | OMAHA | NE | 68104 | |
| 5733054 | PALMER TRANETTA | RASHAWN SMALLS | | | | HOLLY WOOD | SC | 29449 | |
| 5733055 | PALMER TRISHA | 5002 PINERIDGE AVE | | | | CHEYENNE | WY | 82009 | |
| 5463755 | PALMER VALERIE | 6415 S MOZART ST | | | | CHICAGO | IL | | |
| 5463756 | PALMER VICKI | 14133 E RIDGE WAY | | | | DEWEY | AZ | | |
| 5733056 | PALMER WALTER B | 114 JOE LOUIS STREET | | | | GREENVILLE | SC | 29611 | |
| 5733057 | PALMER WANDA | 289 IVY HILL RD | | | | TOANO | VA | 23168 | |
| 5733058 | PALMER WHITE | 1310 WOODRUFF GLEN DR | | | | WINSTON SALEM | NC | 27105 | |
| 4900411 | Palmer, Jim | Redacted | | | | | | | |
| 5463757 | PALMERBOLIN TANA | 119 VIXEN CIR APT L | | | | BRANSON | MO | | |
| 5463758 | PALMERI JULIE | 410 SEVERN AVENUE 413 | | | | ANNAPOLIS | MD | | |
| 5733059 | PALMERINI NANCY | 65 POLLARD AVE | | | | ROCHESTER | NY | 14612 | |
| 5733060 | PALMERINO CERA | 1037 N PASS AVE | | | | BURBANK | CA | 91505 | |
| 5430063 | PALMERO ENEROLIZA | REPARTO VALENCIA CALLE 11 | | | | BAYAMON | PR | | |
| 5463759 | PALMERO RITA | 2901 W CHERRY ST | | | | TAMPA | FL | | |
| 5733061 | PALMERTON TRACEY | 23193 | | | | HELENA | MT | 59601 | |
| 5733062 | PALMET ELLIS | 1381 EASTERN PKWY | | | | BROOKLYN | NY | 11233 | |
| 5733063 | PALMETTO HALL POA | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5463761 | PALMIERI THERESA | 552 JENNIFER CIR | | | | WEST MELBOURNE | FL | | |
| 5733064 | PALMIRA SANTIAGO | 59 COZY CORNER | | | | AVENEL | NJ | 07001 | |
| 5463762 | PALMIRO JUDINA | 6100 BELL CREEK DR | | | | SALISBURY | MD | | |
| 5463763 | PALMISANO JOAN | 247 PHYLLIS DR | | | | LINDENHURST | NY | | |
| 5430065 | PALMISANO JOAN K | 79 MOWRY STREET | | | | PROVIDENCE | RI | | |
| 5733065 | PALMISANO RHIANNON | 9530 GOLDFINCH LANE APT 3 | | | | HILLSBORO | MO | 63050 | |
| 5733066 | PALMITESSA ANNA M | 21 PROSPECT AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5463764 | PALMORE STEFANI | 6552 SW 19TH AVE APT 210 | | | | PORTLAND | OR | | |
| 5733067 | PALMORE TIMOTHY | 1720 E KEARNEY 3 | | | | SPRINGFIELD | MO | 65803 | |
| 5733068 | PALMORE TOMEKA | 1427 SAND LAKE CIR | | | | TAMPA | FL | 33612 | |
| 5733069 | PALMORE WYNISHA | 3303 MEMORIAL PARK DRAPT | | | | NEW ORLEANS | LA | 70114 | |
| 5463765 | PALMQUIST BRUCE | 1801 IRELAND CT | | | | ALLEN | TX | | |
| 5463766 | PALMQUIST SUSAN | 6176 ARRIOLA RD UNIT 3 | | | | PALM SPRINGS | CA | | |
| 4889588 | PALO VERDE VALLEY TIMES | YUMA SUN INC | P O BOX 829 | | | YUMA | AZ | 85366 | |
| 5733070 | PALO VERDE VALLEY TIMES | P O BOX 829 | | | | YUMA | AZ | 85366 | |
| 5733072 | PALOMAR RAFAEL R | 108 ETHEL AVE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5733073 | PALOMARES AUDRA A | 2069 CALIFORNIA AVE 8C | | | | WAHIAWA | HI | 96786 | |
| 5463767 | PALOMARES MARCO | 7168 S MISSION SPRINGS DR | | | | TUCSON | AZ | | |
| 5463768 | PALOMARES MARTINA | 207 6TH AVE SW | | | | RUSKIN | FL | | |
| 5733074 | PALOMARES NANCY | 3410 STANFORD | | | | LAREDO | TX | 78043 | |
| 5733075 | PALOMARES ROBERTO | 104 VIDA RD | | | | SOLEDAD | CA | 93960 | |
| 5463769 | PALOMBA MARIO | 1816 OPAL STREET STARK151 | | | | LOUISVILLE | OH | | |
| 5733076 | PALOMINO ABEL | 1628 GOLDEN WAY | | | | DINUBA | CA | 93618 | |
| 5430067 | PALOMINO ALFREDO | 939 S RIVERSIDE DR APT 95 | | | | CLARKSVILLE | TN | | |
| 5733077 | PALOMINO CARLOS | 10837 KLINGERMAN ST 9 | | | | SOUTH EL MONTE | CA | 91733 | |
| 5463770 | PALOMINO JESUS | 47 TRAVELERS PATH | | | | HIRAM | GA | | |
| 5463772 | PALOMINO VIDAL | 12126 SHEPHERDS HILL LN | | | | FRISCO | TX | | |
| 5733078 | PALOMINO YESENI | 118 OCEANPASS | | | | WARNER ROBINS | GA | 31088 | |
| 5430069 | PALOMO DOLORES | 6000 GARDEN GROVE BLVD APT 266 | | | | WESTMINSTER | CA | | |
| 5733080 | PALOMO MAGDALENA | 2202 ADRIANA COURT | | | | LAREDO | TX | 78040 | |
| 5733081 | PALOMO MARY | 69458 HIGHWAY 1061 | | | | KENTWOOD | LA | 70444 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4727 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463773 | PALOS CRUZ | 3303 W 60TH ST | | | | CHICAGO | IL | | |
| 5733082 | PALOS JEFF | 1096 WALNUT GROVE AVE | | | | INDIO | CA | 92201 | |
| 5733083 | PALOU JONATHAN | PO BOX 1431 | | | | AGUADA | PR | 00603 | |
| 5733084 | PALOUMBIS DENNIS | 1916 N IL ROUTE 47 | | | | WOODSTOCK | IL | 60098 | |
| 5733085 | PALS - MALS VENTURE | ONE WAYNE HILLS MALLCO LEVCO MANAGEMENT CO | CO LEVCO MANAGEMENT CO | | | WAYNE | NJ | 07470-3228 | |
| 4905845 | Pals-Mals LLC | c/o Cole Schotz P.C. | Attn: Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 5733086 | PALU MANUELA | 11466 RD 73 | | | | BAYARD | NE | 69334 | |
| 5733087 | PALUA BUTCHER | RT 7 BX 98 | | | | CHARLESTON | WV | 25309 | |
| 5463774 | PALULA ANTONIO | 4542 W 17TH ST APT 4 | | | | LOS ANGELES | CA | | |
| 5733088 | PALULIS BRANDY | 109 CENTRE AVE | | | | SCHUYLKILL HAVAN | PA | 17948 | |
| 5733089 | PALUMBO ANGELO | 1365 CALVERT ROAD | | | | CHESTER | MD | 21617 | |
| 5733090 | PALUMBO ASHLEY | 313 RT 22 | | | | BREWSTER | NY | 10509 | |
| 5463775 | PALUMBO BRIGITTE | 32814 SAINT JAMES TRAIL | | | | AVON | OH | | |
| 5463776 | PALUMBO DANIEL | 85 MYRTLE AVE ESSEX013 | | | | MILLBURN | NJ | | |
| 5733091 | PALUMBO DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44067 | |
| 5733092 | PALUMBO DAWN | 195 MYRTLE AVENUE | | | | MAHOPAC | NY | 10541 | |
| 5733093 | PALUMBO LORI | 69 WEST WARWICK AVE | | | | WEST WARWICK | RI | 02893 | |
| 5733094 | PALUMBO RACINE W | 1905 W 32ND ST | | | | PUEBLO | CO | 81008 | |
| 5430071 | PALURU RADHA | 4 BALSAM FIR ROAD | | | | S WINDSOR | CT | | |
| 5733095 | PALVIS KRISTEN | 140 SHARON DR | | | | WEIRTON | WV | 26062 | |
| 5733096 | PALZA FRANCESCA | 13820 SW 112 STREET 201 | | | | MIAMI | FL | 33186 | |
| 5733097 | PALZETTAR GREEN | 643 MANCHESTER DR | | | | INGLEWOOD | CA | 90301 | |
| 5733098 | PALZEWICZ JENNIFER | 1138 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| 5733099 | PAM AND VESTAL | LOUISE | | | | ST LOUIS | MO | 63123 | |
| 5733100 | PAM ARMS | PO BOX 2301 | | | | GAINESBORO | TN | 38501 | |
| 5733101 | PAM BARBER | 9721 SKEWLEE RD | | | | THONOTOSASSA | FL | 33592 | |
| 5733102 | PAM BARNES | 1921 CARROLLTON RD | | | | ALICEVILLE | AL | 35442 | |
| 5430073 | PAM BASSELCH 13 TRUSTEE | CHAPTER 13 TRUSTEE P O BOX 1201 | | | | MEMPHIS | TN | | |
| 5733103 | PAM BOLEN | 5186 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | |
| 5733104 | PAM BROWN | 1428 NORTH ST RD 29 | | | | FLORA | IN | 46929 | |
| 5733105 | PAM BUNTON | 16311 N 800TH ST | | | | SHUMWAY | IL | 62461 | |
| 5733106 | PAM CALRIS | 601 JOHN HOPE FRANKLIN | | | | RENTIESVILLE | OK | 74459 | |
| 5733107 | PAM CHAPPELLE | 951 BELL MORE 5 | | | | NORFOLK | VA | 23504 | |
| 5733108 | PAM CHOLEWA | 781 W BRYN MAWR AVE | | | | ROSELLE | IL | 60172 | |
| 5733109 | PAM CONE | 5107 N SHORE DR | | | | DULUTH | MN | 55804 | |
| 5733110 | PAM CRAWLEY | 710 CLAY ST | | | | LINCOLNTON | NC | 28092 | |
| 5733111 | PAM DAILEY | 7925 SMITH POND RD | | | | AVOCA | NY | 14809 | |
| 5733112 | PAM DAWSON | XXX | | | | COLUMBUS | OH | 43229 | |
| 5733113 | PAM DRAKE | 6215 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807 | |
| 5733114 | PAM DROUILLARD | 2900 STRATFORD | | | | BAY CITY | MI | 48706 | |
| 5733115 | PAM EASTER | 11112 SAVOY RD | | | | RICHMOND | VA | 23231 | |
| 5733117 | PAM FAULKNER | 7619 MCNAMARA DR | | | | GLEN BURNIE | MD | 21061 | |
| 5733119 | PAM GORDON | 149 SHOUPS BRANCH RD | | | | SAXTON | PA | 16678 | |
| 5733120 | PAM GRANDIN | 8491 A ST RT 125 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5733121 | PAM HANOVER | 439 TERRACE DRIVE | | | | TAFT | CA | 93268 | |
| 5733123 | PAM HEBERLEIN | 3317 GUMSTAND DR | | | | POWELL | TN | 37849 | |
| 5733125 | PAM HUGHES | 4220 METZ ROAD | | | | COLUMBIANA | OH | 44408 | |
| 5733126 | PAM J GOFF | 4422 14TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5733127 | PAM J SLATERBECK | 306 SOUTH MAIN ST | | | | JERSEY SHORE | PA | 17740 | |
| 5733128 | PAM JANTZEN | 187 PINEWOOD DR | | | | ELYRIA | OH | 44035 | |
| 5733130 | PAM JOHNSON | 5260 RIVER GLEN DR UNIT 257 | | | | LAS VEGAS | NV | 89103 | |
| 5733131 | PAM KELLY | 2021 CRESTSIDE DR | | | | CARROLLTON | TX | 75007 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733132 | PAM KESSLER | 4445 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65810 | |
| 5733135 | PAM LINDSEY | 17515 K STDOUGLAS055 | | | | OMAHA | NE | 68135 | |
| 5733136 | PAM M | 3119 HAMNER AVE | | | | NORCO | CA | 92860 | |
| 5733137 | PAM MABBITT | 7609 LAKE VISTA LANE | | | | INDIANAPOLIS | IN | 46217 | |
| 5733139 | PAM MARTY | 730 1/2 MAPLE LN | | | | SEWICKLEY | PA | 15143-1915 | |
| 5733141 | PAM MCLAIN | 9750 S LEALAND DR | | | | MYRTLE BEACH | SC | 29572 | |
| 5733142 | PAM MCNEAL | 1659 BROADHEAD ST | | | | PITTSBURGH | PA | 15206 | |
| 5733145 | PAM MITCHELL | 1158 MOUNT CALM DRIVE APT 10 | | | | GLADE SPRING | VA | 24340 | |
| 5733146 | PAM MOYER | 648 CLAIRMONT DR LOT 115 | | | | ALTOONA | PA | 16601 | |
| 5733147 | PAM MYERS | 206 GRASSY POINT RD | | | | APEX | NC | 27502 | |
| 5733149 | PAM NOWLIN | 2102 AUSTIN ST | | | | TEXARKANA | AR | 71854 | |
| 5733151 | PAM RAMIREZ | | | | | COSTA MESA | CA | 92626 | |
| 5733152 | PAM REED | 722 HART AVE | | | | CASCDE | MD | 21719 | |
| 5733153 | PAM REPPERT | PO BOX 156 | | | | COHOCTON | NY | 14826 | |
| 5733155 | PAM SLAUGHTER | 1903 GIEFFERS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5733156 | PAM SPENCER | 859 FRANK SPENCER RD | | | | KNOXVILLE | AL | 35469 | |
| 5733157 | PAM STEPHENS | 26 W NORTHER AVE | | | | SPRINGFIELD | OH | 45504 | |
| 5733158 | PAM SUTTLES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41143 | |
| 5733159 | PAM SZARZYNSKI | 214 NORTH MAIN ST | | | | NAUGATUCK | CT | 06770 | |
| 5733160 | PAM THOMAS | 193 BLAKELY AVE | | | | CRESTVIEW | FL | 32536 | |
| 5733161 | PAM VANHOOK | 2404 S RAMONA CIR | | | | TAMPA | FL | 33612 | |
| 5733162 | PAM WHITFIELD | 305 WHITFIELD RD | | | | PEARCY | AR | 71964 | |
| 5733163 | PAM WHITTAKER | 2129 DIVISION RD | | | | SULPHUR | LA | 70663 | |
| 5733164 | PAM WHITTLE | 468 MOSER RD | | | | WESTFIELD | PA | 16950 | |
| 5733165 | PAM WILLIAMS | 5118 FRANCINE LN | | | | HOUSTON | TX | 77016 | |
| 5733166 | PAM YANCEY | 1040 E 130TH AVE NORTH | | | | MULVANE | KS | 67110 | |
| 5733167 | PAMA RISMOEN | 309 18TH ST NW | | | | MINOT | ND | 58703 | |
| 5733168 | PAMALA CAMERA | 68 FIRST ST | | | | SALINAS | CA | 93962 | |
| 5733171 | PAMALA SPONSLER | 1039 EAST SENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5733172 | PAMARAN GLORIA | 1304 HELIX STREET 24 | | | | SPRING VALLEY | CA | 91977 | |
| 5733173 | PAMELA A BROWN | 139 IRVINGTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5733176 | PAMELA ALLENDE | 9473 HOBACK ST | | | | BELLFLOWER | CA | 90706 | |
| 5733177 | PAMELA ALSTEN | 8407 LARE LANE | | | | FORESTVILLE | MD | 20747 | |
| 5733178 | PAMELA ANDERS | 613 PIONEER ST | | | | KALAMAZOO | MI | 49008 | |
| 5733179 | PAMELA ANDERSON | 945 S FEDERAL HAY LOT13754204 | | | | HOLLYWOOD | FL | 33020 | |
| 5733180 | PAMELA ANDREWS | XXX | | | | SAN DIEGO | CA | 91913 | |
| 5733181 | PAMELA AUSTIN | 5 MAYFAIR DR | | | | CANDLER | NC | 28715 | |
| 5733182 | PAMELA BAKER | 36462 JOHNSON RIDGE RD | | | | BARNESVILLE | OH | 43713 | |
| 5733183 | PAMELA BALBOA | 1819 ARANSAS PASS DR | | | | LAREDO | TX | 78045 | |
| 5733185 | PAMELA BARTLETT | 1553 EAGLE MOUTAIN | | | | HEMET | CA | 92545 | |
| 5733186 | PAMELA BARTON | 110 SYLVE DR | | | | HAMMOND | LA | 70401 | |
| 5733188 | PAMELA BEADLE | 625 EASTERWOOD | | | | VIDOR | TX | 77662 | |
| 5733190 | PAMELA BERNS | 929 MINOTA AVE | | | | AKRON | OH | 44314 | |
| 5733191 | PAMELA BISHOP | 2508 PLEASANT VALLEY | | | | STL | MO | 63033 | |
| 5733193 | PAMELA BLUMENKAMP | ENTER ADDRESS HERE | | | | CANTON | OH | 44709 | |
| 5733195 | PAMELA BOST | 590 PARKSIDE AVE | | | | BROOKLYN | NY | | |
| 5733196 | PAMELA BOSWELL | 5 WOODLAWN COURT | | | | SUMTER | SC | 29153 | |
| 5733197 | PAMELA BOWMAN | | 51223 | | | CHICAGO | IL | 60652 | |
| 5733198 | PAMELA BOYNTON | 1511 PULASKI ST | | | | RICHMOND | VA | 23222 | |
| 5733199 | PAMELA BRECI | 9915 ORIOLE CREST CT | | | | LAS VEGAS | NV | 89117 | |
| 5733200 | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | |
| 5733201 | PAMELA BRUNO | CLEMENTON | | | | CLEMENTON | NJ | 08021 | |
| 5733202 | PAMELA BRYANT | 2021 AVE H EAST | | | | RB | FL | 33404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733203 | PAMELA BURGETTA | 2962 W 74TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5733204 | PAMELA BURNDIDGE | 303 SOUTH AVENUE APT 9 | | | | FT WALTON BEACH | FL | 32547 | |
| 5733206 | PAMELA BURNS | 600 AMBASSADOR RD | | | | DEWEY-HUMBOLDT | AZ | 86327 | |
| 5733207 | PAMELA CARTER | 4124 10TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5733208 | PAMELA CHILLURA | 801 SUNRIDGE PT DR | | | | SEFFNER | FL | 33584 | |
| 5733209 | PAMELA CHMIELOWSKI | 858 33RD ST | | | | RICHMOND | CA | 94804 | |
| 5733210 | PAMELA CLARK | 4324 9TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5733211 | PAMELA CLEMENS | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5733212 | PAMELA COMBS | 333 NASSAU ST | | | | DAYTON | OH | 45410 | |
| 5733213 | PAMELA COMDON | 9 UNDINE ST | | | | ALBANY | NY | 12205 | |
| 5733214 | PAMELA COPPER | 14081 LONDON GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 | |
| 5733215 | PAMELA CORBIN | 1862 TABLEMOUNTAIN CT | | | | ANTIOCH | CA | 94531 | |
| 5733216 | PAMELA CORNELIUS | 1405 FAIRBANKS ST NONE | | | | COPPERAS COVE | TX | 76522 | |
| 5733217 | PAMELA COX | 5650 PARK BLVD N | | | | PINELLAS PARK | FL | 33781 | |
| 5733218 | PAMELA CRANDALL | 18 DRESDEN RD NONE | | | | HANOVER | NH | 03755 | |
| 5733219 | PAMELA CRAWLEY | 301 72ND STREET | | | | NEWPORT NEWS | VA | | |
| 5733220 | PAMELA CROCKETT | 3941 PRENTISS AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5733221 | PAMELA CUMMINGS | 1154 3RD AVE N | | | | ST PETE | FL | 33705 | |
| 5733222 | PAMELA D ERVAN | 3813 LINDER ST | | | | HOUSTON | TX | 77026 | |
| 5733223 | PAMELA D SPEGAL | 6020 MARINA CT | | | | KEYSTONE HEIGTHS | FL | 32656 | |
| 5733224 | PAMELA D WARD | 508 E HARDEN ST APT B | | | | GRAHAM | NC | 27253 | |
| 5733225 | PAMELA DALE | 203 WEST MARKET STREET | | | | GREENWOOD | DE | 19950 | |
| 5733226 | PAMELA DANIELS | 1250 N KENDALL DR APT C114 | | | | SAN BERNARDINO | CA | 92407 | |
| 5733227 | PAMELA DANNEO | 1312RICE | | | | ROEVILLE | CA | 95678 | |
| 5733228 | PAMELA DANNER | PO BOX 2522 | | | | CANDLER | NC | 28715 | |
| 5733229 | PAMELA DARLING | 14196 INKSTER RD | | | | REDFORD | MI | 48239 | |
| 5733230 | PAMELA DAS | XX | | | | SAN JOSE | CA | 95132 | |
| 5733231 | PAMELA DASH | ENTER ADDRESS HERE | | | | BROOKLYN | NY | 11206 | |
| 5733232 | PAMELA DAVID BERG | 726 FOUNDERS AVE | | | | EAGLE | CO | 81631 | |
| 5733233 | PAMELA DAVIS | 706 E WILLIAM ST | | | | SALISBURY | MD | 21804 | |
| 5733234 | PAMELA DAY | 86 MARY ST | | | | ALEXANDRIA | LA | 71301 | |
| 5733235 | PAMELA DECARLIS | 233 COLONIAL | | | | UTICANY | NY | 13502 | |
| 5733236 | PAMELA DEGEYTER | 8295 LAKE PLACID | | | | NEDERLAND | TX | 77627 | |
| 5733237 | PAMELA DEGRACE | BOX 283 | | | | HARWICHPORT | MA | 02646 | |
| 5733238 | PAMELA DINGER | 34 SWIFTS BEACH ROAD | | | | WAREHAM | MA | 02571 | |
| 5733239 | PAMELA DOCKERY | 3751 RIVERSIDE VILLAGE DR | | | | HARRISBURG | NC | 28075 | |
| 5733240 | PAMELA DONALDSON | 4311 MURDOCK AVE | | | | BRONX | NY | 10466 | |
| 5733241 | PAMELA DOYNE | 3723 SANDERS ST | | | | LITTLE ROCK | AR | 72053 | |
| 5733242 | PAMELA DUBATS | 3052 MARBON ESTATES CT | | | | JACKSONVILLE | FL | 3222-3221 | |
| 5733244 | PAMELA EASLEY | 105 GREENCREST CIR | | | | JACKSONVILLE | NC | | |
| 5733245 | PAMELA ENDAL BURGESS | 2609 IDA ST | | | | ALTON | IL | 62002 | |
| 5733246 | PAMELA EVENS | 826 N MINNESOTA AVE | | | | WICHITA | KS | 67214 | |
| 5733247 | PAMELA EVETT | 608CR 3120 | | | | SAN AUG | TX | 75972 | |
| 5733248 | PAMELA FARROW | 45206 GAIL RD | | | | CALLAHAN | FL | 32011 | |
| 5733249 | PAMELA FISHER | 1000 KINGS HIGHLAND DR APT 1 | | | | COL | OH | 43229 | |
| 5733251 | PAMELA FLORA | 143 NEW JERSEY AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5733252 | PAMELA FONSECA | 1658 W CINDY LN | | | | ANAHEIM | CA | 92802 | |
| 5733253 | PAMELA FORD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19804 | |
| 5733254 | PAMELA FORREST | 4736 BENNING RD SE APT102 | | | | WASHINGTON | DC | 20019 | |
| 5733255 | PAMELA FORTNER | 177 E GROVE ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5733256 | PAMELA FRALICK | 9750BABCOCKHILL RD | | | | CASSVILLE | NY | 13318 | |
| 5733258 | PAMELA FREEMAN | 442 CHESTNUT ST | | | | LYNN | MA | 01902 | |
| 5733259 | PAMELA FRENCH-CARTER | 2028 B W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733260 | PAMELA FRITTS | 81 NEWINGTON CT SOUTH | | | | CHARLES TOWN | WV | 25414 | |
| 5733261 | PAMELA GAMBLE | 420 BROOKS AVE | | | | LEMOORE | CA | 93245 | |
| 5733262 | PAMELA GARNETT | ADDRESS | | | | CITY | OH | 44105 | |
| 5733263 | PAMELA GARZA | 19622 RIVER POINTE LN | | | | KATY | TX | 77020 | |
| 5733264 | PAMELA GASTON | 2015 W MUNNELL | | | | WICHITA | KS | 67217 | |
| 5733266 | PAMELA GILLESPIE | 3719 AVONDALE | | | | SAINT LOUIS | MO | 63121 | |
| 5733267 | PAMELA GONZALEZ | 5452 MONROE ST | | | | LOS ANGELES | CA | 90038 | |
| 5733268 | PAMELA GRANGER | 3122 FAST TROT TRAIL | | | | LAKE WALES | FL | 33898 | |
| 5733269 | PAMELA GREEN | 222 BARTLETT 1004 | | | | EL PASO | TX | 79912 | |
| 5733270 | PAMELA GREER | 34 OLD FARM SCHOOL RD | | | | ASHEVILLE | NC | 28805 | |
| 5733271 | PAMELA GRIPPER | 2096 MARUR STREET ADDRES | | | | COL | OH | 43211 | |
| 5733272 | PAMELA GROSS | PO BOX 94 | | | | ELKVIEW | WV | 25071 | |
| 5733273 | PAMELA GUNN | 5359 SATURN ST NONE | | | | LOS ANGELES | CA | 90019 | |
| 5733274 | PAMELA HALE | 609 B DYCUS CR | | | | LAFAYETEE | TN | 37083 | |
| 5733275 | PAMELA HALL | 290 EASTERN PARKWAY | | | | IRVINGTON | NJ | 07111 | |
| 5733276 | PAMELA HARMS | 1821 E OAKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| 5733277 | PAMELA HARRIS | 309 S SAINT CLOUD ST | | | | ALLENTOWN | PA | 18104 | |
| 5733278 | PAMELA HARTLEB | 2716 RASBERRUY ST | | | | ERIE | PA | 16508 | |
| 5733279 | PAMELA HEMPHILL | 8725 MAVIS PLACE | | | | ST LOUIS | MO | 63114 | |
| 5733280 | PAMELA HENDERSON | PLEASE ENTER | | | | PLEASE ENTER | SC | 29615 | |
| 5733281 | PAMELA HEREFORD | 2744 W 61ST ST | | | | CHICAGO | IL | 60629 | |
| 5733283 | PAMELA HINES | 1111 BROOKVIEW DR APT 7 | | | | TOLEDO | OH | 43615 | |
| 5733284 | PAMELA HOBDEN | 1400 HEATHER QUART | | | | GILLETTE | WY | 82716 | |
| 5733286 | PAMELA HOLMES | 2024 ROBIN CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5733288 | PAMELA HOWARD | 13875 TIMBER CREEK DR | | | | CANTOMENT | FL | 32533 | |
| 5733289 | PAMELA HOYLE | 204 B CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5733290 | PAMELA HUBSTER | 9554 S 720 W | | | | HOLLAND | IN | 47541 | |
| 5733291 | PAMELA HUMPHREYS | 12022 LENA AVE | | | | CLEVELAND | OH | 44135 | |
| 5733292 | PAMELA IPPEN | 532 HARVEST LN | | | | MUSKEGON | MI | 49442 | |
| 5733293 | PAMELA ISAACS | 669 AUDREY LN APT 101 | | | | OXON HILL | MD | 20745 | |
| 5733295 | PAMELA J FORBES | 1230 CRANSTON ST 3RD FL | | | | CRANSTON | RI | 02920 | |
| 5733296 | PAMELA J LEE-MORSE | 6255 ARGYLE ST | | | | FERNDALE | WA | 98248 | |
| 5733298 | PAMELA J PERGRAM | 225 WILSON STREET | | | | CORBIN | KY | 40701 | |
| 5733299 | PAMELA JACKSON | 2808 TANAGRINE DRIVE | | | | NORTH LAS VEG | NV | 89084 | |
| 5733300 | PAMELA JENKINS | 160 JU JU LANE | | | | ORANGEBURG | SC | 29118 | |
| 5733301 | PAMELA JENNINGS | 9230 KIEFER BLVD APT7 | | | | SACRAMENTO | CA | 95826 | |
| 5733302 | PAMELA JOHNSON | 38 WOLCOTT ST | | | | EVERETT | MA | 02149 | |
| 5733303 | PAMELA JONES | 3003 GULF AVE | | | | MEMPHIS | TN | 38114 | |
| 5733304 | PAMELA JOSEPH | 1203 ORCHARD RD | | | | BLOOMINGTON | IL | 61704 | |
| 5733305 | PAMELA KELLEY | 1064 7TH STREET | | | | RAMONA | CA | 92065 | |
| 5733306 | PAMELA KELLOGG | 241 PERKINS ST C505 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5733307 | PAMELA KEYS | 810 N HOWARD STREET APT 310 | | | | AKRON | OH | 44304 | |
| 5733308 | PAMELA KILLINGSWORTH | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5733309 | PAMELA KNOPPS | 630 DEERBROOK RD | | | | PELL CITY | AL | 35125 | |
| 5733310 | PAMELA KYZER | 234 MCLEE RD | | | | LEXINGTON | SC | 29073 | |
| 5733311 | PAMELA L BERGESON | 40701 ALDEN RD | | | | BELLEVILLE | MI | 48111 | |
| 5733312 | PAMELA L LONG | 5035 PINE ST LOT3 | | | | SEFFNER | FL | 33584 | |
| 5733313 | PAMELA LANDRY | 2222 E PAM RD | | | | BATON ROUGE | LA | 70816 | |
| 5733314 | PAMELA LARRY | 6011 WARNOCK STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5733315 | PAMELA LAURENCE | 4805 MALARKEY ST | | | | ORLANDO | FL | 32808 | |
| 5733316 | PAMELA LEECE | 9654 WEST BROOKE | | | | TAMPA | FL | 33615 | |
| 5733317 | PAMELA LENOIR | 307 DOGWOOD ST | | | | BROOKHAVEN | MS | 39601 | |
| 5733318 | PAMELA LEWIS | 17 FORREST CIR APT 506 | | | | NEWNAN | GA | 30265 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4731 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733319 | PAMELA LINDSEY | PO BOX 7 | | | | ELM CITY | NC | 27822 | |
| 5733320 | PAMELA LOCKARD | 7437 3RD ST RD | | | | LOUISVILLE | KY | 40214 | |
| 5733321 | PAMELA LOMAX | 3240 W 65 ST | | | | CHICAGO | IL | 60629 | |
| 5733322 | PAMELA LOURANT | FAKE ADRESS | | | | SANTA BARBARA | CA | 93117 | |
| 5733323 | PAMELA LUMPKIN | 5055 HARBOUR LAKE | | | | GOOSE CREEK | SC | 29445 | |
| 5733325 | PAMELA M HARDWICK | 6212 LUNA DR | | | | COLUMBUS | GA | 31907 | |
| 5733326 | PAMELA M MORGAN | 1456 CONTI STREET | | | | NEW ORLEANS | LA | 70112 | |
| 5733327 | PAMELA MAILHOT | 449 KELLEY ST | | | | MANCHESTER | NH | 03102 | |
| 5733328 | PAMELA MALONE | 406 FORTH STREET NORTH | | | | ST ALBANS | WV | 25177 | |
| 5733329 | PAMELA MARRERO | P O BOX 114 | | | | YABUCOA | PR | 00767 | |
| 5733330 | PAMELA MARSHALL | 5824 LYNNFIELD COVE | | | | MEMPHIS | TN | 38119 | |
| 5733331 | PAMELA MARTIN | 10911 DECKER AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5733332 | PAMELA MASON | 8200 DENWOOD DR | | | | STERLING HTS | MI | | |
| 5733333 | PAMELA MATTHEWS | 90 SEA POINT WAY | | | | PITTSBURG | CA | 94565 | |
| 5733334 | PAMELA MCCURTY ALOZIE | 87 CRESTHAVEN DRIVE | | | | BERLIN | MD | 21811 | |
| 5733336 | PAMELA MCKEINNEY | 161 OLD LOVERS LANE | | | | BOWLING GREEN | KY | 42103 | |
| 5733337 | PAMELA MCKINNEY | 922 MCK TRAIL | | | | VALDOSTA | GA | 31602 | |
| 5733338 | PAMELA MCLEAN | 263 WESTENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5733339 | PAMELA MCQUARRY | 697 SHERRYLYNN BLVD APT 11 | | | | PLEASANT HILL | IA | 50327 | |
| 5733340 | PAMELA MCRAE | 3156A DRIFTWOOD DR | | | | CHARLOTTE | NC | 28205 | |
| 5733341 | PAMELA MILLS | 857 CALLY CT APT2 | | | | REDDING | CA | 96003 | |
| 5733342 | PAMELA MOAK | 1801 EDINBURG AVE | | | | LEAGUE CITY | TX | 77573 | |
| 5733344 | PAMELA MOORE | 6900 LOST LAKE RD | | | | EGG HARBOR | WI | 54209 | |
| 5733345 | PAMELA MORGAN | 315 2ND AVE | | | | CORDELE | GA | 31015 | |
| 5733346 | PAMELA MOTEN | 2034 ROBB STREET | | | | BALTIMORE | MD | 21218 | |
| 5733348 | PAMELA NELSON | 2737 HAZELWOOD ST | | | | MAPLEWOOD | MN | 55109 | |
| 5733349 | PAMELA ODOM | XXX XX | | | | HOLLYWOOD | FL | 33020 | |
| 5733350 | PAMELA ORTEGA | 16005 ALLISON WAY | | | | FONTANA | CA | 92336 | |
| 5733351 | PAMELA OWENS | 27380 COOK RD | | | | OLMSTED TWN | OH | 44138 | |
| 5733352 | PAMELA PARKER | 7935 MISTY PARK ST | | | | SAN ANTONIO | TX | 78250 | |
| 5733353 | PAMELA PATRICK | 12406 STONEHAVEN LANE | | | | BOWIE | MD | 20715 | |
| 5733354 | PAMELA PEOPLES | 4202 EAST 99TH ST | | | | CLEVELAND | OH | 44105 | |
| 5733355 | PAMELA PEREZ | 851 N LOCUST ST | | | | HAZLETON | PA | 18201 | |
| 5733356 | PAMELA PETERSON | 3018 CARPENTER ROAD | | | | ASHTABULA | OH | 44004 | |
| 5733357 | PAMELA PHILLIPS | 1406 9TH AVE | | | | ALBANY | GA | 31707 | |
| 5733358 | PAMELA POLLITT | 1373 HILES RD | | | | LUCASVILLE | OH | 45648 | |
| 5733359 | PAMELA POOL | 2588 KING AVE | | | | TAMPA | FL | 33823 | |
| 5733360 | PAMELA POUNCY | 205 QUAIL MEADOWS LN | | | | COPPEROPOLIS | CA | 95228 | |
| 5733361 | PAMELA POWERS | 514 N OAKHILL AVE | | | | JANESVILLE | WI | 53548 | |
| 5733362 | PAMELA PREISMEIER | 1007 N LINCOLN AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5733363 | PAMELA PRICE | 882 BOWMANTOWN RD | | | | LIMESTONE | TN | 37681 | |
| 5733365 | PAMELA RAYHART | 623 CHERRY ST | | | | AUXVASSE | MO | 65231 | |
| 5733366 | PAMELA REASE | 4367 FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| 5733367 | PAMELA REED | 3 MADRID PL | | | | ANTIOCH | CA | 94509 | |
| 5733368 | PAMELA REGISTER | 2375 MIKLER RD | | | | OVIEDO | FL | 32765 | |
| 5733369 | PAMELA REZA VILLA | 8401 GATEWAY | | | | EL PASO | TX | 79925 | |
| 5733370 | PAMELA RICHARDS | 7751 ST RT 104 | | | | MCDERMOTT | OH | 45652 | |
| 5733371 | PAMELA RILEY | 24312 COLONIAL DRIVE | | | | WOODHAVEN | MI | 48183 | |
| 5733372 | PAMELA RIVERA | VILLA SAN AGUSTIN M50 | | | | BAYAMON | PR | 00959 | |
| 5733373 | PAMELA RODRIGUEZ | 12559 KARI ANN DR | | | | EL PASO | TX | 79928 | |
| 5733374 | PAMELA ROGERS | PO BOX 255788 | | | | UPHAMS CORNER | MA | 02125 | |
| 5733375 | PAMELA ROSE | 2014 W KIRBY DR | | | | FLORENCE | SC | 29501 | |
| 5733376 | PAMELA RUCKER | 3945 ASKEW AVE | | | | KANSAS CITY | MO | 64130 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733377 | PAMELA RUSSELL | 6569 MUNSON HWY | | | | MILTON | FL | 32570 | |
| 5733378 | PAMELA S BRACE | 909 E ANDY DEVINE AVE 20 | | | | KINGMAN | AZ | 86401 | |
| 5733379 | PAMELA S PETRO | 205 FERRY ST | | | | NEWARK | NJ | 07105 | |
| 5733380 | PAMELA S SMITH | 751 BEECHVIEW DR | | | | AKRON | OH | 44305 | |
| 5733381 | PAMELA SAPP | 804 W 7TH ST | | | | LAKELAND | FL | 33805 | |
| 5733382 | PAMELA SAVAGE | 4510 LANDSIDE DR | | | | LOUISVILLE | KY | 40220 | |
| 5733383 | PAMELA SCHAFFER | 3665 S 76TH ST | | | | GREENFIELD | WI | 53220 | |
| 5733385 | PAMELA SELDON | 305 VININGS WAY | | | | NEWORK | DE | 19702 | |
| 5733386 | PAMELA SELLERS | REWARDS | | | | BAYTOWN | TX | 77520 | |
| 5733387 | PAMELA SEVERNS | 1710 S 10TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5733388 | PAMELA SHAMBACH | 73 PEACH ORCHORD RD | | | | MIDDLEBURG | PA | 17842 | |
| 5733389 | PAMELA SHIM | 46-140 PUNALEI PL | | | | KANEOHE | HI | | |
| 5733390 | PAMELA SIMMONS | 245824 NW 130 AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5733391 | PAMELA SIMMS | 15 MONUMENT ST | | | | ANNAPOLIS | MD | 21401-2412 | |
| 5733392 | PAMELA SKINNER | 170 WABASH AVE | | | | DALLAS | GA | 30157 | |
| 5733393 | PAMELA SMITH | 135 E JANISCH RD | | | | HOUSTON | TX | | |
| 5733394 | PAMELA SMITH-PEARSON | 310 OBERLIN RD APT 32 | | | | ELYRIA | OH | 44035 | |
| 5733395 | PAMELA SOON | 114 28TH STREET | | | | OLD HICKORY | TN | 37138 | |
| 5733396 | PAMELA STAGE | 4485 OLD MANCHESTER HIGHWAY | | | | TULLAHOMA | TN | 37388 | |
| 5733397 | PAMELA STONER-RAHMAN | 447 E CATHERINE ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5733398 | PAMELA STURGIS | 620 5TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5733399 | PAMELA SUAREZ | 246 LAKE DR | | | | NEWBURH | NY | 12550 | |
| 5733400 | PAMELA SUESS | 1200 CLOVERLEAF DR | | | | MONROVIA | CA | 91016 | |
| 5733401 | PAMELA SUMMERS | 105 NAGY RD | | | | ASHFORD | CT | 06278 | |
| 5733403 | PAMELA TAILEY | 1846 WALNUT ST | | | | LAUDERDALE | MN | 55113 | |
| 5733404 | PAMELA TANKSLEY | 6850 MABLETON PKWY SE | | | | MABLETON | GA | 30126 | |
| 5733405 | PAMELA TATUM | 8735 CEDAR POINT CRT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5733406 | PAMELA TAYLOR | 601 A PINE AVE | | | | GOLETA | CA | 93117 | |
| 5733407 | PAMELA THOMAS | 482 HAMPTON ST | | | | SILVER SPRING | MD | 20906 | |
| 5733408 | PAMELA THOMPSON-CRAWFORD | 15426 GREEN FARM RD | | | | LACHINE | MI | 49753 | |
| 5733409 | PAMELA TIRADO | 925 RT 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5733410 | PAMELA TOBIN | PO BOX 5493 | | | | MOHAVE VALLEY | AZ | 86446 | |
| 5733411 | PAMELA TRIPL | 1401 J0HNSON RD APT 44 | | | | CENTRALIA | WA | 98531-4575 | |
| 5733412 | PAMELA TROY | 4108 WOODSWALK | | | | VILLA RICA | GA | 30180 | |
| 5733413 | PAMELA VANHOOK | 2404 S RAMONA CIR | | | | TAMPA | FL | 33612 | |
| 5733414 | PAMELA VANOKER | 605 PHEASENT VIEW DRIVE | | | | FREDERICK | CO | 80530 | |
| 5733415 | PAMELA VEGA | 1251 N SR 587 | | | | BAPCHULE | AZ | 85121 | |
| 5733416 | PAMELA WALKER | 3306 E River Rd | | | | S Chesterfld | VA | 23803-2045 | |
| 5733417 | PAMELA WARREN | 4901 POWDER RIVER RD | | | | AUSTIN | TX | 78759 | |
| 5733419 | PAMELA WASHINGTON | 3324 GLENROSE TRL | | | | ATLANTA | GA | 30341 | |
| 5733420 | PAMELA WATKINS | 3748 HOBSON ROAD | | | | AXTON | VA | 24054 | |
| 5733422 | PAMELA WHITE | 51004 11TH ST | | | | PHENIX CITY | AL | 36867 | |
| 5733423 | PAMELA WILEY | 1904 DAWSEY STREET | | | | TALLAHASSEE | FL | 32303 | |
| 5733424 | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | |
| 5733425 | PAMELA WILLIAMSON | 13006 OELKE RD | | | | MAYBEE | MI | 48159 | |
| 5733426 | PAMELA WILLIAMS-QUEEN | 4156 BLUEBIRD DR | | | | WALDORF | MD | 20603-4562 | |
| 5733427 | PAMELA WINTON | 299 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 5733428 | PAMELA WITH | 684 COLUSA AVE | | | | OROVILLE | CA | 95965 | |
| 5733429 | PAMELA WOODLAND | 8050 TAYLOR RD | | | | RIVERDALE | GA | 30274 | |
| 5733430 | PAMELA WOODS | 150 S 17TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 5733431 | PAMELA WYMAN | 12803 NE 190TH PL | | | | BOTHELL | WA | 98011 | |
| 5733432 | PAMELA YELDER | 14 CALHUN | | | | MOBILE | AL | 36619 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4733 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733433 | PAMELA YOUNGBLOOD | 702 KRISSY | | | | COLUMBIA | TN | 38401 | |
| 5733434 | PAMELA ZIMISH-ELLIS | 229 OPUS CT | | | | POOLER | GA | 31322 | |
| 5733435 | PAMELA270594 SCEARCE | 1316 CROCUS DR | | | | DAYTON | OH | 45417 | |
| 5733436 | PAMELAY JENKINS | 217 POPLAR STREET | | | | FRUITLAND | MD | 21826 | |
| 5733437 | PAMELE PAMELAYOST | 2707 AUBRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5733438 | PAMELE YOST | 2702 AUBRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5733439 | PAMELIA COLLINS | 19646 TEPPERT ST | | | | DETROIT | MI | 48234 | |
| 5733440 | PAMELLA PORTER | 3631 FIORELLA WAY NONE | | | | HUMBLE | TX | | |
| 5733441 | PAMELYN JACKSON | 5003 CASTILE PL APT 197 | | | | TAMPA | FL | 33617 | |
| 5463777 | PAMFILE VALERIU | 1050 RIDGE RD | | | | LAWRENCEVILLE | GA | | |
| 5733442 | PAMILA MILINI-BERG | 2426 STEPHENS RUN RD | | | | MOUNT CLARE | WV | 26408 | |
| 5733443 | PAM-KRISTINA DAWSON-ELLIS | 30 HEFFRON COURT D | | | | HAMILTON | OH | 45011 | |
| 5733444 | PAMM REED | 722 HART AVE | | | | CASCDE | MD | 21719 | |
| 5733445 | PAMMY KANE | 183 LAKE ST | | | | WOODLAND | PA | 16881 | |
| 5733446 | PAMN TRIPLETT | 1401 JOHNSON RD APT 57 | | | | CENTRALIA | WA | 98531-4575 | |
| 4866956 | PAMPA NEWS | 403 W ATCHISON PO BOX 2198 | | | | PAMPA | TX | 79065 | |
| 5463778 | PAMPANIN PAUL | 720 RIFLE CAMP RD | | | | WOODLAND PARK | NJ | | |
| 5463779 | PAMPATI VENKAT V | 6493 MAPLEWOOD ROAD APT 203 | | | | MAYFIELD HEIGHTS | OH | | |
| 5835990 | Pamponi, Tomassina | Redacted | | | | | | | |
| 5733447 | PAMQELA MULLINS | P O BOX 47 | | | | MAXIQE | VA | 24628 | |
| 5733448 | PAMRLA ODGERS | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80013 | |
| 5733449 | PAMRLA RODGERS | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80013 | |
| 5463780 | PAMUJULA RAJESH | 11232 NW BROOKSTONE CT | | | | PORTLAND | OR | | |
| 5733450 | PAMULA HILL | 181 NORTH LOOP | | | | STEAMBURG | NY | 14783 | |
| 5733451 | PAMULA LOVE | 780 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5847386 | PAN AMERICAN GRAIN CO INC | 9 CLAUDIA STREET AMELIA | INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 5841027 | PAN AMERICAN GRAIN CO. INC | 9 CLAUDIA STREET | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 5733452 | PAN AMERICAN GRAIN MFG CO INC | CALLE CLAUDIA 9 ESQ BEATRIZ | | | | GUAYNABO | PR | 00968 | |
| 5841022 | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST AMELIA INDUSTRIA | | | | GUAYNABO | PR | 00968 | |
| 5733453 | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST AMELIA INDUSTRIA | | | | GUAYNABO | PR | 00968 | |
| 5733454 | PAN CHENG | 69-71 CHRYSTIE STREET 2C | | | | NEW YORK | NY | 10003 | |
| 5463781 | PAN HAIHUI | 5411 MCGRATH BLVD APT 1205 | | | | ROCKVILLE | MD | | |
| 5463782 | PAN JOHN | 9201 VENDOME DR | | | | BETHESDA | MD | | |
| 5463783 | PAN MING | 48 W 8TH STREET APT 1B | | | | NEW YORK | NY | | |
| 4884208 | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960 | |
| 4778089 | Pan Pepin Inc. | PO Box 100 | | | | Bayamon | PR | 00960-0100 | |
| 5463784 | PAN SHAOZHANG | 14701 NE 5TH AVE | | | | VANCOUVER | WA | | |
| 5733455 | PAN SILIAN | 1633 PRINGLE CIR | | | | BILOXI | MS | 39531 | |
| 5733456 | PAN XIAORUI | 533 W GRANITE DR | | | | BLOOMINGTON | IN | 47404 | |
| 4883669 | PANACEA PRODUCTS | P O BOX 951556 | | | | CLEVELAND | OH | 44193 | |
| 5733458 | PANAIA JOE | 245 W 3RD ST | | | | TEA | SD | 57064 | |
| 5463785 | PANARIELLO JOAN | 8200 BAY PARKWAY KINGS047 | | | | BROOKLYN | NY | | |
| 5463786 | PANASSOW LINDSEY | 1325 CAMBRIDGE CT | | | | PALMYRA | PA | | |
| 5463787 | PANCARI GIUSEPPE | 3900 OCITA DR | | | | ORLANDO | FL | | |
| 5463788 | PANCHAL DHUV | 14 IRVING CT | | | | FREEHOLD | NJ | | |
| 5463789 | PANCHAL SAMIR | 6700 BELCREST RD APT 1021 | | | | HYATTSVILLE | MD | | |
| 5463790 | PANCHOO SUSAN | 10731 NW 22ND CT | | | | MIAMI | FL | | |
| 5733459 | PANCIPANCI SHANEQUA | 1133 SCOTTSDALE RD | | | | CHARLOTTE | NC | 28217 | |
| 5733460 | PANCOAST DEBRAH | 4408 N TAMPANIA AVE | | | | TAMPA | FL | 33614 | |
| 5733461 | PANCOTTI CHRISTINA | 321 CANNON TRAIL RD | | | | LEXINGTON | SC | 29073 | |
| 5463791 | PANDALEON ALEC | 7 N SHANKS RD | | | | CLINTON CORNERS | NY | | |
| 5430119 | PANDAOO DIGITAL INC | 75 QUIETHILLS RD | | | | POMONA | CA | | |
| 5463792 | PANDARE PRASAD | 105 GRAHAM ST | | | | JERSEY CITY | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733462 | PANDE MUTANTIKA | 53167 MEADOWGRASS LSNE | | | | SOUTH BEND | IN | 46662 | |
| 5463793 | PANDER BRIAN | 732 HAMILTON AVE | | | | FARRELL | PA | | |
| 5733463 | PANDERSON LINDA | 714 EAST EVE | | | | DESTREHAN | LA | 70047 | |
| 5463794 | PANDEY CHARUSMITA | 8585 SPICEWOOD SPRINGS ROAD APT 922 TRAVIS453 | | | | AUSTIN | TX | | |
| 5463795 | PANDEY PRAVEEN | 5635 E BELL RD APT 1040 | | | | SCOTTSDALE | AZ | | |
| 5463796 | PANDEY SUE | 2704 BUCK HILL DR | | | | PLANO | TX | | |
| 5733464 | PANDORA E HATTEN | 127 PINDER HILL RD | | | | CHURCH HILL | MD | 21623 | |
| 5733466 | PANDORA M DONNELL | 1131 NW 75TH AVE | | | | HOLLYWOOD | FL | | |
| 5733467 | PANDORI LINDA | 2405 W NIGHT GRIFFIN RD | | | | PLANT CITY | FL | 33565 | |
| 5733468 | PANDORIA WILSON | 2601 S OLIVE ST | | | | PINE BLUFF | AR | 71601 | |
| 5733469 | PANDY RESIA G | 4113 MONCRIEF RD | | | | JACKSONVILLE | FL | 32209 | |
| 5463797 | PANDYA APRIL | P O BOX 77 | | | | GROVER | NC | | |
| 5463798 | PANDYA AVINASH | APARTMENT 1 | | | | CHICAGO | IL | | |
| 5463799 | PANDYA KAJAL | 385 ALLENTOWN RD | | | | PARSIPPANY | NJ | | |
| 5463801 | PANEC MONIKA | 3225 S WANDA AVE | | | | JUNIATA | NE | | |
| 5733470 | PANEK MICHAEL | 2614 N CLAYBOURN AVE 104 | | | | CHICAGO | IL | 60614 | |
| 4860616 | PANEL PROCESSING INC | 1418 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4902490 | PANEL PROCESSING, INC. | 120 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707 | |
| 5733471 | PANELL OVIS | HC 61 BOX 4558 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5733472 | PANELTHA BROWN | 634 YOUNGER ST | | | | LONGVIEW | TX | 75603 | |
| 5733473 | PANETO ALEXANDER | VALLE ARRIBA CALLESAUCEK2 | | | | COAMO | PR | 00769 | |
| 5733474 | PANETO ANA L | 506 PINNACLE COVE BLVD | | | | ORLANDO | FL | 32824 | |
| 5463803 | PANETO MARISELYS | HC 1 BOX 7092 | | | | YAUCO | PR | | |
| 5463804 | PANETTA RICHARD | 690 ISLAND WAY APT 804 | | | | CLEARWATER | FL | | |
| 5463805 | PANETTI JULIE | 5383 FARVER LANE | | | | | | | |
| 5733475 | PANFIL OLIVIA | 3130 YELLOWSTONE HWY | | | | IDAHO FALLS | ID | 83402 | |
| 5733476 | PANG DAVIN | 1744 E COTTONWOOD COURT | | | | GILBERT | AZ | 85234 | |
| 5733477 | PANG EMILY | 20 HAWLEY ST APT 646A | | | | BINGHAMTON | NY | 13901 | |
| 5733478 | PANG ISSAC | HCR 1 BOX | | | | KEAAU | HI | 96749 | |
| 5463807 | PANG MLISS | 47-682 HUI KELU ST 4 | | | | KANEOHE | HI | | |
| 5733479 | PANG PIERRE | 2821 PUUHONUA ST | | | | HONOLULU | HI | 96822 | |
| 5733481 | PANGALLO SHAWNETTE | 28 VALESIDE DR | | | | COVINGTON | KY | 41017 | |
| 5430121 | PANGAN JARED | 1630 FERRY ST 8 | | | | EUGENE | OR | | |
| 5733482 | PANGANIBAN HARRY | 2131 CRESTVIEW LANE | | | | PITTSBURG | CA | 94565 | |
| 5733483 | PANGELINA TERESSA | 50 AUSTIN AVE APT | | | | HAYWARD | CA | 94544 | |
| 5733484 | PANGELINAN JOAQUIN | 107 ASUSENA STR | | | | CHALAN PAGO | GU | 96910 | |
| 5463808 | PANGESTU DIANA | 150 E 85TH ST N | | | | NEW YORK | NY | | |
| 5733485 | PANGLE SHERRY | 6211 CREEK GLEN WAY | | | | APEX | NC | 27502 | |
| 5463810 | PANGRAZIO CHRISTINA | 1464 CREEK ST | | | | ROCHESTER | NY | | |
| 5733486 | PANGUCCHC BONNIE | 201 RUTHAR DR STE 1-UCC | | | | NEWARK | DE | 19711 | |
| 5733487 | PANIAGUA DZUNUM | CALLE 10 AV 6 | | | | GUAYMAS | | 84000 | MEXICO |
| 5733488 | PANIAGUA JACQUELINE J | 10239 RIVENDALL LN | | | | CHRL | NC | 28269 | |
| 5733489 | PANIAGUA MAYRA | 7069 BROWN DERBY CIR | | | | JACKSONVILLE | FL | 32208 | |
| 5733490 | PANIAGUA SERAFIN | 18 SOUTH CARDNIAL | | | | STOCKTON | CA | 95215 | |
| 5733491 | PANIELS MARGARET | 688 S PARK RD APT A | | | | CHARLESTON | WV | 25304 | |
| 5733492 | PANITA JONES | 6081 WHITEPINE DR | | | | MIDLAND | GA | 31820 | |
| 5733493 | PANJWANI ANN | 5414 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047 | |
| 5818148 | Pank, Jr., Leo | Redacted | | | | | | | |
| 5733494 | PANKAJ ARORA | 3233 BARONS LN | | | | SAN RAMON | CA | 94582 | |
| 5733496 | PANKEY BRIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66502 | |
| 5463812 | PANKIEWICZ DONNA | 2763 CHURCH RD | | | | COLUMBUS | MI | | |
| 5463813 | PANKRATZ ALLEN | 409 SW 23RD PL | | | | LAWTON | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463814 | PANKRATZ DONOVAN | 48709 YOUNG CT | | | | FT HOOD | TX | | |
| 5733497 | PANN BRIAN | 1 SHORT RD | | | | GROTON | NY | 13073 | |
| 5463816 | PANN LEANG | 9201 GEORGIA BELLE DR | | | | PERRY HALL | MD | | |
| 5733498 | PANNA BT LLC | 20 DANADA SQUARE WEST 274 | | | | WHEATON | IL | 60189 | |
| 5463817 | PANNARALLA JEFF | 260 DIVISION ST WILL197 | | | | CRESTHILL | IL | | |
| 5733499 | PANNELL AMY | PO 392 | | | | BECKLEY | WV | 25801 | |
| 5463819 | PANNELL ANTHONY | 4407A TRAVIS STREET | | | | MCGUIRE AFB | NJ | | |
| 5733500 | PANNELL ASHLEY | 5963 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29732 | |
| 5733501 | PANNELL CYNTHIA | 2049 BARNSBORO RD | | | | TURNERSVILLE | NJ | 08012 | |
| 5733502 | PANNELL DARYL | 715 BRIDGEPORT AVENUE APT 308 | | | | STREETSBORO | OH | 44241 | |
| 5733503 | PANNELL DEBRA C | 66-303 HALEIWA RD | | | | HALEIWA | HI | 96712 | |
| 5733504 | PANNELL KAYLA | 1512 WEST COLLEGE ST | | | | MURFREESBORO | TN | 37129 | |
| 5733505 | PANNELL KIRSTEN | 3513 W 63RD ST | | | | LOS ANGELES | CA | 90043 | |
| 5733506 | PANNELL MICHEAL | 5803 OLEANDER PL UNIT A | | | | FREDERICK | MD | 21703 | |
| 5733507 | PANNELL PATRICIA | 328 SHARON LANE | | | | STAUNTON | VA | 24401 | |
| 5733509 | PANNELL SAUNDRA | 57 GEORGIA DRIVE | | | | EVINGTON | VA | 24550 | |
| 5733510 | PANNELL SHANEKA | 105 WEST SIDE APT 10 | | | | ROANOKE | VA | 24017 | |
| 5733511 | PANNELL SHANIKE B | 1263 SETTLES LANE | | | | HARRISONBURG | VA | 22802 | |
| 5733512 | PANNELL TEKELIA | 2422 MASSACHUSETTS AVE NW | | | | ROANOKE | VA | 24017 | |
| 5838616 | Panoiu, Hunter | Redacted | | | | | | | |
| 5838343 | PANOIU, HUNTER | Redacted | | | | | | | |
| 5733514 | PANOLA BAPTIST CHURCH | 7091 N E 120TH RD | | | | PANOLA | OK | 74559 | |
| 5463820 | PANSARA DHAVAL | 4612 RIDGE POINT DR HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5463821 | PANSARA JOHN | 2705 ARTIZONA AVE APT 2 | | | | SANTA MONICA | CA | | |
| 5733516 | PANSY ANDERSON | 1114 KENWOOD AVE | | | | FLORENCEN | SC | 29501 | |
| 5733517 | PANSY KEE | 1711 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5733518 | PANSY MITCHELL | 2988 VANCE | | | | TOLEDO | OH | 43607 | |
| 5733519 | PANSY SHAW | 12364 SOMERSET AVE APT 102 | | | | PRINCESS ANNE | MD | 21853-3139 | |
| 5463822 | PANTAGES CHRIS | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5733520 | PANTAGRAPH | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 5463823 | PANTALEO JACKIE | 430 PARNELL AVE | | | | CHICAGO HEIGHTS | IL | | |
| 5733521 | PANTAZES CHRISTINE | 3969 WENDY CT | | | | SILVER SPRING | MD | 20906 | |
| 5733522 | PANTEA NASSIRZADEH | 13876 CLARE DOWNS WAY | | | | ROSEMOUNT | MN | 55068 | |
| 5733523 | PANTEL JADE | 171 DANFORTH RD NONE | | | | GOLIAD | TX | 77963 | |
| 5430125 | PANTELIS CHRYSAFIS | 53 46 196TH STREET | | | | FRESH MEADOWS | NY | | |
| 5733524 | PANTELIS PSORAS | 9606 TRAVILLE GATEWAY | | | | ROCKVILLE | MD | 20850 | |
| 5733525 | PANTELIS VOLILAS | 237 WALNUT ST | | | | LINDENHURST | NY | 11757 | |
| 5733527 | PANTHEA MESHKATI | 4915 CONCORDIA LN | | | | BOYNTON BEACH | FL | 33436 | |
| 5733528 | PANTHER CHRISTINA L | 93 KEENER RD | | | | CHEROKEE | NC | 28719 | |
| 5733529 | PANTHI MENORA | 52 EAST 15TH AVENUE | | | | COLUMBUS | OH | 43201 | |
| 5463824 | PANTHON ODELL | 30 NEVDA AVE | | | | MEDFORD | NY | | |
| 5463825 | PANTIERER SIMON | 195 LEHIGH AVE SUITE 5 | | | | LAKEWOOD | NJ | | |
| 5733530 | PANTIG IVANE | 410 W CARSON ST | | | | CARSON | CA | 90745 | |
| 5463826 | PANTLEY ANDREW | 12855 HIDDEN GROVE DR | | | | EL PASO | TX | | |
| 5463827 | PANTOJA ALYSSA | 111 E 22ND ST APT 110 | | | | ROSWELL | NM | | |
| 5733531 | PANTOJA ANA | 4512 CORAL PALMS LN APT 2 | | | | NAPLES | FL | 34116 | |
| 5733532 | PANTOJA ASHLEY | 6010 ALICE AVE | | | | GIBSONTON | FL | 33534 | |
| 5463828 | PANTOJA CARLOS | 5572 ANGELONIA TERRACE | | | | LAND OLAKES | FL | | |
| 5733533 | PANTOJA DIANA | 317 W La Habra Blvd # 2318 | | | | La Habra | CA | 90632-5497 | |
| 5733534 | PANTOJA ELENA | 2921 AIRLINE RD | | | | CORPUS CHRSTI | TX | 78412 | |
| 5733535 | PANTOJA JOHAN | URB SAN AGUSTIN CALLE SAN BERN | | | | VEGA BAJA | PR | 00693 | |
| 5733536 | PANTOJA JOSE | 1308 LOS CANTOS AVE | | | | ARVIN | CA | 93203 | |
| 5733537 | PANTOJA JULIEANN M | 4341 W 63RD ST APT2A | | | | CHICAGO | IL | 60629 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4736 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463831 | PANTOJA LUIS | 2125 TAMMI CT SAN JOAQUIN077 | | | | TRACY | CA | | |
| 5463832 | PANTOJA NATALIA P | 1209 S SHERIDAN ST | | | | CORONA | CA | | |
| 5733538 | PANTOJA NILSA | BO YEGUADA | | | | VEGA BAJA | PR | 00693 | |
| 5463833 | PANTOJA PETER | 2213 MINNESOTA AVE BAY005 | | | | LYNN HAVEN | FL | | |
| 5733540 | PANTOJA ROSA | 414 SW 3RD | | | | FRUITLAND | ID | 83661 | |
| 5733541 | PANTOJA ROSALIO | 157 TAILOR ST | | | | STATEN ISLAND | NY | 10312 | |
| 5733542 | PANTOJA SALVADOR | 767 KILBRETH AVE | | | | SALINAS | CA | 93905 | |
| 5463834 | PANTOJA SYLVIA | 742 CYPRESSCLIFF DR | | | | SAN ANTONIO | TX | | |
| 5463835 | PANTOJA VIVIANA | 2311 ASHKIRK DR | | | | NEWARK | DE | | |
| 5733543 | PANTOJA YAMILETE | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| 5733544 | PANTOJARIVERA JOEL | HC-91 BOX 9511 | | | | VEGA ALTA | PR | 00692 | |
| 5733545 | PANTOJAS CARMEN | HC 83 BUZON 6707 | | | | VEGA BAJA | PR | 00694 | |
| 5733546 | PANTOJAS ISIS | EXT MELENDEZ CASA B-17 | | | | FAJARDO | PR | 00738 | |
| 5733547 | PANTON HERMAN | 5120 PALM PARK CT 206 | | | | ST PETERSBURG | FL | 33705 | |
| 5733548 | PANTRY MARILYN | 17050 NW 24 AVE | | | | MIAMI | FL | 33056 | |
| 5733549 | PANTUOSCO SHERRI | 2158 MINGUS LN | | | | YORK | SC | 29745 | |
| 5733550 | PANUCO SALVADOR | 1600 S PALO VERDE AVE | | | | PARKER | AZ | 85344 | |
| 5463836 | PANUGANTI PRAKASH | 177 SOUTH ST APT 1 | | | | JERSEY CITY | NJ | | |
| 5463838 | PANUSKA DAVID | 2676 BLUEBIRD CIRCLE | | | | DULUTH | GA | | |
| 5733551 | PANYLL WYSINGER | 2701 KAULTON RD LOT 55 | | | | TUSCALOOSA | AL | 35401 | |
| 5733552 | PANZA MILLER | 814 NORTH CLINTON | | | | ALBION | MI | 49224 | |
| 5733553 | PANZANARO MICHELLE | 344 N 15THAVE APT 6A | | | | POCATELLO | ID | 83204 | |
| 5463840 | PANZAR TIMOTHY | 13654 HAWKSBILL DRIVE | | | | DIXON | MO | | |
| 4890062 | PANZELLA, MARC | Redacted | | | | | | | |
| 4890062 | PANZELLA, MARC | Redacted | | | | | | | |
| 5733554 | PANZER NICOLE | 5833 POST CORNERS TRL | | | | CENTERVILLE | VA | 20120 | |
| 5463837 | PAO SARAH | 239 TUTHILL RD | | | | WAYMART | PA | | |
| 5733556 | PAOLA ARIAS | 5250 S CAMPBELL179 | | | | TUCSON | AZ | 85706 | |
| 5733557 | PAOLA DONAYRE | 1804 COLONIAL WOODS BLVD | | | | ORLANDO | FL | 32826 | |
| 5733558 | PAOLA E VAZQUEZ HERNANDEZ | RES ALEJANDRINO | | | | SAN JUAN | PR | 00969 | |
| 5733559 | PAOLA GOMEZ-MERCADO | 54 CHAMBER ST | | | | NEW HAVEN | CT | 06513 | |
| 5733560 | PAOLA MALATESCA | 8 FRIARS DR | | | | ANSONIA | CT | 06401-1009 | |
| 5733561 | PAOLA MUNIZ | 806 THOMAS | | | | KEY WEST | FL | 33040 | |
| 5733562 | PAOLA MURILLO | 53551 HARRISON ST APT123 | | | | COACHELLA | CA | 92236 | |
| 5733563 | PAOLA N ROSA ESTRADA | HC11 BOX48534 | | | | CAGUAS | PR | 00725 | |
| 5733564 | PAOLA NAVARRETE | XXX | | | | LONG BEACH | CA | 90813 | |
| 5733565 | PAOLA PENA | 210 LEXINGOTN AVE | | | | PROVIDENCE | RI | 02909 | |
| 5733566 | PAOLA REA | 7564 REMINGTON RD | | | | MANASSAS | VA | 20109 | |
| 5733568 | PAOLA SERRANO | 433A TECATE RD 784 | | | | TECATE | CA | 91980 | |
| 5733569 | PAOLA SOSA | 123 CASANOVA | | | | SAN ANTONIO | TX | 78237 | |
| 5733570 | PAOLA VELARDE | 4121 N 30 AVE | | | | PHOENIX | AZ | 85017 | |
| 5733571 | PAOLELLA MICHAEL | 126 PINE ORCHARD RD | | | | BRANFORD | CT | 06405 | |
| 5733572 | PAOLETTI RITA | 374 OAK LN | | | | HIGHLANDS | NC | 28741 | |
| 5733573 | PAOLILLO ELIZABETH | 1708 POMELO DR | | | | VENICE | FL | 34293 | |
| 5733574 | PAOLILLO JOSEPH | 14263 SUNSHINE CT | | | | LARGO | FL | 33774 | |
| 5733575 | PAOLO BERNASCONI | 10944 SAN PABLO AVE APT | | | | EL CERRITO | CA | 94530 | |
| 5733576 | PAOLO CANIGLIA | 137 N FEDERAL HWY | | | | DANIA | FL | 33004 | |
| 5733577 | PAOPAO PUNI | 1101 G STREET | | | | ANTIOCH | CA | 94509 | |
| 5733578 | PAPA ALISSA | 5158 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 5463842 | PAPA HOT ROD VREDENBURGH | 10814 WEST WIKIEUP LANE N | | | | SUN CITY | AZ | | |
| 5463843 | PAPAC KRISTEN | 10585 MISSOURI AVE 11 | | | | LOS ANGELES | CA | | |
| 5463844 | PAPACHARALAMPOUS VASILEIOS | 93 SOUTH BRIDGE STREET | | | | SAN JOSE | CA | | |
| 5733580 | PAPACHARALAMPOUS VASILEIOS | 93 SOUTH BRIDGE STREET | | | | SAN JOSE | CA | 95111 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463845 | PAPACHRISTOU GREGORY | 15825 HILL COURT | | | | BROOKFIELD | WI | | |
| 5733581 | PAPADAKIS KONSTANTIN | 12331 LAZY OAK LN | | | | CHARLOTTE | NC | 28273 | |
| 5733582 | PAPAFIO HELEN | 5900 65TH AVE N APT 205 | | | | BLAINE | MN | 55429 | |
| 5733583 | PAPAIOANNOU JOHN | 2614 3RD AVE E | | | | HIBBING | MN | 55746 | |
| 5733584 | PAPALIA ANGEL | 1421 N PONCA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5733585 | PAPALIA FRANCESCO | 331 N GILBERT | | | | INDEPENDENCE | MO | 64056 | |
| 5463846 | PAPANICHOLAS KATIE | 300 N OAK STREET COOK031 | | | | MOUNT PROSPECT | IL | | |
| 5733586 | PAPANOS ASHLEY | 365 B WEST ST | | | | BOLTON | CT | 06043 | |
| 5463847 | PAPANTONIOU ALEXANDRA | 2101 N MONROE ST 108 ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5463848 | PAPATRYFON JASON | 1809 21ST ROAD | | | | ASTORIA | NY | | |
| 5733587 | PAPATU VALELIA F | 3732 LANIER DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5463849 | PAPAVASILIS MARIA | 5520 OVERLOOK CIR | | | | WHITE MARSH | MD | | |
| 5430127 | PAPAYA SUN LLC | POB 10281 | | | | HONOLULU | HI | | |
| 5733588 | PAPAYCIK MICHAEL | 407 S WARWICK RD | | | | MAGNOLIA | NJ | 08049 | |
| 5733589 | PAPE COURTNEY | 2344 CRESTBROOK DRIVE | | | | CRESENT SPRINGS | KY | 41017 | |
| 5463850 | PAPE JESSE | 311 FRICK LANE | | | | GROVETOWN | GA | | |
| 5463851 | PAPE JOE | 1155 LORENE AVE | | | | MANTECA | CA | | |
| 5733590 | PAPE KENWORTH | 2900 GIBSON ST | | | | BAKERSFIELD | CA | 93308 | |
| 5811773 | PAPE KENWORTH | PAPE GROUP | 355 GOODPASTURE ISLAND RD | SUITE 300 | | EUGENE | OR | 97401 | |
| 4882174 | PAPE MATERIAL HANDLING INC | P O BOX 5077 | | | | PORTLAND | OR | 97208 | |
| 5733591 | PAPEO LISA J | 13312 PRINCE JAMES DR | | | | CHESTERFIELD | VA | 23832 | |
| 4141060 | PAPER MAGIC GROUP (HK) LTD | 2015 W. FRONT STREET | | | | BERWICK | PA | 18603 | |
| 5733592 | PAPER MAGIC GROUP HK LTD | 8903 STONEWALL DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| 4858254 | PAPER OF MONTGOMERY COUNTY | 101 W MAIN ST STE 300 POB 272 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5733593 | PAPERHOUSE CORPORATION | PMB 550 89 DE DIEGO AVE STE105 | | | | SAN JUAN | PR | 00927 | |
| 5463853 | PAPETTI RALPH | 1350 RIVERSIDE AVE | | | | SOMERSET | MA | | |
| 5463854 | PAPHITIS EVI | 22211 41ST RD | | | | BAYSIDE | NY | | |
| 5463855 | PAPIERSKI JOHN | 45 KLONDIKE ST | | | | N GTOSVENORDALE | CT | | |
| 5733594 | PAPILLION BRITTANY | 5814 EASTERN DR | | | | LAKE CHARLES | LA | 70601 | |
| 5733595 | PAPITTO ANGELA | 569 LAUREL HILL AVE | | | | CRANSTON | RI | 02920 | |
| 5733596 | PAPKE ROBERT | 1947 RAFTON RD | | | | APOPKA | FL | 32703 | |
| 5463857 | PAPLIOR JEREMY | 4 STONEY RIDGE RD | | | | NORTH WINDHAM | CT | | |
| 5733597 | PAPO RIVERA | HC 1 BOX 5505 | | | | BARRANQUITAS | PR | 00794 | |
| 5463858 | PAPOTERS ROSELYN | 145 E CHURCH ST | | | | BERGENFIELD | NJ | | |
| 5733598 | PAPOURI PATCHANNE | 11657 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5733599 | PAPPA LISA | 880 WOODBRIDGE RD | | | | PLACERVILLE | CA | 95667 | |
| 5463859 | PAPPA MARGARET | PO BOX 14144 | | | | BRADENTON | FL | | |
| 5733600 | PAPPALARDO MONICA | 2708 21ST AVE | | | | OAKLAND | CA | 94606 | |
| 5733601 | PAPPAN LEYLA R | 7217 N 112TH COURT 438 | | | | OMAHA | NE | 68142 | |
| 5733602 | PAPPAS JAMESON | 43 KENNETT ST | | | | CONWAY | NH | 03818 | |
| 5463860 | PAPPAS JOCELYN | 33553 ROYAL WILLIE RD SAN DIEGO 073 | | | | CAMPO | CA | | |
| 5733603 | PAPPAS MELISSA | 58 CLAYTON CT | | | | WINNEBAGO | IL | 61088 | |
| 5430129 | PAPPAS SUSAN E | 250 NESMITH ST 18 | | | | LOWELL | MA | | |
| 5463861 | PAPPAS TONY | 45561 HARMONY LN | | | | BELLEVILLE | MI | | |
| 5733604 | PAPPEL DENISE | 21789 S LAKEVIEW DR | | | | WORLEY | ID | 83876 | |
| 5463862 | PAPPROTH ROBERT | 214 S 19TH STREET | | | | BELLEVILLE | IL | | |
| 5733605 | PAPPY VIOLET | 10501 PAPPY RD | | | | JACKSONVILLE | FL | 32257 | |
| 5733606 | PAPS VICTY | 23400 WINDY ACRES LANE | | | | MILLSBORO | DE | 19966 | |
| 5733607 | PAPSIDER THOMAS | 229 BAYBERRY LAKES BLVD | | | | DAYTONA BEACH | FL | 32124 | |
| 5463863 | PAPSON RYUN | 114 SOUTH WOLFE ST | | | | BALTIMORE | MD | | |
| 5733608 | PAPSON THOMAS | 3 PATTI LN | | | | MAYNARD | MA | 01754 | |
| 5733609 | PAPU CAROL | 91 729 POLOULA PL | | | | EWA BEACH | HI | 96706 | |
| 5733610 | PAQUETTE DANIELLE | 1596 LEMNA AVE | | | | BOUR | IL | 60914 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4738 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733611 | PAQUETTE MICHELLE | 3609 SHADOWRIDGE PL | | | | CONCORD | NC | 28027 | |
| 5733612 | PAQUETTE RAYMOND | 300 WASHINGTON ST | | | | ATTLEBORO | MA | 02703 | |
| 5463865 | PAQUIN PHILIP | 54000 EAST HIGHWAY 60 SPACE 32 | | | | SALOME | AZ | | |
| 5463866 | PAQUIN SYLVIA | 54000 E HIGHWAY 60 SPACE 32 | | | | SALOME | AZ | | |
| 5733613 | PAQUIOT ALEXANDER | 1700 BEDFORD AVE | | | | BROOKLYN | NY | 11225 | |
| 5733614 | PAQUITA BARNETTE | 243 CONNARE DR | | | | MADISON | TN | | |
| 5463867 | PARAB DEEPAK | 315 SEAVIEW AVE | | | | BRIDGEPORT | CT | | |
| 4867445 | PARACO GAS CORPORATION | 44 KROEMER AVE | | | | RIVERHEAD | NY | 11901 | |
| 5733615 | PARADA ANDREA | 10237 W ORANGE DR | | | | GLENDALE | AZ | 85307 | |
| 5463868 | PARADA BLANCA | 600 N HUMBOLDT AVE APT 264 | | | | WILLOWS | CA | | |
| 5733616 | PARADA FRANCIS N | 440 NW 38 TH COURT | | | | MIAMI | FL | 33126 | |
| 5463869 | PARADA IRMA | 225 S OLIVE ST LEASING OFFICE | | | | LOS ANGELES | CA | | |
| 5733617 | PARADA JESENIA F | 212 W J ST | | | | LOS BANOS | CA | 93635 | |
| 4863687 | PARADIES GIFTS INC | 2305 W AIRPORT BLVD | | | | SANFORD | FL | 32771 | |
| 4130276 | Paradies Gifts Inc | Dennis Uliano | 2305 W. Airport Blvd | | | Sanford | FL | 32771 | |
| 4802897 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185-4115 | |
| 4126985 | Paradigm Health & Wellness, Inc. | 1189 Jellick Avenue | | | | City of Industry | CA | 91748 | |
| 4126985 | Paradigm Health & Wellness, Inc. | 1189 Jellick Avenue | | | | City of Industry | CA | 91748 | |
| 5733618 | PARADINE BARBARA | 1756 LOGAN AVE | | | | WATERLOO | IA | 50703 | |
| 5733619 | PARADIS JAMES | 1085 ATLANTIC LANE | | | | SUMMERTON | SC | 29148 | |
| 5733620 | PARADIS JESSABEL | EDIF 11 APART 113 | | | | CATANO | PR | 00962 | |
| 5463870 | PARADIS LYNDSEY | 51 PATTERSON WAY HARTFORD003 | | | | BERLIN | CT | | |
| 5733621 | PARADISE DAVIS | 48 MADISON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4783829 | Paradise Irrigation District | 6332 CLARK RD | | | | PARADISE | CA | 95969-4146 | |
| 5733622 | PARADISE POST | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5854042 | Paradise Valley Mall SPE LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5463872 | PARADISO KENNETH | 10893 S ROBERTS RD | | | | DUNKIRK | NY | | |
| 5733623 | PARADO JONATHON | 438 DONOLTEA ST | | | | E PALO ALTO | CA | 94303 | |
| 5463873 | PARAGAS MELECIO | 13380 AVENSONG IVES WAY | | | | ALPHARETTA | GA | | |
| 5430131 | PARAGON CENTER LLC | 7904 E CHAPARRAL RD STE A110-496 | | | | SCOTTSDALE | AZ | | |
| 4805371 | PARAGON CENTER LLC | 7904 E CHAPARRAL RD STE A110-496 | | | | SCOTTSDALE | AZ | 85250 | |
| 5844666 | PARAGON CENTER, LLC | JRW VENTURES, LLC | ROB WHITE, NINON TANTET | 7904 E CHAPARRAL RD SUITE A110-496 | | SCOTTDALE | AZ | 85250 | |
| 5733624 | PARAGOULD DAILY PRESS | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5733625 | PARAH CLEARNCE | 412 FARRELL ST APT403 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5733626 | PARAHAM TIMAIRA | XXXX | | | | COLONIAL HTS | VA | 23834 | |
| 5733627 | PARAJON KARINA M | 1525 SW 101 WAY APT 310 | | | | PEMBROKE PINES | FL | 33025 | |
| 5733628 | PARAKM SHEILA | PETERSBURG | | | | PETERSBURG | VA | 23805 | |
| 5733629 | PARALEE WEST | 6101 ALCOA ROAD | | | | BENTON | AR | 72015 | |
| 5733630 | PARALESHIA WASHINGTON | 2110 WEST 49TH PL | | | | GARY | IN | 46408 | |
| 5733631 | PARALITICCI YOLANDA | A14 CRUBI VISTA DE GUAYN | | | | GUAYNABO | PR | 00969 | |
| 5733632 | PARALLAG JANE | PO BOX 662161 | | | | LIHUE | HI | 96766 | |
| 5733633 | PARALTA GRISELDA L | C BOHEMIA 1165 PUERTO NUE | | | | SAN JUAN | PR | 00920 | |
| 5463874 | PARAMI ZORIEL | 4718 OLEANDER ST | | | | HONOLULU | HI | | |
| 5733634 | PARAMITA NATH | 628 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | |
| 5430133 | PARAMO CITLALY | 102 NEBABA ST | | | | FAYETTEVILLE | NC | | |
| 5733635 | PARAMO JENNIFER | 21302 PERRY ST | | | | CARSON | CA | 90745 | |
| 5463875 | PARAMO JOSE | 231 WOOTEN DR | | | | DALTON | GA | | |
| 5733636 | PARAMO LETICIA | 74485STAPT | | | | MIAMI | FL | 33141 | |
| 4862844 | PARAMOUNT RX INC | 2054 KILDAIR FARM RD 403 | | | | CARY | NC | 27518 | |
| 5733637 | PARAMOUR TRAVIS | PO BOX 574 | | | | FORT WORTH | TX | 76101 | |
| 5733638 | PARAN RENE | | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4739 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271498 | PARANIAQUE-ISHII, JAYDENE P. | Redacted | | | | | | | |
| 5463877 | PARANIUK SHARON | 121 W SHAFFER DR | | | | ALIQUIPPA | PA | | |
| 5733639 | PARANJIYA PRAMOD | 6801 CROCUS CT 1 | | | | MILWAUKEE | WI | 53219 | |
| 5463878 | PARANJPYE AWANTI | 415 W FULLERTON PKWY APT 1206 | | | | CHICAGO | IL | | |
| 5463879 | PARAS FRANCIS | 328 GARCIA CT SANTA CLARA085 | | | | MILPITAS | CA | | |
| 5733640 | PARASKA SETH T | 104 OLD MEADOW CT | | | | CANONSBURG | PA | 15317 | |
| 5463881 | PARATE KRISHNAKANT | 950 E HILLSDALE BLVD APT B106 | | | | FOSTER CITY | CA | | |
| 5733641 | PARAVISINI ANA | PO BOX 51385 | | | | TOA BAJA | PR | 00950 | |
| 5733642 | PARBOL LAURA L | 1713 GINKGO AVE | | | | CERES | CA | 95307 | |
| 5463882 | PARBY LISA | 12 GULFLINE RD | | | | LIVERPOOL | NY | | |
| 5463883 | PARCHIM WILLIAM | 7755 MOUNTAIN LAUREL DRIVE | | | | COLORADO SPRINGS | CT | | |
| 5733643 | PARCHMAI COMINIQUE | 327 SOUTH OAKLAND AVE | | | | SHARON | PA | 16146 | |
| 5733644 | PARCHMAN LATOSHA | 928 ROCKTON AVENUE | | | | ROCKFORD | IL | 61103 | |
| 5430135 | PARCHMAN ORGANIC FARMS LLC | 93 S JACKSON ST PO BOX 34628 22765 | | | | SEATTLE | WA | | |
| 5463884 | PARCHMAN ROBERT | 5200 NORTH LAMAR BLVD G304 LEAVE ON PORCH PLEASE | | | | AUSTIN | TX | | |
| 5733645 | PARCO INC | 1801 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5463885 | PARDA LIBBY | 68 MONUMENT HILL RD | | | | COVENTRY | CT | | |
| 5463886 | PARDASANI BHAGWAN | 250 E 53RD ST APT 1103 | | | | NEW YORK | NY | | |
| 5733646 | PARDEE RENEE | 5957 S HEWITT DR | | | | CORBIN | KY | 40870 | |
| 5733647 | PARDEE TRACEY | 8585 CLITO RD | | | | STATESBORO | GA | 30415 | |
| 5463887 | PARDELLA STEVEN | 69 WALNUT AVE | | | | CORTE MADERA | CA | | |
| 5733648 | PARDESHI JACLYN H | 2332 N 81ST TERRACE | | | | KANSAS CITY | KS | 66109 | |
| 5733649 | PARDI JOE | 901 TODD ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5463888 | PARDO ANDREA | 101 MEMORIAL DRIVE APT9 | | | | DONALDSONVILLE | LA | | |
| 5463889 | PARDO EDUARDO | 4610 ANILLE WAY APT 427 | | | | COLORADO SPRINGS | CO | | |
| 5733650 | PARDO EILEEN | 221 WARREN STREET APT 1 | | | | PATERSON | NJ | 07524 | |
| 5733651 | PARDO HASEL | ESTENCION EL VALLE CALLE CLAVE | | | | LAJAS | PR | 00667 | |
| 5733652 | PARDO IVETTE I | PO BOX 250 230 AGUADILLA | | | | RAMEY AFB | PR | 00604 | |
| 5733653 | PARDO JANE | 3204 W PRICE AVE | | | | TAMPA | FL | 33611 | |
| 5733655 | PARDO KRISTIAN | 950 NORTH LOUISE 105 | | | | GLENDALE | CA | 91207 | |
| 5733656 | PARDO LYNNETTE | PO BOX 209 | | | | LAJAS | PR | 00667 | |
| 5733657 | PARDO MARIEL | APARTADP 759 | | | | LAJAS | PR | 00667 | |
| 5733658 | PARDO MIREYA | 731 GRAND AVE LOT 175 | | | | PLATTEVILLE | CO | 80651 | |
| 5463892 | PARDON JODI | 514 LOCUST STREET | | | | ST MARYS | OH | | |
| 5733659 | PARDONE JOHN III | 1116 SKYWAY DR | | | | LAS CRUCES | NM | 88001 | |
| 5733660 | PARDUE ELIZBETH | 611 HWY 134 | | | | GARLAND | AR | 71839 | |
| 5733661 | PARDUE GAYLE | 1141 KERNS AVE SW | | | | ROANOKE | VA | 24015 | |
| 5733662 | PARDY CHRISTINE | 547 HAMILTON ST | | | | NORRISTOWN | PA | 19401 | |
| 5463893 | PARE CLAUDE | 24 CHERRY HILL LN | | | | MERIDEN | CT | | |
| 5463894 | PARE JENNIFER | 8550 M 5 RD | | | | GLADSTONE | MI | | |
| 5733663 | PAREDAS ESTHER | 844 W BARBARA | | | | WEST COVINA | CA | 91790 | |
| 4873800 | PAREDES & CIA INC | CARRETERA NO 1 KM 29 4 STE 205 | | | | BARRIO RIO CANAS | PR | 00725 | |
| 5850393 | Paredes & Compania Inc. | | | | | Puerto Rico | PR | 00725 | |
| 5463895 | PAREDES ADRIANA C | 16048 ENGLISH OAKS AVE E | | | | BOWIE | MD | | |
| 5733664 | PAREDES ANNA | ADDRESSS | | | | SOMERVILLE | MA | 02144 | |
| 5733665 | PAREDES BETTY | 540 E 186TH ST | | | | CARSON | CA | 90746 | |
| 5733666 | PAREDES BLANCA | 7575 AMADOR VALLEY BLVD | | | | SALINAS | CA | 93906 | |
| 5733667 | PAREDES CHRIS | 714 W PROSPECT | | | | KEWANEE | IL | 61443 | |
| 5463896 | PAREDES DOLORES | 543 N COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | | |
| 5463897 | PAREDES JESUS | 136 5TH AVE | | | | MOLINE | IL | | |
| 5733669 | PAREDES JOSE | 4204 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5733670 | PAREDES JOSE P | 320 F ST | | | | ANTIOCH | CA | 94509 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463898 | PAREDES JOSHUA | 308 BONNIE LANE UNIT B | | | | COPPERAS COVE | TX | | |
| 5733671 | PAREDES LUZ | 320 F ST | | | | ANTIOCH | CA | 94509 | |
| 5733672 | PAREDES MAXINE | 9 SUMMNER LANE | | | | CARTERSVILLE | GA | 30121 | |
| 5733673 | PAREDES MELISSA | 344 DAWSON | | | | RENO | NV | 89503 | |
| 5733674 | PAREDES ROSELINO | FIRST FLOOR SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94112 | |
| 5463899 | PAREDES SAMUEL | 909 SLOAT DR | | | | SALINAS | CA | | |
| 5463900 | PAREDES VIRGINIA | 14 N HAWTHORNE LN | | | | NEWARK | NJ | | |
| 5463901 | PAREDES WHITNEY | 135 N WATER ST | | | | PLATTEVILLE | WI | | |
| 5733675 | PAREE DANA | 1520 EAST NINETH ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5733676 | PAREKH BHARAT | 2772 CARAWAY DR | | | | TUCKER | GA | 30084 | |
| 5430137 | PAREKH BRIDGEN | 99 BRANDYWINE RD | | | | FORDS | NJ | | |
| 5463902 | PAREKH RUSHI | 2709 KENWOOD AVE | | | | LOS ANGELES | CA | | |
| 5463903 | PARENT BRENDA | 917 SCALLOP COURT | | | | MOUNT PLEASANT | SC | | |
| 5733677 | PARENT BRITTANI | 90 TENNESSEE RD | | | | CRANSTON | RI | 02910 | |
| 5733679 | PARENT ERIC | 1776 E SHEFFIELD RD | | | | CHANDLER | AZ | 85224 | |
| 5733680 | PARENT KATHLEEN | 330 URSINUS CT | | | | PEMBERTON | NJ | 08068 | |
| 5733681 | PARENT MICHELE | 205 LACKAWANNA ST | | | | NAZARETH | PA | 18064 | |
| 5733682 | PARENT RAMONE | 6805 FOX SEDGE RD | | | | HAMPSTEAD | MD | 21074 | |
| 5818739 | Parent, Dwight | Redacted | | | | | | | |
| 5463904 | PARENTE INELBA | 314 N RAMPART BLVD APT 1 | | | | LOS ANGELES | CA | | |
| 5463905 | PARENTEAU RICHARD | 3446 BRADY LANE | | | | EL PASO | TX | | |
| 5463906 | PARES MARTA | 364 CALLE SAN JORGE APT 7H | | | | SAN JUAN | PR | | |
| 5733684 | PARES NILSA | ALTURAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 5733685 | PARES STEPHANIE M | CALLE COLINA 18 KASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 5733686 | PAREZ ARIMY | | | | | | | | |
| 5463907 | PARFAIT CAROL | 7577 OLD LIVE OAK DR | | | | DENHAM SPRINGS | LA | | |
| 5733687 | PARFAIT JOSHUA | 123 ROSE STREET | | | | HOUMA | LA | 70353 | |
| 5733688 | PARFAIT LORIANN M | 208 E SOUTHLAND CIRC | | | | HOUMA | LA | 70364 | |
| 5733689 | PARFAIT MALCOLM | PO BOX 618 | | | | SCHRIEVER | LA | 70395 | |
| 5733690 | PARFAIT SUZANNE | 146 OLD BRIDGE RD | | | | DULAC | LA | 70353 | |
| 5463908 | PARFITT SALLY | 1565 S ESTRELLA RD | | | | GOLDEN VALLEY | AZ | | |
| 5430139 | PARFUMS DE COEUR | P O BOX 6349 | | | | NEW YORK | NY | | |
| 4869232 | PARFUMS DE COEUR LTD | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5808433 | Parfums de Coeur, Ltd. | Scott M. Harrington, Esq. | Diserio Martin O'Connor & Castiglioni, LLP | 1 Atlantic Street | | Stamford | CT | 06901 | |
| 5809198 | Parfums de Coeur, Ltd. | Diserio Martin O'Connor & Castiglioni LLP | Scott M. Harrington, Esq. | One Atlantic Street | | Stamford | CT | 06901 | |
| 5733691 | PARGA JESAYDA | HC 06 BOX 70587 | | | | CAGUAS | PR | 00725 | |
| 5733692 | PARGA MARISELA | 1507 S WACO APT 2 | | | | WICHITA | KS | 67218 | |
| 5733693 | PARGA MARYANN | 305 SAN BENITO | | | | BERNIO | NM | 88024 | |
| 5733694 | PARGA PATRICIA | 305 SAN BENITO | | | | BERINO | NM | 88024 | |
| 5733695 | PARGO ANNIE | 20517 OLD HOUSTON RD | | | | ABERDEEN | MS | 39730 | |
| 5733696 | PARGO FELICIA D | 1620 CASS AVE | | | | STL | MO | 63136 | |
| 5733697 | PARGO TOYA | 1311 E MAIN ST APT 13 | | | | WEST POINT | MS | 39773 | |
| 4594671 | PARHAD, BRYAN | Redacted | | | | | | | |
| 5463909 | PARHAM ANDREW | 3857 FOX ST WAYNE163 | | | | INKSTER | MI | | |
| 5733698 | PARHAM ARNITA | 4019 BLAINE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5733699 | PARHAM ASHLEIGH | 1221 APPLE STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5733700 | PARHAM BRENNA | 16900 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 5733701 | PARHAM CAROLYN | 201 W KELLY AVE | | | | HAMPTON | VA | 23663 | |
| 5733702 | PARHAM CHARMAINE H | 321 TODD PL NE | | | | WASHINGTON | DC | 20002 | |
| 5733703 | PARHAM CINDY | 3464 OTISCO LN | | | | INDIANAPOLIS | IN | 46217 | |
| 5733704 | PARHAM CYNTHIA | 921 MORNINGDOVE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5733705 | PARHAM DEREK | 1221APPLE ST | | | | POPLARBLUFF | MO | 63901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4741 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733706 | PARHAM DOROTHY | 1518 CASS | | | | ST LOUIS | MO | 63106 | |
| 5733707 | PARHAM DORTHY | 1518 CASS | | | | ST LOUIS | MO | 63106 | |
| 5733708 | PARHAM EULA | 2990 STUTTS RD | | | | ASHEBORO | NC | 27205 | |
| 5733709 | PARHAM FALLON | 336 WEST 50 SOUTH | | | | RUPERT | ID | 83350 | |
| 5463910 | PARHAM FRED J | 228 NW 12TH LANE | | | | CAPE CORAL | FL | | |
| 5463911 | PARHAM JANICE | 2221 RIVER RD | | | | WILLOUGHBY HILLS | OH | | |
| 5463912 | PARHAM JOCELYN | 11477 JERUSALEM PLANK RD | | | | WAVERLY | VA | | |
| 5733710 | PARHAM JOCELYN | 11477 JERUSALEM PLANK RD | | | | WAVERLY | VA | 23890 | |
| 5733711 | PARHAM KRISTINA | 103 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5430141 | PARHAM KWAN | 902 S ENCINA ST | | | | VISALIA | CA | | |
| 5733712 | PARHAM LATOYA | 1710S LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5733713 | PARHAM LAURICE | 3501 TIRE NECK RD | | | | PORTSMOUTH | VA | 23703 | |
| 5733714 | PARHAM MALISA | 7604 STANDIFER GAP RD APT 502 | | | | CHATTANOOGA | TN | 37421 | |
| 5733715 | PARHAM MARTEZ B | 5365 SIMPKINS RD | | | | WHITES CREEK | TN | 37189 | |
| 5733716 | PARHAM MELODY | 225 HOYT ANDERSON RD | | | | PICKENS | SC | 29671-9209 | |
| 5733717 | PARHAM NAKETA | 122 FAWN LANE | | | | TEMPLE | GA | 30179 | |
| 5733718 | PARHAM NANNIE | 15804 PRINCE GEORGE DR | | | | DISPUTANTA | VA | 23842 | |
| 5733719 | PARHAM RUSHAWN M | 418 WESTOVER BLVD | | | | RICHMOND | VA | 23225 | |
| 5733720 | PARHAM SHIRLEY | 2029 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5733721 | PARHAM TASHIA | 2105 YANDES ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5733722 | PARHAM THERESA | 105 GILBERT DRIVE | | | | FT O | GA | 30742 | |
| 5733723 | PARHAM TIMIKA | 501PECAN ST APTD | | | | PETERSBURG | VA | 23803 | |
| 5733724 | PARHAM TYESHA | 6818 RIVER RD | | | | PETERSBURG | VA | 23803 | |
| 5733725 | PARHAM VANESSA | 3403 C CHRISTOPHER DR | | | | WILSON | NC | 27896 | |
| 5733726 | PARHAM VONDELE | 1015 WILCOX ST | | | | PETERSBURG | VA | 23803 | |
| 5733727 | PARI NATARAJAN | CDM SMITH 3201JERMANTOWN ROAD- | | | | FAIRFAX | VA | 22030 | |
| 5733728 | PARICIA PAGE | 91 SOUTH HIGH ST APT 11 | | | | MT STERLING | OH | 43143 | |
| 5733729 | PARICIO ESTIVALI | 7161 N 53RD AVE | | | | GLENDALE | AZ | 85301 | |
| 5733730 | PARIDA IRMA | 6054 N GREGORY AVE | | | | FRESNO | CA | 93722 | |
| 5733731 | PARIE KEOSHA | 6229 S WILTON PL | | | | LOS ANGELES | CA | 90047 | |
| 5733732 | PARIES LATORIA | 14602 LAQUINTA DR | | | | KANSAS CITY | MO | 64030 | |
| 5463915 | PARIGI AUDREY | 200 BELVEDERE DRIVE | | | | BEAUMONT | TX | | |
| 5463916 | PARIKH NALIN | 24 JENNIFER RD | | | | BRISTOL | CT | | |
| 5733733 | PARILLA MARLYN | 251 BRANDYWOOD ST | | | | SAN DIEGO | CA | 92114 | |
| 5463918 | PARILLO PRISCILLA | PO BOX 452 | | | | AVON | CT | | |
| 5463919 | PARIS ABIGAIL | 402 EDGECREST DR APT 2 | | | | BIRMINGHAM | AL | | |
| 5733734 | PARIS B GUY | 1127 KENTUCKY AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5733735 | PARIS BARNES | 4854 W MONROE ST | | | | CHICAGO | IL | | |
| 5733736 | PARIS DEBORAH | 4222 CASTLEMAN | | | | ST LOUIS | MO | 63110 | |
| 5733737 | PARIS DEBORAH A | 4222 CASTLEMAN AVE | | | | ST LOUIS | MO | 63110 | |
| 5463920 | PARIS DEJON | 7821 BERGSTROM DR WAKE183 | | | | RALEIGH | NC | | |
| 5733738 | PARIS DEJON | 7821 BERGSTROM DR WAKE183 | | | | RALEIGH | NC | 27616 | |
| 5733739 | PARIS ERNEST | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5733740 | PARIS HELEN | 1006 EASTON RD APT B | | | | PHILADELPHIA | PA | 19001 | |
| 5733741 | PARIS JINELIS | KMART | | | | SAN JUAN | PR | 00772 | |
| 5733742 | PARIS JULIO | BOX 30000 PMB 431 | | | | CANOVANAS | PR | 00729 | |
| 5463921 | PARIS KATHLEEN | 135 LAKE POINT DRIVE SAINT CHARLES183 | | | | SAINT PETERS | MO | | |
| 5733743 | PARIS L NEWMAN | 8225 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5733744 | PARIS LAKENDRA | 5959 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5733745 | PARIS MARIA | 2919 2ND ST | | | | LAKE PARK | MN | 56554 | |
| 5733746 | PARIS MILES | 2209 CRESTWOOD | | | | ANDERSON | IN | 46016 | |
| 5733747 | PARIS MR | 30 S COLE AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5733748 | PARIS NIEWOEHNER | 2932 NW 67TH CT | | | | FT LAUDERDALE | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4742 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733749 | PARIS PARISSCOTT | 235 WESTOWNE RD | | | | BALTIMORE | MD | 21229 | |
| 5733750 | PARIS PAULSON | 2681 INNSBRUCK CT | | | | SAINT PAUL | MN | 55112 | |
| 5733751 | PARIS PEPPERS | 2033 LAKE CLUB TERRACE | | | | COLUMBUS | OH | 43232 | |
| 4881516 | PARIS POST INTELLIGENCER | P O BOX 310 | | | | PARIS | TN | 38242 | |
| 4867950 | PARIS PRESENTS | 4851 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5733752 | PARIS REGINA | XXXXX | | | | SAC | CA | 95610 | |
| 5733753 | PARIS RICHANDA | 1834 NE VIVION RD | | | | KC | MO | 64118 | |
| 5733754 | PARIS RICK | 9020 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | |
| 5733755 | PARIS RUBY | 230 OLD MILL CREEK RD | | | | FLAT ROCK | NC | 28731 | |
| 5733756 | PARIS RUDOLPH | 905 W TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903 | |
| 5733757 | PARIS SANDERS | 13810 BYRON AVE | | | | CLEVELAND | OH | 44120 | |
| 5733758 | PARIS SARA | 422 | | | | BRADLEY | IL | 60915 | |
| 5733760 | PARIS SORAIDA | URB SIERA BLOQUE17 | | | | BAYAMON | PR | 00691 | |
| 5733761 | PARIS TAMMY | 3712 20TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5733762 | PARIS VONTAIN | 3210 NORTHWOOD DR APT 1003 | | | | WINSTON SALEM | NC | 27103 | |
| 5733763 | PARIS WILIAMS | 2400 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | |
| 5733764 | PARIS YOLANDA | 623 BENNING DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5733765 | PARIS ZELDA | 530 SOUTH ORANGE BLV APT C | | | | KINGSLAND | GA | 31548 | |
| 5463922 | PARISE ELLIE | 43 HUDSON AVE APT 2 | | | | TROY | NY | | |
| 5733766 | PARISEAU ROBERT | 375 CUMBERLAND HILL | | | | WOONSOCKET | RI | 02895 | |
| 5733767 | PARISH ANNAMARIE | 7701 SOUTH US HIGHWAY 35 LOT 9 | | | | LAPORTE | IN | 46350 | |
| 5733768 | PARISH BARBARA L | 261 E ARNDT ST | | | | FOND DU LAC | WI | 54935 | |
| 5733769 | PARISH CHARLOTTE | 3213 SE 32ND | | | | MOORE | OK | 73160 | |
| 5733770 | PARISH JENNIFER | 65101 BRINT RD APT 407 | | | | SYLVANIA | OH | 43560 | |
| 5463924 | PARISH JONATHAN | 5000 WATKINS WAY APT 136 GALVESTON167 | | | | FRIENDSWOOD | TX | | |
| 5733771 | PARISH KALA | 731 EUCILD CT APT K5 | | | | MIDDLETOWN | OH | 45044 | |
| 5463925 | PARISH LINDA | 1525 BRYANT WAY | | | | BEAUMONT | TX | | |
| 5733772 | PARISH MICHELE | 1250 E HUME RD | | | | LIMA | OH | 45806 | |
| 5463926 | PARISH MICHELLE | 109 W HARRISON ST KNOX083 | | | | EDWARDSPORT | IN | | |
| 5733773 | PARISH MICHELLE BLAIR | 8429 HEARTH 38 | | | | HOUSTON | TX | 77054 | |
| 5463927 | PARISH NORMAN | 30462 BIGBEE RD | | | | AMORY | MS | | |
| 5733774 | PARISH SUNSHINE | 2423 S HOLLAND SYLVANIA RD APT | | | | MAUMEE | OH | 43537 | |
| 5733775 | PARISH SYLVIA | ADDRESS | | | | WOODBINE | GA | 31569 | |
| 5733776 | PARISH TONY | 2070 HWY 76 EAST | | | | CLAYTON | GA | 30525 | |
| 5733777 | PARISH ZELDA | 530 SOUTH ORANGE EDWARDS BLD | | | | KINGSLAND | GA | 31548 | |
| 5733778 | PARISI ISOLINE | 2609 HUGHES RD | | | | LANHAM | MD | 20703 | |
| 5463928 | PARISI NICK | 735 DATE AVE SAN DIEGO 073 | | | | CHULA VISTA | CA | | |
| 5733779 | PARISIAN JAMES | 13216 HWY APT A | | | | FOLSOM | LA | 70437 | |
| 5463929 | PARISOM LIGELE | 1628 NOSTRAND AVE | | | | BROOKLYN | NY | | |
| 5733780 | PARIZ YERKANYAN | 21200 | | | | GLENDALE | CA | 91202 | |
| 5463930 | PARIZEK DERRICK | 7475 SILVER BOW DR | | | | COLORADO SPRINGS | CO | | |
| 5463931 | PARIZO MARKUS | 6565 BENNING STREET APT B | | | | COLORADO SPRINGS | CO | | |
| 5463932 | PARJUS JORGE | 2645 W 72ND ST | | | | HIALEAH | FL | | |
| 5463933 | PARK BERNARD | 116 12 W SUMMIT ST | | | | BARBERTON | OH | | |
| 5733781 | PARK BETTY | 406 4THSTREET | | | | COLONA | IL | 61241 | |
| 5463934 | PARK BRANDY | PO BOX 28 | | | | JUNEDALE | PA | | |
| 5849716 | Park City Center LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5733782 | PARK DANA | 6283 REDWINGED BLACKBIRD | | | | WARRENTON | VA | 20187 | |
| 5463935 | PARK DAVID | 6396 N DESERT WIND CIR | | | | TUCSON | AZ | | |
| 5733783 | PARK DOUG | 46 POND ST | | | | MARBLEHEAD | MA | 01945 | |
| 5463936 | PARK EUNJOO | 275 WAGON WHEEL TRAIL | | | | WEXFORD | PA | | |
| 4859813 | PARK GREENHOUSE | 12813 E WEST RIPON ROAD | | | | RIPON | CA | 95366 | |
| 4140164 | Park Greenhouse Inc | 12813 West Ripon Road | | | | Ripon | CA | 95366 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4743 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733784 | PARK HAE R | 1200 4TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 5733785 | PARK HAEHYONG | 1524 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20007 | |
| 5733786 | PARK HILL PLANTS | 21385 S 530 ROAD | | | | PARK HILL | OK | 74451 | |
| 5463937 | PARK HOON | 912 HIGHLAND LN COOK031 | | | | GLENVIEW | IL | | |
| 5733787 | PARK HYUN | 501 EAST UNION A | | | | SALISBURY | MD | 21804 | |
| 5733788 | PARK INWON | 216 KAYLYN RD | | | | PENSACOLA | FL | 32514 | |
| 5463939 | PARK JAMY | 2942 EAST COALINGA DRIVE | | | | BREA | CA | | |
| 5733789 | PARK JOHN | 1306 12 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90019 | |
| 5463940 | PARK JOO | 10404 BIT AND SPUR LN | | | | POTOMAC | MD | | |
| 5463941 | PARK JY | 1345 16TH AVE 10 | | | | SAN FRANCISCO | CA | | |
| 5463942 | PARK KAITLYN | 1253 COYOTE CREEK PL | | | | SAN JOSE | CA | | |
| 5463943 | PARK KENNETH | 4519 COLDWATER CANYON AVE 9 ATT: KENNETH PARK | | | | STUDIO CITY | CA | | |
| 5733791 | PARK LINDA | 6272 MICAH ST | | | | CORONA | CA | 92880 | |
| 5849718 | Park Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5851075 | Park Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5733792 | PARK MARIDO | 05MSG1 VIEW BALANCE AND A | | | | ROCHESTER | NY | 14609 | |
| 5463945 | PARK MIKE | 3459 GRANT PARK DR | | | | CARMICHAEL | CA | | |
| 5733793 | PARK MIN | 11471 MALLORY SQUARE DR | | | | TAMPA | FL | 33635 | |
| 5463946 | PARK PAUL | 2260 FALKIRK POINTE DR COBB067 | | | | MARIETTA | GA | | |
| 5733795 | PARK SOO | 17 FRANCES CIR NONE | | | | BUENA PARK | CA | 90621 | |
| 5733796 | PARK STELA | 9805 63RD | | | | CLEVELAND | OH | 44135 | |
| 5733797 | PARK SUSAN | PO BOX 2108 | | | | DUNCAN | OK | 73534 | |
| 5463947 | PARK TAE J | 3533 156TH PL SE | | | | BOTHELL | WA | | |
| 5733798 | PARK VICKIE S | 203 S CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5463949 | PARK YONG | 1730 140TH LN SE KING RTA 034 | | | | BELLEVUE | WA | | |
| 5430147 | PARK YOOJIN | 2540 COUNTRY HILLS RD 185 | | | | BREA | CA | | |
| 5846145 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc. | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5733799 | PARKE AMY | 755 STEVENS AVE | | | | LANCASTER | PA | 17602 | |
| 5733800 | PARKEN AREN | 281 MAIN | | | | PORTLAND | OR | 97201 | |
| 5733801 | PARKER ADA | 2621 LARRY ST | | | | HOUMA | LA | 70363 | |
| 5733802 | PARKER ADRIENNE | 4882 FARMVIEW DR | | | | BURLINGTON | NC | 27217 | |
| 5733803 | PARKER ALENE | 1206 HWY 75 | | | | MACY | NE | 68039 | |
| 5733804 | PARKER ALETA | 13521 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 5733805 | PARKER ALEXIS | 1052 NE 209TH TERR | | | | MIAMI | FL | 33179 | |
| 5733806 | PARKER ALICE | 913 NEWTON AVE | | | | PRINCEVILLE | NC | 27886 | |
| 5733807 | PARKER ALISA | 8932 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23503 | |
| 5733808 | PARKER ALISHA | 9 WELCH DR | | | | DOVER | DE | 19901 | |
| 5733809 | PARKER ALIYAH | XXX | | | | XXX | CA | 94601 | |
| 5463950 | PARKER ALLAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5733810 | PARKER ALLANA | 6131 EST BOLONGO | | | | STTHOMAS | VI | 00802 | |
| 5733811 | PARKER AMANDA | 85 RABY DR | | | | FRANKLIN | NC | 28734 | |
| 5733812 | PARKER AMBER | 3580 MCGHEE PL DR APT | | | | MONTGOMERY | AL | 36111 | |
| 5733813 | PARKER ANASTASIA | 1544 RUSSELL | | | | E ST LOUIS | IL | 62207 | |
| 5733814 | PARKER ANDREW | 211 Concord St | | | | Rockland | MA | 02370-2031 | |
| 5463951 | PARKER ANGELA | 606 EASTWAY AVE | | | | DURHAM | NC | | |
| 5733815 | PARKER ANGELA | 606 EASTWAY AVE | | | | DURHAM | NC | 27703 | |
| 5463952 | PARKER ANITA | 240 NEW ST | | | | MT STERLING | OH | | |
| 5733816 | PARKER ANNA | 87 BEULAH RD | | | | SAVANNAH | GA | 31320 | |
| 5733817 | PARKER ANTWAN | 7503 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5733818 | PARKER APRIL | 318 BLACKWATER DR | | | | PETERSBURG | VA | 23805 | |
| 5430149 | PARKER ARCHIE | 5755 KERTH RD | | | | SAINT LOUIS | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733819 | PARKER ARQUASHA | 3750 NW 115TH WAY | | | | CORAL SPRINGS | FL | 33065 | |
| 5733820 | PARKER ASHLEY | 820 OAK ST | | | | DUQUESNE | PA | 15120 | |
| 5733821 | PARKER ASONIA | 293 BIRCH DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5733822 | PARKER ATHENNIA | P O BOX 97 | | | | CENTERVILLE | MS | 39631 | |
| 5733823 | PARKER AYISHA | 4222 VISTA | | | | ST LOUIS | MO | 63110 | |
| 5733824 | PARKER BECY | PO BOX 2143 | | | | FLETCHER | NC | 28732 | |
| 5733825 | PARKER BENJAMIN | 37 LINDEN AVE | | | | NEW LONDON | CT | 06320 | |
| 5733826 | PARKER BERRY | 3100 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | |
| 5733827 | PARKER BETTY | 212 JACKSON ST | | | | HOUMA | LA | 70363 | |
| 5733828 | PARKER BETTY A | 1192 GUNN HALL DR APT A | | | | VIRGINIA BEACH | VA | 23454 | |
| 5733829 | PARKER BILLIE | 19755 SPORTSMAN RD | | | | EDMOND | OK | 73012 | |
| 5463953 | PARKER BILLY | 1905 SPRINGROCK ST | | | | GADSDEN | AL | | |
| 5733830 | PARKER BOB | 1329 E STATE RT 89A | | | | COTTONWOOD | AZ | 86326 | |
| 5733831 | PARKER BOBBIE | 630 STRAUB RD | | | | MANSFIELD | OH | 44904 | |
| 5733832 | PARKER BRANDEE | 865 HOWELL ROAD | | | | TARBORO | NC | 27886 | |
| 5733833 | PARKER BRANDI | XXXXX | | | | JACKSONVILLE | FL | 32246 | |
| 5733834 | PARKER BRELAND S | 45 SKUNK HOLLOW DRIVE | | | | MACY | NE | 68039 | |
| 5733835 | PARKER BRENDA | 3836SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073 | |
| 5733836 | PARKER BRITNEY | 3033 LANCASTER DR | | | | FARMVILLE | NC | 27828 | |
| 5733837 | PARKER BRITNEY L | 1004 W 3RD ST | | | | GREENVILLE | NC | 27834-1812 | |
| 5430151 | PARKER BRITTANY | 169 EDSON AVENUE | | | | WATERBURY | CT | | |
| 5463954 | PARKER BRITTANY | 169 EDSON AVENUE | | | | WATERBURY | CT | | |
| 5733838 | PARKER BRITTNEY | 207 WELLINGTON ST | | | | ANDERSON | SC | 29624 | |
| 5733839 | PARKER BRUCE | 130 EAST IRON AVE | | | | SALINA | KS | 67401 | |
| 5733840 | PARKER CALISHA | 1250 JENKINS FARM RD | | | | PINETOPS | NC | 27864 | |
| 5733841 | PARKER CANOLIA | 610HELENSTREET | | | | FAYETTEVILLE | NC | 28303 | |
| 5733842 | PARKER CARL | 1728 PRATT HWY | | | | BIRMINGHAM | AL | 35214 | |
| 5733843 | PARKER CAROLE L | 10432 SEACLIFF LANE | | | | RICHMOND | VA | 23236 | |
| 5733844 | PARKER CELESTINE | CHASSIDY MCCAIN | | | | SACRAMENTO | CA | 95818 | |
| 5733845 | PARKER CHARLENE | 4934 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5733846 | PARKER CHARLES W | 9401 CROOKED RD | | | | LINCOLN | DE | 19960 | |
| 5733847 | PARKER CHARLIE | 8703 B ST | | | | OMAHA | NE | 68124 | |
| 5733848 | PARKER CHARLISA | 131 SOUTH MEADOW | | | | GLEN BURNIE | MD | 21060 | |
| 5733849 | PARKER CHARMAYNE | PO BOX 1163 | | | | EXMORE | VA | 23350 | |
| 5733850 | PARKER CHARYL | XXX | | | | SAVANNAH | GA | 31404 | |
| 5733851 | PARKER CHASITY | 1013 WILLOW RIVER CT | | | | ST LOUIS | MO | 63031 | |
| 5733852 | PARKER CHERYL | 601 LICKLOG BR RD | | | | DUNLOW | WV | 25511 | |
| 5733853 | PARKER CHEVELLE L | 1226 HAZEL AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5733854 | PARKER CHIQUITA | 326 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5430155 | PARKER CHRISTI L | 107 W COLTON AVE | | | | REDLANDS | CA | | |
| 5733855 | PARKER CINDI | 325 N 11TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5733856 | PARKER CLAYMONCE | 4435 RED EAGLE COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5430157 | PARKER COLLECTION AGENCY | P O BOX 38 | | | | LEBANON | PA | | |
| 5733857 | PARKER CRISTINA | 103 SAINT JULLIN COURT | | | | SPOTSYLVANIA | VA | 22551 | |
| 5463957 | PARKER CRYSTAL | PO BOX 195 | | | | LOCK HAVEN | PA | | |
| 5733858 | PARKER CRYSTAL | PO BOX 195 | | | | LOCK HAVEN | PA | 17745 | |
| 5463958 | PARKER DALE | 5726 S 3550 W | | | | ROY | UT | | |
| 5463959 | PARKER DAN | 4229 STATE ST | | | | BETTENDORF | IA | | |
| 5733860 | PARKER DANA | 2704 APT B | | | | CHESAPEAKE | VA | 23323 | |
| 5733861 | PARKER DANIEL | 4748 W SIERRA VISTA | | | | GLENDALE | AZ | 85301 | |
| 5733862 | PARKER DANNY | 10965 HWY 41 N | | | | LUMBERTON | NC | 28358 | |
| 5733863 | PARKER DARLENE | 184 GREENVILLE CRESCENT | | | | SUFFOLK | VA | 23434 | |
| 5463960 | PARKER DAVID | 270 RIVERBEND DRIVE | | | | MIDWAY | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733864 | PARKER DEANNA K | 411 S BIRCH AVE | | | | ROSWELL | NM | 88203 | |
| 5733865 | PARKER DEBORAH | 37184 MANCHESTER APY68 | | | | EUCLID | OH | 44123 | |
| 5733866 | PARKER DEIDRE | 885 E 33 ST | | | | TULSA | OK | 74146 | |
| 5733868 | PARKER DENA | 1803 W 3RD STREET | | | | GREENVILLE | NC | 27834 | |
| 5463961 | PARKER DEVON | 521 WILLOW SPRINGS DRIVE | | | | HEATH | TX | | |
| 5733869 | PARKER DFAYE | 1212 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607 | |
| 5733870 | PARKER DIAMOND | 220 W BUTLER APT 2 | | | | FORT WAYNE | IN | 46806 | |
| 5733871 | PARKER DIANE | 5519 CONNOR STREET | | | | AUBURNDALE | WI | 54412 | |
| 5733872 | PARKER DIANE M | 558 BEECH ST | | | | HUDSON | CO | 80642 | |
| 5733873 | PARKER DOMINIQUE | 5608 PLUMMER BLVD | | | | SUFFOLK | VA | 23435 | |
| 5733874 | PARKER DON | 1902 KERRY ST | | | | N CHARLESTON | SC | 29406 | |
| 5733875 | PARKER DONISH | 23423 JESUS SAAVES LN | | | | NAPLES | FL | 34116 | |
| 5733876 | PARKER DONISHANN | 2607 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5733877 | PARKER DONNA | 172 BERNEST GURGANUS | | | | JACKSONVILLE | NC | 28540 | |
| 5733878 | PARKER DONNISHIA | 23 PRATT ST | | | | CHARLESTON | SC | 29407 | |
| 5733879 | PARKER DONRENE | 1004 RED BANK ROAD LOT 111 | | | | GOOSE CREEK | SC | 29445 | |
| 5733880 | PARKER DOREEN | 41 SULLIVAN PL | | | | MILLBURY | MA | 01527 | |
| 5733881 | PARKER DORIS C | 17563 DEWEYS RUN LANE | | | | DUMFRIES | VA | 22026 | |
| 5733882 | PARKER DORIS S | 817 TEACH ST | | | | HAMPTON | VA | 23661 | |
| 5733883 | PARKER DOROTHY | 4728 HWY 67 N | | | | POPLAR BLUFF | MO | 63901 | |
| 5733884 | PARKER DOUGLAS | 1106 EAGLE DR | | | | MAYLENE | AL | 35104 | |
| 5733885 | PARKER ED | 5808 FOX BRIDGE WAY | | | | TALLAHASSEE | FL | 32317 | |
| 5733886 | PARKER EDDIE | 2595 BIG DRAFT ROAD | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5733887 | PARKER ELAINE | 202 MAPLE ST | | | | TRINITY | TX | 75862 | |
| 5733888 | PARKER ELAINE M | 207 BEECH ST | | | | FAULTON | NY | 13132 | |
| 5733889 | PARKER ELIZABETH | 854 CR 3001 | | | | BARTLESVILLE | OK | 74003 | |
| 5733890 | PARKER EMELIA | 804 N CRAIGE ST | | | | SALISBURY | NC | 28144 | |
| 5733892 | PARKER EMMA | 2835 NW 206 ST | | | | MIAMI GARDEN | FL | 33056 | |
| 5463963 | PARKER ERIKA | 2905 DEAN AVE | | | | TERRE HAUTE | IN | | |
| 5733893 | PARKER ERKA | 832 SOTH MORGAN | | | | ALLIANCE | OH | 44601 | |
| 5733894 | PARKER ESHE | 2810 GENESEE STREET | | | | NORTH BELLMORE | NY | 11710 | |
| 5733895 | PARKER FELICIA M | 118 EVERGREEN AVE | | | | RICHMOND | VA | 23223 | |
| 5733896 | PARKER FLORA | 602 EAST MONNRELO DRIVE | | | | HASHKEY | NC | 27901 | |
| 5733897 | PARKER FLORANCE | 1225 CYPREES ST | | | | ORLANDO | FL | 32805 | |
| 5463964 | PARKER FRANK | 1949 BRENDA DR | | | | AUSTELL | GA | | |
| 5733899 | PARKER GAIL | 3217 ARGONNE AVE | | | | NORFOLK | VA | 23509 | |
| 5733900 | PARKER GARY | 72 BROTHERS LN | | | | PUEBLO | CO | 81001 | |
| 5733901 | PARKER GEORGE | 1327 HERSCHEL PL | | | | PHILADELPHIA | PA | 19116 | |
| 5733902 | PARKER GERALD | RR BOX 6194 | | | | BOX ELDER | MT | 59521 | |
| 5463967 | PARKER GLENDA | 5904 MT EAGLE DR APT 1118 | | | | ALEXANDRIA | VA | | |
| 5733903 | PARKER GLORIA | 20 COLONY GARDEN ROAD APT | | | | LADYS ISLAND | SC | 29907 | |
| 5733904 | PARKER GORGETTA | 322 HOLTS ROAD | | | | CLEATON | KY | 42332 | |
| 5733905 | PARKER GWENDOLYN | 501 AUGUSTINE MAZE | | | | FRANKLIN | LA | 70538 | |
| 5733906 | PARKER GWENN | 242 LORRAINE DRIVE | | | | TRAVELERS RESTE | SC | 29690 | |
| 5463968 | PARKER HANNAH | 31A STEVENS ST | | | | WINOOSKI | VT | | |
| 4859587 | PARKER HANNIFIN CORPORATION | 12299 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5733907 | PARKER HEATHER | 1508 E35TH | | | | HUTCHINSON | KS | 67501 | |
| 5733908 | PARKER HELEN | 613 E DUNN | | | | MUNCIE | IN | 47303 | |
| 5733909 | PARKER HILDA | 921 W STATE ST | | | | TRENTON | NJ | 08618 | |
| 5463969 | PARKER HOBERT | 206 DENTON LANE RHEA143 | | | | DAYTON | TN | | |
| 5463970 | PARKER ISAIAH | 2252 MARTIN LUTHER KING JR BLV | | | | AUGUSTA | GA | | |
| 5733910 | PARKER ISIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63134 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5733911 | PARKER JACKLYN | 6901 E CHAUNCEY LN APT 1021 | | | | PHOENIX | AZ | 85054 | |
| 5733912 | PARKER JACQUELINE | 10021 S PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5733913 | PARKER JACQUELINE T | 4314 N 49TH ST | | | | MILWAUEE | WI | 53216 | |
| 5733914 | PARKER JAIMEE | 133 PONY BARN RD | | | | LAWNDALE | NC | 28090 | |
| 5733915 | PARKER JAIMEI D | 524 ELM ST | | | | HINESVILLE | GA | 31313 | |
| 5733916 | PARKER JAMES | 409 W KATALPA | | | | SPRINGFIELD | MO | 65807 | |
| 5733917 | PARKER JAMIE | 5303 E 47TH AVE UNIT D | | | | DENVER | CO | 80216 | |
| 5733918 | PARKER JANEL | 1519 N ROMAN | | | | NEW ORLEANS | LA | 70116 | |
| 5733919 | PARKER JANELL | 145 WESTWAY APT 104 | | | | GREENBELT | MD | 20770 | |
| 5733920 | PARKER JASMINE | 1231 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| 5733921 | PARKER JEANETTE | 1096 CODY RD | | | | NICHOLLS | GA | 31554 | |
| 5733922 | PARKER JECINDA | 10118 SKYHAWK | | | | BILOXI | MS | 39532 | |
| 5733923 | PARKER JELANI | 1319 WINDSONG WAY | | | | ROCKY MOUNT | NC | 27803 | |
| 5733924 | PARKER JENEIL | 8250 HIGHWAY 17 N | | | | NEWINGTON | GA | 30446 | |
| 5463972 | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | | |
| 5733925 | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 78729 | |
| 5733926 | PARKER JENNIFER S | 125 JOHNS ST APT C | | | | WELLINGTON | OH | 44090 | |
| 5733927 | PARKER JESSICA | 104 STONELANE | | | | CLAYTON | NC | 27529 | |
| 5733928 | PARKER JOANNA | 1505 E LAMAR ST APT A | | | | AMERICUS | GA | 31709 | |
| 5463974 | PARKER JOHN | 4103 EASTWAY TERRACE | | | | CHATTANOOGA | TN | | |
| 5733929 | PARKER JOHN | 4103 EASTWAY TERRACE | | | | CHATTANOOGA | TN | 37412 | |
| 5733930 | PARKER JOHNATHAN | 36 MONTGOMERY DR | | | | LEXINGTON | TN | 38351 | |
| 5463975 | PARKER JOHNNY | 1212 GREAT FALLS RD | | | | LANCASTER | SC | | |
| 5733931 | PARKER JOHNNY C | 163 CATHERINE DR | | | | PELION | SC | 29123 | |
| 5733932 | PARKER JOLENE | 1015 WHEAT DR | | | | MILLERSVILLE | MD | 21108 | |
| 5733933 | PARKER JOSEPH S | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108 | |
| 5733934 | PARKER JOUSHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73503 | |
| 5733935 | PARKER JOVANNA S | 2500 W MIDWEST | | | | HOBBS | NM | 88240 | |
| 5733936 | PARKER JUANDA D | 2217 DELTA QUEEN DR | | | | N O | LA | 70119 | |
| 5733937 | PARKER JUANLETHIA | 181 PARK STREET | | | | CAYCE | SC | 29033 | |
| 5733938 | PARKER JULE | 2612 BELL ST | | | | ST JOSEPH | MO | 64503 | |
| 5733939 | PARKER KAREN | 3804 HILLARED CT APT 204 | | | | VIRGINIA BCH | VA | 23453 | |
| 5463977 | PARKER KATHERINE | 3220 CHISHOLM ROAD WAYNE181 | | | | IRON CITY | TN | | |
| 5733940 | PARKER KATHERINE M | 3343 MONROE AVE | | | | KC | MO | 64128 | |
| 5733941 | PARKER KATHLEEN | 6 CHIPMUNK LN | | | | TIJERAS | NM | 87059 | |
| 5733942 | PARKER KATHY | 364 HAPPYTOWN ROAD | | | | GASTON | SC | 29053 | |
| 5733943 | PARKER KATRINA | 2528 IDAHO AVE | | | | KENNER | LA | 70127 | |
| 5733944 | PARKER KAY | 8932 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23503 | |
| 5733945 | PARKER KAYSHA | 3488 HWY 411 | | | | FAIRMOUNT | GA | 30139 | |
| 5733946 | PARKER KELLEY | 649 POPE RD | | | | DUNLAP | TN | 37327 | |
| 5733947 | PARKER KELLY | 599 N PERRY ST | | | | RICHMOND | IN | 47374 | |
| 5733948 | PARKER KEN | 14051 LAUERMAN ST | | | | CEDAR LAKE | IN | 46303 | |
| 5463978 | PARKER KEVIN | 7144 BOYETTE RD | | | | WESLEY CHAPEL | FL | | |
| 5733949 | PARKER KHALILAH | PLEASE ENTER | | | | N CHASC | SC | 29406 | |
| 5733950 | PARKER KIERA | LUMBERTON | | | | LUMBERTON | NC | 28358 | |
| 5733951 | PARKER KIMBERLY | 5140 WEAVER ROAD APT A4 | | | | LAKE CHARLES | LA | 70605 | |
| 5463979 | PARKER KRIS | 4831 S HIGHWAY 35 | | | | ALVIN | TX | | |
| 5733952 | PARKER KRISTY | 100 HUNTERHILL ROAD | | | | ROCKY MOUNT | NC | 27801 | |
| 5733953 | PARKER KYAN | 1027 15TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5733954 | PARKER LANDIS | 39 HIGHWAY TT | | | | STEELVILLE | MO | 65565 | |
| 5733955 | PARKER LAQUANDA | 394 COOK AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5733956 | PARKER LARRY S | 6555 SUGARLOAF PKWY | | | | DULUTH | GA | 30097 | |
| 5733957 | PARKER LASHAIRE | 40 TRELAWNEY DRIVE | | | | COVINGTON | GA | 30016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4747 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733958 | PARKER LASHONDA | PO BOX 7211 | | | | TIFTON | GA | 31793 | |
| 5733959 | PARKER LASHONE | 58 PALMER RD | | | | YONKERS | NY | 10701 | |
| 5733960 | PARKER LATOSHA | 4911 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5733961 | PARKER LATRI | 3010 SHERRILL AVE APT E | | | | JAMESTOWN | NC | 27282 | |
| 5733962 | PARKER LAVERNE S | 5225 MARLBORO PIKE | | | | CAPITOL HGTS | MD | 20743 | |
| 5733963 | PARKER LEANNE B | 906 LEE STREET | | | | SUMMERSVILLE | WV | 26651 | |
| 5733964 | PARKER LENA | 2022 BIENNLLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5733965 | PARKER LEON | 314 ABBEY CT | | | | AYLETT | VA | 23009 | |
| 5733966 | PARKER LESLIE C | 3200 WESTWOOD ROAD | | | | WESTLAKE | LA | 70669 | |
| 5733967 | PARKER LINDA L | 1746 JOB AVE | | | | ZACHARY | LA | 70791 | |
| 5733968 | PARKER LINDSEY | 1915 CONE ST | | | | TOLEDO | OH | 43606 | |
| 5733969 | PARKER LISA | 225 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | |
| 5733970 | PARKER LOUIS | 411 S NEW ST | | | | BELLEVILLE | IL | 62226 | |
| 5733971 | PARKER LYNDA | 3004 IVY WOOD LN | | | | DURHAM | NC | 27703 | |
| 5733972 | PARKER M | 634 EUCLID | | | | MOBILE | AL | 36606 | |
| 5733973 | PARKER MABEL | 2317 COLLEGE | | | | KANSAS CITY | MO | 64127 | |
| 5733974 | PARKER MAE | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5733975 | PARKER MARIAH | 3212 E 62ND ST | | | | KANSAS CITY | MO | 64130 | |
| 5733976 | PARKER MARIAN | 516 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5733977 | PARKER MARIE | 6924 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703 | |
| 5733978 | PARKER MARILYN | 634 EUCLID AVE | | | | MOBILE | AL | 36606 | |
| 5733979 | PARKER MARVIN | 47 S LYONS ST | | | | ANDERSON | SC | 29624 | |
| 5463981 | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | | |
| 5733980 | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | |
| 5733981 | PARKER MATT J | 1462 16TH AVE DEPT 208 | | | | KENOSHA | WI | 53140 | |
| 5733982 | PARKER MATTHEW | 4171 OAKWOOD RD | | | | MARRIAM | MO | 65740 | |
| 5733983 | PARKER MAURICE | 205 N COMM ST | | | | GOLDSBORO | NC | 27534 | |
| 5733984 | PARKER MEGAN | 5323 E ROBERTS RD | | | | AVON PARK | FL | 33825 | |
| 5733985 | PARKER MELISA D | 3519 1ST ST | | | | MERIDIAN | MS | 39301 | |
| 5733986 | PARKER MELISSA | 7433 DOWNMAN ROAD | | | | NEW ORLEANS LA | LA | 70126 | |
| 5733987 | PARKER MEOSHA | 118 EVERGREEN AVE | | | | RICHMOND | VA | 23223 | |
| 5733988 | PARKER MERCEDES | 250 FRANKLIN CT | | | | FAIRBORN | OH | 45324 | |
| 5733990 | PARKER MICHAEL J | 942 WEST 10TH ST | | | | WRAY | CO | 80758 | |
| 5430159 | PARKER MICHAEL S | 306 GREY CREEK DR | | | | VICKSBURG | MS | | |
| 5733991 | PARKER MICHAELENE | 1716 F ST APT A1 | | | | SO SIOUX CITY | NE | 68776 | |
| 5733992 | PARKER MICHELLE | 9126TARA LN | | | | COVINGTON | GA | 30014 | |
| 5733993 | PARKER MIRANDA | 210LAVERTY LN | | | | BRIDGEVILLE | DE | 19933 | |
| 5733994 | PARKER MISSY | 1029 ATLANTIS DRIVE APT 201 | | | | VA BEACH | VA | 23451 | |
| 5733996 | PARKER MITCHELL | 1049 SCHOOLHOUSE RD | | | | CALHOUN | GA | 30701 | |
| 5733997 | PARKER MONICA | 410 ASHBROOK RD | | | | SALISBURY | NC | 28147 | |
| 5733998 | PARKER MONICA L | 707 SE 42ND ST | | | | TOPEKA | KS | 66609 | |
| 5463982 | PARKER MONISHA | 6206 BRISTOL DRIVE | | | | FAYETTEVILLE | NC | | |
| 5733999 | PARKER NADIRA | 815 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5734000 | PARKER NANCY | 58 MAGNOLIA ST | | | | LACKAWANNA | NY | 14218 | |
| 5734001 | PARKER NATASHA | 1145 W 8TH ST | | | | LORAIN | OH | 44052 | |
| 5734003 | PARKER OMAR | 1014 MADISON | | | | LAKELAND | FL | 33805 | |
| 5734004 | PARKER PAMELA | PO BOX 3051 | | | | DALTON | GA | 30721 | |
| 5734005 | PARKER PAMELA O | P O 740 | | | | NEPOLEONVILLE | LA | 70390 | |
| 5734006 | PARKER PARIS | 231 WEST LINCOLN HIGHWAY | | | | COATESVILLE | PA | 19320 | |
| 5734007 | PARKER PATRICIA | 1101 NEW WORLD CIR 205 | | | | RALAEIGH | NC | 27615 | |
| 5463984 | PARKER PATRICK | 357 GATEWATER CT UNIT 101 | | | | GLEN BURNIE | MD | | |
| 5734009 | PARKER PAULA M | 207 E MARION STREET | | | | KERSHAW | SC | 29067 | |
| 5734010 | PARKER PEGGY | 2805 DARTMOUTH RD NONE | | | | ALEXANDRIA | VA | 22314 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734012 | PARKER QUANTRELLA T | 2451 N W 59 ST | | | | MIAMI | FL | 33142 | |
| 5734013 | PARKER QUISHANA | 437 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5463985 | PARKER RACHEL | 10317 WATERBURY DRIVE DENTON121 | | | | PROVIDENCE VILLAGE | TX | | |
| 5734014 | PARKER RANDALL D | 3277 FLATWOODS RD | | | | ELLISTON | VA | 24087 | |
| 5463986 | PARKER RANDELL | 5607 C GLORIETA PASS | | | | EL PASO | TX | | |
| 5734015 | PARKER RAY | 5875 YERMO DR | | | | TOLEDO | OH | 43613 | |
| 5734016 | PARKER REGINA | 6949 HARBOR AVE | | | | LONG BEACH | CA | 90806 | |
| 5734017 | PARKER RHONDA | 8701 NE 54TH ST APT K7 | | | | VANCOUVER | WA | 98662 | |
| 5463987 | PARKER RICHARD | 3714 W MULBERRY ST | | | | BALTIMORE | MD | | |
| 5463988 | PARKER ROBIN | 2039 HUMANITY | | | | NEW ORLEANS | LA | | |
| 5734018 | PARKER ROBIN | 2039 HUMANITY | | | | NEW ORLEANS | LA | 70122 | |
| 5734019 | PARKER ROBYN | PO BOX 1238 | | | | WHITERIVER | AZ | 85941 | |
| 5734020 | PARKER RONDA | 9600 SHATTERFIELD DR APAR | | | | LITTLE ROCK | AR | 72227 | |
| 5463989 | PARKER RONN | 5426 BENNOCH RD | | | | LAGRANGE | ME | | |
| 5734022 | PARKER RYANBRITTAN | 404 N LITTLE ST | | | | WALTHILL | NE | 68067 | |
| 5734023 | PARKER SAMANTHA | 1612 RIVERSTONE DR | | | | VIRGINIA BEACH | VA | 23464-8429 | |
| 5734024 | PARKER SAMUEL | 453 SOUTH LAUREL | | | | LONDON | KY | 40701 | |
| 5734025 | PARKER SANDRA | 1029 S 51ST ST | | | | PHILA | PA | 19142 | |
| 5463990 | PARKER SARA | PO BOX 1378 | | | | COLLEYVILLE | TX | | |
| 5734026 | PARKER SARAH | 20797 ELLACOTT PKWY 7 | | | | CLEVELAND | OH | 44128 | |
| 5734027 | PARKER SCOTT | 2047 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | |
| 5734028 | PARKER SEVONDA | 1101 W HOUSTON ST APT 1010 | | | | BROKEN ARROW | OK | 74012 | |
| 5734029 | PARKER SHAMEKIA | 22 WEST CUMMINGS AVE | | | | HAMPTON | VA | 23663 | |
| 5734030 | PARKER SHANNA | 1702 RORER AVE | | | | ROANOKE | VA | 24016 | |
| 5734032 | PARKER SHANNON | 1801 NW HWY 19 KMART | | | | CRYSTAL RIVER | FL | 34428 | |
| 5734033 | PARKER SHANNON D | 14527 JACKSIN BLVD | | | | SALISBURY | MD | 21801 | |
| 5734034 | PARKER SHANNON Y | 133 NW 45 STREET APT 1 | | | | MIAMI | FL | 33127 | |
| 5734035 | PARKER SHANTERIA | 114 LILLY ST | | | | CLANTON | AL | 35045 | |
| 5463991 | PARKER SHARON | 115 PARACEET LANE | | | | OCILLIA | GA | | |
| 5734036 | PARKER SHARON | 115 PARACEET LANE | | | | OCILLIA | GA | 31774 | |
| 5734037 | PARKER SHAWNOLA | 28 SHEFIELD ST | | | | LR | AR | 72211 | |
| 5734038 | PARKER SHAYNNA | 2753 VENETIAN CSWY | | | | MEMPHIS | TN | 38115 | |
| 5734039 | PARKER SHELLEY | 1723 HILTON AVE | | | | FINDLAY | OH | 45840 | |
| 5734040 | PARKER SHEMEKIA S | 2311 LORECO STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5734041 | PARKER SHERELLE L | PO BOX 234 | | | | SEAFORD | VA | 23696 | |
| 5734042 | PARKER SHERLENE | 1254 HARDY RD | | | | HARDY | VA | 24101 | |
| 5734043 | PARKER SHERRI | 238 BENNY RD | | | | ROXIE | MS | 39069 | |
| 5734044 | PARKER SHERRICA | 23049 TRIPLE CROWN DR | | | | RUTHER GLEN | VA | 22546 | |
| 5734045 | PARKER SHIRLEY | 1810 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5734046 | PARKER SIBYL | 319 DEAN ST | | | | PICKENS | SC | 29671 | |
| 5734047 | PARKER STACEY | 243 KRYDER AVE | | | | AKRON | OH | 44305 | |
| 5463992 | PARKER STACY | 2247 W MAUD ST | | | | POPLAR BLUFF | MO | | |
| 5734048 | PARKER STACY E | 1005 W HARPER | | | | PB | MO | 63901 | |
| 5734049 | PARKER STEPHON | 5003 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207 | |
| 5463993 | PARKER STEVEN | 1574-10 LAKELAND AVENUE SUFFOLK103 | | | | BOHEMIA | NY | | |
| 5734050 | PARKER STIVE | 3200 NORTH ROOSELVELT BOULEVAR | | | | KEY WEST | FL | 33040 | |
| 5734051 | PARKER SUSAN A | 2500 38TH AVE NE | | | | ST ANTHONY | MN | 55421 | |
| 5734052 | PARKER SYDNEY | NONE | | | | WOODBRIDGE | VA | 22191 | |
| 5734053 | PARKER TABITHA | 663 SOUTHPARK RD | | | | CHARLESTON | WV | 25304 | |
| 5463994 | PARKER TAMMY | 500 STUART RD NE APT 9 | | | | CLEVELAND | TN | | |
| 5734055 | PARKER TAMMY | 500 STUART RD NE APT 9 | | | | CLEVELAND | TN | 60609 | |
| 5734056 | PARKER TANGY | 2021 BROOKS DR 514 | | | | DISTRICT HGTS | MD | 20747 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734057 | PARKER TARA | 5426 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5463995 | PARKER TARSHA | 2709 GILMERTON RD | | | | CHESAPEAKE | VA | | |
| 5734058 | PARKER TASIA | 501 COLLINS ROAD | | | | MEDON | TN | 38356 | |
| 5734059 | PARKER TELIA | 115 LESLIE ST | | | | ATL | GA | 30317 | |
| 5734060 | PARKER TERESA | 5356 SCHUMACHER | | | | HIGH RIDGE | MO | 63049 | |
| 5463996 | PARKER TERRY | 26751 4TH AVE | | | | MOFFAT | CO | | |
| 5734061 | PARKER THERESA | 12513 E SHERATON AVENUE | | | | BATON ROUGE | LA | 70815 | |
| 5463997 | PARKER THOMAS | 3170 CROSSWIND CT MONTGOMERY | | | | CLARKSVILLE | TN | | |
| 5734062 | PARKER THOMAS | 3170 CROSSWIND CT MONTGOMERY | | | | CLARKSVILLE | TN | 37043 | |
| 5734063 | PARKER THREASA | 6128 WEST ARMUCHEE | | | | LAFAYETTE | GA | 30728 | |
| 5734064 | PARKER TIFFANY | 916 DONALDSON ST | | | | METTER | GA | 30439 | |
| 5463998 | PARKER TIMOTHY | 3653 W OAKLAND STREET | | | | CHANDLER | AZ | | |
| 5734065 | PARKER TINA L | 2111 BUNTS RD | | | | LAKEWOOD | OH | 44107 | |
| 5734066 | PARKER TONGIERA | 1454 HILDRETH AVE | | | | COLUMBUS | OH | 43203 | |
| 5463999 | PARKER TONYA | 2845 N 14TH PLACE | | | | COEUR D ALENE | ID | | |
| 5734067 | PARKER TONYA | 2845 N 14TH PLACE | | | | COEUR D ALENE | ID | 83815 | |
| 5734068 | PARKER TONYA J | 4821 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5734069 | PARKER TONYA S | 4800 ASHLAND AVE | | | | LORAIN | OH | 44053 | |
| 5734070 | PARKER TRACY | PO BOX 702 | | | | CALHOUN | GA | 30703 | |
| 5734071 | PARKER TRINA | 105 WHISONANT ST | | | | BLACKSBURG | SC | 29702 | |
| 5734072 | PARKER TULANI | 2617 NORTH CAPITAL STNE | | | | WASHINGTON | DC | 20002 | |
| 5734073 | PARKER TYRELL | 3707 W WHEATMORE DR | | | | LOUISVILLE | KY | 40215 | |
| 5734074 | PARKER TYWANDA | 6247 JEFFERSON PARK ROAD | | | | PRINCE GEORGE | VA | 23875 | |
| 5734075 | PARKER VALISHA | 13603 BARNET LANE | | | | LAUREL | MD | 20708 | |
| 5734076 | PARKER VANESSA | 539 E MAPLEWOOD DRIVE | | | | GLENWOOD | IL | 60425 | |
| 5734077 | PARKER VEERRONIA | 300MULBERRYST | | | | HURLOCK | MD | 21643 | |
| 5734078 | PARKER VERONICA | 300 MULBERRY STREET | | | | HURLOCK | MD | 21643 | |
| 5464000 | PARKER VIERRA | 3902 S MAIN KANKAKEE091 | | | | PEMBROKE TOWNSHIP | IL | | |
| 5734079 | PARKER VIRGINIA H | 3502 WESLEY CHAPEL STOUTS | | | | MONROE | NC | 28110 | |
| 5734080 | PARKER VIRGINIA L | 5739 LEWIS RD | | | | BERLIN | MD | 21811 | |
| 5734081 | PARKER VIRIE | 274 W HILLS DR | | | | HATTIESBURG | MS | 39402 | |
| 5734082 | PARKER WANDA | 912ROYAL PALM DR | | | | SARASOTA | FL | 34234 | |
| 5464001 | PARKER WILLIAM | 60 MERRIMAC ST 807 N | | | | AMESBURY | MA | | |
| 5734084 | PARKER YUKIA | XXX | | | | GIBSONTON | FL | 33534 | |
| 5734085 | PARKER YVETTE | 1819 N MARQUE | | | | BATON ROUGE | LA | 70815 | |
| 5734086 | PARKER ZOE C | 932 KIMBERLY AVENUE | | | | REDLANDS | CA | 92374 | |
| 4140038 | Parker, Amanda | Redacted | | | | | | | |
| 5841599 | Parker, Elaine | Redacted | | | | | | | |
| 5835352 | PARKER, NATALIE AND EDWARD | Redacted | | | | | | | |
| 4670494 | PARKER, OSCAR | Redacted | | | | | | | |
| 5839473 | Parker, Ramiro P | Redacted | | | | | | | |
| 4599460 | PARKER, YOLANDA | Redacted | | | | | | | |
| 5734087 | PARKER24 LATHANIEL | 24 CAVER CTS | | | | KINSTON | NC | 28501 | |
| 5734088 | PARKERJOHNSON JACQUELINE | 455 ROSE AVENUE 2 | | | | LONG BEACH | CA | 90802 | |
| 5734089 | PARKERORTA SAMANTHA | 4804 WASTE GATE RD | | | | PARSONSBURG | MD | 21849 | |
| 5734090 | PARKERSBURG NEWSPAPER NEWS & S | | | | | | | | |
| 5464002 | PARKES MARIBEL | 397 LONG HILL RD | | | | WALLINGFORD | CT | | |
| 5734091 | PARKEY WILLIAM J | 5550 HAMPSHIRE | | | | CORPUS CHRISTI | TX | 78410 | |
| 5464003 | PARKEY ZELESTINE | 3675 E 104TH ST | | | | CLEVELAND | OH | | |
| 5734092 | PARKHANI MUZAMMIL | 1711 CUDABACK AVENUE | | | | NIAGARA FALLS | NY | 14303 | |
| 5464004 | PARKHIE SUJATA | 19353 ELDERBERRY TERRACE | | | | GERMANTOWN | MD | | |
| 5464005 | PARKHURST DALE | 5751 N MAYER DRIVE | | | | FREDERICK | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4750 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464006 | PARKHURST MIKE | 514 LINCOLN AVE | | | | OSAWATOMIE | KS | | |
| 5734093 | PARKINS ESTELA | 618 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5734094 | PARKINS LATOYA | 5625 SATINWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 5734095 | PARKINSON BRANDI | 7231 CEDAR COURT | | | | SST PETE | FL | 33702 | |
| 5734096 | PARKINSON DOROTHY | COUNTY RD 2664 202 | | | | RYE | TX | 77369 | |
| 5464008 | PARKINSON FABIAN | 3741 NE 11TH STREET | | | | HOMESTEAD | FL | | |
| 5734097 | PARKINSON FABIAN | 3741 NE 11TH STREET | | | | HOMESTEAD | FL | 33033 | |
| 5734098 | PARKINSON GRACE | 706 GREENVALE RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5464009 | PARKINSON GREGORY | 710 A CARPENTER PARK | | | | PATUXENT RIVER | MD | | |
| 5464011 | PARKINSON ROBERT JR | 18700 NAUMANN AVE | | | | EUCLID | OH | | |
| 5734099 | PARKISHA DUNN | 7508 S GREEN | | | | CHICAGO | IL | 60643 | |
| 5734100 | PARKMAN CHRISTINE | 4714 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740 | |
| 5734101 | PARKMAN JAMES | 104 VINTAGE CT | | | | GREENWOOD | SC | 29646 | |
| 5734102 | PARKOWSKI ANGELA | 22 79TH DR NE | | | | LAKE STEVENS | WA | 98258 | |
| 5734103 | PARKREE RICHARD | PLAS NTREE ADDRESS | | | | PHILA | PA | 19143 | |
| 5734104 | PARKS ANDREA M | 5412 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5734106 | PARKS ASHLEY | 24 LINE DR | | | | CRISFIELD | MD | 21817 | |
| 5844598 | PARKS AT ARLINGTON, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5734107 | PARKS BARBARA | 30447 DOUBLE DR | | | | WESLEY CHAPEL | FL | 33545-4225 | |
| 5734108 | PARKS BERTRAM | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5734109 | PARKS BETHANY | 2106 INDIAN DR | | | | ENID | OK | 73703 | |
| 5734110 | PARKS BIANCA | 112 BELLE OAKS DR E | | | | GREENWOOD | SC | 29646 | |
| 5734111 | PARKS BRANDY | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5734112 | PARKS BRIDGET | 330 WATER ST | | | | SHREVE | OH | 44676 | |
| 5734115 | PARKS CHRISTINA | 100 WILLOW WARBLER | | | | CIBOLO | TX | 78108 | |
| 5734116 | PARKS CHRISTOPHER W | 1207 WILMINGTON AVE | | | | STATESVILLE | NC | 28677 | |
| 5734117 | PARKS CORINDA | 909 N 2ND | | | | CLINTON | MO | 64735 | |
| 5734118 | PARKS CORLIS | 6336 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | |
| 5734119 | PARKS COURTNEY | 8066 SIXTH ST NE | | | | CANTON | OH | 44703 | |
| 5464013 | PARKS DANIEL | 20011 E IL HIGHWAY 15 | | | | BLUFORD | IL | | |
| 5734120 | PARKS DAVID | 126 DAFFODIL DR | | | | DUDLEY | NC | 28333 | |
| 5464014 | PARKS DAWN | 1313 MICHIGAN AVE | | | | PORT ALLEN | LA | | |
| 5734121 | PARKS DEANDRA | 3438 MAURY ST | | | | RICHMOND | VA | 23224 | |
| 5734122 | PARKS DEBBIE | 14 WINDERMERE CT | | | | SAINT CHARLES | MO | 63301 | |
| 5734123 | PARKS DELORES | 811 MARK EDWARDS RD | | | | LAGRANGE | NC | 28551 | |
| 5734124 | PARKS DEREK | 1331 SOUTH 46TH STREET | | | | FORT SMITH | AR | 72903 | |
| 5734125 | PARKS EDWARD | 675 6TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5464015 | PARKS EMMA | PO BOX 5151 | | | | YUMA | AZ | | |
| 5734126 | PARKS EMMANUEL | 31 FAIRHAVEN DR | | | | NEWNAN | GA | 30263 | |
| 5734127 | PARKS ENVIRONMENTAL CONSULTING | | | | | | | | |
| 5734128 | PARKS ERIKA M | 3831 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5734129 | PARKS EVANGELA | PO BOX 302 | | | | ABERDEEN | MD | 21001 | |
| 5734130 | PARKS EVELYN | 2749 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5734131 | PARKS FELICIA | 11621 S VINCENNES AVE | | | | CHICAGO | IL | 60643 | |
| 5734132 | PARKS GEORGE | 4415 SCOTTSWOOD DR | | | | LAKELAND | FL | 33813 | |
| 5464016 | PARKS GWENDOLYN | 12414 ROCHINO CT | | | | GLENN DALE | MD | | |
| 5734133 | PARKS GWONDOLYNN | 13342 S WOODLAND RD | | | | CLEVELAND | OH | 44102 | |
| 5734134 | PARKS IJUANA | 273 WARREN CREEK RD | | | | CANDLER | NC | 28715 | |
| 5734135 | PARKS JAMIE | 1100 HUNTERS XINGS APT 10 | | | | ELYRIA | OH | 44035 | |
| 5734136 | PARKS JEANNA | 5 SPHERE LOOP | | | | SPARTA | TN | 38583 | |
| 5464017 | PARKS JESSICA | 7981 ROBIN LANE | | | | DENVER | CO | | |
| 5734137 | PARKS JOHN | 4872 FROSTBURG LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5464018 | PARKS JUANITA | 9211 BIDDLE DR | | | | SHREVEPORT | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734138 | PARKS JUSTIN | 3080 S SAYLES | | | | WICHITA | KS | 67210 | |
| 5734139 | PARKS KAREN | 18 W HIHUERA | | | | TULAROSA | NM | 88352 | |
| 5734140 | PARKS KATASKIA | 1006 WEST 1 AV | | | | ALBANY | GA | 31707 | |
| 5734141 | PARKS KAYLA | 461 W LYTLE ST | | | | FOSTORIA | OH | 45840 | |
| 5734142 | PARKS KEIR L | 3350 NW 194 TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5734143 | PARKS KELLY | 14500 MCNAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5734144 | PARKS KENDRA S | 511PARKLAND PLACE RD | | | | GREENWOOD | SC | 29646 | |
| 5734145 | PARKS LAKEISHA | 523 BURWOOD AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5734146 | PARKS LAKIESHA | 6837 SINDY PL | | | | NEW ORLEANS | LA | 70127 | |
| 5464019 | PARKS LANDER | 2732 CONNALLY DR SW | | | | ATLANTA | GA | | |
| 5464020 | PARKS LASHAUN | 2101 S SPRINGFIELD AVE | | | | CHICAGO | IL | | |
| 5734147 | PARKS LEONNA | 1616 SO 11TH ST APT34F | | | | LOUISVILLE | KY | 40210 | |
| 5734148 | PARKS LESLIE | 74 PRINCESS ANN LN | | | | STUARTS DRAFT | VA | 24477 | |
| 5734149 | PARKS LINDSEY | 25 ROBINHOOD CIRCLE | | | | MILLINGTON | TN | 38053 | |
| 5464022 | PARKS LISA | 830 UNION BLVD APT 305 | | | | ENGLEWOOD | OH | | |
| 5734150 | PARKS LISA | 830 UNION BLVD APT 305 | | | | ENGLEWOOD | OH | 45322 | |
| 5734151 | PARKS LORA | 101 PINE HAVEN ST | | | | LAURENS | SC | 29360 | |
| 5734152 | PARKS LYNCOIYA D | 15500 LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5734153 | PARKS MARCELLE | 1350 HIALEAH | | | | FLORISSANT | MO | 63033 | |
| 5734154 | PARKS MARKITA | 302 E MAIN STREET | | | | FRUITLAND | MD | 21826 | |
| 5734155 | PARKS MARLANA | 11750 SW 223 ST | | | | MIAMI | FL | 33170 | |
| 5734156 | PARKS MARTHA | 130 BROOKHAVEN WAY | | | | ATHENS | GA | 30606 | |
| 5464024 | PARKS MARY | 8500 S TRIPP AVE | | | | CHICAGO | IL | | |
| 5464025 | PARKS MICHAEL | 13098 MELON AVE | | | | CHINO | CA | | |
| 5734157 | PARKS N | PO BOX 370042 | | | | MIAMI | FL | 33137 | |
| 5734158 | PARKS PATRICE D | 200 HOLMAN ST APT 3CC | | | | GREENWOOD | SC | 29649 | |
| 5734159 | PARKS PATRICIA | 11077 87TH AVE | | | | SEMINOLE | FL | 33772 | |
| 5734160 | PARKS QUAJALYN | 3775 HOUSTON AVE APT 23D | | | | MACON | GA | 31206 | |
| 5734161 | PARKS RACHEL | 5348 HARPERS FERRY CT | | | | CENTERVILLE | OH | 45459 | |
| 5734162 | PARKS RENA | 2510 OAK STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5464027 | PARKS ROBERT | 299 SCHUYLER AVE APT 2 | | | | KEARNY | NJ | | |
| 5734163 | PARKS ROBERT | 299 SCHUYLER AVE APT 2 | | | | KEARNY | NJ | 07032 | |
| 5734164 | PARKS ROSE | 1901 S PARK RD APT B111 | | | | KOKOMO | IN | 46902 | |
| 5734165 | PARKS RYAN | 223 LOSON HOME | | | | EATONTON | GA | 31024 | |
| 5734166 | PARKS SARAH | 205 PLEASANT PINES DR | | | | GOLDSBORO | NC | 27530 | |
| 5734167 | PARKS SHANEA L | 3440 21ST ST SE | | | | WASHINGTON | DC | 20020 | |
| 5734168 | PARKS SHANTAISHA | ASL | | | | LEXINGTON | KY | 40517 | |
| 5734169 | PARKS SHAYEDA | 8100 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5734170 | PARKS SHEILA | 128 LITTLE CREEK RD | | | | MOORESVILLE | NC | 28115 | |
| 5734171 | PARKS SHERYL | 1410 GREEN LANE | | | | PHILADELPHIA | PA | 19141 | |
| 5734172 | PARKS SHIRLEY A | 4206 JEFFERSON COURT | | | | ALPHARETTA | GA | 30005 | |
| 5734173 | PARKS SONIA | 6417 E COTTONWOOD LN | | | | WICHITA | KS | 67207 | |
| 5734174 | PARKS SOPHIA | 111 CHURCHHILL PLACE | | | | WARNER ROBINS | GA | 31088 | |
| 5734175 | PARKS STACEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39520 | |
| 5464028 | PARKS STEPHANIE | 107 CHURCH STREET EXT | | | | ONIGMA | GA | | |
| 5734176 | PARKS STEPHANIE | 107 CHURCH STREET EXT | | | | ONIGMA | GA | 31749 | |
| 5734177 | PARKS SUZETTE | 2330 BW 154 ST | | | | OPA LOCKA | FL | 33054 | |
| 5734178 | PARKS TABATHA | 3914 E 149TH ST | | | | CLEVELAND | OH | 44128 | |
| 5734179 | PARKS TAMMIE | 12536 RYERSON AVE APT 36 | | | | DOWNEY | CA | 90242 | |
| 5734180 | PARKS TAMMY | 6220 SE 25TH AVE | | | | OCALA | FL | 34480 | |
| 5734181 | PARKS TERRINY | 2786 ENGLE RD NW | | | | ATLANTA | GA | 30318 | |
| 5734182 | PARKS THENIA | 5704 E 84TH N TERR | | | | KANSAS CITY | MO | 64132 | |
| 5464029 | PARKS THEODORE | 1012 S LONGMONT AVE APT 204 | | | | BOISE | ID | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734183 | PARKS THOMASINA | 1940 FORESTVILLE RD | | | | WENDELL | NC | 27591 | |
| 5734184 | PARKS TIFINE S | 209 HARWELL PL NW APT A | | | | ATLANTA | GA | 30318 | |
| 5464031 | PARKS VANESSA | 8055 HUBBELL ST | | | | DETROIT | MI | | |
| 5464032 | PARKS WALTER | 28 SQUARESHIRE RD | | | | STERLING | MA | | |
| 5734185 | PARKS WILLIAM | 18 LYNN DR | | | | LEDYARD | CT | 06339 | |
| 5734186 | PARKS WOSURE | 9540 SOUTH A1A | | | | HOBE SOUND | FL | 33455 | |
| 4800813 | PARKS, ANTHONY J | DBA CALI CHIC | 34676 SWAN VALLEY CT | | | MURRIETA | CA | 92563 | |
| 5812302 | Parks, Anthony J. | Redacted | | | | | | | |
| 5734114 | PARKS, BRITTANY R | Redacted | | | | | | | |
| 5734187 | PARKSBEY LASHAWN | 1900 E 37TH TERR | | | | INDEPENDENCE | MO | 64057 | |
| 5734188 | PARKSCOLEMAN LISA | 1709 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5464034 | PARKSINON FABIAN | 3741 NE 11TH STREET MIAMI-DADE025 | | | | HOMESTEAD | FL | | |
| 5734189 | PARKWAY SHOPPING CENTER LLC | 231 OLD CAUSEWAY RD | | | | ATLANTIC BEACH | NC | 28512 | |
| 5734190 | PARKWOOD HOMES STAPLETON II INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5464035 | PARLAMAN RONNIE | 8133 FOXWELL RD | | | | MILLERSVILLE | MD | | |
| 5464036 | PARLATO ROBERT | 97A GLENWOOD AVENUE | | | | ELMWOOD PARK | NJ | | |
| 5734192 | PARLER GARLAND | 13125 STEELECROFT PARKWAYAPT 2 | | | | CHARLOTTE | NC | 28278 | |
| 5464037 | PARLETT SANDY | 12190 WILLOWIND CT | | | | ELLICOTT CITY | MD | | |
| 5734194 | PARLINE BIGSBY | 184 EVELYAN ST | | | | JESUP | GA | 31545 | |
| 5734195 | PARLOR ART | 14811 SUNRISE DRIVE | | | | POWAY | CA | 92064 | |
| 5734196 | PARMA NANCY | 1300 LAND DR | | | | PLANO | TX | 75093-5533 | |
| 5734197 | PARMALEE SHERRI | 1313 B FOSTER RD | | | | GRIMESLAND | NC | 27837 | |
| 5734198 | PARMAN CODEY | 2135 TRADE ST SALEM | | | | SALEM | OR | 97301 | |
| 5464038 | PARMANAND HANSRHAJ | 1361 NOBLE AVE | | | | BRONX | NY | | |
| 5430165 | PARMAR GAGANJOT | 82-65 233RD STREET | | | | QUEENS VILLAGE | NY | | |
| 5464039 | PARMAR GURDIP | 9043 52ND AVE | | | | ELMHURST | NY | | |
| 5734199 | PARMAR NUROODDIN | 1001 FULLER WISER RD | | | | EULESS | TX | 76039 | |
| 5464040 | PARMELEE DARLENE | 1315 TECUMSEH ST | | | | ABERDEEN | WA | | |
| 5734200 | PARMELEE STACY | 1612 MITCHELL ST APT 3 | | | | WAVERLY | WV | 26184 | |
| 5464041 | PARMENTIER JEANINE | 200 BOSQUE LN APT 223 | | | | STEPHENVILLE | TX | | |
| 5734202 | PARMER VALERIE | 290 GIBSON RD | | | | FRANKLIN | GA | 30217 | |
| 5734203 | PARMLEY RENEE | 13550 RIVER AUX VASES | | | | ST GEN | MO | 63670 | |
| 5464042 | PARNASSO JESSICA | 65 CHARLES LANE TOLLAND013 | | | | GILEAD | CT | | |
| 5464043 | PARNELL BRYAN | 15016 LIBERTY LN | | | | PHILADELPHIA | PA | | |
| 5734204 | PARNELL CHARETHA | 2277 E OSBORNE AVE APT 45 | | | | TAMPA | FL | 33610 | |
| 5734205 | PARNELL CHRISTINE | 208 WEST PINE STREET APT B | | | | MCGEHEE | AR | 71654 | |
| 5734206 | PARNELL CLAUDINE | 8208 NOLTE AVE APT 01 | | | | SILVER SPRING | MD | 20910 | |
| 5464044 | PARNELL CLINTON | 203 BEISNER AVE | | | | PITTSBURGH | PA | | |
| 5734207 | PARNELL CONNIE | 4507 MANNING ST | | | | MERIDIAN | MS | 39307 | |
| 5734209 | PARNELL IRENE | 444 6TH ST | | | | COLUSA | CA | 95932 | |
| 5734210 | PARNELL JAMIE | 10361 BONE RD | | | | CADET | MO | 63630 | |
| 5734211 | PARNELL KELI | 2686 N KING AV | | | | LUTCHER | LA | 70071 | |
| 5734213 | PARNELL SCOTT | 514 WEST PROSPECT ST | | | | NEW HAMPTON | IA | 50659 | |
| 5734214 | PARNELL SHEILA | 5118 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5464045 | PARNELL SHERRELL | 320 BRACKLEIGH LANE | | | | FLORISSANT | MO | | |
| 5734215 | PARNELL STEVEN L | 1431 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5464046 | PARNELL TAMMY | 110 MARION ST | | | | PIEDMONT | SC | | |
| 5734216 | PARNELL TARRA | 110 VICTORIA MANOR LP | | | | LAKELAND | FL | 33805 | |
| 5464047 | PARNELL VICTOR | 831 ROOSEVELT ST | | | | W HEMPSTEAD | NY | | |
| 5734217 | PARNOFILLO TABITHA | 106 GREEN MEADOW LN | | | | EASLEY | SC | 29642 | |
| 5734219 | PAROCHELLI PHILIP | 87114 STONEBROOK PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5464048 | PARODE STEVEN | 8223 NORTH PORT ROAD | | | | MILLERSVILLE | MD | | |
| 5734220 | PAROTT STEPHANIE | 6230 PEURIFOY | | | | ST LOUIS | MO | 63134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4753 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734221 | PAROTT WYNETTA D | 6230 PEURIFOY AVE | | | | ST LOUIS | MO | 63134 | |
| 5734222 | PARR CHRISTINA | 125 TALL TIMBERS LN | | | | BROOKLET | GA | 30415 | |
| 5734223 | PARR DARRELL R | 340 ADA ST | | | | E LIVERPOOL | OH | 43920 | |
| 5430167 | PARR KERK | 16382 VILLAGE MEADOW DR | | | | RIVERSIDE | CA | | |
| 5464049 | PARR MINCY | 14102 S GRACE AVE | | | | ROBBINS | IL | | |
| 5430169 | PARR RENO WATER COMPANY | 1695 MEADOW WOOD LANE | STE 100 | | | RENO | NV | | |
| 5734224 | PARR STEPHANIE | 115 SHADY LANE | | | | JESUP | GA | 31545 | |
| 5734225 | PARRA ALEJANDRA | 2400 S 8TH 16 | | | | DEMING | NM | 88030 | |
| 5734226 | PARRA AURORA | 3491 S 200 E 11 | | | | SALT LAKE CITY | UT | 84115 | |
| 5734227 | PARRA BIANCA | 694 DALE DR | | | | METTER | GA | 30439 | |
| 5734228 | PARRA CARMEN | 1371 W SANTA CRUZ ST | | | | SAN PEDRO | CA | 90732 | |
| 5734230 | PARRA DANIEL | 10728 SAPPHIRE | | | | EL PASO | TX | 79924 | |
| 5734231 | PARRA DIANNA | 11 CALLE 513 | | | | CAROLINA | PR | 00985 | |
| 5734232 | PARRA EDNA S | 5600 S MIDVALE PARK RD | | | | TUCSON | AZ | 85746 | |
| 5734233 | PARRA ELAINE X | 1431 GARFIELD AV AP B | | | | ALHAMBRA | CA | 91801 | |
| 5734234 | PARRA GISELA | 130 MELOOY RD | | | | WEST HAVEN | CT | 06516 | |
| 5734235 | PARRA GRACIELA | 111 SEGUNDA | | | | SUNDLAND PARK | NM | 88063 | |
| 5734236 | PARRA LETICIA | PO BOX 1798 | | | | PERRIS | CA | 92572 | |
| 5734238 | PARRA MARY | 14277 EASTRIDGE DR | | | | WHITTIER | CA | 90602 | |
| 5734239 | PARRA MICAELA | 2980 PEAVY RD | | | | DALLAS | TX | 75228 | |
| 5734240 | PARRA MONICA | 6901 LOS VOLCANES RD NW UNIT | | | | ALB | NM | 87121 | |
| 5734241 | PARRA NATALI | 228 RIVERSIDE AVE | | | | LYNDHUST | NJ | 07071 | |
| 5734242 | PARRA PAMELA | KFJGHD | | | | GREENBORO | NC | 27405 | |
| 5734243 | PARRA RENE F | 232 TONSON AVE W | | | | WEST ST PAUL | MN | 55118 | |
| 5734244 | PARRA SALVADOR | 1729 ESTRELLIEA AVE | | | | MODESTO | CA | 95358 | |
| 5734245 | PARRA SAMUEL | 25831 TEMPLE DR | | | | MADERA | CA | 93638 | |
| 5464051 | PARRA SANDRA | 1509 JOHN MACGUIRE PL | | | | EL PASO | TX | | |
| 5464052 | PARRA SOFIA | 28 HUNTINGTON AVENUE FAIRFIELD001 | | | | SHELTON | CT | | |
| 5734246 | PARRA TINA | 1971 E ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 5464053 | PARRA YELINA | 36 EVERGREEN AVE | | | | FORDS | NJ | | |
| 5734247 | PARRA YOLANDA | 300 E PALACE AVE | | | | HOBBS | NM | 88240 | |
| 5734248 | PARRADO YUNISLEIDI | 1101 SW 122 AVE APT 106 | | | | MIAMI | FL | 33184 | |
| 5734249 | PARRAM MAYA | 3668 MCREE | | | | ST LOUIS | MO | 63110 | |
| 5734250 | PARRAN PEGGY | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 5734251 | PARRAN PEGGYANTOIN | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 5734252 | PARRAS ALFONSO | 1402CHURCH | | | | CARLSBAD | NM | 88220 | |
| 5734253 | PARRENB B JOYCE | 4856 NORTHLAND AVE | | | | ST LOUIS | MO | 63113 | |
| 5734254 | PARRETT BETH | 2813 GILBERT ST | | | | MARINETTE | WI | 54143 | |
| 5734255 | PARRETT KATIE | 1012 NORTH CENTER STREET | | | | CORRY | PA | 16407 | |
| 5464056 | PARRETT QUANDRA | 21 ROSEDALE ST | | | | BUFFALO | NY | | |
| 5734256 | PARRETT SHARON | 7612 E 900 S | | | | LYNN | IN | 47355 | |
| 5734257 | PARRETT TERRY | 148 COPELAND ST | | | | BROCKTON | MA | 02301 | |
| 5734258 | PARRICE BANKS | 9306 PALM ST APT 5 | | | | BELLFLWOER | CA | 90706 | |
| 5734259 | PARRIGAN JIMMIE | 1743 HONEY CAMP ROAD | | | | CLINTWOOD | VA | 24228 | |
| 5734260 | PARRILLA ANGEL | 1865 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 5734261 | PARRILLA CARMEN M | P O BOX 6215 | | | | CHRISTIANSTED | VI | 00823 | |
| 5464057 | PARRILLA ERIK | 3852 JOSEPHINE HEIGHTS | | | | COLORADO SPRINGS | CO | | |
| 5734262 | PARRILLA JAIME K | P O BOX 7339 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5734263 | PARRILLA JIMMY | 351 LEA CIR | | | | JACKSON | MS | 38614 | |
| 5734265 | PARRILLA KAREN | URB COUNTRY CLUBL | | | | SAN JUAN | PR | 00924 | |
| 5734266 | PARRILLA NORMA | CALLE 508 BLOQ 211 | | | | VILLA CAROLINA | PR | 00985 | |
| 5734267 | PARRILLA RAIZA | HC03 BOX 7916 | | | | CANOVANAS | PR | 00729 | |
| 5734268 | PARRILLA SHAVONNE | 12AE CALQOUHOUN | | | | CHRISTAINSTED | VI | 00820 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734269 | PARRILLO LEONARD | 3249 WYMBERLY DR | | | | JUPITER | FL | 33458 | |
| 5734270 | PARRIOTT DONALD J | 2409 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5734271 | PARRIS AARON M | 4000 S REDWOOD RD APT2019 | | | | WEST VALLEY CITY | UT | 84123 | |
| 5464059 | PARRIS AMANDA | 711 OSTEEN RD | | | | YORK | SC | | |
| 5734272 | PARRIS DARREL P | 7040 THEODORE | | | | ST LOUIS | MO | 63136 | |
| 5734273 | PARRIS DAWN | 479 BARRON SPOT | | | | CSTED | VI | 00823 | |
| 5734274 | PARRIS JADE | 19 GRANDVIEW APT 9 | | | | MONTICELLO | KY | 42633 | |
| 5430171 | PARRIS JOSEPH | 808 WOODPOINT DR APT F | | | | CHESTERFIELD | MO | | |
| 5734275 | PARRIS NUNLEY PARRIS | 901JAMESTOWN RD | | | | COLONIAL HTS | VA | 23834 | |
| 5734276 | PARRIS REGINA | 394 GARDNER RD | | | | PRATTVILLE | AL | 36067 | |
| 5734277 | PARRIS RENA | 7300 MIDDLE BAR ROAD | | | | JACKSON | CA | 95642 | |
| 5464060 | PARRIS ROSE | 202 ASHLEY PL APT 4 | | | | EDWARDSVILLE | IL | | |
| 5734278 | PARRIS RYAN | 14708 FOREST WOOD LANE | | | | MIDLOTHIAN | VA | 23112 | |
| 5734279 | PARRIS THERESA K | 200 ST GEORGES | | | | F STED | VI | 00840 | |
| 5734280 | PARRIS WILLMA | PO BPX 60376 | | | | NORTH CHARLESTON | SC | 29419 | |
| 5464062 | PARRISH ANNA | 1067 FOX DEN RD | | | | HEPHZIBAH | GA | | |
| 5734281 | PARRISH ANNETTE | 21337 BRIDLEPATH | | | | PETERSBURG | VA | 23803 | |
| 5734282 | PARRISH ARTIS | XXX | | | | WILDOMAR | CA | 92592 | |
| 5734283 | PARRISH BRENDA | 56 E WHITNEY AVE 4 | | | | SHELBY | OH | 44875 | |
| 5734284 | PARRISH CHARLES | 920 OAK ROAD | | | | BRODNAX | VA | 23920 | |
| 5734285 | PARRISH CRYSTAL | 70 SHADY GROVE CIRCLE | | | | RUCKERSVILLE | VA | 22968 | |
| 5734286 | PARRISH DAYNA | 4222 RICE RD | | | | MILTON | FL | 32583 | |
| 5734288 | PARRISH DON | ROUTE 2 BOX 19160 | | | | NOWATA | OK | 74048 | |
| 5734289 | PARRISH DONNIKA | 301 NORTHGROSS RD APPT 527 | | | | ENTER CITY | GA | 31558 | |
| 5734290 | PARRISH DONTREZ M | 3901 SW144TER | | | | MIRAMAR | FL | 33027 | |
| 5734291 | PARRISH FLOSSIE | 3552 PINE RD | | | | MERSHON | GA | 31551 | |
| 5464063 | PARRISH JOHN | 4363 E MISTY WOODS STREET | | | | SPRINGFIELD | MO | | |
| 5464064 | PARRISH JOSHUA | 1513 POAGE AVENUE | | | | KILLEEN | TX | | |
| 5734293 | PARRISH JOVON | 6915 3RD ST | | | | BRADLEY | FL | 33835 | |
| 5464065 | PARRISH JUDY | 189 PLOTT HOUND DR | | | | CLAYTON | NC | | |
| 5734294 | PARRISH KAY | 320 ASHBURY SQ | | | | MEBANE | NC | 27302 | |
| 5734295 | PARRISH KIM S | 902 TODD AVE NW | | | | WARREN | OH | 44485 | |
| 5464066 | PARRISH KRISTA | 2054 MCCLELLAND AVE | | | | TAMPA | FL | | |
| 5734296 | PARRISH LINDA | 3809 VANDERBILT DR | | | | ALBANY | GA | 31721 | |
| 5464067 | PARRISH LUCAS | 6456 LEYTE COURT APT D | | | | COLORADO SPRINGS | CO | | |
| 5734297 | PARRISH MARQUITA | 1519 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | |
| 5734298 | PARRISH MELISSA | 3902 NW 90TH TRL | | | | LAKE BUTLER | FL | 32054 | |
| 5464068 | PARRISH MICHAEL | 3619 Northwood Dr NW | | | | Cleveland | TN | 37312-3802 | |
| 5734299 | PARRISH NICHOLAS | 519 A BEAVERDAM RD | | | | WILLIAMSTON | SC | 29697 | |
| 5734301 | PARRISH PARRISHA | 1316 STAINBACK AVE | | | | NASH | TN | 37207 | |
| 5734302 | PARRISH POTEETE | 1294 TIOGA AVE | | | | AKRON | OH | 44305 | |
| 5734304 | PARRISH SCOLONDA | 7696 WYCKFORD CT | | | | INDIANAPOLIS | IN | 46214 | |
| 5734305 | PARRISH SHADONNA | 530 A SOUTH ORANGE EDWARDDS BL | | | | KINGSLAND | GA | 31548 | |
| 5734306 | PARRISH SHANTA | 973 S POTOMAC WY | | | | AURORA | CO | 80011 | |
| 5734307 | PARRISH SHEILA | 4901 CLASSIC LN | | | | WPB | FL | 33417 | |
| 5734308 | PARRISH STEPHAINE | 8181 OREGON ST | | | | JACKSONVILLE | FL | 32220 | |
| 5734309 | PARRISH SYLVIA | 254 PINE ST | | | | SUFFOLK | VA | 23434 | |
| 5734310 | PARRISH TAMMY | 719 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5734311 | PARRISH TERESA | 2150 SINIA RD APT 6B | | | | SOUTH BOSTON | VA | 24592 | |
| 5734312 | PARRISH TONI | 265 GLENDALE AVE | | | | THOMASVILLE | NC | 27360 | |
| 5734313 | PARRISH TRACY | 1301 CANAL DR APT 12H | | | | CHESAPEAKE | VA | 23323 | |
| 5734314 | PARRISH ZELDA | 530 S ORANGE EDWARDS BLLVD A | | | | KINGSLAND | GA | 31548 | |
| 5734315 | PARRISHER PHYLLIS | 404 BATCHELOR RD | | | | SHARPSBURG | NC | 27878 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5734316 | PARROT MISTY M | 488 N PATUXENT RD LOT 9 | | | | ODENTON | MD | 21113 | |
| 5734317 | PARROT BRIDGET L | 654 N BROOKLYN ST | | | | PHILA | PA | 19104 | |
| 5734318 | PARROTT ESTELLA | 4701 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5464069 | PARROTT JEFF | 3901 W CREEDANCE BLVD | | | | GLENDALE | AZ | | |
| 5464070 | PARROTT JOHN | 8111 VILLANDRY LN | | | | HUMBLE | TX | | |
| 5734319 | PARROTT JOSHUA T | 802 YALE STREET | | | | MEXICO | MO | 65265 | |
| 5734320 | PARROTT KRISINDA | 143 LONG DRIVE | | | | MARIETTA | GA | 30060 | |
| 5734321 | PARROTT MELISSA | 524 E FRIENDFIELD RD | | | | COWARD | SC | 29530 | |
| 5464071 | PARROTT SANDRA | 7513 NELSON SPUR ROAD | | | | HIXSON | TN | | |
| 5734322 | PARROTT SHUNICE | 256 LYMAR ST | | | | AUGUSTA | GA | 30906 | |
| 5734324 | PARROTT STEPHANIE | 5 YESTER OATS CIRCLE | | | | GREENSBORO | NC | 27455 | |
| 5734325 | PARROW CHERYL | 825 BRICKELL STREET SE | | | | PALM BAY | FL | 32909 | |
| 5734326 | PARRTILLA IRMA | 478 CONCORDIA VILLA | | | | F STED | VI | 00840 | |
| 5464072 | PARRY CHRISTINE | 3317 30TH ST | | | | COLUMBUS | NE | | |
| 5734327 | PARRY EUGENIA | TUTU HIGH RISE BLDG 7 APT 118 | | | | ST THOMAS | VI | 00802 | |
| 5734328 | PARRY EUGENIA I | 4500 TUTU BLD 7 APT 118 | | | | S THOMAS | VI | 00802 | |
| 5464073 | PARRY FRANK | 177 BEAVER CREEK DRIVE | | | | CHESNEE | SC | | |
| 5464074 | PARRY FRANK F JR | 177 BEAVER CREEK DRIVE | | | | CHESNEE | SC | | |
| 5464075 | PARRY JENNIFER | 923 S YORK RD | | | | BENSENVILLE | IL | | |
| 5734329 | PARRY JOSHUA L | 621 S 18TH STREET | | | | ELWOOD | IN | 46036 | |
| 5734330 | PARS TRAINING | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5734331 | PARSHALL JEANETTE | 4 CONRAD AVE | | | | BARNEGAT | NJ | 08005 | |
| 5734332 | PARSON ANDREA | 6203 CAMBRIDGE DR | | | | SUFFOLK | VA | 23435 | |
| 5734333 | PARSON ANTONIO | P O BOX 94 | | | | ST THOMAS | VI | 00803 | |
| 5734334 | PARSON ASHLEY | 712 E MISSOULA AVE | | | | BELGRADE | MT | 59714 | |
| 5734335 | PARSON CARL | 3221 LOST OAK DR | | | | MEMPHIS | TN | 38115 | |
| 5734336 | PARSON CAROL | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5734337 | PARSON CHANDRIA | 1432 BRIERCREST LANE | | | | MEMPHIS | TN | 38127 | |
| 5734338 | PARSON COURTNEY | 1829 4TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5734339 | PARSON DAPHANE | 6299 HAYFIELD LANE WEST | | | | MEMPHIS | TN | 38141 | |
| 5734340 | PARSON DELERIA | 404 W 25TH ST | | | | WILMINGTON | DE | 19802 | |
| 5734342 | PARSON HOWARD | 3702 WILTS ST | | | | ORLANDO | FL | 32805 | |
| 5734343 | PARSON JESSE | 502 3RD ST | | | | FISK | MO | 63940 | |
| 5734344 | PARSON JESSICA | 2160 BLUE RIDGE COVE | | | | MEMPHIS | TN | 38118 | |
| 5734345 | PARSON JOHN | 403 58TH ST NE 31 | | | | WASHINGTON | DC | 20019 | |
| 5734346 | PARSON KATHERLINE | 24011 BRTANT CR | | | | PETERSBURG | VA | 23803 | |
| 5464078 | PARSON NIKIKI | 2335 MACLIN CIRCLE | | | | HOPEWELL | VA | | |
| 5734347 | PARSON RICHARD | 836 OYSTER LANE E | | | | LANTANA | FL | 33462 | |
| 5734349 | PARSON TAMESHA | 2800 TIFT AVE N APT F44 | | | | TIFTON | GA | 31794 | |
| 5734350 | PARSON TERRI | 3811 NORTHGREEN AVE 3208 | | | | TAMPA | FL | 33624 | |
| 5734351 | PARSON TYRESHA | 315 HILL ST | | | | MARSHVILLE | NC | 28103 | |
| 5734352 | PARSON VADAM | 2650 N BARNES AVE APT A 17 | | | | SPRINGFIELD | MO | 65803 | |
| 5734353 | PARSONS AMBER | 590 WEST 5TH ST APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5734354 | PARSONS ANGELA | PO BOX 1218 | | | | NORTH TAZEWELL | VA | 24630 | |
| 5734355 | PARSONS ANN | 71 ROSE LN | | | | RUCKERSVILLE | VA | 22968 | |
| 5734356 | PARSONS ANNA | 71 ROSE LN | | | | RUCKERSVILLE | VA | 22968 | |
| 5734357 | PARSONS BARBARA | 118 GROVE ST APT C | | | | CHATTANOOGA | TN | 37402 | |
| 5734358 | PARSONS BREANNA D | 7504 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 5734359 | PARSONS CAROLE | RR1 BOX 213 | | | | GLENWOOD | WV | 25520 | |
| 5734360 | PARSONS CAROLYN S | 2402 TRACE FORK | | | | BRANCHLAND | WV | 25506 | |
| 5734361 | PARSONS CASEY | 1831 APT B NORTH 9TH ST | | | | MARTINS FERRRY | OH | 43935 | |
| 5734362 | PARSONS CAYLA | 4001 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5734363 | PARSONS CRYSTAL | 411 CATTLEMAN DR NW APT 3 | | | | DALTON | GA | 30720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4756 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734364 | PARSONS DAVID | 221 W 57TH ST LOT B68 | | | | LOVELAND | CO | 80538 | |
| 5734365 | PARSONS DAVONNE | 910 ORTEGA | | | | CARLSBAD | NM | 88220 | |
| 5734366 | PARSONS DEBBIE | 327 UNION ST APT I14 | | | | NEWARK | OH | 43055 | |
| 5734367 | PARSONS DEL | 427 EL DORADO ST | | | | LAKELAND | FL | 33809 | |
| 5734369 | PARSONS ELIZABETH | 509 TERRY STREET | | | | WARNER ROBINS | GA | 31093 | |
| 5464080 | PARSONS ERIKA | 95 GOVERNOR RD | | | | STONEHAM | MA | | |
| 5464081 | PARSONS GARY | 2116 MANTZ ST | | | | ASHLAND | KY | | |
| 5464082 | PARSONS GINGER | 111 MERLIN WAY | | | | DALTON | GA | | |
| 5734370 | PARSONS JANE E | 1 PRESTON STREET | | | | RAVENSWOOD | WV | 26164 | |
| 5734371 | PARSONS JANICE | 3304 OVLAND DR | | | | GREENSBORO | NC | 27405 | |
| 5734372 | PARSONS JENNA | PO BOX 118 | | | | NEW CUMBERLAND | WV | 26047 | |
| 5734373 | PARSONS JILL | 455 NINA RD NE | | | | PALM BAY | FL | 32907 | |
| 5464083 | PARSONS JOHN | 5083 MOUNT HOPE DRIVE N | | | | WINSTON SALEM | NC | | |
| 5734374 | PARSONS JOHN | 5083 MOUNT HOPE DRIVE N | | | | WINSTON SALEM | NC | 27107 | |
| 5464084 | PARSONS JOHN Q | 2615 KINGSLEY LN N | | | | BOWIE | MD | | |
| 5734375 | PARSONS KACY | 811 MOUNTIN VEIW DR | | | | GILLETTE | WY | 82716 | |
| 5734376 | PARSONS KATHY | COUNTRY CLUB RD | | | | GILLETTE | WY | 82718 | |
| 5464085 | PARSONS LAURA | 1915 CHICKASAW DR | | | | LONDON | OH | | |
| 5464086 | PARSONS MAURA | 729 10TH STREET APARTMENT 3C | | | | SECAUCUS | NJ | | |
| 5464087 | PARSONS MIKE | 2403 E DOGWOOD DR | | | | CHANDLER | AZ | | |
| 5734378 | PARSONS NANCY | 36 HILLWOOD DRIVE | | | | NIANTIC | CT | 06357 | |
| 5734379 | PARSONS RHONDA | 2464 DAVEYS RUN | | | | GRAYSON | KY | 41143 | |
| 5734380 | PARSONS ROBERT | 409 WILLIAMS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5734381 | PARSONS ROBYN | 104 SHAWDOWMOSS DR | | | | PIEDMONT | SC | 29673 | |
| 5734382 | PARSONS RONALD | -311 SHADOWOOD DR | | | | SMYRNA | TN | 37167 | |
| 5734383 | PARSONS RONNIE | 371 S VAN BUREN AVE | | | | BARBERTON | OH | 44203 | |
| 5734384 | PARSONS SHARON | 427 S PARK RD | | | | LOU | KY | 40218 | |
| 5734385 | PARSONS SHERI | 1249 PORTER ROAD | | | | NORFOLK | VA | 23511 | |
| 5734386 | PARSONS SMALL ENGINE | 804 HWY 7159 | | | | MENA | AR | 71953 | |
| 5734387 | PARSONS STACEY | 750 MAYFAIR LN | | | | CULLMAN | AL | 35057 | |
| 5734389 | PARSONS STEPHANIE L | 143 E FLORA CT | | | | HOUMA | LA | 70360 | |
| 5464088 | PARSONS STEPHEN | 1975 WILLOWOOD DRIVE N | | | | MANSFIELD | OH | | |
| 5464089 | PARSONS STEVE | 4825 STATE HWY E | | | | STANBERRY | MO | | |
| 5734390 | PARSONS SUN | 220 S 18TH P O BOX 836 | | | | PARSONS | KS | 67357 | |
| 5734391 | PARSONS SUSAN | ADDRESS | | | | PC | AL | 36869 | |
| 5734392 | PARSONS TAUNYA | 3510 TULLAMORE | | | | UNIVERSITY | OH | 44118 | |
| 5734393 | PARSONS VANESSA L | 3731 WOODBRIDGE AVE | | | | STOCKTON | CA | 95205 | |
| 5464090 | PARSONS VIRGINIA | 475 J J AUDUBON PKWY APT 140 | | | | AMHERST | NY | | |
| 4789912 | Parsons, Michelle | Redacted | | | | | | | |
| 5734394 | PARSONSON DESIREE | P O BOX 1062 | | | | LIHUE | HI | 96766 | |
| 5734395 | PARSONTUITT YVETTE | 10904 DOWERHOUSE CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5430175 | PART ADVICE LLC | 3524 IRVING BLVD SUITE 105 | | | | DALLAS | TX | | |
| 5734396 | PARTAN SERAFINA | 202 S BURLINGTON AVE APT1J | | | | LOS ANGELES | CA | 90026 | |
| 5734397 | PARTAPSINGH PRIYA | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | |
| 5734398 | PARTEE DAVID | 4612 ARDMORE AVE | | | | CLEVELAND | OH | 44114 | |
| 5734399 | PARTEE LAKEYVA | 1148 VULTEE BLVD | | | | NASHVILLE | TN | 37217 | |
| 5734400 | PARTEE LATIA | 5388 EAST 129 | | | | GARFIELD HTS | OH | 44125 | |
| 5734401 | PARTEE SHIRLEY | 1803 PHELPS AVENUE | | | | HOPKINSVILLE | KY | 42240 | |
| 5734402 | PARTEE SONJA | 4459 EAST 13TH AVE | | | | GARY | IN | 46403 | |
| 5734403 | PARTEN AMANDA | 206 SCRUGGS AVENUE | | | | CLINTON | TN | 37716 | |
| 5734404 | PARTENHEIMER GAIL M | 1217 RIVER WIND CIR | | | | VERO BEACH | FL | 32967 | |
| 5734405 | PARTH KULKARNI | 34329 EUCALYPTUS TERRACE | | | | FREMONT | CA | 94555 | |
| 5734406 | PARTHEMER THUMPER | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734407 | PARTHENIA CARTWRIGHT | 1050 PEACH AVE APT 15 | | | | EL CAJON | CA | 92021 | |
| 5734408 | PARTHENIA CRISP | 3599 DEMOREST RD | | | | GROVE CITY | OH | 43123 | |
| 5734410 | PARTHENIA MCFADDEN | 114 WHISPER WAY | | | | WEST COLUMBIA | SC | 29169 | |
| 5734411 | PARTHENIA MITCHELL | XXXXXX | | | | ATLANTA | GA | 30344 | |
| 5734412 | PARTHINE TYSON | 63 DONADA RD | | | | HAYWARD | CA | 94544 | |
| 5734414 | PARTICIA GARCIA | 1703 E VANBUERAN | | | | BRONWSVILLE | TX | 78521 | |
| 5734415 | PARTICIA WHITE | 4201 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5734416 | PARTICKA BRYAN | 2583 SECRET CANYON PL | | | | CHULA VISTA | CA | 91915 | |
| 5464092 | PARTIDA ANDREW | 11611 DYER ST 726 | | | | EL PASO | TX | | |
| 5734417 | PARTIDA ELYANA | 24322 COMFORT CT | | | | MORENO VALLEY | CA | 92553 | |
| 5734418 | PARTIDA INDIRA | 5860 ALLWOOD ST | | | | RIVERSIDE | CA | 92509 | |
| 5734419 | PARTIDA JANNET | 2113 SLEEPY CT | | | | LAS VEGAS | NV | 89106 | |
| 5734420 | PARTIDA JOSE | 1611 KNOX AVE | | | | NEW ORLENAS | LA | 70116 | |
| 5734421 | PARTIDA MARICELA | 6444 1-2 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5734422 | PARTIDA MONICA | 2300 ROCK SPRINGS DR 1010 | | | | LAS VEGAS | NV | 89128 | |
| 5464093 | PARTIDA ROSA | 1213 N PALM AVE IMPERIAL025 | | | | HEBER | CA | | |
| 5734423 | PARTIDA VICKY | 220 N IMPERIAL APT 1 | | | | BRAWLEY | CA | 92227 | |
| 5734424 | PARTIDA WENDY | 213 N ADAMS ST | | | | BOSWELL | IN | 47921 | |
| 5734425 | PARTIDO MELODY | 27475 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| 5734427 | PARTIN CHELSEA | 118 DAVE AVE NUMBER 103 | | | | LEBANON | OH | 45036 | |
| 5734428 | PARTIN LATOYA | 145 MANGUM DR | | | | WEDELL | NC | 27591 | |
| 5734429 | PARTIN MARTHA L | 1920 STROLL CIR | | | | FUGUAY | NC | 27526 | |
| 5734430 | PARTIN MICHELE | 3984 EDDIE PAGE RD | | | | PERRY | FL | 32347 | |
| 5734431 | PARTIN SARAH R | 970 ARTHUR SEABOLT RD | | | | CLEVELAND | GA | 30528 | |
| 5734432 | PARTIN VICTORIA | 968 MARCUS DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5464094 | PARTINGTON DAVID | 3624 HEATHER GLEN DR | | | | COLORADO SPRINGS | CO | | |
| 5734434 | PARTITION SYSTEMS INC OF S CAR | | | | | | | | |
| 5464095 | PARTLOW KELLY | 10601 MANCHACA RD 4207 | | | | AUSTIN | TX | | |
| 5734435 | PARTLOW NYKESHA | 312 SIRRINE ST | | | | NINETY SIX | SC | 29666 | |
| 5734436 | PARTLOW RENA | 8144 N 33RD AVE APT S136 | | | | PHOENIX | AZ | 85051 | |
| 5464096 | PARTLOW TIMOTHY | 7815 BAUMHART RD LORAIN 093 | | | | AMHERST | OH | | |
| 5734438 | PARTNERS AIRLESS SALES & SERVI | | | | | | | | |
| 5734439 | PARTNERS EVENTUS E | 12933 SW 132 TERRACE CHECK | | | | MIAMI | FL | 33186 | |
| 5734440 | PARTOLOW VAQUADIS | 1706 WINDOVER ROAD | | | | SHELBY | NC | 28150 | |
| 5734441 | PARTON CHERYL | 1 DOOLITTLE DR | | | | DAYTON | OH | 45410 | |
| 5734442 | PARTON DENISE | 1219 SW SQUIRE JOHNS LN | | | | PALM CITY | FL | 34990-7835 | |
| 5734443 | PARTON ELI | 3579 DELLWOOD ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5734444 | PARTON KRISTIN | 585FRANKLIN GROVE CH RD | | | | BRYSON CITY | NC | 28713 | |
| 5734445 | PARTON SHEENA | 378 WEBER | | | | BRICE TOWN | NC | 28092 | |
| 5734446 | PARTRIDGE JOHN | 318 HARVARD ST | | | | CAMBRIDGE | MA | 02139 | |
| 5734447 | PARTRIDGE RHONDA | 10030 BILLJOHNS RD | | | | GARDENDALE | AL | 35071 | |
| 5464098 | PARTS CENTER | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | BRIDGETON | MO | | |
| 5464099 | PARTS LDA | 423 PIONEER DR | | | | GLENDALE | CA | | |
| 5464100 | PARTS STORE | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | BRIDGETON | MO | | |
| 5734448 | PARTY WORLD CO LTD | 552 CHRESENT STREET | | | | JAMESTOWN | NY | 14071 | |
| 4135767 | Party World Co., Ltd | No. 21-1, Nanyang Street | | | | Taipei | | 100 | Taiwan (R.O.C.) |
| 5464101 | PARTYKA THEODORE | 4541 OAKHILL BLVD | | | | LORAIN | OH | | |
| 5430179 | PARTYTOYZCOM | 534 E 12TH STREET | | | | BROWNSVILLE | TX | | |
| 5464102 | PARUK SANA | 330 E 39TH ST APT 15N | | | | NEW YORK | NY | | |
| 5734449 | PARUL GOEL | 15827 NE 96TH WAY | | | | REDMOND | WA | 98052 | |
| 5734450 | PARUL VATS | 79-30 260TH ST | | | | GLEN OAKS | NY | 11004 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464103 | PARUPIA MOHAMMAD | 14111 COLONIAL SPRING WAY | | | | ORLANDO | FL | | |
| 5464104 | PARVATHANENI PRAVEENA | 4769 TUTTLES WOODS DRIVE | | | | DUBLIN | OH | | |
| 5464106 | PARVEEN NAHEEDA | 1184 E 54TH ST APT 2 | | | | BROOKLYN | NY | | |
| 5734451 | PARVEZ FAISAL | 3820 APPALOOSA DR | | | | WOODBRIDGE | VA | 22192-6219 | |
| 5734452 | PARVIN BIGDELI | 1121 W LAKE SAMMAMISH PKY | | | | BELLEVUE | WA | 98008 | |
| 5464107 | PARVIN ERICA | 2204 BEAUVOIR CT | | | | KOKOMO | IN | | |
| 5734453 | PARVINDER SINGH | 7849 269TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 5734454 | PARVIS SHUN | 112 CLOVER CT | | | | NEWARK | DE | 19711 | |
| 5734455 | PARVIZ SHAFAGHI | 849 WELLFLEET DR | | | | VALLEJO | CA | 94591 | |
| 5464108 | PARWAL HARDEEP | 3 KINGLET DR N MIDDLESEX023 | | | | CRANBURY | NJ | | |
| 5734456 | PARWEEN MONESS | 4450 GRESHAM DR | | | | ELDORADO HILL | CA | 95762 | |
| 5734457 | PAS25254 GROVE AT VALDOSTA | 2201 BAYTREE ROAD | | | | VALDOSTA | GA | 31602 | |
| 5734458 | PASAGUI EVELYN | 1642 MORGAN ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5734459 | PASAKE JENNIFER | PO BOX 1036 | | | | DINGMANS FERRY | PA | 18328 | |
| 5464109 | PASALAR SIAVASH | 5647 LUCERNE ST | | | | BELLAIRE | TX | | |
| 5734460 | PASAN XIOMARA | 1821 THIMAS RD | | | | MORRISTOWN | TN | 37813 | |
| 5734461 | PASANITI JOHN M | 3003 ELMWOOD AVE SUITE 1200 | | | | ROCHESTER | NY | 14618 | |
| 5734462 | PASAY NUMERIANO | 5111 WARREN PL NW | | | | WASHINGTON | DC | 20016 | |
| 5734463 | PASCAL DINITHIA | 9620 N W 2 ST | | | | MIAMI | FL | 33055 | |
| 5734464 | PASCAL HAIRABEDIAN | 22655 BLUE ELDER TER | | | | ASHBURN | VA | 20148 | |
| 5734465 | PASCAL MELISSA | 3891 VISTA OAKS DR | | | | MARTINEZ | CA | 94553 | |
| 5464110 | PASCAL NOLYN | 29 STABLEMERE CT | | | | BALTIMORE | MD | | |
| 5734466 | PASCALE DAVID | 925 US 301BLVD E | | | | BRADENTON | FL | 34203 | |
| 5734467 | PASCALE EENKEMAVANDIJK | 585 COWELL LANE ROOM 125 | | | | STANFORD | CA | 94305 | |
| 5464111 | PASCALE GUSTAVO | 2800 ALBEMARLE ST NW | | | | WASHINGTON | DC | | |
| 5734468 | PASCALE MAZELL | 46 CEDAR TREE DR | | | | OCALA | FL | 34472 | |
| 5464112 | PASCALE PAUL | 190 BRISTOL-OXFORD VALLEY ROADAPT 64 BUCKS017 | | | | LANGHORNE | PA | | |
| 5734469 | PASCARELLA MATTHEW | 184 LATNA ROAD | | | | WEBSTER | NY | 14580 | |
| 5734470 | PASCARELLI FRANK | 2974 SUTTON GLEN | | | | MARIETTA | GA | 30062 | |
| 5734471 | PASCASCIO YVETTE | 8725 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044 | |
| 5734472 | PASCETTI JANICE | 108 PECOS | | | | RATON | NM | 87740 | |
| 5734473 | PASCHAH DIANN | 712 PILGRIM FORD CT | | | | CLEMMONS | NC | 27012 | |
| 5734474 | PASCHAL AMY | 2285 HOMETOWN DRIVE | | | | CORDOVA | TN | 38018 | |
| 5464113 | PASCHAL CATHERINE | 24253 ATWOOD AVE APT 101A | | | | MORENO VALLEY | CA | | |
| 5734475 | PASCHAL DIANA | 4430 S ALITA TERR | | | | HOMOSASSA | FL | 34446 | |
| 5734476 | PASCHAL FLORZELL | 3711 MAYFAIR LANE | | | | BENEVOLENCE | GA | 31721 | |
| 5464114 | PASCHAL SIDNEY | 6208 WALDEN BROOK DR | | | | LITHONIA | GA | | |
| 5734477 | PASCHAL SIDNEY | 6208 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | |
| 5734478 | PASCHALL DARLENE | 6720 WILLOWBROOK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5464115 | PASCHALL DAWN | 257 S JEFFERSON ST | | | | HANOVER | PA | | |
| 5464116 | PASCHALL JPAUL | 1084 FOXCROFT RUN | | | | ANNAPOLIS | MD | | |
| 5734479 | PASCHALL WILLIAM | 1000 MELODY LN | | | | CAMERON | NC | 28326 | |
| 5464117 | PASCHKE ANGELA | 42 UPLANDS WAY | | | | GLASTONBURY | CT | | |
| 5734480 | PASCO ANTHONY | 241 KALIPONI ST | | | | WAHIAWA | HI | 96786 | |
| 5430181 | PASCO COUNTY UTILITIES | PO DRAWER 2139 | | | | NEW PORT RICHEY | FL | | |
| 5464118 | PASCO RICHARD | 7503 CAYUGA AVENUE | | | | BETHESDA | MD | | |
| 5464119 | PASCOE ALLEN | 2318 MAUE RD | | | | MIAMISBURG | OH | | |
| 5464120 | PASCUA JANINE | 3674 SMITH STREET N | | | | UNION CITY | CA | | |
| 5734482 | PASCUA ULISSES C | 101 GREEN COVE CT | | | | KISSIMMEE | FL | 34743 | |
| 5464121 | PASCUAL BONIFACIO | 19232 BEACH BLVD STE A | | | | HUNTINGTON BEACH | CA | | |
| 5734484 | PASCUAL CUX CHAN | 24034 DREAMLAND AVE | | | | ACCOMAC | VA | 23301 | |
| 5464122 | PASCUAL FRANCISCO | K6 CALLE 1 URB LA MILAGROSA | | | | BAYAMON | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734485 | PASCUAL JUANNA | 405 BOGNER CT | | | | SEDALIA | MO | 65301 | |
| 5464123 | PASCUAL MARIA | 4411 W 3RD ST APT 105 | | | | LOS ANGELES | CA | | |
| 5734486 | PASCUAL PRIMITIVO | 2876 HOOLAKO ST | | | | LIHUE | HI | 96766 | |
| 5464124 | PASCUAL RENE | PO BOX 610854 | | | | SAN JOSE | CA | | |
| 5734487 | PASCUAL VIRGINIA G | 5015 E USTICK 122 | | | | CALDWELL | ID | 83605 | |
| 5734488 | PASCULA INFANTE | 6704 S J ST | | | | TACOMA | WA | 98408 | |
| 5734489 | PASEK RICHARD | NA | | | | TEMECULA | CA | 92592 | |
| 5734490 | PASELIO GLADYS | 94-413 OPEHA ST | | | | WAIPAHU | HI | 96797 | |
| 5464125 | PASENOW JASON | 5615 WHITEOAK WAY | | | | NORTH RIDGEVILLE | OH | | |
| 5464126 | PASHA KAMILAH | 9319 W SILVER SPRING DR APT 2 | | | | MILWAUKEE | WI | | |
| 5734494 | PASHA SIMMONS | 2334 16TH ST SW | | | | AKRON | OH | 44314 | |
| 5464127 | PASHA SOHIA | 875 NW 13TH ST APT 311 COOK 031 | | | | BOCA RATON | FL | | |
| 5734495 | PASHAS CHRISTALLA | 6006 LAWN LN | | | | HOUSTON | TX | 77088 | |
| 5734496 | PASHAUNA JONES | 247 ROSLYN ST | | | | BUFFALO | NY | 14215 | |
| 5734497 | PASHAYLA MATTHEWS | 120 RUTH ELLEN DR | | | | CLEVELAND | OH | 44143 | |
| 5734498 | PASHIA PATRICIA | 115 E ELDEN | | | | ST JAMES | MO | 65559 | |
| 5734499 | PASHION RICHEY | 3260 FOUNTAIN FALLS WAY | | | | LAS VEGAS | NV | 89032 | |
| 5734500 | PASI JADE | 2230 FANWOOD AVE | | | | LONG BEACH | CA | 90815 | |
| 5464128 | PASIERB SARAH | 304 WASHINGTON HEIGHTS DR | | | | WASHINGTON | MO | | |
| 5734501 | PASILLAS ANGELICA L | 1504 VITO ROMERO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5734502 | PASILLAS EVANGELINA | 2941 WOODHAVEN ST | | | | RIVERSIDE | CA | 92503-5421 | |
| 5734503 | PASILLAS JAQUELINE | 8045 EASTERN AVE APT 37 | | | | BELL GARDENS | CA | 90201 | |
| 5734504 | PASILLAS JEFFREY | 2389 GRANDE VISTAPL | | | | OAKLAND | CA | 94601 | |
| 5430183 | PASILLAS JUAN | 817 SW 39TH | | | | OKLAHOMA CITY | OK | | |
| 5734505 | PASILLAS PATRICIA | 836 ILLINOIS AVE | | | | ROCKFORD | IL | 61102 | |
| 5734506 | PASILLAS VERINOCA | 4296 SIVERHEART AVE | | | | LAS VEGAS | NV | 89121 | |
| 5734507 | PASION ROLDAN | 529 COLLEGE PARK ROAD | | | | LADSON | SC | 29456 | |
| 5464130 | PASKELL CHANDRA | 660 COUNTY ROUTE 26 | | | | WEST MONROE | NY | | |
| 5464132 | PASKO JUANITA | 901 EAST 2ND STREET N | | | | BUCKNER | IL | | |
| 5464133 | PASKO MONICA | 16 WILLOW PATH CT | | | | BALTIMORE | MD | | |
| 5464134 | PASKOV MARION R | 92 PHEASANT RUN | | | | NEWINGTON | CT | | |
| 5734508 | PASKVAN JOSEPH | 27 CLEAVES RD | | | | NEW GLOUCESTER | ME | 04260 | |
| 5734509 | PASLEY CAROL | 2527 6TH AVE N | | | | BIRMINGHAM | AL | 35214 | |
| 5464135 | PASLEY ISIAH | 515 E MENDELL AVE | | | | GLENNVILLE | GA | | |
| 5734510 | PASNICKI SANDRA | 234 FIR ST | | | | PARK FOREST | IL | 60466 | |
| 5734511 | PASOUR DANA | 3192 CARRIAGE CREEK CT | | | | HAW RIVER | NC | 27258 | |
| 5734513 | PASQUALETTI RICHARD A | 1 MORSE ST | | | | WESTBOROUGH | MA | 01581 | |
| 5734514 | PASQUALINI ROBERT | 143 LEBANON RD | | | | N FRANKLIN | CT | 06254 | |
| 5734515 | PASQUALUCCI JESSE L | 122 HERMANN ST | | | | BARBERTON | OH | 44203 | |
| 5464137 | PASQUIN ANNETTE | 40H REGENCY BLVD | | | | PUEBLO | CO | | |
| 5734516 | PASQULINE PARAS | PO BOX | | | | BALTIMORE | MD | 21228 | |
| 5734517 | PASS AMBER | 2876 E 114TH | | | | CLEVELAND | OH | 44104 | |
| 5734518 | PASS FRANCES E | 1195 AMYS CREEK RD | | | | CLARKESVILLE | GA | 30523 | |
| 5734519 | PASS IT ON INC | 2940 TUSCALOOSA LN | | | | LEXINGTON | KY | 40515 | |
| 5734520 | PASS JASON | 14503 BOGAN FALLS LN | | | | HUMBLE | TX | 77396 | |
| 5734521 | PASS JAWON | 4840 MEHAFFEY ST | | | | COLUMBUS | GA | 31907 | |
| 5464138 | PASS KIMBERLY | 4514 ALLEN HOLLOW PL | | | | SUWANEE | GA | | |
| 5464139 | PASSAFIUME JOSIE | 1801 SUPERIOR AVE | | | | CLEVELAND | OH | | |
| 5403175 | PASSARELLA, ANTHONY | Redacted | | | | | | | |
| 5464143 | PASSEN DORA | 216 SAINT DUNSTANS ROAD | | | | BALTIMORE | MD | | |
| 5734522 | PASSEY ANDREW | 6120 FLOR DEL SOL PL | | | | ALBUQUERQUE | NM | 87120 | |
| 5464144 | PASSEY JACOB | 1427 DENALI CT | | | | CORALVILLE | IA | | |
| 5734523 | PASSHA CLARK | 9533 SALISBURY DR | | | | EL PASO | TX | 79924 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734524 | PASSIE HARLEY | 27 SWAN STREET | | | | BOSTON | MA | 02115 | |
| 5734525 | PASSION ATKINS | 1318 COLORADO BAVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5734526 | PASSION DONAHUE | 9311 CLEVELAND AVE 31 | | | | KANSAS CITY | MO | 64132 | |
| 5734527 | PASSION MCNAIR | 4524 PROVIDENCE LN | | | | LAS VEGAS | NV | 89107 | |
| 5734528 | PASSIONA CULVER | 10 HALL ST | | | | BATAVIA | NY | 14020 | |
| 5734529 | PASSIONATE NARCISSE | 326 OLIVER ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5734530 | PASSIONE NICHOLS | 6725 BUNCOME RD | | | | SHREVEPORT | LA | 71129 | |
| 5734532 | PASSMORE CASEY | 2411 GUM | | | | LOVINGTON | NM | 88260 | |
| 5734533 | PASSMORE CATHRYN M | 123 OLD LESLIE RD | | | | LEESBURG | GA | 31763 | |
| 5734534 | PASSMORE JENNIFER | 208 BLACKBERRY VALLEY RD | | | | GREENVILLE | SC | 29617 | |
| 5734535 | PASSMORE NATASHA | 3350 NE 13 CIR DR UNIT111 | | | | HOMESTEAD | FL | 33033 | |
| 5734536 | PASSWATER APRIL | 113 RICHMOND DR | | | | HAMPTON | VA | 23664 | |
| 5464146 | PASSWATERS ALLISON | 41 S EDGEHILL AVE | | | | DOVER | DE | | |
| 5734537 | PASSWATERS LIZ | 12986 WOODBRIDGE RD | | | | GREENWOOD | DE | 19950 | |
| 5734538 | PASTEL SANDRA | 23 ANTHONY DR APT C308 | | | | POUGHKEEPSIE | NY | 12601 | |
| 4889601 | PASTELERIA LOS CIDRINES | ZENO GANDIA IND PARK RD 129 | | | | ARECIBO | PR | 00612 | |
| 5734540 | PASTER JEANNIE | OR BRITTANY ROLAND | | | | COLUMBUS | MS | 39702 | |
| 5734541 | PASTER RACHELLE | 104 EAST GARRARD RD APT42 | | | | STARKVILLE | MS | 39759 | |
| 5464147 | PASTER TIMOTHY | 88 LEXINGTON AVE 3E NEW YORK061 | | | | NEW YORK | NY | | |
| 5734539 | PASTER, DANNITTA | Redacted | | | | | | | |
| 5464148 | PASTEUR TERRY | 440 GEMINI DR | | | | FREEDOM | PA | | |
| 5734542 | PASTOR JOYCE | 4558 WELDIN RD | | | | WILMINGTON | DE | 19803 | |
| 5734543 | PASTOR KARLA | 1709 RUSTON AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5734544 | PASTOR VALVERDE | 2806 COY DR | | | | DEER PARK | TX | 77536 | |
| 5464149 | PASTOR YOLANDA | 1305 PASSMORE ST | | | | PHILADELPHIA | PA | | |
| 5734545 | PASTORA CASTILLO | 27 WARREN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5734546 | PASTORA FIGUEROA | CALLE ADUANA 257 | | | | MAYAGUEZ | PR | 00681 | |
| 5734547 | PASTORA FREDERMAN | 485 WILLARD AVE | | | | SAN JOSE | CA | 95126 | |
| 5734548 | PASTORCRUZ MARISELA | 708 EDGEMONT AVE LOT 15 | | | | GREENVILLE | SC | 29617 | |
| 5734549 | PASTORE GREGORY | 49 NAVAJO TRL | | | | GIRARD | OH | 44420 | |
| 5464150 | PASTORE JOSEPH | 401 E CHESTNUT ST | | | | LISBON | OH | | |
| 5464151 | PASTORE JULIE | 34 MERRITT AVE | | | | WHITE PLAINS | NY | | |
| 5464152 | PASTORE MICHAEL | 8363 GALLOP DR | | | | POWELL | OH | | |
| 5734550 | PASTORE TRAN EYECARE INC | 777 E MERRITT ISLAND CAUSWAY SEARS 1175 | | | | MERRITT | FL | 32952 | |
| 5464153 | PASTOW GARY | 6344 S CHERRY VALLEY PL | | | | SALT LAKE CITY | UT | | |
| 5734551 | PASTRANA ANDREW | 3207 GROVE TRAIL NW | | | | ACWORTH | GA | 30101 | |
| 5734552 | PASTRANA ENEIDA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 5734553 | PASTRANA ISACHAR | URB EL CERESAL | | | | SAN JUAN | PR | 00926 | |
| 5734554 | PASTRANA JENNIFER | HC 2 BOX 15055 | | | | CAROLINA | PR | 00987 | |
| 5734555 | PASTRANA KATHERINE | RR6 BOX 10570 | | | | SAN JUAN | PR | 00926 | |
| 5464154 | PASTRANA MADELINE | HC 1 BOX 31001 | | | | JUANA DIAZ | PR | | |
| 5734556 | PASTRANA MARILIN | RES JARDINE DE GUAYNABO EDF 4 | | | | GUAYNABO | PR | 00969 | |
| 5734557 | PASTRANA MIOSOTIS | PLAZA DE PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5734558 | PASTRANA MIRIAM C | KMART | | | | SAN JUAN | PR | 00918 | |
| 5734559 | PASTRANA VICTORIA | 600 S HAYES ST 16 | | | | LARAMIE | WY | 82070 | |
| 5734560 | PASTRANA VILMARIE | ALTRURAS DE CUPEY ED 57 APT68 | | | | SAN JUAN | PR | 00926 | |
| 5734561 | PASTRO MAINTENANCE & CONSTRUCT | | | | | | | | |
| 4130508 | Pastro Maintenance & Construction | 22940 Lahser Road | | | | Southfield | MI | 48033 | |
| 4130667 | PASTRO MAINTENANCE & CONSTRUCTION | 22940 LAHSER ROAD | | | | SOUTHFIELD | MI | 48033 | |
| 4130278 | Pastro Maintenance & Construction | 22940 Lahser Road | | | | Southfield | MI | 48033 | |
| 5464155 | PASTROVICH MARILYN | 1097 MT OLIVE TRAIL | | | | LITCHFIELD | IL | | |
| 5464156 | PASTULA DAVID | 307 SUMMIT AVE | | | | WAYNESVILLE | MO | | |
| 5734562 | PASTY GILL | 142 JOYCETON TERR | | | | UPPER MARLBOR | MD | 20774 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734563 | PASTY HARPER | PLEASE ENTER STREET ADDRESS | | | | THOMASVILLE | NC | 27351 | |
| 5734564 | PASTY JOHNSON | 842 ALVIN ST | | | | SAN DIEGO | CA | 92065 | |
| 5734565 | PASUA FINNEY | 1 W 1ST ST | | | | DULUTH | MN | 60621 | |
| 5734567 | PAT AITKEN | PO Box 1178 | | | | EAGLE POINT | OR | 97524-1178 | |
| 5734568 | PAT ANDERSON | 160 COOPER STREET | | | | H SPG NAT PK | AR | 71913 | |
| 5734569 | PAT BOILEAU | NONE | | | | PRINCETON | MN | 55371 | |
| 5734570 | PAT BOLIN | 2216 HARBOR LAKE DR | | | | FLEMING ISLE | FL | 32003 | |
| 5734571 | PAT BONGERS | 36847 SUNSET AZ | | | | PARKER | AZ | 85344 | |
| 5734572 | PAT BORMAN | 12012 132ND ST E NONE | | | | PUYALLUP | WA | 98374 | |
| 5734573 | PAT BROGDON | 232 VREELAND AVE | | | | PATERSON | NJ | 07504 | |
| 5734574 | PAT BROOKS | 2333 CAROL ST | | | | CAHOKIA | IL | 62206 | |
| 5734575 | PAT CANAWAY | 1653 SLOGAR CIRCLE | | | | HOLLY HILL | FL | 32117 | |
| 5734576 | PAT CARDOZA | 464 OCEAN VIEW AVE | | | | GROVER BEACH | CA | 93433 | |
| 5734577 | PAT CAROL GORAL | 3270 S COUNTY ROAD T NONE | | | | DENMARK | WI | 54208 | |
| 5464157 | PAT CHANNELL | 60449 APACHE RD | | | | SENECAVILLE | OH | | |
| 5734578 | PAT CHRISTIE | 3621 VISTA CAMPANA S 55 | | | | OCEANSIDE | CA | 92057 | |
| 5734579 | PAT COX | 69 BROADWAY APT11 | | | | EVERETT | MA | 02149 | |
| 5734580 | PAT CROSS | PLEASE ENTER ADDRESS | | | | BRADENTON | FL | 34207 | |
| 5734582 | PAT DORMAN | 79 SOCIETY STREET | | | | CHARLESTON | SC | 29401 | |
| 5734583 | PAT ESEU | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08037 | |
| 5734584 | PAT FLEM | 27467 SANDPEBBLE NORTH | | | | MILLSBOSO | DE | 19966 | |
| 5734585 | PAT GIBBONS | NONE | | | | LOU | KY | 40211 | |
| 5734586 | PAT GIBSON | 1106 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | |
| 5734587 | PAT HAMES | 479 MILLIGAN CAMPGROUND R | | | | STRAWBERRY | AR | 72469 | |
| 5734588 | PAT HARMS | 3836 EASTOWN BLDV | | | | DES MOINES | IA | 50317 | |
| 5734589 | PAT HARRIS | 3637 ALMEDA DR | | | | TOLEDO | OH | 43612 | |
| 5734590 | PAT HYDER | 1606 LESTER HARRIS RD | | | | JOHNSON CITY | TN | 37601 | |
| 5734591 | PAT IRVIN | 1399 CHERRY | | | | MEMPHIS | TN | 38117 | |
| 5734592 | PAT JACKSON | 420 W MILFORD ST F | | | | GLENDALE | CA | | |
| 5734593 | PAT JENSEN | 3910 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5734595 | PAT KINNARD | 4100 W THORNTON AVE APT A7 | | | | HEMET | CA | 92545 | |
| 5734596 | PAT L RESCHLEIN | 2828 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109 | |
| 5734598 | PAT LAWSON | PO BOX 173 | | | | BEASON | IL | | |
| 5734599 | PAT LIBERG | 4N616 POWIS RD | | | | WAYNE | IL | 60184 | |
| 5734601 | PAT LOZELLE | 702GLENWOOD | | | | OWOSSO | MI | 48867 | |
| 5734603 | PAT MACK | 910 KINGSGATE LN NONE | | | | HOUSTON | TX | 77058 | |
| 5734604 | PAT MCELROY | 68 THREE OAK LANE | | | | SYLVA | NC | 28779 | |
| 5464158 | PAT MELISSA | 666 S STUBBS AVE APT 5 | | | | PROVO | UT | | |
| 5734605 | PAT MOEN | 210 3RD AVE NE | | | | BAUDETTE | MN | 56623 | |
| 5734607 | PAT PARKS | 611 BRITTAIN LN | | | | SANTA ROSA | CA | 95407 | |
| 5734608 | PAT PARTEE | 403 LINCOLN AVE | | | | CARNEGIE | PA | 15106 | |
| 5464159 | PAT PARTH | ZEPHYR COVE APT 2206 PLACER061 | | | | ROCKLIN | CA | | |
| 5734609 | PAT PAT | 2669 LAKE PARK BND | | | | ACWORTH | GA | 30101 | |
| 5734610 | PAT PERKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | |
| 5734611 | PAT PERRY | 125 WELLINGHAM DR | | | | DURHAM | NC | 27713 | |
| 5734613 | PAT POLOMCAK | 54742 DECATUR RD | | | | DECATUR | MI | 49045 | |
| 5734614 | PAT PORTERFIELD | 1683 MASURY RD | | | | MASURY | OH | 44438 | |
| 5734615 | PAT PRICE | 9246 SE 125TH LP | | | | SUMMERFIELD | FL | 34491 | |
| 5734617 | PAT REED | 10525 S HOXIE AVE | | | | CHICAGO | IL | 60617 | |
| 5734618 | PAT REGION | 14929 PURSLANE MEADOW TRL | | | | AUSTIN | TX | 78728 | |
| 5734619 | PAT REIGLER | 1905 AIRFIELD LN | | | | MIDLAND | MI | 48642 | |
| 5734620 | PAT RHODES | 2335 HIGHWAY 81 S | | | | JONESBOROUGH | TN | 37659 | |
| 5734621 | PAT RICHARDS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46933 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5734622 | PAT ROBINSON | 478 S MAIN ST APT 1 | | | | NEW BRITIAN | CT | 06051-3564 | |
| 5734623 | PAT SCANLON | 485 SAVONA WAY | | | | OAK PARK | CA | 91377 | |
| 5734624 | PAT SCHAPPALS | 1136 WHITFIELD CT APT C | | | | ELKHART | IN | 46517 | |
| 5734626 | PAT SHARP | 1022 WEST YOUNG AVE | | | | ARANSAS PASS | TX | 78336 | |
| 5734627 | PAT SMITH | NA | | | | ROYAL | AR | 71968 | |
| 5734628 | PAT SPIKE | 7341 EDMONSON AVE NE | | | | MONTICELLO | MN | 55362 | |
| 5734629 | PAT SPORTELLI | 227 MELISSA DR | | | | EASTON | PA | 18045 | |
| 5734630 | PAT STEVENS | X XXXX | | | | XXX | MD | 20782 | |
| 5734632 | PAT TERRIO | 233 EIGHT ST | | | | RENOVO | PA | 17764 | |
| 5734633 | PAT TESH | PO BOX 521 | | | | CLEMMONS | NC | 27012 | |
| 5734634 | PAT W GIBBONS | 3520 W 12TH APT A | | | | LOS ANGELES | CA | 90019 | |
| 5734635 | PAT WARD | 10 SPRING AVE | | | | RIVERHEAD | NY | 11901 | |
| 5734636 | PAT WARME | 56 PLACKEMEIER | | | | O FALLON | MO | 63366 | |
| 5734637 | PAT WILLIAMS | 82001 | | | | BOAZ | AL | 35957 | |
| 5734638 | PAT WILSON | 10732 MCCLEARY MILL RD NW | | | | NEW PHILA | OH | 44663 | |
| 5734639 | PAT WOODS | 13511 DETROIT AVE APT C9 | | | | CLEVELAND | OH | 44102 | |
| 5464160 | PATA WAYNE | 90 PAXTON RD | | | | ROCHESTER | NY | | |
| 5734641 | PATAO ANNETTE | 2860 KAAKEPA ST | | | | PEPEEKEO | HI | 96783 | |
| 5734642 | PATATEL RAJ | X | | | | PLEASANTON | CA | 94588 | |
| 5464161 | PATAZIAN BOBI | 16647 W STATLER ST | | | | SURPRISE | AZ | | |
| 5464162 | PATCH CELINA | 8775 COSTA VERDE BLVD 918 | | | | SAN DIEGO | CA | | |
| 5734643 | PATCH SUSAN | 806 S WEST ST | | | | FEEDING HILLS | MA | 01030 | |
| 5734644 | PATCHES KENNEDY | 4840 PIKES POND RD | | | | LAKEPARK | GA | 31636 | |
| 5734645 | PATCHETT CARLA | 1700 SWANSON 169 | | | | ROCK SPRINGS | WY | 82901 | |
| 5734646 | PATCHETT CODY | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5734647 | PATCHETT MICHELLE | 174 POLK ST | | | | SYRACUSE | NY | 13224 | |
| 5734648 | PATCHIN SYDNEY | 524 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344 | |
| 5734649 | PATE ALICIA | 1321 LAKEWOOD RD | | | | CLEV | OH | 44106 | |
| 5734650 | PATE ALYSSA | 3454 HARRISON ST | | | | BAKER | LA | 70714 | |
| 5734651 | PATE AMBER | 4118 FAIRVIEW DR | | | | COLUMBUS | GA | 31907 | |
| 5734652 | PATE ASHLEY | 141 BUGGY ST | | | | PIKEVILLE | NC | 27863 | |
| 5464163 | PATE BRIAN | 1109 SOUTH 25TH ST | | | | COPPERAS COVE | TX | | |
| 5734653 | PATE CONNIE | 2760 SMITH FERRY RD | | | | WESTLAKE | LA | 70669 | |
| 5734654 | PATE CYTHNIA | 1703 26TH ST N | | | | COLUMBUS | MS | 39701-2607 | |
| 5734655 | PATE ELSIE | 715 WARWICK MILL RD | | | | LUMBERTON | NC | 28358 | |
| 5734656 | PATE EVE | 2402 11TH AVE NORTH | | | | COL | MS | 39701 | |
| 5734658 | PATE INDREA | 5594 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637 | |
| 5734659 | PATE IVA | PO BOX 69 | | | | MARINGOUIN | LA | 70757 | |
| 5734660 | PATE JAMIE L | 3537 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5734661 | PATE KAYLA | 230 GIMDALE | | | | FARMINGTON | MO | 63640 | |
| 5464164 | PATE LANCE | 4009 VERNON WAY | | | | KELLER | TX | | |
| 5734662 | PATE LANISHA | 2116 BENEDICT RD | | | | JAX | FL | 32209 | |
| 5464165 | PATE LISA | 1027 SOLAR RD NW | | | | ALBUQUERQUE | NM | | |
| 5734663 | PATE LORI | 5727 WILSON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5464166 | PATE LORNA | 8500 E CORNELL DR | | | | DENVER | CO | | |
| 5464168 | PATE MARY | 9112 TUCKER RD | | | | VANCLEAVE | MS | | |
| 5734664 | PATE MELISSA | 150 COTTAGE RIDGE RD | | | | FLETCHER | NC | 28732 | |
| 5734665 | PATE MICHAEL | 2161 WIREGRASS RD | | | | LUMBERTON | NC | 28358 | |
| 5464169 | PATE PATRICIA | 1000 FERNWOOD ST | | | | BRIDGE CITY | TX | | |
| 5734666 | PATE RENEE | 2122 RENO AVE | | | | NEW ALBANY | IN | 47150 | |
| 5734667 | PATE RHONDA | 44 CANAPY LANE | | | | ST HELENA IS | SC | 29920 | |
| 5464170 | PATE ROLANDIA | 5222 4TH ST NE APT 101 | | | | WASHINGTON | DC | | |
| 5734668 | PATE SARAH | 1703 26ST N | | | | COLUMBUS | MS | 39706 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734669 | PATE SONYA | 515 N A ST | | | | PENSACOLA | FL | 32501 | |
| 5734670 | PATE STEPHANIE N | 107 SANDY RUN RD | | | | BONAIRE | GA | 31005 | |
| 5734671 | PATE THERESA | 43289 CHOKEBERRY SQ | | | | ASHBURN | VA | 20147 | |
| 5734672 | PATE TINA R | 5887 BROWNSVILLE ROAD | | | | BROWNSVILLE | KY | 42210 | |
| 5734673 | PATE TRACY | 1730 FRANCISCAN TERRANCE APT D | | | | WINSTON-SALEM | NC | 27127 | |
| 5464172 | PATEL AJIT | 34 GLEN OAKS COURT | | | | CLIFTON | NJ | | |
| 5734674 | PATEL AMITA | 3100 BLACKBURN DRIVE | | | | WAXHAW | NC | 28173 | |
| 5464173 | PATEL ANILA | 3625 BLACK WALNUT LN | | | | GLENWOOD | MD | | |
| 5464175 | PATEL ANUSH | 1 W SUPERIOR ST 5114 APT 5114 | | | | CHICAGO | IL | | |
| 5464176 | PATEL ARVIND | 503 PINE ST | | | | BERWICK | PA | | |
| 5464177 | PATEL ASHEKSH | 55 SPRUCE LN | | | | NEW HYDE PARK | NY | | |
| 5464178 | PATEL ASHISH | 27 S HARRISON AVE | | | | ISELIN | NJ | | |
| 5734675 | PATEL ASHLEY | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5464179 | PATEL ASHWIN | 616 PRINCETON BLVD APT 26 | | | | LOWELL | MA | | |
| 5734676 | PATEL BHAVINKUMAR | 3750 TAMAYO STREET 17 | | | | FREMONT | CA | 94536 | |
| 5464180 | PATEL BHAVYA | 11910 WHITE BLUFF RD APT K-6 CHATHAM051 | | | | SAVANNAH | GA | | |
| 5464181 | PATEL CHAULA | 21 ANSONIA PL | | | | FORDS | NJ | | |
| 5464183 | PATEL CHIRAG | 2492 GEORGETOWN CIR WILL197 | | | | AURORA | IL | | |
| 5464184 | PATEL D | 1210 BRUKNER DR | | | | TROY | OH | | |
| 5464185 | PATEL DAN | 400 ROUTE 70 | | | | LAKEHURST | NJ | | |
| 5464186 | PATEL DEEPIKA | 8524 CROOKED TREE LANE | | | | LAUREL | MD | | |
| 5430197 | PATEL DIVYESHKUMAR T | 250 SOUTH UNIVERSITY AVE | | | | PROVO | UT | | |
| 5464188 | PATEL HEMLATA | 814 WHITEHALL ST | | | | SILVER SPRING | MD | | |
| 5464189 | PATEL JAGDISH | 2512 FOOTHILL BLVD | | | | SAN BERNARDINO | CA | | |
| 5734677 | PATEL JAGDISHKUMA | 1406 LAKESHORE RDG | | | | BIRMINGHAM | AL | 35211 | |
| 5464190 | PATEL JAGRUTI | 3411 N US HIGHWAY 301 | | | | TAMPA | FL | | |
| 5464191 | PATEL JANKI | 385 S WESTGATE RD | | | | DES PLAINES | IL | | |
| 5464192 | PATEL JATIN | 23 CLIFFSIDE DR | | | | WALLINGFORD | CT | | |
| 5464193 | PATEL JAY | 116 PERSHING AVE MIDDLESEX023 | | | | ISELIN | NJ | | |
| 5464194 | PATEL JAYESH | 11 SILVER HOLW | | | | NORTH BRUNSWICK | NJ | | |
| 5734678 | PATEL JAYMINI | | | | | | | | |
| 5464195 | PATEL JAYSHRI | 1633 FENTON AVENUE | | | | SAINT JOHNS | FL | | |
| 5464196 | PATEL JIGAR | 4500 PEAR RIDGE DR 512 | | | | DALLAS | TX | | |
| 5464198 | PATEL JULIE | 5 CARNEY CT | | | | BLOOMINGTON | IL | | |
| 5734679 | PATEL KAMAL | 32 COLD HILL RD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5464200 | PATEL KANTE | 20 MEADOWVIEW DR | | | | NORTHFIELD | IL | | |
| 5464201 | PATEL KARTIK | 20 STABLEGATE DR | | | | WEBSTER | NY | | |
| 5464202 | PATEL KASH | 4211 SOUTH ANITA BOULEVARD N | | | | TAMPA | FL | | |
| 5464203 | PATEL KAVYA | JIBRA WAY | | | | HOUSTON | DE | | |
| 5464204 | PATEL KIRIT | 558 S PITNEY RD | | | | ABSECON | NJ | | |
| 5464205 | PATEL KOKILA | 17081 INTERSTATE 45 S | | | | SHENANDOAH | TX | | |
| 5464206 | PATEL KRUPANAND | 330 KELLAM RD APT 104 | | | | VIRGINIA BEACH | VA | | |
| 5464207 | PATEL KRUTI | 785 GREEN ST APT 20A MIDDLESEX023 | | | | ISELIN | NJ | | |
| 5464208 | PATEL KUNAL | 29 ICHABOD CRANE LANE | | | | BELLE MEAD | NJ | | |
| 5464210 | PATEL MANJULABEN | 901 N FEDERAL HIGHWAY BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5464212 | PATEL MEGHA | 39633 BANYAN TREE ROAD ALAMEDA001 | | | | FREMONT | CA | | |
| 5464213 | PATEL MINA | 16 WELDON RD | | | | EDISON | NJ | | |
| 5734680 | PATEL MRUNAL | 104 HAMILTON LAKE VIEW CT | | | | LAGRANGE | GA | 30241 | |
| 5734681 | PATEL MUKUND M | NONE | | | | WEST CHESTER | OH | 45069 | |
| 5464214 | PATEL NANDKISHOR | 713 HWY 59 N | | | | HEAVENER | OK | | |
| 5464215 | PATEL NEEL | 7320 CRYSTAL LAKE DRIVE APT | | | | SWARTZ CREEK | MI | | |
| 5464216 | PATEL NEIL | 3612 NORTH ST | | | | NACOGDOCHES | TX | | |
| 5464218 | PATEL PANKAJ | 734 CLOVER RIDGE LN | | | | ITASCA | IL | 60143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464219 | PATEL PARESH | 24 BATCHELDER RD APT C7 BLDG 1 | | | | SEABROOK | NH | | |
| 5464220 | PATEL PRAKASH | 4111 SUN LAKE DR | | | | SAINT CHARLES | MO | | |
| 5464222 | PATEL RAJESH | 48049 VALLEY FORGE DR | | | | MACOMB | MI | | |
| 5734682 | PATEL ROSHNI | 3272 MOUVERDE PLACE SAN J | | | | SAN JOSE | CA | 95135 | |
| 5734683 | PATEL SAMEER | 8945 E ADMIRAL PLACE | | | | TULSA | OK | 74115 | |
| 5464225 | PATEL SAMIR | 2471 NW SCHMIDT WAY APT 337 | | | | BEAVERTON | OR | | |
| 5430199 | PATEL SANDEEP | 1 AGNES COURT MIDDLESEX023 | | | | MONROE TOWNSHIP | NJ | | |
| 5734684 | PATEL SANJAY | 8115 SWISS CHARD CIRCLE | | | | LAND OLAKES | FL | 34637 | |
| 5464227 | PATEL SANKET | 663 PARLIN ST | | | | PHILADELPHIA | PA | | |
| 5464228 | PATEL SAPAN | 18 CADENCE CT MORRIS027 | | | | MORRISTOWN | NJ | | |
| 5734685 | PATEL SATISH | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5464230 | PATEL SHAILENDRAK | 102 NE 10TH ST | | | | GRAND PRAIRIE | TX | | |
| 5464231 | PATEL SHAILESH | 10514 BRETTRIDGE DR | | | | POWELL | OH | | |
| 5464232 | PATEL SHEELABEN | 2155 ERIC CT APT 4 | | | | UNION CITY | CA | | |
| 5464233 | PATEL SHILPABEN | 414 E MAIN ST | | | | ADAMSVILLE | TN | | |
| 5464234 | PATEL SHITALBEN | 1460 VOLKAMER TRL | | | | ELK GROVE VILLAGE | IL | | |
| 5734687 | PATEL SHIVRAJ | 5651 ENCINA ROAD APT 204 | | | | GOLETA | CA | 93117 | |
| 5464235 | PATEL SIMIT | 5020 MARISTONE LANDING WAY | | | | CUMMING | GA | | |
| 5734689 | PATEL SMITA | 81-6628 KOLOPUA PL NONE | | | | KEALAKEKUA | HI | 96750 | |
| 5734690 | PATEL SUBHASH | 1987 LEEWARD SLOPE DR | | | | LAKELAND | TN | 38002 | |
| 5464236 | PATEL SUNIT | 511 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | | |
| 5464238 | PATEL TARAL | 567 CHEST ST | | | | PHILADELPHIA | PA | | |
| 5734691 | PATEL TARLIKA | 8571 BLACKFOOT CT | | | | LORTON | VA | 22079 | |
| 5464242 | PATEL VIMAL | 147 MICKLITZ DR MONTGOMERY091 | | | | POTTSTOWN | PA | | |
| 5464243 | PATEL VISHAL | 805 E BROADWAY ST | | | | ANDREWS | TX | | |
| 5464244 | PATEL YACHI | 9500 DEE RD APT 2G COOK031 | | | | DES PLAINES | IL | | |
| 5734692 | PATEN CHANEL | 2072 SYACAMORE | | | | BATON ROUGE | LA | 70805 | |
| 5734693 | PATEN SHAMEKA | P O BOX 488 | | | | GUTHRIE | KY | 42234 | |
| 5464246 | PATENA MICHAEL | 15049 CAMDEN CIR | | | | STRONGSVILLE | OH | | |
| 5734694 | PATENAUDE JODI | 6 LAFAYETTE ST | | | | CLAREMONT | NH | 03743 | |
| 5734695 | PATERIA WASHINGTON | 13632 N CAVELIER DR | | | | NEW ORLEANS | LA | 70129-2805 | |
| 5734696 | PATERINI TAMMY | 843 MAIN ST | | | | BENTLEYVILLE | PA | 15314 | |
| 5734697 | PATERIS JOHN | 301 DREW ST | | | | BALTIMORE | MD | 21224 | |
| 5430201 | PATERNITY AND CHILD SUPPORT D | 8000 NISKY SHOPPING CTR STE 500 ROOM 525 | | | | ST THOMAS | VI | | |
| 5464247 | PATERNOSTER ROBERT | 75 REDWOOD DRIVE UNIT 1005 | | | | EAST HAVEN | CT | | |
| 5734698 | PATERSON ELIZABETH | 414 A STONEWALL NW | | | | LENOIR | NC | 28645 | |
| 5734699 | PATERSON MARY | 363 | | | | PENNS GROVE | NJ | 08069 | |
| 5734700 | PATERSON SHIRLENA | 4717 S TEXAS AVE APT A | | | | ORLANDO | FL | 32839 | |
| 5734701 | PATES TAMMY | 7924 DOGWOOD WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5464248 | PATHAK HIMANSU | DESK NO B3 110A SEARS HOLDINGSUNKNOWN | | | | HOFFMAN ESTATES | IL | | |
| 4871490 | PATHFINDERS INC | 90 CARR 165 STE 310 CENTRO INT | | | | GUAYNABO | PR | 00968 | |
| 5464249 | PATIBANDLA SRIKANTH | 2311 W WILLOW KNOLLS DR | | | | PEORIA | IL | | |
| 5734702 | PATIENCE DAVIS | 947 HAYNES ST | | | | AKRON | OH | 44307 | |
| 5734704 | PATIENCE MCCORMICK | 1637 W 59TH STREET | | | | CHICAGO | IL | 60636 | |
| 5734706 | PATIENCE NORRIS | 2801 KALIALANI CIRCLE | | | | PUKALANI | HI | 96788 | |
| 5734707 | PATIENCE REDDING | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48218 | |
| 5464250 | PATIL ANIL | 12238 CORRIDA COURT | | | | MARYLAND HEIGHTS | MO | | |
| 5430203 | PATIL MEERA | 162B MILL ROAD | | | | CHELMSFORD | MA | | |
| 5734708 | PATILLA MARVIN | 140 W VOODEN ST | | | | RIALTO | CA | 92376 | |
| 5734709 | PATILLE LOU | 1434 S EUDORA ST | | | | DENVER | CO | 80222 | |
| 5734710 | PATILLO KADRIYA | 420 GILROSE | | | | STL | MO | 63114 | |
| 5734711 | PATILLO LATESHIA | 1 EAST LARANY APT A | | | | N LITTLE ROCK | AR | 72120 | |
| 5734712 | PATILLO LATOYA | 1204 N RAYMOND AVE | | | | PASADENA | CA | 91103 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4765 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734713 | PATIN BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32541 | |
| 5734714 | PATIN KAREN J | 4913 JACKSON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5734715 | PATIN LEANDRA | 700 W REEVES | | | | RIDGECREST | CA | 93555 | |
| 5734716 | PATIN SANDRA | 395 LAWRENCE | | | | BREAUX BRIDGE | LA | 70517 | |
| 5734717 | PATINA GARLICK | 208 DOVE ST | | | | RICHMOND | VA | 23222 | |
| 5734718 | PATINCE MCGARY | JOSH MCGARY | | | | CRESSON | PA | 16630 | |
| 5734719 | PATINO CLAUDIA | 2560 W 56TH ST | | | | HIALEAH | FL | 33016 | |
| 5734720 | PATINO DAYANARA | CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5734721 | PATINO EDEN J | 92 CHONG ST | | | | HILO | HI | 96720 | |
| 5734722 | PATINO IRMA | 805 S CERRITOS AVE APT P5 | | | | AZUSA | CA | 91702 | |
| 5734723 | PATINO JESSICA | 1707 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| 5734724 | PATINO JESUS | 85546 NAPOLI LN | | | | COACHELLA | CA | 92236 | |
| 5734725 | PATINO JORGE | 85546 NAPOLI LN | | | | COACHELLA | CA | 92236 | |
| 5734726 | PATINO KIMBERLY | 2665 SUNNY LANE APT C | | | | BAKERSFIELD | CA | 93305 | |
| 5734728 | PATINO MARISSA | 10007 W PAYSON RD | | | | TOLLESON | AZ | 85353 | |
| 5734729 | PATINO NUVIA | 44566 ARABIA ST | | | | INDIO | CA | 92201 | |
| 5734730 | PATINO TONY | 531 SOUTH WAYNE ST | | | | FREMONT | OH | 43420 | |
| 5846484 | Patino, Gloria R | Redacted | | | | | | | |
| 5430205 | PATIO GARDEN DIRECT INC | 17800 CASTLETON ST SUITE180 | | | | CITY OF INDUSTRY | CA | | |
| 5430207 | PATIOLAND OUTDOOR LIVING | 2410 WARDLOW RD 110 | | | | CORONA | CA | | |
| 5734731 | PATIRICIA CHAPA | 2208 STONEGATE DR | | | | MISSION | TX | 78574 | |
| 5734732 | PATISTA MARCO | 122 N COMMONWEALTH AVE 104 | | | | LOS ANGELES | CA | 90004 | |
| 5734733 | PATISTE NESHA | 125 S MURDEAUX LN | | | | DALLAS | TX | 75217 | |
| 5734734 | PATITUCCI NICOLE R | 26 TULLS CORNERS RD | | | | CANDOR | NY | 13743 | |
| 5734735 | PATLA IONA A | 1558 S 24TH ST | | | | MIL | WI | 53204 | |
| 5464252 | PATLAN FERNANDO | 11592 W AZURE DR | | | | BOISE | ID | | |
| 5734736 | PATMAN GLORIA | 22 EVERGREEN RD NONE | | | | NEWINGTON | CT | 06111 | |
| 5734737 | PATMAN SHANTE | 86 WARRENTON | | | | HARTFORD | CT | 06105 | |
| 5734738 | PATMON MCLARSEE | 2432 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5464253 | PATNI PUJITA | 16201 HINDSIGHT DR | | | | CARY | NC | | |
| 5734740 | PATOCKA JAYMESON E | 2240 WEST 3800 SOUTH G103 | | | | WEST VALLEY CITY | UT | 84119 | |
| 5734741 | PATRAHIQUE MICHELL | 911 BYRNEPORT DR UNIT 1B | | | | TOLEDO | OH | 43609 | |
| 5734742 | PATRCIA PICCARRETO | 15 OAKMOUNT DR | | | | ROCHESTER | NY | 14617 | |
| 5734743 | PATRECE JONES | 838 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| 5734744 | PATRECE SNOW | 549 S ESCALANTE DR | | | | PUEBLO WEST | CO | 81007 | |
| 5734745 | PATRECIA CRAWFORD | 12350 SW 283RD ST | | | | MIAMI | FL | 33176 | |
| 5734746 | PATRESE BUTLER | 12681 TREEYARD LN | | | | STL | MO | 63138 | |
| 5734748 | PATRIA ROSARIO | CALLE ASALEA 336 VILLA ALVISO | | | | TOA BAJA | PR | 00952 | |
| 5734749 | PATRIA THOMAS | 37-1 ESTATE PEARL | | | | ST THOMAS | VI | 00802 | |
| 5734750 | PATRIC CRIMMINS | 135 BROOKS LN | | | | GLADE HILL | VA | 24092 | |
| 5734751 | PATRIC DABNEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 47141 | |
| 5734752 | PATRIC STROZYK | PO BOX 91253 | | | | ANCHORAGE | AK | 99509 | |
| 5734753 | PATRICA ALCOCER | 3053 N MAPLE HILL CT | | | | SOUTH BEND | IN | 46619 | |
| 5734754 | PATRICA BRADLEY | 4020 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5734755 | PATRICA DEELA PENA | 111 CIRCLE MAKAI ST A306 | | | | WAHIAWA | HI | 96786 | |
| 5734756 | PATRICA DENIS | 4358 BROADWAY ST | | | | LAKE WORTH | FL | 33461 | |
| 5734757 | PATRICA FRANKLIN | 834 EAST CHESTNUT | | | | COATESVILLE | PA | 19320 | |
| 5734758 | PATRICA FRAZIER | 105 S CUMBERLAND ST | | | | METAIRIE | LA | 70003 | |
| 5734759 | PATRICA HORTON | 6002 FLEMING RD | | | | FLINT | MI | 48504 | |
| 5734760 | PATRICA HOUSE | 210 WITTH ST | | | | SPENCER | NC | 28159 | |
| 5734761 | PATRICA JAMES SNYDER | 1387 SHADY KNOLL CT NONE | | | | LONGWOOD | FL | | |
| 5734762 | PATRICA JOHNSON | 23040 CHURCH STREET | | | | OAK PARK | MI | 48237 | |
| 5734763 | PATRICA JONES | 24403 KROLL COUNTY RD | | | | RYE | TX | 77369 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5734764 | PATRICA KEENE | 1426 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5734765 | PATRICA LARSON | 122 FORREST AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 5734766 | PATRICA M JACKSON | 400 THIRD AVE APT 13 | | | | ASBURY PARK | NJ | 07712 | |
| 5734767 | PATRICA MANDIOLA | 2100 LARK ELLEN AVE | | | | WEST COVINA | CA | 91792 | |
| 5734768 | PATRICA MCLEMORENUNN | 7236 GREENHAVEN DRIVE | | | | SACRAMENTO | CA | 95831 | |
| 5734769 | PATRICA MILLER | 928 27TH ST | | | | HUNTINGTON | WV | 25705 | |
| 5734770 | PATRICA MITCHELL | 2632 E GRAND AVE | | | | DES MOINES | IA | 50317 | |
| 5734771 | PATRICA MOORE | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5734772 | PATRICA OSBOURNE | 5730 NW STATE RD 45 | | | | NEWBERRY | FL | 32609 | |
| 5734773 | PATRICA PAYNE | MYESHA WILLIAMS | | | | ST LOUIS | MO | 63114 | |
| 5734774 | PATRICA POINTER | 102 MARINA CT | | | | CAVE CITY | KY | 42127 | |
| 5734775 | PATRICA RAIFSNIDER | 517 ELM ST | | | | READING | PA | 19601 | |
| 5734776 | PATRICA REYNOLDS | 2431 NE 97TH ST RD | | | | ANTHONY | FL | 32617 | |
| 5734777 | PATRICA ROBERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | COOKEVILLE | TN | 38501 | |
| 5734778 | PATRICA SALAZAR | 958 HENRY LONG BLVD | | | | STOCKTON | CA | 95206 | |
| 5734779 | PATRICA SELLA | 31 TROTTER WAY | | | | ERMA | NJ | 08204 | |
| 5734780 | PATRICA SMITH | 5530 NORTH BRARIN BIN | | | | BEAMOUNT | TX | 77708 | |
| 5734781 | PATRICA WIEBER | 2738 S FLEMING ST | | | | INDPLS | IN | 46241 | |
| 5734782 | PATRICA WILLAMS | 7756 CALIFORNIA AVE APT 7 | | | | RIVERSIDE | CA | 92504 | |
| 5734783 | PATRICA WILLIAMS | 607 MTHOLLY STREET | | | | BALTIMORE | MD | 21229 | |
| 5734784 | PATRICE A SMITH-GRAHAM | LITTLE HARBOUR | | | | JOSE VAN DIKE | VI | 00803 | |
| 5734786 | PATRICE AUGUSTIN | 174 HOLLENBECK ST | | | | ROCHESTER | NY | | |
| 5734787 | PATRICE BALTIMORE | 3309 ALTO ROAD | | | | BALTIMORE | MD | 21216 | |
| 5734788 | PATRICE CAMERON | 157 WINDER RD | | | | NEW CASTLE | DE | 19720 | |
| 5734789 | PATRICE CARINGTON | 1310 BRIXTON RD | | | | BALTIMORE | MD | 21239 | |
| 5734790 | PATRICE CARR | 16153 BEAR VALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5734791 | PATRICE CHAMBERS | 3105 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5734792 | PATRICE CLAIBORNE | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29532 | |
| 5734793 | PATRICE COLLINS | 2240 CHAROKIE TRAIL | | | | JACKSONVILLE | FL | 32221 | |
| 5734794 | PATRICE COLVIN | 6307 FISK AVE | | | | CHATTANOOGA | TN | 37421 | |
| 5464254 | PATRICE CRUSOE | 16705 GOVERNOR BRIDGE RD 206 | | | | BOWIE | MD | | |
| 5734795 | PATRICE CUMMIMNGS | 5057 EMERSON | | | | STL | MO | 63120 | |
| 5734796 | PATRICE CUNNINGHAM | 594 ECARVER STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5734797 | PATRICE D HUBBARD | 11831 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| 5734798 | PATRICE D SWEENEY | 5530 WALKER MILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5734801 | PATRICE FORBES | 513 POPE DRIVE | | | | CARENCRO | LA | 70520 | |
| 5734802 | PATRICE GAITHER | 1756 LAKETON DR | | | | PGH | PA | 15221 | |
| 5734804 | PATRICE GARCIA | 2725 LEOPARD ST | | | | CORPUS CHRSTI | TX | 78401 | |
| 5734805 | PATRICE GREEN | 1200 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |
| 5734807 | PATRICE JOHNSON | 1006 MADS DRIVE | | | | FORT PIERCE | FL | 34947 | |
| 5734808 | PATRICE JONES | 5151 DUNNELLON AVE | | | | MEMPHIS | TN | 38134 | |
| 5734809 | PATRICE KEETON | 7413 S PEORIA ST | | | | CHICAGO | IL | 60621 | |
| 5734810 | PATRICE L STOUT | TENROSETREE LANE | | | | WEST DEPTFORD | NJ | 08096 | |
| 5734811 | PATRICE LANIER | PO BOX 2281 | | | | OCALA | FL | 34478-2281 | |
| 5734812 | PATRICE LASEANDRA | 2924 AVE F | | | | RIVIERA BEACH | FL | 33404 | |
| 5734814 | PATRICE MARBURY | 675 6TH AVE | | | | COLUMBUS | GA | 31907 | |
| 5734815 | PATRICE MAYBANK | 3503 CRAWFORDVILLE DR | | | | AUGUSTA | GA | 30909 | |
| 5734816 | PATRICE MCDONALD-LUNDY | 5142 E PONCE DELON AVE | | | | STONE MOUNTAIN | GA | | |
| 5734817 | PATRICE MILLER | 1870 TALL OAKS DR | | | | AURORA | IL | 60505 | |
| 5734818 | PATRICE PARKS | 4042 CRESTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5734819 | PATRICE PRITCHARD | 1212 SUMMIT AVE | | | | BELOIT | WI | 53511 | |
| 5734820 | PATRICE RICHARDSON | 108 NORTH ANN | | | | MOBILE | AL | 36604 | |
| 5734822 | PATRICE RUSH | 11110 W MONTEROSA ST | | | | PHOENIX | AZ | 85037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4767 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734823 | PATRICE RUSSELL | 2 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5734824 | PATRICE SAWYER | 160 MAJESTIC CIR | | | | VIRGINIA BCH | VA | 23452 | |
| 5734825 | PATRICE SHEVONNE | 1353 W 23RD STREET | | | | JACKSONVILLE | FL | 32208 | |
| 5734826 | PATRICE STEEN | Redacted | | | | | | | |
| 5734827 | PATRICE TAYLOR | PO Box 1617 | | | | Pine Lake | GA | 30072-1617 | |
| 5734828 | PATRICE TFULTZ | 4041 IDOAHO AVE | | | | KENNER | LA | 70065 | |
| 5734829 | PATRICE TUCKER | 9371 NOLINA DR | | | | HESPERIA | CA | 92344 | |
| 5734830 | PATRICE YOUNG | 1422 MORRIS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5734831 | PATRICELLI PAMELA | 10714 HALDEMAMA AVE | | | | PHILADELPHIA | PA | 19116 | |
| 5734832 | PATRICIA A AVALOS | 3405 S 96TH DR | | | | TOLLESON | AZ | 85353 | |
| 5734835 | PATRICIA A GEYER | 12045 KERKNIGHT STREET | | | | RENO | NV | 89506 | |
| 5734837 | PATRICIA A ITO | 1635 MAUNAKAI ST | | | | HILO | HI | 96720 | |
| 5734838 | PATRICIA A JACKSON | 6207 93RD PL | | | | LANHAM | MD | 20706 | |
| 5734839 | PATRICIA A JOHNSON | 1657 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | |
| 5734840 | PATRICIA A LABEAU | 223 HAROLD ST | | | | MARINE CITY | MI | 48039 | |
| 5734841 | PATRICIA A LOVVORN | 10800 HUNTERS POINT RD | | | | FORT SMITH | AR | | |
| 5734843 | PATRICIA A MCFARLANDE | 186 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5734846 | PATRICIA A PICKENS | 8113 PROSPECT | | | | WARREN | MI | 48089 | |
| 5734847 | PATRICIA A PICKLE | 6186 CALLE DEL SOL | | | | WEST PALM BEACH | FL | 33415 | |
| 5734849 | PATRICIA A RASPBERRY | 5409 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5734850 | PATRICIA A RODRIGUEZ | 1513 C LAVEL ST APT 4 | | | | MISSION | TX | 78572 | |
| 5734851 | PATRICIA A SEENY | 1019 N LOMBARD ST | | | | WILMINGTON | DE | 19801 | |
| 5734853 | PATRICIA A VANDYKE | 3100 STATE ROUTE 61 | | | | CARDINGTON | OH | 43315 | |
| 5734854 | PATRICIA AATON | 456 TOLLAND TPKE | | | | W WILLINGTON | CT | 06279 | |
| 5734856 | PATRICIA ACREE | 555 CROWN LAKE DR SE | | | | DALTON | GA | 30721 | |
| 5734857 | PATRICIA ADAMS | 993 ROACHE CT | | | | ORANGEBURG | SC | 29115 | |
| 5734859 | PATRICIA ALANIS N | 512 SE LOCUST ST | | | | TOPEKA | KS | 66607 | |
| 5734860 | PATRICIA ALIELOUAHED | 5318 N MACARTHUR BLVD | APT 1071 | | | IRVING | TX | 75039-6051 | |
| 5734861 | PATRICIA ALLEN | 9998 TERRY ST | | | | DETROIT | MI | 48227 | |
| 5734862 | PATRICIA ALSENAY | PO BOX 100 | | | | WHITERIVER | AZ | 85941 | |
| 5734863 | PATRICIA ALSTON | 3411 MARY AVE | | | | BALTIMORE | MD | 21214 | |
| 5734864 | PATRICIA ALVARADO | 7772 W MOUNT WHITNEY AVE | | | | RIVERDALE | CA | 93656 | |
| 5734865 | PATRICIA ANA AVINA | 30895 SUTTER RD | | | | LUCERNE VALLEY | CA | 92356 | |
| 5734866 | PATRICIA ANDERSON | 110 NORTH POINT DR | | | | CLENDENIN | WV | 25045 | |
| 5734867 | PATRICIA ANN MOORE | 33 W OWENS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5734868 | PATRICIA ANNANDERS | 30843 STATE HWY 59B | | | | MACOMB | OK | 74852 | |
| 5734869 | PATRICIA ANTHONY GREEN | 4266 MARTIN LUTHER KING JR DR N- | | | | CLEVELAND | OH | 44105 | |
| 5734870 | PATRICIA ANTONINI | 2100 STANLEY ST NONE | | | | NEW BRITAIN | CT | | |
| 5734872 | PATRICIA ARCEO | 10000 | | | | WHITTIER | CA | 90603 | |
| 5734874 | PATRICIA ARIAS | 3917 KANSAS AVE | | | | RIVERBANK | CA | 95367 | |
| 5430237 | PATRICIA ARRIGO | 140 MYRTLE STREET | | | | WRENTHAM | MA | | |
| 5734875 | PATRICIA AUSTIN | 2200 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5734876 | PATRICIA AVERY | 5707 FINSBURY CT | | | | RALEIGH | NC | 27609 | |
| 5734877 | PATRICIA AYALA | 405 W TAYLOR | | | | HARLINGEN | TX | 78550 | |
| 5734878 | PATRICIA AYERS | 28495 W MEADOWVIEW DR | | | | MILTON | DE | 19968 | |
| 5734879 | PATRICIA BAGLEY | 1146 BARNABY TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5734880 | PATRICIA BAILEY | 486 TOPPKINS | | | | AKRON | OH | 44306 | |
| 5734881 | PATRICIA BAKER | 7067 NORTH SHADY ACRES LANE | | | | STRAFFORD | MO | 65756 | |
| 5734882 | PATRICIA BALLASONA | 3209 BELGREEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5734883 | PATRICIA BALLESTEROS | 1213 LA PAZ CT | | | | SOLEDAD | CA | 93960 | |
| 5734884 | PATRICIA BANKS | 3158 WELMINGHAM DR | | | | ATLANTA | GA | 30331 | |
| 5734885 | PATRICIA BARBOSA | CALLE RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00680 | |
| 5464255 | PATRICIA BARRETT | 1948 CENTRAL AVE | | | | ALBANY | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4768 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734887 | PATRICIA BARRETT | 1948 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| 5734888 | PATRICIA BARTON | 411 SYCAMORE STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| 5734889 | PATRICIA BASS | 593 TINSLEY CT APT 202 | | | | NEWPORT NEWS | VA | 23608 | |
| 5734890 | PATRICIA BASTIA | 20 NAKOMIS DR NONE | | | | WARWICK | RI | | |
| 5734891 | PATRICIA BBROWN | 109 SYLVAN DRD | | | | CALHOUN | GA | 30701 | |
| 5734892 | PATRICIA BEARD | 131 TISDALE ST | | | | BROWNSVILLE | TN | 38012 | |
| 5734893 | PATRICIA BEAUCHAMP | 436 MAIN APT 105 | | | | BUTTE | MT | 59701 | |
| 5734895 | PATRICIA BECK | PO BOX 10447 | | | | RIVERSIDE | CA | 92557 | |
| 5734896 | PATRICIA BEISSEL | 18412 OLD TRACE DR | | | | BATON ROUGE | LA | 70817 | |
| 5734897 | PATRICIA BELL | 1139 N PARK | | | | SPRINGFIELD | IL | 62702 | |
| 5734898 | PATRICIA BENEDETTO | 517 RIVERDALE AVE | | | | YONKERS | NY | 10705 | |
| 5734899 | PATRICIA BENIQUEZ | CALLE SAN SEBASTIAN 210 | | | | SAN JUAN | PR | 00901 | |
| 5734900 | PATRICIA BENNETT | 1559 MONACO DR NONE | | | | SLIDELL | LA | 70458 | |
| 5734901 | PATRICIA BENNETTE | 11919 RUMSFELD TER | | | | SILVER SPRING | MD | 20904 | |
| 5734903 | PATRICIA BIDUS | -7089 SAWGRASS DR | | | | WASHINGTON | MI | 48094 | |
| 5734904 | PATRICIA BIL COLLINS | 10098 ST RT 88 POBOX 121 | | | | GARRETTSVILLE | OH | 44231 | |
| 5734905 | PATRICIA BIVINS | 50 MAYSLANDING RD APT196 | | | | SOMERS POINT | NJ | 08244 | |
| 5734906 | PATRICIA BLACKFORD | 965 SELLS AVE | | | | ATLANTA | GA | 30310 | |
| 5734908 | PATRICIA BLAZER | 601 SW14 | | | | MOORE | OK | 73160 | |
| 5734910 | PATRICIA BODDIE | 1210 SUPERIOR | | | | DAYTON | OH | 45407 | |
| 5430246 | PATRICIA BOESELAGER | 2810 COUNTRY SIDE BLVD 3 | | | | CLEARWATER | FL | | |
| 5734911 | PATRICIA BOLDEN | 316 12TH ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5734912 | PATRICIA BOOTH | 24981 NE 131ST LN | | | | FORT MC COY | FL | 32234 | |
| 5734913 | PATRICIA BOWLING | 2230 BRAIDFOOT LN NONE | | | | N FORT MYERS | FL | 33917 | |
| 5734914 | PATRICIA BOWMAN | 35 JEANARA CT | | | | AXTON | VA | 24054 | |
| 5734915 | PATRICIA BOYD | 13907 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5734916 | PATRICIA BOYER | 9739 RED CLOVER CT | | | | BALTIMORE | MD | 21234 | |
| 5734917 | PATRICIA BRAZIER | 142 CEDARWOOD LANE | | | | MADISON | TN | 37115 | |
| 5734918 | PATRICIA BRIGGS | 1-6GRIMES PLACE | | | | PATERSON | NJ | 07514 | |
| 5734919 | PATRICIA BROGNA | 71023-2 WP KING ST | | | | FORT HOOD | TX | 76544 | |
| 5734920 | PATRICIA BROOKS | OR MONQUEZ BROOKS OR CEDRICK SPAIN | | | | WEST POINT | MS | 39773 | |
| 5734921 | PATRICIA BROWN | 574 QUAIL RUN | | | | GREENWOOD | IN | 46142 | |
| 5734922 | PATRICIA BRUNS | 18930 E 6TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5734923 | PATRICIA BRYAN | 128 PARK TOWNE DR | | | | ELKTON | MD | 21921 | |
| 5734924 | PATRICIA BRYSON | 87 OLDE MADBURY LANE | | | | DOVER | NH | 03820 | |
| 5734925 | PATRICIA BULLARD | 128 RENEE DR | | | | PINEBLUFF | NC | 28373 | |
| 5734926 | PATRICIA BURNETT | PO BOX 91 | | | | RIVERTON | WY | 82501 | |
| 5734927 | PATRICIA BURNS | 6199 MAIN RD | | | | STAFFORD | NY | 14143 | |
| 5734928 | PATRICIA BURRELL | PO BOX 97432 | | | | LAS VEGAS | NV | 89190 | |
| 5734929 | PATRICIA BURTON | 154 CHEROKEE AVE | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5734930 | PATRICIA BUSCH | 1029 LINCOLN AVE | | | | TOLEDO | OH | 43607 | |
| 5734931 | PATRICIA BUTLER | 7667 MARCIN DR | | | | BLEN BURNIE | MD | 21061 | |
| 5734932 | PATRICIA BYNUM | 4095 A OCEANSIDE BLV 220 | | | | HEMET | CA | 92543 | |
| 5734933 | PATRICIA C HENDERSON | 140 SALT WATER LN | | | | HEATHSVILLE | VA | 22473 | |
| 5734934 | PATRICIA C ROSALIA | 1169 HERTEL AVE | | | | BUFFALO | NY | 14216 | |
| 5734935 | PATRICIA CALDWELL | 2115 E 32ND ST | | | | MINNEAPOLIS | MN | 55407 | |
| 5734937 | PATRICIA CANNADATE | 319 GRAND AVE | | | | BROOKLYN | NY | 11238 | |
| 5734938 | PATRICIA CARBAJAL | 2207 GREENERY LN | | | | SILVER SPRING | MD | 20906 | |
| 5734939 | PATRICIA CARDENAS | 60 N YELLOWSTONE | | | | RIGBY | ID | 83442 | |
| 5734940 | PATRICIA CARRASCO | PO BOX 206 | | | | CANUTILLO | TX | 79835 | |
| 5734941 | PATRICIA CARTER | 812 EAST 24 ST | | | | ERIE | PA | 16503 | |
| 5734942 | PATRICIA CASBY | 811 HAMPTON LN | | | | CANTON | MO | 63435 | |
| 5734943 | PATRICIA CASE | 144 SULLIVAN RD | | | | SIMPSONVILLE | SC | 29388 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734944 | PATRICIA CASTANON | 16937 S US 27 | | | | LANSING | MI | 48906 | |
| 5734945 | PATRICIA CASTILLAS | 6339 SAN RONALDO CIR | | | | BUENA PARK | CA | 90620 | |
| 5734946 | PATRICIA CAVANAUGH | 4703 WESLEY RD | | | | MURRELLS INLET | SC | | |
| 5734947 | PATRICIA CAYADITTO-BELIN | PO BOX 2431 | | | | BLOOMFIELD | NM | 87413 | |
| 5734948 | PATRICIA CEJA | 420 ADRIAN CT | | | | HOLLISTER | CA | 95023 | |
| 5734949 | PATRICIA CELAYA | 5370 LAREDO ST | | | | DENVER | CO | 80239 | |
| 5734950 | PATRICIA CHAPMAN | 1510 N ROYAL ST LOT 50 | | | | KISSIMMEE | FL | 34744 | |
| 5734951 | PATRICIA CHARREZ | 114 SHERRETT DR LOT2 | | | | FITZGERALD | GA | | |
| 5734952 | PATRICIA CHERRY | 5431 DANA AVE | | | | STOCKTON | CA | 95215 | |
| 5734953 | PATRICIA CHRISTMAN | 4515 W 211TH ST | | | | MATTESON | IL | 60443 | |
| 5734955 | PATRICIA CLARK | 399 LEXINGTON AVE NW | | | | MONTGOMERY | MN | 56069 | |
| 5734956 | PATRICIA COGBURN | 1729 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1005 | |
| 5734957 | PATRICIA CONNELL | 159 WARREN ST | | | | ARLINGTON | MA | 02474 | |
| 5734958 | PATRICIA CONNERS | 1245 COVINTON APT9 | | | | ST LOUIS | MO | 63125 | |
| 5734959 | PATRICIA CONTRERAS | -2904 FAIRWAY BLVD | | | | CHICAGO | IL | 60617 | |
| 5734960 | PATRICIA COOK | 1421 N PHILLIPS | | | | KOKOMO | IN | 46901 | |
| 5734961 | PATRICIA COSTICH | BOX 485 | | | | PATAGONIA | AZ | 85624 | |
| 5734962 | PATRICIA COTA | 14287 ROAD 72 | | | | TIPTON | CA | 93272 | |
| 5734964 | PATRICIA CRONIN | 445 CEDAR GROVE RD | | | | SIMPSON | IL | 62985 | |
| 5734965 | PATRICIA CROSKEY | 1840 HENRY CRUMPTON DR | | | | BIRMINGHAM | AL | 35211 | |
| 5734966 | PATRICIA CRUZ | 1994 VEGAS VALLEY | | | | LAS VEGAS | NV | 89169 | |
| 5734967 | PATRICIA CRUZ GUERRERO RUIZ | 112 WMONGOMERY 7 | | | | NVO LAREDO | | 78040 | MEXICO |
| 5734968 | PATRICIA CULVER | 18623 HWY 105 | | | | SOUR LAKE | TX | 77659 | |
| 5734969 | PATRICIA CUMMINGS | 250 WOXFORD ST | | | | PHILA | PA | 19122 | |
| 5734970 | PATRICIA CZYZIA | 5659 CEDAR GROVE RD | | | | EAST NEW MARKET | MD | 21631 | |
| 5734971 | PATRICIA D BROTHERSON | 27 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5734973 | PATRICIA D STONICHER | 5105 ELMWOOD PKWY | | | | METAIRIE | LA | 70003 | |
| 5734974 | PATRICIA DALEY | 4901 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | |
| 5734975 | PATRICIA DANIELS | 28 ALLEN ROAD | | | | SPRING VALLEY | NY | 10977 | |
| 5734976 | PATRICIA DAVIS | 2454 W 6TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5734977 | PATRICIA DE CARLO | 16 PERSHING BLVD | | | | LAVALLETTE | NJ | 08735 | |
| 5734978 | PATRICIA DE JESUS | ALT SAN PEDRO CALLE SAN BERNARDO B | | | | FAJARDO | PR | 00738 | |
| 5734979 | PATRICIA DEAN | 3502 PLAINVIEW DR | | | | BRANDON | FL | 33511 | |
| 5734980 | PATRICIA DEBARBIERIS | 27470 FRANK GIBERT LN | | | | LACOMBE | LA | 70445 | |
| 5734981 | PATRICIA DECKER | XXX | | | | SPRINGFIELD | VA | 22150 | |
| 5734982 | PATRICIA DEUBIG | 500 8TH AVE | | | | BARABOO | WI | 53913 | |
| 5734984 | PATRICIA DIANA | PO BOX 362621 | | | | SAN JUAN | PR | 00936 | |
| 5734985 | PATRICIA DILIBERTO | 1136 N PRESCOTT COUNTRY C | | | | DEWEY | AZ | 86327 | |
| 5734986 | PATRICIA DILL | 705 B ST | | | | TAFT | CA | 93268 | |
| 5734987 | PATRICIA DOBSON | 4809 GRAND AVE | | | | DULUTH | MN | 55807 | |
| 5734990 | PATRICIA DORSEY | 4741 W MAYPOLE | | | | CHICAGO | IL | 60644 | |
| 5734991 | PATRICIA DOWNEY | 3415 BREWSTER DRIVE | | | | HOLIDAY | FL | 34690 | |
| 5734992 | PATRICIA DRAKE | 473 SOUTH ST | | | | REDDING | CA | | |
| 5734993 | PATRICIA DUNAJ | 644 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | |
| 5734994 | PATRICIA DUNCAN | 73 GROVE STREET | | | | NORTH PLAINFI | NJ | 07060 | |
| 5734995 | PATRICIA DUNNAWAY | | | | | | | | |
| 5734996 | PATRICIA DUPLIE | 15810 BEECH DALY | | | | TAYLOR | MI | 48180 | |
| 5734997 | PATRICIA E JONES | 5820 FOREST CT | | | | GARY | IN | 46403 | |
| 5734998 | PATRICIA EADS | 20 COACHMAN CT APT 103 | | | | RANDALLSTOWN | MD | 21133-3142 | |
| 5734999 | PATRICIA EATON | 1637 S95TH ST | | | | TACOMA | WA | 98448 | |
| 5735000 | PATRICIA EBOH | 14001 QUINCE ST NW | | | | ANDOVER | MN | 55304 | |
| 5735001 | PATRICIA ECK | 937 WEST CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5735002 | PATRICIA EDWARDS | 7610 CAMERON ROAD | | | | HOUSTON | TX | 77015 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735003 | PATRICIA ENOS | PO BOX 370 | | | | PAPAIKOU | HI | 96781 | |
| 5735004 | PATRICIA ERCKERT | 3815 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9097 | |
| 5735005 | PATRICIA ERICKSON | 1215 WAVERLY AVE | | | | FARMINGVILLE | NY | 11738 | |
| 5735006 | PATRICIA ESCOBAR | 735 EAST EDWARDS | | | | SLATON | TX | 79364 | |
| 5735007 | PATRICIA ESTRADA | 920 E MISSION RD | | | | FALLBROOK | CA | 92028 | |
| 5735008 | PATRICIA EUBANKS | 27350 TAMPA ST | | | | HAYWARD | CA | 94544 | |
| 5735009 | PATRICIA EVANS | | | | | | FL | | |
| 5735010 | PATRICIA EVENS | 1155 BROOKSHIRE CT SE | | | | GRAND RAPIDS | MI | 49509 | |
| 5735011 | PATRICIA EVERETT | 1066 N COUNTY ROAD 900 W | | | | RICHLAND | IN | 47634 | |
| 5735012 | PATRICIA F JORDAN | 901 TRAMWAY BLVD NE APT P 108 | | | | ALBUQUERQUE | NM | 87123 | |
| 5735013 | PATRICIA F MASSIE | PO BOX 543 | | | | PINEY RIVER | VA | 22964 | |
| 5735014 | PATRICIA FABRE | 1448 ENCHANATE WAY | | | | OCEANSIDE | CA | 92056 | |
| 5735015 | PATRICIA FADELL | 279 SW 9TH STREET | | | | DANIA BEACH | FL | 33004 | |
| 5735017 | PATRICIA FAUBER | 1517 PINECREST ACRES | | | | ALCOLU | SC | 29001 | |
| 5735018 | PATRICIA FEELEY | 40 OTIS ST | | | | SOMERVILLE | MA | 02145 | |
| 5735019 | PATRICIA FEIFEL | 614 HERTZOG AVE | | | | FOUNTAIN HILL | PA | 18015 | |
| 5735020 | PATRICIA FISHER | 220 LITTLE KIDWELL AVE | | | | CENTREVILLE | MD | 21617 | |
| 5735021 | PATRICIA FLORES | 109 FITCH ST | | | | HEALDSBURG | CA | 95448 | |
| 5735022 | PATRICIA FORNA | XXXXXXXXXXXXX | | | | SILVER SPRING | MD | 20906 | |
| 5735023 | PATRICIA FOSTER | 551 NASH AVE | | | | NILES | OH | 44446 | |
| 5735024 | PATRICIA FRANKLIN | 2985 BARRON AVE APT 203 | | | | MEMPHIS | TN | 38114-4026 | |
| 5735025 | PATRICIA FRASIER | 145 SPARKS DR | | | | ROUNDO | SC | 29475 | |
| 5735026 | PATRICIA FREEMAN | 6549 W VOGEL AVE | | | | GLENDALE | AZ | 85302-2817 | |
| 5735027 | PATRICIA FURLIN | PO BOX 406 | | | | MEMPHIS | MI | 48041 | |
| 5735028 | PATRICIA G BENNETT | 1559 MONACO DR | | | | SLIDELL | LA | 70458 | |
| 5735029 | PATRICIA GAFFNEY | 37A CENTER ST | | | | PUTNAM | CT | 06260 | |
| 5735030 | PATRICIA GARAY | 22351 DEVONSHIRE ST | | | | CANOGA PARK | CA | 91303 | |
| 5735031 | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | |
| 5735032 | PATRICIA GARIBAY | 1570 OLIVE AVE APT Q | | | | LIVINGSTON | CA | 95334 | |
| 5735033 | PATRICIA GARZA | 2660 FREEMONT ST | | | | TOLEDO | OH | 43605 | |
| 5735034 | PATRICIA GEIGER | 1839 18TH AVE | | | | KENOSHA | WI | 53140 | |
| 5735035 | PATRICIA GEORGE | 2007 FOREST AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5735036 | PATRICIA GERONIMO | 541 MYERS ST | | | | TOLEDO | OH | 43609 | |
| 5735037 | PATRICIA GIDDINGS | 1561 PEAFLEEVILLE ROAD | | | | CHUYLER FALLS | NY | 12985 | |
| 5735039 | PATRICIA GILL | 26916 HIGHWAY 36 | | | | JUNCTION CITY | OR | 97448 | |
| 5735040 | PATRICIA GLENL | 721 E 220 ST | | | | BRONX | NY | 10467 | |
| 5735041 | PATRICIA GODFRY | 436 DOCIA ST | | | | HILLSDALE | IL | 61297 | |
| 5735042 | PATRICIA GOLES | 7831 WEST COLLINGHAM DRIVE APT F | | | | BALTIMORE | MD | 21234 | |
| 5735043 | PATRICIA GOMEZ | 4045 N W 191 ST | | | | CAROL CITY | FL | 33055 | |
| 5735044 | PATRICIA GONSALVES | 5 PARALLEL ST | | | | HARWICH | MA | 02645 | |
| 5735045 | PATRICIA GONZALEZ | 1790 CALLE J FERRER Y FERRER | | | | SAN JUAN | PR | 00921-4134 | |
| 5735046 | PATRICIA GORDON | 2003 GRAND CLUB BLVD | | | | FORT PIERCE | FL | 34982 | |
| 5735047 | PATRICIA GRAHAM | 2237 PENTLAND DR | | | | PARKVILLE | MD | 21234 | |
| 5430275 | PATRICIA GRAW | 619 THOMPSON AVE | | | | NORTH AURORA | IL | | |
| 5735048 | PATRICIA GREELEY | 378 HAMMOCKS DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 5735049 | PATRICIA GREEN | 650 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5735050 | PATRICIA GREEN-BAKER | 1915 COLETTE TER | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5735051 | PATRICIA GREENLEE | 68 E ABAMS DR | | | | E SAINT LOUIS | IL | 62206 | |
| 5735052 | PATRICIA GRIFFIN | 185 PLUM ORCHARD | | | | COVINGTON | GA | 30016 | |
| 5735053 | PATRICIA GROSSE | 4190 BERTLY DR | | | | SHEFFIELD VILLAG | OH | 44054 | |
| 5735054 | PATRICIA GUERRERO | 608 SYCAMORE ST | | | | SANTA PAULA | CA | 93060 | |
| 5735056 | PATRICIA GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545 | |
| 5735057 | PATRICIA GUTHRIDGE | 7428 INNES ST | | | | RIVERDALE | GA | 30274 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4771 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735058 | PATRICIA GUTIERREZ | 4003 TWINING ST | | | | RIVERSIDE | CA | 92509 | |
| 5735059 | PATRICIA GUZMAN | 8939 WARVALE ST | | | | PICO RIVERA | CA | 90660 | |
| 5735060 | PATRICIA HALL | 8527 EDGEWOOD PLACE | | | | SHREVEPORT | LA | 71108 | |
| 5735061 | PATRICIA HAMILTON | 263 EAST 26TH WIZARD | | | | RESERVE | LA | 70084 | |
| 5735062 | PATRICIA HANLEY | PO Box 23 | | | | Palo Alto | CA | 94304-0023 | |
| 5735063 | PATRICIA HARRIGTON | 239 WILKINSON | | | | JERSEY CITY | NJ | 07305 | |
| 5735064 | PATRICIA HARRIS | 107 BEECHWOOD | | | | MONTREAL | QC | | CANADA |
| 5735065 | PATRICIA HARRISON | 6513 N 37TH ST | | | | OMAHA | NE | 68111 | |
| 5735066 | PATRICIA HARTSELL | 15157 CHARLUENE DR | | | | FENTON | MI | 48430 | |
| 5735067 | PATRICIA HAWKINS | 1118 E NEW ST APT 296 | | | | KNOXVILLE | TN | 37915 | |
| 5735068 | PATRICIA HEALY | 82 SPRING LAKE DR NONE | | | | STAFFORD | VA | 22556 | |
| 5735069 | PATRICIA HENDERSON | 1217 AVENUE J | | | | FORT PIERCE | FL | 34950 | |
| 5735070 | PATRICIA HENERY | 3625 BAYVIEW | | | | LANSING | MI | 48911 | |
| 5735072 | PATRICIA HERNANDEZ | 412 AVE F | | | | MARRERO | LA | 70072 | |
| 5735073 | PATRICIA HERRERA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NV | 89030 | |
| 5735074 | PATRICIA HICKMAN | 15642 ELGIN ST | | | | CHANNELVIEW | TX | 77530 | |
| 5735075 | PATRICIA HILLMAN | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90004 | |
| 5735076 | PATRICIA HINSON | 7766 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5735077 | PATRICIA HOGAN | 224-24 UNION TPKE | | | | OAKLAND GARDE | NY | 11364 | |
| 5735079 | PATRICIA HOLMES | 680 JACKSON DR | | | | FRANKLINTON | LA | 70438 | |
| 5735080 | PATRICIA HOLT | 116 FAIN STREET | | | | NASHVILLE | TN | 37210 | |
| 5735082 | PATRICIA HOPSON | 4315 SIDNEY | | | | MEMPHIS | TN | 38116 | |
| 5735083 | PATRICIA HORN | 46 BIRCHWOOD RD | | | | SEYMOUR | CT | 06483 | |
| 5735084 | PATRICIA HORTEN | PLEASE ENTER YOUR STREET | | | | BALTIMORE | MD | 21207 | |
| 5735085 | PATRICIA HOWARD | 21 SHOPKEEPERS LN | | | | MARTINSBURG | WV | 25404 | |
| 5735088 | PATRICIA HUGHES | 24184 GERMAN RD | | | | SEAFORD | DE | 19973 | |
| 5735089 | PATRICIA ILBOUDO | 10714 ABERCORN ST APT 33C | | | | SAVANNAH | GA | 31419 | |
| 5735091 | PATRICIA INFANTE | 21923 OTTAWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5735092 | PATRICIA J GORMAN | 12095 HIGHLAND RD | | | | ELK RIVER | MN | 55330 | |
| 5735093 | PATRICIA J JONES | PO BOX 143 | | | | ROUND ROCK | AZ | 86547 | |
| 5735094 | PATRICIA JACKSON | 310 A PADRE BLVD | UNIT 1502 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5735095 | PATRICIA JEFFERS | 3941 CHARLESTON HWY LOT 118 | | | | WEST COLUMBIA | SC | 29172 | |
| 5735096 | PATRICIA JENSON | 4640 FOX POINTE DR APT 114 | | | | BAY CITY | MI | 48706-2847 | |
| 5735097 | PATRICIA JOHNS | 231 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31406 | |
| 5735098 | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNNON | IL | 62864 | |
| 5735099 | PATRICIA JOHNSTON | 1167 POLSTON RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5735100 | PATRICIA JONES | 31 CLAIRMONT AVE | | | | NORWICH | CT | 06360 | |
| 5735101 | PATRICIA JUDGE | 14031 KILPATRICK AVENUE | | | | CRESTWOOD | IL | 60445 | |
| 5430289 | PATRICIA KALANY | PO BOX 96 | | | | VALLEY GROVE | WV | | |
| 5735103 | PATRICIA KALLMYER | 1336 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | |
| 5735104 | PATRICIA KAMAGES | 180 MOUNT LASSEN DR | | | | SAN RAFAEL | CA | 94903 | |
| 5735105 | PATRICIA KASINNTH | 24396 WEST DOVE ST | | | | SEAFORD | DE | 19973 | |
| 5735106 | PATRICIA KAY FRANKFURTH | 4952 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5735107 | PATRICIA KELLY | 263 BUSTER RD | | | | SWANSBORO | NC | 28584 | |
| 5735109 | PATRICIA KENDALL | 125 MAPLE ST | | | | BERNICE | LA | 71222 | |
| 5735110 | PATRICIA KEY | 359 EAST RICHTON RD | | | | CRETE | IL | 60417 | |
| 5735111 | PATRICIA KEYS | 631 TUTTLE WAY | | | | ANTIOCH | CA | 94509 | |
| 5735112 | PATRICIA KILBRIDE | 8810 MESA VISTA | | | | SAN ANTONIO | TX | 78224 | |
| 5735113 | PATRICIA KING | 10906 SHAKER POINT | | | | HARRISON | OH | 45030 | |
| 5735114 | PATRICIA KITCHEN | 1415 CLARENCE AVE APT 402 | | | | LAKEWOOD | OH | 44107 | |
| 5735115 | PATRICIA KOCHETTA | 77 THE HILLS | | | | PORT EWEN | NY | 12466 | |
| 5735118 | PATRICIA L COTE | 204 FOXTAIL DR APTB3 | | | | GREENACRES | FL | 33415 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5735119 | PATRICIA L DENHAM | 2204 VINEYARD CT | | | | ALBANY | GA | 31721 | |
| 5735120 | PATRICIA L HOWARD | 450 LARKIN VW | | | | WATSONVILLE | CA | 95076 | |
| 5735121 | PATRICIA L LANCOUR | 2318 S 75TH | | | | WEST ALLIS | WI | 53219 | |
| 5735122 | PATRICIA L MCDANIEL | 1810 ANDRYS ST | | | | MENA | AR | 71953 | |
| 5735123 | PATRICIA L NGUYEN DBA MATT AND | 5829 SKIPPING STONE | | | | INDIANAPOLIS | IN | 46237 | |
| 5735124 | PATRICIA L PERRY COLLINS | 919 PENN AVE N | | | | MPLS | MN | 55411 | |
| 5735125 | PATRICIA L REEVES | 111 S 3RD STRRET | | | | ALTANONT | IL | 62411 | |
| 5735126 | PATRICIA LANTZ | 5484 S 417 W AVE | | | | JENNINGS | OK | 74038 | |
| 5735127 | PATRICIA LARUE | 3000 VISTA ST | | | | PHILA | PA | 19152 | |
| 5735128 | PATRICIA LASTER | ADD LATER | | | | CITY | GA | 30241 | |
| 5735129 | PATRICIA LEMOND | 10210 BASELINE RD | | | | RCH CUCAMONGA | CA | 91701 | |
| 5735132 | PATRICIA LINTON | 394-108 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5735133 | PATRICIA LITTLE | 807 WASHINGTON AVE | | | | JEANNETTE | PA | 15644 | |
| 5735134 | PATRICIA LOOZE | 8196 SEVILLA ST | | | | GULF BREEZE | FL | 32566 | |
| 5735135 | PATRICIA LOPER | 5173 BERMUDA LN | | | | FLINT | MI | 48505 | |
| 5735136 | PATRICIA LOPEZ | 407 E 3RD | | | | BRYAN | TX | 77803 | |
| 5735137 | PATRICIA LORENZO | 81600 FRED WARING DR SPC 126 | | | | INDIO | CA | 92201 | |
| 5735138 | PATRICIA LOTT | 271 MAPLE STREET | | | | TEXARKANA | TX | 75501 | |
| 5735139 | PATRICIA LOZANO | 81600 FRED WARING | | | | INDIO | CA | 92201 | |
| 5735140 | PATRICIA LUGO | 10445 S SUMMIT PEAK PL | | | | TUCSON | AZ | 85756 | |
| 5735141 | PATRICIA LYN | 95 MALCOLM X BLVD APT 11C | | | | NEW YORK CITY | NY | 10026 | |
| 5735143 | PATRICIA M GOWINS | 1541 SPRUCE TER | | | | TAMPA | FL | 33607 | |
| 5735144 | PATRICIA M LARUE | 24131 LEMAY | | | | CANOGA PARK | CA | 91307 | |
| 5735145 | PATRICIA M MARTINEZ | 10816 BEVERLY DR | | | | HANFORD | CA | 93230 | |
| 5735146 | PATRICIA M WATKINS | 485 GLEN MAR CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5735147 | PATRICIA M WIGGINS | 1510 MORELAND AVE | | | | BALTIMORE | MD | 21216 | |
| 5735148 | PATRICIA M WILLIS | 2407 E 42ND ST | | | | DES MOINES | IA | 50317 | |
| 5735149 | PATRICIA MACHADO | 5235 ELIZABETH ST 5 | | | | CUDAHY | CA | 90201 | |
| 5735150 | PATRICIA MACKALL | 5606 LONG BEACH ROAD | | | | ST LEONARD | MD | 20685 | |
| 5735151 | PATRICIA MAHONEY | 11950 GOLDEN FARM PLACE | | | | WALDORF | MD | 20601 | |
| 5735152 | PATRICIA MAKINEN | 101 HIGHLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 5735153 | PATRICIA MALCOLM | 33 PENNSYLVANIA AVE | | | | BURLINGTON | MA | 01803 | |
| 5735154 | PATRICIA MALCULNT | 24 VINE ST 26 | | | | MELROSE | MA | 02176 | |
| 5735155 | PATRICIA MALDONADO | 602 THOMPSON | | | | SAN ANTONIO | TX | 78225 | |
| 5735156 | PATRICIA MALLON | 14925 CARLBERN DR | | | | CENTREVILLE | VA | 20120 | |
| 5735157 | PATRICIA MALONE | 119 COUNTY ROAD 208 | | | | ATHENS | TN | 37303 | |
| 5735158 | PATRICIA MANI | 1346 E 21ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5735159 | PATRICIA MANSELL | 5838 EDGEHILL DRIVE | | | | PARMA HTS | OH | 44130 | |
| 5735160 | PATRICIA MANTEUFFEL | 2933 W DREXEL AVE | | | | FRANKLIN | WI | 53132 | |
| 5735161 | PATRICIA MARGALOTTI | 8 LINCOLN DRIVE | | | | SPARTA | NJ | 07871 | |
| 5735162 | PATRICIA MARTIN | 1839 ROW 32 | | | | TULARE | CA | 93274 | |
| 5735163 | PATRICIA MARTINEZ | 3110 Rustic MNR | | | | El Paso | TX | 79938-2511 | |
| 5735164 | PATRICIA MASON | 47 SMITH STREET | | | | QUINCY | MA | 02169 | |
| 5735165 | PATRICIA MATTHEWS BENER | FOREST PARK | | | | CHICAGO | IL | 60644 | |
| 5735166 | PATRICIA MAXWELL | 1130 LAWLER CIRCLE | | | | TALLADEGA | AL | 35160 | |
| 5735167 | PATRICIA MC FADDEN | 225 ARAPHO DRV | | | | BELLEVILLE | IL | 62220 | |
| 5735168 | PATRICIA MCCRAY | 6900 UNION RD | | | | ENGLEWOOD | OH | 45322 | |
| 5735169 | PATRICIA MCCROY | 361 MAIN ST | | | | PERU | IN | 46970 | |
| 5735170 | PATRICIA MCDONNELL | 3842 LENAWEE AVE | | | | CULVER CITY | CA | 90232 | |
| 5735172 | PATRICIA MCFADDEN | 1627 CLIFTONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5735173 | PATRICIA MCGEE | 4558 E LABADDIE | | | | ST LOUIS | MO | 63115 | |
| 5735174 | PATRICIA MCWRIGHT | 3329 WILLOW LANE | | | | MARKHAM | IL | 60428 | |
| 5735175 | PATRICIA MEJIA | 159 12 N KENMORE AVE | | | | LOS ANGELES | CA | 90004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4773 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735176 | PATRICIA MENDOZA | 866 WEST 1470 NORTH | | | | CLINTION | UT | 84015 | |
| 5735177 | PATRICIA MIEROP | PO BOX 1248 | | | | OCEAN GATE | NJ | 08740 | |
| 5735178 | PATRICIA MILLER | 939 JAMES ST APT 1 | | | | WYANDOTTE | MI | 48192 | |
| 5735179 | PATRICIA MINGHELLA | 2 KIMBALL CT APT G2 | | | | WOBURN | MA | 01801 | |
| 5735180 | PATRICIA MINTON WEDEL | 1714 EAST ROAD 7 | | | | EDGERTON | WI | 53534 | |
| 5735181 | PATRICIA MISHATA | 129 OREGON AVE NW | | | | WARREN | OH | 44485 | |
| 5735182 | PATRICIA MITCHELL | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5735183 | PATRICIA MITCHELLBOYD | 202 SYCHAR RD | | | | SAN DIEGO | CA | 92114 | |
| 5735184 | PATRICIA MONTANO | 7100 E EVANS AVE | | | | DENVER | CO | 80224 | |
| 5735185 | PATRICIA MONTGOMERY | 228 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5735186 | PATRICIA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | |
| 5735187 | PATRICIA MORALES | 4986 PARK PL | | | | SOUTH GATE | CA | 90280 | |
| 5735188 | PATRICIA MORENO | 245 NINO LN | | | | GREENFIELD | CA | 93927 | |
| 5735189 | PATRICIA MORGAN | 480 W MONTEZUMA ST | | | | BLYTHE | CA | 92225 | |
| 5735190 | PATRICIA MORRIS | 15078 NEEDTAN LN | | | | RICHMOND | VA | 23015 | |
| 5735192 | PATRICIA MOSS | 1031 TIMBER LANE | | | | ROSENBERG | TX | 77471 | |
| 5735193 | PATRICIA MOWBRAY | 100 BELVEDERE AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5735194 | PATRICIA MULLEN | 10609 E 27 TERR S | | | | INDEPENDENCE | MO | 64052 | |
| 5735195 | PATRICIA MURPHY | 2577 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326 | |
| 5735196 | PATRICIA MUTSCHLER | 1513 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5735197 | PATRICIA MYERS | 3200 CHAMBERSVILLE | | | | HARRISBURG | PA | 17111 | |
| 5735199 | PATRICIA NARDI | 615 KECHELY CT | | | | GRASS VALLEY | CA | 95945 | |
| 5735201 | PATRICIA NEAL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30721 | |
| 5735203 | PATRICIA NELMS | PO BOX | | | | LYNCHBURG | VA | 24523 | |
| 5735204 | PATRICIA O BRIEN | PO BOX 1714 | | | | CRESTLINE | CA | 92325 | |
| 5735205 | PATRICIA OCONNOR | 62 FAYSTON ST | | | | GROVE HALL | MA | 02125 | |
| 5735206 | PATRICIA OGDEN | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PK | AZ | 85340 | |
| 5735207 | PATRICIA OJEDA | 9119 PIONEER BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 5735208 | PATRICIA OLIVER | 1850 WASHINGTON ST | | | | BOSTON | MA | 02118 | |
| 5735209 | PATRICIA OLSEN | 101 1ST APT 5 | | | | SCOTIA | NY | 12302 | |
| 5735210 | PATRICIA OLSON | 10786 ENFIELD DRIVEHOWARD027 | | | | WOODSTOCK | MD | 21163 | |
| 5735211 | PATRICIA ONYEKWERE | 1524 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5735212 | PATRICIA ORTEGA | Redacted | | | | | | | |
| 5735213 | PATRICIA OVERCAST | 352 COURTLAND DR | | | | SHELBYVILLE | TN | 37160 | |
| 5735214 | PATRICIA OWENS | 45 TWIN OAKS DRIVE | | | | BLAKELY | GA | 39823 | |
| 5735215 | PATRICIA PACE | 920 W 54 TH ST | | | | LA | CA | 90018 | |
| 5735216 | PATRICIA PACHECO | 16009 76TH AVE | | | | FLUSHING | NY | 11366 | |
| 5735217 | PATRICIA PANIAGUA | 20 DEVON LANE | | | | WATSONVILLE | CA | 95076 | |
| 5735219 | PATRICIA PARRIF | 117 STANLEY AVE | | | | JACKSON | MI | 49203 | |
| 5735220 | PATRICIA PATTERSON | 9931 LAKEFIELD LN | | | | AVON | IN | 46123 | |
| 5735221 | PATRICIA PAYNE | 2862 S MEADOWBROOK APT7 | | | | SPRINGFIELD | MO | 65807 | |
| 5735222 | PATRICIA PDUNCAN | 1741 CRABTREE | | | | TUSCALOOSA | AL | 35405 | |
| 5735223 | PATRICIA PEDERSEN | 42 AZALEA DR | | | | NORWOOD | MA | 02062 | |
| 5735224 | PATRICIA PEREZ | 119 W BERGER ST 2 | | | | SANTA FE | NM | 87505 | |
| 5735225 | PATRICIA PERRKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | |
| 5735226 | PATRICIA PERRY | 4257 H ST SE | | | | WASHINGTON | DC | 20019 | |
| 5735228 | PATRICIA PICKENS | 11917 LAING | | | | DETROIT | MI | 48224 | |
| 5735229 | PATRICIA PICKNEY | 3745 SAINT JOHNS AVE | | | | CHARLESTON | SC | 29405 | |
| 5735230 | PATRICIA PIERCE | PO BOX 502 | | | | MAPLES | ME | 04055-0502 | |
| 5735232 | PATRICIA PITTS | 672 BLUE MY LAKE | | | | EAST STBG | PA | 18301 | |
| 5735233 | PATRICIA PLEASANT | 810 ROY ST | | | | NASHVILLE | TN | 37207 | |
| 5735234 | PATRICIA PLUMMERWALKER | 1501 LAUDERDALE VILLA DRI | | | | FORT LAUDERDA | FL | 33311 | |
| 5735235 | PATRICIA POLANCO | 3745 LOMITA ST | | | | KINGMAN | AZ | 86409 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735236 | PATRICIA POLK | 2 HATCH ST | | | | GREENVILLE | SC | 29611 | |
| 5735237 | PATRICIA POPE | 3375 BAINBRIDGE ROAD | | | | SUMTER | SC | 29153 | |
| 5735238 | PATRICIA POTTS | 4340 BAILEY COURT | | | | WINSTON SALEM | NC | 27127 | |
| 5735239 | PATRICIA PRATHER | LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89030 | |
| 5735240 | PATRICIA PREWITT | 200 W OGARA ST | | | | HARRISBURG | IL | 62946 | |
| 5735242 | PATRICIA PRIESMAN | 8619 COOK RD | | | | OLIVET | MI | 49076 | |
| 5735244 | PATRICIA PRUITT | 12979 SW 251 ST | | | | HOMESTEAD | FL | 33032 | |
| 5735246 | PATRICIA QUEZADA | 4034 JUSTINE DR | | | | ANNANDALE | VA | 22003 | |
| 5735248 | PATRICIA R RICHBOW | 18897 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | |
| 5735249 | PATRICIA RAINES | 170 SEABOARD STREET | | | | PETERSBURG | VA | 23803 | |
| 5735250 | PATRICIA RAMEREZ | 2575 MLK | | | | FAYETTEVILLE | AR | 72704 | |
| 5735251 | PATRICIA RAMIREZ | POPOTLA 1 FRACCTAQUINO | | | | TIJUANA | | 22000 | MEXICO |
| 5735252 | PATRICIA RAMSEY | 186 PENDLETON AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5735253 | PATRICIA RAPOSO | 1520 PURCHASE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5735254 | PATRICIA RATLIFF | 620 BROADWAY APT 204 | | | | CLYDE | KS | 66938 | |
| 5735255 | PATRICIA REAMS | 907 BERKELEY ST | | | | DURHAM | NC | 27705 | |
| 5735256 | PATRICIA REGAN | 578 AIRPORT ROAD | | | | VIDILA | LA | 71373 | |
| 5735257 | PATRICIA REGENSBERG | 1204 DON DIEGO | | | | SANTA FE | NM | 87505 | |
| 5735259 | PATRICIA REMICK | 1003 BEECHDALE AVE | | | | BALTIMORE | MD | 21237 | |
| 5430314 | PATRICIA RENNER | 3618 CEDAR HAMMOCK CT | | | | NAPLES | FL | | |
| 5735261 | PATRICIA RHODES | 315 OKLAHOMA DR | | | | SUMTER | SC | 29153 | |
| 5735262 | PATRICIA RICARD | NONE | | | | NEW ORLEANS | LA | 70114 | |
| 5735263 | PATRICIA RICHARDSON | 105 MOHAWK ST | | | | ROCHESTER | NY | | |
| 5735264 | PATRICIA RIDDLESPRINGER | 18411 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5735265 | PATRICIA RIMER | 2795 SINKING CREEK | | | | LONDON | KY | 40741 | |
| 5735266 | PATRICIA RIOS | 164 JOSHUA HILLS RD | | | | PINON HILLS | CA | 92372 | |
| 5735268 | PATRICIA ROBBINS | XXXXX | | | | KILLEEN | TX | 76549 | |
| 5735269 | PATRICIA ROBIN | 2115 MAHONING RD | | | | CANTON | OH | 44705 | |
| 5735270 | PATRICIA ROBINSON | 198 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1032 | |
| 5735271 | PATRICIA RODEGHER | 1501 TREMONT ST APT 1501 | | | | BOSTON | MA | 02111 | |
| 5735272 | PATRICIA RODRIGUEZ | 6 SOUTH STREET | | | | PRT WASHGTN | NY | 11050 | |
| 5735273 | PATRICIA ROGERS | 520 OAKVILLE RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5735274 | PATRICIA ROLFE | 1426 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5735275 | PATRICIA ROQUE | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 5735276 | PATRICIA ROSS | 115 MIDDLE ST | | | | LEESBURG | OH | 45135 | |
| 5735277 | PATRICIA RUBY | 700 W BEL AIR AVE | | | | ABERDEEN | MD | 21001 | |
| 5735278 | PATRICIA RUGGLES | 7412 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5735279 | PATRICIA RUSTEN | ADDRESS | | | | SILVER SPRING | MD | 20903 | |
| 5735280 | PATRICIA RYAN | 3606 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5735281 | PATRICIA S SEPULVEDA | 309 SOUTH ST | | | | SATESBORO | GA | 30458 | |
| 5735282 | PATRICIA SAAVEDRA | 5071 BOHLING RD | | | | LOS ANGELES | CA | 90032 | |
| 5735283 | PATRICIA SAENZ | PO BOX 1522 | | | | HELENDALE | CA | 92342 | |
| 5735284 | PATRICIA SALAZAR | 400 W BITTERS APT 1810 | | | | HOUSTON | TX | 77081 | |
| 5735286 | PATRICIA SALOMONE | 218 NASHOPA ROAD | | | | BLOOMINGBURG | NY | 12721 | |
| 5735287 | PATRICIA SAMARTANEY | XXXXXXXXXXXXXXXX | | | | SILVER SPRING | MD | 20906 | |
| 5735289 | PATRICIA SANTILLAN | 9163 CAMULOS AVE | | | | MONTCLAIR | CA | 91763 | |
| 5735290 | PATRICIA SAUCEDO | 8444 12 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5735291 | PATRICIA SAVOORITY | 268 WESTCROFT DR APT 104 | | | | GARNER | NC | 27529 | |
| 5735292 | PATRICIA SCIACCA | XXX | | | | LOS ANGELES | CA | 90036 | |
| 5735293 | PATRICIA SCOTT | 555 E RAY ED APT 235 | | | | CHANDLER | AZ | 85225 | |
| 5735294 | PATRICIA SENA | 25 SANTO ISIDRO LANE | | | | RIBERA | NM | 87560 | |
| 5735296 | PATRICIA SESSION | 1630 TYLER TER | | | | MANSFIELD | TX | 76063 | |
| 5735297 | PATRICIA SEVILLA | 259 BURTON MESA BLVD | | | | LOMPOC | CA | 93436 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735298 | PATRICIA SHAHAN | 31410 BRUCEVILLE RD | | | | TRAPPE | MD | 21673 | |
| 5735299 | PATRICIA SHAW | 5609 SAXON AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5735300 | PATRICIA SHINHOLSTER | 5208 CATHARINE ST | | | | PHILADELPHIA | PA | 19143 | |
| 5735301 | PATRICIA SHRODE | XXXXX | | | | AURORA | CO | 80011 | |
| 5735302 | PATRICIA SHUFORD | 5330 QUAIL CREEK CIRCLE | | | | BILOXI | MS | 39532 | |
| 5735303 | PATRICIA SHULTZ | 751 JACK PINE DR | | | | WHITELAND | IN | 46184 | |
| 5735304 | PATRICIA SIMPSON | 18811 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | |
| 5735305 | PATRICIA SIMS | 186 LEE RD 420 | | | | OPELIKA | AL | 36804 | |
| 5735306 | PATRICIA SINGLTARY | 102 SWEETS AVE | | | | TRENTON | NJ | 08618 | |
| 5735307 | PATRICIA SISCO | 1035 BERRY TRAIL DR | | | | SEVIERVILLE | TN | 37862 | |
| 5735309 | PATRICIA SKINNNER | MELLWOOD | | | | TOLEDO | OH | 43613 | |
| 5735310 | PATRICIA SMITH | 417 JUANITA AVE | | | | SAN ANTONIO | TX | 78245 | |
| 5735311 | PATRICIA SOWDERS | PO BOX 1031 | | | | BROWNSVILLE | KY | 42210 | |
| 5735312 | PATRICIA STANLEY | 3363 SPRING VALLEY DR | | | | FLINT | MI | 48504 | |
| 5735313 | PATRICIA STEERZIK | 1612 BYRON DR | | | | SOUTH BEND | IN | 46614 | |
| 5735314 | PATRICIA STEWART | 4847 BRYANTOWN RD | | | | WALDORF | MD | 20601 | |
| 5735315 | PATRICIA STILZ | 2510 CANECREEK RD NORTH | | | | THAXTON | MS | 38871 | |
| 5735316 | PATRICIA STOKES | 1008 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | |
| 5735317 | PATRICIA STREET | 730 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |
| 5735318 | PATRICIA STROMAN-BROWN | 22597 1ST ST | | | | WESTLAKE | OH | 44145 | |
| 5735319 | PATRICIA STUMP | 132 YORKSHIRE CIRCLE | | | | LYNCHBURG | VA | 24502 | |
| 5735320 | PATRICIA STURDIVANT | 72 MCCARTER LANE | | | | STEENS | MS | 39766 | |
| 5735321 | PATRICIA SULLINS | 912 FOX CHASE | | | | ARNOLD | MO | 63010-1364 | |
| 5735323 | PATRICIA SURRATT | 154 BRIDGES DR | | | | FOREST CITY | NC | 28043 | |
| 5735324 | PATRICIA SWAN | 700 WESTB 5TH ST | | | | SAVANNAH | GA | 31415 | |
| 5735325 | PATRICIA SYLVA | 895 SUMMERFIELD DR NONE | | | | IDAHO FALLS | ID | 83404 | |
| 5735326 | PATRICIA TALBERT | 1221 VICTORIA ST | | | | HONOLULU | HI | 96814 | |
| 5735327 | PATRICIA TAVARES | 110 N LOWELL ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5735328 | PATRICIA TAYLOR | 755 WALES CT APT 15 | | | | CONCORD | NC | 28027 | |
| 5735329 | PATRICIA TELLEZ | ZONA CENTRO 65070 | | | | LAMPAZOS | | 65070 | MEXICO |
| 5735331 | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | |
| 5735332 | PATRICIA THOMPSON | 815 MORNINGSIDE DRIVE APARTMENT D3 | | | | KENTON | OH | 43326 | |
| 5735333 | PATRICIA THURLOW | 80 HUDSON STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5735334 | PATRICIA TILLERY | 20505 BASIL | | | | DETROIT | MI | 48235 | |
| 5735335 | PATRICIA TORRES | 803 PRESTON DRIVE | | | | LAREDO | TX | 78045 | |
| 5735336 | PATRICIA TOTH | 1540 33RD ST | | | | DES MOINES | IA | 50311 | |
| 5735338 | PATRICIA TRAINOR | 220 BANCROFT AVE | | | | SAN LEANDRO | CA | | |
| 5735339 | PATRICIA TREJO | 1410 MAYLAND AVE | | | | LA PUENTE | CA | 91746 | |
| 5735340 | PATRICIA TREVISO | 5253 BRYCE CANON | | | | DUNCANVILLE | TX | 75116 | |
| 5735341 | PATRICIA TRIANTAS | 17660 KINGSPORT HIGHWAY | | | | FALL BRANCH | TN | 37656 | |
| 5735342 | PATRICIA TRUJILLO | 529 E DAYMAN ST | | | | LONG BEACH | CA | 90806 | |
| 5735343 | PATRICIA TSATSA | 28 RUSSELL ST | | | | METHUEN | MA | 01844 | |
| 5735344 | PATRICIA TUCKER | NA | | | | FT LAUDERDALE | FL | 33311 | |
| 5735345 | PATRICIA TURNBOW | 1008 LAKEVIEW ST | | | | WATERFORD | MI | 48328 | |
| 5735346 | PATRICIA TURNER | 30 DOGWOOD DRIVE | | | | RICHMOND | IN | 47374 | |
| 5735347 | PATRICIA VALDEZ | 10528 MISSION DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5735349 | PATRICIA VALENTINE | 1008 AUGUSTA DR | | | | FAYETTEVILLE | NC | 28305 | |
| 5735350 | PATRICIA VALLEY | 7725 VENA CT NONE | | | | PASADENA | MD | 21122 | |
| 5735351 | PATRICIA VANDALE | 31 N CHESTNUT ST | | | | WAUREGAN | CT | 06387 | |
| 5735352 | PATRICIA VASQUEZ | 812 S 9TH ST | | | | FRESNO | CA | 93702 | |
| 5735353 | PATRICIA VAUGHN | 5923 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5735354 | PATRICIA VEAZY | 319 E MAPLE GROVE AVE | | | | ASHLEY | MI | 48806 | |
| 5735355 | PATRICIA VELANO | 13 AND SIMS RD | | | | SAUGERTIES | NY | 12477 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735356 | PATRICIA VELLEGGIA | 7 GREENLEAF RD | | | | BALTIMORE | MD | 21234 | |
| 5735357 | PATRICIA VENEZIA | 210 | | | | NEW PRT RCHY | FL | 34655 | |
| 5735358 | PATRICIA VIADA | 3 GOPHER FLAT RD UNIT 64 | | | | SUTTER CREEK | CA | 95685 | |
| 5735359 | PATRICIA VIALPANDO | 130 DARTMOUTH ST | | | | CS | CO | 80911 | |
| 5735360 | PATRICIA VILLA | 3907 EJENSEN | | | | FRESNO | CA | 93725 | |
| 5735361 | PATRICIA VINSON | 1244 GREEN ARBOR CT | | | | LITHONIA | GA | 30058 | |
| 5735362 | PATRICIA W SMART | 1148 TALLOWTREE LANE | | | | HARVEY | LA | 70058 | |
| 5735363 | PATRICIA WALTON | 7519 DORR ST | | | | TOLEDO | OH | 43615 | |
| 5735365 | PATRICIA WARD | 4234 GOLDENROD LN N | | | | PLYMOUTH | MN | 55441 | |
| 5735371 | PATRICIA WEKHOMBA | 1770 XIMENO AVE APT 2173 | | | | LONG BEACH | CA | 90813 | |
| 5735372 | PATRICIA WENDT | 15741 DUNNINGS HIGHWAY | | | | DUNCANSVILLE | PA | 16635 | |
| 5735373 | PATRICIA WESLEY | 1860 NW 52 ST | | | | MIAMI | FL | 33142 | |
| 5735374 | PATRICIA WESOLOWSKI | RR 2 BOX 251-64 | | | | SAINT ALBANS | WV | 25177 | |
| 5735375 | PATRICIA WEST | 3651 SPANGENBERG AVE | | | | CLEMMONS | NC | 27012 | |
| 5735376 | PATRICIA WESTBROOK | 9823 S KEELER | | | | OAK LAWN | IL | 60453 | |
| 5735377 | PATRICIA WESTERN | 140 ELLIOT ST | | | | YOUNGSTOWN | NY | 14174 | |
| 5735378 | PATRICIA WHITE | 15509 DUNCAN RD | | | | OAK FOREST | IL | 60452 | |
| 5735379 | PATRICIA WHITTECAR | 5330 BENT TREE FOREST DR | | | | DALLAS | TX | 75248 | |
| 5735380 | PATRICIA WILLIAM | 72 SPRUCE ST | | | | STAMFORD | CT | | |
| 5735381 | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | |
| 5735382 | PATRICIA WILSON | 11 RED FOX TRL | | | | SICKLERVILLE | NJ | 08081 | |
| 5735383 | PATRICIA WINFIELD | NA | | | | SALINAS | CA | 93906 | |
| 5735384 | PATRICIA WISE | 1942 KESSLER BLVD N DR | | | | INDY | IN | 46222 | |
| 5735385 | PATRICIA WOHLGAMUTH | 828 DENNISON ST | | | | JACKSONVILLE | FL | 32254 | |
| 5735386 | PATRICIA WOLFORD | 306A NORTH MARKET ST | | | | FREDERICK | MD | 21701 | |
| 5735387 | PATRICIA WOODEN | 20501 NW 25 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5735388 | PATRICIA WOODS | 15646 FAIRCREST | | | | DETROIT | MI | 48205 | |
| 5735389 | PATRICIA WORLEY | 600 PRICE AVE | | | | DURHAM | NC | 27704 | |
| 5735390 | PATRICIA WORTHINGTON | PO BOX 83103 | | | | OKC | OK | 73130 | |
| 5735391 | PATRICIA WRIGHT | 2403 CHICKORY | | | | CHARLOTTE | NC | 28213 | |
| 5735393 | PATRICIA YANCEY | 11530 LAING ST | | | | DET | MI | 48224 | |
| 5735394 | PATRICIA YARA | SHEOPARD AVENUE | | | | HAYWARD | CA | 94544 | |
| 5735395 | PATRICIA YOUNG | 81 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5735396 | PATRICIA YUDICHAK | 44 W GRAND ST | | | | NANTICOKE | PA | 18634 | |
| 5735398 | PATRICIAN KINNEY | PO BOX 326 | | | | WHITERIVER | AZ | 85941 | |
| 5735399 | PATRICIO LUCERO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 88321 | |
| 5735400 | PATRICIO LUNA | 809 W EARLING RD | | | | DONNA | TX | 78537 | |
| 5735401 | PATRICIO ORTIZ | 3595 CENTRAL AVE APT 110 | | | | FORT MYERS | FL | 33901 | |
| 5735402 | PATRICIO RON | 940 JACKLONDON DRIVE | | | | VALLEJO | CA | 94589 | |
| 5735403 | PATRICIO VELASQUEZ | 561 FIRST AVE | | | | WESTBURY | NY | 11590 | |
| 5735404 | PATRICIZ ROLLINS | 66 W LESTER AVE APT K18 | | | | MURRAY | UT | 84107 | |
| 5735405 | PATRICK ADAMS | 115 PENN BLVD APT 3 | | | | EAST LANSDOWNE | PA | 19050 | |
| 5735406 | PATRICK ANDREA | 605 FLOYD DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5735407 | PATRICK ANTHONY | -1710 TEA LEAF DR | | | | PORT ST LUCIE | FL | 34983 | |
| 5735408 | PATRICK AYERS | 3359 S CONSTITUTION HWY APT 6 | | | | DILLWYN | VA | 23936 | |
| 5735410 | PATRICK BAILEY | PO BOX 16662 | | | | TEMPLE TERRACE | FL | 33687 | |
| 5735411 | PATRICK BLANKS | 8779 NORTH BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5735412 | PATRICK BOYTON | 307 W MARKET ST | | | | LAUREL | DE | 19956 | |
| 5735413 | PATRICK BRANDY | 725 W THORNTON AVE | | | | HEMET | CA | 92543 | |
| 5464256 | PATRICK BRIAN | 214 BRONC DR | | | | COPPERAS COVE | TX | | |
| 5735414 | PATRICK BRICE | 579 CHERIN RD | | | | FREEHOLD | NJ | 07728 | |
| 5735416 | PATRICK BRITTON | 3703 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | |
| 5735417 | PATRICK BRUMFIELD | 6227 SUTTON MEADOWS DR | | | | HOUSTON | TX | 77086 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735418 | PATRICK C DOODY LAW OFFICE OF PA | 70 WEST MADISON STREET | | | | CHICAGO | IL | 60602 | |
| 5735419 | PATRICK C INGRAM | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135 | |
| 5735420 | PATRICK CALLAHAN | 100 MEREDITH LANE #235 | | | | PLANO | TX | 75093 | |
| 5735421 | PATRICK CANDACE | 4007 N EUCLID AVE | | | | ST LOUIS | MO | 63115 | |
| 5735422 | PATRICK CANOLE | PO BOX 131 | | | | WINIFREDE | WV | 25214 | |
| 5735423 | PATRICK CAROL | 615 DAVIDS | | | | MARION | OH | 43302 | |
| 5735424 | PATRICK CARRY | 2420 BROOKSIDE AV | | | | WAUKEGAN | IL | 60085 | |
| 5735425 | PATRICK CINCINNATI | 665 SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 5735426 | PATRICK COLE | 926 MIDLAND TRAIL | | | | HURRICANE | WV | 25314 | |
| 5430342 | PATRICK COOOMES | PO BOX 356 | | | | WILLIAMATON | MI | | |
| 5735427 | PATRICK CORNELIUS D | 3432 ERNEST LOFTIN RD | | | | WINTERVILLE | NC | 28590 | |
| 5735428 | PATRICK CRYSTAL | 8040 LOCUST DR | | | | WILLIAMVILLE | OH | 44093 | |
| 5735429 | PATRICK D HOGAN | 115 WILLOW AVE | | | | HOBOKEN | NJ | 07030 | |
| 5735430 | PATRICK DANIELLE | LADSON | | | | LADSON | SC | 29456 | |
| 5735431 | PATRICK DARLENE | 3547 BAMBERGER AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5735432 | PATRICK DEARMITT | 27 W DORRANCE STREET | | | | KINGSTON | PA | 18704 | |
| 5735433 | PATRICK DIANE | 12206 E 67TH TERR | | | | KANSAS CITY | MO | 64133 | |
| 5735434 | PATRICK DIAZ | 501 N 95TH AVE | | | | TOLLESON | AZ | 85353 | |
| 5735435 | PATRICK DITTRICK | NICOLLE DIEHL | | | | KILLEEN | TX | 76543 | |
| 5735436 | PATRICK DOREEN | 9772 N 3970 RD | | | | COPAN | OK | 74022 | |
| 5735437 | PATRICK DOROTHY | APT H8 | | | | DETROIT | MI | 48204 | |
| 5735438 | PATRICK DUSTIN | 1 COREY STREET APT 2N | | | | HONESDALE | PA | 18431 | |
| 5735439 | PATRICK EDWARDS | 2600 N CENTRAL AVE 15FL | | | | PHOENIX | AZ | 85004 | |
| 5735440 | PATRICK EGERUROH | 125 FAIRFAX AVE | | | | MURFRESBORO | TN | 37130 | |
| 5735441 | PATRICK ELMORE | 3417 KISSMAN DRIVE | | | | AUSTIN | TX | 78728 | |
| 5735442 | PATRICK ENGLISH | 1809 W OAKLAND AVE | | | | SUMTER | SC | 29150 | |
| 5735443 | PATRICK FINN | 4924 STROHM AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 5735444 | PATRICK FITZGERALD | 10531 FARVIEW DR | | | | IRWIN | PA | 15642 | |
| 5735445 | PATRICK FLORENCE | 1136 ALBANY STREET | | | | SCHENECTADY | NY | 12304 | |
| 5735446 | PATRICK FLOYD | 7114 WESTPORT WAY | | | | SAN ANTONIO | TX | 78227 | |
| 5735447 | PATRICK FRANKLIN | 21350 FALLS RIDGE WAY | | | | FT LAUDERDALE | FL | 33325 | |
| 5735448 | PATRICK FRED | 2458 N TEUTONIA | | | | MILWAUKEE | WI | 53206 | |
| 5735449 | PATRICK FREDDIE | 2950 WESTPARK AVE | | | | GRAY | LA | 70359 | |
| 5735450 | PATRICK GILL | PLEASE ENTER YOUR STREET | | | | BUCKEYE | AZ | 85326 | |
| 5735451 | PATRICK GRAY | 4761 BURGESS PARK COURT | | | | LAS VEGAS | NV | 89130 | |
| 5735453 | PATRICK HARRIS | 29 WILSON DR | | | | BABYLON | NY | 11702 | |
| 5735454 | PATRICK HARTLINE | 4421 LEPPERT ROAD | | | | HILLIARD | OH | 43026 | |
| 5735455 | PATRICK HATFIELD | 115 CARMELLA DR | | | | PITTSBURGH | PA | 15219 | |
| 5735456 | PATRICK HERRIN | 20550 US HIGHWAY 301 N 1 | | | | STATESBORO | GA | | |
| 5735457 | PATRICK HIGGINS | 608 MAIIN ST | | | | PECKVILLE | PA | 18452 | |
| 5735458 | PATRICK HOLM | 3831 WEST JEROME | | | | VISALIA | CA | 93291 | |
| 5735459 | PATRICK HORSEY | 3230 EUCLID HEIGHTS BLVD | | | | CLEVELAND | OH | 44118 | |
| 5735460 | PATRICK I TSOSIE | PO BOX 288 | | | | ROCK POINT | NM | 86545 | |
| 5430348 | PATRICK J GLOVER | DANFORTH & MEIERHENRY L L P 315 S PHILLIPS AVE | | | | SIOUX FALLS | SD | | |
| 5735461 | PATRICK J TAFOYA | 715 BISHOP LANE | | | | FARMINGTON | NM | 87401 | |
| 5825111 | Patrick J. Svoboda OR Kathleen D. Svoboda, Trustee of Svoboda Trust dated 6/2/09 | 4791 W. 215th Street | | | | Bucyrus | KS | 66013 | |
| 5735462 | PATRICK JACKLYN N | PO BOX 238 PO BOX 238 | | | | RIVER PINES | CA | 95675 | |
| 5735463 | PATRICK JACKSON | 2140 ALLEGHENY LN | | | | NORTH PORT | FL | 34286 | |
| 5735464 | PATRICK JAMESRAJ | 2780 ALLISTON LOOP | | | | DUBLIN | CA | 94568 | |
| 5735466 | PATRICK JARRETT | XXX | | | | BRONX | NY | 10466 | |
| 5735467 | PATRICK JENNIE | 2665 FAVOR RD | | | | MARIETTA | GA | 30060 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4778 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735468 | PATRICK JOAN | 2495 S BRYAN CIR | | | | EAST POINT | GA | 30344 | |
| 5735469 | PATRICK JOHANNA | 5405 LANE PLACE DR APT C | | | | WILLIAMSBURG | VA | 23188 | |
| 5735470 | PATRICK JOHN | 128 20TH ST | | | | WHEELING | WV | 26003 | |
| 5464258 | PATRICK JONEA | 1541 WELLSTON AVE | | | | SAINT LOUIS | MO | | |
| 5735471 | PATRICK JONES | 316 E COLE ROAD | | | | FREMONT | OH | 43420 | |
| 5735472 | PATRICK JOSEPH | 2338 DASHWOOD AVE | | | | OAKLAND | CA | 94605 | |
| 5735473 | PATRICK JUDD | 35 OLD HUNDRED LOOP | | | | LILLINGTON | NC | 27546 | |
| 5735474 | PATRICK JUDY | 15 OPAL DRIVE | | | | KEY WEST | FL | 33040 | |
| 5430350 | PATRICK KAMINS | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | | |
| 5464259 | PATRICK KATHY | 3158 ROMAINE CREEK RD | | | | IMPERIAL | MO | 63052-1049 | |
| 5735475 | PATRICK KATHY P | 3213 WESTLAND ML | | | | ACWORTH | GA | 30102 | |
| 5735476 | PATRICK KENDRA | 14224 FELICITY DR | | | | BAKER | LA | 70714 | |
| 5735477 | PATRICK KEVIN | 403 MORRIS AVE | | | | MONROE | LA | 71202 | |
| 5735479 | PATRICK LAMBERSON | 418 SOUTH 13 | | | | RICHMOND | IN | 47374 | |
| 5735481 | PATRICK LARA | 1575 PLEASANT WY | | | | HANFORD | CA | 93230 | |
| 5735484 | PATRICK LEWIS | 1030 DIANA DR APT B10 | | | | QUINCY | IL | 62305 | |
| 5735485 | PATRICK LICESE | 5 NATHAN CT | | | | WATERBURY | CT | 06708 | |
| 5464260 | PATRICK LINDA | 3913 PINYON ST | | | | SPRINGFIELD | OR | | |
| 5735486 | PATRICK LINDSELL | 150 LEWIS LNDG | | | | MIDDLETOWN | NY | 10940 | |
| 5735487 | PATRICK LISA | 165 WINDSOR CIRCLE NORTH | | | | BILLINGS | MT | 59105 | |
| 5735488 | PATRICK LOGAN | 1888 2ND STREET PIKE | | | | RICHBORO | PA | 18954 | |
| 5735489 | PATRICK LYNCH | 604 TRUMAN CT | | | | HIGHLAND VILLAGE | TX | 75077 | |
| 5430352 | PATRICK M CONNELLY ESQUIRE | 30 COURTHOUSE SQUARE 400 | | | | ROCKVILLE | MD | | |
| 5735490 | PATRICK MACHELE | PO BOX 81562 | | | | HAIKU | HI | 96708 | |
| 5735491 | PATRICK MAGEE | 124 ROUTE 292 | | | | HOLMES | NY | 12531 | |
| 5735492 | PATRICK MARCY | 785 FYLER RD LOT 138 | | | | KIRKVILLE | NY | 13082 | |
| 5735493 | PATRICK MARTIN | 665 OLIVE STREET | | | | WATERTOWN | NY | 13601 | |
| 5735494 | PATRICK MATRINKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32771 | |
| 5735495 | PATRICK MCALPIN | 105 SWARTHMORE DR NONE | | | | LITITZ | PA | 17543 | |
| 5735496 | PATRICK MCCARTHY | 1205 E 4338 N | | | | BUHL | ID | 83316 | |
| 5735497 | PATRICK MCCOY | 125 S POPLAR ST | | | | RISING SUN | IN | 47040 | |
| 5735498 | PATRICK MCNEAL | 6201 CIMARRON TRL | | | | FLINT | MI | 48532 | |
| 5735499 | PATRICK MEGAN | 106 W AZTEC ST | | | | ABERDEEN | MD | 21001 | |
| 5735500 | PATRICK MICHELLE | 439 NORTH MARKET ST | | | | LIGONIER | PA | 15658 | |
| 5464262 | PATRICK MISTY | 871 E KAIBAB PL | | | | CHANDLER | AZ | | |
| 5735501 | PATRICK MITCHELL | 1400 EAST HWY 66 | | | | GALLUP | NM | 87301 | |
| 5735502 | PATRICK MITRO | 10535 MONTWOOD DR | | | | EL PASO | TX | 79935 | |
| 5735503 | PATRICK MOBLEY | 329 OLIVIA ST APT 4B | | | | KEY WEST | FL | 33040 | |
| 5735504 | PATRICK MONICA | 374 E IMPERIAL HWY APT 2 | | | | LOS ANGELES | CA | 90061 | |
| 5735505 | PATRICK MONIQUE | 3829 VEST | | | | ST LOUIS | MO | 63136 | |
| 5735506 | PATRICK MOORE | 17 SUNSET ST | | | | BRANCHBURG | NJ | 08876 | |
| 5735507 | PATRICK MULLENNAX | 1209 N 11TH | | | | ENID | OK | 73701 | |
| 5735508 | PATRICK MYRA | 1361 SEMINOLE AVE | | | | METAIRIE | LA | 70005 | |
| 5735509 | PATRICK NORMA | 9410 WILCOXEN DR | | | | MANASSAS PARK | VA | 20111 | |
| 5735510 | PATRICK NOYA | 1009 21ST ST | | | | ROCK ISLAND | IL | 61201 | |
| 5735511 | PATRICK O DONNELL | 1811 CARFAX AVE | | | | LONG BEACH | CA | 90815 | |
| 5735512 | PATRICK ODONNELL | 160 BROAD STREET | | | | PROVIDENCE | RI | 02903 | |
| 5735513 | PATRICK OLSON | 22 N 2ND AVE E APT 407 | | | | DULUTH | MN | 55805 | |
| 5735514 | PATRICK ONEIL | 8822 LOMBARDI DRIVE | | | | CICERO | NY | 13039 | |
| 5735515 | PATRICK ORTIZ | 3901 LA FAYETTE DR | | | | ALBUQUERQUE | NM | 87121 | |
| 5735516 | PATRICK PARKER | 6515 GOODMAN RD | | | | MEMPHIS | TN | 38127 | |
| 5735517 | PATRICK PETERSON | 1218 E CLEVELAND AVE SP78 | | | | MADERA | CA | 93638 | |
| 5735518 | PATRICK PORTER | 971 11TH AVE SW | | | | FOREST LAKE | MN | 55025 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4779 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735519 | PATRICK ROLLO | 410B KALAMA ST NONE | | | | KAILUA | HI | | |
| 5735520 | PATRICK S SEASE | 456 S WAYNE AVE APT 5 | | | | WAYNESBORO | VA | 22980 | |
| 5735521 | PATRICK SHARP | 70 CLEAR SPRINGS DR | | | | OAKLAND | TN | 38060 | |
| 5735522 | PATRICK SHEA | 5 MAINSTONE RD | | | | WAYLAND | MA | 01778 | |
| 5735523 | PATRICK SMITH | 99KAY | | | | SIKESTON | MO | 63801 | |
| 5735524 | PATRICK STACIE | PO BOX 233 | | | | LARWILL | IN | 46764 | |
| 5735525 | PATRICK STANTON | 2800 E HIGHWAY 114 | | | | TROPHY CLUB | TX | 76262 | |
| 5735526 | PATRICK STEPHEN | 258 SHELTON RD | | | | RADCLIFF | KY | 40160 | |
| 5430357 | PATRICK STRADER | | | | | | | | |
| 5735529 | PATRICK TAMERA | 711 S MAIN ST | | | | MULLINS | SC | 29574 | |
| 5735530 | PATRICK TERRY | 813 HAYNES ST | | | | BRISTOL | TN | 37620 | |
| 5735532 | PATRICK THOMPSON | 815 DAVENPORT RD | | | | BRASELTON | GA | 30517 | |
| 5735533 | PATRICK TOD | 1777 BARNES DR | | | | WOOSTER | OH | 44691 | |
| 5735534 | PATRICK TORI | 188 HARVEST RD | | | | SALUDA | SC | 29138 | |
| 5735535 | PATRICK TORRES | 410 N 9TH ST | | | | COLTON | CA | 92324 | |
| 5735536 | PATRICK TURNER | STARLEETA DAVIS MAY PICK UP | | | | POCOMOKE | MD | 21851 | |
| 5735537 | PATRICK VICTOR | 1500 WESTWOOD DRIVE | | | | MARRERO | LA | 70072 | |
| 5464264 | PATRICK VIRGINIA | 202 MICHAEL ST | | | | SOUTH POINT | OH | | |
| 5464265 | PATRICK VONALD | 620 LAKEVIEW AVE | | | | NEW BOSTON | OH | | |
| 5735538 | PATRICK WALKER | 1406 SYCAMORE DR | | | | ANTIOCH | CA | 94509 | |
| 5735539 | PATRICK WALSH | 5429 BROADWAY RD | | | | WHITE HALL | MD | 21161 | |
| 5735540 | PATRICK WILHELM | 11609 CONSTITUTION AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5735541 | PATRICK WILLIAMS | 913 MENTOR AVE | | | | CAPITOL HIEGHTS | MD | 20743 | |
| 5735542 | PATRICK WILLIS | 6656 CRENSHAW DR NONE | | | | ORLANDO | FL | 32835 | |
| 5735543 | PATRICK WOLFE | 3333 WDUNLAP AVE APT 190 | | | | PHOENIX | AZ | 85051 | |
| 5735544 | PATRICK WOODS | 1520 M L KING ST | | | | SELMA | AL | 36703 | |
| 5735545 | PATRICK YOCUM | 410 E WASHINGTON ST APT 3 | | | | BLOOMINGTON | IL | 61701 | |
| 5735546 | PATRICK YOLANDA | 3432 ERNEST LOFTIN RD | | | | WINTERVILLE | NC | 28590 | |
| 5464266 | PATRICKS SCOTT | 71 NELSON ST | | | | HOLDEN | MA | | |
| 5735547 | PATRICRA YUKNABICH | 208 COOPER ST | | | | COURTDALE | PA | 18702 | |
| 5464267 | PATRIDGE DARLA | 11119 1ST AVE | | | | WHITTIER | CA | | |
| 5735548 | PATRINA DIXON | 725 NW 60TH ST 7 | | | | KANSAS CITY | MO | 64118 | |
| 5735549 | PATRINA DURRAH | 13160 W OUTER DR | | | | APT 102 | MI | 48180 | |
| 5735550 | PATRINA GRANGER | 1742 COUNTRYWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5735552 | PATRINA PLESS | 391 FULTON ST | | | | FRANKLIN | GA | 30217 | |
| 5735553 | PATRINA WILLIAMS | 206 DOVERBROOK ST | | | | EASTON | MD | 21601 | |
| 5735554 | PATRINA WYNN | 5771 ROCK RD | | | | UNION CITY | GA | 30291 | |
| 5735555 | PATRIQUIN AMANDA | 9406 EASTFIELD RD UNIT F | | | | THONOTOSASSA | FL | 33592 | |
| 5735557 | PATRISHA NEFF | 11937 MINERAL AVE | | | | BUFFALO | OH | 43722 | |
| 5735558 | PATRISHA THOMPSON | 232 ROBESON ST | | | | FALL RIVER | MA | | |
| 5810696 | Patrizia M.and Frank Proscia | Redacted | | | | | | | |
| 5735559 | PATRIZIA PERSECHINO | 3901 WOODLAND AVE | | | | MODESTO | CA | 95358 | |
| 5735560 | PATRO JIB | 4316 BAYHEAD CT | | | | AURORA | IL | 60504 | |
| 5735561 | PATRON NICK G | 68 E ATLEE ST | | | | STOCKTON | CA | 95204 | |
| 5735562 | PATRON TAALIBA | 3539 GRAY HWY LOT 14 | | | | MACON | GA | 31032 | |
| 5464268 | PATROSSO EDWARD | 1565 CEDAR FARMS COVE SHELBY157 | | | | CORDOVA | TN | | |
| 5735563 | PATRUSHA BROWN | 215 N OHIO ST | | | | AURORA | IL | 60505 | |
| 4866909 | PATS POWER EQUIPMENT LLC | 401 MERROW ROAD | | | | TOLLAND | CT | 06084 | |
| 5735564 | PATSEY RASNICK | 21074 PARKS MILL RD | | | | ABINGDON | VA | 24210 | |
| 5735565 | PATSHA MARSHALL | 804 MIAMI AVE | | | | SALISBURY | MD | 21801 | |
| 5735566 | PATSIA CLARK | 153 MAIN STREET | | | | WATERPROOF | LA | 71375 | |
| 5735567 | PATSY BARRIOS | 517 WILBURST | | | | TAFT | TX | 78390 | |
| 5735568 | PATSY BERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30315 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735569 | PATSY BRINSON | 16545 SENECA RD APT 22 | | | | VICTORVILLE | CA | 92395 | |
| 5735570 | PATSY CARRILLO | 1225 N DIXIE DOWNS RD UNIT 172 | | | | ST GEORGE | UT | 84770 | |
| 5735571 | PATSY CORBETT | 516 JASON CIRCLE | | | | BONO | AZ | 72416 | |
| 5735572 | PATSY COWLEY | 806 ARTESIAN RD | | | | CHEYENNE | WY | 82007 | |
| 5735573 | PATSY CURTS | 235 CRAIG ROAD STONEHOUSE | | | | WAYNE | WV | 25570 | |
| 5735574 | PATSY GALAUIZ | 105 S 28TH AVE | | | | PHOENIX | AZ | | |
| 5735575 | PATSY GIPSON | 216 JOHNSON RD | | | | LUMBERTON | MS | 39455 | |
| 5735576 | PATSY GRIFFITH | 2309 EAST EUCLID AVE | | | | SPOKANE | WA | 99207 | |
| 5735577 | PATSY HALL | 1929 ORCHARDBLOOM DR | | | | INDLPS | IN | 46224 | |
| 5735578 | PATSY HOWIE | 180 WILKINSON CT APT 4D | | | | CONCORD | NC | 28025 | |
| 5735579 | PATSY HUNT | PO BOX 208 | | | | MONUMENT | NM | 88265 | |
| 5735580 | PATSY IVEY | 300 FOWLER RD | | | | MOUNT VERNON | GA | 30445 | |
| 5735581 | PATSY JACKSON | 1880 WEST SIDE HWY | | | | KELSO | WA | 98626 | |
| 5735582 | PATSY JOHNSON | 1411 TWISTED OAK LANE | | | | BATON ROUGE | LA | 70810 | |
| 5735583 | PATSY JONES | 685 FOREST ST | | | | CONCORD | NC | 28025 | |
| 5735584 | PATSY LOWE | 4044 N LANG AVE | | | | COVINA | CA | 91722 | |
| 5735585 | PATSY MALONE | 1116 N MEMORIAL | | | | RACINE | WI | 53404 | |
| 5735586 | PATSY MARSHALL | 410 EYLSBURG ROAD | | | | DANVILLE | PA | 17821 | |
| 5735587 | PATSY MARTINEZ | 3400 NE PARKWAY | | | | SAN ANTONIO | TX | 78218 | |
| 5735588 | PATSY MCKINNEY | 53 OSISINGTON AVE | | | | ANNISTON | AL | 36202 | |
| 5735589 | PATSY MIRANDA | PO BOX542 | | | | ORACLE | AZ | 85623 | |
| 5735590 | PATSY MORRIS | 157 RUNYAN CIR APT 26 | | | | SEVIERVILLE | TN | 37862 | |
| 5735591 | PATSY PERRY | 1400 SUNKIST ST | | | | ANAHEIM | CA | 92806 | |
| 5735592 | PATSY PONGRATZ | 54264 192ND STREET | | | | MANKATO | MN | 56001 | |
| 5735593 | PATSY PROSPAL | 5429 CURTIS DRIVE | | | | SCHNECKSVILLE | PA | 18078 | |
| 5735594 | PATSY ROBLES | 4673 WEST PICCACHO | | | | LAS CRUCES | NM | 88005 | |
| 5735596 | PATSY SCHULL | 10430 KIMBERLY DRIVE | | | | FLORENCE | KY | 41042 | |
| 5735597 | PATSY SMALLWOOD | 247 BLAIR ROAD | | | | TYNER | KY | 40486 | |
| 5735598 | PATSY SWATZ | 179 COUNTY LINE RD NE | | | | PLAINVILLE | GA | 30733 | |
| 5735599 | PATSY WRIGHT | 3615 ADAMSVILLE ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5735600 | PATT HELENA F | 1055 ST LOUIS ST | | | | PARKS | LA | 70582 | |
| 5735601 | PATT PITTS | 621 PHEASENT DRIVE | | | | WINCHESTER | VA | 22602 | |
| 5735602 | PATT SELEROWSKI | 16391 HOLLAND | | | | BROOKPARK | OH | 44142 | |
| 5735603 | PATTEE JOSIE | 555 W IDAHO AVE UNIT D | | | | MERIDIAN | ID | 83642 | |
| 5735604 | PATTEN ANTOINETTE | 608 N PAYNE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5735605 | PATTEN JESSICA | 5261 WESTHAVEN ST | | | | LOS ANGELES | CA | 90016 | |
| 5464270 | PATTEN KENNETH | 2590 S DOWNING ST | | | | DENVER | CO | | |
| 5464271 | PATTEN PAUL | 27709 BONN MOUNTAIN | | | | SAN ANTONIO | TX | | |
| 5735606 | PATTEN RICHARD | 938 GEHRIG AVE | | | | PLACENTIA | CA | 92870 | |
| 5735607 | PATTER DANA R | 123 HERTH | | | | FERNANDINA BEACH | FL | 32034 | |
| 5735608 | PATTERSON AILI | 118 TALLAHATCHEE DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5735609 | PATTERSON ALEXIS | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | |
| 5735610 | PATTERSON ALICE | 402 RIVELON RD | | | | ORANGEBURG | SC | 29115 | |
| 5735611 | PATTERSON AMANDA | 7309 OLD FORT SUGAR HILL RD | | | | MARION | NC | 28752 | |
| 5735612 | PATTERSON AMANDA M | 3018 E FAIRHAVEN | | | | WICHITA | KS | 67216 | |
| 5464272 | PATTERSON ANDREA | 913 NORMANDY TRACE RD | | | | TAMPA | FL | | |
| 5735613 | PATTERSON ANDREA | 913 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | |
| 5735614 | PATTERSON ANGELA | 7934 S MANSTEEE | | | | CHICAGO | IL | 60620 | |
| 5735615 | PATTERSON ANNA | 108 BLOSSOM COURT | | | | KINGSLAND | GA | 31548 | |
| 5735616 | PATTERSON ANNIE | 2033 HUNTERS RIDGE DR | | | | MIDWAY PARK | NC | 28544 | |
| 5735617 | PATTERSON ANNMARIE | 18MCKEE ST | | | | FLORAL PARK | NY | 11001 | |
| 5735618 | PATTERSON ANTHONY | 19 LANDMARK | | | | COLUMBIA | SC | 29210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735619 | PATTERSON ARLETTA | 85 WOODLAWN STREET | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5735621 | PATTERSON AUBREY | 90 NEW JUNO RD | | | | LEXINGTON | TN | 38351 | |
| 5735622 | PATTERSON BAMBIE | 718 11TH STREET | | | | GLENMORA | LA | 71433 | |
| 5735623 | PATTERSON BARB | 373 SUSAN D | | | | JEFFERSON | OH | 44047 | |
| 5735624 | PATTERSON BARBARA | 2340 HOMESTEAD FARM ROAD | | | | FREE UNION | VA | 22940 | |
| 5464273 | PATTERSON BETTY | 9109 TAYLOR ST | | | | SPRINGDALE | MD | | |
| 5735626 | PATTERSON BRANDI | 504 SE 9TH COURT | | | | FORT LAUDERDALE | FL | 33316 | |
| 5735627 | PATTERSON BRITTANY | 373 PASSADENA PL | | | | BARBERTON | OH | 44203 | |
| 5735628 | PATTERSON BRITTNEY | 131 5TH AVE | | | | SHALIMAR | FL | 32579 | |
| 5735629 | PATTERSON CARL | 1025 MARION ST | | | | DENVER | CO | 80218 | |
| 5464274 | PATTERSON CARMEN | 132 LAKE ST PUTNAM107 | | | | POMONA PARK | FL | | |
| 5735630 | PATTERSON CATHY | 12 CEDAR RUN | | | | SANDYSPRINGS | GA | 30350 | |
| 5735631 | PATTERSON CHRIS | 1505 B COUNTRYSHIRE LN | | | | LAKE HAVASU | AZ | 86404 | |
| 5735632 | PATTERSON CHRISTINA A | 3200 SE GIRARD ST | | | | TOPEKA | KS | 66605 | |
| 5735633 | PATTERSON CHRISTOPHER | 4711 MONMOUTH DR | | | | CHALOTTE | NC | 28269 | |
| 5735634 | PATTERSON CIERRA | 411 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437 | |
| 5735635 | PATTERSON CINDY | 2530 NW BRICKYARD RD | | | | TOPEKA | KS | 66618 | |
| 5735636 | PATTERSON CRISTAL | 1903 E WARREN ST | | | | PLANT CITY | FL | 33563 | |
| 5464276 | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | | |
| 5735637 | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | 52241 | |
| 5430369 | PATTERSON CURTIS W | 6608 BALBOA CR | | | | OCEAN SPRINGS | MS | | |
| 5735640 | PATTERSON DANIELLE | 2025 MANITOWOC RD APT 7 | | | | GREEN BAY | WI | 54302 | |
| 5735641 | PATTERSON DARLENE | 113D A KING DR | | | | WILLOW SPRING | NC | 27592 | |
| 5735642 | PATTERSON DAVID | 1210 MERCER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5735643 | PATTERSON DEANNA | 10512 KELI WAY | | | | CONVERSE | TX | 78109 | |
| 5735644 | PATTERSON DEBRA | 265 TAMEA TRL | | | | COVINGTON | GA | 30014 | |
| 5735645 | PATTERSON DEBRA A | 800 HWY 17 19 | | | | WAYNESVILLE | MO | 65583 | |
| 5735646 | PATTERSON DELANA | 1507 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5735647 | PATTERSON DENISE | 355 CHERRY AVE | | | | CLYMER | PA | 15728 | |
| 5735648 | PATTERSON DETRA | 87 COLL PETERRD | | | | PETERSBURG | VA | 23803 | |
| 5735649 | PATTERSON DIANE | 12841 FOLEY ST | | | | VICTORVILLE | CA | 92392 | |
| 5735650 | PATTERSON DORETHA | 5301 HAMILTON | | | | ST LOUIS | MO | 63136 | |
| 5735651 | PATTERSON ELAINE | 22 DURHAM RD | | | | HAVELOCK | NC | 28532 | |
| 5735652 | PATTERSON ELERIA | 345 MELBROOK DR | | | | GRETNA | LA | 70056 | |
| 5735653 | PATTERSON ELIABETH | 836 MAIN ST 1ST FLOOR | | | | PAWTUCKET | RI | 02860 | |
| 5735654 | PATTERSON ELIZABETH | 1976 HORSE SHOE DR FAIRFAX059 | | | | VIENNA | VA | 22182 | |
| 5735655 | PATTERSON ELLA | 4229 PEARL RD | | | | CLEVELAND | OH | 44109 | |
| 5464278 | PATTERSON ELLEN | 37 SPRING VIEW DR | | | | LYNN | MA | | |
| 5735656 | PATTERSON ELLEN | 37 SPRING VIEW DR | | | | LYNN | MA | 01904 | |
| 5735657 | PATTERSON ERICA | 8542 RUSH AVE APT C | | | | BATON ROUGE | LA | 70820 | |
| 5735658 | PATTERSON FELESHA | 2723 Q ST | | | | OMAHA | NE | 68107 | |
| 5735659 | PATTERSON FELICIA G | 4315 CAMELLIA DR | | | | WILSON | NC | 27896 | |
| 5735660 | PATTERSON FELICIA R | 2319 BROKEN ARROW RD | | | | STAR CITY | AR | 71667 | |
| 5735661 | PATTERSON FLORINE | 5200 PLAYPEN DR UNIT 3 | | | | JACKSONVILLE | FL | 32210 | |
| 5735662 | PATTERSON GEORGE | RT 2 BOX 95A | | | | NEWARK | NJ | 07104 | |
| 5735663 | PATTERSON GREGORY | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5735664 | PATTERSON HANNA A | 134 SOUTH SHORE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5735665 | PATTERSON HELEN | 45 CENTRAL AVE | | | | ALBANY | NY | 12206 | |
| 5735666 | PATTERSON HOLLY | 2820 TENNGA GREGORY ROAD | | | | CRANDALL | GA | 30711 | |
| 5735667 | PATTERSON HOPE | 29 PIPELINE LANE | | | | DILLWIN | VA | 22936 | |
| 5735668 | PATTERSON INEZ | 306 REDBUD CIR | | | | WILM | NC | 28403 | |
| 5464281 | PATTERSON JACKIE | 71 SOUTH STREET HUDSON017 | | | | JERSEY CITY | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735669 | PATTERSON JAKETA | 1650 W 57TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5735670 | PATTERSON JAMAN | 1925 AVESTA DR | | | | ST ALBANS | WV | 25177 | |
| 5735671 | PATTERSON JAMES | 1132 COURLAND AVE | | | | FLORENCE | SC | 29505 | |
| 5735672 | PATTERSON JASMINE M | 703 TRUMBULL AVE LOT 77 | | | | GIRARD | OH | 44420 | |
| 5464282 | PATTERSON JEFF | 6023 KENWOOD AVENUE N | | | | DALLAS | TX | | |
| 5464283 | PATTERSON JESSE | 2206 BISBEE AVE | | | | GARDEN CITY | GA | | |
| 5464284 | PATTERSON JESSICA | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | | |
| 5735673 | PATTERSON JESSICA H | 920 4TH AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| 5464285 | PATTERSON JIM | 235 SILVA ST | | | | HILO | HI | | |
| 5735674 | PATTERSON JOANN | 171 PENN OAK DRIVE | | | | REIDSVILLE | NC | 27320 | |
| 5735675 | PATTERSON JOBETH | 2136 BAVINGTON DR | | | | LAS VEGAS | NV | 89108 | |
| 5464286 | PATTERSON JOE JR | 153 BROOKGATE DR | | | | MYRTLE BEACH | SC | | |
| 5735676 | PATTERSON JOHN | 614 N BUCHANAN | | | | COVINGTON | LA | 70433 | |
| 5735677 | PATTERSON JOSEOH | 708 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | |
| 5464287 | PATTERSON JUSTIN | 14513 BANTRY LN APT 2 | | | | CHESTERFIELD | MO | | |
| 5735678 | PATTERSON JUSTIN | 14513 BANTRY LN APT 2 | | | | CHESTERFIELD | MO | 63017 | |
| 5735679 | PATTERSON KARI | 14296 S CARUS RD | | | | OREGON CITY | OR | 97045 | |
| 5430375 | PATTERSON KATE S | 400 SOUTH COLLEGE STREET APT 306 | | | | CARLISLE | PA | | |
| 5735680 | PATTERSON KATHERINE | 2620 HELMSDALE DR | | | | COLORADO SPGS | CO | 80920 | |
| 5735681 | PATTERSON KAYLA | 5059 B PEMBERTON ST | | | | VB | VA | 23455 | |
| 5735682 | PATTERSON KELLI | 2260 S QUENTIN WAY | | | | AURORA | CO | 80014 | |
| 5735683 | PATTERSON KENNETH | 6733 JACOBS WAY | | | | MADISON | WI | 53711 | |
| 5464288 | PATTERSON KERRY | 273 SE 3RD ST | | | | ESTACADA | OR | | |
| 5464289 | PATTERSON KIESHA | PO BOX 13874 | | | | DETROIT | MI | 48213-0874 | |
| 5735685 | PATTERSON KIMBERLAND | 4351 SAVANNAH DR | | | | ATLANTA | GA | 30344 | |
| 5735686 | PATTERSON KIMBERLY J | 127 BERRY CREEK DR | | | | FLAT ROCK | NC | 28731 | |
| 5735687 | PATTERSON KIMBERLY L | 333 PATCHEN AVE | | | | BROOKLYN | NY | 11233 | |
| 5735688 | PATTERSON KRISTIE | 119 BAKER ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 5735689 | PATTERSON KRISTY | 604 WITTLAND DRIVE | | | | FRANKLIN | KY | 42134 | |
| 5735690 | PATTERSON LAKETIA | OR MARK PATTERSON | | | | COLUMBUS | MS | 39702 | |
| 5464290 | PATTERSON LANIKE | 1210 ALEXANDRIA PIKE APT 3 | | | | ANDERSON | IN | | |
| 5735691 | PATTERSON LASHAKA | 1230 W25TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5735692 | PATTERSON LASHIAMA | | 34099 | | | PORTSMOUTH | VA | 23703 | |
| 5735693 | PATTERSON LATOYA | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | |
| 5735694 | PATTERSON LATRICE R | 8245 VERGINEA AVE | | | | KASNAS CITY | MO | 64131 | |
| 5735695 | PATTERSON LAURA | 5316 YANCY DR | | | | PACE | FL | 32571 | |
| 5735696 | PATTERSON LENSEY | 3001 CLEARY AVE | | | | METAIRIE | LA | 70002 | |
| 5735697 | PATTERSON LESLIE | 2490 ALLEN DR | | | | FLORISSANT | MO | 63033 | |
| 5735698 | PATTERSON LINDA | | 4450 | | | HAYWARD | CA | 94544 | |
| 5735699 | PATTERSON LIONUL SR | 100 LOUISIANA ST | | | | WESTWEGO | LA | 70094 | |
| 5735700 | PATTERSON LISA | PO BOX 371 WACFIELD | | | | WAKEFIELD | VA | 23888 | |
| 5735701 | PATTERSON LISA I | 2229 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5464292 | PATTERSON LOLIPA | 3810 A SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | | |
| 5735702 | PATTERSON LONNIE | 700 GREENE ACRES RD S | | | | STANARDSVILLE | VA | 22973 | |
| 5735703 | PATTERSON LUCY L | 510 S WEST ST | | | | KINGSLAND | GA | 31548 | |
| 5735704 | PATTERSON LYNN | 914 INDEPENDENCE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5735705 | PATTERSON MARCHE | 3005 HAZEL AVE | | | | ANDERSON | SC | 29626 | |
| 5735706 | PATTERSON MARCHELLE | 3620 TEJO LN APT 2B | | | | PORTSMOUTH | VA | 23703 | |
| 5464293 | PATTERSON MARCUS | 25 ROSEWOOD TER UPPR | | | | ROCHESTER | NY | | |
| 5735707 | PATTERSON MARCUS | 25 ROSEWOOD TER UPPR | | | | ROCHESTER | NY | 14609 | |
| 5735708 | PATTERSON MARGARET | 158 CARDON DR | | | | WHITEVILLE | NC | 28472 | |
| 5735709 | PATTERSON MARIAN | PO BOX 32 | | | | GREENVILLE | NC | 27835 | |
| 5735710 | PATTERSON MARTIKA | 2513 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464294 | PATTERSON MARTIN | 301 NORTH HOLLAND STREET | | | | MUNCIE | IN | | |
| 5735711 | PATTERSON MAXINE | 3621 LT Z MARY ANN POINT DR | | | | JOHNS ISLAND | SC | 29407 | |
| 5735712 | PATTERSON MELISSA | 1820 ANNUNICATION | | | | NEW ORLEANS | LA | 70130 | |
| 5735713 | PATTERSON MELVIN | 3382 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227 | |
| 5735714 | PATTERSON MIRANDA | BOBBY PATTERSON | | | | SUMERVILLE | SC | 29483 | |
| 5735715 | PATTERSON MONIQUE | 303 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | |
| 5735716 | PATTERSON MYARA | 15592 W COLONIAL DR 10 | | | | ORLANDO | FL | 32787 | |
| 5430377 | PATTERSON NAKIAYAH | PO Box 1164 | | | | East Orange | NJ | 07019-1164 | |
| 5735717 | PATTERSON NANCY | 1014 S 2ND STREET | | | | WILMINGTON | NC | 28401 | |
| 5735718 | PATTERSON NATALYNNA | 125 MILLERS LN APT B6 | | | | MARIETTA | OH | 45750 | |
| 5735719 | PATTERSON NATHANIEL | 604 REGAL DR | | | | TUNNEL HILL | GA | 30755 | |
| 5735720 | PATTERSON NATIA | 991 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | |
| 5735721 | PATTERSON NORA | 65 PINE GROVE RD | | | | BEAUFPRT | SC | 29906 | |
| 5430379 | PATTERSON NUSS & SEYMOUR PC TR | 5613 DTC PKWY SUITE 400 | | | | GREENWOOD VILLAGE | CO | | |
| 5464297 | PATTERSON OLA | 1020 LISCHEY AVE | | | | NASHVILLE | TN | | |
| 5735722 | PATTERSON OLIVERA | 219 FEDERAL ST. | | | | LEXINGTON | NC | 27292 | |
| 5735723 | PATTERSON PATRICIA | 4340 MARYLAND AVE | | | | ST LOUIS | MO | 63108 | |
| 5735724 | PATTERSON PATRICIA M | 4340 MARYLAND APT 9 A | | | | ST LOUIS | MO | 63108 | |
| 5735725 | PATTERSON PATRICK J | 264 CLEVELAND DR | | | | TN OF TONA | NY | 14223 | |
| 5735726 | PATTERSON RACHEL | 3254 DELRAY AVE NW | | | | MASSILLON | OH | 44646 | |
| 5464298 | PATTERSON RAIF | 404 S PINE ST | | | | LARAMIE | WY | | |
| 5735727 | PATTERSON RANEE | PO BOX L564 | | | | RUIDOSO | NM | 88312 | |
| 5735728 | PATTERSON RAYFORD J | 1314 DREW AVE | | | | GREENWOOD | SC | 29646 | |
| 5464299 | PATTERSON REGINALD | 51 4TH ST | | | | BRENTWOOD | NY | | |
| 5735729 | PATTERSON RENEE | 6020 MAYBANK HWY | | | | CHAS | SC | 29412 | |
| 5735730 | PATTERSON RHONDA | 102 GILLESPIE DR | | | | INDIANOLA | MS | 38751 | |
| 5430381 | PATTERSON RICHARD L | 5447 DALLAS MCCLELLAN ROAD | | | | ZOLFO SPRINGS | FL | | |
| 5735731 | PATTERSON ROBIN | 12525 CANAL ROAD | | | | GULFPORT | MS | 39503 | |
| 5735732 | PATTERSON RODNIKA | 835 24TH PLACE SW | | | | VERO BEACH | FL | 32962 | |
| 5464300 | PATTERSON ROGENE | 1278 SPOONBILL LANDINGS | | | | BRADENTON | FL | | |
| 5735733 | PATTERSON ROSALEE | 89790ST RT 700 | | | | RAVENNA | OH | 44266 | |
| 5735734 | PATTERSON ROSHONDA | 600 THAYER | | | | NEW ORLEANS | LA | 70114 | |
| 5735735 | PATTERSON ROSIA | 2928 CROSSRIDGE DR | | | | RACINE | WI | 53405 | |
| 5464301 | PATTERSON ROY | 18 LOYOLA LN | | | | PUEBLO | CO | | |
| 5464302 | PATTERSON RUTH | 122 MORWAYS PARK | | | | CHARLESTOWN | NH | | |
| 5735736 | PATTERSON RUTH | 122 MORWAYS PARK | | | | CHARLESTOWN | NH | 03603 | |
| 5735737 | PATTERSON SABRINA O | 5005 RUGBY RD | | | | COLUMBIA | SC | 29203 | |
| 5735738 | PATTERSON SAMMY | 1522 FOREST STREET | | | | AUGUSTA | GA | 30901 | |
| 5735739 | PATTERSON SANDRA | 3876 BEES CREEK ROAD | | | | RIDGELAND | SC | 29936 | |
| 5735740 | PATTERSON SARAH | 2606 LINCOLN WAY | | | | CANTON | OH | 44706 | |
| 5735741 | PATTERSON SCOTT | 1374 HUNTERSFIELD CLOSE | | | | KESWICK | VA | 22947 | |
| 5430383 | PATTERSON SEAN | 400 MISSION RANCH BLVD | | | | CHICO | CA | | |
| 5735742 | PATTERSON SHANTEL | 204 HAMILTON ST APT 1 | | | | JOHNSON CITY | TN | 37604 | |
| 5735743 | PATTERSON SHEILA | 407 BOYKIN ST | | | | HOUMA | LA | 70360 | |
| 5464304 | PATTERSON SHERRY | 105 CREEKWOOD CT GREENVILLE045 | | | | GREENVILLE | SC | | |
| 5735744 | PATTERSON SHONNETTE | 4359 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5464305 | PATTERSON STEPHANIE | 223 FINNEYOAKS LN | | | | WEATHERFORD | TX | | |
| 5735745 | PATTERSON STEPHANIE | 223 FINNEYOAKS LN | | | | WEATHERFORD | TX | 76085 | |
| 5464306 | PATTERSON STEVEN | 12627 FINGERBOARD RD | | | | MONROVIA | MD | | |
| 5735746 | PATTERSON STEVEN | 12627 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | |
| 5464307 | PATTERSON SUSAN | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | | |
| 5735747 | PATTERSON SUSAN | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | 53066 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735748 | PATTERSON SWANNETTA | 37 CAMPBELL LANE | | | | AMITE | LA | 70422 | |
| 5735750 | PATTERSON TAKASHA | 432 ROGERS AVE | | | | HAMPTON | VA | 23664 | |
| 5735751 | PATTERSON TAMMY | 112 ODUS CRT | | | | FOREST CITY | NC | 28043 | |
| 5735753 | PATTERSON TERESA | 308 CATAWDA | | | | EASLEY | SC | 29640 | |
| 5735754 | PATTERSON TERROLENE | 714 LINCOLN WAY W | | | | MASSILLON | OH | 44647 | |
| 5464309 | PATTERSON THOMAS | 520 S EUCLID ST | | | | SANTA ANA | CA | | |
| 5735755 | PATTERSON TIFFANY | 9521 GROVEDALE CIR APT 201 | | | | RIVERVIEW | FL | 33578 | |
| 5735756 | PATTERSON TINA | 1537 ACORN FRST | | | | STONE MOUNTAIN | GA | 30088 | |
| 5735757 | PATTERSON TOLISE | P O BOX 192 | | | | CORINTH | MS | 38835 | |
| 5735759 | PATTERSON TOSHA M | 3749 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5735760 | PATTERSON TRACY | 232 CHARLOTTE DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5735761 | PATTERSON TRISHA | APT 103 | | | | PORT CHARLOT | FL | 33948 | |
| 5735762 | PATTERSON TRISTA | 737 JULIETTE RD APT 33 | | | | FORSYTH | GA | 31029 | |
| 5464310 | PATTERSON TYLER | 952 26TH ST WEST N | | | | DICKINSON | ND | | |
| 5735763 | PATTERSON TYRA | 2200 LAFAYETTE | | | | NORFOLK | VA | 23509 | |
| 5735764 | PATTERSON VALERIE | 1114 DREXEL | | | | LOXAHATCHEE | FL | 44315 | |
| 5735765 | PATTERSON VERNON | ADD | | | | HOUMA | LA | 70360 | |
| 5735766 | PATTERSON WENDY | 755 N SUNSET AVE 11 | | | | WEST COVINA | CA | 91790 | |
| 5464311 | PATTERSON WILLIAM | 1902 VIRGINIA AVE | | | | EVERETT | WA | | |
| 5735767 | PATTERSON Y | 2013 INDIANVILLAGE LANE | | | | ROANOKE | VA | 24013 | |
| 5735768 | PATTERSON YAMMONIKA | 7857 DAVIS PARKWAY | | | | SOUTHAVEN | MS | 38671 | |
| 5735769 | PATTERSON YOLANDA M | 7019 LAKE KENNERWORTH | | | | NEW ORLEANS | LA | 70127 | |
| 5590157 | PATTERSON, DAVID | Redacted | | | | | | | |
| 5825850 | Patterson, Eric | Redacted | | | | | | | |
| 4693042 | PATTERSON, NANCY | Redacted | | | | | | | |
| 5841608 | Patterson, Sandra | Redacted | | | | | | | |
| 5735771 | PATTERSONJONES VELMA | 18413 N 111QT SUPRISE | | | | SUN CITY | AZ | 85374 | |
| 5735772 | PATTERSONSMITH BECCA | 2007 MISSOURI AVE APT C | | | | CRYSTAL CITY | MO | 63019 | |
| 5735773 | PATTI BEASLEY | 5935 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 | |
| 5735777 | PATTI CALHOUN | 2329 SANTA RITA DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5735779 | PATTI CHANT | 482 LOUDON RD | | | | TROY | NY | 12180 | |
| 5735780 | PATTI COX | 1957 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | | |
| 5735781 | PATTI DILLON | 8255 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89123 | |
| 5735782 | PATTI DRISH | 157 WRIGHTLAND ACRES DR | | | | HEDGESVILLE | WV | 25427 | |
| 5735783 | PATTI EDWARDS | 2273 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655 | |
| 5735784 | PATTI ELKIN | 308 CONEFLOWER DRIVE | | | | WILLIAMSPORT | MD | 21795 | |
| 5735785 | PATTI GARMAN | 14510 232ND AVE NE | | | | WOODINVILLE | WA | 98077 | |
| 5735786 | PATTI HACKEMBERG | PO BOX 145 | | | | FIELDSLANDING | CA | 95537 | |
| 5735788 | PATTI HOWARD | 210 SCOTT ST | | | | RIPON | WI | 54971 | |
| 5735789 | PATTI JACOBS | 1220 GLYNRIDGE STREET | | | | JC | TN | 37601 | |
| 5735790 | PATTI JUDI | 2217 ROUT 88 | | | | BRICK | NJ | 08724 | |
| 5735792 | PATTI LARKIN | 6600SENTER LN | | | | BENSALEM | PA | 19020 | |
| 5735793 | PATTI LEE | 795 TREVINO RD NONE | | | | PLEASANTON | TX | | |
| 5735794 | PATTI MALBOEUF | 13 ROCKDALE STREET | | | | WORCESTER | MA | 01606 | |
| 5464312 | PATTI MATT | 29527 PRESTON RD | | | | PUEBLO | CO | | |
| 5735795 | PATTI MCKENNA SPELL | 2007 HUDSON CT | | | | OLSMAR | FL | 34677 | |
| 5735796 | PATTI MCNEW | 134 S JEFFERSON ST | | | | GREENCASTLE | PA | 17225 | |
| 5735797 | PATTI MOORE | 17701 BRADFORDING RD | | | | HAGERSTOWN | MD | 21740 | |
| 5735798 | PATTI MUSIC | 13322 VINNEY DR | | | | FORT PIERCE | FL | 34949 | |
| 5735800 | PATTI REAM | 1031 DUNLAP AVENUE | | | | SPRING HILL | FL | 34609 | |
| 5735801 | PATTI SCHULTE | 5373 US HIGHWAY 66 #030 | | | | GOLDEN VALLEY | AZ | 86413-5501 | |
| 5735802 | PATTI SHATTO | 1846 WHEELER ST | | | | REDDING | CA | 96002 | |
| 5735804 | PATTI SPENCER | 1317 GLASSBORO RD | | | | WOODBURY HEIGHTS | NJ | 08097 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735805 | PATTI TAYLOR | 759 BURR OAK LANE | | | | UNIVERSITY PARK | IL | 60187 | |
| 5735807 | PATTI WILSON | 1089 THREE RUN RD | | | | BUNKER HILL | WV | 25413 | |
| 5735808 | PATTIE CLARK | 1316 CERAMORE ST | | | | PGH | PA | 15212 | |
| 5735809 | PATTIE DAVIS | 23201 S 705 ROAD | | | | WYANDOTTE | OK | 74370 | |
| 5735810 | PATTIE JONES | 61 SAHAMA VLG | | | | TUSCALOOSA | AL | 35401 | |
| 5735811 | PATTIE LUCHETTA | 7 MARKET ST | | | | MCADOO | PA | 18237 | |
| 5735812 | PATTIE REEVES | 17637 47TH DR | | | | WELLBORN | FL | 32094 | |
| 5735813 | PATTIE WOLFE | 516 A SOUTH LIBERTY HILL | | | | GREENEVILLE | TN | 37745 | |
| 5735814 | PATTILLO FREDA | 1501 RAHLING RD 704 | | | | LITTLE ROCK | AR | 72223 | |
| 5464313 | PATTILLO JOHN | 6605 AUTUMN WIND CIRCLE N | | | | CLARKSVILLE | MD | | |
| 5735815 | PATTIN NATASHA | 402 N WALNUT AVE | | | | JOPLIN | MO | 64801 | |
| 5735816 | PATTIO LAPREA | 24059 MYERS AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5735817 | PATTISON JENNIFER L | 3905 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 5464315 | PATTISON JO | 95 DAVIS ST | | | | RIO DELL | CA | | |
| 5464316 | PATTISON TABITHA | 82 BRICK ROW | | | | BLOOMINGTON | MD | | |
| 5735818 | PATTIY KING | 1103 BLUEBIRD LANE | | | | TAHLEQUAH | OK | 74403 | |
| 5735819 | PATTOAN KIMBERLY | 2002 CULAMTHE ST | | | | ROSEBURG | OR | 97470 | |
| 5735820 | PATTON ALYSON | 6703 DIBER ST | | | | ST LOUIS | MO | 63121 | |
| 5735821 | PATTON ANGELINA | 6201 EMMA | | | | ST LOUIS | MO | 63136 | |
| 5735822 | PATTON ANGELO | PO BOX 1591 | | | | WILLIAMSON | WV | 25661 | |
| 5735823 | PATTON ANLORIS | 8281 TEXAS AVE | | | | GULFPORT | MS | 39501 | |
| 5735824 | PATTON BILLY C | 2304 4TH ST | | | | RICHLANDS | VA | 24641 | |
| 5735825 | PATTON BRANDON | 935 LAING CT | | | | SENECA | SC | 29678 | |
| 5735826 | PATTON CAROL | 5524 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5464317 | PATTON CHARISE | 2250 PAR LN APT 1222 | | | | WILLOUGHBY HILLS | OH | | |
| 5464318 | PATTON CHRIS | 7 VIA SANTANDER | | | | SAN CLEMENTE | CA | | |
| 5735827 | PATTON CHRIS | 7 VIA SANTANDER | | | | SAN CLEMENTE | CA | 92673 | |
| 5735828 | PATTON DAHSHANE | 13224 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5735829 | PATTON DASSANE | 1385 W 95TH ST APT 204 | | | | CLEVELAND | OH | 44102-1780 | |
| 5735830 | PATTON DEBORAH | 3821 W CARDINAL | | | | SPRINGFIELD | MO | 65810 | |
| 5735831 | PATTON DEBRA | PO BOX 2621 | | | | ALPINE | CA | 91903 | |
| 5464319 | PATTON DEJUAN | 4100 NORTH ST APT C201 | | | | NACOGDOCHES | TX | | |
| 5735832 | PATTON DEMETRI | 3426 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5735833 | PATTON DENISE | 519 RODMAN STREET | | | | WILM | DE | 19805 | |
| 5430393 | PATTON DONALD K | 84 MILLER LANE | | | | HONEY BROOK | PA | | |
| 5735834 | PATTON DOUG | 6604 TOKEN VALLEY ROAD | | | | MANASSAS | VA | 20112 | |
| 5735835 | PATTON FLORA | XXX | | | | EWA BEACH | HI | 96706 | |
| 5735836 | PATTON FRANCES | 7234 HARTMAN PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5735837 | PATTON FRANK | 1948 KINGTREE DR | | | | LEXINGTON | KY | 40505 | |
| 5735838 | PATTON GEORGEANNA | 135 SPRUCE HILL LN APT D | | | | ASHEVILLE | NC | 28805 | |
| 5735839 | PATTON GINA | 380 GLEN FOREST DR | | | | TROY | MO | 63379 | |
| 5464322 | PATTON IRENE | 17820 ENGLE CT | | | | BROOK PARK | OH | | |
| 5735840 | PATTON JACK | 526 RUSSELL HILL RD | | | | SUGARVALLEY | GA | 30746 | |
| 5735841 | PATTON JAMELA | 5201 DILLON ST | | | | DENVER | CO | 80239 | |
| 5735842 | PATTON JAMES | 4900 W 11TH AVE | | | | GARY | IN | 46406 | |
| 5735843 | PATTON JAQUITA | 1604 42ND AVE | | | | GULFPORT | MS | 39501 | |
| 5735844 | PATTON JOELL | 304 CLIPPER DR | | | | PACIFIC | MO | 63069 | |
| 5735845 | PATTON JOHN | 24816 ROAD M | | | | CORTEZ | CO | 81321 | |
| 5464325 | PATTON JONATHAN | 8716A DUSTY MILLER RD SE | | | | KIRTLAND AFB | NM | | |
| 5735846 | PATTON JOSH | 6825 ST HIGHWAY 29 | | | | ST JOHNSVILLE | NY | 13452 | |
| 5735847 | PATTON JUDY | 3715 ROUTE 75 | | | | HUNTINGTON | WV | 25704 | |
| 5735848 | PATTON KASTON | 4317 PRESLEY COURT | | | | RALEIGH | NC | 27604 | |
| 5735849 | PATTON KEISHA | 131 CR 1621 | | | | STONEWALL | MS | 39363 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735850 | PATTON KENNETH | 5080 KULA RD | | | | KAPAA | HI | 96766 | |
| 5735851 | PATTON LADONNA | 55330 PINEWOOD LN | | | | LORANGER | LA | 70446 | |
| 5735852 | PATTON LASHAY | 284 HARPERS LAKE DR | | | | HIRAM | GA | 30141 | |
| 5735853 | PATTON MICHAEL | 17 KOKO AVE | | | | ALEXANDRIA | AL | 36250 | |
| 5735854 | PATTON MICHAELA | 39 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5735855 | PATTON MICHELLE | 1294 SE 65TH AV | | | | HILLSBORO | OR | 97123 | |
| 5735856 | PATTON MONALISA N | 4910 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5735857 | PATTON MURITA A | 9834 EASTDELL DR | | | | ST LOUIS | MO | 63136 | |
| 5735858 | PATTON N | 1505 OWEN AVE | | | | RACINE | WI | 53403 | |
| 5735860 | PATTON PATSY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TX | 75935 | |
| 5735861 | PATTON REBECCA | 504 WALNUT | | | | ROCK HILL | SC | 29730 | |
| 5464327 | PATTON ROBERT | 7524 CUMMINGS DR | | | | MEBANE | NC | | |
| 5735862 | PATTON ROSANNA | 8055 CAMINO ARROYO | | | | GILROY | CA | 95020 | |
| 5735863 | PATTON SAMANTHA | 734 MARLEY WAY | | | | EAST RIDGE | TN | 37411 | |
| 5464328 | PATTON SANDRA | 26781 SW 128TH CT | | | | HOMESTEAD | FL | | |
| 5464329 | PATTON SANDY | 1707 PONTIAC CIR N | | | | MELBOURNE | FL | | |
| 5735864 | PATTON SEAN | 2255 SILVERBROOK CT B | | | | MCKINLEYVILLE | CA | 95519 | |
| 5735865 | PATTON SHELLY | 1637 VICTORIA DR | | | | MODESTO | CA | 95351 | |
| 5464330 | PATTON SHUNTA | 8846 S HOUSTON AVE | | | | CHICAGO | IL | | |
| 5735866 | PATTON STEPHANIE | 401 N ELM ST | | | | PONCA CITY | OK | 74601 | |
| 5735867 | PATTON STEVEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73036 | |
| 5735868 | PATTON SYLVIA | 439 E RIALTO AVE APT 23 | | | | SN BERNRDNO | CA | 92408 | |
| 5464331 | PATTON TAMMY | 8243 44TH PLACE | | | | LYONS | IL | | |
| 5464332 | PATTON TAQUILA | 13 JOHNSON ST APT 24 | | | | BELMONT | NC | | |
| 5735869 | PATTON TINA | 132 GUARD DR | | | | PRINCETON | WV | 24740 | |
| 5735870 | PATTON VALERIE | HC 49 BIA HWY 27 | | | | PORCUPINE | SD | 57772 | |
| 5735871 | PATTON YOLANDA | 4335 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5735872 | PATTOSON JESSIE | 1763 WILSINSVILLE HIGHWAY | | | | GAFFENY | SC | 29340 | |
| 5464333 | PATTS DAN | 28479 90TH ST | | | | NEW AUBURN | WI | | |
| 5735873 | PATTSON MONINIKA | 2562 6STREET NE | | | | WINTERHAVEN | FL | 33881 | |
| 5735874 | PATTTERSON HOLLY | 108 18TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5464334 | PATTURI UJWALA | 37 FLORENCE WAY HARTFORD003 | | | | FARMINGTON | CT | | |
| 5735875 | PATTY ABRAM | 5325 N 48TH STREET | | | | OMAHA | NE | 68104 | |
| 5735876 | PATTY BATISTA | 7108 RUTLAND ST | | | | PHILADELPHIA | PA | 19149-1115 | |
| 5735877 | PATTY BOWERS | 1329 E HIGHPOINT ST | | | | SPRINGFIELD | MO | 65804 | |
| 5735878 | PATTY BOYD | 7868 STONE RD | | | | MEDINA | OH | 44256 | |
| 5735879 | PATTY BURGESS | 610 WATER RD | | | | CALA | FL | 34472 | |
| 5735880 | PATTY CASSIDY | 210 ELIZABETH ST | | | | PITTSBURGH | PA | 15210 | |
| 5735882 | PATTY COBB | 64 CEDAR LANE | | | | CEDAR GROVE | WV | 25250 | |
| 5735883 | PATTY DIXON | 1066 EAST BROOK RD | | | | EAST BROOK | ME | 04634 | |
| 5735885 | PATTY DUCHARM | 6638 S ARAPAHOE DR | | | | LITTLETON | CO | 80120 | |
| 5735886 | PATTY DUNCAN | 722 SOUTH WASHINGTON | | | | ASPERMONT | TX | 79502 | |
| 5735887 | PATTY ESTRADA | 4830 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5735889 | PATTY FLOWERS | 2920 CAWTABA VALLEY DR | | | | SALEM | VA | 24153 | |
| 5735890 | PATTY GARNAND | 1308 S FLORIDA | | | | ALAMOGORDO | NM | 88310 | |
| 5735891 | PATTY GOAR | 318 WEXFORD DR APT 202 | | | | VA BEACH | VA | 23462 | |
| 5735892 | PATTY GONZALEZ | 5325 BIG FAWN CT | | | | LAS VEGAS | NV | 89130 | |
| 5735893 | PATTY GRASSILLI | 27312 SAWDAY TRUCK TRAIL | | | | RAMONA | CA | 92065 | |
| 5735894 | PATTY GUERRERO | 1245 BOHMEN | | | | PUEBLO | CO | 81006 | |
| 5735895 | PATTY HALL | 10383 VALLEY FORGE DR APT | | | | PARMA HEIGHTS | OH | 44130 | |
| 5735896 | PATTY HORRIGAN | 27610 WEST HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | |
| 5735898 | PATTY KAPPELMAN | 39 GLENDALE RD | | | | OAKDALE | CT | 06370 | |
| 5735899 | PATTY KELLEY | 11240 ROSEMARY DR | | | | AUBURN | CA | 95603 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735900 | PATTY KOSMAN | PO BOX 602614 | | | | CLEVELAND | OH | 44102-0614 | |
| 5735901 | PATTY LEDREW | 1007 YORK AVE | | | | INT'L FALLS | MN | 56649 | |
| 5735902 | PATTY LONG | 7213 GROVELAND FARMS ROAD | | | | GROVELAND | FL | 34736 | |
| 5735903 | PATTY MALDONADO | | 50200 | | | PC | AL | 36867 | |
| 5735904 | PATTY MC CLINTON | 200 AMELIA LN | | | | ALEDO | TX | 76008 | |
| 5735905 | PATTY MCCARTY | 2806 FORD HARRISON ROAD | | | | TERRE HAUTE | IN | 47804 | |
| 5735906 | PATTY MCJUNKIN | 115 S HIGHLAND DRIVE | | | | MIDDLETON | ID | 83644 | |
| 5735907 | PATTY MURPHY | 24 LEE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5735908 | PATTY NAVARRETE | 123 S BRADLEY RD APT E | | | | SANTA MARIA | CA | 93454 | |
| 5735909 | PATTY NEAL | 7717 FORTST BROOK LANE APT 17 | | | | KINGSTON TN | TN | 37763 | |
| 5735910 | PATTY NYGAARD | 4109 HOLIDAY AVE | | | | UNION GAP | WA | 98903 | |
| 5464335 | PATTY PETRO | 578 LINDFORD DRIVE | | | | BAY VILLAGE | OH | | |
| 5735911 | PATTY RIES | 2118 CHARLES ST | | | | LA CROSSE | WI | 54603 | |
| 5735912 | PATTY ROACH | 323 W 218TH ST | | | | CARSON | CA | 90745 | |
| 5735913 | PATTY ROCHE | 2921 STARLIGHT RIDGE | | | | HANNIBAL | MO | 63401 | |
| 5735914 | PATTY ROKAS | 7146 SWISSHELM LN | | | | HILLSBORO | OH | 45133 | |
| 5735915 | PATTY RUKOVENA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 16117 | |
| 5735916 | PATTY S FLOWERS | 2920 CATAWBA VALLEY | | | | SALEM | VA | 24153 | |
| 5735918 | PATTY SAN BARTOLOME | 3015 E BAYSHORE RD | | | | REDWOOD CITY | CA | 94063 | |
| 5735919 | PATTY SCOTT HOWARD | 165 N SUGAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5735920 | PATTY SILVAS | 1357 W WABASH ST | | | | TUCSON | AZ | 85705 | |
| 5735921 | PATTY SMALL | 309 HAMILTON ROAD | | | | LEXINGTON | NC | 27295 | |
| 5735922 | PATTY SOSA A | 11727 BEVERLY BLVD NONE | | | | WHITTIER | CA | 90601 | |
| 5735923 | PATTY SOTO | 13872 HARPER ST | | | | SANTA ANA | CA | 92703 | |
| 5735924 | PATTY STEVENS | 2970 FIR AVE | | | | MORRO BAY | CA | 93442 | |
| 5735925 | PATTY STUBENROD | 46 BAKER ST | | | | CLINTON | ME | 04927 | |
| 5735926 | PATTY SULLENS | 15077 KARCHER RD | | | | CALDWELL | ID | 83607 | |
| 5735928 | PATTY TORBA | 2836 S PITTSBURG ST | | | | SPOKANE | WA | 99203 | |
| 5735929 | PATTY TRAMBLE | 233 S CENTER | | | | SHAWNEE | OK | 74801 | |
| 5735930 | PATTY TWANA | 501 N MEAD | | | | SHAWNEE | OK | 74801 | |
| 5735931 | PATTY WHITTECAR | 8037 CELESTIAL AVE UNIT 101 | | | | LAS VEGAS | NV | 89118 | |
| 5735932 | PATTY WILLIMSON | 1736NARROWGUAGERD | | | | WINCHESTER | OH | 45697 | |
| 5735933 | PATTY WILLSON | 5603 LEXINGTON AVE APT 10 | | | | HARBOR CITY | CA | 90710 | |
| 5735934 | PATTY WILSON | XXX | | | | HARBOR CITY | CA | 90710 | |
| 5735935 | PATTY WITHROW | ADDRESS HERE | | | | CLARKSBURG | WV | 26301 | |
| 5735936 | PATTY-SHANE GRIGGS | 1502 15TH ST | | | | LAWRENCEVILLE | IL | 62439 | |
| 5464336 | PATURI ADITYA | 38436 LYNWOOD CT OAKLAND125 | | | | FARMINGTON | MI | | |
| 5464337 | PATURI SAMPATH | 44855 STOCKTON DR | | | | NOVI | MI | | |
| 5735937 | PATY STRICKLAND | 1404 CALLIE RD | | | | CHARLESTON | WV | 25314 | |
| 5735938 | PATZ JAY | PO BOX 66 | | | | LAKE VILLAGE | IN | 46349 | |
| 5735939 | PATZER MARIE | 665 BULLION 55 | | | | DELKO | NV | 89801 | |
| 5735940 | PATZIUS HEATHER S | 420 BOWEN ST | | | | ST LOUIS | MO | 63111 | |
| 5735941 | PAUBLITA HAMILTON | 703 GIRTH WAY | | | | MERCED | CA | 95341 | |
| 5735942 | PAUDAL PRABINA | 7761 KEARA CT APT 303 | | | | MANASSAS | VA | 20109 | |
| 5735943 | PAUDEL DHARANI | 5109 APPLEBLEND DR | | | | APPLETON | WI | 54913 | |
| 5735944 | PAUDEL SABINA | 7761 KEARA CT | | | | MANASSAS | VA | 20109 | |
| 5464339 | PAUGEL JOHN | 9933 MAIN ST | | | | BERLIN | MD | | |
| 5464340 | PAUGH SUZANNE | 85 HULL RD | | | | WHIPPLE | OH | | |
| 5832636 | Paul & Jeff's Plumbing & Heating, Inc. | 4839 1/2 Three Mile Road | | | | Bay City | MI | 48706 | |
| 5430407 | PAUL A HARTMANN DBA HARTMANN V | | | | | | | | |
| 5735945 | PAUL A PESSOA | 78 GARDEN ST | | | | NEWARK | NJ | 07107 | |
| 5735946 | PAUL AARON | 9207 MEADOW WAY | | | | EVERETT | WA | 98208 | |
| 5735947 | PAUL AFONIN | -5621 W BIRCHLEAF WAY | | | | WASILLA | AK | 99654 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464341 | PAUL AMANDA | 110 CANFIELD RD | | | | CENTER BARNSTEAD | NH | | |
| 5735948 | PAUL ANDERSON | 836 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 5735950 | PAUL ANTHONY LOVE INC | | | | | | | | |
| 5735951 | PAUL ASATO | 15-1610 21ST AVE | | | | KEAAU | HI | 96749 | |
| 5735953 | PAUL BARBARA | PO BOX 182 | | | | PERRY | ME | 04667 | |
| 5735954 | PAUL BARNETT | 7616 DENTON ST NONE | | | | HOUSTON | TX | | |
| 5735955 | PAUL BARRETT | 860 HOOVER RD | | | | GREENEVILLE | TN | 37745 | |
| 5735956 | PAUL BENSON | 9031 210TH STREET | | | | QUEENS VILLAGE | NY | 11428 | |
| 5735957 | PAUL BILLICK | 301 N 20TH STREET | | | | LAMESA | TX | 79331 | |
| 5735958 | PAUL BILLIE | 118-A LONE OAK ROAD | | | | PARTLOW | VA | 22534 | |
| 5735959 | PAUL BLAKE | 715 18TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5735960 | PAUL BOTTORFF | 4140 ROBLE WAY | | | | ROCKLIN | CA | 95677 | |
| 5735961 | PAUL BOULAIS | 72 CLEVELAND ST NONE | | | | PITTSFIELD | MA | 01201 | |
| 5735962 | PAUL BRANDY | | | | | | | | |
| 5735963 | PAUL BRAY | 6475 FERRY RD | | | | DOYLESTOWN | PA | 18902 | |
| 5735964 | PAUL BRIONNA KENNEDY | 19078 WAGNER RD | | | | CALDWELL | ID | 83607 | |
| 5735965 | PAUL BROOKS | 10642 EESTEPA DRIVE | | | | OAKLAND | CA | 94603 | |
| 5735966 | PAUL BROWN | 2720B REAGAN ST | | | | DALLAS | TX | 75219 | |
| 5735967 | PAUL BRYARS | 826 6TH AVE S | | | | GREAT FALLS | MT | | |
| 5735968 | PAUL BURKE | 236 DBURKE DR | | | | QUEENSBURY | NY | 12804 | |
| 5735970 | PAUL BURNSIDE | 1100 THORNWOOD DR | | | | HEATH | OH | 43056 | |
| 5735972 | PAUL C LAIRD | 1607 LIVE OAK DR | | | | IRVING | TX | 75061 | |
| 5735973 | PAUL CANAVATI | 2075 OPAL DR | | | | ST PAUL | MN | 55122 | |
| 5464342 | PAUL CARLA | 3115 E ESCOBA DR APT 1202 | | | | PALM SPRINGS | CA | | |
| 5735974 | PAUL CARLS | 522 CLEARVIEW DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5464343 | PAUL CAROLETTE | 830 W 130TH ST | | | | COMPTON | CA | | |
| 5735975 | PAUL CARPENTER | 2723 3RD ST | | | | BARBERTON | OH | 44203 | |
| 5735976 | PAUL CHEE | PO BOX 1297 | | | | JEANERETTE | LA | 70544 | |
| 5735977 | PAUL CHUCK | 1844 7TH AVE N B | | | | PAYETTE | ID | 83661 | |
| 5735978 | PAUL CINDY | NA | | | | FT LAUDERDALE | FL | 33351 | |
| 5735979 | PAUL CLIFFORD | 316 12 CENTRAL AVE | | | | GREAT FALLS | MT | 59405 | |
| 5735980 | PAUL COLLINS | 3887 HWY 15 S | | | | JACKSON | KY | 41339 | |
| 5735981 | PAUL CONNIE | 504 IRON BELT CT | | | | CARTERSVILLE | GA | 30120 | |
| 5735982 | PAUL COOPER | 11108 BLUE ASH LANE | | | | ROUND ROCK | TX | 78683 | |
| 5735983 | PAUL COWEN | 201 NORTH CHURC ST | | | | ZEBULON | NC | 27545 | |
| 5430415 | PAUL CRANDALL | | | | | | | | |
| 5735984 | PAUL CUMMINGS | 2723 BRATTLE LN | | | | CLEARWATER | FL | 33761 | |
| 5735985 | PAUL CUTTING | 13731 DRAKEWOOD DR | | | | SUGAR LAND | TX | 77498 | |
| 5735986 | PAUL D HAMILTON | 17122 HARVEST AVE | | | | ARTESIA | CA | | |
| 5735987 | PAUL D SMITH | 3525 ST ANTHONY WAY | | | | ROCKFORD | IL | 61101 | |
| 5735988 | PAUL DAHLKA | 14710 MANOR RD | | | | PHOENIX | MD | 21131 | |
| 5735989 | PAUL DANIEL | 610 W WACHTER AVE | | | | BISMARCK | ND | 58504 | |
| 5464344 | PAUL DAVENDRA | 390 UPPER RIDGE DR | | | | EFFORT | PA | | |
| 5430417 | PAUL DAVIDSON TRUSTEE | PO BOX 647 | | | | MEMPHIS | TN | | |
| 5735990 | PAUL DAVIILA | PO BNOX 446 | | | | AGUIRRE | PR | 00704 | |
| 5735991 | PAUL DAVIS | 104 MATTHEW CT | | | | DOVER | DE | 19904 | |
| 5735992 | PAUL DELONG | 639 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5735993 | PAUL DEON | 602 W 111TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5735994 | PAUL DETRICK | 126 MAIN STREET | | | | RIDGELEY | WV | 26753 | |
| 5735995 | PAUL DIOP | 650 BUCKWEET CRT | | | | HAYWARD | CA | 94544 | |
| 5735996 | PAUL DIXON | 148 WELLINGTON DR | | | | MIDDLESBORO | KY | 40965 | |
| 5464345 | PAUL DONALD | 81 WILEY RD | | | | NAPLES | ME | | |
| 5735997 | PAUL DOROZYNSKI | 10 CONVENT CT | | | | HAZLET | NJ | 07730 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4789 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430419 | PAUL DOUTHITT | 1801 RITTER STREET | | | | CHESTERTON | IN | | |
| 5735998 | PAUL DUMANOIR | 151 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | |
| 5736000 | PAUL E EIDE | 700 W 7TH AVE UNIT 103 | | | | SPOKANE | WA | 99204 | |
| 5736001 | PAUL ECCLES | 731 PRONTO DRIVE | | | | SAN JOSE | CA | 95123 | |
| 5736002 | PAUL ELDER | 2032 NW 66TH AVE | | | | FLORIDA | FL | 33063 | |
| 5736003 | PAUL ELLISON | 3516 MARY ELIZABETH CHURC | | | | WAXHAW | NC | 28173 | |
| 5736004 | PAUL EPP | 8084 CARSON RD | | | | ROSEVILLE | OH | 43777 | |
| 5736005 | PAUL ERICK | 4444 S RIO GRANDE AVE 512 | | | | ORLANDO | FL | 32839 | |
| 5736006 | PAUL ERLANDE | 2727 NANADREWS AVE | | | | WILTON MANORS | FL | 33311 | |
| 5736007 | PAUL ETZLER | 29 GONI TERRACE | | | | WESTMINSTER | MD | 21157 | |
| 5736008 | PAUL EVANS | 744 MAIN ST E | | | | MONMOUTH | OR | 97361 | |
| 5736009 | PAUL EVELYN V | 6721 PASADO RD | | | | GOLETA | CA | 93117 | |
| 5736010 | PAUL FERRARO | 89 CRESTWOOD DR | | | | SHIRLEY | NY | 11967 | |
| 5736011 | PAUL FISHER | 3832 BEAR DRIVE | | | | LAKE HAVASU | AZ | 86406 | |
| 5736013 | PAUL FOLKS | 13870 ALBROOK DRIVE | | | | DENVER | CO | 80239 | |
| 5736014 | PAUL FONSECA | 1836 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5736015 | PAUL FORMAN | 63 S HOOD ST | | | | PERU | IN | 46970 | |
| 5736016 | PAUL FOSTER | 1205 CAROLYN ST | | | | DEER PARK | TX | 77536 | |
| 5736017 | PAUL FRANCIS | 814 HIGHWAY 98 | | | | MEXICO BEACH | FL | 32456 | |
| 5736018 | PAUL FRAZIER | 2024 CROCKETT RD | | | | PALESTINE | TX | 75801 | |
| 5736019 | PAUL FREDDY | 970 LOT1 HILLMAN HWY | | | | ABINGDON | VA | 24210 | |
| 5736020 | PAUL FROGLEY | 2901 NE BLAKELEY ST APT:322 | | | | SEATTLE | WA | 98105 | |
| 5736021 | PAUL FULL | 337 DIVISION ST | | | | N TONAWANDA | NY | 14120 | |
| 5736022 | PAUL FUSILIER | 114 CARTER ST | | | | NEW IBERIA | LA | 70560 | |
| 5736023 | PAUL GAINES | PO BOX 245 | | | | AVILA | CA | 93424 | |
| 5464346 | PAUL GARY | PO BOX 248 | | | | COMPTON | MD | | |
| 5736024 | PAUL GERALDINE | 171 CONTANT KNOLLS | | | | CHRLTE AMALIE | VI | 00802 | |
| 5736025 | PAUL GILL | 10000 | | | | CANTONMENT | FL | 32533 | |
| 5736026 | PAUL GLASPER | 215 N FIRST ST | | | | BROOKHAVEN | MS | 39601 | |
| 5736027 | PAUL GOODALE | 2611 AUSTINS PL | | | | SUGAR LAND | TX | 77478 | |
| 5736028 | PAUL GREGORY | JAMERSON | | | | CARY | NC | 27511 | |
| 5736029 | PAUL GRESHAM | 3979 OAKLEYS LANE | | | | RICHMOND | VA | 23223 | |
| 5736030 | PAUL GRISSENGER | 1861 WEST 5075 SOUTH | | | | ROY | UT | 84067 | |
| 5736031 | PAUL GRIZZLE | 100 PARKWAY STREET | | | | SUFFOLK | VA | 23434 | |
| 5736032 | PAUL GROH | 5456 SUGAR MAPLE RUN | | | | HAMILTON | OH | 45011 | |
| 5736033 | PAUL GUENESS | 11362 192ND ST | | | | MOKENA | IL | 60448 | |
| 5736035 | PAUL GWENDOLYN M | 542 NW 92 STREET APT2 | | | | MIAMI | FL | 33150 | |
| 5464347 | PAUL HAVENS | 8840 STRYKER RD | | | | AVOCA | NY | | |
| 5736036 | PAUL HAWKINS | 12605 REDSTONE CIR | | | | YUCAIPA | CA | 92399 | |
| 5736037 | PAUL HENEGHAN | 529 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 5736039 | PAUL HEYWARD | 8109 COBDEN RD | | | | GLENSIDE | PA | 19038 | |
| 5736040 | PAUL HILL | 14444 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445 | |
| 5430435 | PAUL HOFFMAN | PO BOX 1407 | | | | CLARKSTON | MI | | |
| 5736041 | PAUL HORTON | 10566 LEE ROAD 179 SALEM | | | | PHENIX CITY | AL | 36860 | |
| 5430439 | PAUL HUEN | 500 S LOS ANGELES ST STE 5 | | | | LOS ANGELES | CA | | |
| 5736042 | PAUL IRACANE | 32 CHETATKINS | | | | FREDERICKSBG | VA | 22405 | |
| 5736043 | PAUL J BROCK | 78 KY RT 302 | | | | WEST VAN LEAR | KY | 41268 | |
| 5736044 | PAUL J CHILDRESS | 680 FLOYD PIKE | | | | HILLSVILLE | VA | 24343 | |
| 5736045 | PAUL J FUENTES | 5800 EUBANK BLVD NE APT 1301 | | | | ALBUQUERQUE | NM | 87111 | |
| 5464348 | PAUL J J | 11 BLUESTEM ROAD | | | | ESSEX JUNCTION | VT | | |
| 5736046 | PAUL JACKSON | 4001 TOWNE CROSSING BLVD 808 | | | | MESQUITE | TX | 75150 | |
| 5736047 | PAUL JANE | 370 GEORGE RD APT 2 | | | | FREEVILLE | NY | 13068 | |
| 5736048 | PAUL JANET | 4648 LUXOR PARK | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736049 | PAUL JENNIFER | 52 CENTER AVE | | | | MOUNT POCONO | PA | 18344 | |
| 5736050 | PAUL JEROME | 73 DREW RD | | | | DERRY | NH | 03038 | |
| 5736051 | PAUL JOHN | 314 MINNEWAWA AVE | | | | CLOVIS | CA | 93612 | |
| 5736052 | PAUL JOHNSON | 16745 HARLOW | | | | DETROIT | MI | 48235 | |
| 5736053 | PAUL JORDAN | 447 N VENTURA AVE | | | | VENTURA | CA | 93001 | |
| 5736055 | PAUL KENDRICK | 30260 ACACIA ST | | | | LIVONIA | MI | 48154 | |
| 5736056 | PAUL KESSIMIAN | 16PENDLETON CT | | | | MIDDLEBORO | MA | 02346-3068 | |
| 5736057 | PAUL KEYES | 2316 43RD ST NW | | | | CANTON | OH | 44709 | |
| 5736058 | PAUL KOHLHOFF | 3911 ZUNI STREET | | | | DENVER | CO | 80211 | |
| 5736060 | PAUL L WESTGATE | 18 LIBERTY ST | | | | EAST TAUNTON | MA | 02718 | |
| 5736061 | PAUL LAVERNE | 2031 74THAVE | | | | CHICAGO | IL | 60707 | |
| 5736062 | PAUL LAWSON | 1905 NORTH CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| 5736063 | PAUL LE | 3590 BUCKEYE DR | | | | SAN JOSE | CA | 95111 | |
| 5430441 | PAUL LEWIS C | 15940 S W 290 ST | | | | HOMESTEAD | FL | | |
| 5736064 | PAUL LIEDTKA | 219 BELAIRE TERRACE | | | | MOUNT LAUREL | NJ | 08054 | |
| 5736065 | PAUL LILLIAN S | XXX | | | | FREDERICK | MD | 25425 | |
| 5464351 | PAUL LISA | 3774 E HAMPTON ST | | | | TUCSON | AZ | | |
| 5736067 | PAUL LOIS G | 22 NORTH MAIN STREE | | | | WARSAW | NY | 14569 | |
| 5736068 | PAUL LOOMIS | 5101 NE 121ST AVE 70 | | | | VANCOUVER | WA | 98682 | |
| 5736069 | PAUL LOPEZ | 4267 44TH ST | | | | SAN DIEGO | CA | 92115 | |
| 5736070 | PAUL MARCHAND | 8900 WIGHT WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5736071 | PAUL MARCHESE | 36 VILLAGE GREEN LN | | | | MONROE | CT | | |
| 5736072 | PAUL MARISSA | 3006 42ND AVE N | | | | BHAM | AK | 35207 | |
| 5736073 | PAUL MARK | 3500 35TH AVE LOT 136 | | | | GREELEY | CO | 80634 | |
| 5736074 | PAUL MARSHA | 3105 HEALY AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5736075 | PAUL MARTIN | 3 CHALLEDON CLOSE | | | | OCALA | FL | 34482 | |
| 5736076 | PAUL MARTINEZ | NA | | | | JACKSONVILLE | FL | 32223 | |
| 5736077 | PAUL MATHEWS | 457 BROADNECK RD | | | | ANNAPOLIS | MD | 21409 | |
| 5736078 | PAUL MATTHEWS | 1340 HILLCREST | | | | TOLEDO | OH | 43612 | |
| 5736079 | PAUL MCDOWELL | 230 BECKS WOODS DR | | | | BEAR | DE | 19701 | |
| 5430443 | PAUL MCLELLAN | 11621 95TH AVE N | | | | MAPLE GROVE | MN | | |
| 5736081 | PAUL MERYLE | 310 N DELAWARE ST | | | | SAN MATEO | CA | 94401 | |
| 5736082 | PAUL METCALF | 19640 WOOTTON AVE | | | | WEST BETHESDA | MD | 20827 | |
| 5736083 | PAUL MIKE A | 168 OAK STREET | | | | ANDOVER | OH | 44003 | |
| 5430445 | PAUL MINGBER | 3000 TOWN CENTER SUITE 2390 | | | | SOUTHFIELD | MI | | |
| 5736084 | PAUL MINNICK | 166 COUNTY ROAD 5781 | | | | CASTROVILLE | TX | 78009 | |
| 5736085 | PAUL MIRANDA | 3033 NE 15 TH TERRACE | | | | FORT LAUDERDA | FL | 33334 | |
| 5736086 | PAUL MOORE | 614 WOODDALE COURT NW | | | | ROCHESTER | MN | 55901 | |
| 5736087 | PAUL MORETZ | 5125 CRAWLEY DALE STREET | | | | MORGANTON | NC | 28655 | |
| 5736088 | PAUL MUELLER | 1009 S BROADWAY | | | | PENDLETON | IN | 46064 | |
| 5464352 | PAUL MYRA | 1418 HIGHLAND DR | | | | SILVER SPRING | MD | | |
| 5736090 | PAUL NAKISHA | 9190 WOODLEAF DR | | | | JONESBORO | GA | 30236 | |
| 5736091 | PAUL NEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33168 | |
| 5736092 | PAUL NEIDIG | 4600 JONESTOWN ROAD | | | | HARRISBURG | PA | 17109 | |
| 5736096 | PAUL NGYUYEN | 8442 4TH ST | | | | BUENA PARK | CA | 90621 | |
| 5736097 | PAUL NORTHCUTT | 9110 APPALOOSA DR | | | | PICKERINGTON | OH | 43147 | |
| 5736098 | PAUL O ODONNELL | 64 OSWEGO AVE | | | | E ATLANTC BCH | NY | 11561 | |
| 5736099 | PAUL OLIVEIRA | 624 BOSTON POST RD | | | | MARLBOROUGH | MA | 01752 | |
| 5430447 | PAUL OMASERE | | | | | | | | |
| 5736100 | PAUL PASCAL | 2009 SARAZEN CT | | | | ORLANDO | FL | 32808 | |
| 5464353 | PAUL PATRICIA | 9923 GREENBELT RD 201 | | | | LANHAM | MD | | |
| 5736101 | PAUL PAUL | XXX | | | | N LAS VEGAS | NV | 89032 | |
| 5736102 | PAUL PAYNE | XXXX | | | | POWELL | OH | 43065 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736103 | PAUL PEREZ | 216 GRAND AVE APT-305 | | | | LONG BEACH | CA | 90803 | |
| 5736104 | PAUL PERRY | 728 N STYGLER RD | | | | GAHANNA | OH | 43230 | |
| 5736105 | PAUL PETERSON | PO BOX 5 | | | | RAMAH | NM | 87321 | |
| 5736106 | PAUL PFOUGA | 5054 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | |
| 5736107 | PAUL PINK | 910 RIVER RAPID AVE | | | | VALRICO | FL | 33594 | |
| 5736108 | PAUL POPA | 1570 NEWMAN AVE | | | | LAKEWOOD | OH | 44107 | |
| 5736109 | PAUL QUACY | 479 FRONT ST | | | | HEMPSTEAD | NY | 11550 | |
| 5464354 | PAUL RACHAEL | 118 N LETCHER ST | | | | CHENOA | IL | | |
| 5736110 | PAUL RAUCCI | 7 KATIE LANE | | | | DUDLEY | MA | 01571 | |
| 5736111 | PAUL REED | 4294 MILLSBORO ROAD | | | | MANSFIELD | OH | | |
| 5736112 | PAUL REILLY COMPANY | 1967 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5736113 | PAUL ROBIN | 11548 COPPER PASS COURT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5736114 | PAUL ROBINSON | 2215 DRESDEN AVE | | | | ROCKFORD | IL | 61103 | |
| 5736115 | PAUL RODGERS | 102 NORTH HAMPTON CT | | | | SMYRNA | TN | 37167 | |
| 5736116 | PAUL RONTAIR | 1305 E BAYOU RD 205 | | | | DONALDSONVILLE | LA | 70346 | |
| 5736117 | PAUL ROTELLA | 2331 WATERFALL LN | | | | HANOVER PARK | IL | 60133 | |
| 5736118 | PAUL RYBCHENKO | 5701 GREAT VALLEY DR | | | | ANTELOPE | CA | 95843 | |
| 5736119 | PAUL SALANSKY | | 11503 | | | NEBRASKA CITY | NE | 68410 | |
| 5736120 | PAUL SALAS | 2530 E FLAMINGO RD PT 153 | | | | LAS VEGAS | NV | 89121 | |
| 5736121 | PAUL SAMANTHA | 46 CRESTVIEW LANE | | | | FITCHBURG | MA | 01420 | |
| 5736123 | PAUL SANGER | 15009 N 53RD ST | | | | SCOTTSDALE | AZ | 85254 | |
| 5736124 | PAUL SARCON | 5 N HILL DR | | | | LYNNFIELD | MA | 01940 | |
| 5736125 | PAUL SCHARWATH | 341 RIDGEWOOD LN | | | | TRENTON | GA | 30752 | |
| 5736126 | PAUL SCHLEICHER | 1726 WILLIAMS LAKESHORE | | | | KINGSLAND | TX | 78748 | |
| 5736127 | PAUL SCHLEY | NONE | | | | FOREST JCT | WI | 54123 | |
| 5736128 | PAUL SCHULZ | 9340 COMMANCHE PINE DR | | | | FRANKTOWN | CO | 80116 | |
| 5736129 | PAUL SEIFRIED | 1 SUNSHINE DRIVE | | | | PITTSTOWN | NJ | 08867 | |
| 5736130 | PAUL SEPULVADO | 2814 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5736131 | PAUL SHANNAN | 269 COUNTRY CLUB DR | | | | ARAPAHOE | NC | 28510 | |
| 5464355 | PAUL SHERWIN | 2205 KILGORE RD | | | | BAYTOWN | TX | | |
| 5736132 | PAUL SHORT | 326 E 7th St | | | | Flint | MI | 48503-2776 | |
| 5736133 | PAUL SIMONSON | 596 MIAMI ST | | | | MARION | OH | | |
| 5736134 | PAUL SMITH | 262 GLEN VISTA DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5736135 | PAUL SOTO | PONCE | | | | PONCE | PR | 00731 | |
| 5736136 | PAUL SPOTTEN | 4187 COLLIER LANE | | | | KLAMATH FALLS | OR | 97603 | |
| 5736138 | PAUL STEPHANIE | 240 CHILDREN ST | | | | WAYNESVILLE | NC | 28786 | |
| 5736139 | PAUL STEVENS | 6259 DAMASK AVE | | | | LOS ANGELES | CA | 90056 | |
| 5464356 | PAUL SUNIL | 1910 RASPBERRY CT | | | | EDISON | NJ | | |
| 5464357 | PAUL SUSAN | 2718 GOULD DR | | | | SOUTH PARK | PA | | |
| 5736140 | PAUL TANGELA | 2011 CRAVER MEADOWS DR | | | | WINSTON SALEM | NC | 27127 | |
| 5736141 | PAUL TEAGUE | 103 BARKLEY DR NE | | | | CALHOUN | GA | 30701 | |
| 5736142 | PAUL THOMAS | 7009 FARMERS ROAD | | | | MARTINSVILLE | OH | 45146 | |
| 5736143 | PAUL THOMPSON | 24098 515TH AVE | | | | AUSTIN | MN | 55912 | |
| 5736144 | PAUL THORNTON | 7567 W GEARTOWN WAY | | | | FLORENCE | AZ | 85132 | |
| 5736145 | PAUL THREET | 724 E FOND DU LAC ST APT 2 | | | | RIPON | WI | 54971 | |
| 5736146 | PAUL TRACESKI | 136 VIRGINIA LN | | | | TOLLAND | CT | 06084 | |
| 5736147 | PAUL TRAORE | 1109 HARRISON STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5736148 | PAUL TUCKER | 2670 FAIRVIEW WALK | | | | ATLANTA | GA | 30319 | |
| 5736149 | PAUL VANHORN | 3401 N KENTUKY | | | | ROSWELL | NM | 88201 | |
| 5736150 | PAUL VERNUCCIO | 74 WEST FOURTH ST APT10A | | | | DERBY | CT | 06418 | |
| 5736151 | PAUL VILLEGAS | 463 WOOSTER AVE | | | | SAN JOSE | CA | 95116 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430454 | PAUL W SACCO | BANK OF THE WEST BUILDING 4290 WEST 10 STREET SUITE 110 | | | | GREELEY | CO | | |
| 5736152 | PAUL WATHEN | 307 EAST ADAMS ST | | | | RAPID CITY | SD | 57701 | |
| 5736153 | PAUL WEIDNER | 3324 EDGEMONT DR | | | | RALEIGH | NC | 27612 | |
| 5736154 | PAUL WHITE | 4057 OLD ORCHARD RD | | | | YORK | PA | 17402 | |
| 5736155 | PAUL WILBANKS | 127 SARAH LN | | | | RUIDOSO | NM | 88345 | |
| 5736156 | PAUL WILLS | 1208 MESA TRL NONE | | | | KELLER | TX | | |
| 5736157 | PAUL WINTER | 116 COUNTY ROAD 4264 | | | | WOODVILLE | TX | 75979 | |
| 5736158 | PAUL WIRTZ | 15524 ILLORA DR | | | | LA MIRADA | CA | 90638 | |
| 5736159 | PAUL Z CHIZEWICK | 31 ANTIS ST | | | | CANANDAIGUA | NY | 14424 | |
| 5736160 | PAUL ZOLO | 9519 161ST ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5736161 | PAULA A POLK | 2440 WARREN ST | | | | MEMPHIS | TN | 38106 | |
| 5736162 | PAULA ABERCROMBIE | 2164 VILLAGE CROSSING DR EAST APT | | | | GREENWWOD | IN | 46143 | |
| 5736163 | PAULA ABNER | 225 CARLWOOD DR | | | | MIAMISBURG | OH | 45342 | |
| 5736164 | PAULA ACOSTA | APT 482 | | | | JUANA DIAZ | PR | 00795 | |
| 5736165 | PAULA AGOSTO | CALLE 14 122 | | | | SALINAS | PR | 00751 | |
| 5736166 | PAULA AGUIRRE | 560 N7 ST | | | | NEWARK | NJ | 07107 | |
| 5736167 | PAULA ALMEIDA | 101 WYMAN ST APT 2 | | | | BROCKTON | MA | 02301-3596 | |
| 5736168 | PAULA AMY | 2185 208TH AVE | | | | WELLS | MN | 56097 | |
| 5736169 | PAULA ARCHIBALD | 8H APT 6 EST THOMAS | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5736170 | PAULA ARMSTRONG | 64 PALMER CIR | | | | HATTIESBURG | MS | 39401 | |
| 5736171 | PAULA BALL | 2661 ALICE 8 | | | | BUTTE | MT | 59701 | |
| 5736172 | PAULA BANKS | KMART | | | | GAFFNEY | SC | 29340 | |
| 5736173 | PAULA BAUER | 110 PROSPECT ST | | | | LODI | OH | 44254 | |
| 5736175 | PAULA BLOOM | 78812 TERRITORIAL HIGHWA | | | | LORANE | OR | 97451 | |
| 5736176 | PAULA BOONE | 750 C P WILSON RD | | | | SEVIERVILLE | TN | 37862 | |
| 5736177 | PAULA BOST | 38 JAMAICA DR | | | | LEXINGTON | NC | 27292 | |
| 5736178 | PAULA BOWLING | 302 OUFORDBOWING | | | | BIGCREEK | KY | 40931 | |
| 5736179 | PAULA BOYD | 17263 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5736180 | PAULA BOYER | PO BOX 395 | | | | KAILUA KONA | HI | 96745 | |
| 5736181 | PAULA BRANCH | 80 RICHMOND HILL RD | | | | STATEN ISLAND | NY | 10314 | |
| 5736182 | PAULA BROOKS | 3803 MAIN ST | | | | ADAMSVILLE | AL | 35005 | |
| 5736183 | PAULA BROWN | 11103 E 44TH PL APT 2409 | | | | TULSA | OK | 74146 | |
| 5736184 | PAULA BRYANT | 2219 E LELAND RD APT 64 | | | | PITTSBURG | CA | 94565 | |
| 5736186 | PAULA BUTCHER | 389 SMITH CREEK RD | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5736187 | PAULA CALDWELL | 15 SCHNEIDER DRIVE | | | | FAIRBORN | OH | 62269 | |
| 5736188 | PAULA CAMACHO | 211 RANDALL | | | | SAN ANTONIO | TX | 78237 | |
| 5736189 | PAULA CARLISLE | 10424 E 50 N | | | | OAKLAND CITY | IN | 47660 | |
| 5736190 | PAULA CARR | 4821 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5736191 | PAULA CARTE | 4420 PENNSYLVANIA AVE SW APT 2 | | | | CHARLESTON | WV | 25309 | |
| 5736192 | PAULA CARTER | 7034 MCCLEAN BULD | | | | BALTIMORE | MD | 21234 | |
| 5736193 | PAULA COKER | 17600 KINGSBROOKE CIR | | | | CLINTON TWP | MI | 48038 | |
| 5736194 | PAULA CORTES | 9660 SW 152 AVE AP 15 | | | | MIAMI | FL | 33196 | |
| 5736195 | PAULA CZAJKOWSKI | 1001 BLOSSOM AVE | | | | SUISUN CITY | CA | 94585 | |
| 5736196 | PAULA DAVIS | 2738 CAMP JACKSON ROAD | | | | CAHOKIA | IL | 62205 | |
| 5736197 | PAULA DE JESUS | 3476 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5736198 | PAULA DEBBIE | RR 2 BOX 252A | | | | CHARLESTON | WV | 25314 | |
| 5736199 | PAULA DENHAM | 1895 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 5736200 | PAULA DOOLEY | 12 QUAY RD | | | | LEVITTOWN | PA | 19057 | |
| 5736201 | PAULA DRIGO | 15250 GRAY RIDGE ROAD | | | | HOUSTON | TX | 77082 | |
| 5736202 | PAULA DUGGER | 327 CENTER STREET | | | | SHELBYVILLE | TN | 37160 | |
| 5736204 | PAULA DYSART | 809 N 25TH ST APT 101 | | | | ST JOSEPH | MO | 64506 | |
| 5736205 | PAULA E GARNER | 241 SCHUELE AVE UPPR | | | | BUFFALO | NY | 14215 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736206 | PAULA ELLIOTT | 11000 | | | | PASADENA | CA | 91107 | |
| 5736207 | PAULA ERVIN | XXXXXX | | | | BALTIMORE | MD | 21216 | |
| 5736208 | PAULA ESTRADA | 2520 OHIO PKWY | | | | ROCKFORD | IL | 61108 | |
| 5736209 | PAULA F ELLSWORTH | 707 TIERRA DEL SOL D | | | | CARLSBAD | NM | 88220 | |
| 5736210 | PAULA FISHER | 16296 HIGHWAY 238 | | | | GRANTS PASS | OR | 97527 | |
| 5736211 | PAULA GAFFNEY | 9203 BURLWOOD CT | | | | LOUISVILLE | KY | 40229-1440 | |
| 5736212 | PAULA GALACGAC | 1442 HALOA DR | | | | HONOLULU | HI | 96818 | |
| 5736213 | PAULA GALETA | 120 MAPLE ST | | | | CANONSBURG | PA | 15317 | |
| 5736214 | PAULA GARCIA | 111 PLEASANT STREET | | | | BROCKTON | MA | 02301 | |
| 5736215 | PAULA GARZA GARCIA | 4113 ITHACA | | | | MCALLEN | TX | 78501 | |
| 5736216 | PAULA GASPAR | 14541 S RAVINIA AVE | | | | ORLAND PARK | IL | | |
| 5736218 | PAULA GILBERT | 19120 NW 12TH AVE | | | | MIAMI | FL | 33169 | |
| 5736219 | PAULA GONSALVES | 45 WILLARD ST | | | | WARWICK | RI | 02889 | |
| 5736220 | PAULA GRACE | 55 ONYX CT | | | | CLAYTON | NC | 27520-3080 | |
| 5736221 | PAULA GREEN | 1041 GENEVA AVE | | | | COLUMBUS | OH | 43223 | |
| 5736222 | PAULA GUILLORY | 7512 HOBEN LN | | | | LAKE CHARLES | LA | 70607 | |
| 5736223 | PAULA HASUMI | 42 EUGENE PL | | | | BELLEVILLE | NJ | 07109 | |
| 5736224 | PAULA HAUSER | 607 DUNBAR ST | | | | DURHAM | NC | 27701 | |
| 5736225 | PAULA HAYNES | 311 W OGEL ST | | | | SYRACUSE | NY | 13209 | |
| 5736226 | PAULA HICKEYPOZAS | 121 FIRST PARISH RD | | | | SCITUATE | MA | 02066 | |
| 5736227 | PAULA HIGHTOWER | 5117 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 | |
| 5736228 | PAULA HILL | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5736229 | PAULA HOUSE | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | |
| 5736230 | PAULA HUMBER | | | | | | | | |
| 5736231 | PAULA I HERNANDEZ PELAYO | OTAY UNIVERSIDAD 323 | | | | TIJUANA | | 22000 | MEXICO |
| 5736232 | PAULA IRVING | 2509 HORN AVE | | | | JACKSON | MI | 49202 | |
| 5736233 | PAULA JACKSON | 70 WOODSTOCK DRIVE | | | | HAMILTON | OH | 45013 | |
| 5736234 | PAULA JAY | 616 N CREIGHTON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5736235 | PAULA JEFFERSON | PO BOX 271 | | | | MAYESVILLE | SC | 29104 | |
| 5736236 | PAULA JOHNSON | 3807 BEEHLER AVE | | | | BALTIMORE | MD | 21215 | |
| 5736237 | PAULA KANE | 415 CLEVELAND AVE | | | | WILMINGTON | DE | 19804 | |
| 5736238 | PAULA KARTHY | 654 NW 63 | | | | LAWTON | OK | 73505 | |
| 5736239 | PAULA KING | 1723 OAKWOOD | | | | TOLEDO | OH | 43607 | |
| 5736240 | PAULA KRAUSE | 11224 CONNINGTON AVE | | | | KANSAS CITY | MO | 64134 | |
| 5736241 | PAULA L GILLIAM | 19067 US 23 SOUTH | | | | DUFFIELD | VA | 24244 | |
| 5736242 | PAULA LAWRENCE | 3 LOCUST DR | | | | MIDDLEPORT | NY | 14105 | |
| 5736243 | PAULA LESTERDAY | 67 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5736244 | PAULA LOPEZ | 405 CIRCLE DRIVE | | | | ARLINGTON | TX | 76010 | |
| 5736245 | PAULA LUNA | 3490 ATLANTA ST | | | | HOLLYWOOD | FL | 33021 | |
| 5736246 | PAULA LUSTER | 1355 TRIALSDALE FERRY PIKE | | | | LEBANON | TN | 37087 | |
| 5736248 | PAULA MADISON | 990 JACKSON RD | | | | WEBSTER | NY | 14580 | |
| 5736249 | PAULA MADRIGAL | 1522 MARIN AVE | | | | MODESTO | CA | 95358 | |
| 5736251 | PAULA MARKIN | 4525 33RD AVE | | | | KENOSHA | WI | 53144 | |
| 5736252 | PAULA MARTINEZ | 3512 ALTURAS DR | | | | PUEBLO | CO | 81005 | |
| 5736253 | PAULA MATNEY | NONE | | | | NONE | WV | 25813 | |
| 5736254 | PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 | |
| 5736256 | PAULA MCCOLM | 9701 CRESTVIEW DR W | | | | UNIVERSITYPLA | WA | 98466 | |
| 5736257 | PAULA MCGOWAN | PO BOX 267 | | | | ALAMO | NV | 89001 | |
| 5736258 | PAULA MEDINA | P O BOX 1127 | | | | EL PASO | TX | 79942 | |
| 5736259 | PAULA MELENDEZ | C14 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 5736260 | PAULA MERRELL | 1781 HERATAGE LN 1003 | | | | SACRAMENTO | CA | 95815 | |
| 5736261 | PAULA MICTEHELL | 5752 INDAIN OAK CIRCLE | | | | LOUISVILLE | KY | 40219 | |
| 5736262 | PAULA MITCHELL | 49 THOUSAND OAKS ST | | | | OAKLAND | CA | 94605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736263 | PAULA MOLINA | 114 COX AVE APT 1 | | | | YONKERS | NY | 10704-4017 | |
| 5736264 | PAULA MONTGOMERY | 827 WILLOWBROOK DR | | | | NORRISTOWN | PA | 19403 | |
| 5736265 | PAULA MOORE | 140 DEBRA DRIVE | | | | STAFFORD | VA | 22556 | |
| 5736266 | PAULA NIEVES | CARR 165 KM 8 CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 5736267 | PAULA P HAMPTON | 2734 STANFILED DR | | | | STOCKTON | CA | 95209 | |
| 5736268 | PAULA P POTTINGER | 3842 JACKSON COURT | | | | TAMPA | FL | 33610 | |
| 5464358 | PAULA PAINTER | 3259 NORTH OSCHE ROAD | | | | BUTLER | PA | | |
| 5736269 | PAULA PEDROSO | 1312 FANNELL DR | | | | CERES | CA | 95307 | |
| 5736271 | PAULA PELTIER | 9104 DRAKE PLACE | | | | COLLEGE PARK | MD | 20740 | |
| 5736273 | PAULA PFUZZY | 882 W FOXBORO DR APT 301 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5736274 | PAULA PHILLIPS | 0000 ALPENA | | | | MICHIGAN | MI | 49707 | |
| 5736277 | PAULA R KALP | 275 SHADY TRAILS LN | | | | MILL RUN | PA | 15464 | |
| 5736278 | PAULA RABON | 2401 HWY 319 | | | | AYNOR | SC | 29511 | |
| 5736279 | PAULA RAGAN | 4212 CREED DRIVE | | | | BIGCHIMNEY | WV | 25304 | |
| 5736281 | PAULA REED | 2635 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5736284 | PAULA RICKS | 5170 ARCH ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5736285 | PAULA RIVERO | 5127 BALDOCK AVENUE | | | | SPRING HILL | FL | 34608 | |
| 5736286 | PAULA ROBINSON | 810 SOUTH STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5736287 | PAULA RODDY | 112 WATSON DR | | | | GREENVILLE | SC | 29611 | |
| 5736288 | PAULA RODRIGUEZ | 23 REBEL RUN DR | | | | E BRUNSWICK | NJ | 08816 | |
| 5736289 | PAULA ROJAS | 2253 BOUNDARY RD | | | | MABTON | WA | 98935 | |
| 5736290 | PAULA RUIZ | PO BOX 2380 | | | | GUAYNABO | PR | 00969 | |
| 5736291 | PAULA RUSSELL | 3240 SHASTA AVE | | | | COLUMBUS | OH | | |
| 5736292 | PAULA SANDER | 45 TEMBLE LANE | | | | SETH | WV | 25181 | |
| 5736293 | PAULA SANTOS | 16 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5736294 | PAULA SAVAGE | 6609 NW 3RD AVE | | | | MIAMI | FL | 33150 | |
| 5736295 | PAULA SHOLL | 3600 CICLE AVE | | | | READING | PA | 19606 | |
| 5736296 | PAULA SHULER | 6219 MARINE CITY HWY | | | | MARINE CITY HWY | MI | 48039 | |
| 5736297 | PAULA SLABBEKOORN | 1367 MOREWOOD DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5736298 | PAULA SMITH | 521 GREEN HILL WAY | | | | LOGANVILLE | GA | 30052 | |
| 5736299 | PAULA SOTO | 4648 W DICKENS AVE | | | | CHICAGO | IL | 60639 | |
| 5736300 | PAULA STEARNS | PLEASE ENTER ADDRESS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5736301 | PAULA STEWART | PO BOX 791 | | | | WARSAW | KY | 41095 | |
| 5736302 | PAULA STICH | 1551 E RIVERDAL | | | | OGDEN | UT | 84405 | |
| 5736303 | PAULA THACKER | 320 WARADMIRAL DR | | | | HARRISON | OH | 45030 | |
| 5736304 | PAULA THOMAS | 1237 DEWEY | | | | MAOCN | GA | 31206 | |
| 5430470 | PAULA THOMPSON CLERK | GENERAL SESSIONS COURT 600 MARKET STREET | | | | CHATTANOOGA | TN | | |
| 5736305 | PAULA TURNER | 5620 SHIVERS DR | | | | BEAUMONT | TX | 77708 | |
| 5736306 | PAULA VILLARREAL | 7002 W INDIAN SCHOOL RD APT2071 | | | | PHOENIX | AZ | 85033 | |
| 5736307 | PAULA WADE | 112 ELM CREEK DR | | | | MUAD | TX | 75561 | |
| 5736308 | PAULA WALKER | 17200 EISENHOWER | | | | LEAVENWORTH | KS | 66048 | |
| 5736309 | PAULA WATSON | 11355 COXMILL RD | | | | GORDONSVILLE | VA | 22942 | |
| 5736310 | PAULA WHITE | 15645 MADISON AVE APT 4 | | | | LAKEWOOD | OH | 44107 | |
| 5736311 | PAULA WILLAMS | 12805 ROBIN CR | | | | ALEXANDER | AR | 72002 | |
| 5736312 | PAULA WILLIAMS | 1123 BROOK PARK DR | | | | TOLEDO | OH | 43612 | |
| 5736313 | PAULA WILLIAMSON | 15288 S OVERFIELD RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5736314 | PAULA WILLIS | 323 48 TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5736315 | PAULA WILSON | 18695 WASHBURN ST | | | | DETROIT | MI | 48221 | |
| 5736316 | PAULA WITTER | 1435 BOGGS ROAD APT 222 | | | | GAINESVILLE | GA | 30501 | |
| 5736317 | PAULA WOOD | 168 VERNON ST | | | | GARDNER | MA | 01440 | |
| 5736319 | PAULA Z MENSEN | 6411 LEMON ST | | | | LONG BEACH | CA | 90805 | |
| 4910352 | Paula, Javier | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736321 | PAULATTA BOUDREY | 20 W GLENAVEN AVE APT 2 | | | | YOUNGSTOWN | OH | 44512 | |
| 5430476 | PAULAUSKAS LISA P | 7932 NASHVILLE AVE NONE | | | | BURBANK | IL | | |
| 5736322 | PAULDINE DONNA | 17432 TARAMINO PL | | | | LEWES | DE | 19958 | |
| 5464359 | PAULDING WILLIAM | 107 AVIS MILL RD | | | | PILESGROVE | NJ | | |
| 5430478 | PAULE ROSALINDA I | 1126 CHERRY AVENUE 113 | | | | SAN BRUNO | CA | | |
| 5736323 | PAULEMON GUERDY | 6900 97TH PL | | | | LANHAM | MD | 20706 | |
| 5736324 | PAULET ADDY | 850 PACIFIC PL NW | | | | WARREN | OH | 44483 | |
| 5736325 | PAULETTA AUGUSTIN | 1018 NORTH WEST | | | | HILLSBORO | OH | 45133 | |
| 5736326 | PAULETTA FERRIS | 570 ST PAUL AVE | | | | DAYTON | OH | 45410 | |
| 5736327 | PAULETTE ADY | 912 B NEWTON DR | | | | NEWTON FALLS | OH | 44444 | |
| 5736329 | PAULETTE BROWN | 8712 E LAKELAND CR | | | | WICHITA | KS | 67207 | |
| 5736330 | PAULETTE BURNETT | 730 COFFEE ST | | | | MANDEVILLE | LA | 70448 | |
| 5736332 | PAULETTE D BURNETT | 7003 POTOMAC CR | | | | RIVERVIEW | FL | 33578 | |
| 5736333 | PAULETTE FARBES | 2101 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5736334 | PAULETTE GAINES | 3120 NIAGARA DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5736335 | PAULETTE GATELY | 24 W GERMANIA ST | | | | ASHLEY | PA | 18706 | |
| 5736336 | PAULETTE GRIFFITH | 209 SHAMROCK DR | | | | DANVILLE | VA | 24541 | |
| 5736337 | PAULETTE HAMILTON | 1060 WALTON AVE | | | | BRONX | NY | 10452 | |
| 5736338 | PAULETTE HARRISON | 211 BRADLEY AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5736339 | PAULETTE HICKSON | 28 NANCY CT | | | | RALEIGH | NC | 27612 | |
| 5736340 | PAULETTE J KNEBEL | 2303 W KIRBY STREET | | | | TAMPA | FL | 33604 | |
| 5736341 | PAULETTE JIMENEZ | 532 N ALLYN AVE | | | | ONTARIO | CA | 91764 | |
| 5736342 | PAULETTE JONES | 182 JOCKEY CLUB DR | | | | ATHENS | GA | 30605 | |
| 5736343 | PAULETTE KAISER | 2501 FOXCOVE CT | | | | CINCINNATI | OH | | |
| 5736344 | PAULETTE KEATON | 3445 EAST 106TH | | | | CLEVELAND | OH | 44104 | |
| 5736345 | PAULETTE KINAYA | 112 SIMS | | | | MEMPHIS | TN | 38111 | |
| 5736346 | PAULETTE LOPEZ | HC 80 7710 | | | | DORADO | PR | 00646 | |
| 5736347 | PAULETTE MACH | 307 MASON RD EXT | | | | DUDLEY | MA | 01570 | |
| 5736348 | PAULETTE MARTINEZ | URN VILLA REAL CALLE 3 C19 | | | | VEGA BAJA | PR | 00693 | |
| 5736349 | PAULETTE MATTHEWS | 4667 SIERRA VISTA | | | | RIVERSIDE | CA | 92505 | |
| 5736350 | PAULETTE MCGEE | 530 NORTH BEAUMONT AVE APT A | | | | BURLINGTON | NC | 27215 | |
| 5736351 | PAULETTE MCGILVARY | 102 BRETTWOOD CT | | | | WMSBG | VA | 23185 | |
| 5736352 | PAULETTE MOLSON | 13849 HARTILL | | | | WARREN | MI | 48089 | |
| 5736353 | PAULETTE MORRIS | 1849 CONCORD DR | | | | APOPKA | FL | 32703 | |
| 5736354 | PAULETTE MORRISON | 4413 LAKEWOOD COURT | | | | EAST STROUDSBURG | PA | 10467 | |
| 5736355 | PAULETTE PARKER | 345 YALE AVE | | | | BALTIMORE | MD | 21229 | |
| 5736356 | PAULETTE SENTER | 1440 SARAZEN CIR | | | | INDIANAPOLIS | IN | 46239 | |
| 5736357 | PAULETTE SMITH | 3146 STEELE MANOR RD 2 | | | | MEMPHIS | TN | 38127 | |
| 5736358 | PAULETTE STREETER | 1702 WESTVIEW AVE SW | | | | ROANOKE | VA | 24017 | |
| 5736359 | PAULETTE TAMMY | 1406 BERTHA N4 | | | | PCC | FL | 32404 | |
| 5736360 | PAULETTE TAYLOR | 1133 5TH ST NW | | | | CAMTON | OH | 44703 | |
| 5736361 | PAULETTE TIMMONS | 85 22ND AVE | | | | PATERSON | NJ | 07513 | |
| 5736362 | PAULETTE WARD | 141 MAIN ST APT316 | | | | RACINE | WI | 53403 | |
| 5736363 | PAULEY ARETTA | 300 18TH ST | | | | DUNBAR | WV | 25064-2816 | |
| 5736364 | PAULEY BRANDI | 4500 1ST AVE TRLR 78 | | | | NITRO | WV | 25143 | |
| 5736365 | PAULEY JACKLYN | 5034 MACCORKLE AVE | | | | SO CHARLESTON | WV | 25309 | |
| 5736366 | PAULEY JENNIFER | 936 BRIAR AVENUE | | | | WASHINGTON COURT | OH | 43160 | |
| 5736367 | PAULEY JESSICA | 1918 SYCAMORE ST | | | | KENOVA | WV | 25530 | |
| 5736368 | PAULEY LORI | P O BOX 371 | | | | PALMETTO | FL | 34221 | |
| 5736369 | PAULEY MEGAN L | 1723 VIRGINIA AVE | | | | HUNTINGTON | WV | 25704 | |
| 5736370 | PAULEY MELINDA | 2741 ROOSEVELT AVE | | | | ST ALBANS | WV | 25177 | |
| 5736371 | PAULEY NICKIE | PO BOX 65 | | | | LOWMENVILLE | KY | 41232 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736372 | PAULEY NICKY | PO BOX | | | | HANLEY | WV | 25102 | |
| 5736373 | PAULEY ROBERT | 510 DUPONT AVE | | | | NITRO | WV | 25143 | |
| 5736374 | PAULEY ROBERY | 300 18TH ST | | | | DUNBAR | WV | 25064-2816 | |
| 5736375 | PAULEY SAMANTHA | PO BOX 151 | | | | HANDLEY | WV | 25102 | |
| 5736376 | PAULEY SHANNON | 2437 HANNA DR | | | | COLUMBUS | OH | 43211 | |
| 5736377 | PAULEY SHARON L | 38 SILENT REBEL RD | | | | YAWKEY | WV | 25573 | |
| 5736378 | PAULEY SYDNEY | 638 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66101 | |
| 5736379 | PAULEYSHA ADAMS | 2003 6TH ST | | | | MUSKEGON | MI | 49444 | |
| 5464360 | PAULI GLORIA | 301 OLD SAN MATEO RD LOT 17 | | | | EAST PALATKA | FL | | |
| 5736380 | PAULI MATTHEW | 11616 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5736381 | PAULIAS TABULUTU | 1063 LEDDY AVEN | | | | SANTA ROSA | CA | 95407 | |
| 5736382 | PAULIN LASHUANDRA | 732 BRIGSTOCK CIRCLE APT | | | | NEWPORT NEWS | VA | 23606 | |
| 5464362 | PAULIN LEIF | 3706 KRIE TRAIL | | | | SAN ANTONIO | TX | | |
| 5736383 | PAULIN LEOPOLDO | J BP | | | | SAN JUAN | PR | 00925 | |
| 5736384 | PAULINA LINDSAY | 901 CLASSY CT | | | | CLARKSVILLE | TN | 37042 | |
| 5736385 | PAULINA ALVARES | 312 N MARY APT B | | | | SANTA MARIA | CA | 93458 | |
| 5736386 | PAULINA CARUALHO | 28 ALL BURN AVE | | | | CRANSTON | RI | 02907 | |
| 5736387 | PAULINA CASTRO | 15825 DONALD CURTIS DR | | | | WOODBRIDGE | VA | 22191 | |
| 5736388 | PAULINA GRADY | 18457 HOOVER ST | | | | DETROIT | MI | 48205 | |
| 5736389 | PAULINA HOBSON | 245 HANNAS REST | | | | FREDERIKSTED | VI | 00840 | |
| 5736390 | PAULINA M BARTOLEWSKA | 54 RED ROSE DR | | | | LEVITTOWN | PA | 19056 | |
| 5736391 | PAULINA MABUN | 7715 N HERMITAGE AVE APT | | | | CHICAGO | IL | 60626 | |
| 5736392 | PAULINA MENDOZA | 720 OAKMONT AVE | | | | PORTERVILLE | CA | 93257 | |
| 5736393 | PAULINA RIVERA | NONE | | | | CAROLINA | PR | 00982 | |
| 5736394 | PAULINA TEXIDOR | 62 BUNKER AVE | | | | MERIDEN | CT | 06450 | |
| 5736395 | PAULINA VIEGO | 9650 SW 122 AVE | | | | MIAMI | FL | 33176 | |
| 5736396 | PAULINE A BRUNSON | 3313 S OLIVER DR | | | | FLORENCE | SC | 29505 | |
| 5736397 | PAULINE ALEXANDER | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5736398 | PAULINE AUBERTIN | 9411 NORTH AVE | | | | STLOUIS | MO | 63114 | |
| 5736400 | PAULINE BROWN | 370 W 1425 N HOUSE 7 | | | | CEDAR | UT | 84721 | |
| 5736401 | PAULINE CAM | 7019 CROWDER BLVD APT51 | | | | NEW ORLEANS | LA | 70127 | |
| 5736402 | PAULINE CHAMBERS | 145-77 181ST | | | | JAMAICA | NY | 11413 | |
| 5736403 | PAULINE FRALLICCIARDI | 83 TOWN FARM RD | | | | BUXTON | ME | 04093 | |
| 5736404 | PAULINE GUZMAN | 907 CANDLESTAR LOOOS | | | | FOUNTAIN | CO | 80817 | |
| 5736406 | PAULINE HENDERSON | 11043 SE 253RD PL APT W301 | | | | KENT | WA | 98030 | |
| 5736407 | PAULINE HENRY | 920 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5736408 | PAULINE HEYWARD | 1551 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5736409 | PAULINE HOWLEY | 106 | | | | TOMS RIVER | NJ | 08755 | |
| 5736410 | PAULINE JHAGROO | 1141 KENDALL TOWN BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5736411 | PAULINE JOHNSON | NO ADDRESS | | | | BOSTON | MA | 02126 | |
| 5736412 | PAULINE KEIHN | 1626 CRICRKWOOD ROAD | | | | BALTIMORE | MD | 21207 | |
| 5736414 | PAULINE M BARELA | 7274 LINCOLN AVE | | | | DEXTER | NM | 88230 | |
| 5736415 | PAULINE MAAH | 112 SPRING ST | | | | SILVER SPRING | MD | 20901 | |
| 5736416 | PAULINE MICHELLE | DESTINY GARCIA | | | | STOCKTON | CA | 95215 | |
| 5736417 | PAULINE MORTON | 399 COLONY PARK DR | | | | TRINITY | TX | 75862 | |
| 5736418 | PAULINE MULLINS | 11201 COLLEGE DR | | | | MEADOWVIEW | VA | 24361 | |
| 5736420 | PAULINE NIEVES | 12 BEDFORD STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5736421 | PAULINE ONTIVEROS | 24 SHORT STREET | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5736422 | PAULINE PANTOJAS | B 14 BRISAS D MAR | | | | DORADO BEACH | PR | 00646 | |
| 5736424 | PAULINE ROBINSON | 15744 MESA VERDE DR | | | | MORENO VALLEY | CA | 92555 | |
| 5736425 | PAULINE SAHADY | 22 DOWER DR | | | | DARTMOUTH | MA | 02747 | |
| 5736426 | PAULINE SALISBURY | 47 ORTON RD | | | | LAWRENCEBURG | TN | 38464 | |
| 5736428 | PAULINE SULLIVAN | 2203A W BERRIE CIR NONE | | | | VIRGINIA BCH | VA | 23455 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736429 | PAULINE V FAIRMAN | 111 LUDWIG RD | | | | JOHNSTOWN | PA | 15904 | |
| 5736430 | PAULINE WALKER | 679 AMERICAN BLVD E | | | | MINNEAPOLIS | MN | 55420 | |
| 5736431 | PAULINE WESTRE | 5977 ROUTE 23 | | | | CAIRO | NY | 12413 | |
| 5736432 | PAULINE WIGGINTON | 618 E 22ND ST | | | | OWENSBORO | KY | 42303 | |
| 5736433 | PAULINE ZUNIGA | 1809 FARMSTEAD AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5736434 | PAULINEN RHODMAN | 818 WESTERN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5736435 | PAULINETTE HAYWOOD | REC VILLAS DE SABANA APT J2 | | | | TOA BAJA | PR | 00949 | |
| 5736436 | PAULING ELLA | 365 BARCLONA DR | | | | SANTEE | SC | 29142 | |
| 5464363 | PAULING KAYLE | 40433 790TH ST | | | | LAKEFIELD | MN | | |
| 5430495 | PAULINO AMPARO | DSS | | | | BAYAMON | PR | | |
| 5736437 | PAULINO ANGIE | 2302 VALENTINE AVE APT 23 | | | | BRONX | NY | 10458 | |
| 5736438 | PAULINO APONTE | BISSONETT | | | | HOUSTON | TX | 77036 | |
| 5464364 | PAULINO CATALINA | 342 RIDGELEY ST | | | | PERTH AMBOY | NJ | | |
| 5736439 | PAULINO DEYSI | 315 WILSONS MILLS RD | | | | SMITHFIELD | NC | 27577 | |
| 5736440 | PAULINO ESTEFANI | AVE BARBOSA CALEJON EL PILAR | | | | SAN JUAN | PR | 00915 | |
| 5736441 | PAULINO GUERRA | 572 PAJARO | | | | ATWATER | CA | 95301 | |
| 5736442 | PAULINO JARMAN | 56 MICA AVE | | | | CRANSTON | RI | 02920 | |
| 5736443 | PAULINO MARIA A | C6 EDI C16 APRT 1 MAGNOLI | | | | BAYAMON | PR | 00956 | |
| 5736444 | PAULINO RAFAELA | CALLE LIPI 651 | | | | SAN JUAN | PR | 00915 | |
| 5736445 | PAULISHA LEE | 24 CONCORD RD | | | | DARBY | PA | 19144 | |
| 5736446 | PAULITA DIXON | 1402 WEAST BRACE | | | | LANTANA | FL | 33463 | |
| 5736447 | PAULK ANITRA | PO BOX 1180 | | | | PEARSON | GA | 31612 | |
| 5736449 | PAULK CHASTITY | 221 ANNA AVE LOT 13 | | | | GALLION | AL | 36742 | |
| 5736450 | PAULK JERRI | 3826 OLD HWY 12 EAST | | | | EAST HELENA | MT | 59635 | |
| 5736451 | PAULK MARIE | 2738 N SPROUCE | | | | WICHITA | KS | 67207 | |
| 5736452 | PAULK MARTISHA | 806 JAMESTOWN DR | | | | DOUGLAS | GA | 31533 | |
| 5736453 | PAULK TAMIKA K | 3457 E 113TH ST | | | | CLEVELAND | OH | 44104 | |
| 5736454 | PAULLADA BLANCA | 9547 SAGE MEADOWS RD | | | | BAILEY | NC | 27807 | |
| 5736455 | PAULLEATTA TERRY | 48 RIVERVIEW PL | | | | ROCHESTER | NY | 14608 | |
| 5736456 | PAULMARIA DIPASQUALE | 9516 CAMINITO TOGA NONE | | | | SAN DIEGO | CA | 92126 | |
| 5736457 | PAULNIQUA MAXWELL | 1821 HILL AVE | | | | HAYWARD | CA | 94541 | |
| 5736458 | PAULO KLEIN | 365 THATCHER LY | | | | SAN MATEO | CA | 94403 | |
| 5736459 | PAULO SILVA | 58 BAILEY AVE | | | | HILLSIDE | NJ | 07205-1602 | |
| 5736460 | PAULO TERRI L | 164 PAIPAI ST | | | | HILO | HI | 96720 | |
| 5736461 | PAULO VALERO | 541 BEACH DRIVE | | | | KEY WEST | FL | 33040 | |
| 5464367 | PAULOCSAK NOAH M | 338 NOBOTTOM RD N | | | | BEREA | OH | | |
| 5736462 | PAULOMINO MARIA | 752 LA PRESA AVE NONE | | | | SPRING VALLEY | CA | 91977 | |
| 5736463 | PAULOSE RAJU | 1701 FARINGDON DRIVE | | | | PLANO | TX | 75075 | |
| 5736464 | PAULPAIWO TOLU | 1923 MULLIGAN DR NONE | | | | ROUND ROCK | TX | 78664 | |
| 5464368 | PAULS AARON | 708 W MARION ST | | | | MANCHESTER | IA | | |
| 4893311 | PAULS AC HEATING | 52 BEYERS ROAD | | | | MIDDLETOWN | NY | 10941 | |
| 5736465 | PAULS MAE | 2260 MONTROSE DR | | | | ATLANTA | GA | 30344 | |
| 5464369 | PAULSEN ELEONORA | 716 CRANBURY CIR | | | | EAST BRUNSWICK | NJ | | |
| 5464370 | PAULSEN GARY | 14819 230TH ST | | | | MASON CITY | IA | | |
| 5736466 | PAULSEN LAURA | 289 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5736467 | PAULSEN RICHARD | P O BOX 144 | | | | LEMPSTER | NH | 03605 | |
| 5464371 | PAULSON BEV | 1524 STOCKPORT DR N | | | | RIVERSIDE | CA | | |
| 5736468 | PAULSON BRITTANY L | 638 WIDEMAN CEMETERY ROAD | | | | MCCORMICK | SC | 29835 | |
| 5736469 | PAULSON CHRISTINA B | 3207 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| 5736470 | PAULSON JAYMIE | 1971 16 1 5 AVE 21 | | | | CAMERON | WI | 54822 | |
| 5736471 | PAULSON JENNIFER | 2885 E MIDWAY BID | | | | BROOMFIELD | CO | 80234 | |
| 5736472 | PAULSON KEITH C | 7412 SPRINGLAKE DR | | | | PRINCE GEORG | VA | 23875 | |
| 5464373 | PAULSON KIMBERLY | 325 N GLENVIEW | | | | MESA | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736473 | PAULSON SHELDON | 3151 RUNWAY AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5464374 | PAULSSEN BERT | 1825 W RAY RD APT 1027 | | | | CHANDLER | AZ | | |
| 5736474 | PAULTON SYEVEN | 519 N HURON | | | | WHEELING | WV | 26003 | |
| 5464375 | PAULVINO ANTHONY | 804 HOUSTON RD | | | | WEBSTER | NY | | |
| 5736475 | PAULY INA | 181 DAWN LANE | | | | PLACERVILLE | CA | 95667 | |
| 5736476 | PAULY JENNIFER | 6205 NW 37TH ST | | | | BETHANY | OK | 73008 | |
| 5736477 | PAULY SHELLY | 1209 PALISADES WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 5736478 | PAUNETO DAMARIS | APTO 18-H | | | | SAN JUAN | PR | 00924 | |
| 5464376 | PAUPST DEBRA | 12 TOHICKON DRIVE | | | | OTTSVILLE | PA | | |
| 5464377 | PAUSTIAN RON | 2945 E AURORA AVE | | | | DES MOINES | IA | | |
| 5736479 | PAUTA IVAN | 35-58 91ST STREET | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5736480 | PAUULA BOYD JENKINS | 10648 TRASK DR | | | | SAINT LOUIS | MO | 63136 | |
| 5736481 | PAUWELS BRITTNEY | 409 WEST 11TH AVE | | | | MILAN | IL | 61264 | |
| 5736482 | PAUYO JOE | 955 ALBANY AVE | | | | BROOKLYN | NY | 11203 | |
| 5736483 | PAUZE CHARLOTTE | 10936 SE 253 PL U102 | | | | KENT | WA | 98030 | |
| 5464378 | PAVALANATHAN UMASHANTHI | 116 PONCE DE LEON AVE NE APT 2320 | | | | ATLANTA | GA | | |
| 5736485 | PAVANI BONDALAPATI | 13181 HADLEY ST | | | | OVERLAND PARK | KS | 66213 | |
| 5736486 | PAVAO CHANEL | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5736487 | PAVAO NATASHA | 45 AUGUSTUS ST | | | | FALL RIVER | MA | 02721 | |
| 5464379 | PAVAO REBECCA H | 77 TURNSTONE DR | | | | ATTLEBORO | MA | | |
| 5430499 | PAVEL BABICHENKO | 12586 W BRIDGERS ST STE 110 | | | | BOISE | ID | | |
| 5736488 | PAVEL STEIGER | 23729 BALTAR ST | | | | WEST HILLS | CA | 91307 | |
| 5736489 | PAVEL TODOROV | 406 WINDWARD DR | | | | PLANO | TX | 75094 | |
| 5736490 | PAVEL ZIZKA | 2328 ELLIS ST | | | | N LAS VEGAS | NV | 89030 | |
| 5736491 | PAVELO MARY | 1470 CAMERON CT | | | | WILMINGTON | NC | 28401 | |
| 5736492 | PAVENTI BRITTANY | 4448 STATE RD | | | | CLEVELAND | OH | 44109 | |
| 4903106 | Pavia Associates | Attn: Keri Hausner | 269 S. Beverly Drive #1413 | | | Beverly Hills | CA | 90212 | |
| 4903106 | Pavia Associates | Attn: Keri Hausner | 269 S. Beverly Drive #1413 | | | Beverly Hills | CA | 90212 | |
| 4903106 | Pavia Associates | Attn: Keri Hausner | 269 S. Beverly Drive #1413 | | | Beverly Hills | CA | 90212 | |
| 5736493 | PAVIA ASSOCIATES | 269 SBEVERLY DRIVE 1413 | | | | BEVERLY HILLS | CA | 90212 | |
| 5736494 | PAVIN OMUYA | STREET | | | | MINNEAPOLIS | MN | 55438 | |
| 5736495 | PAVITHRA NATARAJAN | 1317 AMARYLLIS CIRCLE | | | | SAN RAMON | CA | 94582 | |
| 5464381 | PAVLAK STANLEY | 2 WINDMILL CT | | | | SILVER SPRING | MD | | |
| 4357337 | PAVLIGE, DONALD C | Redacted | | | | | | | |
| 5736497 | PAVLIS PRISCILLA | 1214 WESTOVER DR | | | | DANVILLE | VA | 24541 | |
| 5736498 | PAVLITZ DEBBIE D | 2126 TRACE ST | | | | HERMITAGE | PA | 16148 | |
| 5464383 | PAVLOVIC IVAN | 3745 GLENDON AVENUE APT 114 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5736499 | PAVLOVICH ROSE | 4507 HILL STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5464384 | PAVLOW PETER | 1 DUNKIN DRIVE N | | | | WASHINGTON CROSSING | PA | | |
| 5430503 | PAVNEET SINGH | 815 CORPORATE CIRCLE | | | | SALISBURY | NC | | |
| 5464385 | PAVOLINI JENNIFER | 4119 BIRCH VALE LANE N | | | | SUGAR LAND | TX | | |
| 5464386 | PAVOLPOULOS CHRISTOPHER | 27 WOODLAND DRIVE | | | | CLINTON | CT | | |
| 5464387 | PAVON ALBERTINA | 764 MARGO LN | | | | MEMPHIS | TN | | |
| 5464388 | PAVON ELSY | 1525 LOTUS LN APT 204 | | | | BAKERSFIELD | CA | | |
| 5464389 | PAVON JULIO | 408 E WONSLEY DR APT 111 | | | | AUSTIN | TX | | |
| 5736500 | PAVON SAGRARIO | 4656SW 136PL | | | | MIAMI | FL | 33175 | |
| 5464390 | PAVONE GRACE | 28 SMEDLEY DR | | | | NEWTOWN SQUARE | PA | | |
| 5736501 | PAVONE MANNING | 591 WASHINGTON AVENUE | | | | BRIDGEPORT | CT | 06604 | |
| 5464392 | PAVULURI BHARGAV | 120 MEYER RD 424 ERIE029 | | | | BUFFALO | NY | | |
| 5736502 | PAVY ASHLEY | 1621 SUMAN | | | | DAYTON | OH | 45403 | |
| 5736503 | PAVY JOEY | 238 ISLAND DRIVE | | | | MADISON | NC | 27025 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464393 | PAWAR JAFAR | 4002 BOWNE ST APT 156 | | | | FLUSHING | NY | | |
| 5464394 | PAWAR RASIKA | 2601 HERITAGE PARK CIRCLE SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5464395 | PAWELCZYK NICOLLE | 3723 LITTLE MAC DR | | | | LANDISVILLE | PA | | |
| 5464396 | PAWLAK PIOTR | 1847 CREST ST INGHAM065 | | | | HASLETT | MI | | |
| 4905115 | Pawlish, Keith | Redacted | | | | | | | |
| 5464397 | PAWLOWSKI CHRIS | 21 JONATHAN LANE | | | | SHELTON | CT | | |
| 5464399 | PAWLOWSKI HEATHER | 304 HEDY DRIVE N | | | | KILLEEN | TX | | |
| 5736504 | PAWLOWSKI LORI | 15510 E SONORAN P0EAK TRAIL PL | | | | VAIL | AZ | 85641 | |
| 5464398 | PAWLOWSKI, CRAIG WILLIAM | Redacted | | | | | | | |
| 5736505 | PAWNEE TONI | PO BOX 692 | | | | CLINTON | OK | 73601 | |
| 5464401 | PAX PATRICIA | E600 STATE ROAD 29 | | | | MENOMONIE | WI | | |
| 5736506 | PAXTLE ANTONIO | 1217 W 5TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5736507 | PAXTON ANGELA | 5125 VICTORIA LN | | | | HOLIDAY | FL | 34690 | |
| 5464402 | PAXTON CLAIRE | 17830 ENGLE COURT | | | | BROOK PARK | OH | | |
| 5464403 | PAXTON DANIELLE | 1662 S UTICA ST | | | | DENVER | CO | | |
| 5736508 | PAXTON DOVER | 513 TOLEDO AVE | | | | MONROE | MI | 48161 | |
| 5736509 | PAXTON HERMAN | 538MAUDEAVE | | | | GLEN BURNIE | MD | 21225 | |
| 5736510 | PAXTON JASON C | 208 MONROE AVE | | | | PERU | IN | 46970 | |
| 5736511 | PAXTON KAREN | 565 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5736512 | PAXTON LESESNE K | 4007 4TH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5736513 | PAXTON LYNSIE | 1205 PINE AVE | | | | HOPEWELL | VA | 23860 | |
| 5736514 | PAXTON MELINDA | 8005 ELBURG UNIT C | | | | PARAMOUNT | CA | 90723 | |
| 5464405 | PAXTON PHILLIP | 2418 NOTTINGHAM DR | | | | GARLAND | TX | | |
| 5736515 | PAXTON RHONDA | 1320 SNAPPS FERRY ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5464406 | PAXTON RICHARD | 4029 LITTLE FINGER RD | | | | LAKE HAVASU CITY | AZ | | |
| 5430507 | PAY DAY LOAN STORE OF ILLINOIS | 800 JORIE BLVD 2ND FLOOR | | | | OAKBROOK | IL | | |
| 5430509 | PAY DAY NOW | DISTRICT COURT OF JEFFERSON COROOM 500 716 RICHARD ARRINGTO | | | | BLMINGHAM | AL | | |
| 5736517 | PAY O MATIC CASHING | 166-30 JAMAICA AVE 2ND FLOOR | | | | JAMAICA | NY | 11432 | |
| 5736518 | PAY ONLINE PAY ONLINE | 430 PACIFIC AVE | | | | LONG BEACH | CA | 90802 | |
| 5736519 | PAYA LAURA A | 3701 LILLIAN WAY | | | | BAKERSFIELD | CA | 93309 | |
| 5430511 | PAYAM POURMEHR | 10302 MULA RD | | | | STAFFORD | TX | | |
| 5736521 | PAYAMO LEONIDA | | | | | | | | |
| 5736522 | PAYAN ELVA | 1320W MAIN ST APT F1 | | | | VERNAL | UT | 84078 | |
| 5464407 | PAYAN JORDAN | 21055 SANTA BARBARA DR APT B | | | | TEHACHAPI | CA | | |
| 5464408 | PAYANO CRISTOBAL | 152-4 SAFI ROAD | | | | FORT HOOD | TX | | |
| 5736524 | PAYAPAYA BRANDON | PO BOX 390 | | | | KEAHOU | HI | 96739 | |
| 5736525 | PAYARES REGLA | 6709 CONGRESS ST | | | | NPR | FL | 34653 | |
| 4880291 | PAYCO FOODS CORP | P O BOX 11219 | | | | SAN JUAN | PR | 00922 | |
| 5818531 | Payco Foods Corporation | Coto & Associates | PO Box 71449 | | | San Juan | PR | 00936-8549 | |
| 5430513 | PAYDAY FINANCIAL LLC | PAYDAY FINANCIAL LLC P O BOX 128 | | | | TIMBER LAKE | SD | | |
| 5430515 | PAYDAY LOAN STORE | 107 W SIBLEY BLVD | | | | SOUTH HOLLAND | IL | | |
| 5430517 | PAYDAY LOAN STORE OF ILLINOIS | 800 JORIE BLVD | | | | OAK BROOK | IL | | |
| 5736526 | PAYE JACQUE | 1649 AUGUSTA LN | | | | YUBA CITY | CA | 95993 | |
| 5736527 | PAYEN JOSEPH | 1131 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20902 | |
| 5736528 | PAYEN LOTORA | 1824 ORETHA C HALEY | | | | NEW ORLEANS | LA | 70112 | |
| 5736529 | PAYER JOSEPH | 501 W 14TH AVE | | | | BELLEVUE | NE | 68005 | |
| 5736530 | PAYETEE JERELYNE | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19143 | |
| 5464409 | PAYETTE JADE | 215 I ST NE APT402 | | | | WASHINGTON | DC | | |
| 4893312 | PAYLESS CONSTRUCTION | 12213 GRAYSTONE AVE | | | | NORWALK | CA | 90650 | |
| 5736531 | PAYLETTE PETTY | 148 SOUNDVIEW AVENUE | | | | BRONX | NY | 10473 | |
| 5736532 | PAYLOR HALIMA | 601 23RD ST | | | | BUTNER | NC | 27509 | |
| 5736533 | PAYLOR SHANDA | 2248 SUMMIT ST | | | | DURHAM | NC | 27707 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736534 | PAYLUNG LLOYD R | 14 L M TRAILER CT LOT 14 | | | | TAYLORSVILLE | NC | 28681 | |
| 5736535 | PAYMAN ARSHIA S | 2171 PEACHTREE RD NE APT | | | | ATLANTA | GA | 30309 | |
| 5736536 | PAYMANI NADIA | 8700 SOUTHSIDEBLVD | | | | JACKSONVILLE | FL | 32257 | |
| 5464410 | PAYMARD HALLEH | 820 WILEY CT | | | | ARCATA | CA | | |
| 5736537 | PAYMENTECH LLC | MS TX 0020 FL 2 14800 FRYERD | | | | FT WORTH | TX | 76155 | |
| 5736538 | PAYNE ALEXANDRIA | 5440 SUNSET MEDOWS LANE | | | | OAKLEY | CA | 94561 | |
| 5736539 | PAYNE ALEXIS | 1937 DELWIN APT 3 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5736540 | PAYNE ALISON | 9825 CENTENNIAL PLZ 7 | | | | LAVISTA | NE | 68128 | |
| 5736541 | PAYNE ALLEN D | POBOX901 | | | | ELGIN | OK | 73538 | |
| 5736542 | PAYNE ALLISON | 2429 BOSTON ST | | | | MUSKOGEE | OK | 74401 | |
| 5736544 | PAYNE AMIE | 218 KERLAND DR | | | | WRIGHT CITY | MO | 63390 | |
| 5736545 | PAYNE AMPARO M | 415 MEIER ROAD | | | | WINLOCK | WA | 98596 | |
| 5736546 | PAYNE ANGELA | 15555 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | |
| 5736547 | PAYNE ANGELIA | 2737 BURNS AVE | | | | MEMPHIS | TN | 38114 | |
| 5736548 | PAYNE ANITA | 7142 BEULAH | | | | SAINT LOUIS | MO | 63136 | |
| 5464411 | PAYNE ANTHONY | 918 WILVILLE RD | | | | FORT VALLEY | GA | | |
| 5736549 | PAYNE ARETHA | 1120 KEVIN LN | | | | ROCK HILL | SC | 29732 | |
| 5736551 | PAYNE ASHLEY B | 1208 E 4TH ST | | | | W-S | NC | 27101 | |
| 5736552 | PAYNE BETTY | 5010 HARMONY CIR | | | | VERO BEACH | FL | 32967 | |
| 5736553 | PAYNE BILLAPRIL | ADDRESS | | | | BLOOMINGTON | IN | 47403 | |
| 5736554 | PAYNE BOBBI | 725 HAZLETT AVE NW | | | | CANOTON | OH | 44708 | |
| 5736555 | PAYNE BRENDA | D | | | | EL CAJON | CA | 92021 | |
| 5736556 | PAYNE BRUCE | 520 MUSE ST SW | | | | ATLANTA | GA | 30310 | |
| 5736557 | PAYNE BRYCE | 2235 GLENRAVEN AVE | | | | GASTONIA | NC | 28052 | |
| 5736558 | PAYNE CARIBETH | 2625 R ST | | | | BEDFORD | IN | 47421 | |
| 5736559 | PAYNE CARLA | 899 HUNT ST | | | | AKRON | OH | 44306 | |
| 5736560 | PAYNE CAROL D | 2702 MARTINGALERD APTF | | | | COLONIAL HTS | VA | 23834 | |
| 5736561 | PAYNE CHARMAINE | 4346 E 11TH AVE | | | | GARY | IN | 46403 | |
| 5736562 | PAYNE CHAVE | 1915 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5736563 | PAYNE CHERYL | 1329 W 108TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5736564 | PAYNE CHRISTINA | PO BOX 923 | | | | PLEASANT VALLEY | NY | 12569 | |
| 5464414 | PAYNE CHRISTOPHER C | 955 CHURCH ST | | | | AUMSVILLE | OR | | |
| 5736565 | PAYNE CINDY | 402 ASHLEY DR | | | | CANTON | GA | 30114 | |
| 5736566 | PAYNE CLYDE | 2482 N KNOLL DR | | | | BEAVERCREEK | OH | 45431 | |
| 5464415 | PAYNE CODY | 3207 REESE LN | | | | AZLE | TX | | |
| 5736567 | PAYNE CRAIG | 713 39TH ST SW | | | | CANTON | OH | 44706 | |
| 5464416 | PAYNE DARELL | 224 12TH AVE W | | | | BRADENTON | FL | | |
| 5464417 | PAYNE DAVID | 10654 QUILLBACK STREET | | | | WALDORF | MD | | |
| 5464418 | PAYNE DEANNA | POBOX 2016 | | | | RUNNING SPRINGS | CA | | |
| 5736568 | PAYNE DEBRA | 5484 BETH DR | | | | AUSTELL | GA | 30106 | |
| 5736569 | PAYNE DEEDEE | 6905 WESTSHORE DR APT 138 | | | | ORLANDO | FL | 32810 | |
| 5736570 | PAYNE DENISE M | 607 WEST BRODWAY RD | | | | PHOENIX | AZ | 85041 | |
| 5736571 | PAYNE DIETRA | 3702 MAPLEDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5736572 | PAYNE DORIS | 3125 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5736573 | PAYNE EDWARD | 2419 TRUSSIT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5736574 | PAYNE ELIZABETH | 223 E LITTLE INDIAN TRL | | | | ROME | GA | 30165 | |
| 5736575 | PAYNE ERIC | 343 DIVISION ST | | | | EAST LANSING | MI | 48823 | |
| 5736576 | PAYNE ERICA | 5161 MAPLE AVE | | | | SAINT LOUIS | MO | 63113 | |
| 5736577 | PAYNE ESPREE | 3599 FRIENDSWOODS DR | | | | HOUMA | LA | 70363 | |
| 5736578 | PAYNE ETHEL | 2512 N VANBUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5736579 | PAYNE EVA | 71S11TH ST | | | | BATON ROUGE | LA | 70807 | |
| 5736580 | PAYNE FRED | 7383 S UNION CREEK WAY | | | | MIDVALE | UT | 84047 | |
| 5736581 | PAYNE FREDA | 4317 DRYDEN COURT | | | | ST LOUIS | MO | 63115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736582 | PAYNE GABRIEL | 804 S 28TH ST | | | | MONROE | LA | 71201 | |
| 5464419 | PAYNE GAYLA | 4229 S 103RD E AVE TULSA 143 | | | | TULSA | OK | | |
| 5736583 | PAYNE GLENN | 13 BURGESS ST | | | | HOBBS | NM | 88242 | |
| 5736584 | PAYNE HORACE | 4002 DELMONT ST | | | | RICHMOND | VA | 23222 | |
| 5464420 | PAYNE ISAIAH | 2215 AMBASSADOR RD NE APT 61 | | | | ALBUQUERQUE | NM | | |
| 5736585 | PAYNE JABARRY | 351 EAST 48 STREET | | | | BROOKLYN | NY | 11203 | |
| 5736586 | PAYNE JASMINE | 8630 NW 11TH TER | | | | OCALA | FL | 34475 | |
| 5464421 | PAYNE JAVETTE | 1101 HILLCREST PKWY STE L PMB | | | | DUBLIN | GA | | |
| 5736587 | PAYNE JEANNE | 1220 GINGER | | | | POPLAR BLUFF | MO | 63901 | |
| 5736588 | PAYNE JESSE | 925 S E ST | | | | MUSKOGEE | OK | 74403 | |
| 5736589 | PAYNE JESSICA | 12916 ARCTURUS AVE | | | | GARDENA | CA | 90249 | |
| 5736590 | PAYNE JORDAN | DDFFDDSSSDDDD | | | | TUCSON | AZ | 85710 | |
| 5736591 | PAYNE JULIA | 200 CASTLEWOOD DR | | | | SALISBURY | NC | 28147 | |
| 5736592 | PAYNE KAREN | 1719 PALMER STREET | | | | DURHAM | NC | 27707 | |
| 5736593 | PAYNE KELLY | 7089 KINKAID KINGSTON RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5464422 | PAYNE KEVIN | 4391B BROSIUS CIRCLE | | | | EL PASO | TX | | |
| 5736594 | PAYNE KIM | 684 HALLOCK CIRCLE | | | | ABINGDON | VA | 24210 | |
| 5736595 | PAYNE KIMBERLY | 5631 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5736596 | PAYNE KIVVI | 8815 MISSION HILLS DR | | | | MEMPHIS | TN | 38125 | |
| 5736598 | PAYNE KRISTA | RT 1 BOX 33A | | | | PHILPPI | WV | 26416 | |
| 5464423 | PAYNE KYLE | 934 VINE ST | | | | BELOIT | WI | | |
| 5736599 | PAYNE LASHELL | 7815 STATE RT 2830 | | | | MACEO | KY | 42355 | |
| 5736600 | PAYNE LATASHA L | 11605 W DIANE DR | | | | MILW | WI | 53226 | |
| 5736601 | PAYNE LATILYA S | 3607 PARKWOOD | | | | JONESBORO | AR | 72401 | |
| 5736602 | PAYNE LAVA | 717 E 6TH | | | | OLUSTEE | OK | 73560 | |
| 5464424 | PAYNE LEON | 4119 OLD DAHLONEGA HWY | | | | DAHLONEGA | GA | | |
| 5464425 | PAYNE LISA | 710 WALSH | | | | JEFFERSON CITY | MO | | |
| 5736603 | PAYNE LISA | 710 WALSH | | | | JEFFERSON CITY | MO | 65101 | |
| 5736604 | PAYNE LONNIE | 1326 N 37TH ST | | | | TULSA | OK | 74106 | |
| 5736605 | PAYNE LORI | 602 EAST 5600 SOUTH | | | | MURRAY | UT | 84107 | |
| 5464426 | PAYNE LYNDA | 2380 GRAND RIVER RD APT 333 | | | | SAINT LOUIS | MO | | |
| 5736606 | PAYNE MAGAN | 1751 ALEXANDER CROSSING | | | | LOGANVILLE | GA | 30052 | |
| 5464427 | PAYNE MARIAH | 405 BOOKER ST MOBILE098 | | | | MOBILE | AL | | |
| 5464428 | PAYNE MARIE | 20844 N 260TH LANE | | | | BUCKEYE | AZ | | |
| 5736607 | PAYNE MARILYN | WALTHOURVILLE | | | | WALTHOURVILLE | GA | 31333 | |
| 5736608 | PAYNE MARK | 1008 MCCARTY F | | | | ROCK SPRINGS | WY | 82901 | |
| 5736609 | PAYNE MARLYN B | 2110 MADISON | | | | STL | MO | 63110 | |
| 5736610 | PAYNE MARLYNN | 7802 W 65TH PLACE | | | | BEDFORD PARK | IL | 60501 | |
| 5736611 | PAYNE MEGAN | ADRESS HERE | | | | CITY HERE | FL | 33851 | |
| 5464429 | PAYNE MELISSA | 55 OVERHILL ROAD | | | | BOARDMAN | OH | | |
| 5736612 | PAYNE MELISSA | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | |
| 5464430 | PAYNE MICHAEL | 2731 S CUCAMONGA AVE | | | | ONTARIO | CA | | |
| 5736613 | PAYNE MICHELLE | 4201 MEADOWVIEW | | | | PORTSMOUTH | VA | 23703 | |
| 5736614 | PAYNE MYRA | 2907 JENNY LIND STREET | | | | MCKEESPORT | PA | 15132 | |
| 5464431 | PAYNE NICHOLAS | 7007 BLUE PARKWAYKANSAS CITY JACKSON095 | | | | KANSAS CITY | MO | | |
| 5736615 | PAYNE NINETTE J | 2432 93 BERRYVILLE PIKE | | | | WINCHESTER | VA | 22603 | |
| 5464432 | PAYNE PAT | 1324 LORETTA STREET SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5736616 | PAYNE PAT | 1324 LORETTA STREET SAN DIEGO073 | | | | OCEANSIDE | CA | 92058 | |
| 5736617 | PAYNE PATRICIA | 5446 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98512 | |
| 5736618 | PAYNE PATRICK | 471 EST STRAWBERRY | | | | CSTED | VI | 00823 | |
| 5736619 | PAYNE PATTY | 2079 NEW GARDEN ROAD | | | | CLEVELAND | VA | 24266 | |
| 5736620 | PAYNE PHILIP A | 1555 BAYOU BLVD | | | | PENSACOLA | FL | 32503 | |
| 5736621 | PAYNE QIANA | 833 JACK ST | | | | BROOKLYN | MD | 21225 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4802 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736622 | PAYNE QUANEISHA | 5756 WEST HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5736623 | PAYNE QUBILAT | 1203 ORCHARD HILL | | | | MILLEDGEVILLEE | GA | 31061 | |
| 5736624 | PAYNE RAMONA | 27514 MAPLE ST | | | | TAFT | CA | 93268 | |
| 5736625 | PAYNE RANDALL | 2823 FOUR POINT LANE | | | | MESA | AZ | 85201 | |
| 5430523 | PAYNE RAYMOND | 5001 22ND ST W | | | | BRADENTON | FL | | |
| 5736626 | PAYNE REGINA | 5101 MARSHALL ST 37 | | | | BAKERSFIELD | CA | 93309 | |
| 5736627 | PAYNE RENATE | 811 S M ST | | | | TACOMA | WA | 98405 | |
| 5736628 | PAYNE RICKETTA | PO BOX 4912 | | | | ALEXANDRIA | VA | 22303 | |
| 5736629 | PAYNE RUTH | 1111 | | | | GAINESVILLE | FL | 32641 | |
| 5736630 | PAYNE SAMUEL JR | 3161 WYNWOOD CT | | | | LA QUINTA | CA | 92253 | |
| 5736631 | PAYNE SANDY | 125 WOODLAND DRIVE | | | | ADAMSVILLE | AL | 35005 | |
| 5736632 | PAYNE SCHARON | P O BOX 964 | | | | FREDERIKSTED | VI | 00841 | |
| 5464434 | PAYNE SCOTT | 409 32ND STREET | | | | MCKEESPORT | PA | | |
| 5736634 | PAYNE SHANTAY | 583 KIMBALL PL | | | | COLUMBUS | OH | 43205 | |
| 5464435 | PAYNE SHARON | 3992 ST RTE 80 WEST | | | | MAYFIELD | KY | | |
| 5736635 | PAYNE SHARRON | 4437 GINA BROOK DR | | | | EASTON T | MD | 21601 | |
| 5736636 | PAYNE SHATAYA | 448 ST CLAIR AVE | | | | CLAIRTON | PA | 15025 | |
| 5736637 | PAYNE SHATERRA R | 95 W 9TH ST | | | | LORAIN | OH | 44052 | |
| 5736638 | PAYNE SHAWNTRELL | 250 HOLMES BLVD | | | | GRETNA | LA | 70056 | |
| 5736639 | PAYNE SHEEBA | 2745 NORTH 4TH STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5736640 | PAYNE SHELIA | 1433 SW FLETCHER ST | | | | ARCADIA | FL | 34266 | |
| 5736641 | PAYNE SHEQUILAH A | 1837 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5736642 | PAYNE SHIRLEY | 3505 EAST WOODROW PL | | | | TULSA | OK | 74115 | |
| 5736643 | PAYNE SHREIKA | 525 RANCHO LN | | | | FLORISSANT | MO | 63031 | |
| 5736644 | PAYNE SIMMONS | 1531 PIERCE AVE A1 | | | | NIAGARA FALLS | NY | 14301 | |
| 5464436 | PAYNE SIMON | 427 CAROLINE ST | | | | KEY WEST | FL | | |
| 5736645 | PAYNE STACY | 603 E BANE ST | | | | OZARK | MO | 65721 | |
| 5464437 | PAYNE STEPHANIE | 10412 MILE POST LOOP | | | | FOUNTAIN | CO | | |
| 5464438 | PAYNE SUNDAE | 1590 SW 8TH DR MULTNOMAH051 | | | | GRESHAM | OR | | |
| 5736646 | PAYNE SUSAN | PO BOX 428 | | | | CHESTERFIELD | VA | 23832 | |
| 5736647 | PAYNE TACOMA | 9218 RANCH MEADOWS DR | | | | ST LOUIS | MO | 63136 | |
| 5736648 | PAYNE TADESSA | 72 RED ROBIN TURN | | | | NEWPORT NEWS | VA | 23609 | |
| 5736649 | PAYNE TAELTHA | 1490 SEMINOLA AVE | | | | AKRON | OH | 44305 | |
| 5464439 | PAYNE TAMMY | 375 BAILEY ROAD | | | | BLOUNTVILLE | TN | | |
| 5736650 | PAYNE TAMMY | 375 BAILEY ROAD | | | | BLOUNTVILLE | TN | 37617 | |
| 5464440 | PAYNE TERRY | 934 HWY 501 APT 111 | | | | MYRTLE BEACH | SC | | |
| 5736651 | PAYNE THOMAS | 1521 FAIRFAX ST | | | | ASHLAND | KY | 41101 | |
| 5736653 | PAYNE TONISHA M | 306 REGINA LN | | | | FREDERICKSBURG | VA | 22504 | |
| 5736654 | PAYNE TOREZ | 10401 COUNT | | | | ST LOUIS | MO | 63136 | |
| 5736655 | PAYNE TORI | 217 CARTIER ST | | | | MANCHESTER | NH | 03102 | |
| 5736656 | PAYNE TORIONA | 402 BLAND AVE | | | | JOHNSON | SC | 29832 | |
| 5736657 | PAYNE TREY | 7061 N OLIVE | | | | GLADSTONE | MO | 64118 | |
| 5736658 | PAYNE TRINA M | 5951 WINCHESTER PK DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5736659 | PAYNE TROI | 410 EAST CLUB DR | | | | ST ROSE | LA | 70087 | |
| 5464441 | PAYNE WENDY | 8085 SAINT CLAIR ST | | | | MORENCI | MI | | |
| 5736660 | PAYNE WILLENA | 19419 CONCORD ST | | | | DETROIT | MI | 48234 | |
| 5736661 | PAYNE WILLIAM | 816 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5736662 | PAYNE YOLANDA | 1529 5THPL NW | | | | BAKERSFIELD | CA | 93305 | |
| 5736663 | PAYNE YYESHA | 23661 COLBOURNE | | | | EUCLID | OH | 44123 | |
| 4243902 | PAYNE, ALYSSA L | Redacted | | | | | | | |
| 5016063 | Payne, Michael K | Redacted | | | | | | | |
| 4904962 | Payne, Susie | Redacted | | | | | | | |
| 5836231 | Payne, Susie | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736664 | PAYNES LATASHA R | 2600 THURMAN ST APT 142 | | | | GREENWOOD | MS | 38930 | |
| 5736665 | PAYNT KAYLEEN | 2554 N 300 E | | | | NORTH LOGAN | UT | 84341 | |
| 5736666 | PAYNTER EVELYN | 975 POPLAR ST | | | | LAS CRUCES | NM | 88001 | |
| 5464442 | PAYNTER GARY | 7457 EVERWOOD ST | | | | KEIZER | OR | | |
| 5736667 | PAYNTER GENEVIEVE | 4603 PATRICIAN BLVD APT 8 | | | | WILMINGTON | DE | 19808-5516 | |
| 5736668 | PAYNTER TAMMY | 120DEVINST | | | | PRINCETON | WV | 24710 | |
| 5736669 | PAYOR BETTY | 11702 TARRON AVE | | | | HAWTHORNE | CA | 90250 | |
| 5736670 | PAYPAY AMANDA | 633 FAIRVIEW RD A | | | | GILLETTE | WY | 82718 | |
| 5430525 | PAYPOPPY | | | | | | | | |
| 4870509 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | | | | CHICAGO | IL | 60675 | |
| 5464443 | PAYSON ERIKA | 2117 COOKS LANDING RD COMCGEEN | | | | HAYES | VA | | |
| 5736671 | PAYSON ROUNDUP | 708 N BEELINE HIGHWAY | | | | PAYSON | AZ | 85541 | |
| 5736672 | PAYSON SALLIE | 10729 252 CT LOT 149 | | | | TREVOR | WI | 53179 | |
| 5736673 | PAYTON ALICE | 44575 BRAUD ST | | | | SORRENTO | LA | 70778 | |
| 5736674 | PAYTON AND SHIPMAN | 8136 RUE HOLIFIELD | | | | GULF HILLS | MS | 39564 | |
| 5736675 | PAYTON ANJAVETTE | 206 VIRGINIA STREET | | | | GREENWOOD | MS | 38930 | |
| 5736676 | PAYTON ASHLEY | 936 BISHOPS GATE APT J | | | | KIRKWOOD | MO | 63122 | |
| 5736677 | PAYTON BRE | 1009 ENOS AVE | | | | DSM | IA | 50314 | |
| 5736678 | PAYTON BREEJAH | 15400 E 13TH AVE APT 301 | | | | AURORA | CO | 80011 | |
| 5736679 | PAYTON BRENDA | 24 LAWRENCE ST | | | | FITCHBURG | MA | 01420 | |
| 5736680 | PAYTON BRITTNEY | 2208 8TH ST APT 102 | | | | ROCKFORD | IL | 61108 | |
| 5736681 | PAYTON CASSANDRA | 4239 WAYLON DR | | | | MARTINEZ | GA | 30907 | |
| 5736682 | PAYTON CHERYL | 778 MAGNOLIA WAY | | | | ATLANTA | GA | 30314 | |
| 5736683 | PAYTON CRYSTAL M | 209 WWEST CENTRAL AVE | | | | IVA | SC | 29655 | |
| 5736684 | PAYTON DANCY | 1521 ARGYLE AVE | | | | BALTIMORE | MD | 21217 | |
| 5464444 | PAYTON DEB | 5139 PANORAMA DR N | | | | PANORA | IA | | |
| 5736685 | PAYTON DOMINIQUE | 5511 AUTUMN WOODS DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5736686 | PAYTON ERICA | PO BOX 686 | | | | ALBANY | GA | 31702 | |
| 5736687 | PAYTON EVENSON | 2106 KOACH DR | | | | BISMARCK | ND | 58503 | |
| 5736688 | PAYTON GUDBRANSON | 1083 BLAINE AVENUE | | | | BLAINE | WA | 98230 | |
| 5736689 | PAYTON GUY | 895 SAUNDERSVILLE FERRY ROAD | | | | MT JULIET | TN | 37122 | |
| 5736690 | PAYTON HAMILTON | 2950 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5736691 | PAYTON HOLDEN | 201 WEST LN | | | | CLEMSON | SC | 29631 | |
| 5736692 | PAYTON JACQUELINE R | 3243 CHICA CIR | | | | WEST MELBOURNE | FL | 32904 | |
| 5736693 | PAYTON JENNIFER | 102 W HANCOCK AVE | | | | MITCHELL | IN | 47446 | |
| 5736694 | PAYTON KRYSTAL | 614 SOUTH LOGAN BLVD | | | | ALTOONA | PA | 16602 | |
| 5736695 | PAYTON LAQUITA | 3614 N CAREER AVE APT 205 | | | | SIOUX FALLS | SD | 57107 | |
| 5736696 | PAYTON LATORIA | 1934 WYOMING AVE | | | | SUN PRAIRIE | WI | 53590 | |
| 5736697 | PAYTON MARIGA | 2315 WHITEHALL AVE APT A | | | | ANDERSON | SC | 29621 | |
| 5736699 | PAYTON OSCHEIKA | 337 NORTH EMERALD RD APTB8 | | | | GREENWOOD | SC | 29649 | |
| 5736700 | PAYTON PAMALA P | PO BOX 115 | | | | BETHEL | NC | 27812 | |
| 5736701 | PAYTON RACHAEL | 4072 TURKEYFOOT RD | | | | HENDERSON | TN | 38340 | |
| 5464445 | PAYTON RITA | 1332 BURRELL AVE | | | | LEWISTON | ID | | |
| 5736704 | PAYTON SANDRA | 5 JOHNS NECK RD | | | | SHIRLEY | NY | 11967 | |
| 5736705 | PAYTON SHAKIA A | 633 S 55TH ST | | | | PHILA | PA | 19143 | |
| 5736706 | PAYTON SHATORREA | 4315 N 72ND | | | | MILWAUKEE | WI | 53216 | |
| 5464446 | PAYTON SHELLEY | 3301 LAUREN WAY | | | | FLOWER MOUND | TX | | |
| 5736707 | PAYTON STARK | 611 PENNSLYVANIA AVE | | | | NUTTER FORT | WV | 26301 | |
| 5736708 | PAYTON SYLVIA | 813 N HARING ROAD | | | | METARIE | LA | 70001 | |
| 5736709 | PAYTON TAMI | 26420 HILLENDALE RD | | | | HOLLYWOOD | MD | 20636 | |
| 5736710 | PAYTON THOMAS | 3820 LOSCO RD | | | | JACKSONVILLE | FL | 32257 | |
| 5736711 | PAYTON TRUEYER | 6406 N CAPITOL ST NW | | | | WASHINGTON | DC | 20012 | |
| 4463121 | PAYTON, GEORGE W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4804 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736712 | PAZ AGUILAR | 10618 EXETER ST | | | | HOUSTON | TX | 77093 | |
| 5464448 | PAZ ALVIN | 226 PULASKI ST APT 8 | | | | BROOKLYN | NY | | |
| 5736713 | PAZ CARMEN | COM LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 5736714 | PAZ DOLORES | 237 SW 1 STREET | | | | FLORIDA CITY | FL | 33034 | |
| 5736715 | PAZ DORA | 700 S SHAFTER AVE | | | | SHAFTER | CA | 93263 | |
| 5736716 | PAZ ELIZABETH | XXX | | | | HOMESTEAD | FL | 33033 | |
| 5736717 | PAZ ELSA | PMB 332 352 AVE SAN CLAUD | | | | SAN JUAN | PR | 00926 | |
| 5736718 | PAZ FELIX | RES VISTA ALEGRE ED 2 APT | | | | AGUAS BUENAS | PR | 00703 | |
| 5736719 | PAZ FLORES | 1107 PATTERSON AVE | | | | CORCORAN | CA | 93212 | |
| 5464451 | PAZ JOSE | 32 DUNHILL ST | | | | INDIAN ORCHARD | MA | | |
| 5736720 | PAZ JOSE D | CALLE B 88 BARRIADA VENEZUELA | | | | RIO PIEDRAS | PR | 00926 | |
| 5464452 | PAZ KAREN M | 8787 W MOUNTAIN VIEW ROAD APT 2011 | | | | SCOTTSDALE | AZ | | |
| 5736721 | PAZ KATHYRAFA A | 12135 LOS VAQUEROS | | | | LAS CRUCES | NM | 88011 | |
| 5464453 | PAZ LURDES | 2830 HOHL ST | | | | HOUSTON | TX | | |
| 5464454 | PAZ LYNN | 1662 E WILDHORSE PL | | | | CHANDLER | AZ | | |
| 5430532 | PAZ MARIA | PO BOX 2383 | | | | RIO GRANDE | PR | | |
| 5736722 | PAZ MARIA | PO BOX 2383 | | | | RIO GRANDE | PR | 00745 | |
| 5736723 | PAZ MARTHA D | 3707 MIER | | | | LAREDO | TX | 78043 | |
| 5736724 | PAZ OMAR | CALLE 17 V-30 BAYAMON GDNS | | | | BAYAMON | PR | 00957 | |
| 5736725 | PAZ RANDY | PO BOX 572 | | | | MESILLA PARK | NM | 88047 | |
| 5736726 | PAZ SHIRLEY | 357 PEACHTREE ST | | | | BAXLEY | GA | 31513 | |
| 5736727 | PAZ STEPHANIE | 5602 CENTRAL AVE APT 23 | | | | ALBUQUERQUE | NM | 87105 | |
| 5464455 | PAZ TANIA | 5230 CHICAGO AVE SW APT 23 | | | | LAKEWOOD | WA | | |
| 5736728 | PAZ VICTOR | FGNWRNTHMN | | | | GUANICA | PR | 00653 | |
| 5464456 | PAZEN WILLIAM | E 8441 WEILAND ROAD WAUPACA135 | | | | NEW LONDON | WI | | |
| 5736729 | PAZMINO XOMARA | 637 S ANN ST | | | | SAN JUAN | PR | 00923 | |
| 5464457 | PAZO RALPH | 725 CALLE YUNQUE ALT DE MAYAGUEZ | | | | MAYAGUEZ | PR | | |
| 5464458 | PAZOOKI MEHRDAD | 5320 N SHERIDAN RD APT 903 | | | | CHICAGO | IL | | |
| 5736730 | PAZOS ALEXANDER | 238 W BROADWAT ST APT 13 | | | | GOLDENDALE | WA | 98620 | |
| 5464459 | PAZOS DEBORAH | 8144 STONE PATH WAY | | | | TAMPA | FL | | |
| 5736731 | PAZOS FRANCES | RES VILLAS DEL CARIBEL EDF 16 | | | | PONCE | PR | 00728 | |
| 5464460 | PAZOS HAROLOY | 241 MARGANZA S | | | | LAUREL | MD | | |
| 5464461 | PAZOUKI FATEMEH | 4656 MONARCH COURT STANISLAUS 099 | | | | TURLOCK | CA | | |
| 5736732 | PB APPLIANCE LLC | | | | | | | | |
| 5430536 | PB INC | 1269 120TH AVE NE | | | | BELLEVUE | WA | | |
| 4859769 | PB INC | 1269 120TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 5430538 | PB KAY INC | 5 N ROOSEVELT AVE | | | | SPRING VALLEY | NY | | |
| 5736733 | PBOSTON PBOSTON | 805 PRICE RD | | | | SALISBURY | MD | 21801 | |
| 5430540 | PC PARTS UNLIMITED | 29603 HALL ST | | | | SOLON | OH | | |
| 4875193 | PCA PRODUCT STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185 | |
| 5736734 | PCF WAYNESVILLE LLC | CO DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 5430542 | PCHEUDRICKSRO | PCHEUDRICKS RO NORTH CAROLINA DEPARTMENT OR R | | | | GREENSBORO | NC | | |
| 5811499 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | | | Luohu District | Shenzhen | | China |
| 5813980 | PCL Co Limited | Yun Cao | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | Luohu District | Shenzhen | | 518001 | China |
| 5812908 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No. 3012 Sungang East Road, Sungang Street | Luohu District | | Shenzhen | | 518001 | China |
| 4125041 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG 31 TONKIN STREET | CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5430544 | PCL CO LIMITED | ROOM 6036F HANG PONT CM BLDG | 31 TONKIN STREETCHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889786 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4889770 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHAWAN | | | KOWLOON | | | HONG KONG |
| 5736735 | PCL CO LIMITED | ROOM 6036F HANG PONT CM BLDG | 31 TONKIN STREETCHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4127143 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4127143 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4124915 | PCL CO LIMITED | YUN CAO, CEO | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET | CHEUNG SHA WAN | | KOWLOON | | HONG KONG |
| 4124915 | PCL CO LIMITED | YUN CAO, CEO | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET | CHEUNG SHA WAN | | KOWLOON | | HONG KONG |
| 4124915 | PCL CO LIMITED | YUN CAO, CEO | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET | CHEUNG SHA WAN | | KOWLOON | | HONG KONG |
| 4889784 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHA WAN | KOWLOON | | | | | HONG KONG |
| 5811592 | PCL CO LIMITED | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street, | Luohu District, Shenzhen, China | | Shenzhen | CN | 518001 | |
| 4123811 | PCL Co Limited | Room 603 | 6/F Hang Pont CM | Building 31 | Tonkin Street | Cheung Sha Wan | Kowloon | | HONG KONG |
| 4860897 | PCL FIXTURES INC | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | |
| 4140597 | PCLM Inc. | Redacted | | | | | | | |
| 4847684 | PCM RENOVATIONS LLC | 6140 EDGEWATER DR | | | | ORLANDO | FL | 32810 | |
| 5736736 | PCT BRANDS LLC | PO BOX 1720 | | | | BIRMINGHAM | MI | 48012-1720 | |
| 5851124 | PDC-Eastridge Mall L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4858229 | PDX INC | 101 JIM WRIGHT FWY S SUITE 200 | | | | FORT WORTH | TX | 76108 | |
| 5430546 | PEA RIDGE PUBLIC SERV DIST | PO BOX 86 | | | | BARBOURSVILLE | WV | | |
| 5736737 | PEA SANDRIKA | 611 E WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 5464462 | PEABODY BETTY | 14163 DELSILVER DR | | | | BROOKSVILLE | FL | | |
| 5464464 | PEABODY LAUREN | 214 EDGEHILL DRIVE | | | | HAVERTOWN | PA | | |
| 5736738 | PEACE ALAINA | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5736740 | PEACE DEBBIE | 411423 KUHIMANA STREET | | | | WAIMANALO | HI | 96795 | |
| 5736741 | PEACE EDWANDA | PO BOX 1382 | | | | REYNOLDSBURG | OH | 43068 | |
| 5736742 | PEACE JOY | 16415 E 14TH PL | | | | AURORA | CO | 80011 | |
| 5736743 | PEACE LEO | HERE | | | | RICHARDSON | TX | 75061 | |
| 5464465 | PEACE MARIA | 741 PRINCETON PL NW | | | | WASHINGTON | DC | | |
| 5736744 | PEACE PAMALA | 2279 SOUTH NC HWY 87 | | | | GRAHAM | NC | 27253 | |
| 5736745 | PEACE PENNY | 2022 N ONTARIO | | | | TOLEDO | OH | 43611 | |
| 5736746 | PEACHER JESSE A | 776 POND FORK ROAD | | | | UNEEDA | WV | 25205 | |
| 5736747 | PEACHES GUERECA | 1160 CEDAR | | | | RATON | NM | 87740 | |
| 5736748 | PEACHES JULIEN | 9700 COURT GLEN DR APT 60 | | | | HOUSTON | TX | 77099 | |
| 5736749 | PEACHES POWELL | 1404 W RING ST | | | | MILWAUKEE | WI | 53206 | |
| 5736750 | PEACHES RAMOS | 3003 NORTH 9TH STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5736751 | PEACHES WOODS | 814 PINE HKILL CT | | | | PHENIX CITY | AL | 36869 | |
| 5430548 | PEACHTREE PRESS INC | 3121 CROSS TIMBERS ROAD STE 300 | | | | FLOWER MOUND | TX | | |
| 4139996 | Peachtree Press Inc. | 3121 Cross Timbers Road #300 | | | | Flower Mound | TX | 75028 | |
| 5736752 | PEACOCK ANGIE | 1006 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5736753 | PEACOCK CHRIS | 17 HARRIET WAY | | | | BRUNSWICK | ME | 04011 | |
| 5736754 | PEACOCK CHRISTY | 415 CORKFERRY RD | | | | CORDELE | GA | 31015 | |
| 5464466 | PEACOCK CODY | 105 3RD ST PO BOX 2501 HILL217 | | | | WHITNEY | TX | | |
| 5736755 | PEACOCK CRYSTAL | 3091 CHINA HILL RD | | | | MYLAN | GA | 31060 | |
| 5736756 | PEACOCK CYNTHIA | 2349 NORSEMAN ROAD | | | | HEATH SPRINGS | SC | 29058 | |
| 5736758 | PEACOCK DEANGRCIA | 2504 GARBER STREET | | | | TEXARKANA | TX | 75501 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736759 | PEACOCK FRANKIE | 1888 DALTON COURT | | | | LEXINGTON | KY | 40505 | |
| 5736760 | PEACOCK JAMES T | 3807 LANDINGS WAY DR 205 | | | | TAMPA | FL | 33617 | |
| 5736761 | PEACOCK JENNIFER | | 3089 | | | CHAUNCEY | GA | 31011 | |
| 5464467 | PEACOCK JOHN | 48387-1 ALBANESE DR | | | | FORT HOOD | TX | | |
| 5736763 | PEACOCK MANDY | 117B HWY 4 EAST | | | | BOONEVILLE | MS | 38829 | |
| 5736764 | PEACOCK MICHELLE | 305 PARSON LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5464468 | PEACOCK NADINE | 4131 TERIWOOD AVE | | | | ORLANDO | FL | | |
| 5464469 | PEACOCK PAUL | 2913 WILLOW GLEN TRL | | | | MOGADORE | OH | | |
| 5736766 | PEACOCK TINA M | 3811 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 5464470 | PEACOCK WB | 15830 PADGETT RD | | | | ANDALUSIA | AL | | |
| 5438678 | PEACOCK, VIVIAN | Redacted | | | | | | | |
| 5736767 | PEACOLA SMITH | 1386 E 20TH ST APT A | | | | LOS ANGELES | CA | 90011 | |
| 5736768 | PEACOLA WALKER | 3421 CYPRESS RD | | | | MEMPHIS | TN | 38128 | |
| 5736769 | PEADEN LORI | 604 BROWN FARM RD | | | | PINETOPS | NC | 27864 | |
| 5736770 | PEADEN TIM | PO BOX 100 | | | | FALKLAND | NC | 27827 | |
| 5736771 | PEAG LLC | P O BOX 205945 | | | | DALLAS | TX | 75320 | |
| 5430550 | PEAG LLC DBA JLAB AUDIO | PO BOX 670241 | | | | DALLAS | TX | | |
| 5736772 | PEAGREEN CO LTD | 10 ST CLEMENT STREET | | | | WINCHESTER | | | |
| 5736773 | PEAK AUDRAINA | 3528 N 29TH STREET | | | | OMAHA | NE | 68111 | |
| 5736774 | PEAK BRIAN | 7227 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057 | |
| 5464471 | PEAK DAN | 125 WESTCOTT CIR | | | | PORT SAINT JOE | FL | | |
| 5736775 | PEAK HEATHER | 6009 N JEFFERSON ST | | | | KANSAS CITY | MO | 64118 | |
| 5736776 | PEAK JACQUELINE | 260 OLIN RIKARD RD | | | | GASTON | SC | 29053 | |
| 5736777 | PEAK JESSSICA | PLEASE ADD ADDRESS | | | | NEMOURS | WV | 24738 | |
| 5736778 | PEAK JOHN | 1050 CRAFTSLAND LN NE | | | | MELBOURNE | FL | 32905 | |
| 5736779 | PEAK KRISTEN | 1 CREST AVE | | | | ASHEVILLE | SC | 28803 | |
| 5736781 | PEAK ROBERT | 3929 US HIGHWAY 98 S | | | | LAKELAND | FL | 33812 | |
| 5736782 | PEAK TERESA | 6981 GANLEY RD | | | | WEWAHITCHKA | FL | 32465 | |
| 5464472 | PEAK TREVOR | 2348 CAROLTON RD | | | | MAITLAND | FL | | |
| 5736783 | PEAK YVETTE | 2550 THAYER CT | | | | ANDERSON | IN | 46011 | |
| 5736784 | PEAKE KAZMERE N | 1700 E 79TH ST | | | | CLEVELAND | OH | 44103 | |
| 5736786 | PEAKS SHENE | 1092 JONES ST | | | | JACKSONVILLE | NC | 28540 | |
| 5464473 | PEAKS TAIFA | 1636 KEMPTON ST SE 6-101 | | | | OLYMPIA | WA | | |
| 5736787 | PEAKS TRENTCY | 5135 QUARRY DR | | | | CONWAY | AR | 72034 | |
| 5464474 | PEALE WILLIAM | 167 SW VANN CT | | | | LAKE CITY | FL | | |
| 5736788 | PEAN ARIELLE | 923 18TH ST | | | | ORLANDO | FL | 32805 | |
| 5464475 | PEARCE ALEX | 2807 MONTAGUE COUNTY DR | | | | KILLEEN | TX | | |
| 5736789 | PEARCE AMANDA M | 412 S GREENWOOD 4 | | | | SHOSHONE | ID | 83352 | |
| 5464476 | PEARCE APRIL | 17076 ROUTE 286 HWY E | | | | COMMODORE | PA | | |
| 5736790 | PEARCE COURTNEY | 113 TRACY DR | | | | CLAYTON | NC | 27520 | |
| 5464477 | PEARCE DANIELLE | 500 DIVISION STREET | | | | BLOCKTON | IA | | |
| 5736791 | PEARCE JACQUELINE | 2503 4TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5464478 | PEARCE MARGUERITA | 395 DOC RD | | | | ELDORADO | IL | | |
| 5736792 | PEARCE PEARCE | 847 W 3RD ST | | | | WASHBURN | WI | 54891 | |
| 5736793 | PEARCE PHILLIP | 549 GENOA AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 5736794 | PEARCE SHEMICKA | 2444 W BRITT DAVID RD APT | | | | COLUMBUS | GA | 31909 | |
| 5736795 | PEARCE SHERRY | 5012 SILAS CT NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5464479 | PEARCE WILLIAM | 4589 E GALBRAITH RD | | | | CINCINNATI | OH | | |
| 4354141 | PEARCE, SCOTT | Redacted | | | | | | | |
| 5464480 | PEARCY JASON | 4710 FERNERY LN STE B | | | | LAKELAND | FL | | |
| 5736797 | PEARKINS FELICA | 1371 KIMBERLY WAY APT 8301 | | | | ATLANTA | GA | 30331 | |
| 5430552 | PEARL ANDERSON | 309 HOLCOMBE AVENUE | | | | NEWCASTLE | VA | | |
| 5736798 | PEARL ARMWOOD | XXXXXXXXX | | | | BALTIMORE | MD | 21207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736799 | PEARL ARRIOLA | 7255 E 18TH | | | | TUCSON | AZ | 85710 | |
| 5736800 | PEARL BERNAL | 611 HAMPSHIRE ROAD | | | | WESTLAKE VLG | CA | 91361 | |
| 5736801 | PEARL BRUCE | LORRAINE VILLAGE BLDG 13 APT B | | | | FREDERIKSTED | VI | 00840 | |
| 5736802 | PEARL CUNNINGHAM | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28152 | |
| 5736803 | PEARL DANN | PO BOX 1025 | | | | CARLIN | NV | 89822 | |
| 5464481 | PEARL ELAINE | 87-1980-C PAKEKE STREET | | | | WAIANAE | HI | | |
| 5736804 | PEARL GERALD | 23 PRURNELL ST | | | | NATCHEZ | MS | 39120 | |
| 5850999 | Pearl Global Industries Limited | Davidoff Hutcher & Citron LLP | David H. Wander, Esq. | 605 Third Avenue | | New York | NY | 10158 | |
| 5849099 | Pearl Global Industries Limited | David H. Wander, Esq. | Davidoff Hutcher Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 5430558 | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGAON | | | INDIA |
| 5736806 | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGAON | | 122016 | INDIA |
| 5736805 | PEARL GLOBAL INDUSTRIES LTD | | | | | | | | |
| 5736807 | PEARL HARRIS | 142 EBANO CT | | | | HARLINGEN | TX | 78550 | |
| 4908690 | Pearl Holding Group | PO Box 452799 | | | | Sunrise | FL | 33345 | |
| 5736808 | PEARL JAMIE R | 7326 COLLEGE | | | | KANSAS CITY | MO | 64132 | |
| 5736809 | PEARL KASSIE | 2115 CASSISA CIRCLE APT M | | | | KISSIMMEE | FL | 34741 | |
| 5736810 | PEARL LITTLE | 200 DOUGLAS PKW | | | | PIKEVILLE | KY | 41501 | |
| 5736811 | PEARL LUPO | 1500 E CHERRY | | | | SEATTLE | WA | 98122 | |
| 5736812 | PEARL MAES | 139 DELGADO ST | | | | LAS VEGAS | NM | 87701 | |
| 5736813 | PEARL MAYO | 1004 HICKORY ST | | | | RICHMOND | VA | 23220 | |
| 5736814 | PEARL PARKER | 17817 HAZELCREST DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| 5736815 | PEARL REGENA | 7707 NW 9 WHY | | | | PARKVILLE | MO | 64152 | |
| 5736816 | PEARL S HAYMOND | 3625 SE 67TH AVENUE | | | | PORTLAND | OR | 97206 | |
| 5736817 | PEARL SANDERS | 705 CAOMPASS RD | | | | BALTIMORE | MD | 21220 | |
| 5736818 | PEARL SHANGREAU | 2211 EAST 13TH ST | | | | CHEYENNE | WY | 82001 | |
| 5736819 | PEARL SIMMS | 1236 68TH ST SE NONE | | | | AUBURN | WA | 98092 | |
| 5736821 | PEARL STEELE | 1500 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| 5736822 | PEARL STEWART | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17745 | |
| 5736824 | PEARL THOMAS | 40009 COLISEUM | | | | MURRIETA | CA | 92563 | |
| 5736825 | PEARL TOMCZYK | 147 DANIELS RD | | | | LAKE ARIEL | PA | 18436 | |
| 5736826 | PEARL TREVINO | 1601 E SLAUGHTER 3 | | | | AUSTIN | TX | 78747 | |
| 5736827 | PEARLEAN MEDLOCK | 173 ALTA VISTA WAY | | | | DALY CITY | CA | 94014 | |
| 5736828 | PEARLENE FISHER | 16980 NESQUALLY | | | | VICTORVILLE | CA | 92395 | |
| 5736830 | PEARLIE LANDY | NON AL | | | | LAKELAND | FL | 33805 | |
| 5736831 | PEARLIE SMITH | 25 ALCOVY FORREST DR | | | | ALCOVY | GA | 30054 | |
| 5736832 | PEARLINE DAVID | 304 28TH ST APT 112 | | | | VIRGINIA BCH | VA | 23451 | |
| 5736834 | PEARLINE WHITE | 111 FIFTH AVE | | | | PGH | PA | 15222 | |
| 5736835 | PEARLINE YANCEY | 113 W MURRAY AVE | | | | DURHAM | NC | 27704 | |
| 5464482 | PEARLMAN GERALD | 2631 SAFTWOOD DR | | | | SAINT LOUIS | MO | | |
| 5430564 | PEARLRIDGE MERCHANTS ASSOCIATION | P O BOX 31000 | | | | HONOLULU | HI | | |
| 5736836 | PEARLSTEIN NICOLE | 1931 W BROADWAY AVE N | | | | MPLS | MN | 55411 | |
| 5736837 | PEARLY JOHNSON | 1190 RAPID EDGE TRAIL | | | | SUMMERTON | SC | 29148 | |
| 5736838 | PEARMON NICOLE | 341 LINDERA CT | | | | FERNDALE | MD | 21061 | |
| 5464484 | PEARNS MICHAEL | 268 KAKESHORE ROAD SPACE 558 CLARK003 | | | | BOULDER CITY | NV | | |
| 5464485 | PEARO CARLYN | 906 BAYSIDE DR | | | | STEVENSVILLE | MD | | |
| 5464486 | PEARRE WILLIAM | 1317 OLD MANCHESTER ROAD | | | | WESTMINSTER | MD | | |
| 5736839 | PEARSALL ALESHA | 543 ROLLINGWOOD DR | | | | DUDLEY | NC | 28333 | |
| 5736840 | PEARSALL CARLTON | 1113 HERITAGE DR | | | | WENDELL | NC | 27591 | |
| 5736841 | PEARSALL CAROLYN | 532 NW 106TH ST | | | | MIAMI | FL | 33150 | |
| 5736842 | PEARSALL DEBBIE | 3940 DOE CT | | | | LENOIR | NC | 28645 | |
| 5464487 | PEARSALL HOLLY | 4381 AMERICANA DR APT 10 | | | | ANNANDALE | VA | | |
| 5736843 | PEARSALL JENNIFER R | 2761 BURLWOOD DR | | | | WINSTON SALEM | NC | 27103 | |
| 5464488 | PEARSALL JEREMY | 332 ELLISBURG ST TRLR 2 | | | | SANDY CREEK | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736844 | PEARSALL KRISTEN | 248 BELMONT CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 5464489 | PEARSALL MARKITA | 13302 CEDAR RD | | | | CLEVELAND HEIGHTS | OH | | |
| 5464490 | PEARSALL TORRIAN | 303 EAST 6TH ST APT A | | | | TUSCUMBIA | AL | | |
| 5736845 | PEARSE LAUREN | 302 ARLINGTON COURT | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 5736846 | PEARSE MONICA | 711 S ROYS AVE | | | | COLUMBUS | OH | 43204 | |
| 5736847 | PEARSON | 329 WARDEN RD | | | | BALTIMORE | MD | 21225 | |
| 5736848 | PEARSON ADRIANNE | 57 PALMETTO AVE | | | | CLEVELAND | OH | 44146 | |
| 5736849 | PEARSON ALBERT | 103 KINCAID STREET | | | | MORGANTON | NC | 28655 | |
| 5736850 | PEARSON ALINA T | 128 CHURCH ST | | | | WALLKILL | NY | 12589 | |
| 5736851 | PEARSON ANTHONY | 65 VILLA RD 704 | | | | GREENVILLE | SC | 29615 | |
| 5736852 | PEARSON ARTINA | 664 NEWPORT GROVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5736854 | PEARSON BRESHELL | 307 NORTH 8TH ST | | | | GADSDEN | AL | 35903 | |
| 5736855 | PEARSON CANDIS A | 3701 N BLVD | | | | TAMPA | FL | 33603 | |
| 5464491 | PEARSON CARLA | 44180 GRAPPS LN | | | | ANZA | CA | | |
| 5736856 | PEARSON CESSALEY D | 1270 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5736857 | PEARSON CHARRAY | 601 NPOPLAR | | | | WICHITA | KS | 67214 | |
| 5736858 | PEARSON CHAUNDEE | 2315 COPPERSTON DR APT 2C | | | | HP | NC | 27265 | |
| 5464492 | PEARSON CHRIS | PO BOX 2 | | | | BLUE ROCK | OH | | |
| 5736859 | PEARSON CHRIS | PO BOX 2 | | | | BLUE ROCK | OH | 43720 | |
| 5736860 | PEARSON CLAUDIA | 6270 SHADY GLENN COVE | | | | HORN LAKE | MS | 38637 | |
| 5464493 | PEARSON COURTNEY | 802 HAMPSTEAD CT | | | | VA BEACH | VA | | |
| 5736861 | PEARSON COURTNEY | 802 HAMPSTEAD CT | | | | VA BEACH | VA | 23462 | |
| 5736862 | PEARSON DARLENE L | 2210 WILKENS AVE | | | | BALTIMORE | MD | 21223 | |
| 5736863 | PEARSON DEANNA | 1940 18TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5736864 | PEARSON DEBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5736865 | PEARSON DELORIS | 15455 NE 6TH AVE APT C315 | | | | MIAMI | FL | 33168 | |
| 5736866 | PEARSON DELRISSA | 3845 FAIRWAY DR | | | | FLORISSAN | MO | 63033 | |
| 5464494 | PEARSON DOLORES J | 303 CHIPWOOD CT | | | | IRMO | SC | | |
| 5464495 | PEARSON DONALD | 6150 W DENNYS ROAD | | | | DOVER | DE | | |
| 5464496 | PEARSON DONNA | 86 W 8TH ST | | | | CHESTER | PA | | |
| 5736867 | PEARSON DONNA | 86 W 8TH ST | | | | CHESTER | PA | 19013 | |
| 5736868 | PEARSON DONYILLE | 4200 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5736869 | PEARSON DORETHA | 60 GLOWOOD CT | | | | WEDGEFIELD | SC | 29168 | |
| 5736870 | PEARSON EARL | 212 MAGNOLIA ST | | | | ROCHESTER | NY | 14608 | |
| 5736871 | PEARSON ERICA T | 2639 EDGEWATER FALLS DR | | | | BRANDON | FL | 33518 | |
| 5736872 | PEARSON ERMA | 1523 SUPERIOR ST | | | | RACINE | WI | 53402 | |
| 5736873 | PEARSON GREGORY | 2421 SAINT ANDREWS DR | | | | OLYMPIA FLDS | IL | 60461 | |
| 5736874 | PEARSON HAILY | 129 1 2 READ ST | | | | RUPORT | ID | 83350 | |
| 5464497 | PEARSON JANEEN | 3827 COLFAX AVE NORTH | | | | MINNEAPOLIS | MN | | |
| 5736875 | PEARSON JASMINE K | 1604 22ND ST SE | | | | WASHINGTON | DC | 20020 | |
| 5464498 | PEARSON JEAN | 1214 ROSEPORT RD LOT 10 | | | | WATHENA | KS | | |
| 5464499 | PEARSON JEANETTE | 44 MUSCONETCONG AVE | | | | HOPATCONG | NJ | | |
| 5736876 | PEARSON JENNIFER | PO BOX 881221 | | | | PORT ST LUCIE | FL | 34988 | |
| 5736877 | PEARSON JERRY | 300 CENTER DR | | | | SUPERIOR | CO | 80027 | |
| 5736878 | PEARSON JOANNE S | 1807 1-2 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5736879 | PEARSON JOE | 1341 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515 | |
| 5736880 | PEARSON JOHN | 217 CHAPARRALL CREEK DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5464500 | PEARSON JOHNCHARLIE | 4386 DONEGAL CIR | | | | LITHIA SPRINGS | GA | | |
| 5736881 | PEARSON JOSEPH | 1930 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5736882 | PEARSON JOYCE | 4655 RAGIN RD | | | | SUMTER | SC | 29150 | |
| 5464501 | PEARSON JUNE L | 9851 E NOPAL AVE | | | | MESA | AZ | | |
| 5736884 | PEARSON KAYTONYA E | 9305 N12 ST | | | | TAMPA | FL | 33612 | |
| 5736885 | PEARSON KIM | 12761 CASTLEBAR DR | | | | SAINT LOUIS | MO | 63146 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736886 | PEARSON KING | 3499 RANDOLPH ROAD | | | | CLEVELAND | OH | 44121 | |
| 5736887 | PEARSON LAVONDA | 9148 AIRLINE AVE | | | | ST LOUIS | MO | 63114 | |
| 5736888 | PEARSON LINDSAY | 177 SHIRLEY LANE | | | | EDGEWATER | MD | 21037 | |
| 5736889 | PEARSON LISA | 1701 GOODWIN RD APT 115 | | | | RUSTON | LA | 71270 | |
| 5736890 | PEARSON MARIA | 5715 STEVENS CT APT 205 | | | | TAMPA | FL | 33610 | |
| 5736891 | PEARSON MARIE D | 1924 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020 | |
| 5736892 | PEARSON MARY | PO BOX 554 | | | | SARASOTA | FL | 33583 | |
| 5736893 | PEARSON MELISSA | PO BOX 461 | | | | SIPSEY | AL | 35584 | |
| 5736894 | PEARSON MICHAEL | 843 NORTH 12 STREET | | | | ELWOOD | IN | 46036 | |
| 5736895 | PEARSON MONICA V | 1212 BURNS DR | | | | SANFORD | NC | 27330 | |
| 5736896 | PEARSON NAZIRAH | PLEASE ENTER | | | | CONCORD | NC | 28213 | |
| 5464502 | PEARSON NIKKI | 1016 S BENTON ST | | | | CAPE GIRARDEAU | MO | | |
| 5736897 | PEARSON NYRISHA | 3785 SOAPSTONE RD | | | | DECATUR | GA | 30058 | |
| 5464504 | PEARSON PETTRA | 542 W 7TH AVE | | | | ROSELLE | NJ | | |
| 5736898 | PEARSON QUENTINA | 4922EAST100SEVENTHSTREET | | | | CLEVELAND | OH | 44146 | |
| 5736899 | PEARSON QUINTON T | 1232 BANVILLE DR | | | | BEEFONTAINE | MO | 63137 | |
| 5736900 | PEARSON REBECCA | 135 S CHARLES ST 8 | | | | STRASBURG | VA | 22630 | |
| 5464505 | PEARSON RHONDA | 410 WARFIELD DRIVE 3090 | | | | HYATTSVILLE | MD | | |
| 5430566 | PEARSON ROBERT | 1650 BARNES MILL RD 923 | | | | MARIETTA | GA | | |
| 5464506 | PEARSON ROBERT | 1650 BARNES MILL RD 923 | | | | MARIETTA | GA | | |
| 5736902 | PEARSON ROXANN | PO BOX 2104 | | | | DEMING | NM | 88031 | |
| 5464507 | PEARSON SAMANTHA | PO BOX 1403 HILLSBOROUGH011 | | | | HILLSBORO | NH | | |
| 5736903 | PEARSON SHAMIR | 4110 PARALLEL PRKWY | | | | KANSAS CITY | KS | 66102 | |
| 5736904 | PEARSON SHEILA | 1016 ADERLEY OAK DR | | | | IRMO | SC | 29063 | |
| 5736905 | PEARSON SHENIQUA | 3934 ROLLINGSFORD CR | | | | LAKELAND | FL | 33810 | |
| 5736906 | PEARSON STACEY | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5736907 | PEARSON STACI | 5364 HELENE PL | | | | WEST PALM BEACH | FL | 33407 | |
| 5736908 | PEARSON STEPHANIE | 4530 W LLOYD ST | | | | MILWAUKEE | WI | 53208 | |
| 5464508 | PEARSON STEPHEN | 20 KEEN VALLEY DR | | | | BALTIMORE | MD | | |
| 5736909 | PEARSON SUSAN | 1604 N B ST | | | | GARDEN CITY | KS | 67846 | |
| 5736910 | PEARSON SUSSAN | 570 HACKBERRY LANE | | | | WINCHESTER | VA | 22601 | |
| 5736911 | PEARSON TANGIE | 704 FOREST RIDGE | | | | AUGUSTA | GA | 30906 | |
| 5464509 | PEARSON TAQUANDA | 160 WINSTEAD DRIVE | | | | WESTAMPTON | NJ | | |
| 5736912 | PEARSON THOMAS | PO BOX 31 | | | | KEWANEE | MO | 63860 | |
| 5736913 | PEARSON TIFFANY | 2930 SANDY HOLLOW ROAD | | | | ROCKFORD | IL | 61109 | |
| 5464510 | PEARSON TIMOTHY | 2031 WATERBURY RD | | | | CLEVELAND | OH | | |
| 5736914 | PEARSON TOMAS | 11520 E US 92 B7 | | | | SEFFNER | FL | 33603 | |
| 5736915 | PEARSON TORRI | 702 TUSKEGEE AVE APT 93 | | | | DOTHAN | AL | 36303 | |
| 5736916 | PEARSON TYRIA | 2034 MARLOW | | | | TOLEDO | OH | 43613 | |
| 5736917 | PEARSON WILLIE | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5736918 | PEARSON YARELIZ | 501 RESERVOIR AVE | | | | CRANSTON | RI | 02910 | |
| 5736920 | PEARTREE HATTIE | 7236 EARLY GOLDEN LN | | | | PIKESVILLE | MD | 21208 | |
| 5736922 | PEAS ELYEL | HC74 BOX 5149 | | | | NARANJITO | PR | 00719 | |
| 5736923 | PEASANGRE ROELO M | 13508 LITTLE BROOK DR | | | | CLIFTON | VA | 20194 | |
| 5464511 | PEASANT LAUREN | 25256 SWAMP RD | | | | WORTON | MD | | |
| 5736924 | PEASE ANN | NONE | | | | KEAAU | HI | 96749 | |
| 5736925 | PEASE DESIREE | 522 DEXTER RD | | | | SCOTTDALE | PA | 15683 | |
| 5736926 | PEASE LAURA | 10605 NOAH CIR | | | | NAPLES | FL | 34116 | |
| 5736927 | PEASE SAMANTHA | 26350 NOTTINGHAM LN E | | | | BONITA SPRINGS | FL | 34135 | |
| 5736928 | PEASE TIFFINY | 52 CAMPGROUND RD | | | | APPLETON | ME | 04862-7415 | |
| 5736929 | PEASE VERONICA | 618 DELAY WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5736930 | PEASLEE BRENNAN | 361 PICKPOCKET ROAD | | | | EAST WAKEFIELD | NH | 03830 | |
| 5736931 | PEASLEY CAMILLE | 34 ADIRONDACK GARDENS APT F | | | | PLATTSBURGH | NY | 12901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736932 | PEASLEY TRAVIS | 303 GOLD COAST DR | | | | HAMPSTEAD | NC | 28443 | |
| 5464512 | PEASO BEVERLY | 6299 SETON HILL PL | | | | DAYTON | OH | | |
| 5464513 | PEATROSS SANDRA | 860 WAKULLA LANE SEMINOLE117 | | | | WINTER SPRINGS | FL | | |
| 5736934 | PEAVEY GLENDA | 7349 LAND RD | | | | WESLEY CHAPEL | FL | 33545 | |
| 5464514 | PEAVLER GENE | 5521 MIDVALE DR | | | | ROCKFORD | IL | | |
| 5464515 | PEAVLER MARISA | 18566 S FOX CREEK LN | | | | PACIFIC | MO | | |
| 5464516 | PEAVY CHERYL | 19117 WATERCREST AVE | | | | CLEVELAND | OH | | |
| 5736935 | PEAVY DONALD | 200 STONEBROOK DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5736936 | PEAVY JASMINE A | 301 SWARTZ RD | | | | AKRON | OH | 44319 | |
| 5736937 | PEAVY RALPH | 1431 N HIGHWAY 17 | | | | PALATKA | FL | 32177 | |
| 5736938 | PEAVY TOMMY | 6147 GOLDEN MEADOWS DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| 5736939 | PEAY ANN | 505 ROGERS ST | | | | ANDERSON | SC | 29625 | |
| 5736940 | PEAY BRENDA | 3516 ORCHARD SHADE RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5736941 | PEAY CYNTHIA | 505 ROGERS ST | | | | ANDERSON | SC | 29625 | |
| 5736942 | PEAY JOHN M | 164 CLARK ST | | | | ROCK HILL | SC | 29732 | |
| 5736943 | PEAY KAREN D | 10934 CHERRY LAKE PL | | | | INDIANAPOLIS | IN | 46235 | |
| 5736944 | PEAY LASHAUN | 605 YORK AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5736945 | PEAY PAMELA D | 3420 VALERIE DR | | | | CHARLOTTE | NC | 28216 | |
| 5464518 | PEAY ROBBIE | 2014 N WASHINGTON ST | | | | BALTIMORE | MD | | |
| 5736946 | PEBBLES UNCAPHER | 28 EAST GASKILL AVE | | | | JENNETTE | PA | 15644 | |
| 5736947 | PECA CHESTER | 1855 EAST AVE M | | | | PALMDALE | CA | 93591 | |
| 5736948 | PECE KENYA | 927 SW 4TH PL | | | | MOORE | OK | 73160 | |
| 5736949 | PECH ROBERT | 4484 MABLE | | | | OXNARD | CA | 93033 | |
| 5736950 | PECHA ROSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73703 | |
| 5464519 | PECHA TOM | 1704 87TH ST | | | | KENOSHA | WI | | |
| 5736951 | PECHE BARB | N7097 3RD ST | | | | MEDFORD | WI | 54451 | |
| 5736952 | PECHICIO YANICE | PALOMAS CALLE 1 BUZON 33 | | | | YAUCO | PR | 00698 | |
| 5464520 | PECHKAKING WILLIAM | 142 DROWN RD WINDHAM015 | | | | POMFRET CENTER | CT | | |
| 4905900 | Pechloff, Michael Joseph | Redacted | | | | | | | |
| 5464521 | PECHTER EVELYN | 4712 ADMIRALTY WAY 917 LOS ANGELES037 | | | | MARINA DEL REY | CA | | |
| 5464522 | PECHTER MELISSA | 8230 210TH STREET SOUTH N | | | | BOCA RATON | FL | | |
| 5464523 | PECINA JASON | 1000 E JUAREZ AVE | | | | PHARR | TX | | |
| 5736953 | PECINA JULIO | 10010 BROADWAY ST | | | | SAN ANTONIO | TX | 78217 | |
| 5736954 | PECINA ROCIO | 1811 ESTRADA FARWAY | | | | IRVING | TX | 75061 | |
| 5736955 | PECK AMBER | 510 LINCOLN WAY EAST | | | | MCCONNELLSBURG | PA | 17233 | |
| 5736956 | PECK ANGEL | 1465 N GRANT | | | | SPRINGFIELD | MO | 65803 | |
| 5736957 | PECK ASHLEY | 1220 FULLER CT | | | | LANCASTER | OH | 43130 | |
| 5736958 | PECK BARBRA | 732 ASHVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| 5430574 | PECK BRYAN S | 10 BUTTONFIELD LANE | | | | SOUTH HADLEY | MA | | |
| 5464524 | PECK CHERYL | 261 FOOLISH PLEASURE RD FOOLISH PLEASURE RD | | | | FRIENDSVILLE | PA | | |
| 5464526 | PECK DANIEL | 78 SANDPIPER PL | | | | SOUTH WINDSOR | CT | | |
| 5464527 | PECK DAVID | 129 BRANDY DR | | | | MARIETTA | OH | | |
| 5464528 | PECK DAVID JR | 310 HAYWOOD DR N | | | | KATHLEEN | GA | | |
| 5464529 | PECK DELPHINE | 6855 PEA NECK ROAD | | | | ST MICHAELS | MD | | |
| 5736959 | PECK GARY | 1372 PINE RIDGE RD | | | | FLEMING | OH | 45729 | |
| 5464531 | PECK GEORGE | 4907 NEBRASKA AVE | | | | DAYTON | OH | | |
| 5736960 | PECK GRANT | 315 H ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5736961 | PECK HEATHER | 1026 INDIAN TRACE CIR | | | | WEST PALM BEACH | FL | 33407 | |
| 5464532 | PECK JEAN | 4935 GORDON ST | | | | ZEPHYRHILLS | FL | | |
| 5736962 | PECK JOHN | 24305 WEST LYONS AVE | | | | NEWHALL | CA | 91321 | |
| 5736963 | PECK JOSEPHINE | 6328 VISTA VERDE | | | | LAS VEGAS | NV | 89146 | |
| 5464534 | PECK LANCE | 4103 E 400 N | | | | RIGBY | ID | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4811 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736964 | PECK MELISSA J | 404 JAMES AVE | | | | WAYNESBORO | VA | 22980 | |
| 5736966 | PECK NACEY | 47 RYE ST | | | | BROAD BROOK | CT | 06016 | |
| 5736967 | PECK RACHEL | 1961SEARAY SHORE DR | | | | CLEARWATER | FL | 33763 | |
| 5464535 | PECK ROBERT | 3466 SHADOW MOUNTAIN FALLS TRA | | | | IDAHO FALLS | ID | | |
| 5736968 | PECK RUBY | 2665 ELMORE RD | | | | PARMA | ID | 83660 | |
| 5736969 | PECK SHAWN | 2033 C SOUTH LAKE TAHOE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5736970 | PECK SUSIE | 1411 E BALBOA BLVD NONE | | | | NEWPORT BEACH | CA | 92661 | |
| 5736971 | PECK SYLVESTER | 2205 TURNBRIDGE COURT | | | | TALLAHASSEE | FL | 32311 | |
| 5736972 | PECK TERESA | 94 PEACEFUL LANE | | | | HONAKER | VA | 24260 | |
| 5736973 | PECK WALTER | 5330 W BRIDGES RD | | | | DEER PARK | WA | 99006 | |
| 5410774 | PECK, CAROLYN | Redacted | | | | | | | |
| 5464536 | PECKENS ANDREW | 918 N EUCLID AVE | | | | ONTARIO | CA | | |
| 5736974 | PECKHAM BRIAN | 106 HARVARD COURT | | | | WHITMAN | MA | 02382 | |
| 5736975 | PECKHAM CINDY | 3107 NE RUSSELL RD | | | | KC | MO | 64117 | |
| 5736976 | PECKHAM DOREEN | 499 MAIN ST | | | | MADAWASKA | ME | 04756 | |
| 5464537 | PECKHAM MIKE | 23268 COUNTY HWY D | | | | RICHLAND CENTER | WI | | |
| 5736977 | PECKINPAUGH HEATHER | 274 S 14TH ST | | | | NEW CASTLE | IN | 47362 | |
| 5464538 | PECNICK KELLY | 304 BUCKLAND CT | | | | SEVERNA PARK | MD | | |
| 5828443 | PECO ENERGY COMPANY | ATTN: LYNN R. ZACK | 2301 MARKET STREET, S23-1 | | | PHILADELPHIA | PA | 19103 | |
| 5827797 | PECO Energy Company | Attn: Lynn R. Zack | 2301 Market Street, S23-1 | | | Philadelphia | PA | 19103 | |
| 5430577 | PECO37629 | PO BOX 37629 | PAYMENT PROCESSING | | | PHILADELPHIA | PA | | |
| 5736979 | PECO37629 | PO BOX 37629 | PAYMENT PROCESSING | | | PHILADELPHIA | PA | 19101 | |
| 5736980 | PECOR CRAIG | 216 5TH ST | | | | ST PAUL | NE | 68873 | |
| 5736981 | PECOR TAMMY | 5537 FIRESTONE RD APT 3D | | | | JAX | FL | 32244 | |
| 5736982 | PECORALE KENDRA S | 102 ELK DR | | | | CACHE | OK | 73527 | |
| 5736983 | PECORARO BARBARA | 8145 FOREST GLADE DRIVE | | | | SHOW LOW | AZ | 85901 | |
| 5736984 | PECORE LAURE | N1531 MALLARD BAY TRAIL | | | | KESHENA | WI | 54135 | |
| 5736986 | PECORELLA LINDA L | 7108 STARCHASE LN | | | | HOLLY SPRINGS | NC | 27540 | |
| 5464540 | PECORELLA MATTHEW | 288 N GREENE AVE | | | | LINDENHURST | NY | | |
| 5736987 | PECORINO CASSANDRA | 80 JOHNSON ST | | | | WILKES BARRE | PA | 18705 | |
| 5464541 | PECORINO KAREN | 238 KILGORE CT | | | | JOPPA | MD | | |
| 5736888 | PECOS MARTIN | 1928 BUENA VISTA SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5736989 | PEDA POLA | 33 UNION SQ | | | | UNION CITY | CA | 94587 | |
| 5736990 | PEDDICORD ANGELINA | 1658 EDSON AVE | | | | EVANSVILLE | IN | 47714 | |
| 5464543 | PEDDICORD KENNY | 1941 WAYLAND AVE | | | | NORWOOD | OH | | |
| 5736991 | PEDDLER | 512 N MARKET ST | | | | PARIS | TN | 38242 | |
| 5736992 | PEDDLERS MALL LLC | | | | | | | | |
| 5736993 | PEDEN HOLLY | 3801 W LAWRENCE | | | | HOBBS | NM | 88240 | |
| 5464544 | PEDEN JENNIFER | 734 BASKINS CIR | | | | WINDER | GA | | |
| 5736994 | PEDEN MELISSA | 252 PEATON STR | | | | KILLEN | AL | 35643 | |
| 5736995 | PEDERSEN ASHLIE | 604 S 22ND ST APT 609 | | | | OMAHA | NE | 68102 | |
| 5464545 | PEDERSEN CHARLES | 6739 TAFT CT | | | | ARVADA | CO | | |
| 5736996 | PEDERSEN CHARLES | 6739 TAFT CT | | | | ARVADA | CO | 80004 | |
| 5464546 | PEDERSEN CHRISTOPHER | 7402 ARROW ROCK DRIVE | | | | BELLEVUE | NE | | |
| 5464547 | PEDERSEN COLLEEN | 21 HOUSATONIC DR | | | | SANDY HOOK | CT | | |
| 5736997 | PEDERSEN DEVIN B | 1000 SW 62ND BLVD | | | | GAINESVILLE | FL | 32607 | |
| 5736998 | PEDERSEN JAMIE | 2422 PIERCE STREET | | | | OMAHA | NE | 68105 | |
| 5737000 | PEDERSEN REBECCA | N5387 CENTRAL AVE | | | | NEILLSVELLE | WI | 54456 | |
| 5737001 | PEDERSEN SHANON | 1001 EAU GALLIE BLVD APT | | | | MELBOURNE | FL | 32935 | |
| 5737002 | PEDERSO PATRICIA | 2209 RICHERT PL | | | | ST LOUIS | MO | 63143 | |
| 5737003 | PEDERSON DAVID | 22022 QUINCY ST NE | | | | EAST BETHEL | MN | 55011 | |
| 5464548 | PEDERSON JESSICA | PO BOX 153 DODGE027 | | | | ASHIPPUN | WI | | |
| 5737004 | PEDERSON JODIE | 210 NW 31 ST | | | | LAWTON | OK | 73505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737005 | PEDERSON LORNNA | 244 KITTSON AVE | | | | GRAFTON | ND | 58237 | |
| 5737006 | PEDICONE AMANDA | 1 WINTERHAVEN DR APT 4 | | | | NEWARK | DE | 19702 | |
| 5737007 | PEDIGO JOSEPHINE | 242 BRAIRWOOD LN | | | | SCOTTSVILLE | KY | 42164 | |
| 5464549 | PEDIGO ROBERT JR | 10610 S 400 W | | | | ROMNEY | IN | | |
| 5464550 | PEDIGO SANDRA | 308 E KANSAS ST | | | | HANOVER | KS | | |
| 5737008 | PEDILLA AMANDA S | 302 S POPLAR | | | | WICHIA | KS | 67211 | |
| 5737009 | PEDILLA MONICA | 315 SARAH LN | | | | ALBUQUERQUE | NM | 87114 | |
| 5737010 | PEDINOTTI GREGORY | 358 SEDILLO RD | | | | TIJERAS | NM | 87059 | |
| 5430579 | PEDLEY JOE | 304 CALDWELL ROAD | | | | OIL CITY | PA | | |
| 5464551 | PEDONE JASON | 4609 PAMLICO DR | | | | RALEIGH | NC | | |
| 5430581 | PEDRAM YAGHOOBIAN | 1443 WALNUT ST | | | | LOS ANGELES | CA | | |
| 5737011 | PEDRASO TANIA | EDF 41 APT 777 NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5737012 | PEDRAZA ALFREDO A | 307 W ONEX | | | | ROSWELL | NM | 88203 | |
| 5737013 | PEDRAZA ARLIN | 264 GALICENO DRIVE | | | | QUEEN CREEK | AZ | 85298 | |
| 5737014 | PEDRAZA CARINA | 1552 W MIRACLE MILE | | | | TUCSON | AZ | 85705 | |
| 5737015 | PEDRAZA ERNESTINA | 4015 GRAM APT 807 | | | | SAN ANTONIO | TX | 78201 | |
| 5737017 | PEDRAZA KARLA | VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00725 | |
| 5737018 | PEDRAZA KATIE | 40 -ARLENE-AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5737019 | PEDRAZA LETICIA | 13971 SW 270 ST | | | | NARANJA | FL | 33032 | |
| 5737020 | PEDRAZA LILLY | PO BOX 843 | | | | EAST PALATKA | FL | 32131 | |
| 5737022 | PEDRAZA MARTHA | 8908 ODIN RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5737023 | PEDRAZA MELISSA | PSLOMAS CALLE 15 6 | | | | YAUCO | PR | 00698 | |
| 5737024 | PEDRAZA RAQUEL | PO BOX 1147 | | | | SAN LORENZO | PR | 00754 | |
| 5737025 | PEDRAZA RITA G | VANS TRAILER PARK SP 20 | | | | ARENAS VALLEY | NM | 88022 | |
| 5464553 | PEDRAZA SERSIO | 333 GRAMBLING CT | | | | EL PASO | TX | | |
| 5737026 | PEDRAZA YULISSA | RAUL CASTELLON EDIF 3 APT 36 | | | | CAGUAS | PR | 00725 | |
| 5737027 | PEDRAZA ZAGID | 9119 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 5737028 | PEDRAZACRUZ REBECCA | 120 CROOKED ST | | | | HARRISBURG | PA | 17104 | |
| 5737029 | PEDRAZZOLI PATRICK | 151 MACON DR | | | | BRIDGEPORT | CT | 06606 | |
| 5737030 | PEDREGO CHRISTINA | 1600 W LA JOLLA DRIVE APT 1248 | | | | TEMPE | AZ | 85282 | |
| 5737031 | PEDREGON JOSE A | 455 ITHACA CT APT 404 | | | | LAS CRUCES | NM | 88011 | |
| 5737032 | PEDREIRA JUANA | 3500 SW 112 AVE | | | | MIAMI | FL | 33165 | |
| 5464554 | PEDRENA CHRISSY | 2103 NEW YORK AVE | | | | BROOKLYN | NY | | |
| 5839285 | Pedretti, RoseMary | Redacted | | | | | | | |
| 5737033 | PEDRITO V FELIPE | 25021 ELKMONT AVE | | | | JAMAICA | NY | 11426 | |
| 5737034 | PEDRO ALANIS | 2630 E CHEYENNE AVE APT213 | | | | N LAS VEGAS | NV | 89030 | |
| 5737035 | PEDRO ALCE | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5737036 | PEDRO ALEMAN | URB CAMINO REAL | | | | JUANA DIAZ | PR | 00795 | |
| 5737037 | PEDRO ALMONTE | 522 PILGRIM RD | | | | WEST PALM BCH | FL | 33405 | |
| 5737038 | PEDRO ANA | 11022 SW 2ST | | | | MIAMI | FL | 33174 | |
| 5737039 | PEDRO BARRERA-RAMOS | 394 HAYWARD AVE | | | | ROCHESTER | NY | 14609 | |
| 5737040 | PEDRO C MARTINEZ | 403 ROSEDALE STREET | | | | PRESIDIO | TX | 79845 | |
| 5737041 | PEDRO CARRANZA | 10965 GLENOAKS BLVD 127 | | | | PACOIMA | CA | 91331 | |
| 5737042 | PEDRO CASILLAS | P O BOX 561 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5737043 | PEDRO CAVAZOS | 610 LUTHER ST | | | | HOUSTON | TX | 77076 | |
| 5737044 | PEDRO CERVANTES | 2515 S HARLEM AVE APT | | | | BERWYN | IL | 60402 | |
| 5737046 | PEDRO COLON | BRR ASOSECO SCTR ODDULIA | | | | SANTA ISABEL | PR | 00757 | |
| 5737047 | PEDRO CORTES | 2630 E CHEYENNE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5737048 | PEDRO CORTEZ | 2165 SULLIVAN AVE | | | | SAN JOSE | CA | 95122 | |
| 5737049 | PEDRO CRUZ | HC01 BOX4256 | | | | NAGUABO | PR | 00718 | |
| 5737050 | PEDRO DELEON | 3767 ANGELES RD | | | | SANTA MARIA | CA | 93455 | |
| 5737051 | PEDRO DELOEN | COUNTY 348 | | | | LA VERNIA | TX | 78121 | |
| 5737052 | PEDRO DIAZ | CALLE 40 A DM4 | | | | CAGUAS | PR | 00725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4813 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5737053 | PEDRO FELICIANO | 23 CALLE JOSE CELSO BARBO | | | | AGUADILLA | PR | 00603 | |
| 5737054 | PEDRO FERREIRA | 501 BROWN AVE | | | | SEEKONK | MA | 02771 | |
| 5737055 | PEDRO FLORES | 2229 SE ADAMS ST | | | | TOPEKA | KS | 66605 | |
| 5737056 | PEDRO GALARZA | COSTAZUL | | | | GUAYAMA | PR | 00784 | |
| 5737057 | PEDRO GARCIA | 148 W SYCAMORE ST | | | | ALLENTOWN | PA | 18103 | |
| 5737058 | PEDRO GONZALEZ | SAN JUAN | | | | SAN JUAN | PR | 00917 | |
| 5737059 | PEDRO GUAJARDO | BROWNSVILLE | | | | BROWNSVILLE | TX | 78521 | |
| 5737060 | PEDRO GUERRERO | 1375 PARK 33 BLVD | | | | GOSHEN | IN | 46526 | |
| 5737061 | PEDRO GUZMAN | 6041 MCVICKER AVE | | | | CHICAGO | IL | 60638 | |
| 5737062 | PEDRO HERNANDEZ | HC-05 BOX 6794-J | | | | AGUAS BUENAS | PR | 00703 | |
| 5737063 | PEDRO JESSICA | 44-2685 KALANI AI ROAD | | | | HILO | HI | 96720 | |
| 5737064 | PEDRO JIMENEZ | 40661 LAKE RIVERSIDE DR | | | | AGUANGA | CA | 91302 | |
| 5737065 | PEDRO JOYCE | 120 VETERANS MEMORIAL LOOP | | | | LAGUNA | NM | 87026 | |
| 5737066 | PEDRO JUSINO | HC 2 BOX 14232 | | | | LAJAS | PR | 00667 | |
| 5737067 | PEDRO L LUIS | 406 SEIBERTS CT | | | | READING | PA | 19609 | |
| 5737068 | PEDRO LEBRON | NA | | | | ORLANDO | FL | 32829 | |
| 5737069 | PEDRO LEE A | 55 MT TAYLOR VISTA ENCINAL | | | | LAGUNA | NM | 87026 | |
| 5737070 | PEDRO LINARES | HC2 BOX117 | | | | HUMACAO | PR | 00791 | |
| 5737071 | PEDRO LOPEZ | STATIO | | | | SANJUAN | PR | 00910 | |
| 5737072 | PEDRO LUGO | CALLE MARIANO LUGO 5 | | | | GUAYANILLA | PR | 00656 | |
| 5737073 | PEDRO LUIS FELTREZ | MARISCAL FOCH 1070 | | | | MIAMI | FL | 33181 | |
| 5737074 | PEDRO MANRIQUEZ | 2000 MONTEGO AVE APT 221 | | | | ESCONDDIDDO | CA | 92026 | |
| 5464557 | PEDRO MARINEZ | 211 SYLVIA AVE | | | | SAN ANTONIO | TX | | |
| 5737075 | PEDRO MARRERO | RES TURABO HEIGHTS EDIF 14 | | | | CAGUAS | PR | 00725 | |
| 5737076 | PEDRO MARTINEZ | BO MAGUAYO EL COTTO 108 C2 | | | | DORADO | PR | 00646 | |
| 5737077 | PEDRO MATA | 2875 MORSEMAN AVE | | | | CHICO | CA | 95973 | |
| 5737079 | PEDRO MELENDEZ | 4440 HOEN AVE APT 1 | | | | SANTA ROSA | CA | 95405 | |
| 5737080 | PEDRO MICHEAL | VETERANS MEMORIAL LP HS 27 | | | | LAGUNA | NM | 87026 | |
| 5737081 | PEDRO MIRANDA | RES BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5737082 | PEDRO MIRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5737083 | PEDRO MORA | 786 W 430 S | | | | LOGAN | UT | 84321 | |
| 5737084 | PEDRO MORAL CHAVEZ | 20700 S AVALON BL 100 | | | | CARSON | CA | 90746 | |
| 5737085 | PEDRO NICKY | PO 372 KEKAHA | | | | KEKAHA | HI | 96752 | |
| 5737086 | PEDRO OCTAV RIERA ROJAS | 80 4TH AVE | | | | WESTBURY | NY | 11590 | |
| 5737087 | PEDRO OROZCO | 5332 BALHAN CT | | | | CONCORD | CA | 94521 | |
| 5737088 | PEDRO P GARCIA GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | |
| 5737089 | PEDRO PACE | XXXX | | | | COLUMBUS | OH | 43223 | |
| 5737090 | PEDRO PADILLA | 555 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5737091 | PEDRO PADILLACOSME | CARR 779 KM 02 | | | | COMERIO | PR | 00782 | |
| 5737092 | PEDRO PAGAN | PO BOX 640 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 5737093 | PEDRO PENA | LAS VISTAS DE RIO MAR | | | | RIO GRANDE | PR | 00745 | |
| 5737094 | PEDRO QUINONES | 1132 E 20TH ST | | | | ERIE | PA | 16503 | |
| 5737095 | PEDRO RAMOS ESPERANZAS | PUERTO REAL | | | | LUQUILLO | PR | 00740 | |
| 5737096 | PEDRO REQUENA | 171 DORSEY | | | | SAN ANTONIO | TX | 78221 | |
| 5737097 | PEDRO RIVERA | 14438 AVALCON RESERVE BLVD | | | | ORLANDO | FL | 32832 | |
| 5737098 | PEDRO RIVERA CRUZ | BOX 385 | | | | GURABO | PR | 00778 | |
| 5737099 | PEDRO RODRIGUEZ | BO CAPAEZ CARR 135 | | | | ADJUNTAS | PR | 00601 | |
| 5737100 | PEDRO RUBIO | 1408 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5737101 | PEDRO RUIZ | 4002 EAST PINCHOT AVENUE | | | | PHOENIX | AZ | 85018 | |
| 5737102 | PEDRO S PADILLA | 316 WALLACE ST | | | | CLOVIS | NM | 88101 | |
| 5737103 | PEDRO SANCHEZ | FM 1925 1 13 MILE RD | | | | ELSA | TX | 78543 | |
| 5737104 | PEDRO SANTANA | 893 E 169TH ST | | | | BRONX | NY | 10459 | |
| 5737105 | PEDRO SANTIAGO | APARTAMENTO 309 HEJIDA MIRAFLORES | | | | BAJADERO | PR | 00616 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737106 | PEDRO SIERA | CALLE 54 B 6729 | | | | CAROLINA | PR | 00985 | |
| 5737107 | PEDRO SIERRA | URB VILLA CAROLINA 3RA EXT | | | | CAROLINA | PR | 00985 | |
| 5737108 | PEDRO SOTO | 2526 CRISPIN AVE | | | | CHARLOTTE | NC | 28208 | |
| 5737110 | PEDRO TIENDA | 1428 SPRING MOUNTAIN DR | | | | SPRINGVILLE | UT | 84663 | |
| 5737111 | PEDRO TIRADO | 719 STONE WAY | | | | KISSIMMEE | FL | 34744 | |
| 5737112 | PEDRO TORRES | 128 NORTH THIRTEENTH STRE | | | | EASTON | PA | 18042 | |
| 5737113 | PEDRO TOVAR | 3013 MURPHY DR | | | | HARLINGEN | TX | 78550 | |
| 5737114 | PEDRO VAZQUEZ | 19 YORK AVE | | | | DAYTON | OH | 45403 | |
| 5737115 | PEDROGO DESIE | BOX 3330 MIRADOREDORES DE YUNQ | | | | RIOGRANDE | PR | 00745 | |
| 5737116 | PEDROJOHN MARJORIE E | P O BOX 2007 | | | | F STED | VI | 00841 | |
| 5464558 | PEDRONI BRITTANY | 900 BAY DR UNIT 41 | | | | NICEVILLE | FL | | |
| 5737117 | PEDROSO MYLES | 2460 LILLIE AVE APT 1 | | | | SUMMERLAND | CA | 93067 | |
| 5737118 | PEDROYMARIA HERNANDEZ | NA | | | | WAUKEGAN | IL | 60087 | |
| 5737119 | PEDROZA ALFREDO | 1908 E 4TH ST NONE | | | | LOS ANGELES | CA | 90033 | |
| 5464559 | PEDROZA ANGEL | 522 CRAZY HORSE CIR | | | | HARKER HEIGHTS | TX | | |
| 5737120 | PEDROZA FRANK | 240 WEST 12TH ST | | | | SAN PEDRO | CA | 90733 | |
| 5737121 | PEDROZA GALLARDO KEISHA | EDIFI 7 APART 74 | | | | SAN JUAN | PR | 00921 | |
| 5737122 | PEDROZA MARK | 303 N COMMERCIAL ST | | | | LEIPSIC | OH | 45856 | |
| 5737123 | PEDROZA MIGUEL R | SECT LA PUNTILLA | | | | CATANO | PR | 00962 | |
| 5464560 | PEDROZA PEDRO | 942 BRIGHTON | | | | SAN ANTONIO | TX | | |
| 5737124 | PEDROZA VICTOR | AVE SANDI PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 5737125 | PEDROZA VON | 203 WALNUT CREEK | | | | JACKSONVILLE | NC | 28546 | |
| 5737126 | PEDROZAACEVEDO YAMIL | C OLIVA 4M 16 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5737127 | PEDROZO PENNY | 3924 CRAIG AVE | | | | SEBRING | FL | 33870 | |
| 5464561 | PEDUTO NOLAN | 443 SE MIAMI LOOP APT 6 WASHINGTON143 | | | | FAYETTEVILLE | AR | | |
| 5737128 | PEEBIKAYIL T MATHEW | CATAWBA AVE | | | | CARROLLTON | TX | 75010 | |
| 5464562 | PEEBLES CHANEL | 40 EAST 4TH STREET APT 1A | | | | MOUNT VERNON | NY | | |
| 5464563 | PEEBLES DEBRA | 8544 PETE WILES RD | | | | MIDDLETOWN | MD | | |
| 5737129 | PEEBLES DENISE | 401 ROBERTS AVE | | | | PETERSBURG | VA | 23805 | |
| 5737130 | PEEBLES JENIFER | 9 ROYAL CREST DRIVE | | | | RANDOLPH | MA | 02368 | |
| 5737131 | PEEBLES JUANITA | 178 LINCOLN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5737132 | PEEBLES KIRIA | 3140 LACOSTA WAY | | | | RALEIGH | NC | 27610 | |
| 5737133 | PEEBLES LISA | 2029 LIME STREET | | | | DURHAM | NC | 27704 | |
| 5737134 | PEEBLES MICHAEL | RR7 BOX 7302 | | | | AVA | MO | 65608 | |
| 5737135 | PEEBLES MICHELE | 12LENOX PL | | | | RALEIGH | NC | 27603 | |
| 5464566 | PEEBLES SARAH | 4214 NW 17TH AVE | | | | GAINESVILLE | FL | | |
| 5422402 | PEEBLES, JUDY | Redacted | | | | | | | |
| 5422402 | PEEBLES, JUDY | Redacted | | | | | | | |
| 5464567 | PEEBLESBEY NASEEMA | 11341 KNOWLTON AVE | | | | CLEVELAND | OH | | |
| 5464568 | PEECHARA ANIL | 2139 ALLEGRE CIR APT 102 | | | | NAPERVILLE | IL | | |
| 5464569 | PEECHARA VENKAT | 62 UNION STREET MERCER021 | | | | ROBBINSVILLE | NJ | | |
| 5464570 | PEED DONNA | 5926 SANDFORD RD 5926 SANDFORD RD | | | | WILSON | NC | | |
| 5737136 | PEEK ANGELA | 3511 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5464571 | PEEK CHRISTINE M | 37314 SIENNA OAKS DR | | | | NEW BALTIMORE | MI | | |
| 5464572 | PEEK JARED | 13247-A KATHERINE MENGAS S | | | | EL PASO | TX | | |
| 5464573 | PEEK JEFFREY | 48503 BEYERS CT UNIT 2 | | | | KILLEEN | TX | | |
| 5737137 | PEEK LACI | 66 BEECH ST | | | | SULPHUR | LA | 70663 | |
| 5464574 | PEEK LISA | 660 WICKHAMS FANCY DRIVE | | | | CANDLER | NC | | |
| 5464575 | PEEK MIKE | 3465 E BARTLETT DR | | | | GILBERT | AZ | | |
| 5737138 | PEEKS PETE | 912 PARKER CIRCLE | | | | HULBRET | OK | 74401 | |
| 5464577 | PEEL BARRY | 5780 SAUCONY DR | | | | HILLIARD | OH | | |
| 5737139 | PEEL FORLANDA | 1017 HOLDEN AVE | | | | NEWPORT | AR | 72112 | |
| 5737140 | PEEL KATHY | 12024 GARDEN SHOOT | | | | SCHERTZ | TX | 78154-6099 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737141 | PEEL LATONYA | 10157 EAST 32ND ST APT C | | | | TULSA | OK | 74146 | |
| 5464578 | PEEL LOUIS | PO BOX 2345 | | | | STATESBORO | GA | | |
| 5737142 | PEELE ANNA | LINK ST | | | | NORFOLK | VA | 23504 | |
| 5737143 | PEELE CONNIE | 2015 GUY WAY | | | | BALTIMORE | MD | 21222 | |
| 5737144 | PEELE DAVID | 814 S 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5464579 | PEELE GREG | 2313 W COUNTY RT 950 NORTH | | | | SEYMOUR | IN | | |
| 5737145 | PEELE KYRA D | 105 NORRIS LANE | | | | WASHINGTON | NC | 27889 | |
| 5737146 | PEELE LESLIE | 1044 PATRIOT WAY | | | | PORT | VA | 23704 | |
| 5737147 | PEELE THELMA | 143 HEMEMWAY A VE | | | | BOSTON | MA | 02115 | |
| 4788340 | Peele, Michelle | Redacted | | | | | | | |
| 5737148 | PEELER BETTY | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5737149 | PEELER BRYAN | 135 JOHN CLINE RD | | | | CHERRYVILLE | NC | 28021 | |
| 5737150 | PEELER CATHRYN | 1668 CR 476 | | | | JONESBORO | AR | 72404 | |
| 5737151 | PEELER DAVID | 1364 N O MALLEY AVE | | | | COVINA | CA | 91722 | |
| 5737152 | PEELER FELICIA | 617 PINE CREST DR | | | | SANDERSVILLE | GA | 31082 | |
| 5464580 | PEELER JAMES | 786 SWEETBRIAR RD | | | | GRAY COURT | SC | | |
| 5737153 | PEELER SHARNELLE | 357 PARKLAND PL SE | | | | WASHINGTON | DC | 20032 | |
| 4785041 | Peeler, Walter | Redacted | | | | | | | |
| 5737154 | PEELES CRYSTAL | 474 EAST OGLEDORE | | | | ELLAVILLE | GA | 31806 | |
| 5464581 | PEENINGTON MATHEW | 193 SMOKY CROSSING WAY | | | | SEYMOUR | TN | | |
| 5737155 | PEEPER ANNETTE | PO BOX 9232 | | | | REDLANDS | CA | 92375 | |
| 5737156 | PEEPLES ALICIA | 65 E 112ST | | | | NEW YORK | NY | 10029 | |
| 5737157 | PEEPLES AMY | 7157 E NAVARRO AVE | | | | MESA | AZ | 85209 | |
| 5737158 | PEEPLES CRAIG | 172 LONGWOOD DR | | | | LA PORTE | IN | 46350 | |
| 5464582 | PEEPLES EARL | 7861 SAVANNAH HWY | | | | NORWAY | SC | | |
| 5737159 | PEEPLES GLORIA | 5887 CARRIBEAN BLVD | | | | WPB | FL | 33407 | |
| 5464584 | PEEPLES JOAN | 408 WILLOW POINTE DRIVE | | | | LEAGUE CITY | TX | | |
| 5737160 | PEEPLES KEVIN | 742 NW 13TH TERR APT 3 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5737161 | PEEPLES MORRIS | 403 BOONE AVE | | | | KINGSLAND | GA | 31548 | |
| 5737162 | PEEPLES PHILLIP | 1782 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5737163 | PEEPLES SANDRA | 514 PINE STREET | | | | WATERLOO | IA | 50703 | |
| 5737164 | PEEPLES SHAWN | 4377 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5737167 | PEERCY WILMA | 5611 ROCKLEDGE DR | | | | BUENA PARK | CA | 90621 | |
| 5464585 | PEERHAAKENSEN CONSTANCE | 15301 EDINBOROUGH AVE NE SCOTT139 | | | | PRIOR LAKE | MN | | |
| 5800420 | Peerless Chain Company | 1416 E. Sanborn St | | | | Winona | MN | 55987 | |
| 5464586 | PEERMAN DAVID | 808 DEARBORN AVE | | | | WATERLOO | IA | | |
| 5737168 | PEERRY LAWANSA | 217 POND RD | | | | ADELE | GA | 31620 | |
| 5737169 | PEERY CAROLINE | 393 NORTH COUNTYLINE RD | | | | JACKSON | NJ | 08527 | |
| 5464587 | PEERY MICHAEL | 550 HOSPITAL BLVD APT 11 | | | | FLORESVILLE | TX | | |
| 5464588 | PEERY TRAVIS | 2291-A 48TH ST | | | | LOS ALAMOS | NM | | |
| 5737170 | PEET LEBROOKE | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5737171 | PEET MICHELLEROBE | 1202 SSE 13TH | | | | WAGONER | OK | 74467 | |
| 5737172 | PEETE ANGELIA | 23CLARION CT | | | | NEWARK | DE | 19713 | |
| 5737173 | PEETERSON KRISTY G | 4502 SPEROS LANE | | | | EAU CLAIRE | WI | 54701 | |
| 5464589 | PEETS JEHU | 6400 W BELLFORT ST APT 909 | | | | HOUSTON | TX | | |
| 5737174 | PEETS PATRICIA | EST TUTU 146-9 | | | | ST THOMAS | VI | 00801 | |
| 5737175 | PEETS TERRA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 12920 | |
| 5737176 | PEETY SHAQUITA A | 7450 SEVEN OAKS RD | | | | NEW ORLEANS | LA | 72128 | |
| 5464591 | PEEVY MARY | 3352 WADSWORTH RD | | | | SAGINAW | MI | | |
| 4137295 | Peevy, Barsheka S | Redacted | | | | | | | |
| 5737177 | PEEVYHOUSE CHRIS | 2359 HWY 124 | | | | GREENFIELD | TN | 38230 | |
| 5737178 | PEFFER ASHLEY | 4 STARLIFTTER STREET | | | | FORT BRAGG | NC | 28307 | |
| 5464592 | PEGAHI BAMIK | 266 AVENIDA SEVILLA UNIT D | | | | LAGUNA WOODS | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737180 | PEGAN AMBER | 111 OXFORD | | | | CAMPBELL | OH | 44405 | |
| 5464593 | PEGAN JAMES | 1102 RILEY RD | | | | KENDALLVILLE | IN | | |
| 5737181 | PEGANSE MANUELE | 9 PONDEROSA TRAIL | | | | MESCALERO | NM | 88340 | |
| 5737182 | PEGASUS BUILDERS | 3340 FAILANE FARMS ROAD STE 8 | | | | WELLINGTON | FL | 33414 | |
| 5737183 | PEGAUSCH JILL E | 4205 S UNION AVE | | | | CHICAGO | IL | 60609 | |
| 5737185 | PEGERO JOSEFINA | BO VEGA BAJA CALLE C 336 | | | | FAJARDO | PR | 00738 | |
| 5737186 | PEGGESE SHIRLEY | PO BOX 5848 | | | | LONG BEACH | CA | 90802 | |
| 5737187 | PEGGI GAVER | 800 CREEK ST APT A | | | | TARENTUM | PA | 15084 | |
| 5737188 | PEGGIE PERRY | 1696 NORTHWINDS | | | | ST LOUIS | MO | 63136 | |
| 5737189 | PEGGIE SPIKES | 2460 VERNDALE DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 4883502 | PEGGS CO | P O BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 5737190 | PEGGY ASKEW | 95 DAVENPORT STREET | | | | DALLAS | PA | 18612 | |
| 5737191 | PEGGY BAKER | 5369 DUNSMERE DR | | | | GALLOWAY | OH | 43119 | |
| 5737192 | PEGGY BALDWIN | 2103 BYPASS RD | | | | POCOMOKE | MD | 21851 | |
| 5737194 | PEGGY BARGES | 1054 STTHOMAS WILLIAMSON ROAD | | | | ST THOMAS | PA | 17252 | |
| 5737195 | PEGGY BATTY | 754 CARPENTER ST | | | | ELMIRA | NY | 14901 | |
| 5737196 | PEGGY BECK | PO BOX 3775 | | | | POUGHKEEPSIE | NY | 12603 | |
| 5737197 | PEGGY BEIDELMAN | 6465 ONWARD TRAIL | | | | CLARKSVILLE | MD | 21029 | |
| 5737198 | PEGGY BLANTON | 5921 GLEN AVENUE | | | | SCIOTOVILLE | OH | 45662 | |
| 5737200 | PEGGY BRAY | 5045 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5737201 | PEGGY BROWN | 435 HWY MM 1 | | | | OREGON | WI | 53575 | |
| 5737202 | PEGGY BRYANT | RR 2 BOX 66 | | | | ALDERSON | WV | 24910 | |
| 5737203 | PEGGY BYRNES | 185 FORD AVE | | | | TROY | NY | 12180 | |
| 5737204 | PEGGY CARD | 160 HALLSAPPLE RD | | | | DOVERPLAINS | NY | 12522 | |
| 5737205 | PEGGY CARR | 2049 HACKLEBARNEY LN | | | | BLACKSHEAR | GA | 31516 | |
| 5737206 | PEGGY CHILDERS | 257 SOUTH 25TH | | | | ABILENE | TX | 79602 | |
| 5737207 | PEGGY CLARK | 933 RADNER RD | | | | MARYVILLE | TN | 37804 | |
| 5737208 | PEGGY CORNELL | PLEASE PROVIDE | | | | HAGERSTOWN | MD | 21740 | |
| 5737209 | PEGGY CURT | 700 KENNEBEC AVE | | | | AKRON | OH | 44305 | |
| 5737210 | PEGGY DAVIS | 4038 SPRINGMEADOW LN | | | | DAYTON | OH | 45426 | |
| 5737211 | PEGGY DIAZ | AVENIDA LUIS MUNOZ MARIN | | | | CAGUAS | PR | 00725 | |
| 5737212 | PEGGY DIPPOLD | 233 N MICHAEL ST | | | | SAINT MARYS | PA | 15857 | |
| 5737213 | PEGGY DOMINEK | 2353 TILBURY ST | | | | PITTSBURGH | PA | 15217 | |
| 5737214 | PEGGY DOYLE | 4128 KERR STATION RD | | | | CABOT | AR | 72023 | |
| 5737215 | PEGGY DUBOSE | 794 NOAH | | | | AKRON | OH | 44320 | |
| 5737216 | PEGGY EASLER | 192 VIGUE RD | | | | WHITEFIELD | ME | 04353 | |
| 5737217 | PEGGY ERWIN | PO BOX 283 | | | | SPRINGER | NM | | |
| 5737218 | PEGGY FERREE | 5143 PAYNE ST | | | | TRINITY | NC | 27370 | |
| 5737219 | PEGGY FISK | 3207 LEOPARD DR | | | | TEXARKANA | TX | 75501-7823 | |
| 5737220 | PEGGY FORTNER | 2303 SEQUOYA DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 5737221 | PEGGY GALLEMBERGER | 84 MILO ROAD | | | | ARGILITE | KY | 41121 | |
| 5737222 | PEGGY GARLAND | NOT NOW | | | | PORTLAND | OR | 95377 | |
| 5737223 | PEGGY GILLESPIE | 51 JOB STREET | | | | PROVIDENCE | RI | 02904 | |
| 5737225 | PEGGY GOTSCHALL | 3557 SW 148TH PL | | | | CALA | FL | 34473 | |
| 5737226 | PEGGY GREEN | 1828 SE MASSACHUSETTS AVE | | | | TOPEKA | KS | 66607 | |
| 5737227 | PEGGY GULLOTTO | 4849 W PIERSON ST | | | | PHONIEX | AZ | 85031 | |
| 5737228 | PEGGY HARBISON | 1308 DARLENE CIRCLE | | | | EAST RIDGE | TN | 37412 | |
| 5737229 | PEGGY HARRELSON | 63 CAVADIER HARRELL RD | | | | WHITE OAK | GA | 31568 | |
| 5737231 | PEGGY HENDERSON | 2655 SHAMROCK DRIVE | | | | SAN PABLO | CA | 94806 | |
| 5737233 | PEGGY HOLMES | 117 W BLAND ST | | | | ROSWELL | NM | 88203 | |
| 5737234 | PEGGY HOOD | 8030 ELLERTON AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5737235 | PEGGY HUZVAR | 4243 WOODMERE DR | | | | YO | OH | 44515 | |
| 5737236 | PEGGY J GAVIN | 9908 STRATMORE CIRCLE | | | | SHREVEPORT | LA | 71115 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737237 | PEGGY J OWEN | 11309 HIGHWAY F | | | | SARCOXIE | MO | 64862 | |
| 5737238 | PEGGY JACKSON | 1420 MULBERRY ST | | | | DES MOINES | IA | 50309 | |
| 5737239 | PEGGY JELLEY | 5 WALTER FORAN BLVD | | | | FLEMINGTON | NJ | 08822 | |
| 5737240 | PEGGY JENSEN | 3976 GAMBER RD | | | | FINKSBURG | MD | 21048 | |
| 5737241 | PEGGY JOHNSON | 4515 NORTH LAS VEGAS BLVD APT 2006 | | | | LAS VEGAS | NV | 89115 | |
| 5737242 | PEGGY K WEDDLE | 7835 TEWALT RD | | | | SIREN | WI | 54872 | |
| 5737243 | PEGGY KADIMO | 11700 OLD COLUMBIA PIKE A | | | | SILVER SPRING | MD | 20904 | |
| 5737244 | PEGGY KEISSLING | 130 N MONTOUR ST | | | | MONTOURSVILLE | PA | 17756 | |
| 5737245 | PEGGY KILDOW | 242 N MEAD ST | | | | ZANESVILLE | OH | 43701 | |
| 5737246 | PEGGY KING | 7439 C LEWIS TOWN RD | | | | THURMONT | MD | 21788 | |
| 5737247 | PEGGY KLODZINSKI | 151 HARDING RD | | | | BUFFALO | NY | 14220 | |
| 5737248 | PEGGY L BAKER | 5369 DUNSMERE DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5737249 | PEGGY L THOMPSON | 1030 DOCKSER DR | | | | CROWNSVILLE | MD | 21032 | |
| 5737250 | PEGGY LEE | PO BOX111 | | | | KIRTLAND | NM | 87417 | |
| 5737252 | PEGGY LEWIS | 3365 PRANGE DR | | | | CUYAHOGA FLS | OH | 44223 | |
| 5737254 | PEGGY M GRIMES | 353 N HANOVER ST APT 2 | | | | CARLISLE | PA | 17013 | |
| 5737256 | PEGGY MCCANN | 230 ROUNDHILL DR | | | | YONKERS | NY | 10710 | |
| 5737257 | PEGGY MCCORMICK | 1043 E HARRIS ST | | | | BROWNSBURG | IN | 46112 | |
| 5737258 | PEGGY MCKENNA | 36 ROBERT STREET | | | | PATCHOGUE | NY | 11772 | |
| 5737259 | PEGGY MORGAN | 4125 SECOR RD APT 103 | | | | TOLEDO | OH | 43623 | |
| 5737260 | PEGGY MS RAHIMPOUR | 1509 WOODSPATH LN | | | | SUFFOLK | VA | 23433 | |
| 5737261 | PEGGY NEAL | 400 S HIGHWAY 146HARRIS201 | | | | BAYTOWN | TX | 77520 | |
| 5737262 | PEGGY PARRAN | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 5737263 | PEGGY PATTERSON | 505 CLEMENS | | | | ELYRIA | OH | 44035 | |
| 5737264 | PEGGY PEGGY | 7978 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166 | |
| 5737265 | PEGGY PETTIS | 257 HWY 541 N | | | | MAGEE | MS | 39111 | |
| 5737266 | PEGGY PHILLIPS | 110 CHILDRESS RD | | | | FAYETTEVILLE | TN | | |
| 5737267 | PEGGY PIPER | 6700 WASHINGTON AVE | | | | EVANSVILLE | IN | 47715 | |
| 5737269 | PEGGY POENISKI | 382 YORKSHIRE | | | | HAGERSTOWN | MD | 21740 | |
| 5737270 | PEGGY POTERFIELD | 9054 COLUMBIA ROAD | | | | SWANSEA | SC | 29160 | |
| 5737271 | PEGGY PRESSWOOD | 5148 CENTENNIAL CREEK VW NW NON- | | | | ACWORTH | GA | | |
| 5737272 | PEGGY PROCTOR | 1629 ADDISON RD SOUTH | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5737274 | PEGGY RIDGWAY | 208 CHARBRA | | | | ONALASKA | TX | 77360 | |
| 5737275 | PEGGY ROSHELL | 4642 6TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5737276 | PEGGY ROUTIN | 1650 S LYNHURST DR | | | | INDIPOLS | IN | 46241 | |
| 5737277 | PEGGY SNIDER | 67 S STATE HIGHWAY 7 | | | | MONTREAL | MO | 65591 | |
| 5737278 | PEGGY STADTERMAN | 1717 6TH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5737279 | PEGGY STEVENSON | 2923 STRINGCOURT | | | | LANCASTER | TX | 75134 | |
| 5737280 | PEGGY STOKES | 427 BONNIE ST | | | | GREENVILLE | SC | 29611 | |
| 5737281 | PEGGY STONE | 1046 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 5737282 | PEGGY SUMMERHILL | 232 ROOSEVELT AVE | | | | FLORENCE | AL | 35630 | |
| 5737283 | PEGGY THIRSTON | 8836 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 5737284 | PEGGY THOMAS | 947 WATERVIEW ST | | | | PORTLAND | TX | 78374 | |
| 5737285 | PEGGY THOMASTON | 601 JAMES ST LOT 87 | | | | ROSSVILLE | GA | 30741 | |
| 5737286 | PEGGY THOMPSON | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5737288 | PEGGY WALKER | 40 AMBER DR | | | | PORT WENTWORT | GA | 31407 | |
| 5737289 | PEGGY WATKINS | 19432 GREENFIELD | | | | DETROIT | MI | 48235 | |
| 5737290 | PEGGY WILLIS | 40D AMBERSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5737291 | PEGGY WISE | 5741 BOREAL WAY SW | | | | ATLANTA | GA | 30331 | |
| 5737292 | PEGGY WISNIEWSKI | 732 BOON ST | | | | SALEM | VA | 24153 | |
| 5737293 | PEGGY YATES | 77 LAWRENCE ST | | | | FRANKFORT | KY | 40601 | |
| 5737295 | PEGGY ZIMMERMAN | 197 BLAIR AVE | | | | COTTAGE HILLS | IL | 62018 | |
| 5737296 | PEGGY ZUMI | 4710 CAT CREEK RD | | | | VALDOSTA | GA | 31605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737297 | PEGGYANN BAILEY | 8415 FORT FOOTE ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5737298 | PEGGY-LADALE IRABOR-AUSTIN | PO BOX 3341 | | | | NN | VA | 23603 | |
| 5737299 | PEGGY-MICHAE CHILDERS | 257 SOUTH 25TH | | | | ABILENE | TX | 79602 | |
| 5737300 | PEGGYY KELLEY | 5061 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| 5737301 | PEGISH FELICIA | 439 OAK ST APT C | | | | TOLEDO | OH | 43605 | |
| 5737302 | PEGRAM ANGELA | 4830 NEW WALKERTOWN RD | | | | WALKERTOWN | NC | 27051 | |
| 5464595 | PEGRAM CALVIN | 103 CHRISTIE ST | | | | WAVERLY | KS | | |
| 5737303 | PEGRAM CYNTHIA | 6240 HUNT RD | | | | JARRATT | VA | 23867 | |
| 5464596 | PEGRAM JULIE | 3249 BLUEACRES DRIVE | | | | CINCINNATI | OH | | |
| 5737304 | PEGRAM KATHERINE | 1711 A PALMER ST | | | | DURHAM | NC | 27707 | |
| 5737305 | PEGRAM TIARA | 4308 SHOREBIRD | | | | PRINCE GEORGE | VA | 23875 | |
| 5464597 | PEGRAM TONYA | 24514 LAKE DR | | | | NORTH DINWIDDIE | VA | | |
| 5737306 | PEGRAM VALARIE | 342 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5737307 | PEGRAM WILLIE | 252 SAINT MATTHEW STR | | | | PETERSBURG | VA | 23803 | |
| 4871188 | PEGSAT COMMUNICATIONS LLC | 8413 CAHILL DRIVE | | | | AUSTIN | TX | 78729 | |
| 5737308 | PEGUERO MANNA F | BARIO OBRERO | | | | BO OBRERO | PR | 00915 | |
| 5737309 | PEGUERO PRESCILLA | 3822 SYCAMORE ST NONE | | | | WEST COVINA | CA | 91792 | |
| 5737310 | PEGUERO YVETTE | 922 REVERE AVE 2ND FLOOR | | | | BRONX | NY | 10465 | |
| 5464599 | PEGUEROS RAFAELA | 311 CALLE LOS PINOS APT 1 | | | | SAN JUAN | PR | | |
| 5464600 | PEHANICH SUZANNE | 741 OAK ST | | | | SCRANTON | PA | | |
| 5737311 | PEHOWIC SARA | 247 PENN STREET | | | | SUNBURY | PA | 17801 | |
| 5464601 | PEHRSON KENNETH | 1920 REDGATE DR N | | | | PORTSMOUTH | VA | | |
| 5464602 | PEI HE | 29 ELTON AVE | | | | WATERTOWN | MA | | |
| 5464604 | PEIFER CHARLES | 305 CLINTON STREET | | | | BELLMORE | NY | | |
| 5464605 | PEIFER DALE | 169 ESSEX LN | | | | NORTHUMBERLAND | PA | | |
| 5464606 | PEIFFER DONNA | 78 WOODLAND AVE | | | | WEST DEPTFORD | NJ | | |
| 5464607 | PEIFFER TAMMY | 605 W 16TH ST N N | | | | NEWTON | IA | | |
| 5737312 | PEIHONG LU MOONSTAR KIDS ARU | 8012 NW 29TH STREET | | | | MIAMI | FL | 33122 | |
| 5737313 | PEIKER AMANDA | 4610 S 105 DR | | | | THORNTON | CO | 80233 | |
| 5464608 | PEIKERT LINDSEY | 6509 SAM HOUSTON LP APT C | | | | COLORADO SPRINGS | CO | | |
| 5737314 | PEIL ALLISON | 1107 7TH PL S | | | | SEATTLE | WA | 98168 | |
| 5737315 | PEINADO ARIEL | 1877 CHEROKEE DRIVE | | | | SALINAS | CA | 93906 | |
| 5737316 | PEINADO MIGUEL | 82 S HEBBRON AVE | | | | SALINAS | CA | 93905 | |
| 5737317 | PEINGLE ALEX | SHAKIRA HOWARD | | | | NORTH CHALRESTON | SC | 29456 | |
| 5737318 | PEIRCE ANNIE A | NA | | | | TALLAHASSEE | FL | 32305 | |
| 5404506 | PEIRCE PHELPS INC | 516 TOWNSHIP LINE RD | | | | BLUE BELL | PA | 19422 | |
| 5737319 | PEIRIS PATTIYAGE | 6314 HOLLAND MEADOW LANE | | | | GAITHERSBURG | MD | 20882 | |
| 5464610 | PEISEL DONNA | 87 LAKEVIEW DR | | | | BREWSTER | NY | | |
| 5737320 | PEISHAN YANG | INS | | | | FARGO | ND | 58104 | |
| 5737321 | PEISI YAN | 119 GOVERNOR BRADFORD DR | | | | BARRINGTON | RI | 02806 | |
| 5737322 | PEISON BRENDA K | 17145 N BAY RD APT 4403 | | | | SUNNY ISL BCH | FL | 33160 | |
| 5464611 | PEJIC VERICA | 11305 EVANS STREET APT 8 DOUGLAS055 | | | | OMAHA | NE | | |
| 5737323 | PEK JAMES S | 2276 108TH ST | | | | FRANKSVILLE | WI | 53126 | |
| 5737324 | PEKAH VALERIE | 607 E OKLAHOMA AVE | | | | WEATHERFORD | OK | 73096 | |
| 5430601 | PEKAY AND BLITSTEIN PC | 77 WEST WASHINGTON SUITE 719 | | | | CHICAGO | IL | | |
| 5737325 | PEL INDUSTRIES | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 4862641 | PEL INDUSTRIES, INC. | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 5737326 | PELAEZ ERNIE | 2515 NW 99TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5737327 | PELAEZ ESMERALDA | 3806 BRONX BLVD | | | | BRONX | NY | 10467 | |
| 5737328 | PELALLO EDUARD | URB JARDINES | | | | QUEBRADILLAS | PR | 00678 | |
| 5737329 | PELAYO DELFINO | 4159 E HEDGES AVE | | | | FRESNO | CA | 93703 | |
| 5737330 | PELAYO ELVIA | 904 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 5464612 | PELAYO FERNANDO | 181 APT-B ARROWHEAD RD | | | | FORT BENNING | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737331 | PELAYO JOSEFINA | 3120 E DIVISION ST | | | | NATIONAL CITY | CA | 91950 | |
| 5737332 | PELAYO LEONOR | 18300 SOLEDAD CYN RD | | | | CANYON COUNTRY | CA | 91387 | |
| 5737333 | PELAYO PICARDO | 2131 HIGHLAMD AVE APT4 | | | | EVERETT | WA | 98201 | |
| 5737334 | PELCH PHILLIP W | 2408 DAISY PL | | | | NAMPA | ID | 83686 | |
| 5737335 | PELCHA SHARON | 937 HECK DRIVE | | | | GREENDALE | IN | 47025 | |
| 5737336 | PELCHER GINA | 300 N HIGHWAY A1A | | | | WHITE PLAINS | NY | 10606 | |
| 5464614 | PELEBO GOODLUCK | 508 PREAKNESS DR | | | | COPPERAS COVE | TX | | |
| 5737337 | PELENSKY AMANDA | 1619 TAYLOR AVE | | | | SHERIDAN | WY | 82801 | |
| 5430603 | PELER MARTHA | PO BOX 1341 | | | | S PLAINFIELD | NJ | 07080-7341 | |
| 5737338 | PELFREY CHAD | 210 RAILROAD ST | | | | FOREST | OH | 45843 | |
| 5737339 | PELFREY LAURA J | 1062 ODELL SCHOOL RD | | | | CONCORD | NC | 28027 | |
| 5737340 | PELFREY LINDA | 407 OLD SHERIFF RD | | | | CENTRAL | SC | 29630 | |
| 5464615 | PELFREY TARA | 217 W MAIN ST #1 | | | | STURGIS | MI | 49091-1420 | |
| 5464616 | PELFREY THEODORE | 15440 W POINSETTIA DR | | | | SURPRISE | AZ | | |
| 5737341 | PELHAM FREDONIA | 237 S 12 AVE | | | | HOPEWELL | VA | 23860 | |
| 5464617 | PELHAM JAMES | PO BOX 351 | | | | GREENWOOD | FL | | |
| 5464618 | PELHAM KENNETH | P O BOX 1045 | | | | ANNA | TX | | |
| 5464619 | PELHAM TAMMY | 4567 SE HIGHWAY 31 4567 SE HWY 31 | | | | ARCADIA | FL | | |
| 5464620 | PELHAN BOBBY | 3103 SHERRY LN | | | | BALCH SPRINGS | TX | | |
| 4881026 | PELICAN ICE & COLD STORAGE INC | P O BOX 2131 | | | | KENNER | LA | 70063 | |
| 5430605 | PELICAN PRODUCTIONS | 6521 VANALDEN AVE 8 | | | | RESEDA | CA | | |
| 5737342 | PELICANO DIANA | 641 NW MARION AVENUE | | | | PORT ST LUCIE | FL | 34953 | |
| 5737343 | PELISHEK SHARI | 1836 14TH AVE | | | | GREEN BAY | WI | 54304 | |
| 5737344 | PELKEY ALYSSIA | 11 MOUNTAIN COMMONS RD | | | | KILLINGTON | VT | 05751 | |
| 5737345 | PELKEY MICKEY | 2626 PACIFIC DR 106 | | | | FARGO | ND | 58103 | |
| 5737347 | PELKNAP JUSTON | 2105 MANOR RD | | | | UNIONTOWN | OH | 44685 | |
| 5464621 | PELL JASON | 471 S PARFET ST | | | | DENVER | CO | | |
| 5737348 | PELL JOHN | 36102 NINNIA AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5737349 | PELLEGRIN KIM | 8900 NORTH INSTERSTATE HI | | | | AUSTIN | TX | 78753 | |
| 5737350 | PELLEGRIN RENAE M | 107 JUSTIN AVE | | | | HOUMA | LA | 70360 | |
| 5737351 | PELLEGRINO CAROL | 194 HIGH ST | | | | NORTHVALE | NJ | 07647 | |
| 5464622 | PELLEGRINO CHRISTOPHER | 4003 WINDTREE LANE | | | | COLUMBUS | GA | | |
| 5737352 | PELLEGRINO KATHY | 41 PHILLIP RD | | | | LEXINGTON | MA | 02420 | |
| 5464623 | PELLEGRINO MIRIAM | 84 ALFORD ROAD SIMONS ROCK AT BARD COLLEGE | | | | GREAT BARRINGTON | MA | | |
| 5464624 | PELLEGRINO PETER | 2423 SHADY LANE CAMDEN007 | | | | ATCO | NJ | | |
| 5737353 | PELLERIN DUWANA | 5709 B J ESTELLE DR | | | | NEW IBERIA | LA | 70560 | |
| 5737354 | PELLERIN JANICE | 4331 WEST METAIRIE | | | | METAIRIE | LA | 70001 | |
| 5737355 | PELLERIN KAREN | 32 TYLER RD | | | | ENFIELD | CT | 06082 | |
| 5464625 | PELLERIN LISA | 116 MURPHREE AVE | | | | CENTERVILLE | TN | | |
| 5737356 | PELLETIER ARETHA | 4143 DELREE STREET | | | | WEST COLUMBIA | SC | 29170 | |
| 5464626 | PELLETIER BRIAN | 277 OLIVER WAY | | | | BLOOMFIELD | CT | | |
| 5737357 | PELLETIER GARRY | 54 HEMLOCK RD | | | | BRIGE WATER | CT | 06752 | |
| 5737358 | PELLETIER HENRI | 304 SW 13TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5737359 | PELLETIER JESSICA | PO BOX 1544 | | | | PRESQUE ISLE | ME | 04769 | |
| 5737360 | PELLETIER JOE | 35 LABREQUE ST | | | | LINCOLN | NH | 03251 | |
| 5737361 | PELLETIER JOSHUA | 24 HIGH ST | | | | AUBURN | ME | 04210 | |
| 5737362 | PELLETIER LISA | 15866 ST TIMOTHY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5737363 | PELLETIER MARTINA | 27 VALE STREET | | | | LEWISTON | ME | 04240 | |
| 5464627 | PELLETIER RICHARD | 44 MUDNOCK RD | | | | SALISBURY | MA | | |
| 5737364 | PELLETT DANIEL | 1501 E SUNSET CT | | | | GODDARD | KS | 67052 | |
| 4787635 | Pelletteri, Alexandria & Thomas | Redacted | | | | | | | |
| 5464628 | PELLEY CRAIG | 113 CIRCLE RD | | | | PASADENA | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4820 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737365 | PELLEY TERRY | 10389 STATE ROUTE 152 | | | | TORONTO | OH | 43964 | |
| 4787171 | Pellicani, Lucille | Redacted | | | | | | | |
| 5737366 | PELLICCIA QUINNETTE | 2 STERLING BROWN ST | | | | APOPKA | FL | 32703 | |
| 5737367 | PELLICCIO LUCAS | 874 CNTY RD 535 | | | | POPLAR BLUFF | MO | 63901 | |
| 5737368 | PELLICE DANICA R | 31 N BLAINE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5737369 | PELLICIER JESSICA | 138 SW DALTON CIR | | | | PORT ST LUCIE | FL | 34953-3844 | |
| 5464629 | PELLINO ANTHONY | 1212 INDIAN RD | | | | VIRGINIA BEACH | VA | | |
| 5737370 | PELLOT CLARISSA | 1909 ISLAND CIR APT 201 | | | | KISSIMMEE | FL | 34741 | |
| 5737371 | PELLOT CONSTACIA J | BARRO GUANIQUILLA | | | | AGUADA | PR | 00602 | |
| 5737372 | PELLOT FRANCISCO | 210 CALLE MARIA APT 7 | | | | ARECIBO | PR | 00612 | |
| 5737373 | PELLOT IRMA | BO ARENALES BAJOS 262 | | | | ISABELA | PR | 00662 | |
| 5737374 | PELLOT JAQUELINE | 27 SECTOR MORCHADO | | | | ISABELA | PR | 00662 | |
| 5464630 | PELLOT JUDITH | 2792 CALLE 8 COMUNIDAD ESTELLA | | | | RINCON | PR | | |
| 5737375 | PELLOT MARISOL | REPARTO SAMAN | | | | CABO ROJO | PR | 00622 | |
| 5737376 | PELLOT MAYRA | PO BOX 751 | | | | AGUADILLA | PR | 00605 | |
| 5737377 | PELLOT SHARLENE | HC 02 BOX 12551 | | | | MOCA | PR | 00676 | |
| 5737378 | PELLOT SUSAN | 504 GAZALE TRAIL | | | | WINCHESTER | VA | 22602 | |
| 5737379 | PELLOW JON | 314 MORELAND DR | | | | FRANKLIN | PA | 16323 | |
| 5737380 | PELLUM JANET | 270 WHIPPERWILL DR | | | | SUMMERVILLE | SC | 29483 | |
| 5737381 | PELLUM KATIE | 2828 RYLAND DRIVE | | | | HAMPTON | VA | 23661 | |
| 5464631 | PELMORE STEFANIE | 6552 SW 19TH AVE APT 210 | | | | PORTLAND | OR | | |
| 5737382 | PELNER DESIREE | 317 ROGERS STREET | | | | LYNDON STA | WI | 53944 | |
| 5464632 | PELOQUIN MICHAEL | 613 REALM CT W | | | | ODENTON | MD | | |
| 5737383 | PELOSA AGNES | 703 W MAIN ST | | | | LA FAYETTE | GA | 30728 | |
| 5737384 | PELOSI KRISTIN | 4268 CONNER CT | | | | SAN DIEGO | CA | 92117 | |
| 5430613 | PELOW THOMAS W | 67 DURKAR LANE | | | | ROCHESTER | NY | | |
| 5464633 | PELRINE ROB | 40 PRATT ST | | | | BILLERICA | MA | | |
| 5737385 | PELT JEANETTE | 269A GUM CEM RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5737386 | PELT LIZZIE | 12451 YALE AVE | | | | CHICAGO | IL | 60628 | |
| 5464634 | PELTER SHANA | 3500 SANDY CT | | | | KENSINGTON | MD | | |
| 5464635 | PELTIER ANN | 18 OTIS ST | | | | AUBURN | MA | | |
| 5737387 | PELTIER NOVALEE | 1703 S 115TH CT APT 3 | | | | MILWAUKEE | WI | 53214 | |
| 5737388 | PELTIER RANDALL | 101 2ND ST S | | | | FARGON | ND | 58103 | |
| 5737389 | PELTO HEDWIG | 477 LOOMIS AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| 5737390 | PELTON CAROLYN | 70 LINDEN AVE | | | | NILES | OH | 44446 | |
| 5737391 | PELTOT JEAN P | 2 CEDAR TRCE | | | | OCALA | FL | 34472 | |
| 5737392 | PELUNKETT KARLA | 50020 CAMP CEMETARY RD | | | | ABERDEEN | MS | 39730 | |
| 5737393 | PELUSO ARTESIA | 2363 MILLS BEND | | | | DECATUR | GA | 30034 | |
| 5737394 | PELUYERA HECTOR | HC 01 BOX 5906 | | | | GUAYNABO | PR | 00971 | |
| 5737395 | PELUYERA MARIE N | HC 3 BOX 14598 | | | | AGUAS BUENAS | PR | 00703 | |
| 5737396 | PELZEL BRIDGET | 2854 E ISAIAH | | | | GILBERT | AZ | 85298 | |
| 5464636 | PELZEL ROSE | 2350 COUNTRY ROAD COOP | | | | GARDEN CITY | TX | | |
| 5737397 | PELZER AMANDA | 2807SHADBLOW LN APT1 | | | | WEST COLUMBIA | SC | 29170 | |
| 5737398 | PELZER CHIMERE | 4706 ALHAMBRA AVE | | | | BALTIMORE | MD | 21212 | |
| 5737399 | PELZER SHINEKA | 212 POOH LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5737400 | PEMBERTON JARROYD | 325 WESTSHORE RD | | | | WARWICK | RI | 02809 | |
| 5737401 | PEMBERTON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27207 | |
| 5737402 | PEMBERTON JENNIFER R | 13796 US ROUTE 19 E | | | | LEBANON | VA | 24266 | |
| 5737403 | PEMBERTON JODI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45320 | |
| 5737404 | PEMBERTON LISA | 1605 FRANKLIN AV | | | | HIGH POINT | NC | 27260 | |
| 5737405 | PEMBERTON LYNETTE | 311 OLIVER ST | | | | MT OLIVE | NC | 28365 | |
| 5737406 | PEMBERTON MARK | 121 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| 5737407 | PEMBERTON RENEE | 218 NO WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4821 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788445 | Pemberton, Latoya | Redacted | | | | | | | |
| 5737408 | PEMBRICK DORIS | 4260 POLO COURT | | | | JAX | FL | 32277 | |
| 5430617 | PEMBROKE ST | 2400 ELLIHAM AVE | | | | RICHMOND | VA | | |
| 5737409 | PEMBROOK ANNA | 515 S MCANNON | | | | ENID | OK | 73703 | |
| 5737410 | PEMPSELL LATIA | 4859 BIDDISON AVE | | | | DAYTON | OH | 45426 | |
| 5464637 | PEN SOMONY | 130 SMITH ST | | | | LOWELL | MA | | |
| 5737411 | PENA AIMEE | 44S NACHES AVE | | | | YAKIMA | WA | 98901 | |
| 5430619 | PENA ALEX | 1516 W ORCHARD ST APT A | | | | MILWAUKEE | WI | | |
| 5737412 | PENA ALEXANDER | BO YAUREL | | | | ARROYO | PR | 00714 | |
| 5737413 | PENA ALEXANDRA | 731 NW 17TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 5737414 | PENA ALEXANDRA J | 4443 BEAUMONT DR | | | | ORLANDO | FL | 32808 | |
| 5737415 | PENA ALEXANDRIA | 1360 WEST ST APT C | | | | HOLLISTER | CA | 95023 | |
| 5737416 | PENA ALMA | 2027 PRICE ST | | | | ROCKFORD | IL | 61103 | |
| 5737417 | PENA AMANDA | 7630 STONYBROOK | | | | CC | TX | 78413 | |
| 5737418 | PENA AMARILIS | URB SANTA ELVIRA CALLE SANTA L | | | | CAGUAS | PR | 00725 | |
| 5737419 | PENA AMY | 1836 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5737420 | PENA ANA | 2729 LONGWOOD DR | | | | LA | LA | 70003 | |
| 5464638 | PENA ANDREW | 6579 E CUNNINGHAM BLVD | | | | TUCSON | AZ | | |
| 5737421 | PENA ANGEL | CALLE I G4 GARDENS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5737422 | PENA BEATRIZ | BO SANTA ROSA CALLE PRICI | | | | DORADO BEACH | PR | 00646 | |
| 5737423 | PENA BENJAMIN | APTDO 324 | | | | JUNCOS | PR | 00777 | |
| 5737424 | PENA BROOKE | 684 ANDERSON DR | | | | FT WALTON | FL | 32547 | |
| 5737425 | PENA CARMEN | 5908 5TH AVE N UNIT C5 | | | | ST PETER | FL | 33710 | |
| 5737426 | PENA CHICO | 600 N MONTGOMERY ST | | | | GILMER | TX | 75644 | |
| 5464639 | PENA CREIGHTON | 1734 S MAJOR ST | | | | SALT LAKE CITY | UT | | |
| 5737427 | PENA CRISMARDIS | 1309 EAST 7TH ST | | | | ERIE | PA | 16503 | |
| 5737428 | PENA CRYSTAL | 1106 RIDGECREST | | | | ALAMOGORDO | NM | 88352 | |
| 5464640 | PENA DANIEL | 11165 EBB TIDE | | | | EL PASO | TX | | |
| 5737429 | PENA DEEANN | 2117 S LILY AVE | | | | FRESNO | CA | 93706 | |
| 5737430 | PENA DESIREE | CALLE RETIRO 9 | | | | GUAYAMA | PR | 00784 | |
| 5737431 | PENA DIANA | 112 SE 41ST | | | | OKC | OK | 73219 | |
| 5464641 | PENA DIEGO | 1184 ALLEGIANCE WAY | | | | IMMOKALEE | FL | | |
| 5737433 | PENA DIEGO | 1184 ALLEGIANCE WAY | | | | IMMOKALEE | FL | 34142 | |
| 5737434 | PENA EDWIN | 338 HAWTHORNE HILLS PL APT 1 | | | | ORLANDO | FL | 32835 | |
| 5737435 | PENA ELAINA D | 1763 4TH ST | | | | CLOVIS | CA | 93611 | |
| 5737436 | PENA ELISA C | 3642 BOULDER HAY | | | | LAS VEGAS | NV | 89191 | |
| 5737437 | PENA ELIZABETH | 545 ELMDALE CT | | | | TOLEDO | OH | 43609 | |
| 5737438 | PENA EMILIANO V | 405 S WASHINGTON AVE | | | | WARDEN | WA | 98857 | |
| 5737439 | PENA ERIC | 14499 BEGONIA RD | | | | VICTORVILLE APT | CA | 92392 | |
| 5464642 | PENA ERIKA | 108 SPRING GROVE DR | | | | LIBERTY HILL | TX | | |
| 5737440 | PENA EVARISTO | URB MONTE BRISAS CASA 5 H 7 C | | | | FAJARDO | PR | 00738 | |
| 5737441 | PENA FANNY | 7521 N HALE AVE | | | | TAMPA | FL | 33614 | |
| 5737442 | PENA FLOR R | RR 7 BOX 7326 | | | | SAN JUAN | PR | 00926 | |
| 5737443 | PENA FRANCES | URB LAS LOMAS AVE MERICO MIR | | | | SAN JUAN | PR | 00921 | |
| 5737444 | PENA FRANCHESCA | 1957 AVE BORINQUEN APT 2 | | | | SAN JUAN | PR | 00915 | |
| 5737445 | PENA GENISE | 2470 NW 4 ST | | | | MIAMI | FL | 33125 | |
| 5464643 | PENA GRISELDA | 173 WATER ST | | | | DANVERS | MA | | |
| 5464644 | PENA HENRY | 50 WITHEY ST SW | | | | GRAND RAPIDS | MI | | |
| 5737446 | PENA HORACE | 12616 NE 144TH STREET | | | | KIRKLAND | WA | 98034 | |
| 5737447 | PENA IGNACIO | RES VILLA KENEDY | | | | SAN JUAN | PR | 00915 | |
| 5737448 | PENA IRENE | 1091 PARQUE AVE | | | | BERINO | NM | 88024 | |
| 5464645 | PENA ISAURA | 8334 W MINNEZONA AVE | | | | PHOENIX | AZ | | |
| 5737449 | PENA JAMES | 2740 BALLARD ST | | | | ALHAMBRA | CA | 91801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464646 | PENA JANICE A | 349 RICHMOND AVENUE APT 1 | | | | SAN JOSE | CA | | |
| 5737450 | PENA JENNIFER | 4414 W FERNAPT 1 | | | | TAMPA | FL | 33614 | |
| 5737451 | PENA JENNIFERDEB | 2051 NEW DR | | | | LORDSTOWN | OH | 44481 | |
| 5737452 | PENA JEREMY | 2901 DOUGLES ANV | | | | IRVING | TX | 75061 | |
| 5464647 | PENA JESSENIA | 1044 STRATFORD AVE 1 | | | | BRONX | NY | | |
| 5737453 | PENA JESUS | 3312 W PALM LN | | | | PHOENIX | AZ | 10451 | |
| 5464649 | PENA JILEMS | 11460 SW 191ST TER | | | | MIAMI | FL | | |
| 5737454 | PENA JOAN | TALLABOA ALTA 3 LA MOCA 191 | | | | PENUELAS | PR | 00624 | |
| 5737455 | PENA JOHAN | BARRIO OBRERO CALLE LIPIS | | | | SAN JUAN | PR | 00924 | |
| 5737456 | PENA JORGE | 13921 SW 84 ST | | | | MIAMI | FL | 33183 | |
| 5464650 | PENA JOSE | 1106 MAYAPPLE DR | | | | GARLAND | TX | | |
| 5737457 | PENA JOSE | 1106 MAYAPPLE DR | | | | GARLAND | TX | 75043 | |
| 5464651 | PENA JUANA | 2019 DELPHI LANE N | | | | HOUSTON | TX | | |
| 5737459 | PENA KEISHLA | CALLE LOS HERMANOS PARCL 64 | | | | TOA BAJA | PR | 00949 | |
| 5464652 | PENA KENDRA T | 328 CARTHAGE CT UNIT B | | | | BLOOMINGDALE | IL | | |
| 5464653 | PENA KIMBERLY | 205 WHITE OAK DR | | | | ANGLETON | TX | | |
| 5464654 | PENA LENOR | 322 STONE ST | | | | JOLIET | IL | | |
| 5737460 | PENA LILA | URB ABRIL GARDEN C-6 B5 | | | | LAS PIEDRAS | PR | 00771 | |
| 5737461 | PENA LIZ M | HC02 BOX 10061 | | | | GUAYNABO | PR | 00971 | |
| 5737462 | PENA LUCILA | 308 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5737463 | PENA LUZ | 122 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5464655 | PENA MAGNA | 21 BRIDLE PATH LN | | | | PORT JEFFERSON | NY | | |
| 5737464 | PENA MARIA | 432 SW 24 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5737465 | PENA MARILU | 33 BO SACO | | | | CEIBA | PR | 00735 | |
| 5737466 | PENA MARILYN C | URB LOS ANGELES 49 CALL A | | | | CAROLINA | PR | 00979 | |
| 5737467 | PENA MARISOL | 53 COUNTY RD 308 | | | | HUMBLE | TX | 77338 | |
| 5737468 | PENA MARITZA | BA MORALES CALLE X 1127 | | | | CAGUAS | PR | 00725 | |
| 5464657 | PENA MARTA | 8744 W ALICE AVE | | | | PEORIA | AZ | | |
| 5464658 | PENA MARTIN | 4073 N FRUIT AVE APT 206 | | | | FRESNO | CA | | |
| 5737469 | PENA MARY | 22 GRAHAM | | | | ROCK HILL | SC | 29730 | |
| 5737470 | PENA MATHEW | 881 BENMELL ST | | | | MACON | GA | 31206-2303 | |
| 5737471 | PENA MAYRA | 17711 COCONUT PALM DR | | | | PENITAS | TX | 78576 | |
| 5737473 | PENA MERY | 138 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5737474 | PENA MINDY | 1027 NW 120TH STREET | | | | NORTH MIAMI | FL | 33168 | |
| 5737475 | PENA MIREYA | 1010 TOMOCHIC | | | | ODESSA | TX | 79763 | |
| 5737476 | PENA MIRINEL | APARTADO 345 | | | | JUNCOS | PR | 00777 | |
| 5737477 | PENA MIRTA | HC 02 BOX 10934 | | | | LAJAS | PR | 00667 | |
| 5737478 | PENA NILSA | HC 02 BOX11542 | | | | SAN GERMAN | PR | 00683 | |
| 5737479 | PENA NOELLA | 505 S EREMLAND DR APT2 | | | | COVINA | CA | 91723 | |
| 5737480 | PENA OSIRIS O | 5507 MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| 5737481 | PENA PASCUAL | | 1808 | | | CHESAPEAKE | VA | 23324 | |
| 5737482 | PENA PEDRO | 1330 MEDITERRANEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5737483 | PENA PETER | P O BOX 1888 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5464661 | PENA PITAGORAS | 2650 SMITH ST | | | | ROLLING MEADOWS | IL | | |
| 5737484 | PENA RAMONITA | HATILLO | | | | HATILLO | PR | 00659 | |
| 5737485 | PENA RAONIL | 158 HORIZON DR | | | | EDISON | NJ | 08817 | |
| 5464662 | PENA REINALDO | 2729 APPALOOSA RD | | | | ORLANDO | FL | | |
| 5737486 | PENA RENE | 7616 MONITOR COURT | | | | MANASSAS | VA | 20109 | |
| 5737487 | PENA REYNALDO | 1364 JEFFERSON AVE NONE | | | | ESCONDIDO | CA | 92027 | |
| 5737488 | PENA ROBERTO | BOX 547 | | | | TOA ALTA | PR | 00953 | |
| 5737489 | PENA ROXANNE | 4735 HICKORY | | | | CHEYENNE | WY | 82009 | |
| 5464663 | PENA SAL | 2629 PAXTON AVE | | | | PALMDALE | CA | | |
| 5737490 | PENA SANDRA I | LUQUILLO MAR CC41 | | | | LUQUILLO | PR | 00773 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4823 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737491 | PENA SANTIAGO | CALLE 11 NO CASA 280 | | | | SAN JUAN | PR | 00920 | |
| 5737492 | PENA SATURININA | 211 GALLATIN ST | | | | PROV | RI | 02907 | |
| 5737493 | PENA SHAKEY D | PO BOX 976 | | | | LAS PIEDRAS | PR | 00771 | |
| 5737494 | PENA THOMAS | 1004 N TH 15 | | | | CARRIZO SPGS | TX | 78834 | |
| 5737495 | PENA TIANNA | 74 DUNNBAR | | | | NEWBEDFORD | MA | 02740 | |
| 5737496 | PENA VIRGINIA | PONCE | | | | NEW PARIS | OH | 45347 | |
| 5737497 | PENA VIVIANA | HC 01 BOX 6229 | | | | HATILLO | PR | 00659 | |
| 5464664 | PENA WENDY | 4417 GRIER ST | | | | GASTONIA | NC | | |
| 5737498 | PENA YADIRA D | 233 NW 8TH AVE APT 204 | | | | TAMPA | FL | 33009 | |
| 5737499 | PENA YOLANDA | 2310 TIMBER RIDGE | | | | PORTLAND | TX | 78374 | |
| 5737500 | PENA YSELA | 511 CALLEAL BUMBO | | | | EL PASO | TX | 88027 | |
| 5802866 | Pena, Ernesto | Redacted | | | | | | | |
| 5737501 | PENAA LUISA | 223 DANFORTH AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5737502 | PENAGOS ORLANDO | 8939 GALLATIN RD UNIT 69 | | | | PICO RIVERA | CA | 90660 | |
| 5464665 | PENAHENRY MYRA | 31 MCFADDEN CIRCLE APT 1 | | | | YONKERS | NY | | |
| 5737503 | PENALOZA ALMA | 400 WEST BAKER AVE | | | | FULLERTON | CA | 92832 | |
| 5737504 | PENALOZA JESUS M | 1719 MICHIGAN AVE | | | | KISSIMMEE | FL | 34744 | |
| 5737505 | PENALOZA JOSE | 2130 W INADIAN SCHOOL RD 224 | | | | PHOENIX | AZ | 85015 | |
| 5737506 | PENALOZA NICOLAS | 317 MAPLE STREET APT 2 | | | | LODI | CA | 95240 | |
| 5737507 | PENALOZA TAIRY R | CALLE 14 PARCELAS 336 | | | | CANOVANAS | PR | 00729 | |
| 5464666 | PENARO NATHAN | 502 ROYAL RD | | | | PALMYRA | PA | | |
| 5737508 | PENAS NILO A | OLIMPI VIL 190 | | | | LA PIEDRA | PR | 00771 | |
| 5737509 | PENCE DOUG | 4471 165 HIGHWAY | | | | COLORADO CITY | CO | 81019 | |
| 5737510 | PENCE ELLEN | PO BOX 556 | | | | MAYO | FL | 32066 | |
| 5464667 | PENCE JOHN | 5728 GOSHEN RD | | | | FORT WAYNE | IN | | |
| 5464668 | PENCE LEE | 2710 HUMES RIDGE RD | | | | WILLIIAMSTOWN | KY | | |
| 5737511 | PENCE MARILYN | 220 DEEM ST | | | | EATON | OH | 45320 | |
| 5737512 | PENCE STEPHANIE | 3960 WINDBROOK DR APT 65 | | | | FLORENCE | KY | 41042 | |
| 5737513 | PENCE SUSAN P | 104 LODGE POLE RD | | | | VICTOR | ID | 83455 | |
| 5464670 | PENCZAR JAY | 3437 W GOLDMINE MOUNTAIN CV | | | | QUEEN CREEK | AZ | | |
| 5737514 | PENDAZ HILDA | PO BOX 1061 | | | | CATANO | PR | 00963 | |
| 5737515 | PENDAZ NORMARI | CALLE 22 DE JUNIO 145 | | | | MOCA | PR | 00676 | |
| 5737516 | PENDER ALBA N | 18 EUCLID AVE APT B | | | | NASHUA | NH | 03060 | |
| 5737517 | PENDER ARLETTA | 4914 MOKUPEA PL APT A | | | | EWA BEACH | HI | 96706 | |
| 5737518 | PENDER BARBARA | 1511 GEORGIA AVE | | | | WAYCROSS | GA | 31503 | |
| 5737519 | PENDER BRODDRICK R | 1500 CHARELS MICHEAL COUR | | | | WINSTON SALEM | NC | 27103 | |
| 5737520 | PENDER CHARLES JR | 23308 PHEASANT CT | | | | PETERSBURG | VA | 23803 | |
| 5737521 | PENDER DEBRA | 402 SINGLETARY ST SE | | | | WILSON | NC | 27893 | |
| 5737522 | PENDER DEREK | PO BOX 6523 | | | | ROANOKE | VA | 24017 | |
| 5737523 | PENDER DIANA O | 1701 LONDON DR NE APT H | | | | WILSON | NC | 27893 | |
| 5737524 | PENDER JENNIFER | 173 W 6TH ST | | | | LOWELL | MA | 01850 | |
| 5737525 | PENDER KATHY | 1818 WILLIAMS ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5737526 | PENDER LYNETTE | 4802 JACOBS GLENN DR | | | | TAMPA | FL | 33610 | |
| 5737527 | PENDER MARIA | 5635 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5737528 | PENDER SHIRLEY | AUTUMN RIDGE APARTMENT 5 | | | | DALTON | GA | 30721 | |
| 5737529 | PENDER WELDON | 139 EAST 29 ST | | | | BROOKLYN | NY | 11226 | |
| 5737530 | PENDERGAST TABITHA | 91 LIBRA DR | | | | NEW BEDFORD | MA | 02745 | |
| 5737531 | PENDERGRASS AMBER | 1525 S MISSOURI | | | | SPRINGFIELD | MO | 65807 | |
| 5737532 | PENDERGRASS ANDREA | 2125 N W 46 TH ST | | | | MIAMI | FL | 33150 | |
| 5464673 | PENDERGRASS KALEY | 1452 EASTRIDGE RD APT C | | | | PRICE | UT | | |
| 5737533 | PENDERGRASS KAREN W | 9100 BLACK HEATH CIR UNIT | | | | CHARLOTTE | NC | 28214 | |
| 5737534 | PENDERGRASS KENYA | 1134 HILL STREET | | | | BRISTOL | TN | 37620 | |
| 5737535 | PENDERGRASS LEEANN | 624 PALOMA RD | | | | LATTA | SC | 29565-5324 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737536 | PENDERGRASS LISA | 179 PLAXCO ROAD | | | | YORK | SC | 29745 | |
| 5737537 | PENDERGRASS MARGIE | 278 ROCKY FORD RD | | | | KITTRELL | NC | 27544 | |
| 5737538 | PENDERGRASS SYBIL | 2323 UTILITY RD | | | | ROCKY FACE | GA | 30740 | |
| 5737539 | PENDILUM PENDILUM | 200 S MAGNOLIA | | | | CORDELL | OK | 73632 | |
| 5737540 | PENDITA BELL | 911 Prairie St Apt 14 | | | | Elkhart | IN | 46516-3853 | |
| 5464675 | PENDLETON BARBARA | 14421 HARRISON STREET | | | | MIAMI | FL | | |
| 5737542 | PENDLETON BRITTANY | 4938 OLD COLONY CT | | | | COLUMBUS | GA | 31909 | |
| 5464678 | PENDLETON DINA | 45 OAKLEDGE RD | | | | BRONXVILLE | NY | | |
| 5737544 | PENDLETON GREG | 1434 BROKEN HITCH RD | | | | OCEANSIDE | CA | 92056 | |
| 5737545 | PENDLETON JACKIE | 1413 NW 13 COURT | | | | FT LAUDERDALE | FL | 33311 | |
| 5737546 | PENDLETON KONEDRA | 668 GROVE CIRCLE | | | | UNION SPRINGS | AL | 36089 | |
| 5737547 | PENDLETON LAURA | 139 COLDBROOK CIR | | | | RINCON | GA | 31326 | |
| 5737548 | PENDLETON RAYMALL | 1929 MILTON AVE | | | | NEPTUNE | NJ | 07753 | |
| 5737549 | PENDLETON ROCYO | 47820 VIA JARDIN | | | | LA QUINTA | CA | 92253 | |
| 5737550 | PENDLETON ROSA | 948 LAKESIDE DR | | | | VALDOSTA | GA | 31602 | |
| 5737551 | PENDLETON TINY L | 996 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | |
| 5737552 | PENDLEY KAREN | 6 BROOKRIDGE | | | | SHAWNEE | OK | 74804 | |
| 5737553 | PENDLTON LANDIE | 202 FALLS AVE W | | | | TF | ID | 83301 | |
| 5737554 | PENDRICK DENIS | 2 LAPORTE STREET SOUTHEAS | | | | ROME | GA | 30161 | |
| 5464680 | PENDYALA MANOJ S | 5610 34TH AVENUE APT 5A | | | | MOLINE | IL | | |
| 5464682 | PENE EDIE | P O BOX 546 504 MAURER AVE | | | | ANTON | TX | | |
| 5737555 | PENE JANET | HC 01 BOX 4579 | | | | JUANA DIAZ | PR | 00795 | |
| 5737556 | PENE JOHNSONDAVIS | PO 1281 | | | | BRADENTON | FL | 34207 | |
| 5819838 | Penelec | Redacted | | | | | | | |
| 5819437 | Penelec | FirstEnergy/Penelec | 101 Crawford's Corner Rd | Bldg # 1 Suite 1-511 | | Holmdel | NJ | 07733 | |
| 5430623 | PENELEC3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | | |
| 5737557 | PENELEC3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | |
| 5464683 | PENELLO FRANK | 31 HAMILTONIAN DRIVE MONMOUTH025 | | | | RED BANK | NJ | | |
| 5737559 | PENELOPE CARSON | 404 MILLFAN DR | | | | CAPITOL HTS | MD | 20743 | |
| 5737560 | PENELOPE JACKSON | 15320 RAYEN ST APT 311 | | | | NORTH HILLS | CA | 91343 | |
| 5737561 | PENELOPE L HARRY | 5 GREEN ST APT315 | | | | PROVIDENCE | RI | 02905 | |
| 5737562 | PENELOPE LADERO | 7695 GALLANT CIR | | | | LAS VEGAS | NV | 89147 | |
| 5737563 | PENELOPE LEATHERWOOD | 410 BENTON STREET | | | | DALTON | GA | 30721 | |
| 5737564 | PENELOPE MILLER | 6547 ETZEL | | | | SAINT LOUIS | MO | 63130 | |
| 5737565 | PENELOPE MUNOZ | 160-05 HILLSIDE AVE | | | | JAMAICA | NY | 11432 | |
| 5737566 | PENELOPE WALTON | 912 CAMINO DIESTRO | | | | TUCSON | AZ | 85737 | |
| 5737567 | PENELTON CAROLYN | 2016 LOST HOLLOW CT | | | | FLORISSANT | MO | 63031 | |
| 5464684 | PENFIELD ERIK | 2216 LONG COVE CT | | | | OVIEDO | FL | | |
| 5430625 | PENFIELD SCOTT | 8606 E 78TH TER | | | | KANSAS CITY | MO | | |
| 5737568 | PENFOLD RUTH | PO BOX 193 | | | | SPOKANE | MO | 65754 | |
| 5464685 | PENG DAN | 307 FRANK E RODGERS BLVD S FL | | | | HARRISON | NJ | | |
| 5464686 | PENG GENE | 17775 MAIN ST STE J ORANGE059 | | | | IRVINE | CA | | |
| 5737570 | PENHALE ROY | 53960 MARK BLVD | | | | KENAI | AK | 99611 | |
| 5737572 | PENIANA MANASAU | 4012 71ST ST | | | | SACRAMENTO | CA | 95820 | |
| 5737573 | PENICK COLLEEN | 75-6124 ALII DR 101 | | | | KAILUA KON | HI | 96740 | |
| 5737574 | PENICK DIANE | XXX | | | | HYATTSVILLE | MD | 20784 | |
| 5737575 | PENICK ERICA | 3013 LONGMOUNT LN | | | | COLUMBUS | GA | 31907 | |
| 5737576 | PENICK MAE | 1234 NW STREET | | | | LAWTON | OK | 73505 | |
| 5737577 | PENILTON KIMBERLY | 7996 MEADOWBANK ROAD APT 2 | | | | CORDOVA | TN | 38106 | |
| 5430627 | PENINSULA ANESTHESIA | WILLIAMSBURG JAMES CITY COURT 5201 MONTICELLO AVE SUITE 6 | | | | WILLIAMSBURG | VA | | |
| 5464687 | PENIX MARVIN | 588 SILVERADO DR | | | | WILMINGTON | OH | | |
| 5737578 | PENKERT NICOLE | 24 HARBOR WALK | | | | NEW BERN | NC | 28562 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5737579 | PENKOV LYUBOV | 436 JASMINE AVE | | | | BRODERICK | CA | 95605 | |
| 5737580 | PENLAND CAROLE | 314 DULA SPRINS ROAD | | | | WEAVERVILLE | NC | 28787 | |
| 5737581 | PENLAND ELIZABETH | 303 RED OAK DR | | | | STOKESDALE | NC | 27357 | |
| 5464688 | PENLAND VIRGINIA | PO BOX 941 | | | | CULLOWHEE | NC | | |
| 5737582 | PENLEY AMANDA | 15 JT DRIVE | | | | LEICESTER | NC | 28748 | |
| 5737583 | PENLEY BRENDA | 25 S STATE ST | | | | ENTER CITY | OH | 43822 | |
| 5464689 | PENLEY DONALD | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5464690 | PENLEY HENRY | 815 FORREST AVE | | | | LAURENCE HARBOR | NJ | | |
| 5737584 | PENLEY MATTHEW L | 13 APPLE BLOSSOM LN | | | | ASHEVILLE | NC | 28806 | |
| 5737585 | PENLEY NICKI | 9480 OLD NATIONAL RD S | | | | NEW PARIS | OH | 45347 | |
| 5737586 | PENLEY RICKEY | 401 LOWER DUG GAP RD SW | | | | DALTON | GA | 30720 | |
| 5737587 | PENLEY TAMMY | 1244 CREEKSIDE DRIVE | | | | LEBANON | VA | 24266 | |
| 5737588 | PENMAN DAMIAN | 407 5TH | | | | HAMILTON | MT | 59840 | |
| 5737590 | PENMETSA SARASWATHI | 1261 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | |
| 5737591 | PENN | 109 GLENDA ST APT A | | | | EXETER | MO | 65647 | |
| 5737592 | PENN ANGEL | 202 GRINDING WHEEL DR | | | | DOVER | DE | 19904 | |
| 5737593 | PENN ANNE | 126 MEMORIAL DR | | | | CHESTER | SC | 29706 | |
| 5737594 | PENN CHARLENE | 206 LINCOLN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 4883764 | PENN CREDIT CORP | P O BOX 988 | | | | HARRISBURG | PA | 17108 | |
| 5737595 | PENN DINNECE | 88 CHRISTIAN VIEW | | | | SPENCER | VA | 24165 | |
| 5737596 | PENN DWAYNE A | 7656 MT ZION BLVD | | | | JONESBORO | GA | 30236 | |
| 5737597 | PENN GAIL S | 9 VIOLA LN | | | | HOLTSVILLE | NY | 11742 | |
| 5737598 | PENN JACKIE | 2726 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |
| 5737599 | PENN JOYCE | 6143 LADYSMITH RD | | | | RUTHER GLEN | VA | 22546 | |
| 5464691 | PENN JUANITA | 220 W 93RD PL | | | | CHICAGO | IL | | |
| 5737600 | PENN KAYLA | 604 OHIO ST | | | | SABETHA | KS | 66534 | |
| 5464692 | PENN KEVIN | 4850 SUGARLOAF PKWY STE 209-249 | | | | LAWRENCEVILLE | GA | | |
| 5737601 | PENN LARRY | 553 PARKWAY DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5737602 | PENN LEROMA | 10907 PARKHURST | | | | CLEVELAND | OH | 44111 | |
| 5737603 | PENN MICHELE | 517 CONCORD CIR | | | | INDEPENDENCE | MO | 64056 | |
| 5737604 | PENN MICHELLE | 517 CONCORD CIR | | | | INDEP | MO | 64056 | |
| 5737605 | PENN MIKE | 701 MADISON AVENUE | | | | YORK | PA | 17404 | |
| 5737606 | PENN PATRICK | 1709 NE 68TH PL | | | | KANSAS CITY | MO | 64118 | |
| 5837574 | Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 5737607 | PENN RICKIE | 490 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5737608 | PENN SEAN | 1610 SOUTH 68 AVN | | | | NOTH LATERDALE | FL | 33068 | |
| 5737609 | PENN SHELLY | 1944 MERRYHILL DRIVE | | | | COLUMBUS | OH | 43219 | |
| 5464693 | PENNA ELISE | 116 STONEHEAD CT | | | | WILMINGTON | NC | | |
| 5464694 | PENNACCHIO CAROLANN | 83 PERRINE PIKE | | | | HILLSBOROUGH | NJ | | |
| 5737610 | PENNACHIO BARBARA | 125 SPRINGFIELD AVE | | | | BUFFALO | NY | 14226 | |
| 5464695 | PENNACHIO DEBBIE | 410 N VINE ST | | | | NEW CASTLE | PA | | |
| 5737611 | PENNAH MARY | 903 NE TORTOISE DR A | | | | LAWTON | OK | 73507 | |
| 5737612 | PENNANT BRIAN | 510 LOBELIA DR | | | | DAVENPORT | FL | 33837 | |
| 5464696 | PENNANT GEORGIA | 1285 ARNOW AVE | | | | BRONX | NY | | |
| 5737613 | PENNDLETON SHANIKA | 4708 BROD ST | | | | VB | VA | 23462 | |
| 5737614 | PENNELL DEAN | 204 S GOFORTH | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5737615 | PENNELL PHILLIP E | 3721 NC HWY 90E | | | | HIDDENITE | NC | 28636 | |
| 5464697 | PENNER ALAN | 8 BAKER LANE SANTA BARBARA083 | | | | GOLETA | CA | | |
| 5464698 | PENNER ALFRED | 303 LINDA LN | | | | TECUMSEH | OK | | |
| 5464699 | PENNER DENNIS | 838 ELMWOOD DRIVE | | | | HUBBARD | OH | | |
| 5464700 | PENNER HERBERT | 6817 HIDDEN RIDGE DR | | | | WEST CHESTER | OH | | |
| 5464701 | PENNEWILL KYLE | 5201 FORGE RD | | | | PERRY HALL | MD | | |
| 5737617 | PENNEY CHARLEEN | 333 3RD ST | | | | EATONTOWN | NJ | 07747 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737618 | PENNEY DOUG | 17LIBBY ST | | | | PITTSFIELD | ME | 04967 | |
| 5737621 | PENNI PARKER | 420 TOFTREES AVE | | | | STATE COLLEGE | PA | 16803 | |
| 5737622 | PENNIE ALVAREZ | 2826 WEST COURSE | | | | MAUMEE | OH | 43537 | |
| 5737623 | PENNIE CURTIS | 3720 WHISPERING WIND DR | | | | APEX | NC | 27539 | |
| 5737624 | PENNIE HOLLAND | 129 DUNLAP RD | | | | PASADENA | MD | 21122 | |
| 5737625 | PENNIE HORN | 14140 SWEATLOOP RD | | | | WIMAUMA | FL | 33598 | |
| 5737626 | PENNIE MULLINS | 108IROQUOIS WAY | | | | OXON HILL | MD | 20745 | |
| 5737627 | PENNINETEN JOE | PO BOX 181 | | | | SHAWSVILLE | VA | 24162 | |
| 5464704 | PENNING CAROL | 330 SHIELD COURT N | | | | BOLINGBROOK | IL | | |
| 5737628 | PENNINGTON ADREIENNE | 5551 WINCHEL SEA | | | | ST LOUIS | MO | 63121 | |
| 5737629 | PENNINGTON AMBER | 58 MAIN COURT | | | | BRISTOL | VA | 24201 | |
| 5737630 | PENNINGTON ANNETTE | 753 W MAIN ST APT 43 | | | | LUARENS | SC | 29360 | |
| 5737631 | PENNINGTON ASHLEY W | 296 SAND HILL RD | | | | WELLSTON | OH | 45692 | |
| 5737632 | PENNINGTON BRANDI | 4137 ALDERBROOK CT | | | | LENOIR | NC | 28645 | |
| 5737633 | PENNINGTON BREANNA | 121 CHILDRESS | | | | METCALFE | MS | 38760 | |
| 5464706 | PENNINGTON CARLOM | PO BOX 514 | | | | HOLLANDALE | MS | | |
| 5737634 | PENNINGTON CAROL W | 642 ELSIE DR | | | | PRINCETON | LA | 71067 | |
| 5737635 | PENNINGTON CHELSEY | 707 12 A STREET | | | | LAPORTE | IN | 46371 | |
| 5737636 | PENNINGTON CHINITRA | 6000 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| 5464707 | PENNINGTON DALE | 2265 W COUNTY ROAD 58 | | | | MCCUTCHENVILLE | OH | | |
| 5737637 | PENNINGTON DANIEL | 107 ELM ST | | | | GREENVILLE | MO | 63944 | |
| 5430631 | PENNINGTON DENAE | 5071 PARKLAKE DR 8 | | | | MELBOURNE | FL | | |
| 5737638 | PENNINGTON DENNIS | 2426 CLEARVIEW AVE | | | | FORT COLLINS | CO | 80521 | |
| 5737639 | PENNINGTON ERICKA | 3409 EASTVIEW DR | | | | HUMBOLDT | TN | 38343 | |
| 5464708 | PENNINGTON JAMES | 152A M L KING AVE | | | | SAINT AUGUSTINE | FL | | |
| 5737640 | PENNINGTON JARRETT | 1916 HIGHWAY 60 NORTH | | | | CRUMPLER | NC | 28617 | |
| 5737641 | PENNINGTON JESSICA | 900 NORTH MAIN STREET | | | | GENEVA | IN | 46740 | |
| 5737642 | PENNINGTON JESSICA S | 5569 THEODOSIA AVE | | | | ST LOUIS | MO | 63112 | |
| 5737643 | PENNINGTON JOHNTA O | 335 E 68TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5464709 | PENNINGTON JUANITA | 3580 BURKHOLM RD | | | | MIMS | FL | | |
| 5737644 | PENNINGTON KELLY | ENTER | | | | GLASGOW | KY | 42141 | |
| 5737645 | PENNINGTON MARY | 6754 CORR RD | | | | COL | OH | 43207 | |
| 5464711 | PENNINGTON MEGHAN | 9 IMPERIAL DR | | | | NORWALK | CT | | |
| 5737646 | PENNINGTON MENTON N | 7227 E HWY 290 APT 6-103 | | | | AUSTIN | TX | 78723 | |
| 5737647 | PENNINGTON RAYMOND J | 202 A TIFFANY DR | | | | WAYNESBORO | VA | 22980 | |
| 5737648 | PENNINGTON REBECCA | 2825 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251 | |
| 5737649 | PENNINGTON RUTH | 601 GAP OF RIDGE RD | | | | RURAL RETREAT | VA | 24368 | |
| 5464713 | PENNINGTON STEPHANIE | 199 WILMINGTON AVE | | | | TONAWANDA | NY | | |
| 5464714 | PENNINGTON TANESHA | 1213 N 58TH ST | | | | PHILADELPHIA | PA | | |
| 5464715 | PENNINGTON TOMMY | 528 THIRD ST SW TRUMBULL155 | | | | WARREN | OH | | |
| 5737650 | PENNINGTON WENDY | 2340 BLAIN ST | | | | BRUNSWICK | GA | 31520 | |
| 5464716 | PENNO MARY A | 641 HULSES CORNER RD | | | | HOWELL | NJ | | |
| 5737651 | PENNOCK JOAN | 1065BRUSH ROAD N E | | | | MINERVA | OH | 44657 | |
| 5737652 | PENNON BETTINA | 210 PATCHOGUE AVE | | | | MASTIC | NY | 11950 | |
| 5801406 | Pennsylvania Department of Revenue | Redacted | | | | | | | |
| 4140784 | Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 4143289 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 4140846 | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| 4136830 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 4858322 | PENNSYLVANIA JOINT BOARD | 1017 WEST HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| 5430633 | PENNSYLVANIA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | | |
| 5830810 | Pennsylvania-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430635 | PENNSYLVANIA-AMERICAN WATER COMPANY | PO BOX 371412 | AMERICAN WATER WORKS COMPANY INC | | | PITTSBURGH | PA | | |
| 5737653 | PENNSYLVANIA-AMERICAN WATER COMPANY | PO BOX 371412 | AMERICAN WATER WORKS COMPANY INC | | | PITTSBURGH | PA | 15250-7412 | |
| 5737654 | PENNY AMYOTTE | PO BOX 476 | | | | BELCOURT | ND | 58316 | |
| 5737655 | PENNY ANDREA | 3305 ARENDELL ST | | | | MOREHEAD CITY | NC | 28584 | |
| 5737656 | PENNY ANDREAS | 1099 ZOCODO ROAD | | | | LONE PINE | CA | 93524 | |
| 5737657 | PENNY BRITOL | 13449 HENDRICKSON ST | | | | GOWEN | MI | 49326 | |
| 5737658 | PENNY BROCTOR | 832 FULTON RD NW APT C | | | | CANTON | OH | 44703 | |
| 5737659 | PENNY BURKHARDT | 2816 E PONTIAC | | | | FRESNO | CA | 93726 | |
| 5737660 | PENNY C WILE | 1639 MELROSE PKWY | | | | NORFOLK | VA | 23508 | |
| 5737661 | PENNY CARRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28570 | |
| 5737662 | PENNY CASE | 663 E MOUND ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5737664 | PENNY COOK | 2 MCGREGOR ST | | | | ELLENBURGH DEPOT | NY | 12935 | |
| 5737665 | PENNY CORUM | 3723 NC HWY 135 | | | | STONEVILLE | NC | 27048 | |
| 5737666 | PENNY DANIELL | 110 SPRING ST | | | | NEWBORN | GA | 30056 | |
| 5737667 | PENNY DASHER | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5737668 | PENNY DEPOT | PO BOX 268 | | | | AUSABLE FORKS | NY | 12912 | |
| 5737669 | PENNY DONNELL | 3760 MAYFIELD RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5737670 | PENNY DOTSON | 403 MARSHALL AVE | | | | CHARLESTON | WV | 25306 | |
| 5737671 | PENNY EGAN | 5069 COPPER CREEK RD | | | | DUFFIELD | VA | 24244 | |
| 5737672 | PENNY FREDERICK | 340 DEWEY MILLER RD | | | | LIBERTY | KY | 42539 | |
| 5737673 | PENNY FREEMAN | 915 EAST 21 FIRST ST | | | | SHEFFIELD | AL | 35661 | |
| 5737674 | PENNY GARCIA | 8035 MCDERITT RD | | | | DAVISON | MI | 48423 | |
| 5737675 | PENNY GLASCO | 4433 HOPKINS RD | | | | RICHMOND | VA | 23225 | |
| 5737676 | PENNY GRA | 3748 KING AVE | | | | PENNSAUKIN | NJ | 08110 | |
| 5737677 | PENNY GRIFFIN | 5849 PLYMOUTH | | | | ST LOUIS | MO | 63112 | |
| 5737679 | PENNY HARRIS | 229 NORTH LOCAS ST | | | | HAGERSTOWN | MD | 21740 | |
| 5737680 | PENNY HAUER | 2748 WILLOW GLEN DR | | | | EL CAJON | CA | 92019 | |
| 5737681 | PENNY HEGLER | 1451W HIGWAY 378 | | | | GRESHAM | SC | 29546 | |
| 5737682 | PENNY HENDERSON | 73 CENTRAL AVE | | | | PORT JEFF | NY | 11777 | |
| 5737684 | PENNY JACKSON | Redacted | | | | | | | |
| 5737685 | PENNY JATON | 2975 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5464717 | PENNY JELANI | 5462 WHITTLESEY BLVD APT 503 | | | | COLUMBUS | GA | | |
| 5737686 | PENNY JEWELL | 1992 MARSDALE | | | | COLUMBUS | OH | 43223 | |
| 5464718 | PENNY JOHN | 610 DUNHAM CT MCHENRY111 | | | | MARENGO | IL | | |
| 5737687 | PENNY JOHNSON | 3625 SUPPLY RD | | | | SUPPLY | VA | 22436 | |
| 5737688 | PENNY JONES | 80 ALAMEDA DEIALOMA | | | | NOVATO | CA | 94965 | |
| 5737689 | PENNY JORJU | 636 N ALVERNON | | | | TUCSON | AZ | 85711 | |
| 5737690 | PENNY JOUDREY | 2726 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5464719 | PENNY KATHY | 259 W MONTAUK HWY | | | | HAMPTON BAYS | NY | | |
| 5430639 | PENNY KEENAN | | | | | | | | |
| 5737691 | PENNY KEYS | 470 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| 5737692 | PENNY LATRICE | 217 KENDLE ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5737693 | PENNY LAWANNA | 8703 E 29TH ST | | | | TULSA | OK | 74129 | |
| 5737695 | PENNY LINDENMUTH | 1105 ROCKY LANE | | | | KILLEEN | TX | 76541 | |
| 5737696 | PENNY MATTTISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 12832 | |
| 5737697 | PENNY MILLER | 10040 CEMETERY ROAD | | | | CLAYTON | NY | 13624 | |
| 5737698 | PENNY MONICA | 604 ELM ST | | | | OWENSBORO | KY | 42301 | |
| 5737699 | PENNY MONOLETO | 1032 OAK BRANCH LANE | | | | ELGIN | SC | 29045 | |
| 5737700 | PENNY MOORE | 3234 N 68TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5737701 | PENNY NIKKI | 12 CARONDOLET ST | | | | CHARLESTON | SC | 29403 | |
| 5737702 | PENNY OAKES | 1433 TAMARA CT | | | | FRANKLIN | IN | 46131 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5737703 | PENNY OGLE | 827 GALLAVISTA AVE | | | | MADISON | TN | 37115 | |
| 5737704 | PENNY PETERS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 12824 | |
| 5737705 | PENNY PINCHIN MOM MEDIA LLC | 73 GREENTREE DRIVE 518 | | | | DOVER | DE | 19904 | |
| 4862742 | PENNY POWER | 202-212S THIRD ST P O BOX 250 | | | | COOPERSBURG | PA | 18036 | |
| 5737707 | PENNY PROBEST | 68 ELLIS TOWN RD | | | | WAVERLY | NY | 14892 | |
| 5737708 | PENNY PUTMAN | 1403 STAGE RD SW | | | | HARTSELLE | AL | 35640 | |
| 5464720 | PENNY RANDI | 120 KENWOOD LANE | | | | COLLINSVILLE | IL | | |
| 5737709 | PENNY REDINGER | 705 COLONIAL WAY | | | | GREENWOOD | IN | 46142 | |
| 5737712 | PENNY SANDERS | 1048 LAKE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5737713 | PENNY SAVOY | 2009 JUSTICE SQUARE | | | | WOODLYN | PA | 19094 | |
| 5737714 | PENNY SHANNO NICHOLS CLARKSON | 35790 STATE ROUT 324 | | | | HAMDEN | OH | 45634 | |
| 5737715 | PENNY SHIFFLETT | XXXXX | | | | XXXXX | MD | 21702 | |
| 5737717 | PENNY SPONENBERG | 3725 GAP ROAD | | | | ALLENWOOD | PA | 17810 | |
| 5737718 | PENNY STUDER | 1735 SAN SIMEON DR | | | | HEMET | CA | 92545 | |
| 5737719 | PENNY TARR | 29 CENTER STREET | | | | DENNISPORT | MA | 02639 | |
| 5737720 | PENNY TAYLOR | 415 SE 30TH ST | | | | CAPE CORAL | FL | 33904 | |
| 5737721 | PENNY THOMAS | 170 JUNIPER LANE | | | | POINT PLEASANT | WV | 25550 | |
| 5737722 | PENNY TONYA Y | 5836 PRESENTATION ST | | | | RALEIGH | NC | 27545 | |
| 5737723 | PENNY TOWNE | 3165 W TOLLAN DR | | | | ELOY | AZ | 85131 | |
| 5737724 | PENNY TYRINIKA | 2731 THIRD ST | | | | NEW ORLEANS | LA | 70113 | |
| 5737725 | PENNY VANBUSKIRK | 3605 LYCOMING CREEK ROAD | | | | COGAN STATION | PA | 17728 | |
| 5737729 | PENNY VOUCHARD | 656 FAIRGREEN TRAIL | | | | STOCKBRIDGE | GA | 30281 | |
| 5737730 | PENNY WHITAKER | 7860 SW HALL BLVD | | | | BEAVERTON | OR | 97008 | |
| 5737731 | PENNY WILCOX | 272 E MEMORIAL HWY | | | | HARMONY | NC | | |
| 5737732 | PENNY WILKERSON | 45 FOREST AVE APT 45B | | | | RIVERSIDE | IL | 60546 | |
| 5737733 | PENNY WILLIAM | 2140 RANDALL AVE | | | | JANESVILLE | WI | 53545 | |
| 5737734 | PENNY WILLIAMS | 10600 OLEAN ROAD | | | | CHAFFEE | NY | 14030 | |
| 5737735 | PENNYCOOKE BARBARA | 829 NW 10TH ST | | | | HALLANDALE | FL | 33009 | |
| 5737736 | PENNYCUFF PEYTON | 17 GREEN MEADOWS APT 102 | | | | CROSSVILLE | TN | 38555 | |
| 5737737 | PENNYFEATHER SHANEKA W | 367 WOOAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5464721 | PENNYMAN COLLINDA | 2493 LANCASTER DR APT 28 | | | | SAN PABLO | CA | | |
| 5737738 | PENNYSAVER | P O BOX 919422 | | | | ORLANDO | FL | 32891 | |
| 5737739 | PENNYWELL MICHAEL | 1615 KITMAL DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5737740 | PENNYWELL NATASHA | 6408 SASSAFRAS | | | | SHREVEPORT | LA | 71106 | |
| 5737741 | PENOVICH KEVIN | 941 N MARTIN RD | | | | HELPER | UT | 84526 | |
| 5737742 | PENROD CHRISTINA L | PO BOX 2673 | | | | SNOWFLAKE | AZ | 85937 | |
| 5737743 | PENROD DEBRA | 4104 BROWN ST | | | | ANDERSON | IN | 46013 | |
| 5464722 | PENROD DOUGLAS | 685 S MAIN DR | | | | APACHE JUNCTION | AZ | | |
| 5737744 | PENROD JAMIE | 1424 MYRTLE AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5464723 | PENROD JULIE | 38 EAVES MILL RD | | | | MEDFORD | NJ | | |
| 5737746 | PENROSE ERIC | 1033 WALNUT AVE | | | | OAKDALE | CA | 95361 | |
| 5737747 | PENROSE NANCY | 276 OVERHEAD BRIDGE RD | | | | MOORESVILLE | NC | 28115 | |
| 5737748 | PENROSE WANDA | 5824 CRANBERRY DR | | | | IMPERIAL | MO | 63052 | |
| 5464724 | PENRY DOROTHY | 357 N MERIDIAN AVE | | | | WICHITA | KS | | |
| 5737749 | PENSABENE ALLIE | 10300 GOLF COURSE DR | | | | ALBUQUERQUE | NM | 87124 | |
| 5737750 | PENSACOLA NEWS JOURNAL | P O BOX 677590 | | | | DALLAS | TX | 75267 | |
| 5858575 | Pensacola News Journal Account # 230091 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 4883164 | PENSKE TRUCK LEASING | P O BOX 802577 | | | | CHICAGO | IL | 60680 | |
| 4883244 | PENSKE TRUCK LEASING CO L P | P O BOX 827380 | | | | PHILADELPHIA | PA | 19182 | |
| 5839416 | Penske Truck Leasing Co., L.P. | PO Box 563 | | | | Reading | PA | 19603-0563 | |
| 5737753 | PENSON ANGIE | 401 N 7TH ST | | | | HAMILTON | MT | 59840 | |
| 5737754 | PENSON ELLIE | PO BOX 258 | | | | SHANNON | GA | 30172 | |
| 5737755 | PENSON ERICA | 3232 CALIER SPRINGS | | | | ROME | GA | 30161 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737756 | PENSON MICHELLE | PO BOX 392 | | | | ARMUCHEE | GA | 30105 | |
| 5737757 | PENSON SHEENA | 3110 HAMPTON | | | | ST LOUIS | MO | 63139 | |
| 5464726 | PENSOTTI MATIAS A | EMILIO MITRE 71 6TH FLOOR "A" | | | | BUENOS AIRES | | | ARGENTINA |
| 5422755 | Penta, Kathryn | Redacted | | | | | | | |
| 5737758 | PENTAUDE ASHLEY | 10480 DEERUN FARMS RD | | | | FT MYERS | FL | 33917 | |
| 4864628 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 5737759 | PENTENA LAURA | 4224 CAMINO DE LA PLZ 26 | | | | SAN YSIDRO | CA | 92173 | |
| 5737760 | PENTHIA BRYANT | 1506 HOLLYBRIAR LN | | | | GREENVILLE | NC | 27858 | |
| 5464727 | PENTON CLYDE | 162 TOWEY TRL | | | | WOODSTOCK | GA | | |
| 5737761 | PENTON STEVEN | 4727 GOODMAN RD | | | | ROANOKE | VA | 24014 | |
| 5464728 | PENTZ CHERYL | 5748 ST GEORGE AVE | | | | WESTERVILLE | OH | | |
| 5464729 | PENTZ DERRICK | 11705 MSG THOMAS J SANCHEZ ST | | | | EL PASO | TX | 79908-3222 | |
| 5464731 | PENTZ VICKIE | 625 WILSON DRIVE N | | | | EMLENTON | PA | | |
| 5737762 | PENWELL JACKIE | 27 OPECIN LN | | | | KERNEYSVILLE | WV | 25430 | |
| 5737763 | PENWELL SIERA N | 867 PINOAK PLACE | | | | WASHINGTON CH | OH | 43160 | |
| 5464732 | PEOCLE DANTE | 132 W 35TH ST | | | | ANNISTON | AL | | |
| 5737764 | PEOLA PERKINS | 5 CHARDAVOYNE ROAD | | | | WARWICK | NY | 10990 | |
| 5737765 | PEON RAMON | 1460 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| 5464733 | PEOPLE AND ENVIRONMENT | 637 COMMERCIAL STREET SUITE 30 | | | | SAN FRANCISCO | CA | | |
| 5430643 | PEOPLE OF THE STATE OF ILLINOI | ARNOLD SCOTT HARRIS PC 111 W JACKSON BLVD STE 600 | | | | CHICAGO | IL | | |
| 5737766 | PEOPLE SARAH | 7651 GARNERS FERRY RD APT 210 | | | | COLA | SC | 29209 | |
| 4895090 | PeopleReady | TrueBlue, Inc. | Attn: Debbie Backus | 1015 A Street | | Tacoma | WA | 98402 | |
| 5737767 | PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5737768 | PEOPLES ADESINA R | 2142A COUNTRY WALK WAYSE | | | | CONYERS | GA | 30013 | |
| 5737769 | PEOPLES AVA | 5 MEADOWLAWN DR | | | | MENTOR | OH | 44060 | |
| 5737770 | PEOPLES BELINDA | 504 WEST 6TH STREET | | | | SHEFFIELD | AL | 35660 | |
| 5737771 | PEOPLES CYNTHIA | PO BOX 159 | | | | ARTESIA | MS | 39736 | |
| 5737772 | PEOPLES DAPHNE | 2807CARVER RD | | | | BALTIMORE | MD | 21225 | |
| 5737773 | PEOPLES DEJANEE | 505 NORTH MULBERRY ST | | | | MANSFIELD | OH | 44903 | |
| 5737774 | PEOPLES DELLA | 716 WIDEFIELD DR | | | | COLO SPRINGS | CO | 80911 | |
| 5737775 | PEOPLES EARLINE | 1613 PURDUE | | | | PAGEDALE | MO | 63133 | |
| 5737776 | PEOPLES ERICA | 1172 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 4783294 | Peoples Gas | PO BOX 2968 | | | | MILWAUKEE | WI | 53201-2968 | |
| 4908738 | Peoples Gas Light & Coke Company | 200 East Randolph Street | | | | Chicago | IL | 60601 | |
| 5737777 | PEOPLES KENDRA | 8327 WHITESBURG WAY | | | | HUNTSVILLE | AL | 35802 | |
| 5737778 | PEOPLES KIYANIA | 2905 PARK SIDE DR | | | | CHESAPEAKE | VA | 23324 | |
| 4908167 | Peoples Natural Gas Company LLC | S. James Wallace, P.C. | 845 N. Lincoln Avenue | | | Pittsburgh | PA | 15233 | |
| 4908163 | Peoples Natural Gas Company LLC | S. James Wallace, P.C. | 845 N. Lincoln Avenue | | | Pittsburgh | PA | 15223 | |
| 5737779 | PEOPLES RITA | 6234 HIGHTOWER RD APT F | | | | PORTSMOUTH | VA | 23703 | |
| 5737780 | PEOPLES TAMIKA | 1176 156TH AVE SW | | | | VERO BEACH | FL | 32967 | |
| 5737781 | PEOPLES TAMMY | 1001 ELOISE ST | | | | MANSFIELD | LA | 71052 | |
| 5737782 | PEOPLES TRAVIS | 11893 GARY REDUS DRIVE | | | | TANNER | AL | 35671 | |
| 5737783 | PEOPLES URSULA | 6800 BRIDAL COURT | | | | AVONDALE | WV | 24811 | |
| 5430648 | PEOPLES644760 | PO BOX 644760 | | | | PITTSBURGH | PA | | |
| 5737784 | PEOPLES644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 4861191 | PEOPLESHARE INC | 1566 MEDICAL DRIVE SUITE 102 | | | | POTTSTOWN | PA | 19464 | |
| 4879967 | PEORIA JOURNAL STAR INC | ONE NEWS PLAZA | | | | PEORIA | IL | 61643 | |
| 5464734 | PEOTTER CAROL | 800 RIVERSIDE DR | | | | WAUPACA | WI | | |
| 4903934 | PEPCO | PO Box 97294 | | | | Washington | DC | 20090 | |
| 5430650 | PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | | PHILADELPHIA | PA | | |
| 5737785 | PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 5737786 | PEPE TRAVIS | 68 W LAKEVIEW DR | | | | TEMPLE | GA | 30179-4310 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737787 | PEPE TRAVIS J | 68 W LAKEVIEW DR | | | | TEMPLE | GA | 30179-4310 | |
| 5464735 | PEPERAK CANDICE | 7378 W 100 N | | | | FARMLAND | IN | | |
| 5737788 | PEPIN SUHEILY | URB EXT REXVILLE CALLE 12A K23 | | | | BAYAMON | PR | 00975 | |
| 5464736 | PEPINRIVERA CHARLIE | 140 SHOWER PLACE | | | | HONOLULU | HI | | |
| 5737789 | PEPLES MELINDA | 710 LIVE OAK ST | | | | SHELBY | NC | 28150 | |
| 5464737 | PEPLOWSKI JUDI | 661 HARVARD PLACE MAHONING099 | | | | YOUNGSTOWN | OH | | |
| 5737790 | PEPONIS STACIA | 1600 GATEN DR | | | | SAN JOSE | CA | 95125 | |
| 5464738 | PEPOSE DAVID | 81 SUMMIT AVE | | | | NEW MILFORD | NJ | | |
| 5737791 | PEPP DAPHNE | 319 10TH STREET | | | | NEW ORLEANS | LA | 70124 | |
| 5737792 | PEPPARD JESSICA | 6927 NW CHEROKEE AVE | | | | LAWTON | OK | 73505 | |
| 5737793 | PEPPEARD NICOLE | 888 MILL RD | | | | RAVENNA | OH | 44266 | |
| 5737794 | PEPPER STEPHANIE | 5615 SAN MADELE DR APT 102 | | | | TAMPA | FL | 33607 | |
| 5737795 | PEPPER VICKY | 198 VIEHL AVE | | | | ST LOUISM | MO | 63125 | |
| 5464739 | PEPPERDINE KALI | 806 NORTH GURLEY AVE N | | | | GILLETTE | WY | | |
| 4885092 | PEPPERIDGE FARM INC | PO BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 5841733 | Pepperidge Farm, Incorporated | James Guyon | One Campbell Place | | | Camden | NJ | 08103 | |
| 5464740 | PEPPERLING ROBERT | 45252 13TH CAVALRY CIR | | | | EL PASO | TX | | |
| 5737796 | PEPPERS ALYSIA | 3695 E NEAL AVE | | | | KINGMAN | AZ | 86409 | |
| 5464741 | PEPPERS GAYLE | 6441 109TH TER N N | | | | PINELLAS PARK | FL | | |
| 5737797 | PEPPERS JASMINE | 708 CROWN CT | | | | RALEIGH | NC | 27608 | |
| 5737798 | PEPPERS TANASHA | 2326 W SAVANNAH | | | | WICHITA | KS | 67217 | |
| 5737799 | PEPPERSEVEN GAUTHIER | KAREN GAUTHIER | 4881 S WALNUT ROAD | | | FREEPORT | IL | 61032 | |
| 5737800 | PEPPIN DEBORAH K | 11 NICHOLAS RD | | | | MALAGA | NM | 88263 | |
| 5737801 | PEPPIN JESSICA | 11 NICOLAS RD | | | | MALAGA | NM | 88263 | |
| 5737802 | PEPPLE TABITHA | 488 | | | | FITCHBURG | MA | 01420 | |
| 4860823 | PEPSI AMERICAS | 1475 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173 | |
| 4883036 | PEPSI BOTTLING VENTURES LLC | P O BOX 75990 | | | | CHARLOTTE | NC | 28275 | |
| 4903239 | Pepsi Bottling Ventures LLC | Attn: Rita Barbour, Corp Credit Mgr | 1900 Pepsi Way | | | Garner | NC | 27529 | |
| 5841651 | Pepsi Cola & National Brand Beverages, Ltd | 8275 U.S. Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5838009 | PEPSI COLA BOTTLING CO | PO BOX 1490 | 1000 Cumberland Falls Hwy | | | CORBIN | KY | 40702 | |
| 4888014 | PEPSI COLA BOTTLING CO | SPRINGFIELD PEPSI COLA BTLG CO | PO BOX 4146 | | | SPRINGFIELD | IL | 62703 | |
| 5737803 | PEPSI COLA BOTTLING CO GUAM | 210 ROJAS ST HARMON IND PARK | | | | TAMUNING | GU | 96911 | |
| 5820294 | PEPSI COLA BOTTLING CO INC OF | PEPSI COLA BTLG CO INC CLINTON OK | 710-18 FRISCO AVENUE | | | CLINTON | OK | 73601 | |
| 5737804 | PEPSI COLA BOTTLING CO INC OF | 710-18 FRISCO AVENUE | | | | CLINTON | OK | 73601 | |
| 4909246 | PEPSI COLA BOTTLING CO OF SALINA, INC | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 4910954 | PEPSI COLA BOTTLING CO OF SALINA, INC | Redacted | | | | | | | |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | |
| 5842978 | Pepsi Cola Bottling Company of New York, Inc. | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5737805 | PEPSI COLA BOTTLING OF THE DAL | | | | | | | | |
| 5737806 | PEPSI COLA BOTTLING OF WALLA W | | | | | | | | |
| 5737807 | PEPSI COLA BTLG CO | PO BOX 3567 | | | | GREENVILLE | SC | 29608 | |
| 4883879 | PEPSI COLA BTLG CO | PARK BOTTLING COMPANY | 100 KELLY RD | | | KALISPELL | MT | 59901 | |
| 5737808 | PEPSI COLA BTLG CO OF BLACK HI | | | | | | | | |
| 4882480 | PEPSI COLA BTLG CO OF BRISTOL | P O BOX 6068 | | | | MT VERNON | NY | 10558 | |
| 5737809 | PEPSI COLA BTLG CO OF HICKORY | | | | | | | | |
| 5737810 | PEPSI COLA BTLG CO OF SALISBUR | | | | | | | | |
| 4903252 | Pepsi Cola Btlg Co of SalisburyBottling Group LLC | Attn: Rita Barbour | 1900 Pepsi Way | | | Garner | NC | 27529 | |
| 4884641 | PEPSI COLA BTLG CO PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 5737811 | PEPSI COLA BTLG COMPANY OF NY | | | | | | | | |
| 4866832 | PEPSI COLA BTLG OF WORCHESTER | 40 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | |
| 4883276 | PEPSI COLA COMPANY | P O BOX 841918 | | | | DALLAS | TX | 75284 | |
| 5737812 | PEPSI COLA NEWBURGH BTLG CO IN | | | | | | | | |
| 5853346 | PEPSI COLA OF BRISTOL | 1 PEPSI WAY | | | | NEWBURGH | NY | 12550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5737813 | PEPSI COLA OF CORVALLIS | LOCKBOX 75948 | | | | CHICAGO | IL | 60675 | |
| 5856170 | Pepsi Cola of the Hudson Valley | 1 Pepsi Way | | | | Newburgh | NY | 12550 | |
| 5737814 | PEPSI COLA OF WESTERN NEBRASKA | | | | | | | | |
| 4142580 | PEPSI COLA PR DISTRIBUTING LLC | ARTURO GONZALEZ MARTIN, ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4142580 | PEPSI COLA PR DISTRIBUTING LLC | ARTURO GONZALEZ MARTIN, ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 5737815 | PEPSI OF GILLETTE SHERIDAN | P O BOX 2249 | | | | GILLETTE | WY | 82717 | |
| 4869886 | PEPSICO CARIBBEAN INC | 42 CARR 20 STE 205 | | | | GUAYNABO | PR | 00966-3325 | |
| 5737816 | PEQUA INDUSTRIES INC | 431 BROOK AVE UNIT 6 | | | | DEER PARK | NY | 11729 | |
| 5737817 | PEQUENO CYNTHIA | 2233 ALMO AVE APT 54 | | | | BURLEY | ID | 83318 | |
| 5737818 | PEQUENO RACHEL | 2042 ANTHONY | | | | ABILENE | TX | 79603 | |
| 5737819 | PER MELISSA C | PLEASE ENTER YOUR STREET | | | | CHARLOTTESVL | VA | 22903 | |
| 5464742 | PERAGINE MARA | 11 ALDINE RD | | | | PARSIPPANY | NJ | | |
| 5737820 | PERAINO MICHELLE | 105 LINDN TREE LN | | | | WEBSTER | NY | 14580 | |
| 5737821 | PERAL JORGE E | C 3A VERSALLES APT:U8 | | | | BAYAMON | PR | 00959 | |
| 5737822 | PERAL L LAMBSON | 123 JEFFERSON ST | | | | SANDUSKY | MI | 48471 | |
| 5464743 | PERALES GUADALUPE | 166 DIVISION ST | | | | ELKHART | IN | | |
| 5737823 | PERALES JESSIE | 1515 SILVER ST | | | | DEMING | NM | 88030 | |
| 5464744 | PERALES JOHN | 107 PIONEER COURT | | | | WAYNESVILLE | MO | | |
| 5737824 | PERALES JOSEFINA | 228 WEISS CT | | | | ATWATER | CA | 95301 | |
| 5464745 | PERALES JUAN | 10843 BRAVURA LN | | | | DALLAS | TX | | |
| 5737825 | PERALES LIZ | URB ESTANCIAS DEL RIO CA | | | | SABANA GRANDE | PR | 00637 | |
| 5737826 | PERALES LUCRECIA | 11722 SAMOLINE AVE | | | | DOWNEY | CA | 90241 | |
| 5464746 | PERALES MARY | 515 6TH AVE | | | | TAFT | CA | | |
| 5737827 | PERALES NATALIE | C 28 S O 1681 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5464747 | PERALES NINA | 8109 SAN CARLOS AVE LOS ANGELES037 | | | | SOUTH GATE | CA | | |
| 5737828 | PERALES RICHARD | 589 E 180 N | | | | TOOELE | UT | 84074 | |
| 5737830 | PERALES ROSA | 6112 AGRA ST | | | | BELL GARDENS | CA | 90201 | |
| 5737831 | PERALES SIFRE BRENDA L | URB VILLA REAL CALLE N-6 | | | | GUAYAMA | PR | 00784 | |
| 5464748 | PERALES YESSIENA | 103 S KELSEY ST APT A | | | | MONROE | WA | | |
| 5737832 | PERALEZ ROSA | 116 E 34TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5737833 | PERALTA ANGELINA | C CALMA 400 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5737834 | PERALTA ANTHONY | 5600 MAYO ST APT 1 | | | | HOLLYWOOD | FL | 33023 | |
| 5737835 | PERALTA ANTONIO | COND JARDINES DE CAPARRA | | | | GUAYNABO | PR | 00965 | |
| 5737836 | PERALTA BERNARD | URB VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00783 | |
| 5737837 | PERALTA CHRISTIAM J | 11150 SW 4 ST | | | | MIAMI | FL | 33174 | |
| 5737838 | PERALTA DANA | 6503 CARDINAL FOREST CT | | | | GREENSBORO | NC | 27410 | |
| 5737839 | PERALTA DAVID | 20817 SW 85TH PL | | | | MIAMI | FL | 33189 | |
| 5737840 | PERALTA DIANA | 685 E ASH AVE | | | | TULARE | CA | 93274 | |
| 5737841 | PERALTA ESTEFANIA | P O BOX 1677 | | | | CABO ROJO | PR | 00623 | |
| 5464751 | PERALTA GLORIA | 61 CALLE DAGUAO CIUDAD JARDINE JUNCOS | | | | JUNCOS | PR | | |
| 5737842 | PERALTA HOMERO | 3301 S BELMAR AVE | | | | TUCSON | AZ | 85713 | |
| 5464753 | PERALTA INGEMAR | 8602 CINNAMON CRK DR APT 908 | | | | SAN ANTONIO | TX | | |
| 5737843 | PERALTA JORGE | 1024 FOREST CT APT16 | | | | KANSAS | KS | 66103 | |
| 5737844 | PERALTA JOSAFAT | 5715 SANTA CRUZ RD SP20 | | | | ATASCADERO | CA | 93422 | |
| 5464754 | PERALTA JUAN | 3622 N NEW ENGLAND ST HOUSE COOK031 | | | | CHICAGO | IL | | |
| 5737845 | PERALTA LYNDY | 2342 SATURN CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5464757 | PERALTA MARCO | 9341 VARNA AVE | | | | ARLETA | CA | | |
| 5737846 | PERALTA MARIA | HC-02 BOX 6131 | | | | LUQUILLO | PR | 00773 | |
| 5737847 | PERALTA REBECCA | 3225 BALTIMORE | | | | PUEBLO | CO | 81008 | |
| 5464758 | PERALTA REYNA | 878 LISBOA CT | | | | RIO RICO | AZ | | |
| 5737848 | PERALTA ROBERT | 1058 N FIREWOOD PL | | | | TUCSON | AZ | 85748 | |
| 5737849 | PERALTA ROSA | 3121 OAKWOOD AVE | | | | LYNWOOD | CA | 90262 | |
| 5737850 | PERALTA VERONICA | 3139W PERSINGG | | | | CHICAG | IL | 60632 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737851 | PERALTA YURI | 2160 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5737852 | PERALTO HARRIET | 315 MUSTANG DR | | | | RUIDOSO | NM | 88345 | |
| 5737853 | PERANZO KEITH | 1121 TEATREE CT | | | | CARY | NC | 27513 | |
| 5737854 | PERASA ELIZAURA | RES SAN FERNANDO EDIF 15 APT | | | | RIO PIEDRAS | PR | 00921 | |
| 5464759 | PERATA ALETA | 1920 CLYDE AVE | | | | CONCORD | CA | | |
| 5737855 | PERAZA FATIMA | 6300 SW RUTLAMB RD APT 305 | | | | BENTONVILLE | AR | 72712 | |
| 5737856 | PERAZA LURDES | 30 EAST KANSAS ST | | | | SEDALIA | MO | 68824 | |
| 5737857 | PERAZA SHEILA | RES MANUEL A PERES EDIF D24 AP | | | | SAN JUAN | PR | 00923 | |
| 5737858 | PERCAK JOAN | 6523 MADISON AVE | | | | HAMMOND | IN | 46324 | |
| 5737859 | PERCELL KRYSTAL | 17720 W 55TH S | | | | VIOLA | KS | 67149 | |
| 5737860 | PERCELL MATTHEWS | 3300 ESSEX RD | | | | GWYNN OAK | MD | 21207 | |
| 5737861 | PERCELL TOSCA | MICHELLE AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| 5737862 | PERCHART RONALD | 27942 WAGNER ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5737863 | PERCIADO THERESA F | 126 N CHAMPION PL | | | | ALHAMBRA | CA | 91810 | |
| 5464762 | PERCIAVALLE TERRI | 571 WEBER RD | | | | SEWICKLEY | PA | | |
| 5737864 | PERCILLA CHAVARRIA | 404 LIONS VILLA AVE | | | | LA FERIA | TX | 78559 | |
| 5737866 | PERCIVAL CAMIE | 47 CARSOULL LANE | | | | LUNENBURG | MA | 01462 | |
| 5464763 | PERCIVAL CHARLES | 2128 W 27TH ST | | | | PUEBLO | CO | | |
| 5737867 | PERCIVAL KATHRYN | 2118 NELSON AVE A | | | | REDONDO BEACH | CA | 90278 | |
| 5737868 | PERCY BANKS | 3114 FRANKSTON HWY | | | | TYLER | TX | 75701 | |
| 5737869 | PERCY ELLIS | 49260 SONRISA | | | | BELLEVILLE | MI | 48111 | |
| 5737870 | PERCY FINNEY | 2 PHEASANTWOOD DR | | | | BELLEVILLE | IL | 62223 | |
| 5464764 | PERCY GLENNA | 3375 KILLIAN RD | | | | UNIONTOWN | OH | | |
| 5737871 | PERCY GUZMAN | 13104 WILTON OAKS DR 0 | | | | SILVER SPRING | MD | 20906 | |
| 5464765 | PERCY JESSICA | 30728 BURNUP RD | | | | BLACK RIVER | NY | | |
| 5737872 | PERCY MICHELE | 908 S MACHIAS RD | | | | SNOHOMISH | WA | 98290 | |
| 5737873 | PERCY THOMAS | 8042 S LANGLEY | | | | CHICAGO | IL | 60629 | |
| 5737874 | PERCY TORANZO | 3203 W 76TH PL NONE | | | | HIALEAH | FL | | |
| 5464766 | PERCZAK JOSEPH | 28 E HARRY AVE | | | | HAZEL PARK | MI | | |
| 5737875 | PERDALE SUMMER | 3992 SINKING CRK RD | | | | LONDON | KY | 40741 | |
| 5737876 | PERDAS YANZEL R | BO PIEDRAS | | | | AGUADA | PR | 00602 | |
| 5737877 | PERDOMO ATHENA | BALCONES DE STA MARIA | | | | SAN JUAN | PR | 00921 | |
| 5737878 | PERDOMO LOUIS | 819 PEACOCK PLZ 168 | | | | KEY WEST | FL | 33040 | |
| 5464767 | PERDOMO MARIANA | 1714 W 48TH ST COOK031 | | | | CHICAGO | IL | | |
| 5737879 | PERDOMO VERONICA | 1000 SANDY LN APT 211 | | | | ACWORTH | GA | 30102 | |
| 5737880 | PERDOMO YUDY | 249 PARK TREE TERRANCE APTO 1 | | | | ORLANDO | FL | 32825 | |
| 5836932 | Perdomo, Victoria | Redacted | | | | | | | |
| 5464768 | PERDUE BRYAN | 5126 WINTER PARK DR | | | | ROANOKE | VA | | |
| 5737881 | PERDUE CHARLOTTE | PO BOX 17 | | | | NELLIS | WV | 25142 | |
| 5737882 | PERDUE CHATIQUA | 4025 IDDINGS CT | | | | DAYTON | OH | 45405 | |
| 5737883 | PERDUE DAVIDJOY | 4795 CHUMUCKLA HWY | | | | PACE | FL | 32571 | |
| 5464769 | PERDUE DONALD | 13643 450TH ST | | | | CARSON | IA | | |
| 5737884 | PERDUE DRAWIN | 866 COOLBROOKE RD | | | | VINTON | VA | 24179 | |
| 5737885 | PERDUE JACKIE | 5650 MYNRA ST | | | | MACCLENNY FL | FL | 32063 | |
| 5464770 | PERDUE JANICE | 1921 30TH AVE N APT D | | | | BIRMINGHAM | AL | | |
| 5737887 | PERDUE JENNICA D | 2005 WILSON AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5464771 | PERDUE JOSHUA | 400 ALEXANDER DR APT 103 | | | | CANTON | GA | | |
| 5737888 | PERDUE KRISTA | 38 STAFFORD OAKS DR | | | | KERNERSVILLE | NC | 27284 | |
| 5464772 | PERDUE TRISHIA | PO BOX 315 | | | | BARNESVILLE | OH | | |
| 4724988 | PERE, JASON | Redacted | | | | | | | |
| 5737890 | PEREA ALBERTO | 6615 W MELVIN ST | | | | PHOENIX | AZ | 85043 | |
| 5737891 | PEREA BAUTISTA | 1602 S 3RD AVE | | | | YAKIMA | WA | 98902 | |
| 5737892 | PEREA CYNTHIA | 515 CRESPIN NE | | | | ALBUQUERQUE | NM | 87102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737893 | PEREA DESIREE | 1140 SOUTHHILL RD | | | | BERNALILLO | NM | 87004 | |
| 5737895 | PEREA HECTOR | BARRIADA OBRERA CALLE REPOLLO | | | | FAJARDO | PR | 00738 | |
| 5737896 | PEREA ISABEL | 119 N ELM | | | | HOBBS | NM | 88240 | |
| 5737898 | PEREA NATALIE | 5401 E THOMAS RD D209 | | | | PHOENIX | AZ | 85009 | |
| 5737899 | PEREA PAIGE H | 4103 12TH ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5737900 | PEREA ROSA L | CALLE TETUAN 55 | | | | MAYAGUEZ | PR | 00680 | |
| 5737901 | PEREA SUZANNA J | 826 AVE C | | | | BILLINGS | MT | 59102 | |
| 5737902 | PEREC ROSA | 2011 S E PL | | | | ROGERS | AR | 72758 | |
| 5737903 | PEREGOY ALLISON | 317 VIRGINIA AVE | | | | MARY ESTHER | FL | 32569 | |
| 5464774 | PEREIDA ANGEL | 222 LA REPRESA | | | | ARECIBO | PR | | |
| 5464775 | PERILLO STEVEN | 857 TEMPLE ST N | | | | WHITMAN | MA | | |
| 5464776 | PEREIRA ANA | 33 RED GATE RD | | | | DRACUT | MA | | |
| 5737905 | PEREIRA ANA | 33 RED GATE RD | | | | DRACUT | MA | 01826 | |
| 5464777 | PEREIRA ARYANNE | 230 THORME ST | | | | BRIDGEPORT | CT | | |
| 5737906 | PEREIRA BARBARA | 33166 NW 84TH AV MIAMI 72 | | | | MIAMI | FL | 33136 | |
| 5464778 | PEREIRA CARLA | 594 CHASE AVE BERGEN003 | | | | LYNDHURST | NJ | | |
| 5464779 | PEREIRA CARMEN | PO BOX 9020167 | | | | SAN JUAN | PR | | |
| 5737907 | PEREIRA DARCI | 8 PO BOX 598 | | | | SEABROOK | NH | 03874 | |
| 5464780 | PEREIRA GEORGE | 298 ELMWOOD CT | | | | HOWELL | NJ | | |
| 5464781 | PEREIRA IVAN | 2303 SIMONE DRIVE | | | | KILLEEN | TX | | |
| 5737908 | PEREIRA LIANYS | URB CASAMIA CALLE CLERIGO 5311 | | | | PONCE | PR | 00728 | |
| 5737909 | PEREIRA MARIA | 1225 AVE B | | | | MARRERO | LA | 70072 | |
| 5737910 | PEREIRA MARIZEL F | BO GUARAGUAO CARR 174KM 11 4 | | | | BAYAMON | PR | 00956 | |
| 5737911 | PEREIRA MELISA | URB MONTE BRISAS 4 EXT | | | | FAJARDO | PR | 00738 | |
| 5464782 | PEREIRA MOISES | 305 E ROSER RD MARICOPA013 | | | | PHOENIX | AZ | | |
| 5737912 | PEREIRA RAYMOND | 480 SOUTH MAIN ST | | | | FALL RIVER | MA | 02721 | |
| 5464783 | PEREIRA RITA | 462 HENDLEY ST APT 6 | | | | SANTA ROSA | CA | | |
| 5464784 | PEREIRA ROSANNA | 350 DEWITT AVE APT 2 | | | | BELLEVILLE | NJ | | |
| 5737913 | PEREIRA SERAH | 4501 KLONDIKE COURT | | | | ANCHORAGE | AK | 99508 | |
| 5737914 | PEREIRA SHERRI | 26 COLLINS DR | | | | MIDWAY PARK | NC | 28544 | |
| 5737915 | PEREIRA SONIA | 13 ACCADAMY AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5464785 | PEREIRA VALDIR | 300 GOLDFINCH DR APT 322 | | | | COVENTRY | RI | | |
| 5737916 | PERELES JOSE S | URB CAMINO REAL CALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5737917 | PERELEZ PAZ | PO BOX 537 | | | | NEWBERRY | FL | 32669 | |
| 5737918 | PERERA JEFF | 3233 PARKVIEW BLVD | | | | SIOUX CITY | IA | 51105 | |
| 5737921 | PERES MARGARET | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5737922 | PERES MARIO | 39559 MASON ST | | | | WESTLAND | MI | 48186 | |
| 5737923 | PERES PEDRO | URB DORADO CALLE GARDENI | | | | GUAYAMA | PR | 00784 | |
| 5737924 | PERES SYNNED | CALLE3 NUM36 GUARAGUAO | | | | BAYAMON | PR | 00956 | |
| 5737925 | PERES TANYA | FAVOR LLAMAR CLIENTE | | | | FLORIDA | PR | 00650 | |
| 5737926 | PERES YARITZA T | CALLE 67 BLOQUE 79 NO 1 | | | | BAYAMON | PR | 00961 | |
| 5464787 | PERETZ GAL | 20 TURTLE ROCK RD ROCKINGHAM015 | | | | WINDHAM | NH | | |
| 5464789 | PEREZ AARON | 5614 CROSSWIND DR | | | | SAN ANTONIO | TX | | |
| 5737927 | PEREZ AARON J | 2336 S KEELING RD | | | | CASA GRANDE | AZ | 85122 | |
| 5737928 | PEREZ ABBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28112 | |
| 5464790 | PEREZ ABEL | 236 N CENTRAL AVE | | | | GLENDALE | CA | | |
| 5464791 | PEREZ ABRAHAM | 3601 REAGAN DR | | | | FORT WORTH | TX | | |
| 5737929 | PEREZ ADA | 583 GARLAND WAY | | | | HANFORD | CA | 93230 | |
| 5737930 | PEREZ ADA M | 3226 GRANT ST | | | | LORAIN | OH | 44052 | |
| 5737931 | PEREZ ADAMARI | 31 BELDELVIEW AVE | | | | HOLYOKE | MA | 01040 | |
| 5737932 | PEREZ ADELA | 304 EASTFIELD DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5737933 | PEREZ ADELAIDA | 23 W 14TH ST | | | | HIALEAH | FL | 33010 | |
| 5737934 | PEREZ ADRIAN | 2535 VERDE DR | | | | COLORADO SPG | CO | 80915 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5464792 | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | | |
| 5737935 | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | 92173 | |
| 5737936 | PEREZ AIDA | HC 763 BUZON 3821 | | | | PATILLAS | PR | 00723 | |
| 5737937 | PEREZ ALBERT | 6441 W MCDOWELL RD APT 10 | | | | PHOENIX | AZ | 85035 | |
| 5464793 | PEREZ ALBERTO | 244 PALOMAR ST APT 11 | | | | CHULA VISTA | CA | | |
| 5737938 | PEREZ ALBERTO | 244 PALOMAR ST APT 11 | | | | CHULA VISTA | CA | 91911 | |
| 5737939 | PEREZ ALEJANDRA | 1132 PINE ST | | | | PUEBLO | CO | 81004 | |
| 5737940 | PEREZ ALEJANDRO | 3949 WALNUT AVE | | | | LYNWOOD | CA | 90262 | |
| 5737941 | PEREZ ALESIA | 8004 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5464796 | PEREZ ALEXY | 167 JIMAL DR | | | | MIDDLETOWN | NY | | |
| 5737942 | PEREZ ALFREDO | 6300 SOUTHE POINTE VILLA | | | | FT MYERS | FL | 33919 | |
| 5737943 | PEREZ ALICE C | 2148 FLORIN RD | | | | SACRAMENTO | CA | 95822 | |
| 5737944 | PEREZ ALINA | CALLE PABLO DIAZ | | | | CAIMITO | PR | 00926 | |
| 5464797 | PEREZ AMANDA | 6200 OLD PEARSALL RD APT 6201 | | | | SAN ANTONIO | TX | | |
| 5737945 | PEREZ AMANDA A | 2027 ORWOOD STREET | | | | CORBIN | KY | 40701 | |
| 5737946 | PEREZ AMARILIS | 10039 POMERING RD APT 3 | | | | DOWNEY | CA | 90240 | |
| 5737947 | PEREZ AMELIA | 199 HAMPDEN ST | | | | CHICOPEE | MA | 01013 | |
| 5737948 | PEREZ AMPARO | 115 W GLENCO ST | | | | COMPTON | CA | 90220 | |
| 5464798 | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | | |
| 5737949 | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5737950 | PEREZ ANA D | 1015 C FELIX AZAC OUNTRY CLUB | | | | SAN JUAN | PR | 00985 | |
| 5737951 | PEREZ ANA G | 6326 SW 12 ST | | | | MIAMI | FL | 33144 | |
| 5737952 | PEREZ ANA R | HC 02 BOX 6946 | | | | BARCELONETA | PR | 00617 | |
| 5737954 | PEREZ ANDREA | 212 CRANBROOK DR | | | | KISS | FL | 34758 | |
| 5737955 | PEREZ ANDREA R | 2527 S NASHUA LN | | | | BOISE | ID | 83706 | |
| 5737956 | PEREZ ANDREA V | 1032 WILKINSON ROAD | | | | LANTANA | FL | 33462 | |
| 5737957 | PEREZ ANDREINA | 826 E BONDS ST | | | | CARSON | CA | 90745 | |
| 5464799 | PEREZ ANDREW | 6703 NW 7TH SJO 12355 | | | | MIAMI | FL | | |
| 5737958 | PEREZ ANGEL | 4701 LARWANCE ST 1133 | | | | LAS VEGAS | NV | 89081 | |
| 5737959 | PEREZ ANGEL C | CAMUY | | | | CAMUY | PR | 00627 | |
| 5737960 | PEREZ ANGEL M | CALLE TAPIA 452 | | | | SAN JUAN | PR | 00915 | |
| 5737961 | PEREZ ANGELA | 415 E JEFFERSON | | | | WASHINGTON | IA | 52353 | |
| 5737962 | PEREZ ANGELES | TGDJ | | | | GURABO | PR | 00778 | |
| 5737963 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | |
| 5737964 | PEREZ ANGELINA | 1639 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5737965 | PEREZ ANGIE | 2100 DOUGLAS | | | | SWEETWATER | TX | 79556 | |
| 5737966 | PEREZ ANN M | VILLA SANTA JUANITA A18 | | | | BAYAMON | PR | 00956 | |
| 5737967 | PEREZ ANNELIESE | CERRILLOS CARR 311 KM 6 9 | | | | CABO ROJO | PR | 00623 | |
| 5737968 | PEREZ ANTONIO | 1151 W BROOK ST APT G | | | | SANTA ANA | CA | 92703 | |
| 5737969 | PEREZ APRIL | LOS PRADOS LA RESERVA C CARITE | | | | CAGUAS | PR | 00725 | |
| 5737970 | PEREZ ARESELIA | 527 TEXAS ST NE | | | | ALBQ | NM | 87108 | |
| 5737971 | PEREZ ARIANNE | 19506 WAVERUNNER LN | | | | CORNELIUS | NC | 28031 | |
| 5737972 | PEREZ ARLENE | HACIENDA LA MATILDE CALLE ARAD | | | | PONCE | PR | 00728 | |
| 5464802 | PEREZ ARMANDO | 1713 S 1ST | | | | TAHOKA | TX | | |
| 5737973 | PEREZ ARMANDO | 1713 S 1ST | | | | TAHOKA | TX | 79373 | |
| 5737974 | PEREZ ARMANDO J | 1908 19TH ST | | | | EUNICE | NM | 88231 | |
| 5464803 | PEREZ ARNALDO H | 417 RICHARDS AVE | | | | BELTON | MO | | |
| 5464804 | PEREZ ARTURO | 604 STAPP DRIVE | | | | RINGGOLD | GA | | |
| 5737975 | PEREZ ARTURO J | 23330 N KIMBERLY DRIVE | | | | SILVER CITY | NM | 88061 | |
| 5737976 | PEREZ AUDRA | 481 PINE MEADOWS DR APT 7A | | | | SPARKS | NV | 89431 | |
| 5737977 | PEREZ AUREA | | 959 | | | AGUADILLA | PR | 00603 | |
| 5737978 | PEREZ AURORA | 8420 SAN CARLOS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5737979 | PEREZ AWILDA | BO CERRO GORDO CARR 830 SEC LOS FONSECA | | | | BAYAMON | PR | 00956 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430656 | PEREZ AYESHA P | 3310 SE 159TH AVE | | | | PORTLAND | OR | | |
| 5464805 | PEREZ BARDO | 9630 HIGHWAY 41 SPC Y3 | | | | LEMOORE | CA | | |
| 5737980 | PEREZ BEATRICE | 3574 W TERRACE | | | | FRESNO | CA | 93722 | |
| 5737981 | PEREZ BELINDA | 865 LARIAT A | | | | SPRINGDALE | AR | 72764 | |
| 5737982 | PEREZ BENNY | 1103 N 7TH ST 96 | | | | PHOENIX | AZ | 85006 | |
| 5737983 | PEREZ BERNARD | 5352 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| 5737984 | PEREZ BIANCA | 1549 E 45 | | | | CLEVELAND | OH | 44103 | |
| 5464806 | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | | |
| 5737985 | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | | |
| 5737986 | PEREZ BLANCA E | 4219 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 5737987 | PEREZ BRANDY | 2443 SPOONS CHAPEL RD | | | | ASHEBORO | NC | 27205 | |
| 5464807 | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | | |
| 5737988 | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | |
| 5737989 | PEREZ BRIANNA | 5090 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5737990 | PEREZ BRITTANY | 7301 EBBTIDE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5430658 | PEREZ BURGOS I | VILLAS DEL PRADO CALLE DEL SOL | | | | JUANA DIAZ | PR | | |
| 5737991 | PEREZ CAITLIN J | 502 HOLLAND RD | | | | DANVILLE | VA | 24541 | |
| 5737993 | PEREZ CARLA | 1418 HOWARD AVE | | | | UTICA | NY | 13501 | |
| 5464809 | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | | |
| 5737994 | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | |
| 5737995 | PEREZ CARLOSLUIS | APT 108 | | | | CAYEY | PR | 00737 | |
| 5737996 | PEREZ CARMARIE A | BERNANDO GARCIA PORTALES DE CA | | | | CAROLINA | PR | 00985 | |
| 5464810 | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | | |
| 5737997 | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | |
| 5737998 | PEREZ CARMEN M | 3558 E BLACKLIDGE DR | | | | TUCSON | AZ | 85716 | |
| 5737999 | PEREZ CARMEN N | HC 11 BBOX 47618 | | | | CAGUAS | PR | 00725 | |
| 5738000 | PEREZ CARMIN | HC-04 BOX 8464 | | | | CANOVANAS | PR | 00729 | |
| 5738001 | PEREZ CAROLINA | 5218 SOUTHHALL LN 2 | | | | CUDAHY | CA | 90201 | |
| 5738002 | PEREZ CARTIA | 3222 B MCMICHAEL STREET | | | | PHILADELPHIA | PA | 19129 | |
| 5464811 | PEREZ CAT | 4974 PENNWAY ST | | | | PHILADELPHIA | PA | | |
| 5738003 | PEREZ CATALINA | 2402 TURNER ST | | | | JEANERETTE | LA | 70544 | |
| 5738004 | PEREZ CATHY | 2175 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 5738005 | PEREZ CELESTE | 2K28 CALLE 64 | | | | CAROLINA | PR | 00987 | |
| 5738006 | PEREZ CELESTIA | AVE A 2083 BARRIO OBRERO | | | | BARRIO OBRERO | PR | 00915 | |
| 5738007 | PEREZ CELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34222 | |
| 5738009 | PEREZ CHARNECO NORA | COND TORRE ALTA 502 | | | | SAN JUAN | PR | 00917 | |
| 5738010 | PEREZ CHERRY G | URB FAJARDO GARDEN CALLE HAWAY | | | | FAJARDO | PR | 00738 | |
| 5738011 | PEREZ CHRISTA N | 3035 COHASSET RD | | | | CHICO | CA | 95973 | |
| 5738012 | PEREZ CHRISTIAN | 1215 15TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5464812 | PEREZ CHRISTINA | 25-18 CALLE 6 VILLA CAROLINA | | | | CAROLINA | PR | | |
| 5464813 | PEREZ CHRISTOPHER | 103 OHANA NUI CIRCLE | | | | HONOLULU | HI | | |
| 5738013 | PEREZ CINDY | 626 EXEY DR | | | | NEW IBERIA | LA | 70563 | |
| 5464814 | PEREZ CINTHIA | 5721 SHERBROOKE AVE | | | | EL PASO | TX | | |
| 5738014 | PEREZ CINTHYA | URB VISTAS DEL MORRO | | | | CATANO | PR | 00962 | |
| 5464815 | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | | |
| 5738015 | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | 07105 | |
| 5738016 | PEREZ COLON FRANCHESKA | CALLE 19 X8 | | | | TRUJILL ALTO | PR | 00976 | |
| 5738017 | PEREZ CRISTAL | CALLE B NUM 46 | | | | BAYAMON | PR | 00956 | |
| 5738019 | PEREZ CYNTHIA | RR 4 BOX 577-Z | | | | BAYAMON | PR | 00956 | |
| 5738020 | PEREZ CYNTYA | 1714 CHARLES STREET | | | | RACINE | WI | 53404 | |
| 5738021 | PEREZ DAILEE | URB ALTURAS DE PENUELAS 2 CALL | | | | PENUELAS | PR | 00624 | |
| 5738022 | PEREZ DAISY | RES CUESTA LAS PIEDRAS | | | | MAYAGUEZ | PR | 00680 | |
| 5738023 | PEREZ DAISY M | HC 01 BOX 13104 | | | | CAROLINA | PR | 00987 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5738024 | PEREZ DAMARIS | KMART | | | | SAN JUAN | PR | 00912 | |
| 5464816 | PEREZ DAN | 229 SARATOGA TER | | | | CLEMENTON | NJ | | |
| 5464817 | PEREZ DANIEL | 6717 LINKWAY | | | | SAN ANTONIO | TX | | |
| 5738025 | PEREZ DANILSA | 212 ILLONIS ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5464818 | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | | |
| 5738027 | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | |
| 5464819 | PEREZ DAWN | 24 MILLER DRIVE N | | | | HOPEWELL JUNCTION | NY | | |
| 5738028 | PEREZ DAWNMARIE | 724 SHERMAN ST APT A | | | | SOUTH BEND | IN | 46616 | |
| 5738029 | PEREZ DAYSHALIZ | URB ALTURAS DE PENUELAS 2 CALL | | | | PENUELAS | PR | 00624 | |
| 5738030 | PEREZ DEBORAH | 2838 LA VETA DR | | | | ALB | NM | 87110 | |
| 5464820 | PEREZ DEBRA | G 3392 MALLERY ST GENESEE 049 | | | | FLINT | MI | | |
| 5738031 | PEREZ DEBRA | G 3392 MALLERY ST GENESEE 049 | | | | FLINT | MI | 48504 | |
| 5738032 | PEREZ DEL PILAR ENID | URB VALLE BARAONA 8 CALLE YH | | | | MOROVIS | PR | 00687 | |
| 5738033 | PEREZ DELIBETH | PO BOX 1118 | | | | VILLALBA | PR | 00766 | |
| 5738034 | PEREZ DEMASIS | CALLE 4 J8 HACIENDA CARRAIZO | | | | SJ | PR | 00926 | |
| 5738035 | PEREZ DEMIETRA | 1613 RROBINSON | | | | DANVILLE | IL | 61832 | |
| 5738036 | PEREZ DENNIS | HC 03 BOX 22103 | | | | RIO GRAND | PR | 00745 | |
| 5464822 | PEREZ DIANA | 1622 TERRELL BEND | | | | SAN ANTONIO | TX | | |
| 5738037 | PEREZ DIANA | 1622 TERRELL BEND | | | | SAN ANTONIO | TX | 78264 | |
| 5738038 | PEREZ DIEGO | 603 NEW ZEALAND DR | | | | BAKERSFIELD | CA | 93307 | |
| 5738039 | PEREZ DOLORES | 20820 OLD RIVER RD | | | | W SACRAMENTO | CA | 95691 | |
| 5464823 | PEREZ DOMINIQUE | 23 WILDWOOD RD APT 106 | | | | GROTON | CT | | |
| 5738041 | PEREZ DOREIDI | 25006 VINE ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5464824 | PEREZ DOUG | 1012 PALISADE CT CONTRA COSTA 013 | | | | MARTINEZ | CA | | |
| 5738042 | PEREZ DUSTIN | 448 W BIRD AVE | | | | NAMPA | ID | 83686 | |
| 5738043 | PEREZ E | 2817 N 30TH ST | | | | MCALLEN | TX | 78501 | |
| 5738044 | PEREZ EDDIE | 3528 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 5738045 | PEREZ EDGAR | AVE GARRIDO NUM 69APT2 | | | | CAGUAS | PR | 00725 | |
| 5738046 | PEREZ EDGARDO | 24 CALLE E | | | | BAYAMON | PR | 00956 | |
| 5738047 | PEREZ EDUARDO | CAFETAL 2 CALLE EXELXA Q 13 | | | | YAUCO | PR | 00698 | |
| 5464825 | PEREZ EDWARDO | 3370 SW 7TH ST | | | | MIAMI | FL | | |
| 5738048 | PEREZ EDWIN | PLEASE ENTER ADRESS | | | | TAYLOR MILL | KY | 41015 | |
| 5738049 | PEREZ EFREN | 700 WEXFORD DR APT F | | | | RALEIGH | NC | 27603 | |
| 5738050 | PEREZ EFRIN | 1032 EAST LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| 5738051 | PEREZ EILEANA | URB LOS TAMARINDOS CALLE 2 C12 | | | | SAN LORENZO | PR | 00754 | |
| 5738052 | PEREZ EIRA | SEG EXT SANTA ELENA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 5464826 | PEREZ ELIANETTE | 337 FOX TROT DR | | | | COLUMBIA | SC | | |
| 5464827 | PEREZ ELIAS | 54 MICHIGAN DRIVE | | | | GROTON | CT | | |
| 5738054 | PEREZ ELIAS | 54 MICHIGAN DRIVE | | | | GROTON | CT | 06340 | |
| 5738055 | PEREZ ELISA | HC 01 BOX 14810 | | | | AGUADILLA | PR | 00603 | |
| 5738056 | PEREZ ELISABET | GUANICA | | | | GUANICA | PR | 00653 | |
| 5430660 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | | |
| 5738057 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 5738058 | PEREZ ELIZABETH B | 601 GREENFIELD HEIGHTS BL | | | | HAVELOCK | NC | 28532 | |
| 5738059 | PEREZ ELSA | CALLE 16 CASA O3 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5738060 | PEREZ ELSIE | 2164 SOUTH 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5738061 | PEREZ EMANUEL | FAJARDO GARRDEN CALLE ROB | | | | FAJARDO | PR | 00738 | |
| 5738062 | PEREZ EMERITA Y | 11038 LINDEN DR | | | | SPRING HILL | FL | 34609 | |
| 5464829 | PEREZ EMETT | 1412 W HARRIS AVE HARRIS201 | | | | PASADENA | TX | | |
| 5464830 | PEREZ EMILIO | PO BOX 334 | | | | WESTGREEN | GA | | |
| 5738063 | PEREZ EMILIO | PO BOX 334 | | | | WESTGREEN | GA | 31567 | |
| 5738064 | PEREZ EMILY | 555 SHORE RD | | | | SOMERS POINT | NJ | 08244 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4837 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738065 | PEREZ ENEIDA | HC 002 110 | | | | MOCA | PR | 00676 | |
| 5738066 | PEREZ ENID R | CALLE NORTE 268 | | | | DORADO | PR | 00646 | |
| 5738067 | PEREZ ENRIQUE | PO BOX 162 | | | | SOMERVILLE | TX | 77879 | |
| 5464831 | PEREZ ERIBERTO | 36 FITCH ST 2ND FLOOR MIDDLESEX 023 | | | | CARTERET | NJ | | |
| 5738068 | PEREZ ERICA | 184 WILDWOOD AVE | | | | ELM MOTT | TX | 76640 | |
| 5738069 | PEREZ ERIKA | 201 N ALVENA | | | | WICHITA | KS | 67203 | |
| 5738070 | PEREZ ESEQUIEL | 4601 S 1ST ST APT 103 | | | | MILWAUKEE | WI | 53207 | |
| 5738071 | PEREZ ESEQUILEL | 2440 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5738072 | PEREZ ESMERALDA | 520 LYNNE LNAPT B | | | | ELKHART | IN | 46517 | |
| 5738073 | PEREZ ESPERANAZA D | 7139MOON COURT | | | | INDIANAPOLIS | IN | 46241 | |
| 5738074 | PEREZ ESPERANZA | 3741 OLD SILO WAY | | | | SALT LAKE CTY | UT | 84119 | |
| 5738075 | PEREZ ESTELA | PO BOX 3483 | | | | ALPIN | WY | 83128 | |
| 5738076 | PEREZ ESTHER | 971 VISTA SUNRISE ST | | | | BLYTHE | CA | 92225 | |
| 5738077 | PEREZ ESTHER G | 1708 OHIO ST 72 | | | | WATERTOWN | NY | 13601 | |
| 5464832 | PEREZ EVELIA | 5633 E 28TH ST | | | | TUCSON | AZ | | |
| 5738078 | PEREZ EVELYN | PO BOX 235 | | | | RAY CITY | GA | 31645 | |
| 5738079 | PEREZ EVELYN R | PO BOX 561731 | | | | GUAYANILLA | PR | 00656 | |
| 5738080 | PEREZ EXEQUIEL R | APTDO 624 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5464833 | PEREZ FABIAN | 131 S TAFT ST LOT 20 | | | | MCPHERSON | KS | | |
| 5738081 | PEREZ FABIOLA | 2808 DASHWOOD ST | | | | LAKEWOOD | CA | 90712 | |
| 5738082 | PEREZ FELICITA | CALLE C-AA-23 | | | | TOA BAJA | PR | 00949 | |
| 5738083 | PEREZ FELIPE | SECT LOS MENDEZ INT | | | | SABANA GRANDE | PR | 00637 | |
| 5738084 | PEREZ FELIX | RR 6 BOX 9432 | | | | SAN JUAN | PR | 00926 | |
| 5738085 | PEREZ FIDEL | 9542 PARDERA AVE | | | | MONTCLAIR | CA | 91763 | |
| 5464835 | PEREZ FRANCES | URB MONTE MAR 14 | | | | GUAYAMA | PR | | |
| 5738086 | PEREZ FRANCES | URB MONTE MAR 14 | | | | GUAYAMA | PR | 00784 | |
| 5738087 | PEREZ FRANCHESCA | URB SAN ANTONIO C DILENIA 1584 | | | | PONCE | PR | 00728 | |
| 5738088 | PEREZ FRANCHESKA C | APARTADO 765 | | | | SAN GERMAN | PR | 00683 | |
| 5464836 | PEREZ FRANCISCO | NO ADDRESS | | | | NO ADDRESS | CA | | |
| 5738089 | PEREZ FRANCISCO | NO ADDRESS | | | | NO ADDRESS | CA | 99999 | |
| 5738090 | PEREZ FRANCISCO X | 1793 BURBANK AVE | | | | SANTA ROSA | CA | 95407 | |
| 5464837 | PEREZ FRANK | 3555 S RANDI PL | | | | TUCSON | AZ | | |
| 5738091 | PEREZ GABRIEL L | 1523 E USTICK | | | | CALDWELL | ID | 83705 | |
| 5738092 | PEREZ GABRIELA | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 5738093 | PEREZ GABRIELA C | 82435 REQUA AVE APT 3 | | | | INDIO | CA | 92201 | |
| 5738094 | PEREZ GEISHA | CALLE BRISAIDA 46 | | | | GUAYNABO | PR | 00969 | |
| 5738095 | PEREZ GEORGE | 1493 NW 153 AVE | | | | PEMBROKE PINES | FL | 33028 | |
| 5738096 | PEREZ GEORGINA | 13299 SW 112TH TERRA | | | | MIAMI | FL | 33186 | |
| 5464838 | PEREZ GERARDO | 4326 CALLE REAL SPC 3 | | | | SANTA BARBARA | CA | | |
| 5464839 | PEREZ GERI | PO BOX 2179 | | | | DARIEN | GA | | |
| 5738097 | PEREZ GINA | 11211 NW 7TH ST APT 11 | | | | MIAMI | FL | 33172 | |
| 5464842 | PEREZ GLADIS | PO BOX 2121 | | | | SAN LUIS | AZ | | |
| 5738098 | PEREZ GLADYS | COND CHALETS DE BAYAMO | | | | BAYAMON | PR | 00959 | |
| 5464843 | PEREZ GLADYS R | PO BOX 920 | | | | MANATI | PR | | |
| 5738099 | PEREZ GLENDA | 1204 LYLES LP | | | | LAREDO | TX | 78045 | |
| 5738100 | PEREZ GLENDY | 1302 BAYSHORE | | | | CANUTILLO | TX | 79835 | |
| 5738101 | PEREZ GLORIA | 2053 HVERHILL | | | | WPB | FL | 33409 | |
| 5738102 | PEREZ GOMEZ | 312 HALF 11TH ST | | | | LOGANSPORT | IN | 46947 | |
| 5738103 | PEREZ GONZALES SURGEY | RR 8 BOX 9011 | | | | BAYAMON | PR | 00956 | |
| 5738104 | PEREZ GREGORY | E9 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5738105 | PEREZ GRISEL | PO BOX 1995 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738106 | PEREZ GRISELDA | VALERIE GAMEZ | | | | RIVERSIDE | CA | 92509 | |
| 5738107 | PEREZ GUADALUPE | 529 W 16TH ST APT 3 | | | | SAN PEDRO | CA | 90731 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4838 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738108 | PEREZ GUSTAVO | HC 01 BOX 4111 | | | | LARES | PR | 00669 | |
| 5738109 | PEREZ HEATHER R | 2712WRICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5464844 | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | | |
| 5738110 | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | 91710 | |
| 5464845 | PEREZ HERALDO JR | 5851 LUMLEY | | | | DETROIT | MI | | |
| 5464846 | PEREZ HERMINIA | 6209 S 4TH AVE | | | | PHOENIX | AZ | | |
| 5738111 | PEREZ HERNMINA | 2303 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5464847 | PEREZ HILDA | 3661 GREENLEE DR &X23;1 | | | | SAN JOSE | CA | | |
| 5738112 | PEREZ HILDA | 3661 GREENLEE DR &X23;1 | | | | SAN JOSE | CA | 95117 | |
| 5738113 | PEREZ HIPOLITO | URB BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 5464848 | PEREZ HIRAM | 3103 TULIPAN ST | | | | MISSION | TX | | |
| 5464849 | PEREZ HUGO | 3810 N KENNETH | | | | CHICAGO | IL | | |
| 5738114 | PEREZ IDA | 1727 FORTHALLAVE | | | | AMERICAN FALLS | ID | 83201 | |
| 5738115 | PEREZ ILDA | PO BOX 20708 | | | | SAN JUAN | PR | 00928 | |
| 5738116 | PEREZ ILEANA C | CALLE ARRIGORTIA URB LA MARCE | | | | SAN JUAN | PR | 00918 | |
| 5738117 | PEREZ ILSA E | URB RIO PIEDRAS HGTS CALLE VER | | | | SAN JUAN | PR | 00926 | |
| 5738118 | PEREZ INOCENCIO | CARR 167 KM 5 1 DESPUES D CIUDAD DORADA | | | | BAYAMON | PR | 00956 | |
| 5738119 | PEREZ IRAIDA | P O BOX 127 | | | | LOIZA | PR | 00772 | |
| 5738120 | PEREZ IRELIA | 111 SW MILLER | | | | WHITHARRAL | TX | 79380 | |
| 5738121 | PEREZ IRIADA | 3380 SOUTH 45TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5464850 | PEREZ IRIS | 2915 WINDMERE OAKS DR | | | | RIVERVIEW | FL | | |
| 5738122 | PEREZ IRIS | 2915 WINDMERE OAKS DR | | | | RIVERVIEW | FL | 33578 | |
| 5738123 | PEREZ IRIS M | LAS DELICIAS 3627C LOLA | | | | PONCE | PR | 00731 | |
| 5464851 | PEREZ IRMA | AVE PONCE DE LEON 1664 APT 20 | | | | SAN JUAN | PR | | |
| 5738124 | PEREZ IRMA | AVE PONCE DE LEON 1664 APT 20 | | | | SAN JUAN | PR | 00909 | |
| 5464852 | PEREZ ISAAC | 1210 9TH ST SW | | | | VERO BEACH | FL | | |
| 5738125 | PEREZ ISMAEL | 1710 LANDAU DR | | | | WOODBURN | OR | 97071 | |
| 5738126 | PEREZ ISMAR | | | | | | | | |
| 5738127 | PEREZ IVALEE | 2900 S SEMORAN BLVD 1 BOX 69 | | | | ORLANDO | FL | 32822 | |
| 5464853 | PEREZ IVAN | 2470 S CHERRY AVE | | | | FRESNO | CA | | |
| 5738128 | PEREZ IVAN | 2470 S CHERRY AVE | | | | FRESNO | CA | 93706 | |
| 5738129 | PEREZ IVETT | 580 EXSECUTIVE CENTER DR | | | | WEST PALM BEACH | FL | 33401 | |
| 5738130 | PEREZ IVETTE | 2578 GREENBRIAR LN | | | | COSTA MESA | CA | 92626 | |
| 5738131 | PEREZ IVONNE | 4915 CATALINA DR APT H33 | | | | NAPLS | FL | 34112 | |
| 5738132 | PEREZ JAIME | 1834 CYPRESS BLUFF CT | | | | DILLON | SC | 29536 | |
| 5738133 | PEREZ JAKELINE | JARDINES DEL PARAISO EDIFICIO | | | | RIO PIEDRAS | PR | 00926 | |
| 5738134 | PEREZ JALEESA | CRYSTAL CRUZ | | | | KILLEEN | TX | 76541 | |
| 5738135 | PEREZ JANELLE | 607 E 8TH | | | | OLUSTEE | OK | 73560 | |
| 5738136 | PEREZ JANICE | 9059 CARDELLA | | | | TULSA | OK | 74135 | |
| 5738137 | PEREZ JAVIER | HC 03 BOX 14521 | | | | AGUAS BUENAS | PR | 00703 | |
| 5738138 | PEREZ JAZMIN | 159 AVY LN | | | | KISSIMMEE | FL | 34743 | |
| 5464854 | PEREZ JEANETTE | 4126 49TH AVE | | | | VERO BEACH | FL | | |
| 5738139 | PEREZ JEANNIFER | CALLE E 63 URB VEGA | | | | VEGA ALTA | PR | 00692 | |
| 5464855 | PEREZ JEEAN | 6045 SW 40 CT BROWARD011 | | | | MIRAMAR | FL | | |
| 5738141 | PEREZ JENNIFER | 16 CAMBRIDGE AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5738142 | PEREZ JESSE | 834 ROSWELL AVE | | | | KANSAS CITY | KS | 66101 | |
| 5464856 | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | | |
| 5738143 | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | |
| 5738144 | PEREZ JESSICA R | CALLE 53 NUM2 | | | | BAYAMON | PR | 00961 | |
| 5464857 | PEREZ JESUS | 2126 RICE AVE | | | | LAKE CITY | PA | | |
| 5738145 | PEREZ JESUS J | 10746 W HOPI ST | | | | CASHION | AZ | 85329 | |
| 5738146 | PEREZ JESUS O | PARCELAS VIEQUES C6 253 | | | | LOIZA | PR | 00772 | |
| 5738147 | PEREZ JEYSA L | BO TALLABOA ALTA 4 QA CALLE J | | | | PENUELAS | PR | 00624 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5738148 | PEREZ JEYSHLA | PO BOX 871 | | | | MOCA | PR | 00676 | |
| 5738149 | PEREZ JOAN | RUTA 54 BO LA MARINA | | | | SAN JUAN | PR | 00926 | |
| 5738150 | PEREZ JOANNE | 8523 LAKE WINDHAM AVE | | | | ORLANDO | FL | 32829 | |
| 5738151 | PEREZ JOCELYN | RES LUIS PALES MATOS APT 47 | | | | GUAYAMA | PR | 00784 | |
| 5738152 | PEREZ JOE | URB COMANDANTE 1217 CALLE ARTURO ARCHE | | | | SAN JUAN | PR | 00924 | |
| 5738153 | PEREZ JOHANNY | HC 1 BOX 4148-B | | | | NAGUABO | PR | 00718 | |
| 5738154 | PEREZ JOHEIDY | CARR 814 KM 2 2 INT | | | | NARANJITO | PR | 00719 | |
| 5738155 | PEREZ JONATHAN | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | |
| 5738156 | PEREZ JONATHAN A | CARR 993 K1 H5 INT B MONTE SAN | | | | VIEQUES | PR | 00765 | |
| 5738157 | PEREZ JORGE | CALLE 3 NO 302 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5464858 | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | | |
| 5738158 | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | |
| 5738159 | PEREZ JOSE A | 11848 CEDARVALE ST | | | | NORWALK | CA | 90650 | |
| 5738160 | PEREZ JOSE R | CALLE PAVIA FERNANDEZ 59 ALTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738161 | PEREZ JOSEFINA | CALLE BAHUINIA 257 CIUDAD JARD | | | | TOA ALTA | PR | 00953 | |
| 5738162 | PEREZ JOSEPH | 255 GRESHAM | | | | MB | SC | 29588 | |
| 5738163 | PEREZ JOSLYN | PO BOX 1307 | | | | KAPAAU | HI | 96755 | |
| 5738164 | PEREZ JOSSIE | PTO DIAMANTE 1968 NAIRA ST | | | | PONCE | PR | 00728 | |
| 5464859 | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | | |
| 5738165 | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | |
| 5738166 | PEREZ JUANA | CALLE BELCAIRE 1146 | | | | SAN JUAN | PR | 00920 | |
| 5738167 | PEREZ JUANITA | 628 HEARTLAND CIRCLE | | | | MULBERRY | FL | 33860 | |
| 5464861 | PEREZ JUDITH | HC 2 BOX 124714 | | | | MOCA | PR | | |
| 5738168 | PEREZ JUDITH | HC 2 BOX 124714 | | | | MOCA | PR | 00676 | |
| 5738169 | PEREZ JULIA | PO BX 453 | | | | SELMA | CA | 93662 | |
| 5738170 | PEREZ JULIANIS | HC 71 BOX 2472 | | | | NARANJITO | PR | 00719 | |
| 5738171 | PEREZ JULIO | RR4062 | | | | ANASCO | PR | 00610 | |
| 5738172 | PEREZ JUSTO A | RES JARDINES DE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 5738173 | PEREZ KAREN | 91 4TH STREET APT 32 | | | | PASSAIC | NJ | 07055 | |
| 5738174 | PEREZ KAREN E | 1901 JEFFERSON ST APT 2 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5738175 | PEREZ KARLA | 605 S SYCAMORE | | | | ROSWELL | NM | 88201 | |
| 5738176 | PEREZ KATE | 2712 W RICHARDSON AVE | | | | ARTESIA | NM | 88210 | |
| 5464862 | PEREZ KATERINA | 71 URB VILLAS SOTOMAYOR | | | | AGUADA | PR | | |
| 5738177 | PEREZ KATRISHA | CALLE MIERRELLA I22 4SEC LEVI | | | | TOA BAJA | PR | 00949 | |
| 5738178 | PEREZ KATY | BOVONI | | | | ST THOMAS | VI | 00805 | |
| 5738179 | PEREZ KEILA | PO BOX 2071 | | | | ARECIBO | PR | 00613 | |
| 5738180 | PEREZ KEISHA | RESIDENCIAL LA MESETA | | | | ARECIBO | PR | 00612 | |
| 5738181 | PEREZ KEISHLA | HC 6 BOX 122394 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738182 | PEREZ KERMY | HC 1 BOX 7765 | | | | YAUCO | PR | 00698 | |
| 5738183 | PEREZ KETSY E | 2617 S 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5738184 | PEREZ KEYLA | BARR PADILLA HERMITA SECT | | | | MOROVIS | PR | 00687 | |
| 5430664 | PEREZ KIARA N | 60 HANOVER ST | | | | MALDEN | MA | | |
| 5738186 | PEREZ KRIS | 2700 OSCELOA ST | | | | DENVER | CO | 80212 | |
| 5464865 | PEREZ KRYSTAL | 605 MIMOSA ST | | | | GREENWOOD | MS | | |
| 5738187 | PEREZ KYARA | 2543 N SPAULDING | | | | CHCIAGO | IL | 60647 | |
| 5738188 | PEREZ LAIZA | SIERRA BAYAMON APARTMENT 200 | | | | BAYAMON | PR | 00961 | |
| 5738189 | PEREZ LAIZA M | BLD 12 APT 114 JFK | | | | CHRISTIANSTED | VI | 00820 | |
| 5464866 | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | | |
| 5738190 | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | |
| 5738191 | PEREZ LAURA A | 2306 UTAH | | | | CARLSBAD | NM | 88220 | |
| 5738192 | PEREZ LAUREN | 1713 WARMSPRINGS COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5464867 | PEREZ LAZARA | 1825 SW 67TH CT APT 1 | | | | MIAMI | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738193 | PEREZ LEIDY | 748 E 23ST | | | | PATERSON | NJ | 07504 | |
| 5738194 | PEREZ LEONARDO | COND VILLA DE LAS LOMAS VERDES | | | | SAN JUAN | PR | 00926 | |
| 5738195 | PEREZ LEONEL | 27217 HOLLYBROOK TRL | | | | WESLEY CHAPEL | FL | 33544 | |
| 5738196 | PEREZ LEONOR | CALLELASFLORES M15 | | | | PONCE | PR | 00780 | |
| 5738197 | PEREZ LETICIA | 158 WEST ROCKINGHAM STREET | | | | ELKTON | VA | 22827 | |
| 5738198 | PEREZ LIANET | 3274 W 70TH ST | | | | MIAMI LAKES | FL | 33018 | |
| 5464868 | PEREZ LIDIA | 604 W AVENUE 27 | | | | LOS ANGELES | CA | | |
| 5738199 | PEREZ LIDIA | 604 W AVENUE 27 | | | | LOS ANGELES | CA | 90065 | |
| 5738200 | PEREZ LILLIAN | 2305 W 13TH ST | | | | PUEBLO | CO | 81003 | |
| 5738201 | PEREZ LILLIVET | 8110 E 133RD TER | | | | GRANDVIEW | MO | 64030 | |
| 5738202 | PEREZ LILY | URB LOS TAMARINDOS CALLE 2 | | | | SAN LORENZO | PR | 00754 | |
| 5464869 | PEREZ LILYBETH P | PO BOX 4693 | | | | SAN SEBASTIAN | PR | | |
| 5738203 | PEREZ LIMARIE | COND ALAMEDA 2 APT 1004 | | | | SAN JUAN | PR | 00921 | |
| 5738204 | PEREZ LINDA | 542 TAUROMEE AVE | | | | KANSAS CITY | KS | 66104 | |
| 5738205 | PEREZ LISA | 728 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| 5738206 | PEREZ LISETTE | 510 SOUTH MILL ROAD | | | | ABSECON | NJ | 08201 | |
| 5738207 | PEREZ LISSETTE | 205 HARBOR DR | | | | PALATKA | FL | 32177 | |
| 5738208 | PEREZ LIZ | 1811 BELLO HILLS LN | | | | ESCONDIDO | CA | 92026 | |
| 5464870 | PEREZ LIZA | HC 7 BOX 20676 | | | | MAYAGUEZ | PR | | |
| 5738209 | PEREZ LORDELIE | CALLE LUIS QUINONEZ | | | | GUANICA | PR | 00653 | |
| 5738210 | PEREZ LUANNE | 30 WELLINGTON RD | | | | MIDDLE ISLAND | NY | 11953 | |
| 5738211 | PEREZ LUCIA | 1012 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5464871 | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | | |
| 5738212 | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | |
| 5738213 | PEREZ LUIS R | ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5738214 | PEREZ LUISA B | 1113 W POLK | | | | LOVINGTON | NM | 88260 | |
| 5738215 | PEREZ LUPE | PO BOX 10340 | | | | CASA GRANDE | AZ | 85130-0050 | |
| 5464872 | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | | |
| 5738216 | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | 93257 | |
| 5738217 | PEREZ LUZ M | HC-08 81159 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738218 | PEREZ LYNETTE | URB LOS ROBLES 141 CALLE ALME | | | | MOCA | PR | 00676 | |
| 5464873 | PEREZ MADELINE | 13761 SW 84TH ST APT E | | | | MIAMI | FL | | |
| 5738219 | PEREZ MADELINE | 13761 SW 84TH ST APT E | | | | MIAMI | FL | 33183 | |
| 5738220 | PEREZ MAGELIA | 58 TRENTON ST FL 1 | | | | PROVIDENCE | RI | 02906 | |
| 5738221 | PEREZ MAISONET A | C MARGARITA G-254 | | | | CANOVANAS | PR | 00729 | |
| 5738222 | PEREZ MANDY | ENTER ST ADDRESS | | | | ELK CITY | OK | 73644 | |
| 5738223 | PEREZ MANUEL | URB SANTA JUANITA S31 CALLE ZI | | | | BAYAMON | PR | 00956 | |
| 5464875 | PEREZ MARA | 5106 DANNY DR | | | | EL PASO | TX | | |
| 5738224 | PEREZ MARCELA | 1898 ISLA DEL CAMPANERO | | | | SAN DIEGO | CA | 92173 | |
| 5464876 | PEREZ MARCOS | 951 PERIDOT CT | | | | HOLLISTER | CA | | |
| 5738225 | PEREZ MARESA | 204 KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5738226 | PEREZ MARGARITA | 2715 MARTIN L KING JR BLV | | | | FRESNO | CA | 93706 | |
| 5464877 | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | | |
| 5738227 | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85609 | |
| 5738228 | PEREZ MARIA I | 2105 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5738230 | PEREZ MARIA R | 2871 SW 136 COURT | | | | MIAMI | FL | 33175 | |
| 5738231 | PEREZ MARIANELA | 8120 GRAPEVIEW | | | | MISSION | TX | 78574 | |
| 5738232 | PEREZ MARIBEL | 920 WOODCREST DR | | | | HOUSTON | TX | 77018 | |
| 5464878 | PEREZ MARICARMEN | 621 JAMESON AVE | | | | SALINA | KS | | |
| 5738233 | PEREZ MARICELA | 400 W 5TH ST | | | | GRANDVIEW | WA | 98930 | |
| 5738234 | PEREZ MARIE J | PO BOX 1307 | | | | KAPAAU | HI | 96740 | |
| 5738235 | PEREZ MARIENID | HC 02 BOX 6818 | | | | SALINAS | PR | 00751 | |
| 5738236 | PEREZ MARILYN | 443 BELL AVE | | | | ELYRIA | OH | 44035 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5738237 | PEREZ MARILYN D | ESTANCIAS DEL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 5738238 | PEREZ MARINA | 802 NW 22ND CT | | | | MIAMI | FL | 33125 | |
| 5738239 | PEREZ MARIO | 2121 SANDYRIDGE | | | | CARLSBAD | NM | 88220 | |
| 5738240 | PEREZ MARISABEL | 3235 QUILS LAKE VILLAGE LN | | | | NORCROSS | GA | 30093 | |
| 5738241 | PEREZ MARISOL | MARICAO | | | | MARICAO | PR | 00606 | |
| 5738242 | PEREZ MARISSA | 185 BABCOCK ST | | | | HARTFORD | CT | 06106 | |
| 5738243 | PEREZ MARITSA | C LIRIO 193 CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 5738244 | PEREZ MARITZA | URB TIBES CALLE 2 B6 | | | | PONCE | PR | 00730 | |
| 5738245 | PEREZ MARQUITA G | 22730 FARMWAY ROAD 562 | | | | CALDWELL | ID | 83607 | |
| 5464879 | PEREZ MARTHA | PO BOX 32026 | | | | CHICAGO | IL | | |
| 5738246 | PEREZ MARTHA | PO BOX 32026 | | | | CHICAGO | IL | 60632 | |
| 5738247 | PEREZ MARTIN | 5086 GRAND ST | | | | DENVER | CO | 80260 | |
| 5738248 | PEREZ MARTIN C | HKLDSJLKJD | | | | LARES | PR | 00669 | |
| 5738249 | PEREZ MARY | 445 MCKENLEY ST | | | | PASSAIC | NJ | 07055 | |
| 5464881 | PEREZ MARYCARMEN | 1498 ORCA WAY WASHOE031 | | | | RENO | NV | | |
| 5430668 | PEREZ MARYELA | 6553 CAL BEARS CT | | | | WINTON | CA | | |
| 5738250 | PEREZ MARYTE | 662 24TH ST NW APT B | | | | WINTER HAVEN | FL | 33765 | |
| 5738251 | PEREZ MATEO | 360 OAKRIDGE RD | | | | DENVILLE | NJ | 07834 | |
| 5464882 | PEREZ MATTHEW | 8850 MIDVALE AVE N | | | | SEATTLE | WA | | |
| 5738252 | PEREZ MAXINE | 99 BRIGGS AVE | | | | BUFFALO | NY | 14207 | |
| 5738253 | PEREZ MAYRA | 56 GATES AVE APT 13 | | | | LACKAWANNA | NY | 14218 | |
| 5738254 | PEREZ MAYTEE | CALLE PARALELA 304 | | | | TOA BAJA | PR | 00952 | |
| 5738255 | PEREZ MEDINA AIDA | EDIF C8 APT 96 RES MANUEL A PE | | | | RIO PIEDRAS | PR | 00923 | |
| 5430670 | PEREZ MEERA | 92-2015 KULIHI ST | | | | KAPOLEI | HI | | |
| 5464883 | PEREZ MEGAN | 342 QUAKER CHURCH ROAD APT 36 | | | | RANDOLPH | NJ | | |
| 5738256 | PEREZ MELANIA | FAJARDO GARDENS CALLE TAMARIN | | | | GUYANABO | PR | 00966 | |
| 5738257 | PEREZ MELBA | BO VACAS MAYORAL APT D-12 | | | | VILLALBA | PR | 00766 | |
| 5738258 | PEREZ MELINDA | 29 A CALLE ALGARROBO BO SUSUA | | | | SABANA GRANDE | PR | 00637 | |
| 5464884 | PEREZ MELISSA | 12254 CHESHIRE ST APT G | | | | NORWALK | CA | | |
| 5738259 | PEREZ MELISSA I | 1202 N 2ND | | | | LOVINGTON | NM | 88260 | |
| 5738260 | PEREZ MELITZA | CALLE ISRAELI 47 | | | | CAROLINA | PR | 00987 | |
| 5738261 | PEREZ MELVA | PO BOX 395 | | | | VILLALBA | PR | 00766 | |
| 5738262 | PEREZ MERCEDES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91950 | |
| 5464885 | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | | |
| 5738263 | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | 54220 | |
| 5738264 | PEREZ MICHELLE | 102 NICHOLS DR | | | | VANCEBORO | NC | 28586 | |
| 5738265 | PEREZ MIGDALIA | PALACIOS MARBELLA MAGALLANES | | | | URB PALACIOS DE MARB | PR | 00953 | |
| 5464886 | PEREZ MIGUEL | 77 HOUGHTON CT | | | | FOUNTAIN INN | SC | | |
| 5738267 | PEREZ MIGUEL A | 5035 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5738268 | PEREZ MIKE | 2271 NW 2ND ST | | | | MIAMI | FL | 33125 | |
| 5738269 | PEREZ MILAGROS | RR-01 BUXON 16619 | | | | TOA ALTA | PR | 00953 | |
| 5738270 | PEREZ MILCA | 3244 FOWLER ST | | | | LOS ANGELES | CA | 90063 | |
| 5738271 | PEREZ MILGUEYA | 1417 WYTHE PL APT 5F | | | | BRONX | NY | 10452 | |
| 5464887 | PEREZ MIRIAM | 270 CALLE COLUMBIA UNIVERSITY GARDENS | | | | SAN JUAN | PR | | |
| 5738272 | PEREZ MIRIAM | 270 CALLE COLUMBIA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 32757 | |
| 5738273 | PEREZ MONICA | 1103 N 7TH PLACE96 | | | | PHOENIX | AZ | 85323 | |
| 5738274 | PEREZ MYREILEE V | CALLE 28 ESTE A5 27 STA J | | | | BAYAMON | PR | 00956 | |
| 5738275 | PEREZ MYRIAM | CALLE SABANA DEL 7 URB REPARTO | | | | BAYAMON | PR | 00959 | |
| 5738276 | PEREZ MYRNA | 3333 N PERSIANG AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5738277 | PEREZ N | EDF1 APT9 LAURELES | | | | SAN JUAN | PR | 00926 | |
| 5464888 | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | | |
| 5738278 | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | 92530 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5738279 | PEREZ NATALIE | 1230 W 107ST | | | | LOS ANGELES | CA | 90044 | |
| 5464889 | PEREZ NATASHA | 12 ALLEN ST APT 202 | | | | BUFFALO | NY | | |
| 5738280 | PEREZ NATASHA | 12 ALLEN ST APT 202 | | | | BUFFALO | NY | 14202 | |
| 5738281 | PEREZ NATHALIE | PLEASE ENTER | | | | N CHAS | SC | 29416 | |
| 5738282 | PEREZ NEIDA | URB GOLDE GATE 1 D8 CALLE C | | | | CAGUAS | PR | 00725 | |
| 5738283 | PEREZ NELIDA | 150 JESSICA COURT | | | | EASLEY | SC | 29640 | |
| 5464890 | PEREZ NELLY | 2160 SEWARD AVE APT 7A | | | | BRONX | NY | | |
| 5464891 | PEREZ NELSON | 416 SARATOGA ST 3 | | | | BOSTON | MA | | |
| 5464892 | PEREZ NEREIDA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | | |
| 5738284 | PEREZ NEREYDA | 1103 SUNSET LN | | | | CLAYTON | NC | 27520-2817 | |
| 5464893 | PEREZ NICHOL | 117 FRYER RD | | | | JAKIN | GA | | |
| 5738285 | PEREZ NICOLAS | 812 MISSION TRACE | | | | ST MARYS | GA | 31558 | |
| 5738286 | PEREZ NILDA | 1044 N IRVING AVE | | | | SCRANTON | PA | 18510 | |
| 5738287 | PEREZ NITZA C | BOX 3609 BAYAMON GARDEN S | | | | BAYAMON | PR | 00958 | |
| 5738288 | PEREZ NOELIA | CALLE SUECIA H5A | | | | SAN GERMAN | PR | 00683 | |
| 5464895 | PEREZ NORAISY | 1620 NW 10TH ST | | | | HOMESTEAD | FL | | |
| 5464896 | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | | |
| 5738289 | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | |
| 5738290 | PEREZ OCTAVIO | 171 MARINE DR | | | | HOLLISTER | CA | 95023 | |
| 5430672 | PEREZ OLGA | CARR 129INT 4453 KM 1 8 B | | | | LARES | PR | | |
| 5738291 | PEREZ OLGA | CARR 129INT 4453 KM 1 8 B | | | | LARES | PR | 00669 | |
| 5738292 | PEREZ OLIVA | 3264 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618 | |
| 5738293 | PEREZ OMA L | 187 E RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5738294 | PEREZ OMAYRA | BARRIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | |
| 5738295 | PEREZ ONELIA | PO BOX 1192 | | | | VILLALBA | PR | 00766 | |
| 5738296 | PEREZ ONESIMO | 1104 SW 9TH AVE | | | | AUSTIN | MN | 55912 | |
| 5738297 | PEREZ ONILDA | CARR 352 KM 104 SECTOR CABAN | | | | MAYAGUEZ | PR | 00680 | |
| 5738298 | PEREZ ORLANDO | EXT DEL GOLF | | | | PONCE | PR | 00731 | |
| 5738299 | PEREZ OSCAR | XXXXX | | | | AGUADILLA | PR | 00603 | |
| 5738300 | PEREZ OSMAR | PO BOX 1903 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5738301 | PEREZ PANDORA | W 1521 W SAN BERNARDINO | | | | WEST COVINA | CA | 91790 | |
| 5738302 | PEREZ PATRICIA | 7723 WALKER AVE | | | | CUDAHY | CA | 90201 | |
| 5738303 | PEREZ PATSY | 411 S COURT ST 3 | | | | FT COLLINS | CO | 80524 | |
| 5464897 | PEREZ PAUL | 103006 MISSION CREEK | | | | CONVERSE | TX | | |
| 5738304 | PEREZ PAUL | 103006 MISSION CREEK | | | | CONVERSE | TX | 78109 | |
| 5738305 | PEREZ PAULINE | 3314 W CINNABAR AVE | | | | PHOENIX | AZ | 85051 | |
| 5738306 | PEREZ PEDRO | 785 POOLE AVE | | | | HAZLET | NJ | 07730 | |
| 5738307 | PEREZ PEREZ | 165 MAPLE RD AMHERST | | | | CUYAHOGA FALL | OH | 44221 | |
| 5738308 | PEREZ PETRA | 1067 SENTINEL AVE | | | | LOS ANGELES | CA | 90063 | |
| 5738309 | PEREZ PRIMITIVO | 2 ACIETUNAS LN BX 275 | | | | MESQUITE | NM | 88048 | |
| 5738310 | PEREZ PRISILLA | 5333 CARLSON LAKE CIRCLE | | | | IMMOKALEE | FL | 34142 | |
| 5738311 | PEREZ PROVIDENCIA | URB BELMONTE CALLE LORCA 54 | | | | MAYAGUEZ | PR | 00680 | |
| 5738312 | PEREZ RACHE | 10761 WELLS AVE | | | | RIVERSIDE | CA | 92505 | |
| 5738313 | PEREZ RACHEL | 2717 COLLEGE AVE | | | | PLAINVIEW | TX | 79072 | |
| 5464898 | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | | |
| 5738314 | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5738315 | PEREZ RAFAEL A | URB PORTAL DE ANCONES | | | | ARROYO | PR | 00714 | |
| 5738316 | PEREZ RAMAO | 418 WEST ATALOPE | | | | BATTLE MTN | NV | 89820 | |
| 5738317 | PEREZ RAMONA | 2225 W OHIO AVE | | | | MILWAUKEE | WI | 53215 | |
| 5464899 | PEREZ RANDOL | 911 SW 31 CT MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5738318 | PEREZ RAPHAEL | CALLE 19 HH8 | | | | CATANO | PR | 00962 | |
| 5464900 | PEREZ RAQUEL | 736 N MENDENHALL RD | | | | MEMPHIS | TN | | |
| 5738319 | PEREZ RAYMOND | 10 MARCH HEN CT | | | | SAVANNAH | GA | 31419 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738320 | PEREZ REBEKAH | 1052 GOBLE CT | | | | MAPLR HTS | OH | 44137 | |
| 5738321 | PEREZ REGLA | 15516 SW 23RD LN | | | | MIAMI | FL | 33185 | |
| 5738322 | PEREZ REGLA J | 15516 SW 23RD LN | | | | MIAMI | FL | 33185 | |
| 5738323 | PEREZ REINA | 5995 W HAMPDEN AVE UNIT I | | | | DENVER | CO | 80227 | |
| 5430674 | PEREZ REINA S | 42 NOSTRAND AVE | | | | BRENTWOOD | NY | | |
| 5738324 | PEREZ RENDON MARIE C | RUB LOS ARBOLESD-21 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5430676 | PEREZ RENEE N | 5429 ELMWOOD RD | | | | SAN BERNARDINO | CA | | |
| 5738325 | PEREZ REYNA | RSD LUIS LLOREN TORRESS | | | | SAN JUAN | PR | 00913 | |
| 5738326 | PEREZ REYNA M | 10107 BROWNING DR B | | | | AUSTIN | TX | 78753 | |
| 5738327 | PEREZ RICHARD | 82233 LEE SETTLEMENT | | | | FOLSON | LA | 70437 | |
| 5738328 | PEREZ RINA | 2250 MONROE AVE APT 181 | | | | SANTA CLARA | CA | 95050 | |
| 5738329 | PEREZ RIVERA ANTONIO | CALLE 8 101SURB VILLA NEVARES | | | | SAN JUAN | PR | 00931 | |
| 5464902 | PEREZ ROBERT | 2221 GLASSBURN ST | | | | EL PASO | TX | | |
| 5738330 | PEREZ ROBERT | 2221 GLASSBURN ST | | | | EL PASO | TX | 79906 | |
| 5464903 | PEREZ ROBERTO | 1314 W 12TH ST | | | | N LITTLE ROCK | AR | | |
| 5464904 | PEREZ ROBIN | 232 WEST HUDSON STREET | | | | LONG BEACH | NY | | |
| 5738331 | PEREZ ROCIO | 108 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 5738332 | PEREZ RODNEY | 14366 SW 93RD STREET | | | | MIAMI | FL | 33186 | |
| 5738333 | PEREZ RODOLFO | HC 02 BOX 7899-1 | | | | CAMUY | PR | 00627 | |
| 5738334 | PEREZ RODRIGO | 1946 NORTHEAST LOOP 410 | | | | SAN ANTONIO | TX | 78217 | |
| 5430680 | PEREZ RODRIGUEZ E | CALLE 14 CC14 VILLA LOS SANTOS | | | | ARECIBO | PR | | |
| 5430682 | PEREZ RODRIGUEZ J | 9341 LENORE | | | | GARDEN GROVE | CA | | |
| 5738335 | PEREZ RODRIQUEZ JUAN A | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5464905 | PEREZ ROGELIO | 6000 MCKINLEY AVE | | | | SOUTH GATE | CA | | |
| 5738336 | PEREZ ROMEO G | 19305 40TH AVE W | | | | MOUNTLAKE TER | WA | 98043 | |
| 5738337 | PEREZ ROMERO JOAN | HC-02 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 5464907 | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | | |
| 5738338 | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5738339 | PEREZ ROSA M | 701 WEST 177 STREET | | | | NEW YORK | NY | 10033 | |
| 5738340 | PEREZ ROSAEL | URB HACIENDA DE MONTE | | | | COAMO | PR | 00769 | |
| 5738341 | PEREZ ROSALINDA | 15991 PALM VISTA DR | | | | HARLINGEN | TX | 78552 | |
| 5738342 | PEREZ ROSALVA | 202 BYRUM ST | | | | CARY | NC | 27511 | |
| 5738343 | PEREZ ROSARIO | 275 OAKMERE DR | | | | ALPHARETTA | GA | 30009 | |
| 5738344 | PEREZ ROSE | 2525 DUPONT DR | | | | IRVINE | CA | 92612 | |
| 5738345 | PEREZ ROSENDO M | 335 W MYRRH ST | | | | COMPTON | CA | 90220 | |
| 5738346 | PEREZ RUTH | 364 BLACKSHAW LANE | | | | SAN DIEGO | CA | 92173 | |
| 5738347 | PEREZ SABRINA | APT 490 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738348 | PEREZ SAL | 29857 TYLER LANE | | | | CANYON CNTRY | CA | 91387 | |
| 5738349 | PEREZ SALAZAR JOSE A | PMB 461 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 5738350 | PEREZ SALLY | 1117NMESA | | | | CARLSBAD | NM | 88220 | |
| 5738351 | PEREZ SAM | 216 NW 19TH ST | | | | BOCA RATON | FL | 33432 | |
| 5738352 | PEREZ SAMANTHA | 7728 ELM STREET | | | | SHAW | SC | 29152 | |
| 5738353 | PEREZ SAMUEL | 2880 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 5738354 | PEREZ SANDRA | 758 PARK ST | | | | TURLOCK | CA | 95380 | |
| 5738355 | PEREZ SANTA | 2784 ARRISON | | | | PASSAIC | NJ | 07055 | |
| 5738356 | PEREZ SANTIAGO | 1403 MOCKINGBIRD LANE SUITE 3 | | | | SULPHUR SPRINGS | TX | 75482 | |
| 5738357 | PEREZ SARA | APARTADO 224 | | | | CIDRA | PR | 00739 | |
| 5738358 | PEREZ SARAH | PO BOX 2054 | | | | KIRTLAND | NM | 87417 | |
| 5464909 | PEREZ SAUL | HC 03 BOX 12509 | | | | CAMUY | PR | | |
| 5738359 | PEREZ SAUL | HC 03 BOX 12509 | | | | CAMUY | PR | 00627 | |
| 5738360 | PEREZ SAYMARA | VILLA BLANCA APT 306 | | | | CAGUAS | PR | 00725 | |
| 5738361 | PEREZ SELENA | 6206 OCEAN JASPER DR | | | | BAKERSFIELD | CA | 93313 | |
| 5464910 | PEREZ SERAFIN JR | 4229 W 5TH LN | | | | YUMA | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4844 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738362 | PEREZ SHAVONNA | 1115 E 26TH ST | | | | TUCSON | AZ | 85713 | |
| 5738363 | PEREZ SHEILA | PO BOX 197 | | | | JUANADIAZ | PR | 00795 | |
| 5738364 | PEREZ SHENIQUA | 115 GERALD AVE UPPR | | | | BUFFALO | NY | 14215 | |
| 5464911 | PEREZ SHIRLEY | APT 118 | | | | ALBUQUERQUE | NM | | |
| 5738365 | PEREZ SHIRLEY | APT 118 | | | | ALBUQUERQUE | NM | 87109 | |
| 5738366 | PEREZ SIVIA J | 409 RANGEVIEW CIR | | | | GREEENVILLE | SC | 29617 | |
| 5738367 | PEREZ SOFIA | CALLE 58MM24 MANSIONES DE CARO | | | | CAROLINA | PR | 00987 | |
| 5738368 | PEREZ SOL | 2715 BANKS ST | | | | HARRISBURG | PA | 17103 | |
| 5738370 | PEREZ SONIA | B1 CALLE GUANINA | | | | CAGUAS | PR | 35959 | |
| 5738371 | PEREZ SORAIDA | EDF1 LAURELES 9 | | | | SAN JUAN | PR | 00926 | |
| 5738372 | PEREZ STANISLAUS | 1302 E AVE G | | | | KILLEEN | TX | 76550 | |
| 5738373 | PEREZ STEPHANIE | PO BOX 262-3501 | | | | JUANA DIAZ | PR | 00795 | |
| 5738374 | PEREZ STEPHANIE N | APT 112 | | | | ARLINGTON | TX | 76013 | |
| 5738375 | PEREZ SUHEII | JARDINES DE COUNTRY CLUB CALLE | | | | CAROLINA | PR | 00983 | |
| 5738376 | PEREZ SURIZADAY | 7905 NORWAY OCEAN STREET | | | | MIAMI | FL | 33126 | |
| 5464914 | PEREZ SUSANA | 718 W CEDAR ST | | | | ALLENTOWN | PA | | |
| 5738377 | PEREZ SUTHAY | 183 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5738378 | PEREZ SYMBA | 804 WEST LOCUST STREET | | | | WILMINGTON | OH | 45177 | |
| 5738379 | PEREZ TABITHA | 7420 DECAN HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 5738381 | PEREZ TAMARCHELLY | PMB 181 PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 5738382 | PEREZ TANIA | RR 01 BOX 11553 | | | | TOA ALTA | PR | 00953 | |
| 5738383 | PEREZ TANYA | 4050 NE 1ST AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5738384 | PEREZ TATIANA C | CALLE 24 BLQ 49 32 VILLA | | | | CAROLINA | PR | 00985 | |
| 5738385 | PEREZ TAYDE | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5738386 | PEREZ TERESA | 550 N HARRISON RD APT 6103 | | | | TUCSON | AZ | 85748 | |
| 5738387 | PEREZ TERESITA | HC20 BOX 28077 | | | | SAN LORENZO | PR | 00754 | |
| 5738388 | PEREZ TERRI | GOOSE CREEK | | | | GOOSE CREEK | SC | 29445 | |
| 5738389 | PEREZ TINA | 1473 RIVIERA DR | | | | REDDING | CA | 96001 | |
| 5464915 | PEREZ TINO | 430 E VINE AVE APT B | | | | MESA | AZ | | |
| 5738390 | PEREZ TORRES E | 112 GRANITO ST URB PEDREGALES | | | | RIO GRANDE | PR | 00745 | |
| 5738391 | PEREZ TORRES VICENTE | URB MONTE REAL | | | | COAMO | PR | 00769 | |
| 5464916 | PEREZ ULISES | 1464 POMONA AVE | | | | SAN JOSE | CA | | |
| 5738392 | PEREZ VALARIE | 1181 ERIE ST | | | | DENVER | CO | 80221 | |
| 5738393 | PEREZ VALENTINA E | 4054 WINKLER AVE EXT APT 106 | | | | FORT MYERS | FL | 33916 | |
| 5738394 | PEREZ VALERIA | RES SAN FERNANDO ED 11 APT | | | | SAN JUAN | PR | 00927 | |
| 5738395 | PEREZ VANESSA | P O BOX 11668 | | | | EARLIMART | CA | 93219 | |
| 5464917 | PEREZ VANNY | PLAZA DEL PARQUE 65 CARR 848 APT 221 | | | | TRUJILLO ALTO | PR | | |
| 5738396 | PEREZ VAZQUEZ MIGUEL | DERKES 61 | | | | GUAYAMA | PR | 00784 | |
| 5738397 | PEREZ VERONICA | URB EL COVENTO CALLE 2 A 59 | | | | SAN GERMAN | PR | 00683 | |
| 5738398 | PEREZ VIANEY | 12 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 5738399 | PEREZ VICKY | 504 LARZELERE RD | | | | BENSALEM | PA | 19020 | |
| 5464918 | PEREZ VICTOR | 2904 W MONTEBELLO AVE | | | | PHOENIX | AZ | | |
| 5738400 | PEREZ VICTORIA J | 10309 JACKSON AVE | | | | SOUTH GATE | CA | 90280 | |
| 5464919 | PEREZ VINCENT | 4404 CHRISTENSON CIR | | | | EL PASO | TX | | |
| 5738401 | PEREZ VINCENT | 4404 CHRISTENSON CIR | | | | EL PASO | TX | 79904 | |
| 5738402 | PEREZ VIOLETA | 1515 E PRICE | | | | LAREDO | TX | 78040 | |
| 5738403 | PEREZ VIRTUDEZ | XXXXX | | | | SAN JUAN | PR | 00919 | |
| 5738404 | PEREZ VIVIAN | PIO BOX 1390 | | | | AGUAS BUENAS | PR | 00703 | |
| 5464920 | PEREZ VIVIANA | 4414 ISLAND PL APT 102 | | | | ANNANDALE | VA | | |
| 5738405 | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | |
| 5738406 | PEREZ WENDY | 2930 INDIANA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5738407 | PEREZ WILBER | URB BELMONTE CALLE LORCA 54 | | | | MAYAGUEZ | PR | 00680 | |
| 5738408 | PEREZ WILFREDO | URB JARD DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738409 | PEREZ WILLMA | 113 ORANGE STREET | | | | NANTUCKET | MA | 02554 | |
| 5738410 | PEREZ WILMARIE | URB CANA C 31 UU1 | | | | BAYAMON | PR | 00957 | |
| 5738411 | PEREZ WILMER | URB SABTA RITA 993 CALLE MANIL | | | | SAN JUAN | PR | 00925 | |
| 5738412 | PEREZ XIOMARA | HC 8 BOX 83407 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738413 | PEREZ XOCHITL | SAN DIEGO | | | | CHULA VISTA | CA | 91911 | |
| 5738414 | PEREZ Y | 120 CALLE MARGINAL NORTE BOX 1 | | | | SAN JUAN | PR | 00959 | |
| 5738415 | PEREZ YADIRA | 1350 S Canosa St | | | | Denver | CO | 80291-4226 | |
| 5738416 | PEREZ YAHAINEE | VILLA GRILLASCA CALLE BIAGI 70 | | | | PONCE | PR | 00717 | |
| 5738417 | PEREZ YAILIN | NEED ADDRESS | | | | MIAMI | FL | 33175 | |
| 5738418 | PEREZ YAMAIRA | P O BOX 1012 RICHMOND | | | | CSTED | VI | 00820 | |
| 5738419 | PEREZ YAMILETTE B | HC 5 BOX 13405 | | | | JUANA DIAZ | PR | 00795 | |
| 5464924 | PEREZ YANIRA | 7301 74TH AVE NE N | | | | SALEM | OR | | |
| 5738420 | PEREZ YANSEN | 24 WAMESIT AVE | | | | SAUGUS | MA | 01906 | |
| 5738421 | PEREZ YARITZA | P O BOX 3641 | | | | GUAYNABO | PR | 00970 | |
| 5738422 | PEREZ YARITZA N | RR2 BOX 2003 | | | | TOA ALTA | PR | 00953 | |
| 5738423 | PEREZ YASHIRA | CALLE GUANO 2367 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 5738424 | PEREZ YAYZA C | 11404 NW 4 TERR | | | | MIAMI | FL | 33172 | |
| 5738425 | PEREZ YERANIA | CALLE 7 3 RIO PLANTACION | | | | BAYAMON | PR | 00961 | |
| 5738426 | PEREZ YERIKA | CALLE MARIA BO | | | | COROZAL | PR | 00783 | |
| 5738427 | PEREZ YESENIA | 2846 N NAGLE AVE | | | | CHICAGO | IL | 60634 | |
| 5738428 | PEREZ YESENIA A | MOCA HOUSING ED 1 | | | | MOCA | PR | 00676 | |
| 5738429 | PEREZ YHORKA | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5738430 | PEREZ YOKASTA | 9014 SW 97 AVE | | | | MIAMI | FL | 33176 | |
| 5738431 | PEREZ YOLANDA | 2100 POLK ST | | | | BROWNSVILLE | TX | 78520 | |
| 5738432 | PEREZ YOMILIA | 8491 OLD PERCIVAL RD | | | | COLUMBIA | SC | 29223 | |
| 5738433 | PEREZ YURISA | URB JARDINES D COUNTRY CL | | | | CAROLINA | PR | 00983 | |
| 5738434 | PEREZ YVETTE | 3401 SPAIN WOOD DR | | | | SARASOTA | FL | 34232 | |
| 5430684 | PEREZ ZACHARY T | 94 BRAINARD AVENUE | | | | PORT MONMOUTH | NJ | | |
| 5738435 | PEREZ ZAHIRA | HC01 BOX6653 | | | | GUAYNABO | PR | 00970 | |
| 5738436 | PEREZ ZHONELLE | 1507 BENNING ROAD | | | | WASHINGTON | DC | 20002 | |
| 5738437 | PEREZ ZILIA | 216 N 4TH ST | | | | MILLVILLE | NJ | 08360 | |
| 5464925 | PEREZ ZUJEY | 1865 SW LEAFY ROAD | | | | PORT SAINT LUCIE | FL | | |
| 5738438 | PEREZ ZULMARIE | CALLE PEREZ 8 | | | | CAMUY | PR | 00627 | |
| 4907196 | Perez, Alicia | Redacted | | | | | | | |
| 4909313 | Perez, Cenobia | Redacted | | | | | | | |
| 5841757 | PEREZ, ELINOR | Redacted | | | | | | | |
| 4909724 | Perez, Jaden | Redacted | | | | | | | |
| 4910559 | Perez, Jaden | Redacted | | | | | | | |
| 4790476 | Perez, Jaden | Redacted | | | | | | | |
| 5492902 | PEREZ, THOMAS A | Redacted | | | | | | | |
| 5738439 | PEREZCORTEZ SALMA | 759 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707 | |
| 5464926 | PEREZ-CRUZ ALEX | 3915 HICKORY HILL DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5738440 | PEREZDERESENDIZ ROSA | 2214 ROSENDO GARCIA SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5464927 | PEREZECHEVARRIA NEFTALI | 1623 ALLEN DR | | | | CEDAR HILL | TX | | |
| 5738441 | PEREZFERNANDEZ STEPHANIE | 200 OAK STREET | | | | HOLYOKE | MA | 01040 | |
| 4907879 | Perez-Guzman, Gabriela | Redacted | | | | | | | |
| 4788767 | Perez-Guzman, Gabriela | Redacted | | | | | | | |
| 5738442 | PEREZLAVIGNE BEVERLY | 1890 JUNCTION BLVD 1 | | | | ROSEVILLE | CA | 95747 | |
| 5738443 | PEREZLIND LUZELENIA | 22364 ALYDAR DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5738444 | PEREZLOPEZ BENITO | HC 02 BOX 6953 | | | | LARES | PR | 00669 | |
| 5738445 | PEREZLOPEZ CELINA M | 2440 GLENN RD | | | | GASTON | SC | 29053 | |
| 5738446 | PEREZMARTINEZ DELIA | 4461 MINDECK | | | | DENVER | CO | 80216 | |
| 5464928 | PEREZMARTINEZ ELI | 401 WALNUT ST | | | | COLUMBIA | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738447 | PEREZMEMBRENO YENCI | 5330 PEACHTREE HILLS | | | | LAS CRUCES | NM | 88012 | |
| 5738448 | PEREZO AMANDA | 54981 E 48TH AVE | | | | DENVER | CO | 80136 | |
| 5738449 | PEREZORTIZ GRISEL | 37 OREGON AVE | | | | LAWRENCE | MA | 01841 | |
| 5738450 | PEREZPALENCIA DOLLY | 630 W 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5738451 | PEREZRESTO JOSEDAMARIS | BOX 2790 | | | | GUAYNABO | PR | 00970 | |
| 5738452 | PEREZROIG JEZEBEL | C LUZ OESTE N9 | | | | TOA BAJA | PR | 00949 | |
| 5738453 | PEREZSANTIIAGO MELANIE | 7451 W GLENBROOK RD APT 123 | | | | MIL | WI | 53223 | |
| 5738454 | PEREZVALDERRAMA JUAN V | 482 W SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 4874197 | PERFECT FIT INDUSTRIES LLC | CLIENT ID 500018 PO BOX 5007 | | | | MERRIFIELD | VA | 22116 | |
| 4124164 | Perfect Fit Industries, LLC | 8501 Tower Point Drive | | | | Charlotte | NC | 28227 | |
| 5430686 | PERFECT PARTYWARE LLC | | | | | | | | |
| 4859417 | PERFECT SWEEP INC | 1202 EXPRESSWAY DRIVE SOUTH | | | | TOLEDO | OH | 43608 | |
| 4124791 | Perfect Sweep Inc. | American Snow Removal Inc | 1202 S. Expressway Dr | | | Toledo | OH | 43608 | |
| 4879447 | PERFECT TIMING INC SBT | N19 W23993 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 | |
| 4866469 | PERFECTION GROUP INC | 3707 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4908569 | Perfection Group, Inc. | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| 4143532 | PERFORMANCE BUILDERS INC | PO BOX 370904 | | | | CAYEY | PR | 00737-0904 | |
| 4881762 | PERFORMANCE BUILDERS INC LABOR | P O BOX 370904 | | | | CAYEY | PR | 00737 | |
| 5738455 | PERFORMANCE COLLISION | 359 WINGED FOOT DR | | | | WESTMINSTER | MD | 21158 | |
| 5430688 | PERFORMANCE MOTORSPORTS | 11099 WATER TOWER CT | | | | HOLLAND | MI | | |
| 4880249 | PERFORMANCE PLUS | P O BOX 10846 | | | | MERRILLVILLE | IN | 46411 | |
| 4880560 | PERFORMANCE POWER SWEEP LLC | P O BOX 146 | | | | BARTOW | FL | 33831 | |
| 5430690 | PERFORMANT RECOVERYINC | PO BOX 9063 | | | | PLEASANTON | CA | | |
| 5430692 | PERFUME EMPORIUM | 3440 W WARNER AVE SUITE C | | | | SANTA ANA | CA | | |
| 4583983 | Perfume Emporium, LLC | 3440 W Warner Ave Ste C | | | | Santa Ana | CA | 92704 | |
| 4870012 | PERFUME WORLD WIDE INC | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 5430694 | PERFUME WORLDWIDE INC | 696 OLD BETHPAGE ROAD | | | | OLD BETHPAE | NY | | |
| 4894708 | Perfume Worldwide Inc | 2020 Ocean Ave, Unit A | | | | Ronkonkoma | NY | 11779 | |
| 4893402 | Perfume Worldwide Inc | 2020 Ocean Ave | Unit A | | | Ronkonkoma | NY | 11779 | |
| 5430697 | PERFUMES 4 ALL INC | 719 SENECA AVE | | | | RIDGEWOOD | NY | | |
| 5430699 | PERFUMESWORLD COM INC | 252 FERNWOOD AVE | | | | EDISON | NJ | | |
| 5738456 | PERGAMI THERESA | 5163 MELODY LANE | | | | WILLOUGHBY | OH | 44094 | |
| 5464931 | PERGANDE NICHOLAS | 1415 BRITTNEY LN | | | | HINSVILLE | GA | | |
| 5738457 | PERGERSON DONNA D | 9947HULLSTRDAPT107 | | | | RICHMOND | VA | 23236 | |
| 5738458 | PERHALA KAYLA | 121 BRIDFORD DOWNS | | | | GREENSBORO | NC | 27407 | |
| 5738459 | PERHAM JAMES | 4521 DOIG LN | | | | LAS VEGAS | NV | 89110 | |
| 5738461 | PERHAY JUDITH | 34 CATHY DR | | | | LULING | LA | 70070 | |
| 5738462 | PERI DONA | 77337 IROQUOIS DR | | | | INDIAN WELLS | CA | 92210 | |
| 5738463 | PERI H BAKER HORNER | 1432 FERRIER DR | | | | TITUSVILLE | FL | 32780 | |
| 5738464 | PERI HUGHES | 1031 SOUTHWOOD DRIVE | | | | SAN LUIS OBIS | CA | 93401 | |
| 5738465 | PERIALAS CAROLINE | 318 BROOSTER DR | | | | NEWARK | DE | 19711 | |
| 5738466 | PERIANDRI HEATHER | 37235 DETROIT RD | | | | PARMA | OH | 44134 | |
| 5738467 | PERIARD STEVEN | 8279 LANGSHIRE WAY | | | | FORT MYERS | FL | 33912 | |
| 5464932 | PERIASAMY M | 14640 BIG TIMBER LN | | | | CHESTERFIELD | MO | | |
| 5738468 | PERICIER AINE | RMS VILLA 54 VILLA FONTAN | | | | CAROLINA | PR | 00983 | |
| 5738469 | PERICO SHARON | 9443 SW 32ND TER | | | | OCALA | FL | 34476 | |
| 5738471 | PERIGO ANNA | 1611 17TH AVE | | | | DELANO | CA | 93215 | |
| 5464935 | PERILLO VANESA | 328 COLLEGE ST APT 6 | | | | BURLINGTON | VT | | |
| 5834035 | Perilloux, Rose Marie | Redacted | | | | | | | |
| 5738472 | PERIMAN ED | 2336 N BOLIVER RD | | | | SPRINGFIELD | MO | 65803 | |
| 5464937 | PERINE JESSICA | 2025 PRIDE AVE | | | | CLARKSBURG | WV | | |
| 4895897 | Perine Lowe Inc | 720 Challenger St | | | | Brea | CA | 92821 | |
| 4884975 | PERINE LOWE INC | PO BOX 533 | | | | BREA | CA | 92822 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738473 | PERINE NELSON | 213 COLORADO | | | | GREENVILLE | MS | 38703 | |
| 5464938 | PERINETTI ROBERT | 6250 HOLMES BLVD 51 | | | | HOLMES BEACH | FL | | |
| 5464939 | PERINGATTU MATHEW | 15 REMSEN RD | | | | YONKERS | NY | | |
| 4882878 | PERIO INC | P O BOX 715403 | | | | COLUMBUS | OH | 43271 | |
| 4891736 | Perio, Inc | ATTN : Andrew Fast | 6156 Wilcox Road | | | Dublin | OH | 43016 | |
| 5738474 | PERIRA ALIDA | 2111 N MERRIMACK | | | | CHICAGO | IL | 60639 | |
| 5738475 | PERISALLA JOHNSON | 526 COUNTY HWY 183 | | | | DEFUNIAK SPGS | FL | 32433 | |
| 4866217 | PERISCOPEART INC | 3500 W OLIVE AVE STE 300 | | | | BURBANK | CA | 91505 | |
| 5738476 | PERITA JOHNSON | 155 BACKFIELD PL | | | | JACKSONVILLE | NC | 28540 | |
| 5738478 | PERJUSTE MARIE | 11262 EVANS TRAIL | | | | BELTSVILLE | MD | 20705 | |
| 5464940 | PERK STWARD | 2409 12 OCLOCK KNOB RD | | | | SALEM | VA | | |
| 5738479 | PERKERSON TIFFANY | 721 ORCHARD ST | | | | FRANKLIN | VA | 23851 | |
| 5738480 | PERKEY KELLEY | 7505 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339 | |
| 5738481 | PERKIN DOBBINS KIM L | 2340 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | |
| 4907320 | Perkins - T.P. Trailers, Inc. | 703 W. Ridge Pike | | | | Limerick | PA | 19468 | |
| 5738482 | PERKINS AARON | 3788 WEST 22ND PLACE | | | | CLEVELAND | OH | 44109 | |
| 5738483 | PERKINS ADRIENNE | 1837 BIDDLE | | | | ST LOUIS | MO | 63106 | |
| 5738484 | PERKINS ALEXANDER | 23373 RAPIDAN ROAD | | | | MITCHELLS | VA | 22729 | |
| 5430703 | PERKINS ALIYAH | 106 COLLINWOOD LANE | | | | TAYLORS | SC | | |
| 5738485 | PERKINS ALLYSON | 616 KENWICK CIR APT 203 | | | | CASSELBERRY | FL | 32707-4230 | |
| 5738486 | PERKINS AMANDA | 6 HAMLOCK DR | | | | DANVILLE | NH | 03819 | |
| 5738487 | PERKINS ANGELA | 848 E LINCOLN ST | | | | CARSON | CA | 90745 | |
| 5738488 | PERKINS ANTOINETTE | XXXX | | | | JACKSONVILLE | FL | 32210 | |
| 5738489 | PERKINS ARDRIA | 405 SAVANNAH ST | | | | GREENSBORO | NC | 27406 | |
| 5738490 | PERKINS ARRAYIA | 861 HOPWOOD LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5738491 | PERKINS ASHLEY | 139 ARDEN LANE | | | | STAFFORD | VA | 22556 | |
| 5738492 | PERKINS BONNIE | 15 DENISE ST | | | | PORT DEPOSIT | MD | 21904 | |
| 5464941 | PERKINS BRANDON | 1130 GIBBARD AVE | | | | WILLS POINT | TX | | |
| 5464942 | PERKINS BRIDGET | 20160 SW QUAIL RUN LN | | | | SHERWOOD | OR | | |
| 5464944 | PERKINS BUNNY | 14079 CLEVELAND RD | | | | CRESTON | OH | | |
| 5738493 | PERKINS CASSIE | 7265 W 800 S | | | | CLAYPOOL | IN | 46510 | |
| 5464945 | PERKINS CATHERINE | 2737 EDWARD DR | | | | AUGUSTA | GA | | |
| 5430705 | PERKINS CECIL | 2000 REEF LN 100 | | | | HAMPTON | VA | | |
| 5738494 | PERKINS CELESTINE | 6701 JULIAN AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5738495 | PERKINS CHANTEL | 1458 ULUHALA PL | | | | KAILUA | HI | 96734 | |
| 5738496 | PERKINS CHARLENE | 2666 HIGH STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5738497 | PERKINS CHARLES | 4436 MIRADOR DR | | | | PLEASANTON | CA | 94566 | |
| 5738498 | PERKINS CHARVETTE | 1936 GREEN LEAF DR | | | | NORFOLK | VA | 23523 | |
| 5464946 | PERKINS CHERYL | 4008 CORRAL COURT | | | | FREEHOLD | NJ | | |
| 5464947 | PERKINS CHRISTINA | 16247 PASSING RD | | | | MILFORD | VA | | |
| 5738499 | PERKINS CHRISTINE | 2012 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5738500 | PERKINS CHRISTINE L | 2012 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5738501 | PERKINS CIERRA | 1319 GREENDALE AVE UNIT G | | | | FWB | FL | 32547 | |
| 5738502 | PERKINS CONNIE | 1108 ALEXANDER PLACE | | | | FAIRMONT | WV | 26544 | |
| 5464948 | PERKINS CRAIG | 4906 CALLE DE ESCUELA | | | | SANTA CLARA | CA | | |
| 5738503 | PERKINS CRYSTAL | 13101 NW 154 LANE | | | | ALACHUA | FL | 32615 | |
| 5738504 | PERKINS DELAWARE LLC | 608 N 114TH ST | | | | OMAHA | NE | 68154 | |
| 5738505 | PERKINS DENISE | 103 COLE BLVD | | | | MIDDLETOWN | DE | 19709 | |
| 5738506 | PERKINS DENISE B | 413 NW 8TH AVE | | | | HALLENDALE | FL | 33009 | |
| 5738507 | PERKINS DESMA | 1318 SOUTH MEADOW | | | | METAIRIE | LA | 70003 | |
| 5738508 | PERKINS DESMA A | 2001 FOUCHER | | | | NEW ORLEANS | LA | 70115 | |
| 5738509 | PERKINS DIANE | PO BOX 638 | | | | PILOT HILL | CA | 95664 | |
| 5738510 | PERKINS DIONNE | 3001 S MYRTLE ST | | | | SEATTLE | WA | 98108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738511 | PERKINS DONALD | 26 OAK ST | | | | JOHNSON CITY | NY | 13790 | |
| 5738512 | PERKINS DONNA | 10217 CASTLE DR | | | | ST LOUIS | MO | 63136 | |
| 5738513 | PERKINS EDWARD | 4344 LAKE LAUREL DR SE NONE | | | | SMYRNA | GA | 30082 | |
| 5738514 | PERKINS ESTDEVON | 1217 SOUTH BROAD ST | | | | TRENTON | NJ | 08610 | |
| 5738515 | PERKINS ETORIA | 2006 INVERNESS LN | | | | BIRMINGHAM | AL | 35242 | |
| 5738516 | PERKINS EUGENE | 64 WILLOW BROOK DR | | | | CREVE COEUR | MO | 63146 | |
| 5738517 | PERKINS FELISIA | 16 DOUVE PL | | | | FT BRAGG | NC | 28304 | |
| 5738518 | PERKINS FELISIAJULI | 16 DOUVE PL | | | | FT BRAGG | NC | 28307 | |
| 5738519 | PERKINS FRANCINE A | 924 LARCH ST | | | | INGLEWOOD | CA | 90301 | |
| 5738520 | PERKINS GLORIA | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | |
| 5464949 | PERKINS HEATHER | 1307 WEST PERDIZ STREET | | | | TAMPA | FL | | |
| 5738521 | PERKINS IRIS | 3419 VA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5464950 | PERKINS JACK | 5639 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | | |
| 5738522 | PERKINS JACQUELINE | 924 N 5TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5738523 | PERKINS JADE | 7695 CARRI LAYNE APT D | | | | SOUTHHAVEN | MS | 38671 | |
| 5464951 | PERKINS JAMES | 1425 KINGSTON AVE | | | | NORFOLK | VA | | |
| 5738524 | PERKINS JAMES | 1425 KINGSTON AVE | | | | NORFOLK | VA | 23513 | |
| 5738525 | PERKINS JAMIE V | 7 CHURCH ST | | | | JACKSON | OH | 45640 | |
| 5738526 | PERKINS JANET | 50 CONGRESS ST | | | | ROCHESTER | NH | 03867 | |
| 5738527 | PERKINS JANICE | P O BOX 302 | | | | ATHENS | ME | 04912 | |
| 5738528 | PERKINS JASMINE | 491 HWY 448 | | | | BENOIT | MS | 38725 | |
| 5738529 | PERKINS JENAE | 9613 MANNING AVE | | | | KC | MO | 64134 | |
| 5464952 | PERKINS JERMONE | 59 ADMIRAL ST | | | | NEW HAVEN | CT | | |
| 5738530 | PERKINS JESSICA | 100 HICKORY STREET | | | | BOUTTE | LA | 70039 | |
| 5738531 | PERKINS JHERICA | 316 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 5464953 | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | | |
| 5738532 | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | 26554 | |
| 5738534 | PERKINS JOSHUA | 220 ST REGIS LN | | | | ST LOUIS | MO | 63031 | |
| 5738535 | PERKINS JUDITH R | 3695 HIGHWAY 50 | | | | BEAUFORT | MO | 63013 | |
| 5738536 | PERKINS JULIA | 645 COUNTRY CLUB DR 827 | | | | SIMI VALLEY | CA | 93065 | |
| 5738537 | PERKINS KASEY | 14942 ST RT 56 WT | | | | MT STERLING | OH | 43143 | |
| 5738538 | PERKINS KASSY | 4218 RICKENBACKER AVE APT 30 | | | | COLUMBUS | OH | 43213 | |
| 5738539 | PERKINS KENDRICK | 7606 MARION CT | | | | MAPLEWOOD | MO | 63143 | |
| 5738540 | PERKINS KEONA A | 4181 LANDCASTER CIR | | | | WALDORF | MD | 20602 | |
| 5738541 | PERKINS KEVIN | XXX | | | | WEST PALM BCH | FL | 33415 | |
| 5738542 | PERKINS KIARA | 521 ACREBROOK DR | | | | KINSTON | NC | 28504 | |
| 5738543 | PERKINS KRYSTAL | 1828 PLUM ST | | | | NEW CAST | IN | 47362 | |
| 5738544 | PERKINS LATRAYA | 14 STALWICK DR | | | | POOLER | GA | 31322 | |
| 5738545 | PERKINS LEAH | 303 W SYCAMORE ST | | | | AMITE | LA | 70422 | |
| 5430707 | PERKINS LEE L | 1434 E 97TH ST APT C | | | | KANSAS CITY | MO | | |
| 5738546 | PERKINS LORY | 40 PRESIDENT ST | | | | EAST NEWARK | NJ | 07029 | |
| 5738547 | PERKINS MARCELL | 15505 BENHOFF | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5738548 | PERKINS MARIEATTE E | PO BOX 860068 | | | | WAHIAWA | HI | 96786 | |
| 5464955 | PERKINS MARLENE | 751 TAYLOR | | | | BRIGHTON | MI | | |
| 5738549 | PERKINS MARVA | 1404 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | |
| 5738550 | PERKINS MARVELLA L | 3511 SOUTHLAND STREET | | | | MEMPHIS | TN | 38109 | |
| 5738551 | PERKINS MAUREEN | 98 NORTH ESTATE DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5464956 | PERKINS MAURICE | 5111 SAND HILL DR | | | | COLUMBUS | GA | | |
| 5738552 | PERKINS MAURICE | 5111 SAND HILL DR | | | | COLUMBUS | GA | 31907 | |
| 5738553 | PERKINS MELINDA | 123 W 456 N | | | | VERNAL | UT | 84078 | |
| 5464957 | PERKINS MICHAEL | 1092 OLIVER RD | | | | HAUGHTON | LA | | |
| 5738554 | PERKINS MICHAEL | 1092 OLIVER RD | | | | HAUGHTON | LA | 71037 | |
| 5738555 | PERKINS MONIQUE | 5445 SE 29TH PLACE | | | | OCALA | FL | 34472 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464958 | PERKINS NATASHA | 318 LANSING ST | | | | UTICA | NY | | |
| 5738556 | PERKINS NATASHA | 318 LANSING ST | | | | UTICA | NY | 13501 | |
| 5738557 | PERKINS NATASHIA | 6728 HIDDEN FOREST DR | | | | CHARLOTTE | NC | 28213 | |
| 5738558 | PERKINS NATHALIE | 8705 E 114TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5738559 | PERKINS NIGL | 4074 OHARRLED DR | | | | FOREST PARK | GA | 30297 | |
| 5738560 | PERKINS OCTAVIA | 2956 N TALA ST | | | | PHILY | PA | 19132 | |
| 5738561 | PERKINS PATRICIA | 6013 ARBUTUS LANE | | | | CLINTON | MD | 20735 | |
| 5738562 | PERKINS PATSY | PO BOX 291 | | | | WARRENSVILLE | NC | 28693 | |
| 5464960 | PERKINS PEGGY | P O BOX 3533 | | | | SANTA MONICA | CA | | |
| 5738563 | PERKINS PHINISIA | 907 N 72ND STREET | | | | KANSAS CITY | KS | 66112 | |
| 5738564 | PERKINS RAMONA | 1601 PARK AVE | | | | OMAHA | NE | 68105 | |
| 5738565 | PERKINS RAY | 3823 S MARYLAND PKWY UNIT B1 | | | | LAS VEGAS | NV | 89119 | |
| 5738567 | PERKINS ROBIN | 1601 W 4TH ST APT 32 | | | | DEQUINCY | LA | 70633 | |
| 5738568 | PERKINS RONDA | 2444 MITHRA ST | | | | NO | LA | 70122 | |
| 5464961 | PERKINS ROSWELL | DEBEVOISE&PLIMPTON 919 3RD AVE | | | | NEW YORK | NY | | |
| 5738569 | PERKINS ROY | 830 SOUTH PIKE RD WEST | | | | SUMTER | SC | 29150 | |
| 5738570 | PERKINS RUSTY A | 3965 HWY 50 | | | | BEAUFORT | MO | 63013 | |
| 5738571 | PERKINS SAQUITA K | 5495 N PARAMOUNT BLVD 107 | | | | LONG BEACH | CA | 90805 | |
| 5738572 | PERKINS SHANTEL | 1844 MATHIS AVE | | | | HARVEY | LA | 70058 | |
| 5738573 | PERKINS SHATINA | 121 WEST JONES AVE | | | | STATESBORO | GA | 30458 | |
| 5738574 | PERKINS SHEILA B | 11 ORCHARD LANE | | | | JACKSON | OH | 45640 | |
| 5738575 | PERKINS SHELBY | 19349 ARNETT RD | | | | SEDALIA | MO | 65301 | |
| 5738576 | PERKINS SHENEEKA | 2837 E 42ND ST N | | | | TULSA | OK | 74110 | |
| 5738577 | PERKINS SHERELL | 415 STONEWALL ST APT 7B | | | | LENOIR | NC | 28645 | |
| 5738578 | PERKINS SHERELL Y | 226 WILSTO ST NW | | | | LENOIR | NC | 28645 | |
| 5738579 | PERKINS SHERLENE | 5374 BEECHWOOD | | | | MAPLE HTS | OH | 44137 | |
| 5738580 | PERKINS SHERRILL | 1838 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | |
| 5738581 | PERKINS SHERRY | 778 LANG JENNINGS DRIVE | | | | SUMTER | SC | 29150 | |
| 5738582 | PERKINS SONYA T | 1137 ELLICOTT ST | | | | BUFFALO | NY | 14209 | |
| 5738583 | PERKINS STEPHANIE | 4451 JENKINS ST | | | | DARROW | LA | 70737 | |
| 5464962 | PERKINS SUE | 218 COLONY RD | | | | ROSSFORD | OH | | |
| 4870160 | PERKINS T P TRAILERS | 703 WEST RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 5738584 | PERKINS TAMIKO | 518 PINE VIEW CT | | | | CHESAPEAKE | VA | 23320 | |
| 5738585 | PERKINS TIMOTHY L | 1046 LA MARCHE DRIVE | | | | JACKSONVILLE | FL | 32205 | |
| 5738586 | PERKINS TINA | 2414 E DERENNE AVE | | | | SAVANNAH | GA | 31406 | |
| 5738587 | PERKINS TINA M | 404 CARRIE LEE DR | | | | CLINTON | TN | 37716 | |
| 5738588 | PERKINS TONIA | 1553 BUCKCREEK ROAD | | | | STATESBORO | GA | 30461 | |
| 5738589 | PERKINS TONYA | 1122 S GREEN | | | | CHICAGO | IL | 60643 | |
| 5738590 | PERKINS TYRONE G | 1207 NW 6TH TERR APT D | | | | BLUE SPRINGS | MO | 64014 | |
| 5738591 | PERKINS VERNONICA | 2217 YORKTOWN AVE APT-D11 | | | | LYNCHBURG | VA | 24501 | |
| 5738592 | PERKINS VICKI | 7300 MCSMITH LN | | | | DAYTON | OH | 45414 | |
| 5738593 | PERKINS WILLIAM | 2085 NEW ROSEDALE RD | | | | ROME | GA | 30165 | |
| 5738594 | PERKINSPRICE CELESTE | 950 11TH AVE NW APT 406 | | | | ROCHESTER | MN | 55901 | |
| 5738596 | PERKNIS JENNIFER | 940 FARNAM STREET | | | | LA CROSSE | WI | 54601 | |
| 5464963 | PERKO SANDRA | 2020 SUBSTATION RD | | | | BRUNSWICK | OH | | |
| 5738597 | PERL BERGER | 4401 76TH AVE W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5464964 | PERL DRORA | 112 SHAW AVE | | | | SILVER SPRING | MD | | |
| 5738598 | PERLA AGUILAR | SOUTH TOWER 248 | | | | ALAMO | TX | 78516 | |
| 5738599 | PERLA CRUZ | 915 JAMES ST APT B-9 | | | | SYRACUSE | NY | 13203 | |
| 5738601 | PERLA FIGUEROA | 354 PHEASANT RD | | | | TWIN FALLS | ID | 83301 | |
| 5738602 | PERLA FRANCO | 2600 EAST IDAHO APT A101 | | | | LAS CRUCES | NM | 88011 | |
| 5738603 | PERLA GOMEZ | 1026 S MISSOURI | | | | MERCEDES | TX | 78570 | |
| 5738604 | PERLA GUAJARDO | 11517 OBERT AVE | | | | WHITTIER | CA | 90604 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738605 | PERLA HERNANDEZ | 1708 GARDEN LANE | | | | MIDLAND | TX | 79701 | |
| 5464965 | PERLA JORGE | 708 LILLIS AVE | | | | NORTH LAS VEGAS | NV | | |
| 5738606 | PERLA JOSEPH | 222 DANI BROOKE DR | | | | MONT ALTO | PA | 17237-9680 | |
| 5738607 | PERLA MALAVE | BONEVILLE HEIGHTS 62 CALLE AIBONIT | | | | CAGUAS | PR | 00725 | |
| 5738608 | PERLA MARTINEZ | 827 W 43RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5738609 | PERLA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | |
| 5738610 | PERLA MUNIZ | 358 GLENWOOD | | | | EL PASO | TX | 79905 | |
| 5738611 | PERLA O PEREZ | NEED ADDRESS | | | | MIAMI | FL | 33184 | |
| 5738612 | PERLA RAMIREZ | 2122 S 249TH PL | | | | KENT | WA | 98032 | |
| 5738613 | PERLA RECIO | 3235 46TH ST | | | | SAN DIEGO | CA | 92105 | |
| 5738615 | PERLA SALAZAR | 1325 W VIA RIO BLANCO | | | | TUCSON | AZ | 85714 | |
| 5738616 | PERLA SANCHEZ | 2800 COBY DR APT 1 | | | | MISSION | TX | 78574 | |
| 5738617 | PERLA SMITH | 6832 FM 1795 | | | | GILMER | TX | 75644 | |
| 5738618 | PERLA SOTO | 919 A F | | | | BEEVILLE | TX | 78104 | |
| 5738619 | PERLA TERRAZAS | 7293 J Z CRAMER | | | | EL PASO | TX | 79915 | |
| 5738620 | PERLA VILLANEVA | 11618 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 5738621 | PERLIMAR COLON | AVE SAN PATRICIO 772 | | | | SAN JUAN | PR | 00928 | |
| 5738622 | PERLINA WESTBROOK | 7004 FLORENCE PL | | | | ST LOUIS | MO | 63163 | |
| 5464966 | PERLMAN JENNIFER | 5615 PHILLIPS AVE 6 ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 4871033 | PERMARCH GUAM INC | 816 NORTH MARINE CORPS DRIVE | | | | TAMUNING | GU | 96913 | |
| 5430713 | PERMASTEEL INC | 100 EXCHANGE PLACE | | | | POMONA | CA | | |
| 5738623 | PERMELYNN OF BRIDGEHAMPTON 360 LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5852357 | Permelynn of Bridgehampton 360A, LLC | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5738624 | PERMENTER ANGELA | 17706 ORANGE DR | | | | SPRING HILL | FL | 34610 | |
| 5738625 | PERMISSION DATA LLC | 451 PARK AVE SOUTH | 3RD FLOOR | | | NEW YORK | NY | 10016 | |
| 4859313 | PERMISSION DATA, LLC | 12 EAST 49TH STREET, FLOOR 11 | | | | NEW YORK | NY | 10017 | |
| 5464967 | PERNA CHERYL | 26 FLORENTINE WAY N | | | | ROCHESTER | NY | | |
| 5464968 | PERNA MICHAEL | 2966 MANALEO LN | | | | WAHIAWA | HI | | |
| 5738626 | PERNELL ANGELA D | 4556 THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5738627 | PERNELL ARNAISHA | 1231 N LEFFINGWELL | | | | ST LOUIS | MO | 63106 | |
| 5738628 | PERNELL CRYSTAL | 2503 DOWNING STREET SW APT A | | | | WILSON | NC | 27893 | |
| 5738629 | PERNELL DOROTHY | 2815 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5738631 | PERNELL TRISH | 4917 W JACKSON BLVD | | | | CHICAGO | IL | 60644 | |
| 5738632 | PERNESKY TRACY | 855 COUNTRY LN | | | | INDIANA | PA | 15701 | |
| 5464969 | PERO BECKY | 802 3RD ST N | | | | SAFETY HARBOR | FL | | |
| 5738633 | PERO KELLY | 249 S 500 W | | | | PRICE | UT | 84501 | |
| 5738634 | PERO VUJANOVIC | 2971 FAYE ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 5464971 | PERONE WILMA | 2828 TENNIS CLUB DR APT 305 | | | | WEST PALM BEACH | FL | | |
| 5430716 | PEROUTKA & PEROUTKA | 8028 RITCHIE HWY | | | | PASADENA | MD | | |
| 5430718 | PEROUTKA & PEROUTKAPA | 8028 RITCHIE HIGHWAY STE 300 | | | | PASADENA | MD | | |
| 5738635 | PEROZICH HALLIE B | 119 FINNEY RD | | | | ELIZABETH | PA | 15037 | |
| 5738636 | PERPALL ANNALISA | 20911 RIVER TERRACE ROAD | | | | PETERSBURG | VA | 23803 | |
| 5738637 | PERPETUAL PLAY GROUP INC | 3275 S JONES BLVD 105 | | | | LAS VEGAS | NV | 89146 | |
| 5738638 | PERPIE CELIA | MUTUAL HOMES BLD 18 A1 | | | | FREDERIKSTED | VI | 00840 | |
| 5738639 | PERPOSE EDNA | PO BOX 50942 | | | | ELEELE | HI | 96705 | |
| 5405513 | PERQUKU, IMRETE | Redacted | | | | | | | |
| 5464972 | PERRAULT DONALD III | 114 W AVON RD | | | | UNIONVILLE | CT | | |
| 5464974 | PERREAULT DENNIS | 4406 RIDGEWOOD COURT | | | | MONTCLAIR | VA | | |
| 5738641 | PERREIRA RICHARD SR | 511 BUFFINTON ST | | | | FALL RIVER | MA | 02721 | |
| 5738642 | PERREIRA SERAFINA | P O BOX 902 | | | | HANAPEPE | HI | 96716 | |
| 5738643 | PERRELLA FRANK | 37406 PURPLE MARTIN CT | | | | SELBYVILLE | DE | 19975 | |
| 5738644 | PERRELLI MELISSA L | 323 22ND ST | | | | DUNBAR | WV | 25064 | |
| 5464975 | PERRELLI NANCY | 49 SAGITTA WAY | | | | TRABUCO CANYON | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738645 | PERRELOUIS TINA | BLDG 14A LORRAINE VILLAGE | | | | ST CROIX | VI | 00840 | |
| 5738646 | PERREN TROY | 617 BENNORA LEE COURT | | | | LA CROSSE | WI | 54601 | |
| 5464976 | PERRENOUD LEVI | 3143 WINDSOR PL SW N | | | | CANTON | OH | | |
| 5464977 | PERRENOUD SANDRA | 9727 RIDGE AVE SW | | | | EAST SPARTA | OH | | |
| 5738647 | PERRERA MICHELE | XXX | | | | BALTIMORE | MD | 21207 | |
| 5738648 | PERRERAS LENNIE | 391 MANDERIN DR | | | | DALY CITY | CA | 94015 | |
| 5738649 | PERRESHA MCINTYRE | 650 THORNBIRD CIR | | | | BOILING SPRINGS | SC | 29316 | |
| 5430722 | PERRET SUSAN B | 4035 LEE DRIVE | | | | ALLISON PARK | PA | | |
| 5738650 | PERRETTI CHARLES | 11274 SW 64TH LANE | | | | MIAMI | FL | 33173 | |
| 5738651 | PERRI BLACKMORE-SOTO | 7353 S SETTLER AVE | | | | TUCSON | AZ | 85746 | |
| 5464979 | PERRI MARIA | 2643 FREELAND CIR | | | | NAPERVILLE | IL | 60564-5879 | |
| 5738653 | PERRIAL PEARSON | 452 REED AVE | | | | MONESSEN | PA | 15062 | |
| 5738654 | PERRIE MELISSA | 2204 PEPPERTREE WAY | | | | ANTIOCH | CA | 94509 | |
| 5738655 | PERRIEN LORENE | 3 ALPINE STREET | | | | SILVERCREEK | GA | 30173 | |
| 5016965 | Perrier & Lacoste Attorneys at Law | One Canal Place | 365 Canal Street, Suite 2550 | | | New Orleans | LA | 70130 | |
| 4909377 | Perrier & Lacoste Attorneys at Law | Attn: Kim M. Brown | One Canal Place | 365 Canal Street, Suite 2550 | | New Orleans | LA | 70130 | |
| 4910309 | Perrier & Lacoste, LLC | Redacted | | | | | | | |
| 4901632 | Perrier and Lacoste, LLC. | Curt L. Rome | 365 Canal Street, Ste. 2550 | | | New Orleans | LA | 70130 | |
| 4901632 | Perrier and Lacoste, LLC. | Curt L. Rome | 365 Canal Street, Ste. 2550 | | | New Orleans | LA | 70130 | |
| 5738656 | PERRIER RICHARD | 880 TRISHA AVE | | | | DUNEDIN | FL | 34698 | |
| 5738657 | PERRIER SYBIL | 1301 64TH AVE | | | | OAKLAND | CA | 94621 | |
| 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | |
| 5738658 | PERRILEAUX ASHLEY | 2616 TIFTON ST | | | | KENNER | LA | 70114 | |
| 5738659 | PERRILLOUX KATELYN | 6301 RIVERSIDE RD | | | | METAIRIE | LA | 70003 | |
| 5738660 | PERRILLOUX LINDA | 3142 AUGUSTA STREET | | | | KENNER | LA | 70065 | |
| 5738661 | PERRIN CHANDELLE | 1741 UNDERCLIFF AVE 2FL | | | | DARLINGTON | IN | 47940 | |
| 5738663 | PERRIN EURSULA | 159 GROVE AVE | | | | DAYTON | OH | 45404 | |
| 5738664 | PERRIN JIM | 3334 CEADERCREEK DR | | | | SALINA | KS | 67401 | |
| 5738666 | PERRIN MARION A | 904 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5738667 | PERRIN SANDRA | 5705 GOLDMOUNT AVE | | | | LV | NV | 89107 | |
| 5738668 | PERRIN SHIMIKI L | 170 MICHIGAN DRIVE | | | | HAMPTON | VA | 23669 | |
| 5464980 | PERRINE ANTHONY | 104 GARRETT STREET | | | | FORT BENNING | GA | | |
| 5738669 | PERRINE GLORIA | 4540FRANH WEST | | | | EL PASO | TX | 79904 | |
| 5464982 | PERRINE STEVEN | 209 MOCKINGBIRD LN | | | | SWEDESBORO | NJ | | |
| 5464983 | PERRINE TESSA | 7531 NE 18TH ST M93 | | | | VANCOUVER | WA | | |
| 5738670 | PERRIRA SHALENE | P O BOX 881 | | | | WAIMEA | HI | 96796 | |
| 5464984 | PERRIS JOHNNA | 5702 FIELD ST | | | | FARMINGTON | WV | | |
| 5464985 | PERRO PATRICIA | 2880 MONROE APT249 | | | | DEARBORN | MI | | |
| 5738671 | PERRODIN KATINA | 615 ETHEL STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5738672 | PERRODIN SHALONDA | 1984 D CYPRESS ISLAND HWY | | | | SAINT MARTINVILL | LA | 70562 | |
| 5738673 | PERRON ANGELA | 3912 HIDSON ST | | | | METAIRIE | LA | 70006 | |
| 5464986 | PERRONE CHRISTOPHER | 25000 CHRYSLER DRIVE | | | | CALCIUM | NY | | |
| 5738674 | PERROTTA THOMAS | 2257 GIRALDA AVE | | | | SPRING HILL | FL | 34606 | |
| 5464987 | PERROTTI NANCY | 4072 N HUNTINGTON ST | | | | MEDINA | OH | | |
| 5738675 | PERRUZQUIA GONZALO | 8406 DETROIT ST APT 7 | | | | HOUSTON | TX | 77017 | |
| 5738676 | PERRY ADDRIANNE | 7224 BROOKBANK LN | | | | RALEIGH | NC | 27615 | |
| 5738677 | PERRY ALICE | 1053 FUTRELL DR APT 106A | | | | MYRTLE BEACH | SC | 29577 | |
| 5738678 | PERRY AMBULANCE | 1108 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 5464988 | PERRY AMY | 8125 ARBOR WAY | | | | OWINGS | MD | | |
| 5738679 | PERRY AMY | 8125 ARBOR WAY | | | | OWINGS | MD | 20736 | |
| 5738680 | PERRY ANA | 39 ANTHONY DR | | | | HYANNIS | MA | 02601 | |
| 5738681 | PERRY ANETTE | 3125 WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4852 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5738682 | PERRY ANGELA | 4605 E POINSETTIA AVE | | | | TAMPA | FL | 33617 | |
| 5738683 | PERRY ANITA M | 131 E STRICHER ST | | | | TOLEDO | OH | 43608 | |
| 5738684 | PERRY ANTANIKA | 1308 ST JUDE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5738685 | PERRY ASSA | 1221 ARMADILLO RD | | | | AUSTIN | TX | 78745 | |
| 5738686 | PERRY AUDREY M | 726 LOUIS COLMAN DRIVE | | | | LOUISVILLE | KY | 40211 | |
| 5738687 | PERRY BARBARA | 4271 TROUT DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5738688 | PERRY BARBARA S | 7800 WATERFORD LAKES 1721 | | | | CHARLOTTE | NC | 28210 | |
| 5738689 | PERRY BERNARD | 3901 LAKE ARROWHEAD DR | | | | HARVEY | LA | 70058-5150 | |
| 5738690 | PERRY BERNICE H | 1288 SEMORA RD | | | | ROXBORO | NC | 27574 | |
| 5738692 | PERRY BETTY | 315 LUMBER ST 10B | | | | NATCHEZ | MS | 39120 | |
| 5738693 | PERRY BONITA | 1708 MURPHY ST | | | | GADSDEN | AL | 35903 | |
| 5464990 | PERRY BRADLEY | 2 SNOWMOUND CT | | | | ROCKVILLE | MD | | |
| 5738694 | PERRY BRANDI L | 2413 ROSEVELT BOULEVARD | | | | MIDDLETOWN | OH | 45044 | |
| 5738695 | PERRY BRENDA | 5221 CHAMPAGNE CIR | | | | ORLANDO | FL | 32805 | |
| 5738696 | PERRY BRIAN | 5225 FIORE TER 213 | | | | SAN DIEGO | CA | 92122 | |
| 5738697 | PERRY BRIDGITTE | 1028 HARDING DR | | | | GOUVERNEUR | NY | 13642 | |
| 5738698 | PERRY BRYANT | 1028 GLEN OAKS DR | | | | FAIRFIELD | AL | 35064 | |
| 5738699 | PERRY CAMELLIA | 222 WEST 32ND ST | | | | NORFOLK | VA | 23504 | |
| 5738700 | PERRY CANDICE | PO BOX 4574 | | | | SALISBURY | MD | 21804 | |
| 5738701 | PERRY CARL E | RR 1 | | | | PARKERSBURG | WV | 26101 | |
| 5464991 | PERRY CAROLYN | 15 KELLEY ST | | | | S PORTLAND | ME | | |
| 5738702 | PERRY CAROLYN | 15 KELLEY ST | | | | S PORTLAND | ME | 04106 | |
| 5738703 | PERRY CATHEY E | 201 MARTIN CROSSING RD | | | | RAGLAND | AL | 35131 | |
| 5738704 | PERRY CHARILENE | 891 DUNLIEVE RD | | | | ALEENHURST | GA | 31301 | |
| 5738705 | PERRY CHARLANDRIA | 5475 NW 9TH PL | | | | OCALA | FL | 34482 | |
| 5738706 | PERRY CHERYL | 501 NORTH RIDGE ST | | | | DANVILLE | VA | 24541 | |
| 5738707 | PERRY CHRISTINA | 318 PECK RD | | | | WYNANTSKILL | NY | 12198 | |
| 5464992 | PERRY CICELY | 7251 S LANGLEY COOK031 | | | | CHICAGO | IL | | |
| 5738708 | PERRY CINDY | 706 WOODARD RD | | | | ALLENTOWN | PA | 18103 | |
| 5738709 | PERRY COBI | 2253 BARDEN ST | | | | FORT MYERS | FL | 33916 | |
| 5464993 | PERRY COLIN | 1805 S GOLFVIEW DR | | | | PLANT CITY | FL | | |
| 5464994 | PERRY CONVERSE | 5645 ROSEBERRY RIDGE | | | | LAFAYETTE | IN | | |
| 5738710 | PERRY CONVERSE | 5645 ROSEBERRY RIDGE | | | | LAFAYETTE | IN | 47905 | |
| 5430728 | PERRY COUNTY CT ATTEN: PERRY COUNTY CT | PO BOX 207 | | | | NEW LEXINGTON | OH | | |
| 5738711 | PERRY COUNTY REPUBLIC MONITOR | PO BOX 367 10 WEST STE MARIES | | | | PERRYVILLE | MO | 63775 | |
| 5738712 | PERRY COY | 620 WEST 10TH ST | | | | SHERIDAN | WY | 82801 | |
| 5738713 | PERRY CRYSTAL | 12 S LAKE BLVD | | | | CAROLINA BCH | NC | 28428 | |
| 5738714 | PERRY D C | NONE | | | | CHINLE | AZ | 86503 | |
| 5015591 | Perry Dampf Dispute Solutions | John W. Perry, Jr. | 2141 Quail Run Drive | | | Baton Rouge | LA | 70808 | |
| 5738715 | PERRY DANA | 879 GARROW RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5738716 | PERRY DARLENE | 3578 HUTCHESON FERRY RD | | | | WHITESBURG | GA | 30185 | |
| 5464996 | PERRY DAVID | PO BOX 254 | | | | DEEP RUN | NC | | |
| 5738717 | PERRY DAVID | PO BOX 254 | | | | DEEP RUN | NC | 28525 | |
| 5738718 | PERRY DAWN | 3572 LOWER MOUNTAIN ROAD | | | | CANTON | PA | 17724 | |
| 5464997 | PERRY DEAN | 2730 N SHAWNEE TRL | | | | CHINO VALLEY | AZ | | |
| 5738719 | PERRY DEAVEN | 1512 MANSON ST | | | | NORFOLK | VA | 23523 | |
| 5738720 | PERRY DEBBIE L | 1720 FRIENDLY GROVE CHURC | | | | MILLERS CREEK | NC | 28651 | |
| 5738721 | PERRY DEBORAH | 23 BALLARD RD | | | | SO CHARLESTON | WV | 25309 | |
| 5738722 | PERRY DEBORAH A | 350 BALL PARK RD | | | | LUMBERTON | NC | 28358 | |
| 5738723 | PERRY DEBRA | PO BOX 56350 | | | | UNION CITY | CA | 94587 | |
| 5738724 | PERRY DEEDEE | 216 PLEASANT VALLEY RD | | | | SO CHARLESTON | WV | 25309 | |
| 5738725 | PERRY DENISE | 2901 SOUTH 115TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5738726 | PERRY DESMOND | 713 1 2 WEST 60TH STREET | | | | LOS ANGELES | CA | 90044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4853 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464998 | PERRY DOLORES | 49 BEACON COURT | | | | BROOKLYN | NY | | |
| 5738728 | PERRY DOMINIC | RIVER DR | | | | LIVINGSTON | MT | 59047 | |
| 5464999 | PERRY DON | 413 S KAYWOOD DR | | | | SALISBURY | MD | | |
| 5738731 | PERRY DONNITA | 41 MCMILLAN DR | | | | WALNUT | MS | 38683 | |
| 5738732 | PERRY DUSTIN | 145 DOUBLETREE DR | | | | STATEVILLE | NC | 28677 | |
| 5738733 | PERRY DYANFELLOE | 1723 SOUTH 2ND STR | | | | LOUISVILLE | KY | 40208 | |
| 5738734 | PERRY EDWARD | 20 RHODE ISLAND AVE | | | | LINCOLN | RI | 02865 | |
| 5738735 | PERRY EDWARD J | 7493 LOURDES COURT | | | | NAPLES | FL | 34104 | |
| 5738736 | PERRY ELIZABETH | 119 CHESTER ST | | | | WOONSOCKET | RI | 02895 | |
| 5738737 | PERRY ELLA | 1698 HWY 373 | | | | COLUMBUS | MS | 39705 | |
| 5738738 | PERRY ERIC | 358 DESISTI LANE | | | | SAYRE | PA | 18810 | |
| 5738739 | PERRY EURINDIA | 28 ONTARIO ST | | | | OSWEGO | NY | 13126 | |
| 5738740 | PERRY FALISHA | 1514 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5738741 | PERRY FELECIA | 394 EGYPT RD | | | | MT PLEASANT | SC | 29464 | |
| 5738743 | PERRY FOUT | 2713 COUNTY RD 21 | | | | IRONTON | OH | 45638 | |
| 5465000 | PERRY FRANCES | 487 HARRINGTON HOLLOW RD | | | | BLUFF CITY | TN | | |
| 5465001 | PERRY GAIL | 12815 S HILLCREEK RD | | | | WHITEHOUSE | TX | | |
| 5465002 | PERRY GALEN | 5124 ASHLEY AVE | | | | PEARL CITY | HI | | |
| 5738744 | PERRY GLORIA J | 1280 HOLMAN AVE | | | | COVINGTON | KY | 41011 | |
| 5738745 | PERRY GREG | 1940 HWY 70 SE | | | | HICKORY | NC | 28602 | |
| 5738746 | PERRY HAZEL | 5214 WILD LILAC LN | | | | STOCKTON | CA | 95212 | |
| 5465003 | PERRY HELEN | 1016 A 76TH STREET | | | | GLEN BURNIE | MD | | |
| 5738747 | PERRY HELEN | 1016 A 76TH STREET | | | | GLEN BURNIE | MD | 21060 | |
| 5465004 | PERRY JAMES | 6523 CHAPEL FRST | | | | SAN ANTONIO | TX | | |
| 5738749 | PERRY JAMES | 6523 CHAPEL FRST | | | | SAN ANTONIO | TX | 37207 | |
| 5738750 | PERRY JAMIE | 96 NORTH END RD | | | | TINMOUTH | VT | 05773 | |
| 5738751 | PERRY JANETT N | 1004 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5738753 | PERRY JEANECHES | 3811 FRANKLIN STREET | | | | OMAHA | NE | 68110 | |
| 5738754 | PERRY JEANNIE | PO BOX 782 | | | | CEDARTOWN | GA | 30125 | |
| 5738755 | PERRY JENNIFER | 202 WEIMAR ST | | | | BUFFALO | NY | 14206 | |
| 5465005 | PERRY JEROME | 1123 KEMMERTOWN RD | | | | STROUDSBURG | PA | | |
| 5465006 | PERRY JESSE | 1297 N KLEIN RD BX362 ADAMS001 | | | | RITZVILLE | WA | | |
| 5465007 | PERRY JESSE D | 2224 SAGEWOOD DR | | | | MONTGOMERY | AL | | |
| 5465008 | PERRY JESSICA | 415 BUCKEYE LN | | | | CLARKSVILLE | TN | | |
| 5738756 | PERRY JESSICA L | 1448 N INCA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5738757 | PERRY JOANN | 166 SENECA TRAIL | | | | ASHLAND | KY | 41101 | |
| 5738758 | PERRY JOANNE | 1621 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| 5738759 | PERRY JOCELYN F | 2815 31ST PL NE | | | | WASHINGTON | MD | 20018 | |
| 5465009 | PERRY JOHN | 6030 N KENMORE AVE APT 308 | | | | CHICAGO | IL | | |
| 5465010 | PERRY JOHNNY | 196 RUTH CIR | | | | HUNTSVILLE | AL | | |
| 5738761 | PERRY JOHNSON | 4035 OAK GROVE PL | | | | BEAUMONT | TX | 77708 | |
| 5465011 | PERRY JONATHAN | 2312 JAMESON ST | | | | TEMPLE HILLS | MD | | |
| 5738762 | PERRY JUANITA | 2011 OAK STREET | | | | WILMINGTON | DE | 19808 | |
| 5738763 | PERRY JULIE | PO BOX 2293 | | | | RAMONA | CA | 92065 | |
| 5738764 | PERRY KEITH | 3188 KNOTTING RD | | | | MT EDEN | KY | 40046 | |
| 5738765 | PERRY KENSZALA | 220 PICKET ST | | | | CHARENTON | LA | 70523 | |
| 5738766 | PERRY KRISTIN M | 6639 NATHANIEL ST | | | | DAYTON | OH | 45417 | |
| 5738767 | PERRY KRYSTAL D | 33 COLLINS DR | | | | PERRYVILLE CE | MD | 21903 | |
| 5738768 | PERRY LAKEYSHA | 4601 DANSEY DR | | | | RALEIGH | NC | 27609 | |
| 5465013 | PERRY LAKIESHA | 4685 ENGLEWOOD DR | | | | INDIANAPOLIS | IN | | |
| 5738769 | PERRY LAMELODY | PO BOX 81 | | | | REIDSVILLE | NC | 27323 | |
| 5738770 | PERRY LAMESA | POBOX | | | | SAVANNAH | GA | 31420 | |
| 5738771 | PERRY LATASHA | 2632 SIERRA SECO AVE UNIT 102 | | | | LAS VEGAS | NV | 89106 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738772 | PERRY LATONYA R | 753 ALEXANDER AVE | | | | HENDERSON | NC | 27536 | |
| 5738773 | PERRY LATRACIA | 2007 SAINT MARK ST | | | | CHARLOTTE | NC | 28216 | |
| 5738774 | PERRY LAWANNA | 4076 BAYLESS AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5738775 | PERRY LENA | 408 ROLLING ROAD | | | | HAWRIVER | NC | 27258 | |
| 5738776 | PERRY LESLIE M | 1235 MIDWAY RD | | | | PICKENS | SC | 29671 | |
| 5465016 | PERRY LISA | 208 N CHURCH ST 208 N CHURCH ST | | | | ALLENTOWN | PA | | |
| 5738777 | PERRY LISA | 208 N CHURCH ST 208 N CHURCH ST | | | | ALLENTOWN | PA | 18102 | |
| 5738778 | PERRY LORETTTA | 6211 SEXTON PL | | | | SAINT LOUIS | MO | 63121 | |
| 5738779 | PERRY LORI | PO BNOX 5654 | | | | LOS ANGELES | CA | 90056 | |
| 5738780 | PERRY LOVIETTA | 5962 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5738781 | PERRY LYNETTE M | 2905 S COBB DR SE | | | | SMYRNA | GA | 30080 | |
| 5738782 | PERRY LYNN | 43 SARGENT RD | | | | PITTSFIELD | NH | 03263 | |
| 5738783 | PERRY LYONS | 125 W DEEP RUN RD | | | | WESTMINSTER | MD | 21158 | |
| 5738784 | PERRY MAE | 541 NE 2ND TERR | | | | FLORIDACITY | FL | 33034 | |
| 5465017 | PERRY MAHOGANY | 725 COUNTRYBROOK DRIVE WEST | | | | COLUMBUS | OH | | |
| 5738785 | PERRY MALCOM R | 6867 SANDY CREEK DR | | | | RIVERDALE | GA | 30274 | |
| 5738786 | PERRY MANDY | 350 DEPOT ST | | | | FRANKLIN | NC | 28734 | |
| 5738787 | PERRY MARGUERITE | 7650 GRANDMESA AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5738788 | PERRY MARJORY | 11351 RANDOM HILLS ROAD | | | | FAIRFAX | VA | 22030 | |
| 5738789 | PERRY MARK | 1449 PRAIRIE TER NONE | | | | NORTH PORT | FL | 34286 | |
| 5738790 | PERRY MARY | 8508 QUELLIN DR | | | | WAXHAW | NC | 28173 | |
| 5738791 | PERRY MATILDA | 2981 3RD AVENUE APT 7 | | | | HUNTINGTON | WV | 25702 | |
| 5430734 | PERRY MATTHEW R | 2300 LINCOLN RD APT 67 | | | | HATTIESBURG | MS | | |
| 5738792 | PERRY MELICIA | 15407 POCOSON CREEKWAY | | | | BRANDYWINE | MD | 20613 | |
| 5738793 | PERRY MELISSA | 36 NE 61ST ST | | | | GLADSTONE | MO | 64118 | |
| 5465019 | PERRY MICHAEL | PO BOX 5802 | | | | HUDSON | FL | | |
| 5738794 | PERRY MICHEAL | 1419 ELKWOOD LN APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5738795 | PERRY MICHELL | 6639 NATHANIL | | | | DAYTON | OH | 45417 | |
| 5738796 | PERRY MICHELLE | 3937 WOODHAVEN ST | | | | TOLEDO | OH | 43612 | |
| 5465020 | PERRY MIKE | 5728 N US HIGHWAY 35 | | | | WINAMAC | IN | | |
| 5738798 | PERRY MILDRED | 91 GOETHE RD | | | | BLUFFTON | SC | 29910 | |
| 5738799 | PERRY MIRNA | 19390 FALLGLO DR | | | | ORLANDO | FL | 32827 | |
| 5738800 | PERRY MONIQUE | 8136 ST RT 22 | | | | AMANDA | OH | 43102 | |
| 5738801 | PERRY NANCY | 25 RAILROAD AVE 3-E | | | | SWAMPSCOTT | MA | 01907 | |
| 5738804 | PERRY NICOLE | 4848 SOUTH MAIN ST | | | | HOPE MILLS | NC | 28348 | |
| 5738805 | PERRY NIKIA | 3938 SOUNTERN BLVD | | | | BOARDMAN | OH | 44512 | |
| 5738806 | PERRY NIKITA | 59 ROBIN WAY | | | | MAGNOLIA | DE | 19962-2631 | |
| 5738807 | PERRY OVENYA | 4501 LIGHT AVENDALE STREE | | | | FORT WAYNE | IN | 46806 | |
| 5738808 | PERRY PAMELA | 863 WALNUT ST 3 F | | | | ALAMEDA | CA | 94501 | |
| 5738809 | PERRY PAT | 978 WEST LAKESHORE DR | | | | BISMARK | MO | 63020 | |
| 5738810 | PERRY PATRICIA | 1755 SMOTHERS RD | | | | MADISON | NC | 27025 | |
| 5465022 | PERRY PATRICK | 614 GURLEY RD | | | | MICHIGAN CITY | MS | | |
| 5738811 | PERRY PATRINA | 1443 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5738812 | PERRY PAUL | 5244 MORRIS ST | | | | CRESTVIEW | FL | 32539 | |
| 5465023 | PERRY PAULA | 225 N VIRGINIA AVE APT 1409 | | | | ATLANTIC CITY | NJ | | |
| 5738813 | PERRY PEEMAN | 118 W 4TH | | | | DERRY | PA | 15627 | |
| 5465024 | PERRY POLLY | 19860 COVELL ST | | | | RIVERSIDE | CA | | |
| 5738814 | PERRY PRIOLO | 4903 VINE CIRCLE | | | | RICKLIN | CA | 95765 | |
| 5738815 | PERRY RAESHONDA | 1840 FLAMINGO | | | | FLORISSANT | MO | 63033 | |
| 5465025 | PERRY RANDALL | 6212B E BULLDOG CT | | | | TUCSON | AZ | | |
| 5738816 | PERRY RANDOLPH | 4309 W 823 ROAD | | | | FORT GIBSON | OK | | |
| 5738817 | PERRY RAYNARD | 2554 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5738818 | PERRY REBEKAH | 2730 ACCOMAC | | | | ST LOUIS | MO | 63104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465026 | PERRY RHODA | 2445 LAWLEY ST | | | | HAMTRAMCK | MI | | |
| 5738819 | PERRY RHONDA | 1047 WAVERLY AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5738820 | PERRY RITA | 1917 BELLCREST AVE SW | | | | WARREN | OH | 44485 | |
| 5465027 | PERRY ROBERT | 302 GROVE ST | | | | MARSHFIELD | MA | | |
| 5465028 | PERRY ROBERT A | 4261 AMERICANA DR APT 522 | | | | CUYAHOGA FALLS | OH | | |
| 5738821 | PERRY ROBERT R | 9848 SHORT DR | | | | WINDHAM | OH | 44288 | |
| 5465029 | PERRY RON | 3673 PROSPECT AVE STE 3 | | | | NAPLES | FL | | |
| 5738822 | PERRY RONETTA F | 2677 CROSSCREEK RD | | | | HEPHZIBAH | GA | 30815 | |
| 5465030 | PERRY ROSALIND | 3559 N 15TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5738823 | PERRY ROSE | 150 ENOS SLAUGHTER RD | | | | ROXBORO | NC | 27573 | |
| 5738824 | PERRY ROY | 911 N CENTENNIAL STREET | | | | HIGH POINT | NC | 27262 | |
| 5465031 | PERRY SARAH | 45913 NOVOSEL COURT | | | | CALIFORNIA | MD | | |
| 5738825 | PERRY SARAH | 45913 NOVOSEL COURT | | | | CALIFORNIA | MD | 20619 | |
| 5465032 | PERRY SCOTT | 1208 KENT AVE 62526 MACON115 | | | | DECATUR | IL | | |
| 5738826 | PERRY SERETA | 697 BULLVILLE ROAD | | | | MONTGOMERY | NY | 12549 | |
| 5738828 | PERRY SHANIKA | 2238 E 96TH ST | | | | ENTER CITY | IL | 60656 | |
| 5738829 | PERRY SHANTELL | 14401 FILLMOVE ST | | | | MIAMI | FL | 33176 | |
| 5738830 | PERRY SHARDE P | 56124THST | | | | WASHINGTON | DC | 20002 | |
| 5738831 | PERRY SHARON | 89 WELLINGTON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5738832 | PERRY SHARRON | 453 MASON ST | | | | MORRISONVILLE | NY | 12962 | |
| 5738833 | PERRY SHAVONA | 1341 RAINTREE BND APT 108 | | | | CLERMONT | FL | 34714 | |
| 5738834 | PERRY SHAWNTE M | 1824 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5738835 | PERRY SHENIKA | 1910 KANSAS AVE | | | | SAV | GA | 31404 | |
| 5738836 | PERRY SHERENA | 2 TRIPLE CROWN CT APT 203 | | | | HAMPTON | VA | 23669 | |
| 5738837 | PERRY SHERENA V | 2 TRIPLE CROWN COURT APT 203 | | | | HAMPTON | VA | 23666 | |
| 5465033 | PERRY SHIRLEY | 1430 SALTERS TOWN RD | | | | SUMTER | SC | | |
| 5738838 | PERRY SIERRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31909 | |
| 5430736 | PERRY SOLOMON | 9851 OWENSMOUTH AVE | | | | CHATSWORTH | CA | | |
| 5738839 | PERRY SONJA | RR 2 BOX 3008 | | | | MONROETON | PA | 18832 | |
| 5738840 | PERRY STACY | 4142 TOMMYS TRL | | | | LIVERPOOL | NY | 13090 | |
| 5465034 | PERRY STEPHANIE | 2501 SW MISSION AVE SHAWNEE177 | | | | TOPEKA | KS | | |
| 5738842 | PERRY TABHITA | 54 ACADEMY STREET | | | | MALONE | NY | 12953 | |
| 5738843 | PERRY TAMARA | 13875 NW 22ND AVE APT 250 | | | | OPA LOCKA | FL | 33054 | |
| 5738845 | PERRY TAMMY | 161 PARKVIEW DRIVE | | | | BLUE RIDGE | VA | 24064 | |
| 5738846 | PERRY TANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35064 | |
| 5738847 | PERRY TANYA | 4054 CYPRESS RD | | | | ST LOUIS | MO | 63136 | |
| 5738848 | PERRY TAWANNA D | 3424 DODGE PARK RD T2 | | | | LANDOVER | MD | 20785 | |
| 5738849 | PERRY THELMA | 10 JUNO STREET | | | | FORT MITCHELL | AL | 36856 | |
| 5738850 | PERRY THERESA A | 6227 DARDANELLA AVE | | | | STL | MO | 63121 | |
| 5738851 | PERRY TIANA | 100 RIVERBEND DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5738852 | PERRY TIFFANCY | 990 DETOUR RD | | | | HAINES CITY | FL | 33844 | |
| 5738853 | PERRY TIFFANY | 3104 CANAL ST | | | | LECOMPTE | LA | 71346 | |
| 5738854 | PERRY TIFFANY W | 507 S PINE ST | | | | SPRING HOPE | NC | 27882 | |
| 5738855 | PERRY TINA | 2150 MARTIN LUTHER KING | | | | MERCED | CA | 95340 | |
| 5738856 | PERRY TINY | 1320 FRANK CT | | | | MERCED | CA | 95340 | |
| 5738857 | PERRY TOMMY | 3876 ROXTON AVE | | | | LOS ANGELES | CA | 90008 | |
| 5738858 | PERRY TONETTE | 157 WILLOW STREET | | | | PROVIDENCE | RI | 02909 | |
| 5430738 | PERRY TOWNSHIP OF MARION CTY | 4925 S SHELBY ST 100 SMALL CLAIMS COURT | | | | INDIANPOLIS | IN | | |
| 5738859 | PERRY TOYA | 191 WYNNEFIELD RD | | | | BEAR | DE | 19701 | |
| 5738860 | PERRY TRACY | 3517 HIAWATHA TRAIL | | | | SANFORD | NC | 27332 | |
| 5738862 | PERRY TYKEISHA | 29 PARK PLACE APT 417 | | | | HATTIESBURG | MS | 39402 | |
| 5738863 | PERRY VALENCIA | 6612 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5738864 | PERRY VALENCIA I | 6612 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738865 | PERRY VANESSA | 555 NC HIGHWAY 11 S | | | | KINSTON | NC | 28504 | |
| 5738866 | PERRY VICTOR | 122 MOONGLOW DR | | | | BHAM | AL | 35215 | |
| 5738867 | PERRY WALIZER | 1812 S 8TH ST | | | | IRONTON | OH | 45638 | |
| 5738868 | PERRY WALTER H | 5034 N 108TH | | | | MILWAUKEE | WI | 53225 | |
| 5738869 | PERRY WANDA | 4116 OLD BATTLEBORO RD | | | | BATTLEBORO | NC | 27809 | |
| 5738870 | PERRY WHITNEY | 5708 DEKO | | | | NORTH CHARLESTON | SC | 29418 | |
| 5465036 | PERRY WILMA J | 8478 MACKENZIE AVE NW | | | | NORTH CANTON | OH | 44720-9543 | |
| 5465037 | PERRY ZEARATUS | 2044 MARLOWE AVE | | | | LAKEWOOD | OH | | |
| 5738871 | PERRY ZIKEA | 1901 KINGSTON | | | | SAVANNAH | GA | 31404 | |
| 5738873 | PERRY ZONIA A | 2933 N 55TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4786680 | Perry, Babegene | Redacted | | | | | | | |
| 4786680 | Perry, Babegene | Redacted | | | | | | | |
| 5818818 | Perry, Basia | Redacted | | | | | | | |
| 4622288 | PERRY, DANITA | Redacted | | | | | | | |
| 5839606 | Perry, Margaret | Redacted | | | | | | | |
| 5738874 | PERRYDANIELS MARY L | 6182 BAY TREE DR | | | | STL | MO | 63033 | |
| 5738875 | PERRYMAN BIANCA S | 11330 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5738876 | PERRYMAN CECIL | 2419 POTTERFIELD RD | | | | BALTIMORE | MD | 21244 | |
| 5465039 | PERRYMAN JOHN | 95-1035 MEAPA STREET | | | | MILILANI | HI | | |
| 5738877 | PERRYMAN KEVIN | 12719 AVANTE DR NW NONE | | | | SILVERDALE | WA | 98383 | |
| 5738878 | PERRYMAN LILLIE | 17250 WALNUT DR | | | | NEWALLA | OK | 74857 | |
| 5738880 | PERRYMANDANIELS JENETTEE | 2211 SANDCREEK RD | | | | BRENTWOOD | CA | 94513 | |
| 5738881 | PERRYMON SHERMECA | 3168 SHADOW WALK LANE | | | | TUCKER | GA | 30084 | |
| 5465040 | PERSAD ANUDRA | 8479 ELAINE DR | | | | BOYNTON BEACH | FL | | |
| 4858731 | PERSADO INC | 11 EAST 26 STREET 15FL | | | | NEW YORK | NY | 10010 | |
| 5842041 | PERSADO INC. | Rick Kozody - General Counsel | 11 East 26th Street, 15th Floor | | | New York | NY | 10010 | |
| 5465041 | PERSAUD ARABELLA | 20239 ARMINTA ST | | | | WINNETKA | CA | | |
| 5738882 | PERSAUD DEODAT | 88-18 146 STREET | | | | JAMAICA | NY | 11435 | |
| 5738883 | PERSAUD LALMANIE | 1427 TUCKER WOOD DR | | | | TUCKER | GA | 30084 | |
| 5465042 | PERSAUD MOHAN | 87 DREXELGATE CT | | | | MIDDLE ISLAND | NY | | |
| 5738884 | PERSAUD NAITRAM | 180 EAST MARSHALL STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5465043 | PERSAUD RAAKESH | 8670 FRANCIS LEWIS BLVD APT A5 | | | | QUEENS VILLAGE | NY | | |
| 5738885 | PERSAUD RAMANDA | 1000 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | |
| 5430742 | PERSAUD RYAN | 127-14 101 AVE | | | | S RICHMOND HILL | NY | | |
| 5465044 | PERSCHKA KEVIN | 1549 E 42ND ST | | | | ERIE | PA | | |
| 5465045 | PERSE MOLLY | 731 WESTWOOD DRIVE APT 2 | | | | CLAYTON | MO | | |
| 5738886 | PERSELL SHARON | 17144 SEWELL RD | | | | ATHENS | AL | 35614 | |
| 5465046 | PERSEO ANTHONY | 7730 SW 88TH AVE | | | | PORTLAND | OR | | |
| 5738887 | PERSEPHONE SUMMERS | 305 CROSS STREET | | | | KEY WEST | FL | 33040 | |
| 5738888 | PERSER REBAKAH F | 13946 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 | |
| 5738889 | PERSHAY ANTWAN | 3501 BAYWATER DRIVE | | | | COLUMBIA | SC | 29209 | |
| 5738890 | PERSHING ALAN | -902 OLKDALE RD | | | | ATLANTA | GA | 30307 | |
| 5738891 | PERSI LINDA | 208 ELM ST | | | | ALHAMBRA | CA | 91801 | |
| 5738892 | PERSIA FATIMA | 281 C DUFFAUT APT203 | | | | SAN JUAN | PR | 00907 | |
| 5738893 | PERSIA TOWNS | 264 E WASHINGTON BLVD NO 106 | | | | PASADENA | CA | | |
| 5430744 | PERSIAN AREA RUGS LLC | 239 OLD NEW BRUNSWICK ROAD DOCK 8 | | | | PISCATAWAY | NJ | | |
| 5738894 | PERSICANO FRANK | 4600 66TH ST N | | | | ST PETE | FL | 33709 | |
| 5738895 | PERSICANO FRED | 43 S HOME AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5738896 | PERSICHETTI LOU | 135 WATER STREET APT B109 | | | | BATH | NY | 14810 | |
| 5465047 | PERSICKE MELISSA | 17415 COUNTY RD 7320 N | | | | NEWBURG | MO | | |
| 5738897 | PERSIDA SANCHEZ | HC 02 BOX 3118 | | | | LUQUILLO | PR | 00773 | |
| 5738898 | PERSILVER GAIL M | 33430 HWY 75 | | | | PLAQUEMINE | LA | 70764 | |
| 5738899 | PERSINGER JAQUELINE | 10168 E ADMERAL BLVD | | | | TULSA | OK | 74146 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738900 | PERSLEY CHARISSE | 624 HOME GROVE DR | | | | WINTER GARDEN | FL | 34778 | |
| 5738901 | PERSLEY PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34785 | |
| 5738902 | PERSLEY RHONDA | 1043 REDWOOD DRIVE | | | | LEXINGTON | KY | 40511 | |
| 5738903 | PERSOMGER CURTIS | 8927 DORIS LANE | | | | JACKSONVILLE | FL | 32220 | |
| 5738904 | PERSON ALEGRA | 3200 STONE ROAD | | | | ATLANTA | GA | 30331 | |
| 5430748 | PERSON ALLEN D | 7101 COACHMAN LANE APT 202 | | | | RICHMOND | VA | | |
| 5738905 | PERSON ALVEDA | 1892 HWY 15-501 | | | | CARTHAGE | NC | 28327 | |
| 5738906 | PERSON CARLTON | 599 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5738907 | PERSON CHAD | 3224 CALUMET DR | | | | RALEIGH | NC | 27610 | |
| 5465050 | PERSON DANELLE | 1413 EXETER RD | | | | LEBANON | CT | | |
| 5738908 | PERSON DANYAE | 2618 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5738910 | PERSON FELICIA | 3241 BLUE | | | | INDIANAPOLIS | IN | 46224 | |
| 5738911 | PERSON GEORGETTA M | 6228 ROBINSON ST | | | | OVERLAN PARK | KS | 66202 | |
| 5430750 | PERSON INVESTMENT GROUP LLC | 3771 RAMSEY STREET | | | | FAYETTEVILLE | NC | | |
| 5738912 | PERSON KAYLA | 1839 LEE RD | | | | PHENIX CITY | AL | 36870 | |
| 5738913 | PERSON KIARA | 75 HULAN WAY | | | | SLIDELL | LA | 70458 | |
| 5738914 | PERSON LAKISHA | 1939 MELODY DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5738915 | PERSON LARRY T | 810 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5738916 | PERSON MARY E | 4535 BEACON HILL DR | | | | BLOOMFIELD | NM | 87413 | |
| 5738917 | PERSON NEYKHIA S | 62 HARWELL RD NW | | | | ATLANTA | GA | 30344 | |
| 5738918 | PERSON QUANTINA | 1526 SOUTH CHARLES BLVD | | | | GREENVILLE | NC | 27858 | |
| 5738919 | PERSON RENEE | 11702 FAUST AVE | | | | DETROIT | MI | 48228 | |
| 5738920 | PERSON ROMONA | 2221 BRIDLE PATH DRIVE | | | | WALDORF | MD | 20601 | |
| 5738921 | PERSON RONALD | 10122 DOUGLASOAKS CIR 203 | | | | TAMPA | FL | 33610 | |
| 5738922 | PERSON TANIKA | 4433 23RD PKWY APT 502 | | | | TEMPLE HILLS | MD | 20748 | |
| 5738923 | PERSON TIFFANY | 981 APT G LEESVILLE AVE | | | | RAHWAY | NJ | 07065 | |
| 5465051 | PERSON TRACI | 1805 W 17TH ST | | | | PUEBLO | CO | | |
| 5738924 | PERSON WILONDA | PO BOX 99601 | | | | CLEVELAND | OH | 44199 | |
| 5822201 | Person, Bernice | Redacted | | | | | | | |
| 4739922 | PERSON, MARILYN | Redacted | | | | | | | |
| 4739922 | PERSON, MARILYN | Redacted | | | | | | | |
| 5738925 | PERSONS ALEX | 111 LINGERLONG RD | | | | SYLVANIA | GA | 30467 | |
| 5738926 | PERSOON LAURA | 1137 BLUFF ST | | | | BELOIT | WI | 53511 | |
| 5465052 | PERSSON SHEILA | 729 LONG HILL AVE | | | | SHELTON | CT | | |
| 5465053 | PERT THOMAS | 3975 100TH PALCE N | | | | PINELLAS PARK | FL | | |
| 5738927 | PERTEE LEWIS | 138 BARSON DR | | | | BLUEFIELD | WV | 24740 | |
| 5738928 | PERTEET CHARITY | 1255 E 279TH ST | | | | EUCLID | OH | 44132 | |
| 5738929 | PERTELL CHASITY | PO BOX | | | | GREENVILLE | MO | 63944 | |
| 5738931 | PERTERKIN EDNA | 2504 LARKIN | | | | LEXINGTON | KY | 40503 | |
| 5738932 | PERTERSON JASMIN | 3439 MILNER DR S | | | | LAKELAND | FL | 33810 | |
| 5738933 | PERTISHA CHERRY | 2224 DAVIS RD LOT B | | | | HILLSBOROUGH | NC | 27278 | |
| 5738934 | PERTUS KARINE | 3435 SW 25 TH ST | | | | MIAMI | FL | 33133 | |
| 5738935 | PERU ALBERT | 601 N KIRBY ST SPC 250 | | | | HEMET | CA | 92545 | |
| 5841843 | Peru K-M Company, LLC | 166 Kings Hwy North | | | | Westport | CT | 06880 | |
| 5842731 | Peru K-M Company, LLC | 166 Kings Hwy North | | | | Westport | CT | 06880 | |
| 4784039 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | |
| 5738936 | PERUCHO ROSANA | 99 -814 NAHIOLEA ST | | | | AIEA | HI | 96701 | |
| 5465054 | PERUGINI PHILIS | 121 IRENE AVE | | | | BUENA | NJ | | |
| 5738937 | PERUSKI CONNIE | 2007 N MAIN ST | | | | POINT PLEASANT | WV | 25550 | |
| 5465055 | PERUSKY MICHAEL | 386 THE BROOKLANDS | | | | AKRON | OH | | |
| 5738938 | PERUZZI JOYCE A | 7927 SAINT BRIDGES LN | | | | BALTIMORE | MD | 21222 | |
| 5465056 | PERVAJE AMITH | 904 HUNTINGTON DR | | | | ELK GROVE VILLAGE | IL | | |
| 5738939 | PERVALLMINES FRANCES | 214 NORTH VIRGINA AVE | | | | HENRICO | VA | 23231 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738940 | PERVEZ AKHTAR | 1867 COPPER LANTERN DR | | | | HACIENDA HTS | CA | 91745 | |
| 5738941 | PERVIS EARLIST | P O BOX 568 | | | | CHARLOTTE | NC | 75902 | |
| 5738942 | PERWITT SHARIKA | 507 DABNEY DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5738943 | PERY MELISSA | 4443 BULTER DRIVE NORTH | | | | MIDWAY PARK | NC | 28544 | |
| 5738944 | PERYEA TRISHA | 117 VALCORE HEIGHS | | | | PERU | NY | 12972 | |
| 5465057 | PERYMON KEITH | 9300 MONTANA AVE APT 2100 | | | | EL PASO | TX | | |
| 5738945 | PERZE NICOLEN | 2230 BRUCE AVE | | | | COLUMBUS | GA | 31903 | |
| 5738946 | PERZER LAURA | 15 TELLER | | | | CORAM | NY | 11727 | |
| 5738947 | PESANTAS SHAYLA | 5223 MADONNA DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5738948 | PESANTASYOUNGSCOT SHAYLABRIAN | 201 WESLEY ST | | | | SPRING LK | NC | 28390 | |
| 5738949 | PESANTE JESINIA | REPARTO DAGUEY 3 | | | | ANASCO | PR | 00610 | |
| 5738950 | PESANTES GENESIS | RES LUIS PALES MATOS EDIFICIO | | | | GUAYAMA | PR | 00784 | |
| 5738951 | PESANTEZ JACQUELINE | 914 GLOBE ST | | | | FALL RIVER | MA | 02724 | |
| 5738952 | PESARINI LYNN | 16100 WALKERS CHASE | | | | MOSELEY | VA | 23120 | |
| 5738953 | PESCADO ANDY | 779 PAUNAU ST | | | | LAHAINA | HI | 96761 | |
| 5430752 | PESCADOR FABIAN | 201 THREE CROSSES AVENUE UNIT | | | | LAS CRUCES | NM | | |
| 5465058 | PESCE ANTHONY | 1506 GOLD CIR | | | | ROCKLIN | CA | | |
| 5738954 | PESHAVE SALIL | 5205 GALI CT | | | | DUBLIN | CA | 94568 | |
| 5738955 | PESHLAKAI BRYTTA | 4800 N HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 5738956 | PESHLAKAI ELLA | BISTI AREA HWY 371 | | | | FARMINGTON | NM | 87401 | |
| 5738957 | PESHLAKAI SHERYL | 1801 FINCH AVENUE | | | | FARMINGTON | NM | 87401 | |
| 4880823 | PESHTIGO TIMES | P O BOX 187 841 MAPLE ST | | | | PESHTIGO | WI | 54157 | |
| 5738958 | PESINA DELIE | 218 FIRST AVE NORTH | | | | ELYRIA | OH | 44035 | |
| 5738959 | PESINA MARISELA | 2113 SOUTH 12TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5465059 | PESINA NOAH | 125 RIO RITA DR DALLAS113 | | | | GARLAND | TX | | |
| 4715019 | PESINA, ALMA | Redacted | | | | | | | |
| 5738960 | PESQUEIRA MARIA | 2456 Gehrig St Apt A | | | | West Covina | CA | 91792 | |
| 5738961 | PESQUEIRA RENE | 116 MAPLE ST 1 | | | | WATSONVILLE | CA | 95076 | |
| 5738962 | PESQUEIRA ROSARIO | 1942 W MESQUITE LN | | | | NOG | AZ | 85621 | |
| 5465060 | PESQUERA PATRICIA | 41420 BLUE BONNET CT | | | | MURRIETA | CA | | |
| 5738963 | PESQUIRAZ DAVID | PO BOX 70256 | | | | KAPOLEI | HI | 96707 | |
| 5738964 | PESSIER JULIE | 2318 FALCON ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5465061 | PESSOLANO KAREN | 196 POVERTY NOOK ROAD | | | | SOMERSET | PA | | |
| 5465062 | PESSOLANO MIKE | 600 JACK RABBIT RD | | | | VIRGINIA BEACH | VA | | |
| 5738965 | PESTANA GLENN | 243 AKIOHALA ST | | | | KAILUA | HI | 96734 | |
| 5738966 | PESTANO WILLIAM | 740 S CROWN POINTE DR | | | | ANAHEIM | CA | 92807 | |
| 4883040 | PESTEX | P O BOX 7627 | | | | TAMUNING | GU | 96931 | |
| 4858149 | PET LIFE LLC | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 4867588 | PET PARTNERS INC | 450 N SHERIDAN ST | | | | CORONA | CA | 92880 | |
| 5430754 | PET POULTRY PRODUCTS | P O BOX 128 | | | | BRIDGEVILLE | NV | | |
| 4871480 | PET QWERKS INC | 9 STUDEBAKER DR | | | | IRVINE | CA | 92618 | |
| 4871480 | PET QWERKS INC | 9 STUDEBAKER DR | | | | IRVINE | CA | 92618 | |
| 5738967 | PETA ARNOLD | 639 MEADOW LARK LANE | | | | SMITHFIELD | UT | 84335 | |
| 5738968 | PETA GAY LEWIS SMYTHE | 1320 NW 78TH AVE | | | | DORAL | FL | 33191 | |
| 5738969 | PETACCIO AMANDA | 2608 CAMBRIA ST | | | | PHILA | PA | 19134 | |
| 5738970 | PETALVER MARITES | 1319 OAKWOOD AVE | | | | VALLEJO | CA | 94591 | |
| 5465063 | PETAPALLE NAVEEN | 1212 BROADGATE DR | | | | FRANKLIN | TN | | |
| 5738971 | PETE BARRIENTEZ | 2792 AVE G | | | | INGLESIDE | TX | 78362 | |
| 5738972 | PETE BURLESON | 685 SALTER ST | | | | GEORGIANA | AL | 36033 | |
| 5738973 | PETE DECK | 6623 STACEY HOLLOW WAY | | | | LAFAYETTE | IN | 47905 | |
| 5738974 | PETE DELAFUENTE | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5738975 | PETE DELPHINE J | 1613 MEADOWLARK AVE | | | | FARMINGTON | NM | 87401 | |
| 5738976 | PETE DERCQU | 12270RUTHERFIRD ROAD | | | | LYNDONVILLE | NY | 14098 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738977 | PETE GUZZARDO | 128 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| 5738978 | PETE HAINES | CCC | | | | GREELEY | CO | 80631 | |
| 5738979 | PETE HATCHETT | NA | | | | PHOENIX | AZ | 85086 | |
| 5465065 | PETE ILIE | 506 DECKER RD OAKLAND125 | | | | WALLED LAKE | MI | | |
| 5738980 | PETE JASMINE | 2455 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509 | |
| 5738982 | PETE REYES | 905 W RAYMOND AVE | | | | RAYMONDVILLE | TX | 78580 | |
| 5430757 | PETE ROESNER | | | | | | | | |
| 5738983 | PETE ROYBAL | 1616 TOWNER | | | | ALBUQUERQUE | NM | 87104 | |
| 5738984 | PETE SCHIFFERS | 9061 GRIZZLY WAY NONE | | | | EVERGREEN | CO | 80439 | |
| 5738985 | PETE SLAUGHTER | 178 C AVE | | | | CORONADO | CA | 92118 | |
| 5738986 | PETE SMITH | 176 COMFORT ROAD | | | | RICHLANDS | NC | 28574 | |
| 5738987 | PETE TOMASAK | 15 W HILLSIDE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5738988 | PETE TORRES | 9544 CO RD 31-8 | | | | WESTON | CO | 81091 | |
| 5738989 | PETE WILMA | PO BOX 533 | | | | SNOWFLAKE | AZ | 85937 | |
| 5465066 | PETE WYNEMA | 1405 N MASON AVE | | | | CHICAGO | IL | | |
| 5738991 | PETER A DEWING | 3960 SW 91ST CT | | | | PORTLAND | OR | 97225 | |
| 5738992 | PETER A PRADO | 3347 S UNION AVE APT 1R | | | | CHICAGO | IL | 60616 | |
| 5738993 | PETER ABEL | 114 DELLINGER DR | | | | STATESVILLE | NC | 28625 | |
| 5738994 | PETER APOSTOLOPOULOS | 35694 THAMES ST | | | | WAYNE | MI | 48186 | |
| 5738995 | PETER ARDIZZI | 835 SAINT DAVIDS AVE NONE | | | | WARMINSTER | PA | 18974 | |
| 5738997 | PETER BARBER | 1157 STONE KIRK DR | | | | RALEIGH | NC | 27614 | |
| 5738998 | PETER BERIJEN | 645234 PUUNANI ST | | | | KAMUELA | HI | 96743 | |
| 5738999 | PETER BIANCO | 5902 GREEN TERRACE LN | | | | HOUSTON | TX | 77088 | |
| 5739000 | PETER BLEISSNER | 401 EAST GLEN CIRCLE SOUT | | | | PALM DESERT | CA | 92260 | |
| 5739001 | PETER BORNSCHEIN | 9061 N GOLFVIEW DR | | | | DUNNELLON | FL | 34434 | |
| 5739002 | PETER BOWEN | 22396 PLUMAS PLACE | | | | COTTONWOOD | CA | 96022 | |
| 5739003 | PETER BOWLER | 616 CORPORATE WAY | | | | VLY COTTAGE | NY | 10989 | |
| 5739004 | PETER BROWN | 2963 BYINGTON PL | | | | TALLAHASSEE | FL | 32303 | |
| 5739005 | PETER BRUHN | 9910 NE 190TH ST | | | | BOTHELL | WA | 98011 | |
| 5430773 | PETER C YOON | 2027 LONG BEACH AVE | | | | LOS ANGELES | CA | | |
| 5739006 | PETER CARROLL | 456 E GULL LAKE DR | | | | AUGUSTA | MI | 49012 | |
| 5739007 | PETER CASTALBO | 40 CHAPMAN BLVD | | | | SOMERS POINT | NJ | 08244 | |
| 5739008 | PETER CASTILLEJA | 5354 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119 | |
| 5739009 | PETER CHANDLER | 603 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 5739010 | PETER CHARLES | 258 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5739011 | PETER CIRILLO | 89 PARKWAY | | | | HARRINGTON PA | NJ | 07640 | |
| 5739012 | PETER CRUZ | 91 CLEVELAND AVE | | | | CRANSTON | RI | 02920 | |
| 5739013 | PETER CZOP JR | 301 INSTITUTION DR | | | | BELLEFONT | PA | 16823 | |
| 5739014 | PETER DELUNA | 13518 HICKORY TAVERN | | | | SAN ANTONIO | TX | 78247 | |
| 5739015 | PETER DENG | 218 LITTLETON COUNTY ROADWORCEST- | | | | HARVARD | MA | 01451 | |
| 5739016 | PETER DOBRZELEWSKI | 3474 NSHERMAN RD | | | | LUDINGTON | MI | 49431 | |
| 5465067 | PETER DOUBLE | 115 E DENNIS ROAD COOK031 | | | | WHEELING | IL | | |
| 5430779 | PETER E KARPOVICH | 51 CHESTNUT TREE HILL RD EXT | | | | OXFORD | CT | | |
| 5465068 | PETER ELANA | 116 CLEVES AVE | | | | CLEVES | OH | | |
| 5739018 | PETER EVANS | 4623 LONG STREET | | | | SWEET HOME | OR | 97386 | |
| 5430780 | PETER FIEDELHOLTZ | 649 E 19TH STREET | | | | BROOKLYN | NY | | |
| 5739019 | PETER FLUOR | 1905 N ELDER HILL RD | | | | DRIFTWOOD | TX | 78619 | |
| 5739020 | PETER GENNARO | 408 CENTRE ST | | | | TOMS RIVER | NJ | 08753 | |
| 5739021 | PETER GINDL | 5031 MOLINO RD | | | | MOLINO | FL | 32577 | |
| 5739022 | PETER GUILARTE | | | | | | | | |
| 5465069 | PETER GUINEVERE | 355 CEDAR OAK DRIVE | | | | GAINESVILLE | MO | | |
| 5739023 | PETER HALLENBECK | 53 DIVISION ST | | | | SOUTH RIVER | NJ | 08882 | |
| 5739024 | PETER HARTKOPF | 34 NEWHALL ST 312 | | | | LOWELL | MA | 01852 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739025 | PETER HIPPO | 704 WEST ALSBROOKE | | | | PLANT CITY | FL | 33563 | |
| 5739027 | PETER HOPMAN | 7362 W PARKS HWY531 | | | | WASILLA | AK | 99623 | |
| 5739028 | PETER J ESQUILIN | 5747 CROWNTREE LN 301 | | | | ORLANDO | FL | 32829 | |
| 5739029 | PETER J KUBIK | 31 MEAD FARM RD | | | | SEYMOUR | CT | 06483 | |
| 5739030 | PETER JABLONSKI | NONE | | | | CLARENDON HLS | IL | 60514 | |
| 5739031 | PETER KELLOGG | 521 DONALD LYNCH BLVD | | | | MARLBOROUGH | MA | 01752 | |
| 5739032 | PETER KIM | 15230 COLINA | | | | OAK FOREST | IL | 60452 | |
| 5739033 | PETER KLISIEWICZ | 1273 DROVER DR NONE | | | | LEMONT | IL | 60439 | |
| 5739034 | PETER LALONDE | 459 LENOIR DR | | | | FAYETTEVILLE | NC | 28309 | |
| 5739035 | PETER LEDERGERBER | 19 PALMERA NONE | | | | RCHO STA MARG | CA | 92688 | |
| 5739036 | PETER LEE | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | |
| 5739037 | PETER LEWIS B | 2800 NE 12TH ST | | | | RENTON | WA | 98059 | |
| 5739038 | PETER LISCHAU | 5410 BROOK BEND DR NONE | | | | SUGAR LAND | TX | | |
| 5739039 | PETER LYNOTT | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 5739040 | PETER MACIAS | 3207 CANNES AVE | | | | RIVERSIDE | CA | 92501 | |
| 5739041 | PETER MAGNANI | 15 HOLMES PLACE | | | | GREENLAWN | NY | 11740 | |
| 5739042 | PETER MARIN | 975 S OXFORD AVE | | | | LOS ANGELES | CA | 90006 | |
| 5739043 | PETER MARY | PO BOX 3 | | | | HOLMAN | NM | 87723 | |
| 5739044 | PETER MENDOZA | 1065 LEDRO ST | | | | CINCINNATI | OH | 45246 | |
| 5739045 | PETER MGERUM | 7889 W CALEY DR | | | | LITTLETON | CO | 80123 | |
| 5739046 | PETER MITCHELL | PO BOX 2320 | | | | WHITERIVER | AZ | 85941 | |
| 5739047 | PETER NIKACHI | 402 BEECHMONT AVE | | | | LINDENHURST | NY | 11757 | |
| 5739048 | PETER ORMSBY | 356 GLEN VISTA STREET | | | | SPRING VALLEY | CA | 91977 | |
| 4863602 | PETER PAN NOVELTY COMPANY INC | 22925 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| 5739049 | PETER PGSERVICES | 00 LN | | | | MOLINO | FL | 32577 | |
| 5739050 | PETER QUEEN | SHIP TO PETER QUEEN 1409 | | | | HERNDON | VA | 20170 | |
| 5739051 | PETER RINCICH | 808 YALE DR | | | | MANSFIELD | OH | 44907 | |
| 5739052 | PETER RITTER | 20228 WERREN PL | | | | SAUGUS | CA | 91350 | |
| 5739053 | PETER ROY | 101 MAPLE ST 2 | | | | CROTON HDSN | NY | 10520 | |
| 5739054 | PETER RUIZ | 5620 COLLINS RD APT416 | | | | MIAMI | FL | 33126 | |
| 5739055 | PETER SALVATORE | 202 ARABIAN CT | | | | GAMBRILLS | MD | 21054 | |
| 5739056 | PETER SANCHEZ | 4601-4699 NORWOOD AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5739057 | PETER SAPANG | 1619 WHILE ROAD TOLEDO O | | | | TOLEDO | OH | 43614 | |
| 5739058 | PETER SCHMIDT | 3526 BAYSIDE WALK | | | | SAN DIEGO | CA | 92109 | |
| 5739059 | PETER SELLECK | PO BOX 38 | | | | CONCHO | AZ | 85924 | |
| 5739060 | PETER SOTO | 4397 WESSEX DRIVE | | | | SAN JOSE | CA | 95136 | |
| 5739061 | PETER SUH | 9353 W TWAIN AVE | | | | LAS VEGAS | NV | 89147 | |
| 5739062 | PETER SWARTZ | 570 STRASBURG RD | | | | PARKSBURG | PA | 19365 | |
| 5739063 | PETER SYHAY | 45 NEVARTS AVE | | | | ELSFORD | NY | 10523 | |
| 5739064 | PETER TEJEDA | 6831 W POLK ST | | | | PHOENIX | AZ | 85043 | |
| 5739065 | PETER THERESA | 2210 SE MONROE | | | | TOPEKA | KS | 66605 | |
| 5739066 | PETER THOMAS | 19 CEDER AVE | | | | FLANDERS | NY | 21061 | |
| 5739067 | PETER THOMPSON | 14619 COUNTY RD 18 | | | | FT LUPTON | CO | 80621 | |
| 5739068 | PETER TOWNSEND | 2307 HAMMOND PLACE | | | | WILMINGTON | DE | 19808 | |
| 5739069 | PETER VALIQUETTE | 208 BRANDENBURG DR | | | | FALLING WATERS | WV | 25419 | |
| 5739070 | PETER VALRIE | 450 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5430793 | PETER W SMULSKI STATE MARSHA | P O BOX 2736 | | | | NEW BRITAIN | CT | | |
| 5739074 | PETER WYNBRANDT | 3360 NE AVIARY PL | | | | JENSEN BEACH | FL | 34957 | |
| 5739075 | PETER YABALKAROV | 3955 LIONS ST | | | | CASTLE ROCK | CO | 80104 | |
| 5739076 | PETERKIN CASSONDRIA | 3585 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | |
| 5739077 | PETERKIN CORIAL | 345 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 5465070 | PETERKIN MICHELLE | 2825 HARCOURT DR HENRY151 | | | | LOCUST GROVE | GA | | |
| 5465071 | PETERKINS MELDRED | 700 COUNTRY AVE APT 405 | | | | SECAUCUS | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739078 | PETERMAN CINDY | PO BOX 17596 | | | | TAMPA | FL | 33682 | |
| 5465073 | PETERMAN LEWIS | 1867 E COUNTY RD 400 S HENDRICKS063 | | | | CLAYTON | IN | | |
| 5465074 | PETERMAN MICA | 466 S HARRIS AVE | | | | COLUMBUS | OH | | |
| 5465075 | PETERMAN PAIGE | 2128 HEATHROW DRIVE LEON073 | | | | TALLAHASSEE | FL | | |
| 5739079 | PETERMAN ROBIN | 407 CHESTER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5739080 | PETERMAN SHANNA J | 1397 DOGWOOD LN | | | | YOUNGSTOWN | OH | 44505 | |
| 5465076 | PETERMAN WILLIAM | 11 HAWTHORNE RD | | | | EAST HAMPTON | CT | | |
| 5739081 | PETERMANN HERB | 5212 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5739082 | PETERMANN JEFF | N9715 CTY RD U | | | | PEARSON | WI | 54462 | |
| 5739083 | PETERMON CHRISTEN | 1505 E 127TH AVE | | | | TAMPA | FL | 33612 | |
| 5465077 | PETERS AMY | 10 WAMPANOAG DR | | | | MASHPEE | MA | | |
| 5739084 | PETERS AMY | 10 WAMPANOAG DR | | | | MASHPEE | MA | 02601 | |
| 5739085 | PETERS ANGELA | 8266 AUGUSTA RD | | | | PIEDMONT | SC | 29673 | |
| 5739086 | PETERS ANNIE | 640 S BRADY | | | | LOS ANGELES | CA | 90022 | |
| 5739087 | PETERS APRIL | SOMEWERE | | | | PHILADELPHIA | PA | 19135 | |
| 5739088 | PETERS ASHLEY | PLEASE ADD ADDRESS | | | | NONE | VA | 24360 | |
| 5465078 | PETERS BRANDY | 20764 OTOWI RD | | | | APPLE VALLEY | CA | | |
| 5739091 | PETERS BRIAN | 66 OQUINN DR | | | | LILLINGTON | NC | 27546 | |
| 5739092 | PETERS CANDICE | 1999 PEA RIDGE RD | | | | JULIETTE | GA | 31046 | |
| 5465079 | PETERS CARA | 11036 KELVIN AVENUE PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5739093 | PETERS CARRIE | 636 PAR DR | | | | JACKSONVILLE | NC | 28540 | |
| 5739094 | PETERS CHEVELLE | 1952 ORMOND BLVD APT B 214 | | | | DESTREHAN | LA | 70047 | |
| 5739095 | PETERS DANIA A | 1857 ADDISON RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5465081 | PETERS DANIEL | 12 ANDREA TER | | | | SHIRLEY | MA | | |
| 5465082 | PETERS DAVID | PO BOX 162 | | | | KAISER | MO | | |
| 5430799 | PETERS DEBRA | 3669 N IRVING ST | | | | KINGMAN | AZ | | |
| 5739096 | PETERS DENNIS | 822 3RD STREET NORTH | | | | ST JAMES | MN | 56081 | |
| 5465083 | PETERS DIANNA | 114 E SPUR AVE | | | | GILBERT | AZ | | |
| 5465084 | PETERS DUSTIN | 19105 SUTHERLAND AVE | | | | SUTHERLAND | VA | | |
| 5739098 | PETERS ELSA | 22 ALBRIGHT AVE | | | | GRAND CANYON | AZ | 86023 | |
| 5739100 | PETERS FRANK | 763 LANNERTON AVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5465085 | PETERS FRANKLIN | 45528 DONOHUE AVENUE | | | | EL PASO | TX | | |
| 5739101 | PETERS GARY | 6013 LE LAC RD | | | | BOCA RATON | FL | 33496 | |
| 5465086 | PETERS GREG | RR 2 BOX 1475 | | | | MARBLE HILL | MO | | |
| 5739102 | PETERS GREGORY | 1140 STRATFORD ST | | | | BARBERTON | OH | 44203 | |
| 5739103 | PETERS HEATING AND AIR CONDITI | | | | | | | | |
| 5739104 | PETERS JAMES | 135 TRAVIA AVE | | | | BILOXI | MS | 39531 | |
| 5739105 | PETERS JASMINE | 1428 MARSHALL RICHARDSON RD | | | | BOGALUSA | LA | 70427 | |
| 5739106 | PETERS JASON | 2220 SKYLARK DR | | | | APPLETON | WI | 54914 | |
| 5465088 | PETERS JEAN | 4 BELISLE AVE 2 | | | | WORCESTER | MA | | |
| 5465089 | PETERS JEFFERY | 17503 E KEYSTONE CIR S B | | | | AURORA | CO | | |
| 5739107 | PETERS JENNIFER A | 1823 BRAY AVE SW | | | | CANTON | OH | 44706 | |
| 5739108 | PETERS JILL | 4533 NEW MARKET CT | | | | BATAVIA | OH | 45103 | |
| 5465090 | PETERS JOAN | 9 PROSPECT PARK WEST 3B | | | | BROOKLYN | NY | | |
| 5739109 | PETERS JOHN | 7441 3RD ST RD APTA3 | | | | LOUISVILLE | KY | 40214 | |
| 5739110 | PETERS JUNIFER | 58B YUCCA DR | | | | ACOMITA | NM | 87034 | |
| 5739112 | PETERS KATHY | 324 ROSEWOOD DR | | | | JANESVILLE | WI | 53548 | |
| 5739113 | PETERS KELLY | 5407 COPPAGE RD | | | | HAHIRA | GA | 31632 | |
| 5465091 | PETERS KEN | 5804 FURNACE RD | | | | CONNEAUT | OH | | |
| 5465092 | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | | |
| 5739114 | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | 27713 | |
| 5739115 | PETERS KRISTEN | 3484 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | |
| 5739116 | PETERS LAURA | 46 DESO DR | | | | ALBURGH | VT | 05440-6027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4862 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739117 | PETERS LISA | 501 WAYNE STREET | | | | TRUMANN | AR | 72472 | |
| 5739118 | PETERS MARGARET | 1238 RHEA AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5739119 | PETERS MARIAH K | 5909 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 5465094 | PETERS MARTA | 22513 SE 300TH ST | | | | BLACK DIAMOND | WA | | |
| 5465095 | PETERS MARY | 8808 DORIS AVE | | | | PENSACOLA | FL | | |
| 5739120 | PETERS MEGAN | 305 E FULTON ST C8 | | | | EPHRATA | PA | 17522 | |
| 5739121 | PETERS MICHAEL | 901 SPRUCE ST | | | | RIVERSIDE | CA | 92507 | |
| 5739122 | PETERS MISTI | 251 RAST STREET | | | | SUMTER | SC | 29150 | |
| 5465096 | PETERS NANCY | 1332 BRITTAIN RD | | | | AKRON | OH | | |
| 5739123 | PETERS NANCY | 1332 BRITTAIN RD | | | | AKRON | OH | 44310 | |
| 5465097 | PETERS NICHONAR | 1341 TAYLOR AVE | | | | BRONX | NY | | |
| 5465098 | PETERS NICOLE | 2721 W 22ND ST | | | | GRANITE CITY | IL | | |
| 5739124 | PETERS OFELIA | 15425 LANCER RD | | | | SPRING HILL | FL | 34610 | |
| 5739125 | PETERS OSWALD | 700 E FLAMINGO A211 | | | | LAS VEGAS | NV | 89119 | |
| 5739126 | PETERS PATRICIA | 3205 N 47TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5739127 | PETERS PATRICIA | 3205 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5739128 | PETERS PATRICIA K | 4102 W ADDISON ST | | | | CHICAGO | IL | 60641 | |
| 5465099 | PETERS PHILIP | 1117 CATHERINE ST | | | | WAUKESHA | WI | | |
| 5739129 | PETERS PHOEBE | 5215 S WESTSHORE | | | | TAMPA | FL | 33611 | |
| 5739131 | PETERS RICK | 3176 FELTRIN PL | | | | KISSIMMEE | FL | 34747 | |
| 5465100 | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | | |
| 5739132 | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | 60501 | |
| 5739133 | PETERS ROBIN | 13142 OLD WEST AVE | | | | SAN DIEGO | CA | 92129 | |
| 5739134 | PETERS RONETTE | PO BOX 2657 | | | | KAMUELA | HI | 96743 | |
| 5739135 | PETERS SHANNON | 100 KIMBALL AVE | | | | SALEM | VA | 24153 | |
| 5739136 | PETERS SHARRONNE | 7877 HILLMONT WAY | | | | OAKLAND | CA | 94605 | |
| 5739137 | PETERS SHAWNA | 1609 DONOVAN PLACE | | | | LONGMONT | CO | 80501 | |
| 5739138 | PETERS SHERITA | 55 MARLOW DR APT5 | | | | COLUMBUS | GA | 31906 | |
| 5739140 | PETERS SHIRLEY | 12 FT WORTH ST | | | | HAMPTON | VA | 23669 | |
| 5739141 | PETERS STACIE | 2512 BLACKBURG RD UNIT 13 | | | | GROVER | NC | 28073 | |
| 5739142 | PETERS TRISHA | 2793 NW 34TH TERR | | | | LAUDERDALE LKS | FL | 33311 | |
| 5465102 | PETERS TYLER | 52053 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5739143 | PETERS VONTA | 338 US HWY 321 BYPASS | | | | WINNSBORO | SC | 29180 | |
| 5465103 | PETERS YVETTE | 65 W 180TH ST 2 | | | | BRONX | NY | | |
| 5739144 | PETERS ZABRIA | 4704 MEGAN DR | | | | CLINTON | MD | 20375 | |
| 4788424 | Peters, Benjamin | Redacted | | | | | | | |
| 4906355 | Peters, John F | Redacted | | | | | | | |
| 4906355 | Peters, John F | Redacted | | | | | | | |
| 5739145 | PETERSEN AKESHA | 3343 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5739146 | PETERSEN BILLIE | 2635 2ND ST NW | | | | CANTON | OH | 44707 | |
| 5739147 | PETERSEN BRENT | 10890 CINNABAR WAY UNIT 7 | | | | TRUCKEE | CA | 96161 | |
| 5739150 | PETERSEN CHARLES W | 167 ARBOLEDA ROAD | | | | SANTA BARBARA | CA | 93110 | |
| 5739151 | PETERSEN CINDY | 123 CROY PARK LN | | | | ROSEBURG | OR | 97471 | |
| 5465104 | PETERSEN EVELYN | 3709 FLORAL DRIVE | | | | NORTH HIGHLANDS | CA | | |
| 5465106 | PETERSEN JAMES | 2602 C ST SW | | | | CEDAR RAPIDS | IA | | |
| 5739154 | PETERSEN KASEEN | 53 COLUMBIA ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5739155 | PETERSEN KAYLA | 91 PERSHING AVE 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5465107 | PETERSEN KERRY | 7321 MCARTHUR PARKWAY | | | | HOLLYWOOD | FL | | |
| 5739156 | PETERSEN KISHAWN | 44 PARADISE MILLS | | | | FREDERIKSTED | VI | 00840 | |
| 5739157 | PETERSEN NEALIA K | D HAMIILTON JACKSON TERRACE BL | | | | ST CROIX | VI | 00820 | |
| 5739158 | PETERSEN PAULA | PO BIX 11855 | | | | ST THOMAS | VI | 00801 | |
| 5739159 | PETERSEN SANDY | 14836 HOLMWOOD DRIVE | | | | MAGALIA | CA | 95954 | |
| 5465109 | PETERSEN SHARI | 4346 JENEY PLACE FRANKLIN049 | | | | GROVE CITY | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4863 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739160 | PETERSEN SHIRLEY | DRUID OAKS DR | | | | ATLANTA | GA | 30329 | |
| 5739161 | PETERSEN STEPHANIE | 4-49 JACKSON TERRACE | | | | C STED | VI | 00820 | |
| 5465110 | PETERSEN SUE | 621 S 51ST ST | | | | LINCOLN | NE | | |
| 5739162 | PETERSEN TRACI | 2660 HYLAN | | | | SI | NY | 10310 | |
| 5465111 | PETERSEN VALARIE | 506 HOMESTEAD AVE | | | | MAYBROOK | NY | | |
| 5465112 | PETERSEN WILLIAM | 1934 E VISTA DRIVE | | | | PHOENIX | AZ | | |
| 5853349 | Petersen, Henry | Redacted | | | | | | | |
| 5465113 | PETERSON ADAM | 35 119TH CIR NE | | | | BLAINE | MN | | |
| 5465114 | PETERSON ALEXANDER | 5220 GAYDON RD | | | | POWDER SPRINGS | GA | | |
| 5465115 | PETERSON AMBER | 501 CIMMARON CT | | | | FRUITLAND | MD | | |
| 5739163 | PETERSON AMBERLY | 3613 HARRISON ST | | | | BELLVUE | NE | 68147 | |
| 5739164 | PETERSON AMELIA | FGFSG | | | | HURLOCK | MD | 21643 | |
| 5739165 | PETERSON ANA | CLL PUERTO ALTURO 1024 | | | | SAN JUAN | PR | 00907 | |
| 5739166 | PETERSON ANDY | 2109 W COLLEGE | | | | BOZEMAN | MT | 59718 | |
| 5465117 | PETERSON ARLENE | 1231 PEAVCEABLE STREET | | | | BALLSTON SPA | NY | | |
| 5739167 | PETERSON ARNEESE | 441 TERRACE AV | | | | PETERSBURG | VA | 23803 | |
| 5739168 | PETERSON ASHLEY | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | |
| 5739169 | PETERSON BELTHA | 416 MLK ST | | | | MOUND BAYOU | MS | 38762 | |
| 5739170 | PETERSON BENJIE | PO BOX 6902 | | | | MARIETTA | GA | 30065 | |
| 5739171 | PETERSON BILLY | 1000 DISTRICT DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 5465118 | PETERSON BONITA | 1121 LENORE AVE | | | | COLUMBUS | OH | | |
| 5465119 | PETERSON BONNIE | 356 PLEASANT VALLEY RD | | | | NORWOOD | NY | | |
| 5739172 | PETERSON BONNIE | 356 PLEASANT VALLEY RD | | | | NORWOOD | NY | 13668 | |
| 5739173 | PETERSON BRANDI | 698 W WIBLUR AVE | | | | CDA | ID | 83815 | |
| 5739174 | PETERSON BRIAN | 4915 SE INA AVE | | | | ROUND ROCK | TX | 78683 | |
| 5739175 | PETERSON BRITTANY | 1120 INDIANA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5739176 | PETERSON CECILIA | P O BOX 598 | | | | FARMVILLE | NC | 27828 | |
| 5465120 | PETERSON CHAD | 326 CLYDESDALE CT | | | | SAN JACINTO | CA | | |
| 5465121 | PETERSON CHARLOTTE | 108 SHADY LANE AVE | | | | PRUDENVILLE | MI | | |
| 5739177 | PETERSON CHERYL A | 91-1013 AMAAMA ST | | | | EWA BEACH | HI | 96706 | |
| 5739178 | PETERSON CHRIS | 1361 IN 15TH ST | | | | TAMPA | FL | 33613 | |
| 5465122 | PETERSON CHRISTIAN | 107 BUCKEYE RD | | | | GROTON | CT | | |
| 5739179 | PETERSON CHRISTINE | 3328 STELLA ST | | | | FORT MYERS | FL | 33916 | |
| 5739180 | PETERSON CHRISTOLA | 308 OAKSHIRE DR | | | | VA BCH | VA | 23421 | |
| 5465123 | PETERSON CORINNE | 12 BANKS ROAD | | | | SIMSBURY | CT | | |
| 5465124 | PETERSON CURTIS | 99 KEALOHILANI ST | | | | KAHULUI | HI | | |
| 5465125 | PETERSON CYNTHIA | 3350 PLUMAS ARBOGA RD | | | | OLIVEHURST | CA | | |
| 5739182 | PETERSON DANITRA | 4800 E 40TH TERR | | | | KANSAS CITY | MO | 64130 | |
| 5739183 | PETERSON DANNY | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | |
| 5465126 | PETERSON DARRELL | 3628 OAK RIDGE | | | | ELKHART | IN | | |
| 5465127 | PETERSON DAVID | 1287 GORMAN AVE | | | | WEST ST PAUL | MN | | |
| 5739185 | PETERSON DAVID A | 1050 HONEYSUCKLE LANE | | | | OLIVE HILL | KY | 41164 | |
| 5739186 | PETERSON DEANNA | 25592 CLOIE DRIVE | | | | WARREN | MI | 48089 | |
| 5465129 | PETERSON DEBRA | 28 FILBERT ST | | | | JAMESTOWN | NY | | |
| 5739187 | PETERSON DELORIS | 407 E NEW STREET | | | | TIMMONSVILLE | SC | 29161 | |
| 5739188 | PETERSON DENISE | PO BOX 123 | | | | FAIRVIEW | OK | 73737 | |
| 5739189 | PETERSON DERECK | 53 TUFTS ST | | | | CHARLESTOWN | MA | 02129 | |
| 5739190 | PETERSON DIANE | 45 OREM BLVD | | | | SPANISH FORK | UT | 84660 | |
| 5465130 | PETERSON DOROTHY | 50 DUBOIS ST 2 | | | | NEWBURGH | NY | | |
| 5739191 | PETERSON DOROTHY | 50 DUBOIS ST 2 | | | | NEWBURGH | NY | 12550 | |
| 5739192 | PETERSON DORTHEA | 11 SOUTH MILLER ST | | | | NEWBURGH | NY | 12550 | |
| 5739193 | PETERSON DOUGLAS G | 4417 TABONY APT B | | | | METAIRIE | LA | 70003 | |
| 5739194 | PETERSON EADIE | 500 FALLS POINT DR 303 | | | | DURHAM | NC | 27713 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739195 | PETERSON EDITH | 2011 WILKSON STREET | | | | CAYCE | SC | 29033 | |
| 5430801 | PETERSON ENTERPRISES INC | BRAD L WILLIAMS PO BOX 142155 | | | | SPOKANE VALLEY | WA | | |
| 5739196 | PETERSON ERICA | 2311 NW 6TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5465132 | PETERSON ERIK | 38201 PALO ALTO LN | | | | MURRIETA | CA | | |
| 5739197 | PETERSON ESTHER | 8625 UNDERWOOD AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5739198 | PETERSON FELICIA | 146 KENTUCKY WAY | | | | MCDONOUGH | GA | 30252 | |
| 5739199 | PETERSON FRANCISCO J | PO BOX 886 | | | | VIEQUES | PR | 00765 | |
| 5465133 | PETERSON GARY | 103 NORTHWOOD DRIVE TUSCARAWAS157 | | | | DOVER | OH | | |
| 5739200 | PETERSON GERALD | 16 JONATHAN WAY | | | | TAUNTON | MA | 02780 | |
| 5465134 | PETERSON GLORIA S | 117 REECH RD | | | | POLLOCK | LA | | |
| 5739201 | PETERSON GRETA | 108 NORTH LEONARD ST APT2 | | | | WEST SALEM | WI | 54669 | |
| 5465136 | PETERSON GWENDOLYN | 1624 LAKEHURST DR | | | | FORT WAYNE | IN | | |
| 5465137 | PETERSON HAROLD | 349 GALLAHER RD | | | | ELKTON | MD | | |
| 5739202 | PETERSON HEATHER | 424 23RD ST SE | | | | VERO BEACH | FL | 32962 | |
| 5465138 | PETERSON HUNTER | 4528 GRANT COURT | | | | COLORADO SPRINGS | CO | | |
| 5739203 | PETERSON HURBERT L | 342 JUDY DR APT 3 | | | | NEWPORT NEWS | VA | 23608 | |
| 5739204 | PETERSON J | 417 PROVIDENCE SQ | | | | GREENVILLE | SC | 29615 | |
| 5739205 | PETERSON JANICE | 1201 3RD AVE NE | | | | ABERDEEN | SD | 57401 | |
| 5465139 | PETERSON JAY | 3111 COUNTY HWY P DANE025 | | | | MOUNT HOREB | WI | | |
| 5739206 | PETERSON JAYCEE | 1101 E WALNUT ST | | | | LANCASTER | OH | 43130 | |
| 5739207 | PETERSON JEFF | 7046 DOVE CROSS LOOP | | | | LAKELAND | FL | 33810 | |
| 5739208 | PETERSON JENNIFER | 24 LEMON STREET APT21 | | | | WOODVILLE | MS | 39669 | |
| 5465140 | PETERSON JESSE | 82 ROBIE ST W | | | | ST PAUL | MN | | |
| 5465141 | PETERSON JIM | 210 GREGG | | | | GRAIN VALLEY | MO | | |
| 5739210 | PETERSON JIMMIE | 389 JUSTIN CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 5739211 | PETERSON JOANNA | 256016 GEORGE TWON DR APT 25 | | | | COLUMBUS | GA | 31907 | |
| 5430803 | PETERSON JODY | 918 13TH STREET WEST | | | | HAVRE | MT | | |
| 5739212 | PETERSON JODY | 918 13TH STREET WEST | | | | HAVRE | MT | 59501 | |
| 5739213 | PETERSON JOHN | 11531 DOLAN ST | | | | GARDEN GROVE | CA | 92840 | |
| 5739214 | PETERSON JOHNATHON | 330 SOUTH PEAMONT ST | | | | CALHOUN | GA | 30701 | |
| 5739216 | PETERSON JOSEPH | 15 NORTH ST | | | | CUTHBERT | GA | 39840 | |
| 5465142 | PETERSON JUDY | 937 E WAHALLA LANE | | | | PHOENIX | AZ | | |
| 5465143 | PETERSON JULIE | 6534 MANITOWOC ROAD W | | | | MENASHA | WI | | |
| 5739217 | PETERSON JUSTIN | 16234 EDGEWOOD CT | | | | MAPLE | OH | 44137 | |
| 5739218 | PETERSON KAHAREEM | 870 NW 33RD TERR | | | | LAUDERHILL | FL | 33311 | |
| 5739219 | PETERSON KANDYCE P | 7001 GRANDEUR AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5739220 | PETERSON KAREN | 309 THE BROOKLYNS APT 2 | | | | AKRON | OH | 44305 | |
| 5739221 | PETERSON KARNA | PO BOX 183 | | | | STRONGHURST | IL | 61480 | |
| 5739222 | PETERSON KAROLYN | 2771 SE 145TH TER | | | | MORRISTON | FL | 32668 | |
| 5739223 | PETERSON KAROLYN J | 2771 SE 145TH TER | | | | MORRISTON | FL | 32668 | |
| 5739224 | PETERSON KATIE | 35 GRANT ST | | | | PROVIDENCE | RI | 02909 | |
| 5465144 | PETERSON KELLY | 5430 NESTLED MOON | | | | LAS VEGAS | NV | | |
| 5739225 | PETERSON KELLY | 5430 NESTLED MOON | | | | LAS VEGAS | NV | 89131 | |
| 5739226 | PETERSON KENYSHWA | P O BOX 8147 | | | | CSTED | VI | 00823 | |
| 5739227 | PETERSON KEORRA | 495 PINEHAVEN STREET EXT | | | | LAURENS | SC | 29360 | |
| 5739228 | PETERSON KEV | 85 DEBBIE ST | | | | STATEN ISLAND | NY | 10314 | |
| 5739229 | PETERSON KIM | 1333 SUMMIT OAKS WAY | | | | JACKSONVILLE | FL | 32221 | |
| 5739230 | PETERSON KIMBERLY | 6944 HIALEAH CIR | | | | SAVANNAH | GA | 31406 | |
| 5739231 | PETERSON KIMBERLY D | 239 COREY CT APT D | | | | FAIRBORN | OH | 45324 | |
| 5465147 | PETERSON LACEY | 2144 HICKOCK WAY | | | | EAGLE MOUNTAIN | UT | | |
| 5739232 | PETERSON LARRY | XX | | | | COLUMBUS | OH | 43205 | |
| 5739233 | PETERSON LASHAUNDRA | 1384 BARRETT LANE | | | | STARKVILLE | MS | 39759 | |
| 5739234 | PETERSON LASHONDA | 108 SOUTH CHURCH ST | | | | ENFIELD | NC | 27823 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739235 | PETERSON LATARA S | 1416 SOUTH MATUBBA ST | | | | ABERDEEN | MS | 39730 | |
| 5739236 | PETERSON LATIA | 1534 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5739237 | PETERSON LATISHA | 343 FORSET ST NE | | | | LUDOWICI | GA | 31316 | |
| 5465148 | PETERSON LAVERN | 1405 W BLACK CANYOM HWY | | | | EMMETT | ID | | |
| 5739238 | PETERSON LEROY | 2411 W 5TH ST | | | | DULUTH | MN | 55806 | |
| 5739239 | PETERSON LINDA | 572 S CARRIAGE CROSSING | | | | NIXA | MO | 65714 | |
| 5465149 | PETERSON LISA | 295 GLENNGARY CHASE | | | | COVINGTON | GA | | |
| 5739240 | PETERSON LISA | 295 GLENNGARY CHASE | | | | COVINGTON | GA | 30014 | |
| 5465150 | PETERSON LLOYD | 45178 MARSANNE ST | | | | TEMECULA | CA | | |
| 5465151 | PETERSON LORI | 6234 N WINNEBAGO RD | | | | PECATONICA | IL | | |
| 5739241 | PETERSON LUKE C | 18031 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5739242 | PETERSON LYNDA | 10807 E 15TH ST | | | | TULSA | OK | 74107 | |
| 5465152 | PETERSON LYNETTE | 122 BORTONS RD | | | | MARLTON | NJ | | |
| 5739244 | PETERSON MARIA | 4355 CASCADE RD SW APT G6 | | | | ATLANTA | GA | 30331 | |
| 5739245 | PETERSON MARIG | 2 GLEN WAY | | | | LARKSPUR | CA | 94939 | |
| 5465153 | PETERSON MARY | 1103 N 7TH ST | | | | ARTESIA | NM | | |
| 5739246 | PETERSON MAXINE | 11 BARRETT LANE | | | | STARKVILLE | MS | 39759 | |
| 5739247 | PETERSON MEGHAN O | 9011F N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5739248 | PETERSON MELISSA | 204 E MT VIEW | | | | ROSWELL | NM | 88203 | |
| 5465154 | PETERSON MICHELE | 8033 MACARTHUR BLVD | | | | CABIN JOHN | MD | | |
| 5465155 | PETERSON MICHELLE | 420 ACADEMY STREET ESSEX013 | | | | SOUTH ORANGE | NJ | | |
| 5739249 | PETERSON MIESHA | 2100 ELLISON LAKES DR | | | | BENEVOLENCE | GA | 31721 | |
| 5739250 | PETERSON MIKE | 607 S MONTANA AVE | | | | ROSWELL | NM | 88203 | |
| 5739251 | PETERSON MISTY | 401 NORTH EAST STREET | | | | WEYAWEGA | WI | 54983 | |
| 5739252 | PETERSON NANCY | 739 NORTH EAST GALILEAN S | | | | PORT LUCIE | FL | 34983 | |
| 5465156 | PETERSON NATALIE | PO BOX 4490 | | | | HOUSTON | TX | | |
| 5739253 | PETERSON NATATIA | 493 BALDWIN RD | | | | AKRON | OH | 44312 | |
| 5465157 | PETERSON NATHAN | 1804 DE LA GARZA LOOP APT C | | | | YUMA | AZ | | |
| 5739254 | PETERSON OCTAVIA | 6818 ALTA WESTGATE DR 8107 | | | | ORLANDO | FL | 32818 | |
| 5739255 | PETERSON PATINA F | 1663 SE 29 ST APT 208 | | | | HOMESTEAD | FL | 33035 | |
| 5739256 | PETERSON PATRENA N | 2337 W WARD BRIDGE RD | | | | WARSAW | NC | 28398 | |
| 5739257 | PETERSON PATRICA | 2337 WARD BRIDGE | | | | KENANSVILLE | NC | 28349 | |
| 5739258 | PETERSON PATRICE | 4830 SIGNIFICANT DR | | | | SUMTER | SC | 29154 | |
| 5465159 | PETERSON PATRICIA | 110 GEORGE ST NW | | | | ALEXANDRIA | MN | | |
| 5739259 | PETERSON PATRICIA | 110 GEORGE ST NW | | | | ALEXANDRIA | MN | 56308 | |
| 5739260 | PETERSON PAULA | 747 BOYD RD | | | | LAURENS | SC | 29360 | |
| 5465160 | PETERSON PHILIP | 729 5TH ST NE | | | | WASHINGTON | DC | | |
| 5739261 | PETERSON QUANDRALA | 606 WEST 74TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 5739262 | PETERSON RALPH | 170 S 3RD WEST | | | | BANCROFT | ID | 83217 | |
| 5739263 | PETERSON RICHARD | 501 PLEASANTVIEW DR | | | | HARTSVILLE | SC | 29550 | |
| 5465161 | PETERSON RICK | 16630 N 109TH ST | | | | SCOTTSDALE | AZ | | |
| 5739264 | PETERSON ROBERT | 432 7TH ST | | | | STEAMBOAT SPR | CO | 80477 | |
| 5739265 | PETERSON ROBERT E | 704 FERNANDO ST | | | | MANTEO | NC | 27954 | |
| 5739266 | PETERSON ROGER | PO BOX 3353 | | | | SANTURCE | PR | 00940 | |
| 5739267 | PETERSON ROSALINA | 2129 KALENA DR E | | | | HONOLULU | HI | 96819 | |
| 5739268 | PETERSON ROSE M | 1763 ALLIGATOR LOOP RD | | | | MERRITT | NC | 28556 | |
| 5465162 | PETERSON ROSEANNE | 270 SE BARRINGTON DR APT A104 | | | | OAK HARBOR | WA | | |
| 5739269 | PETERSON ROSEMARY | 2911 SILVER LAKE AVE | | | | TAMPA | FL | 33614 | |
| 5739270 | PETERSON ROSHANNON | 116 STALLING ST APT B | | | | LELAND | MS | 28756 | |
| 5465163 | PETERSON ROY | 9981 HIGHWAY 256 | | | | ANTLER | ND | | |
| 5739272 | PETERSON RUBY J | 520 W 80TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5739273 | PETERSON RUTH | 1440 NORTH 16TH STREET | | | | ST LOUIS | MO | 63106 | |
| 5739274 | PETERSON RYA | 1950 OLD WHISKEY RD | | | | BARNWELL | SC | 29812 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465164 | PETERSON RYAN | 10216 E CALYPSO AVE | | | | MESA | AZ | | |
| 5465165 | PETERSON S | 31101 TETON LN PRINCE GEORGES 033 | | | | BOWIE | MD | | |
| 5739275 | PETERSON SANOVIA | 12203 WAYBERRY COURT | | | | BOWIE | MD | 20715 | |
| 5739276 | PETERSON SARA | 1822 CHANDLER ROAD APT 102 | | | | STATESBORO | GA | 31707 | |
| 5739277 | PETERSON SCHAUN | 1830 GROVE RD | | | | EL CAJON | CA | 92020 | |
| 5739278 | PETERSON SHALENA | 1345 ASHFORD | | | | WICHITA | KS | 67219 | |
| 5739279 | PETERSON SHAMIKA | 5423 FLAGLER ST | | | | HOLLYWOOD | FL | 33021 | |
| 5739280 | PETERSON SHANNON | 4889 BIVENS CT | | | | INVER GROVE HEIG | MN | 55076 | |
| 5739281 | PETERSON SHANTIA | 1493 HAWSER CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5739282 | PETERSON SHARON | BRANDI GRAY | | | | COLUMBUS | GA | 31907 | |
| 5465166 | PETERSON SHAWN | 143 BLUE JAY BLVD B | | | | GERONIMO | OK | | |
| 5465167 | PETERSON SHAWNTE | 4032 AHOY DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | | |
| 5739283 | PETERSON SONYA | 555 O ST | | | | LATHROP | CA | 95330 | |
| 5465168 | PETERSON STEPHEN | 1200 COUNTY ROAD 7 OURAY091 | | | | RIDGWAY | CO | | |
| 5465169 | PETERSON STEVE | 901 E NORTH ST KNOX095 | | | | KNOXVILLE | IL | | |
| 5739284 | PETERSON STEVEN | 1803 BRADY ST | | | | HELENA | MT | 59601 | |
| 5465170 | PETERSON SYLVIA | 289 HATTIE LN | | | | HAMILTON | MT | | |
| 5739285 | PETERSON TANYA | 6130 ANDREW THOMAS DR | | | | CHARLOTTE | NC | 28269 | |
| 5739286 | PETERSON TAQUANTIS | 1254 GLENDALE AVE | | | | MACON | GA | 31206 | |
| 4908552 | Peterson Technology Partners, Inc. | Attn: Gina Cardelli | 1030 W. Higgins Rd #230 | | | Park Ridge | IL | 60068 | |
| 4908552 | Peterson Technology Partners, Inc. | Attn: Gina Cardelli | 1030 W. Higgins Rd #230 | | | Park Ridge | IL | 60068 | |
| 5739288 | PETERSON TEMEKA | 540 43RD ST NORTH | | | | BHAM | AL | 35222 | |
| 5739289 | PETERSON TERRI | 257 N 100 W | | | | ST GEORGE | UT | 84770 | |
| 5739290 | PETERSON TERRY | 145 SYCAMORE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5739291 | PETERSON THELMA | PO BOX 192 | | | | HOMOSASSA | FL | 34487 | |
| 5465171 | PETERSON THOMAS | 9029 MIDDLEBRANCH AV NE | | | | CANTON | OH | | |
| 5739292 | PETERSON THOMAS | 9029 MIDDLEBRANCH AV NE | | | | CANTON | OH | 44721 | |
| 5465172 | PETERSON TIFFANY | 216 ANIMATED CT | | | | HENDERSON | NV | | |
| 5465173 | PETERSON TIMOTHY | 1600 E SUMMIT ST | | | | RED OAK | IA | | |
| 5739293 | PETERSON TOM | 31 EIFFEL CT | | | | ESSEX | MD | 21221 | |
| 5465175 | PETERSON TOMACINA | 132 W MAIN ST APT 5 | | | | ELKTON | MD | | |
| 5739294 | PETERSON TOMIKA | 9 IRONWOOD DR | | | | JUSTICE | IL | 60458-1200 | |
| 5739295 | PETERSON TONYA | 16380 BELL CREEK RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5739296 | PETERSON TRACY | 8634 S MARSHFIELD | | | | CHICAGO | IL | 60620 | |
| 5739297 | PETERSON TRAVIS | E1454 370TH AVE | | | | MENOMONIE | WI | 54751 | |
| 5465176 | PETERSON TRINA | 7410 NORTHGATE DR | | | | NEW ORLEANS | LA | | |
| 5739298 | PETERSON TRINA | 7410 NORTHGATE DR | | | | NEW ORLEANS | LA | 70128 | |
| 5739299 | PETERSON VICTOR | 407 GREENMEADOW DRIVE | | | | GOOSECREEK | SC | 29445 | |
| 5739300 | PETERSON VIRGINIA | 601 DANI DR APT Q19 | | | | GALLUP | NM | 87301 | |
| 5527339 | PETERSON, ALESHA | Redacted | | | | | | | |
| 5566257 | PETERSON, CAROL | Redacted | | | | | | | |
| 4152019 | PETERSON, IDA M | Redacted | | | | | | | |
| 5853500 | Peterson, Ida M | Redacted | | | | | | | |
| 5824590 | Peterson, Steve | Redacted | | | | | | | |
| 5739301 | PETERSONENGLISH ANGELAROSE | 36 GARDEN PARK | | | | ALBION | NY | 14411 | |
| 5465177 | PETERSONHIRSCH HILLEVI | 1527 COUNTY ROAD 512 | | | | DIVIDE | CO | | |
| 4905287 | Peterson-Puritan Superfund OU2 Remedial Action Group | Kaufman & Canoles | David B. Graham, Esq. | 4801 Courthouse Street, Suite 300 | | Williamsburg | VA | 23188 | |
| 5430805 | PETERSONROBERT F | 421 GORMAN AVE | | | | LAUREL | MD | | |
| 5739302 | PETEVIS LENICE | 2360 WEST BROAD ST | | | | ATHENS | GA | 30606 | |
| 5465178 | PETHO LEONA | 1140 N MIDDLE DRIVE | | | | GREENVILLE | OH | | |
| 5465179 | PETHOZIMMERMANN CSILLA | P O BOX 711551 | | | | MOUNTAIN VIEW | HI | | |
| 5739303 | PETHTEL VERA | 116 HEIGHTS | | | | NORTHFIELD | OH | 44067 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739304 | PETINA REED | P O BOX 693368 | | | | STOCKTON | CA | 95269 | |
| 5465180 | PETION JOSHUA | 22220 SW 107TH AVE | | | | MIAMI | FL | | |
| 5739305 | PETIT DENITE | 5200 WOODCHASE LN | | | | MARIETTA | GA | 30067 | |
| 5739306 | PETIT LEON | 106 MANCHESTER DR | | | | EULESS | TX | 76039 | |
| 5465181 | PETIT SANDRA | 4815 POLLMAN ST | | | | COLUMBUS | GA | | |
| 5739307 | PETIT VINCENT | 22 BEACON ST | | | | BOSTON | MA | 02108 | |
| 5739308 | PETITFRERE ERLAIN | 400 NW 51ST | | | | MIAMI | FL | 33127 | |
| 5739309 | PETITHOMME JULIE | 620 AUTUMN LEAF CIR | | | | MCDONOUGH | GA | 30253 | |
| 5739310 | PETITHOMME NAOMI | 8589 ELIZABETH STREET | | | | CHICAGO | IL | 60620 | |
| 5739311 | PETITHOMME YVENER | 401 NE 121 STREET 104 | | | | NORTH MIAMI | FL | 33161 | |
| 5739312 | PETITJEUNE KETLEINE | | | | | MIAMI | FL | 33161 | |
| 5465182 | PETITO AMANDA A | 1 SANFORD COURT | | | | VALLEY STREAM | NY | | |
| 5465183 | PETITT SHEILA | 23 ALLENTOWN RD N | | | | WOLCOTT | CT | | |
| 5739313 | PETITT TORRIANDRA | 2010 HICKORY GLEN DR | | | | ATLANTA | GA | 30339 | |
| 5739314 | PETKOV THERESA | 2343 FARNHAM | | | | FLORISSANT | MO | 63033 | |
| 5739315 | PETLINSKY LILIYA | 57 ARABIAN COURT | | | | ST AUGUSTINE | FL | 32095 | |
| 5465184 | PETO MICHAEL | 18552 N IBIS WY | | | | MARICOPA | AZ | | |
| 5465185 | PETOLICK TERRY | 15050 GILES RD APT 102 | | | | OMAHA | NE | | |
| 5739316 | PETON AVA D | ADDRESS | | | | CITY | WV | 25201 | |
| 4875463 | PETOSKEY PLASTICS INC | DRAWER 67-651 | | | | DETROIT | MI | 48267 | |
| 4139398 | Petoskey Plastics, Inc. | One Petoskey Street | | | | Petoskey | MI | 49770 | |
| 4139398 | Petoskey Plastics, Inc. | One Petoskey Street | | | | Petoskey | MI | 49770 | |
| 5465186 | PETPITJAQUES PAULINE | PO BOX 610824 | | | | MIAMI | FL | | |
| 5739317 | PETRA DIMAYUGA | 6919 N STONW | | | | SPOKANE | WA | 99202 | |
| 5739318 | PETRA L BROWN | 1625 NW 76 ST | | | | MIAMI | FL | 33147 | |
| 5739319 | PETRA MARTINEZ | 4309 JACKSON RIDGE AVE | | | | BAKERSFIELD | CA | | |
| 5739320 | PETRA MEDINA | 7711 S SMITH AVE | | | | PARLIER | CA | | |
| 5739321 | PETRA MEDRANO | 3100 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60618 | |
| 5739322 | PETRA MENDOZA | 1506 COUNTY RD 7760 | | | | LUBBOCK | TX | 79424 | |
| 5739323 | PETRA PACHECO | 2510 MONTERREY | | | | LAREDO | TX | 78041 | |
| 5739324 | PETRA PALUCHOVA | 3006 N MENARD AVE | | | | CHICAGO | IL | 60634 | |
| 5739325 | PETRA PARRA | 702 S GUADALUPE ST | | | | LOCKHART | TX | 78644 | |
| 5739326 | PETRA RUIZ | 5206 W CYPRESS ST | | | | PHOENIX | AZ | 85035 | |
| 5739327 | PETRA SANTOS | BRISAS DE MONTE CASINA | | | | TOA ALTA | PR | 00953 | |
| 5739328 | PETRA SOSA | 61 TAMMY DR | | | | BATTLE CREEK | MI | 49037 | |
| 5739329 | PETRA TRUGOS | 917 DISC DRIVE | | | | SCOTTS VALLEY | CA | 95066 | |
| 5739330 | PETRARCA ANNA | 27 FIELD AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 5465188 | PETRARIU MEAGAN | 8104 W VISTA AVE APT 1 MARICOPA013 | | | | GLENDALE | AZ | | |
| 5465189 | PETRAS DARREN | 40425 PAGE | | | | STERLING HEIGHTS | MI | | |
| 5739331 | PETRAS ISAAC | 555 E FRUITVALE AVE APT 3 | | | | HEMET | CA | 92543 | |
| 5739332 | PETRAUSKAS LANE | 1321 EUCLID ST | | | | SANTA MONICA | CA | 90404 | |
| 5739333 | PETRE VALENTINA | 43454 VIA CANDELEDA | | | | TEMECULA | CA | 92592 | |
| 5739334 | PETREA TERESA | 234 LAVERNE DR SW | | | | CONCORD | NC | 28025 | |
| 5465190 | PETREE HEATHER | 6 SUSAN DR | | | | DUDLEY | MA | | |
| 5739335 | PETREE HEATHER | 6 SUSAN DR | | | | DUDLEY | MA | 01571 | |
| 5465191 | PETREE KATHY | 1524 PANTHERS LANE | | | | MODESTO | CA | | |
| 5739336 | PETRELLA LISA | 565 VILLAGE COURT | | | | SALISBURY | MD | 21801 | |
| 5465192 | PETRELLA ROBERT | 9136 UNICORN AVE | | | | PORT RICHEY | FL | | |
| 5465193 | PETRELLESE RALPH | 122 S KING ST | | | | DANBURY | CT | | |
| 5465194 | PETRELOA LISA | 674 ROUTE 6N APT 6 | | | | MAHOPAC | NY | | |
| 5739337 | PETRERSON DEBRA | 24 MT WASHINGTON | | | | COLO SPGS | CO | 80906 | |
| 5739338 | PETRETTA CRISTINA | 6 BRONXVILLE LANE | | | | YONKERS | NY | 10708 | |
| 5465195 | PETREY KRISTINE | PO BOX 12303 | | | | JACKSONVILLE | NC | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4868 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739339 | PETRICE BUTLER | 3000 S RANDOLPH STREET AP | | | | ARLINGTON | VA | 22206 | |
| 5465196 | PETRICE ROBERT | 3362 CHURCH ST | | | | SAGINAW | MI | | |
| 5465197 | PETRICH RYAN | 1070 LOCKWOOD ROAD | | | | BARBERTON | OH | | |
| 5739340 | PETRICH YOLANDA | 447 TERRY DRIVE | | | | LOVELAND | CO | 80537 | |
| 5739341 | PETRIE ALLISON | 5466 FOREST PATH CT | | | | STONE MOUNTAIN | GA | 30088 | |
| 5739342 | PETRIE ANDREA Y | 15130 WOODRUFF AVE 15 | | | | BELLFLOWER | CA | 90706 | |
| 5465198 | PETRIE COREY | 16 LITTLE FAWN TRAIL | | | | HIGGANUM | CT | | |
| 5739343 | PETRINA BUCKNER | 17311 CHAGRIN BLVD UP | | | | SHAKER HTS | OH | 44120 | |
| 5739344 | PETRINA PANNELL | 15416 CARLISLE ST | | | | DETROIT | MI | 48205 | |
| 5739345 | PETRINA THOMPSON | 126 LEOPERE ST 1 | | | | BUFFALO | NY | 14212 | |
| 5465199 | PETRINE MARK | 3345 S RURAL RD | | | | TEMPE | AZ | | |
| 5465200 | PETRIZZI CHRISTINA D | 24 YATES ROAD N | | | | MANALAPAN | NJ | | |
| 5465201 | PETRO SHANDELLE | 7115 STATE ROUTE 104 | | | | OSWEGO | NY | | |
| 5739346 | PETROFF JENNIFER L | 7225 ALCORN RD | | | | GREENSBORO | NC | 27409 | |
| 5465202 | PETROGLOU GEORGE | EGNATIAS E AD 43 | | | | KOMOTINI | RO | | GREECE |
| 5465203 | PETROLA MEGAN | 18 COTTAGE AVE SUFFOLK025 | | | | WINTHROP | MA | | |
| 5739347 | PETROLINE DEBORAH | 52 FORRESTAL HTS | | | | BEACON | NY | 12508 | |
| 5739348 | PETRONA SALCEDO | 1875 CEDAR AVE APT 6 | | | | LONG BEACH | CA | 90806 | |
| 5465204 | PETRONE SCOTT | 865 CONGRESS STREET | | | | FAIRFIELD | CT | | |
| 5465205 | PETRONGOLO NICOLE | 64 WENDEE WAY | | | | SEWELL | NJ | | |
| 5739349 | PETRONILA FISH | 5353 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| 5465206 | PETROPOULOS KATINA | 1800 MERSHON DR | | | | ANN ARBOR | MI | | |
| 5739350 | PETROPOULOS NIKOLAS | 10 RD 3260 | | | | AZTEC | NM | 87410 | |
| 5739351 | PETROS MITILINEOS | THESSALONIKIS 55 | | | | PEIRAIAS | OR | 18545 | |
| 5465207 | PETROSINO JOAN | 21 RYDER AVE | | | | DIX HILLS | NY | | |
| 5465209 | PETROSKI FELIX | 10859A OMAHA STREET | | | | FORT DRUM | NY | | |
| 5465210 | PETROSKI KENNETH | 105 BOOTH HILL RD | | | | SHELTON | CT | | |
| 5739352 | PETROSKI PHYLLIS | 453 COBBLEWOOD BEND | | | | CHESAPEAKE | VA | 23320 | |
| 5465211 | PETROSKY GEORGE | 118 OLD FORGE XING | | | | DEVON | PA | | |
| 5739353 | PETROSKY ROSE | PO BOX 330 MINERAL WELLS | | | | MINERAL WELLS | WV | 26150 | |
| 5739354 | PETROSYAN SOGOMON | 750 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 5739355 | PETROV EUGENII | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19720 | |
| 4891493 | Petrov, Filip Petrov | Redacted | | | | | | | |
| 4143056 | Petrovichj, Milan | Redacted | | | | | | | |
| 5739356 | PETROW NATASHA | 902 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 5465212 | PETROWSKI DANIEL | 1519 CAMBRIA DR | | | | EAST LANSING | MI | | |
| 5465213 | PETROZZI LOU | 326 GREGG AVE | | | | BLOOMINGDALE | OH | | |
| 5739357 | PETRUCCELLI ANTHONY | 36 NEWHALL STREET 32 | | | | LYNN | MA | 01902 | |
| 5739358 | PETRUCCI GARY | 346 HARRIS HOLLOW ROAD | | | | CARTHAGE | TN | 37030 | |
| 5465214 | PETRUCCI JAMES | 5416 TREETOP CIRCLE | | | | MEDINA | OH | | |
| 5465215 | PETRUCCI MARCIE | 48 POPLAR ST | | | | WATERBURY | CT | | |
| 5465216 | PETRUFF WILLIAM | 9 SANFORD STREET | | | | BERKLEY | MA | | |
| 5465217 | PETRUNTI ANGELA | 34 SOUTH MAIN STREET HARTFORD003 | | | | EAST GRANBY | CT | | |
| 5739359 | PETRUS CHITRA | 2258 DEVON PL | | | | MILPITAS | CA | 95035 | |
| 5739360 | PETRUS EMILY | 21831 92ND AVE | | | | QUEENS VLG | NY | 11428 | |
| 5739361 | PETRUS RENESIA A | 19A LORRAINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 5739362 | PETRUSCH CHRISTY | 509 N ADAMS ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5465218 | PETRUZZELLI STEVEN | 18478 ALPHONSE CIR | | | | PORT CHARLOTTE | FL | | |
| 5465219 | PETRUZZELLI SUSAN | 3090 HIGHLAWN DR 3090 HIGHLAWN DR | | | | TWIN FALLS | ID | | |
| 5739363 | PETRUZZI KAREN | 48-45 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| 5739364 | PETRUZZI STEVEN | 2521 KENNEDY AVE | | | | UNION CITY | CA | 94587 | |
| 5739365 | PETRY MELISSA | PO BOX 165 | | | | DAWES | WV | 25054 | |
| 5430816 | PETS FIRST COMPANY | 248 3RD ST | | | | ELIZABETH | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5739366 | PETSCO AMANDA | 3019 SW MAUPIN 201 | | | | TOPEKA | KS | 66614 | |
| 5739367 | PETTAWAY CALESHA | 4448 WEST PERRY STREET | | | | FARMVILLE | NC | 27828 | |
| 5739368 | PETTAWAY DOROTHY M | 149 BENS BONANZA ST | | | | BARCO | NC | 27917 | |
| 5739369 | PETTAWAY JACHEYLA | 5347 BANBURY DR | | | | TOLEDO | OH | 43615 | |
| 5739370 | PETTAWAY JALEELA | 1679 PARK FOREST DR | | | | TOLEDO | OH | 43614-3361 | |
| 5739372 | PETTAWAY NINA A | 831 BASHFORD LN 104 | | | | ALEXANDRIA | VA | 22314 | |
| 5739373 | PETTAWAY TAWANA | 120 ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5739374 | PETTAWAY VICTORIA A | 13014 US HIGHWAY 64 | | | | WILLIAMSTON | NC | 27892 | |
| 5739375 | PETTAY GARY | 2028 OAK AVE SE | | | | MASSILLON | OH | 44646 | |
| 5739376 | PETTER SANDRA | 1243 S 7 TH ST | | | | PADUCAH | KY | 42003 | |
| 5739377 | PETTERS ANGELIA | 522 MORGAN ST | | | | SAINT ALBANS | WV | 25177 | |
| 5739378 | PETTERS LISA | 203 SOUTHHAMPTON CT | | | | STAFFORD | VA | 22554 | |
| 5739379 | PETTERS MILDRED | 3515 ELMCREST DR | | | | FORT WAYNE | IN | 46809 | |
| 5739380 | PETTERSON MARJORIE | 1302 BERTRAM CT | | | | AUGUSTA | GA | 30909 | |
| 5739381 | PETTEWAY ELNORA | 2556 NC HIGHWAY 481 | | | | HALIFAX | NC | 27839 | |
| 5739382 | PETTEWAY GLORIA | 215 WILLIAMSBURG PKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 5739383 | PETTEY HAYLEY | 731 PEBBLEBROOK CIRCLE | | | | MANHATTAN | KS | 66503 | |
| 5739384 | PETTFRERE ASTRIDE | 13990 NE 5AVE | | | | MIAMI | FL | 33168 | |
| 5739385 | PETTI CLAUDIA | 479 NILA LN | | | | EL CAJON | CA | 92020 | |
| 5739386 | PETTI GLADYS | 6495 INDIAN CREEK DR29 | | | | MIAMI BEACH | FL | 33141 | |
| 5739387 | PETTIBONE STACY | 1444 MEGAN HEIGHTS | | | | PEVELY | MO | 63070 | |
| 5739388 | PETTICOLAS MAYVIS L | 28547 LOBBS SHOP RD | | | | WAVERLY | VA | 23890 | |
| 5739389 | PETTID SHADREN | 8943 WAGNER ST | | | | WESTMINSTER | CO | 80031 | |
| 5739390 | PETTIE LINDSAY | 1635LYNCH RD | | | | BALTO | MD | 21222 | |
| 5465220 | PETTIES JANITE | 5035 EDSAL DR | | | | LYNDHURST | OH | | |
| 5739391 | PETTIFORD APRIL | 300 PALISADE AVENUE | | | | YONKERS | NY | 10710 | |
| 5739392 | PETTIFORD JERRI | 50 CATAWBA ST | | | | MARION | NC | 28752 | |
| 5739393 | PETTIFORD KATRINDA | XXX | | | | FAYETTEVILLE | NC | 28311 | |
| 5739394 | PETTIFORD NATASHA | 608 W CLUB BLVD APT 8 | | | | DURHAM | NC | 27705 | |
| 5739395 | PETTIFORD THELMA | 609 S RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 5739396 | PETTIGNANO IRIS | 22 JONAS ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5739397 | PETTIGREW CARLA | 486 CR 129 | | | | FLINT | TX | 75762 | |
| 5465221 | PETTIGREW CRYSTAL | 2500 MAYTIME DR | | | | GAMBRILLS | MD | | |
| 5739398 | PETTIGREW JESSICA | 288 ELKINS CEMETERY RD | | | | GUYTON | GA | 31312 | |
| 5465222 | PETTIGREW KEITH | 8135 ROCKY RIDGE | | | | GAINESVILLE | GA | | |
| 5465223 | PETTIGREW NATHALEENA | 7934 ROUND ROCK DR | | | | HOUSTON | TX | | |
| 5739399 | PETTIGREW RACHEL M | 4446 SUMMIT RIDGE | | | | RIVERSIDE | CA | 92505 | |
| 5739400 | PETTIGREW SUE | 2633 BRENTWOOD DRIVE | | | | NORMAN | OK | 73069 | |
| 5739401 | PETTIGREW TABALON | 508N N DARLINGTON ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5739402 | PETTIGREW TENIKA S | 569 SHORT ST E | | | | MACON | GA | 31217 | |
| 5739403 | PETTIGREW TIA M | 241 HENDRICKS STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5739404 | PETTINATO CONSTRUCTION | 1359 EL SERANO PL | | | | GULF BREEZE | FL | 32561 | |
| 5465224 | PETTINE SCOTT | 7130 VISTA WAY | | | | PORT RICHEY | FL | | |
| 5739405 | PETTIS AKASUKI | 2382 HUNTER AVE | | | | MEMPHIS | TN | 38108 | |
| 5739406 | PETTIS ALICIA | 707 BRIT POND RD | | | | SOUTHPORT | FL | 32409 | |
| 5739407 | PETTIS ANNIE | 1814 12TH AVE SOUTH | | | | GREAT FALLS | MT | 59404 | |
| 5739408 | PETTIS BRITTANY | 170 W KINGSBRIDGE RD | | | | BRONX | NY | 10463 | |
| 5465225 | PETTIS CHERI | 509 W APPLE DRIVE | | | | DELTA | CO | | |
| 5739409 | PETTIS CHERRILYNN | 1617 AVONDALE RIDGE | | | | PLANT CITY | FL | 33563 | |
| 5465226 | PETTIS DYLAN | 5616 EL CAMINO AVE B | | | | CARMICHAEL | CA | | |
| 5739410 | PETTIS ELIZABETH A | 10310 NEW HOPE RD | | | | GULFPORT | MS | 39503 | |
| 5739411 | PETTIS LATASHA | PO BOX 12462 | | | | OVERLAND PARK | KS | 66282 | |
| 5739412 | PETTIS LISA N | 4345 N 14TH ST | | | | MILWAUKEE | WI | 53209 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5430820 | PETTIS MEGHAN | 10420 N MCKINLEY DR APT9111 | | | | TAMPA | FL | | |
| 5739413 | PETTIS RACHELLE | 565 MANTON AVE | | | | PROV | RI | 02909 | |
| 5739414 | PETTIS SHERYL | 16500 186TH ST | | | | LEXINGTON | OK | 73051 | |
| 5739415 | PETTIT DEWANDA D | 947 E LINCOLN AVE | | | | DECATUR | IL | 62521 | |
| 5739416 | PETTIT DIANA | 1403 SWARTZ RD | | | | MAGADORE | OH | 44260 | |
| 5739417 | PETTIT ISSAC K | PO BOX 887 | | | | VIAN | OK | 74962 | |
| 5739418 | PETTIT JASMINE | 3106 SMOKETREE | | | | HAZEL CREST | IL | 60429 | |
| 5465227 | PETTIT JIM | 8 EAST ST | | | | POMEROY | OH | | |
| 5465228 | PETTIT JONATHAN | 860 MEADVILLE PIKE VENANGO121 | | | | FRANKLIN | PA | | |
| 5465229 | PETTIT JOSHUA | 8219 MONROE COURT | | | | FORT BENNING | GA | | |
| 5739419 | PETTIT JUDY | 12394 GREEN VALLEY RD | | | | UNION BRIDGE | MD | 21791 | |
| 5739420 | PETTIT KATHY | 1142 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5465230 | PETTIT KELLY | 7225 JONATHAN COVE SHELBY157 | | | | BARTLETT | TN | | |
| 5739421 | PETTIT KENNETH | 52 SPRUCE | | | | GRANGER | WY | 82934 | |
| 5739422 | PETTIT KOHN INGRASSIA & LUTZ P | | | | | | | | |
| 4859177 | PETTIT KOHN INGRASSIA & LUTZ PC | ATTN: ANDREW N. KOHN | 11622 EL CAMINO REAL, SUITE 300 | | | SAN DIEGO | CA | 92130 | |
| 5855079 | PETTIT KOHN INGRASSIA LUTZ & DOLIN PC | ATTN: ANDREW N. KOHN, ESQ. | 11622 EL CAMINO REAL, SUITE 300 | | | SAN DIEGO | CA | 92130 | |
| 5850668 | Pettit Kohn Ingrassia Lutz & Dolin PC | Attn: Andrew N. Kohn, Esq. | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 5850861 | Pettit Kohn Ingrassia Lutz & Dolin PC | Attn: Andrew N. Kohn, Esq. | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 5850552 | Pettit Kohn Ingrassia Lutz & Dolin PC | Attn: Andrew N. Kohn, Esq. | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 5850855 | Pettit Kohn Ingrassia Lutz & Dolin PC | Attn: Andrew N. Kohn, Esq | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 5739423 | PETTIT MARCIE | 109 OAK | | | | SHOSHONI | WY | 82649 | |
| 5739424 | PETTIT ROGER | 1385 WEST BLUFF | | | | ORANGE | TX | 77632 | |
| 5739425 | PETTIWAY MAKIL | 114 DEER COVE CIRCLE | | | | ALERTSON | NC | 28508 | |
| 5739426 | PETTRA ONEILL | 3528 CLEVELAND DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5739428 | PETTRY JEREMY | 2307 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | |
| 5739429 | PETTRY MEILISSA | PO BOX 73 | | | | ROCK CREEK | WV | 25174 | |
| 5739430 | PETTS MYIAH | 9313 RHYTHM RD | | | | OKLAHOMA CITY | OK | 73130 | |
| 5739431 | PETTUS HILDA | 1568 WESTCOTT ST | | | | MONTGOMERY | AL | 36108 | |
| 5739432 | PETTUS JOSEPH | 908 JUDSON STREET | | | | ADEL | GA | 31620 | |
| 5465232 | PETTUS RAYMOND | 383 W COMMERCE ST | | | | DUNKIRK | IN | | |
| 5739433 | PETTUS RITA | 101 RAMSEY ST | | | | SCOOBA | MS | 39358 | |
| 5739434 | PETTUS SHIRLEY | 5201 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015 | |
| 5739435 | PETTWAY LORETTA | 1231 PAYNE AVE | | | | DUNBAR | WV | 25064 | |
| 5739436 | PETTWAY PAMELA | 58 BURGESS | | | | PENSACOLA | FL | 32504 | |
| 5739437 | PETTWAY SIERRA | 16 HOLLY DR APT 29 A | | | | GIRARD | OH | 44420 | |
| 5739438 | PETTY ADDIE | 911 WEBSTER ST | | | | MADISON | IL | 62060 | |
| 5739439 | PETTY ALISA | | 5555 | | | COL | MS | 39705 | |
| 5739440 | PETTY ALISHA | 2613 MCARTHUR DRIVE | | | | COL | MS | 39705 | |
| 5739441 | PETTY ANGELA | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | |
| 5739442 | PETTY ANTWINE D | 571 CALLAWAY DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5465233 | PETTY BETTY | 421 E 168TH ST APT 16D | | | | BRONX | NY | | |
| 5739443 | PETTY BOBBIE D | 1889 SAVANNAH PL SE | | | | WASHINGTON | DC | 20020 | |
| 5739444 | PETTY FARRAH | 5805 MILLADORN AVE | | | | MARRERO | LA | 70072 | |
| 5739445 | PETTY GWEN | 2804 KINLOCH CT | | | | FLORENCE | SC | 29501 | |
| 5739446 | PETTY GWENDOLYN M | 2804 KINLOCH CT APT B | | | | FLORENCE | SC | 29501 | |
| 5739447 | PETTY HELEN | 226 ROWAL ST SE | | | | CONOVER | NC | 28613 | |
| 5465234 | PETTY HOLLY | PO BOX 24 | | | | DUNCAN | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739448 | PETTY JACQULINE | 1323 CONCORD ST | | | | SHELBY | NC | 28150 | |
| 5739449 | PETTY JALISA | 901 WEST WAYNE STREET | | | | LIMA | OH | 45801 | |
| 5465235 | PETTY JANET | 814 COUNTY ROAD 4100 DENT065 | | | | SALEM | MO | | |
| 5465236 | PETTY JANICE | 418 E FIRST STREET | | | | WEATHERFORD | TX | | |
| 5465237 | PETTY JEANNE | 12385 79TH ST | | | | FELLSMERE | FL | | |
| 5739450 | PETTY JEWEL | 2959 ZACHARY DR | | | | LOVELAND | CO | 80538 | |
| 5739451 | PETTY JOANNE | 181 ASHLAND RD | | | | RUFFIN | NC | 27326 | |
| 5739452 | PETTY KIANNA | 433 ORANGE ST | | | | DAWSON | GA | 39842 | |
| 5739453 | PETTY KIMBERLEY | 2300 LAPALCO BLVD APT 5G | | | | HARVEY | LA | 70058 | |
| 5739454 | PETTY KRYSHIRA | 4379 BLACK RD | | | | STARKVILLE | MS | 39759 | |
| 5739455 | PETTY LATIA A | 1382 1ST ST SW | | | | WASHINGTON | DC | 20024 | |
| 5739456 | PETTY LAWONDA | 775 STONEMILL MNR | | | | LITHONIA | GA | 30058 | |
| 5465238 | PETTY MICOL | 5126 N 18TH AVE | | | | PHOENIX | AZ | | |
| 5739457 | PETTY MONIQUE R | 2921 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |
| 5739458 | PETTY NICOLE | 13425 KINGSMAN RD | | | | WOODBRIDGE | VA | 22193 | |
| 5739459 | PETTY RICK | 34619 ROUND PRAIRIE | | | | EASTON | KS | 66020 | |
| 5739460 | PETTY SONYA | 348 WEST CARROL | | | | KENTON | OH | 43326 | |
| 5739461 | PETTY TAMMARA | 261 YOSEMITE DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5739463 | PETTY VEDA | 199 CR 5091 B | | | | BOONEVILLE | MS | 38829 | |
| 5739464 | PETTY VIRGINA | 1347 PINE | | | | MUSKEGON | MI | 49442 | |
| 5739465 | PETTYCASEY OLGA | 5239 KING ARTHUR CT 1 | | | | ROANOKE | VA | 20747 | |
| 5739466 | PETTYJOHN JAMES R | 14353 W HIGHWAY 136 | | | | RISING FAWN | GA | 30738 | |
| 5739467 | PETTYJOHN TANYA | 1001 WHITE OAK RD | | | | DOVER | DE | 19901 | |
| 5739468 | PETTYJOHN TERRI | 3130 MARS HILL RD NW | | | | ACWORTH | GA | 30101 | |
| 5739469 | PETTYS JENNIFER | 1551 EAST KEYSVILLIE | | | | LITHIA | FL | 33547 | |
| 5739470 | PETWRS ANTHONY | 2206 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5465239 | PETZOLDT CAIN | 4218 LOWER BECKLEYSVILLE RD | | | | HAMPSTEAD | MD | | |
| 5465240 | PEUGH KEITH | 52 BROWNS BEACH ROAD UNITED STATES | | | | ROCK FALLS | IL | | |
| 5739471 | PEUGH MATT | 82 RICHARD AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5739472 | PEURIE MIA | 309 PRESTON LANDING CIRCLE | | | | LITHIA SPRINGS | GA | 30122 | |
| 5739473 | PEVARNIK DORENE | 2315 RAYMOND AVE | | | | LATROBE | PA | 15650 | |
| 5427661 | PEVEHOUSE, MICHAEL-ANN | Redacted | | | | | | | |
| 5739474 | PEVELER PAM | 174 ARROWHEAD LN | | | | SHEPHERDSVLLE | KY | 40165 | |
| 5465241 | PEVERLEY MELISSA | 5045 MONTESSA ST | | | | SAN DIEGO | CA | | |
| 5739475 | PEVIDA FRANK | 3221 CORONA DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5739476 | PEVY JERLEE | 2017 WAHALAW NENE | | | | TALLAHASSEE | FL | 32301 | |
| 5465242 | PEW ALI | 57 MASPETH AVE 1A KINGS047 | | | | BROOKLYN | NY | | |
| 5739477 | PEW ALICIA | 504 TERRY STREET | | | | WILDWOOD | FL | 34785 | |
| 5465243 | PEW EVAN | 40 WILSON ST APT 1 | | | | HAVERHILL | MA | | |
| 5739478 | PEWAMO TANYA A | 717 RUTH LANE APT 804 | | | | BLOOMFIELD | NM | 87413 | |
| 5739479 | PEWE MULUBAH | 1402 32ND ST S APT 106 | | | | FARGO | ND | 58103 | |
| 5465244 | PEWS DEBROHA | PO BOX 305 | | | | SUGAR CITY | ID | | |
| 5465245 | PEWU ETTAMEE | 65 FRANKS LN APT 401 | | | | HANOVER | MA | | |
| 5739480 | PEYNETSA WINONA | N HWY 53 1305C | | | | ZUNI | NM | 87327 | |
| 5739481 | PEYRONNIN TABATHA | 18708 QUEEN FLORENCE FARMS | | | | LIVINGSTON | LA | 70754 | |
| 5739482 | PEYTON AALIYAH S | 2340 COWAN BLVD APT 102 | | | | FREDERICKSBURG | VA | 22401 | |
| 5739483 | PEYTON AVA | 260 BEARTRACKS DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5739484 | PEYTON BOBBY S | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5739485 | PEYTON BRITTANY | 3416 SMAW DRIVE | | | | CAPE CHARLES | VA | 23310 | |
| 5739486 | PEYTON CHRISTIE | 2316 WILDFLOWER WAY | | | | LOCUST GROVE | VA | 23168 | |
| 5739489 | PEYTON LYNIEKA | 221 UPPER RIVERDALE RD | | | | JONESBORO | GA | 30236 | |
| 5465246 | PEYTON NEAL | 6 APPLE LANE | | | | WESTBROOKVILLE | NY | | |
| 5739490 | PEYTON RENARD | 732 BAYARD PARK DRIVE | | | | EVANSVILLE | IN | 47713 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739491 | PEYTON SAMUEL | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5739492 | PEYTON SHEILA | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5739493 | PEYTON SPRINGER | 947 TOLEDO STR | | | | CHILLICOTHE | OH | 45601 | |
| 5465247 | PEYTON STUART | 5367 LANSDOWNE DR | | | | MOBILE | AL | | |
| 5465248 | PEYTON SUSAN | 1142 STERLING ROAD FAIRFAX059 | | | | HERNDON | VA | | |
| 5739494 | PEYTON TAKNISHA | 221 WILSHIRE RD | | | | ROME | GA | 30161 | |
| 5739495 | PEYTON TIFFANY | 25 HOPE LANE | | | | CHARLESTON | WV | 25311 | |
| 5739496 | PEYTON WILLIAM | 3437 COOSA CR 49 | | | | GOODWATER | AL | 35072 | |
| 5739497 | PEYWA CARL | STATE HWY 53 HSE1198 | | | | ZUNI | NM | 87327 | |
| 4866172 | PEZ CANDY INC | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | |
| 5465249 | PEZ MARTIN L | 851 51ST ST | | | | SAN DIEGO | CA | | |
| 5465250 | PEZOWICZ JENNY | 642 HOLIDAY LN | | | | HAINESVILLE | IL | | |
| 5465251 | PEZZE CAROLE | 101 HARVARD ROAD N | | | | WATERVLIET | NY | | |
| 5465252 | PEZZI MITCHELL | 12330 SAYLOR RD | | | | BALTIMORE | OH | | |
| 5465253 | PEZZINO JULIA | 16 GETTYSBURG AVENUE N | | | | BUFFALO | NY | | |
| 5739499 | PFAFF BARBARA | 1219 MAIN ST | | | | HARRISBURG | PA | 17113 | |
| 5739500 | PFAFF JUSTIN | 7547 15TH AVE | | | | KENOSHA | WI | 53143 | |
| 5465254 | PFAFF SHARON | 283 DOVER CENTER ROAD | | | | BAY VILLAGE | OH | | |
| 5465255 | PFAFF STANLEY | 1947 CTY RD 50 | | | | ARKPORT | NY | | |
| 5739501 | PFALZGRAF JEFF | 14219 GNATCATCHER TER | | | | LAKEWOOD RCH | FL | 34202 | |
| 5739502 | PFARR ANGELITA | 645 ARCHDELL DR | | | | CHARLOTTE | NC | 28217 | |
| 5465256 | PFAU DONNA | PO 963 | | | | BOLTON LANDING | NY | | |
| 5739503 | PFEFER DEBRA | 12420 BEVERLY ST NONE | | | | OVERLAND PARK | KS | 66209 | |
| 5739504 | PFEFFER CHRIS | 9609 WINDSOR ST | | | | OVERLAND PARK | KS | 66206 | |
| 5739505 | PFEFFER DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40205 | |
| 5739506 | PFEIFER , JORDAN M | Redacted | | | | | | | |
| 5465257 | PFEIFER BONNIE | 2503 S HAYNER RD | | | | JANESVILLE | WI | | |
| 5465258 | PFEIFER JESSICA | 547 12 PATTERSON RD | | | | SANTA MARIA | CA | | |
| 5465259 | PFEIFER SUE A | 16647 LAWNDALE AVE | | | | MARKHAM | IL | | |
| 5739507 | PFEIFER VINCENT | 106 N SCHANK AVE | | | | PEN ARGYL | PA | 18072 | |
| 5739508 | PFEIFFER BRENDA | 6627 7TH AVE | | | | KENOSHA | WI | 53143 | |
| 5739509 | PFEIFFER DON | 3408 KIMESVILLE RD | | | | BURLINGTON | NC | 27215 | |
| 5739510 | PFEIFFER KURT | 111 DARIN CT | | | | ANDERSON | IN | 46012 | |
| 5739511 | PFEIFFER KYLE | 4860 ROUTE 60 NONE | | | | GERRY | NY | 14740 | |
| 5739512 | PFEIFFER NANCY | 4 CANAL PARK 511 | | | | CAMBRIDGE | MA | 02141 | |
| 5739513 | PFEIFFER SARA | 2328 DEAN ST | | | | EUREKA | CA | 95501 | |
| 5739514 | PFEIFFER VICTORIA | NONE | | | | DAHLONEGA | GA | 30533 | |
| 5801032 | Pfeiffer, Jeffery | Redacted | | | | | | | |
| 5739515 | PFENDER LAURA | 10037 ALONDRA DR | | | | SHREVEPORT | LA | 71115 | |
| 5739516 | PFENNIG KYRA | 427 S 6TH ST | | | | ELKO | NV | 89801 | |
| 5465261 | PFISTER DANIEL | 2436 B CHALLENGER LOOP | | | | HONOLULU | HI | | |
| 5739517 | PFISTER FRANK | 1876 ARDEN WAY | | | | JACKSONVILLE | FL | 32250 | |
| 5739518 | PFLEGER TIM | 6691 121ST AVE APT D | | | | LARGO | FL | 33773 | |
| 5465263 | PFLEIDERER LARRY | 6 PRAIRIE WOOD DR N | | | | MONTICELLO | IL | | |
| 5465264 | PFLEPSEN MATTHEW | 25268 RIDGEPLUME DR | | | | MURRIETA | CA | | |
| 5465265 | PFLIGER LYNDCIE | 905 1ST AVE NW | | | | MINOT | ND | | |
| 5739519 | PFOHL MARGARET | 6224 WINNEBAGO ROAD | | | | BETHESDA | MD | 20816 | |
| 5739520 | PFORTMILLER CHRYSTAL | 473 HIGHWAY 172 | | | | HUBERT | NC | 28539 | |
| 5838836 | PFP Columbus II, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5838836 | PFP Columbus II, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5739521 | PFREUNDNER PETER | ALPHA LOGISTICS ZIMENEX | | | | MIAMI | FL | 33122 | |
| 5739522 | PFRUNDER SHANNON | 8598 LINDENHURST ST | | | | RIVERSIDE | CA | 92508 | |
| 5739523 | PFUNTNER LORETTA | 407 EAST OHIO AVENUE | | | | BESSEMER CITY | NC | 28016 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430822 | PGG GROUP INC | 100 WALNUT ST | | | | CHAMPLAIN | NY | | |
| 5739524 | PGIBSONSPLACE PGIBSONSPLAC | 6756 FAUCETT RD | | | | BATH | NY | 14810 | |
| 5739525 | PH PUBLISHING LLC | P O BOX 100 | | | | HERNANDO | MS | 38632 | |
| 5739526 | PHAE MOORE | 3116 65TH ST E | | | | INVER GROVE HEIG | MN | 55076 | |
| 5739527 | PHAEDRA SHEETS | 109 PINE STREET | | | | CAMBRIDGE | MA | 02139 | |
| 5739528 | PHAEDRA TATE | 433 E 400TH RD | | | | FAIR PLAY | MO | 65649 | |
| 5739529 | PHAGAN CLIFFORD | 2601 E 10TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5739530 | PHAIR TANISHA | 77 TOMPKINS AVE | | | | BROOKLYN | NY | 11206 | |
| 5465266 | PHAM AMANDA | 4598 FAIRLOOP RUN LEE071 | | | | LEHIGH ACRES | FL | | |
| 5430824 | PHAM AMY | 2591 GLEN ALMA WAY | | | | SAN JOSE | CA | | |
| 5739531 | PHAM BAY | 7936 CLOVER CREEK CT | | | | RALEIGH | NC | 27613 | |
| 5739532 | PHAM BICHHALE | 900 S WASHINTON ST APT 116 | | | | FALLS CHURCH | VA | 22046 | |
| 5739533 | PHAM CALVIN | 8091 CAMBRIA CIR | | | | STANTON | CA | 90680 | |
| 5465267 | PHAM CUONG | 6019 LEMON HILL AVE | | | | SACRAMENTO | CA | | |
| 5465269 | PHAM ELIZABETH | 314 GREENLAKE DR | | | | SUNNYVALE | CA | | |
| 5465270 | PHAM JOHN | 16690 MOUNT BAXTER CIR | | | | SANTA ANA | CA | | |
| 5739534 | PHAM JOSEPHINE | 19610 SHERMAN WAY | | | | RESEDA | CA | 91335 | |
| 5465271 | PHAM KALE | 1009 LOWRY AVE NE | | | | MINNEAPOLIS | MN | | |
| 5465272 | PHAM KATHY | 16690 MOUNT BAXTER FOUNTAIN VALLEY | | | | FOUNTAIN VALLEY | CA | | |
| 5465273 | PHAM KEVIN | 3607 PIERCE ST S | | | | FARGO | ND | | |
| 5739535 | PHAM KHANH | 204 OFARRELL CT | | | | WOODSTOCK | GA | 30189 | |
| 5739536 | PHAM KHIEN | Redacted | | | | | | | |
| 5739537 | PHAM KIMCHI | 3904 SAN RAMON DR | | | | ARLINGTON | TX | 76013 | |
| 5465275 | PHAM LANPHOUNG | 16 NOTTINGHAM WAY | | | | MAHOPAC | NY | | |
| 5739539 | PHAM LOAN | 43332 VESTALS PL | | | | LEESBURG | VA | 20176 | |
| 5465276 | PHAM MAI | 61 CHARTER CIR APT C11 WESTCHESTER119 | | | | OSSINING | NY | | |
| 5465278 | PHAM PHUNG | 2629 KISMET ST | | | | MARRERO | LA | | |
| 5739541 | PHAM QUYNH S | 4754 W LAWNVIEW AVE | | | | PITTSBURGH | PA | 15227 | |
| 5465279 | PHAM SUZIE | 10345 BABY BUD ST | | | | LAS VEGAS | NV | | |
| 5739542 | PHAM THAN | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5739543 | PHAM THANH | 7819 REDLAND DR | | | | HOUSTON | TX | 77040 | |
| 5465280 | PHAM THI | 8202 WINDY CREEK DR | | | | HOUSTON | TX | | |
| 5739544 | PHAM VINA | 629 S MAXINE | | | | SANTA ANA | CA | 92704 | |
| 5739545 | PHAM VINCENT | 1460 KARL ST | | | | SAN JOSE | CA | 95122 | |
| 5465281 | PHAM YOUNG | 3104 SOUTH DECLARATION COURT CHARLES017 | | | | WALDORF | MD | | |
| 5739546 | PHAMBOTA SANJIV | 1619 151ST PL SW | | | | LYNNWOOD | WA | 98087 | |
| 5465282 | PHAN AMANDA | 57-44 157ST | | | | FLUSHING | NY | | |
| 5465284 | PHAN BINH | 1017 S CREEKVIEW LN | | | | ANAHEIM | CA | | |
| 5465285 | PHAN CYNTHIA | 705 13TH ST | | | | FARMINGTON | MN | | |
| 5739547 | PHAN DUY | MAURICE WAY ST | | | | STAFFORD | TX | 77477 | |
| 5739548 | PHAN HAI | 724 CARRIAGE CIR | | | | UPPER CHICHES | PA | 19014 | |
| 5739549 | PHAN JIMMY | 2262 SPINNAKER CT | | | | WOODBRIDGE | VA | 22192 | |
| 5465286 | PHAN KHA | 2006 ASPEN RIDGE SE LINN113 | | | | CEDAR RAPIDS | IA | | |
| 5465287 | PHAN LYNDZI | 6255 W SUNSET BLVD SUITE 1110 | | | | LOS ANGELES | CA | | |
| 5465288 | PHAN NHUT | 7217 IVORY WAY | | | | ORLANDO | FL | | |
| 5465289 | PHAN PHUNG | 6158 REAGAN CHASE | | | | MORROW | GA | | |
| 5465290 | PHAN THIEP | 1547 8TH ST E | | | | WEST FARGO | ND | | |
| 5739550 | PHANEUF BETTY | 1935 HASELMERE | | | | BALTO | MD | 21222 | |
| 5739551 | PHANEUF KATHRYN | 349 SUMMER ST | | | | FITCHBURG | MA | 01420 | |
| 5739552 | PHANOR PHARLAH | 1031 NE 138TH STR | | | | MIAMI | FL | 33161 | |
| 5739553 | PHANOR RADA | 3675 CLAGUE | | | | NORTH OLMSTED | OH | 44070 | |
| 5739554 | PHANTA KANNEH | 340 WESTMON | | | | COLLINGDALE | PA | 19023 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739555 | PHANTHALANG BOUNNOME | BOUNNOME | | | | SALT LAKE CITY | UT | 84104 | |
| 5739557 | PHAPMIXAY DREW | XXXX ADD ONE | | | | HAPPY VALLEY | OR | 97086 | |
| 5739559 | PHARES DEB | 3500 S KING ST 30 | | | | TWIN FALLS | ID | 83301 | |
| 5739560 | PHARES GIGI | 221 CIRCLE DRIVE | | | | WICHITA | KS | 67218 | |
| 5739561 | PHARIS SHERRY | 16 JUNIPER | | | | OCALA | FL | 34480 | |
| 5465291 | PHARKYA AMIT | 3750 TAMAYO ST APT 44 ALAMEDA001 | | | | FREMONT | CA | | |
| 5430826 | PHARMAPACKS LLC | 1516 MOTOR PKWY | | | | ISLANDIA | NY | | |
| 5465292 | PHAROAN MOHAMAD R | 1944 DENBURY DRIVE | | | | DUNDALK | MD | | |
| 5739563 | PHARR MARIE | 2002 3RD ST | | | | HUGHSON | CA | 95326 | |
| 5739564 | PHARRELL STEPHANIE | 705 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 5430828 | PHASE 2 LLC | 1531 FAIRVIEW AVE STE B | | | | ST LOUIS | MO | | |
| 5739565 | PHAT PHAN | 2907 GRIDDING AVE | | | | GRAND RAPIDS | MI | 49508 | |
| 5739566 | PHAT TRUONG | 255 E BASSE RD 1080 | | | | SAN ANTONIO | TX | 78209 | |
| 5739567 | PHATASIS FLOWERS | 306 W HEAD CIRCLE APT I1 | | | | RULEVILLE | MS | 38771 | |
| 5465294 | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | | |
| 5739570 | PHAWNTIA SPEARS | 12 PARKWAY | | | | ROCHESTER | NY | 14608 | |
| 5739572 | PHEAD BEVERLY | | | | | | | | |
| 5739573 | PHEAGIN AUTUMN | 134 FRONTIER TRAIL APT B | | | | DALTON | GA | 30721 | |
| 5465295 | PHEANIS JUDITH | 5836 NORTH 25TH STREET | | | | MCALLEN | TX | | |
| 5465296 | PHELAN COLIN | 651 CAVALCADE CIRCLE | | | | NAPERVILLE | IL | | |
| 5739574 | PHELAN JAMES | 9820 HOLLOW GLEN PL | | | | SILVER SPRING | MD | 20910 | |
| 5739575 | PHELAN VIZORAH | 35 WESTFIELD WAY | | | | COVINGTON | GA | 30016 | |
| 5851814 | Phelan, Robert  J | Redacted | | | | | | | |
| 5855308 | Phelan, Robert  J. | Redacted | | | | | | | |
| 5853150 | Phelan, Robert J | Redacted | | | | | | | |
| 5854958 | Phelan, Robert J | Redacted | | | | | | | |
| 5851827 | Phelan, Robert J | Redacted | | | | | | | |
| 5851913 | Phelan, Robert J | Redacted | | | | | | | |
| 5852002 | Phelan, Robert J | Redacted | | | | | | | |
| 5853668 | Phelan, Robert J. | Redacted | | | | | | | |
| 5852118 | Phelan, Robert J. | Redacted | | | | | | | |
| 5403016 | Phelan, Robert J. | Redacted | | | | | | | |
| 5855503 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851890 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851868 | Phelan, Robert J. | Redacted | | | | | | | |
| 5854179 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851872 | Phelan, Robert J. | Redacted | | | | | | | |
| 5855017 | Phelan, Robert J. | Redacted | | | | | | | |
| 5403016 | Phelan, Robert J. | Redacted | | | | | | | |
| 5854436 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851816 | Phelan, Robert J. | Redacted | | | | | | | |
| 5856026 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851816 | Phelan, Robert J. | Redacted | | | | | | | |
| 5856553 | Phelan, Robert J. | Redacted | | | | | | | |
| 5854359 | Phelan, Robert J. | Redacted | | | | | | | |
| 5856541 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851610 | Phelan, Robert J. | Redacted | | | | | | | |
| 5855732 | Phelan, Robert J. | Redacted | | | | | | | |
| 5855017 | Phelan, Robert J. | Redacted | | | | | | | |
| 5852690 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851932 | Phelan, Robert J. | Redacted | | | | | | | |
| 5403016 | Phelan, Robert J. | Redacted | | | | | | | |
| 5403016 | Phelan, Robert J. | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852058 | Phelan, Robert J. | Redacted | | | | | | | |
| 5855017 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851898 | Phelan, Robert J. | Redacted | | | | | | | |
| 5856503 | Phelan, Robert J. | Redacted | | | | | | | |
| 5851940 | Phelan, Robert J. | Redacted | | | | | | | |
| 5403016 | Phelan, Robert J. | Redacted | | | | | | | |
| 5855017 | Phelan, Robert J. | Redacted | | | | | | | |
| 5403016 | Phelan, Robert J. | Redacted | | | | | | | |
| 5854559 | Phelan, Robert J. | Redacted | | | | | | | |
| 5739576 | PHELEM JEANETTE | 17723 AUBREY AVE | | | | DOS PALOS | CA | 93620 | |
| 5739577 | PHELON JAMES | 2104 CLARVIEW DRIVE | | | | CHARLES CITY | IA | 50616 | |
| 5465297 | PHELPS ALEA | 59 BLACK CREEK RD | | | | ROCHESTER | NY | | |
| 5465298 | PHELPS ALICE | 12825 CARRERA DR | | | | AUSTIN | TX | | |
| 5465299 | PHELPS ALVIN | 39702 ALDERLICK RD | | | | SALINEVILLE | OH | | |
| 5739578 | PHELPS ANDREW | 8142 BLETZER RD | | | | BALTIMORE | MD | 21222 | |
| 5739579 | PHELPS ASHLEY | 19580 NEWTON AVE | | | | CLEVELAND | OH | 44119 | |
| 5739580 | PHELPS BRITTANY | 8419 COMMERCIAL STREET | | | | SAVAGE | MD | 20763 | |
| 5739581 | PHELPS CALVIN | 11968 SAGUNTO TERRACE | | | | ST LOUIS | MO | 63138 | |
| 5739582 | PHELPS CHAE | 1048 DOYLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5739583 | PHELPS DON | 1010 REDBUD AVE | | | | TALLAHASSEE | FL | 32303 | |
| 5465302 | PHELPS DORIAN | 335 ROYCE DR | | | | SAINT LOUIS | MO | | |
| 5739584 | PHELPS ELLA | 2610 AINSWORTH TERRACE | | | | MITCHELLVILLE | MD | 20716 | |
| 5739586 | PHELPS JESSICA | 1026 WHEEL HOUSE LN APT A | | | | MONROE | GA | 30655 | |
| 5739587 | PHELPS JOHNNA | 640 BREEDLOVE RD | | | | BALL GROUND | GA | 30107 | |
| 5739588 | PHELPS KAREN K | 22251 BRANGUS ROAD | | | | TECUMSEH | OK | 74873 | |
| 5739589 | PHELPS KC | 1104 LEWIS DRIVE | | | | BOWLING GREEN | KY | 42101 | |
| 5739590 | PHELPS LATIA | 2106 HEDGELAWN DR | | | | CHAROTTE | NC | 28262 | |
| 5465303 | PHELPS LAUREN | 6482 CEDAR BROOK DR FRANKLIN049 | | | | NEW ALBANY | OH | | |
| 5739591 | PHELPS LEIGH | 1138 N GROVE AVE | | | | WICHITA | KS | 67214 | |
| 5739592 | PHELPS LINDA A | 49 HARRANDA CT | | | | INWOOD | WV | 25428 | |
| 5739594 | PHELPS LORETTA | 912 N FAIRGROUNDS RD SP 1 | | | | FARMINGTON | NM | 87401 | |
| 5739595 | PHELPS MARC | 1144 N SANDY BLVD | | | | PORTLAND | OR | 97222 | |
| 5739596 | PHELPS MARC A | 9334 N JOHN AVE | | | | PORTLAND | OR | 97203 | |
| 5739597 | PHELPS MARY | 2957 VIKING DR | | | | COLUMBUS | GA | 31907 | |
| 5739598 | PHELPS MELISSA | 313 PINE DALE DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5465304 | PHELPS MICHELE | 109 DAVIS AVE | | | | NAMPA | ID | | |
| 5465305 | PHELPS NATHAN | 4575 DEMOND RD | | | | LOCKE | NY | | |
| 5465306 | PHELPS NICHOLAS | 8044A TITAN LOOP | | | | TUCSON | AZ | | |
| 5739600 | PHELPS ROBERT | 3715 DELAWARE | | | | CODEN | AL | 36523 | |
| 5739601 | PHELPS SALLY | 13714 PINE NEEDLES DR | | | | DEL MAR | CA | 92014 | |
| 5739602 | PHELPS SIMONE | PLEASE ENTER YOUR STREET | | | | NEWARK | NJ | 07103 | |
| 5465307 | PHELPS STEVEN | 29814 N 61ST ST | | | | CAVE CREEK | AZ | | |
| 5739603 | PHELPS TINA | 663 NORTH LOCUST ST | | | | HAZLETON | PA | 18330 | |
| 5465308 | PHELPS TYLER | 5420 MCFARLAND RD APT B | | | | INDIANAPOLIS | IN | | |
| 5739604 | PHELPS VERONICA | 17901 LAKESHORE BLVD | | | | CLEVELAND | OH | 44119 | |
| 5739605 | PHELPS YOLANDA | 880 QUARI ST | | | | AURORA | CO | 80011 | |
| 4161242 | PHELPS, DANIEL S | Redacted | | | | | | | |
| 5465310 | PHENEGER MARK | 8980 IVY OVAL | | | | NORTH ROYALTON | OH | | |
| 5739606 | PHENG HER | 6083 DUNNING AVE | | | | MARYSVILLE | CA | 95901 | |
| 5739608 | PHENIQUE DAVIS | 2132 MILES AVE | | | | TOLEDO | OH | 43606 | |
| 5465311 | PHENIX ESTELLA | 1410 PECAN ST | | | | MONROE | LA | | |
| 5739610 | PHEROBA SANGSTER | 14891 TURNEY RD | | | | MAPLE HTS | OH | 44137 | |
| 5739611 | PHI CAO | 12410 W SHERIDAN ST | | | | AVONDALE | AZ | 85392 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739612 | PHI ON | 23927 CLOVER TRL | | | | KATY | TX | 77494 | |
| 5739613 | PHIFER KELLIE | 13308 WINDGROVE DR APT 308 | | | | CHARLOTTE | NC | 28273 | |
| 5739614 | PHIFER KENDRA | 331 LOUISE AVE | | | | HIGH POINT | NC | 27262 | |
| 5739615 | PHIFER LORNA | 1305 CLEVLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| 5739616 | PHIFER TAKEIDRA | 1310 OAKWOOD AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5739617 | PHIFFER BARBARA R | 5235 VERMONT | | | | STL | MO | 63111 | |
| 5739618 | PHIFFER CHARLOTTE | 2517 N 57TH | | | | KC | KS | 66104 | |
| 5739619 | PHIILLIPS JEVONA | 1700 HUDSON | | | | ST LOUIS | MO | 63136 | |
| 5739620 | PHIILLIPS KIMBERLY | 2006 NW 100 TH ST | | | | MIAMI | FL | 33147 | |
| 5739621 | PHIL BAIZA | 2205 SOUTEAST SECOND S | | | | HOXIE | AR | 72433 | |
| 5739622 | PHIL BANKS | 7321 BENTLEY WOOD LANE | | | | RALEIGH | NC | 27616 | |
| 5465313 | PHIL BARBARA | 3555 OLINVILLE AVE LBBY LH | | | | BRONX | NY | | |
| 5739623 | PHIL BIGELOW | 17B BISBEE CT | | | | SANTA FE | NM | 87508 | |
| 5739624 | PHIL DIMAURO | 4106 QUAIL RUN DR | | | | DANVILLE | CA | 94506 | |
| 5739625 | PHIL DOEZEMA | 1325 66TH ST SE | | | | KENTWOOD | MI | 49508 | |
| 5739626 | PHIL DUARTE | 3012 CRATERLAKE HWY | | | | MEDFORD | OR | 97504 | |
| 5739627 | PHIL HICKS | 2879 PETERSON RD | | | | MANSFIELD | OH | 44903 | |
| 5739628 | PHIL HOGAN | 3615 37TH ST | | | | LUBBOCK | TX | 79413 | |
| 5739629 | PHIL HORN | 205 SOUTH BLACKSTOCK RD | | | | LYMAN | SC | 29365 | |
| 5739630 | PHIL JONES | 1526 SOUTH MAIN STREET | | | | YREKA | CA | 96097 | |
| 5739631 | PHIL KEAN DESIGNS | 2 OCEAN WEST BLVD | | | | DAYTONA BEACH | FL | 32118 | |
| 5739632 | PHIL KRUPPNTINE | 35 HAMPDEN PARK | | | | TIFFIN | OH | 44883 | |
| 5739633 | PHIL LEROY | 1750W52ND AVE | | | | DENVER | CO | 80229 | |
| 5739634 | PHIL MORALES | 8731 HERON VIEW ST | | | | HOUSTON | TX | | |
| 5739635 | PHIL NAPOLITANO | 10 COLUMBUS CIR | | | | BLUFFTON | SC | 29909 | |
| 5739636 | PHIL OLIVIER | 1712 12TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5739638 | PHIL ROBEY | 2657 RED FOX RD | | | | ORANGE PARK | FL | 32073 | |
| 5739639 | PHIL ROY | 10000 COORS BYPASS NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5739640 | PHIL ST HUBERT | 16 JOHNSON RD NONE | | | | AVON | MA | | |
| 4783351 | Philadelphia Gas Works | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 5016102 | Philadelphia Gas Works | Attn: Bankruptcy Dept | 800 W Montgomery Ave, 3rd FL | | | Philadelphia | PA | 19122 | |
| 4127489 | Philadelphia Media Network LLC | Morris & Adelman, P.C. | P.O. Box 2235 | | | Bala Cynwyd | PA | 19004 | |
| 5739641 | PHILADELPHIA NEWSPAPERS INC | P O BOX 822063 | | | | PHILADELPHIA | PA | 19182 | |
| 4883220 | PHILADELPHIA NEWSPAPERS LLC | P O BOX 822075 | | | | PHILADELPHIA | PA | 19182 | |
| 5465314 | PHILBRICK JUSTIN | 5624 FAIRVIEW LN | | | | FLORENCE | MT | | |
| 5465315 | PHILBROOK CYNTHIA S | 2846 ROSE HILL ST | | | | STRASBURG | CO | | |
| 5739643 | PHILBROOK HARVEST | 928 CIDICOAK LANE | | | | FT WALTON BCH | FL | 32547 | |
| 5465316 | PHILBROOK TIMOTHY | 8554 B JACKSON LOOP | | | | FORT DRUM | NY | | |
| 5739644 | PHILECIA JONES | OR DRAPER CARPENTER | | | | STARKVILLE | MS | 39759 | |
| 5739645 | PHILHOWER ELMER | 300 MERCER ST | | | | PHILLIPSBURGS | NJ | 08865 | |
| 5739646 | PHILICIA DAWSON | 18049 PINE W BUILDING 44 | | | | BROWNSTOWN | MI | 48193 | |
| 5739647 | PHILLIPS VIRGINIA | 610 SCHOOL ST | | | | BRONSON | FL | 32621 | |
| 5739648 | PHILIP A PURDUE | 254 HARLEM STREET | | | | BUFFALO | NY | 14211 | |
| 5739649 | PHILIP BRAZIL | 84 HEWLETT POINT AVENUE | | | | EAST ROCKAWAY | NY | 11518 | |
| 5430842 | PHILIP C POVERO SHERIFF | PHILIP C POVERO SHERIFF 74 ONTARIO ST | | | | CANANDAIGUA | NY | | |
| 5739650 | PHILIP COOK | 1224 DUNMIRE ST | | | | CANTONMENT | FL | 32533 | |
| 5739651 | PHILIP DAVIS | 14808 A BACK VALLEY ROAD | | | | SALE CREEK | TN | 37373 | |
| 5739652 | PHILIP DILEO | 1151 SOUTH VOLUSIA AVE | | | | ORANGE CITY | FL | 32763 | |
| 5739653 | PHILIP DOBAJ | 10933 REES ST NE | | | | DONALD | OR | 97020 | |
| 5739654 | PHILIP E BELLEFEUILLE | 705 LAUREL AVE | | | | BUTTE FALLS | OR | 97522 | |
| 5739655 | PHILIP FIKANY | 3952 BOULDER DR | | | | TROY | MI | 48084 | |
| 5739656 | PHILIP FOOTE | 11481 HORSESHOE TRAIL | | | | LUSBY | MD | 20657 | |
| 5739657 | PHILIP HAHN | 81504 551 SYCAMORE AVE | | | | GRAND JUNCTION | CO | 81504 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739658 | PHILIP HERNANDEZ | 142 PIERPOINT CIR | | | | FOLSOM | CA | 95630 | |
| 5739659 | PHILIP HOON | 10240 PERKINS HILL ROAD | | | | CHESTERTOWN | MD | 21620 | |
| 5739660 | PHILIP J BERTHELOT | 1004 PRESCOTT DR | | | | CONROE | TX | 77301 | |
| 5465318 | PHILIP JAMES | 300 WOERNER RD APT 1038 | | | | HOUSTON | TX | | |
| 5739662 | PHILIP KENT | 242 MADISON ST | | | | WATERBURY | CT | 06706 | |
| 5739663 | PHILIP KRAEMER | 8607 EMERALD SKY DR | | | | SAN ANTONIO | TX | 78254 | |
| 5739664 | PHILIP L MENDELSON | NONE | | | | MONROVIA | MD | 21770 | |
| 5465320 | PHILIP LAUREN | 9326 CHERRY HILL ROAD 101 PRINCE GEORGES 033 | | | | COLLEGE PARK | MD | | |
| 5739665 | PHILIP LEVANDA | 70 ELIZABETH ST | | | | WILKES BARRE | PA | 18702 | |
| 5739667 | PHILIP LORI YOUNG | 4741 N SPRING DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5739668 | PHILIP M DAMAZYN | 806 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612 | |
| 5739669 | PHILIP MANDELA | 1642 13ST | | | | DES MOINES | IA | 50314 | |
| 5739670 | PHILIP MARTINEZ | 320 W 44TH ST | | | | TUCSON | AZ | 85713 | |
| 5739671 | PHILIP MONCLA | PO BOX 486 | | | | WICHITA FALLS | TX | 76307 | |
| 5739672 | PHILIP NEILSEN | XXX | | | | HUNTINGTN BCH | CA | 92647 | |
| 5739673 | PHILIP OLAOMI | 9536 OAK TRACE WAY | | | | RANDALLSTOWN | MD | 21133 | |
| 5739674 | PHILIP PICCOLO | 2316 SOUTH PARK AVENUE | | | | ALEXANDRIA | IN | 46001 | |
| 5739675 | PHILIP ROSENFELD | 5639 ONYX DR | | | | ROCKLIN | CA | 95677 | |
| 5739676 | PHILIP ROY | 1230 N MESA DR 152 | | | | MESA | AZ | 85201 | |
| 5739677 | PHILIP SCHERER | 2607 WILLO LANE | | | | COSTA MESA | CA | 92627 | |
| 5739678 | PHILIP SIMONDS | 16 MAIN ST | | | | ANTWERP | NY | 13608 | |
| 5739679 | PHILIP SMITH | 5409 BENNETT ST APT 2 | | | | ROCKFORD | IL | 61101 | |
| 5465321 | PHILIP STEPHEN L | 1811 ROGERO RD APT506 | | | | JACKSONVILLE | FL | | |
| 5739680 | PHILIP SYLVESTER | PO BOX 3357 | | | | KINGSHILL | VI | 00851 | |
| 5739681 | PHILIP TAMARA | PO BOX 3375 | | | | KINGSHILL | VI | 00851 | |
| 5739682 | PHILIP TERRY | 1786 GEORGE THOMAS | | | | TEXARKANA | TX | 75501 | |
| 5739683 | PHILIP THIBIDEAU | 6405 WILMETT RD | | | | BETHESDA | MD | 20817 | |
| 5430850 | PHILIP W MARETTE | 2105 BAY COLONY LN | | | | WILMINGTON | NC | | |
| 5739684 | PHILIP W WALKER | 3659 WINDMILL DR | | | | VA BEACH | VA | 23452 | |
| 5739685 | PHILIP WOODSON | 767 WINDINGPATH LANE | | | | BALLWIN | MO | 63021 | |
| 5739686 | PHILIPE MINARK | 6204 NORTH35AVE | | | | OMAHA | NE | 68111 | |
| 5739687 | PHILIPPA ORSZULAK | 2 HARTFORD AVE | | | | GREENWICH | CT | | |
| 5739688 | PHILIPPA WATERS | 942 OAK SPRINGS CT | | | | STONE MTN | GA | | |
| 5465322 | PHILIPPE CARLINE J | 5506 METROWEST BLVD UNIT 13 APT 302 | | | | ORLANDO | FL | | |
| 5465323 | PHILIPPUS PATSEY | 3221 LONGWOOD DR | | | | PASADENA | TX | | |
| 5430854 | PHILIPS ACCESSORIES AND COMPUT | | | | | | | | |
| 5739689 | PHILIPS ACCESSORIES AND COMPUT | | | | | | | | |
| 5465324 | PHILIPS ANN | P O BOX 1248 403 MCCAULE | | | | WASHINGTON GROVE | MD | | |
| 5739690 | PHILIPS BEVERLEY | 6465 SUMMEROAK DRIVE | | | | PANAMA CITY BEAC | FL | 32408 | |
| 5739691 | PHILIPS CHRIS | P O BOX591 | | | | GLENROCK | WY | 82637 | |
| 5739692 | PHILIPS HEALTH CARE | 34119 WEST 12 MILE RD 204 | | | | FARMINGTON | MI | 48331 | |
| 5739693 | PHILIPS KEVIN | 1987 W FAIRMOUNT | | | | MILWAUKEE | WI | 53209 | |
| 5739694 | PHILIPS LEO | 157 APRICOT DR LOT 7E | | | | HEADLAND | AL | 36345 | |
| 5430856 | PHILIPS LIGHTING CO | P O BOX 100194 | | | | ATLANTA | GA | | |
| 5739695 | PHILIPS MARY | 703 CHENIL RD | | | | MISSION | TX | 78572 | |
| 5739696 | PHILIPS NAEISHA | 1403 KETTELES AVE | | | | LAKELAND | FL | 33805 | |
| 5739697 | PHILIPS SHIRLEY | 75 BROWNSVIEW CHURCH RD | | | | CANDLER | NC | 28715 | |
| 5465325 | PHILIPSSON TONY | 1454 NE 53RD CT BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5739698 | PHILISA T HARRIS | 6913 CHIARREWA STREET | | | | WESTLAND | MI | 48185 | |
| 5739699 | PHILISA TERRY | 4450 COLEMAN RD | | | | MEMPHIS | TN | 38128 | |
| 5739700 | PHILISTIN ALETTE | 348 S FEDERAL HWY 10 | | | | DANIA BEACH | FL | 33004 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739701 | PHILL CLYDETTE | 11622 DELRAY DR | | | | BATON ROUGE | LA | 70814 | |
| 5739702 | PHILL HELFERICH | 2200 W FLORIDA AVE | | | | HEMET | CA | 92545 | |
| 5739703 | PHILLIE ANDERSON | 514 ARBOR RIDGE WAY | | | | MIDWAY | GA | 31320 | |
| 5739704 | PHILLILPS EARLINE S | 106 N MANOR DRIVE | | | | LAFAYETTE | LA | 70501 | |
| 5739705 | PHILLIMENA POWELL | 9114 TRUMBAUER WAY | | | | ELK GROVE | CA | | |
| 5739706 | PHILLIP ABRAHAM | 17301 GRAND CENTRAL PKWY | | | | JAMAICA | NY | 11432 | |
| 5739707 | PHILLIP ADAMS | 2301A W HWY 34 | | | | DRAKE | CO | 80515 | |
| 5739710 | PHILLIP BLACK BEAR922 WILSI | 922 WILSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5739711 | PHILLIP BOYD | 9999 ANYWHERE | | | | GREAT FALLS | MT | 59405 | |
| 5739712 | PHILLIP BROWN | 272 COACHMAN | | | | TROY | MI | 48083 | |
| 4848675 | PHILLIP C JONES | 40 RICHMOND PL | | | | YOUNGSVILLE | NC | 27596 | |
| 5739713 | PHILLIP CARNELL | 42 TROUTBROOK CIRCLE | | | | REISTERTOWN | MD | 21136 | |
| 5739714 | PHILLIP CLYDE | PO BOX 524 | | | | INGLIS | FL | 34449 | |
| 5739715 | PHILLIP CORPORON | 52209 FALCON CHASE DR | | | | GRANGER | IN | 46530 | |
| 5739716 | PHILLIP COSBODILLO | 2113 SHASTA AVE NONE | | | | RICHLAND | WA | 99354 | |
| 5739717 | PHILLIP CRAWFORD | 4085 MARY ANNE PL APT B | | | | GROV | OH | 43213 | |
| 5739718 | PHILLIP CRUZ | 109 KILLIS BLVD | | | | RICHLANDS | NC | 28547 | |
| 5739719 | PHILLIP D DUNKIN | 7210 SE 15TH ST | | | | MIDWEST CITY | OK | 73110 | |
| 5739720 | PHILLIP D JOHNSON JR | 3914 OCEANVIEW DR | | | | PANAMACITYBCH | FL | 32408 | |
| 5430858 | PHILLIP DACIA | 5215 NEWPORT AVE | | | | OMAHA | NE | | |
| 5739721 | PHILLIP DAMRON | 1801 ENSLOW AVN | | | | HUNTINGTON | WV | 25701 | |
| 5739723 | PHILLIP DELP | 436-500 RIVERVIEW RD | | | | DOYLE | CA | 96109 | |
| 5739724 | PHILLIP DESEMA | 54 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 5739725 | PHILLIP DILL | 44 MAIN ST | | | | CHELSEA | ME | 04330 | |
| 5430860 | PHILLIP E BURKART JR | 114 ORISKANY BLVD | | | | YORKVILLE | NY | | |
| 5739726 | PHILLIP FALAYI | 257-15 149TH ROAD | | | | JAMAICA | NY | 11422 | |
| 5739727 | PHILLIP FAWBUSH | 3038 WILMINGTON HWY NONE | | | | JACKSONVILLE | NC | | |
| 5739728 | PHILLIP FELTON | 312 WOODWORTH AVE | | | | | NY | 10701 | |
| 5739729 | PHILLIP FRALEY | 415 STRING TOWN RD | | | | GREENUP | KY | 41144 | |
| 5739730 | PHILLIP GALLYP | 5117 THORNAPPLE LAKE ROAD | | | | NASHVILLE | MI | 49073 | |
| 5430862 | PHILLIP GEDDES TRUSTEE | PO BOX 952 | | | | MEMPHIS | TN | | |
| 5739731 | PHILLIP GRAHAM | 538 HOWE ST | | | | AKRON | OH | 44307 | |
| 5739732 | PHILLIP GROGG | 1954 E GREEWAY DR | | | | TEMPE | AZ | 85282 | |
| 5739733 | PHILLIP HAMRICK | 2612 THICKET RD | | | | SODDY DAISY | TN | 37379 | |
| 5739734 | PHILLIP HEATH | 207 SALEM ST APT 44 | | | | PUTNAM | CT | 06260 | |
| 5739735 | PHILLIP J INDERLEIN | 1532 TERN CT | | | | VENTURA | CA | 93003 | |
| 5739736 | PHILLIP JORDAN | 2402 WEST NORTHBEND ROAD | | | | CINCINNATI | OH | 45239 | |
| 5739737 | PHILLIP JOYCELYN C | MT PLEASANT 2 APT 26 | | | | FSTED | VI | 00840 | |
| 5739738 | PHILLIP KERN | 19 MOUNTAIN VIEW RD | | | | LEEDS | ME | 04263 | |
| 5739739 | PHILLIP KIERAN | 706 DWYER PL | | | | UPR MARLBORO | MD | 20774 | |
| 5739740 | PHILLIP KIM | P O BOX 3656 KINGSHILL | | | | C STED | VI | 00851 | |
| 5739741 | PHILLIP KISER | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | |
| 5739743 | PHILLIP LYONS | 402 E AIMEE ST | | | | FORNEY | TX | 75126 | |
| 5739744 | PHILLIP M LIGGINS | 10300 LTL PATUXENT | | | | COLUMBIA | MD | 21044 | |
| 5739745 | PHILLIP MADAR | NA | | | | ORANGE | TX | 77630 | |
| 5739746 | PHILLIP MCCAULEY | 111 BLACK RD | | | | INMAN | SC | 29349 | |
| 5739747 | PHILLIP MINTER | 622 BLAKMONT DR | | | | LA VERGNE | TN | 37086 | |
| 5739748 | PHILLIP MORTON | 1315 W BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | |
| 5739749 | PHILLIP N AZUA | 817 ASTI ST | | | | DELANO | CA | 93215 | |
| 5739750 | PHILLIP OGLE | 10706 SW C | | | | BEAVERTON | OR | 97007 | |
| 5739751 | PHILLIP OJEDA | 314 N MILLER ST | | | | SANTA MARIA | CA | 93454 | |
| 5739753 | PHILLIP PRICE | 16250 LOWELL | | | | SOUTHGATE | MI | 48195 | |
| 5739754 | PHILLIP RAMIREZ | DID NOT GIVE | | | | ROIVERSIDE | CA | 92509 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739755 | PHILLIP RAY SANDERS | 609 N HIGHWAY 175 103 | | | | SEAGOVILLE | TX | 75159 | |
| 5739756 | PHILLIP RITA | 2617 RIVER COVE TR | | | | FORTWAYNE | IN | 46845 | |
| 5739757 | PHILLIP ROBERTSON | 124 WELLES STREET | | | | MESHOPPEN | PA | 18630 | |
| 5739758 | PHILLIP ROMERO | 1660 S CHANCE AVE 102 | | | | FRESNO | CA | 93702 | |
| 5739759 | PHILLIP SANDRA | 6071 FORESTOWN | | | | NORFOLK | VA | 23502 | |
| 5739760 | PHILLIP SPENCER | 4022 SCOTTSDALE RD | | | | SMITHVILLE | MO | 64089 | |
| 5739761 | PHILLIP SPROSTY | 124 FIELDSTONE COMMONS | | | | ROCK SPRING | GA | 30739 | |
| 5739762 | PHILLIP STACEY | 899 IRON ORE RD | | | | SPARTANBURG | SC | 29303 | |
| 5739763 | PHILLIP STEVENSON | 10000 | | | | DANBURY | CT | 06810 | |
| 5739764 | PHILLIP T GREIF | 530 RIVER BEND WAY | | | | GRAYSON | KY | 41143 | |
| 5739765 | PHILLIP TANNER | 2367 SOUTH POINT RD | | | | EFFINGHAM | SC | 29541 | |
| 5739767 | PHILLIP UBALOEZ | 3737 WATONGA | | | | HOUSTON | TX | 77092 | |
| 5739768 | PHILLIP WATSON | PO BOX 124 | | | | DUNCANVILLE | AL | 35456 | |
| 5739769 | PHILLIP WHITE | 13234 GALBRETH | | | | WHITE WATER | CA | 92230 | |
| 5739770 | PHILLIP WITHEE | 142 OLD FERRY RD | | | | WISCASSET | ME | 04578 | |
| 5739771 | PHILLIP WRIGHT | 15 MEADOWRIDGE DR | | | | COVINGTON | GA | 30016 | |
| 5739772 | PHILLIP YARD | ADDRESS | | | | SOMERVILLE | MA | 02145 | |
| 5739773 | PHILLIP YOUNG | 2908 CITIZENS PARKWAY | | | | SELMA | AL | 36701 | |
| 5840043 | PHILLIP, DORAN | Redacted | | | | | | | |
| 5739774 | PHILLIPHORN HORNE | 1308 S HOOK ST | | | | TUSCUMBIA | AL | 35674 | |
| 5465326 | PHILLIPHS BECKY | PO BOX 1001 | | | | CHICKAMAUGA | GA | | |
| 5739775 | PHILLIPPE VINCIN | 1191 NEW YORK AVE | | | | BROOKLYN | NY | 11230 | |
| 5465327 | PHILLIPPGULLEY KINDRA | 125 HAYNES LANE | | | | BROWNSVILLE | TX | | |
| 5739776 | PHILLIPS & PHILLIPS OD PA | 1620 SE 29TH TERRACE | | | | OCALA | FL | 34474 | |
| 5465328 | PHILLIPS ALICIA | 411 SOUTH ST | | | | EASTON | MD | | |
| 5739777 | PHILLIPS ALLISON | 17 BRADLEY ST | | | | BINGHAMTON | NY | 13904 | |
| 5739778 | PHILLIPS ALMA M | 925 W LEE ST | | | | PENSACOLA | FL | 32501 | |
| 5739779 | PHILLIPS ALTRANEISE | 601 HILLPOINT BLVD | | | | SUFFOLK | VA | 23434 | |
| 5739780 | PHILLIPS ALYSSA | 415 S 16TH ST APT 5 | | | | PAYETTE | ID | 83661 | |
| 5739781 | PHILLIPS AMANDA | 58725 WILCOX RD | | | | BARNESVILLE | OH | 43713 | |
| 5739783 | PHILLIPS AMBERLYNN A | 1817 CAMINO CARLOS REY | | | | N LAS VEGAS | NV | 89031 | |
| 5739784 | PHILLIPS AMESHA S | 510 LOGAN PL 28 | | | | NN | VA | 23601 | |
| 5465329 | PHILLIPS AMY | 27 ALGONQUIN AVENUE MORRIS027 | | | | ROCKAWAY | NJ | | |
| 5739785 | PHILLIPS ANDRA | 508 HENRY RD | | | | SYLVESTER | GA | 31791 | |
| 5739786 | PHILLIPS ANGELA | 4701 OLD HICKERY | | | | OLD HICKERY | TN | 37087 | |
| 5739787 | PHILLIPS ANGELA D | 340 WILSHIRE DR | | | | EDEN | NC | 27288 | |
| 5465331 | PHILLIPS ANITA | 3608 12 NW 13TH ST | | | | OKLAHOMA CITY | OK | | |
| 5739788 | PHILLIPS ANITA | 3608 12 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5739789 | PHILLIPS ANNA | 14314 DRIFTWOOD ROAD | | | | BOWIE | MD | 20721 | |
| 5739790 | PHILLIPS ANTHONY | 405 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 5465332 | PHILLIPS ASHLEY | 3135 SPRINGTIME LN 101 | | | | FLORISSANT | MO | | |
| 5739791 | PHILLIPS ASHLEY | 3135 SPRINGTIME LN 101 | | | | FLORISSANT | MO | 63033 | |
| 5739792 | PHILLIPS AURINA | 206 BRIGHER STREET | | | | GAFFANY | SC | 29341 | |
| 5739793 | PHILLIPS AUSTIN | 646 GRENBERRY DR | | | | CANTONMENT | FL | 32533 | |
| 5739794 | PHILLIPS AYKEENA | 6 BECKLY PLACE | | | | BOYNTON BEACH | FL | 33426 | |
| 5739795 | PHILLIPS BERTHA | 4417 EAST AVE | | | | AYDEN | NC | 28513 | |
| 5739796 | PHILLIPS BETTY | 211 S 3RD ST | | | | ASHDOWN | AR | 71822 | |
| 5739797 | PHILLIPS BJ | 3176 W 6620 S | | | | WEST JORDAN | UT | 84084 | |
| 5739798 | PHILLIPS BRANDON | 3143 SCOTT DR | | | | WASHINGTON | DC | 20032 | |
| 5739799 | PHILLIPS BREANNA | 611 PEACOCK RD | | | | RICHMOND | IN | 47374 | |
| 5465334 | PHILLIPS BRENDA | 3435 E HOLLAND AVE | | | | FRESNO | CA | | |
| 5739800 | PHILLIPS BRENDA | 3435 E HOLLAND AVE | | | | FRESNO | CA | 93726 | |
| 5739802 | PHILLIPS CAMERON | PO BOX 74 | | | | TOWAOC | CO | 81334 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739803 | PHILLIPS CAMILLE L | 7329 TROTWOOD DR B | | | | STL | MO | 63042 | |
| 5739804 | PHILLIPS CANDRA | 353 N 19TH ST | | | | DECATUR | IL | 62521 | |
| 5465335 | PHILLIPS CARLEEN | 3472 STOKEY COURT | | | | COLUMBUS | OH | | |
| 5465336 | PHILLIPS CAROL | 1007 HOLOHOLO ST | | | | KAILUA | HI | | |
| 5739805 | PHILLIPS CAROL | 1007 HOLOHOLO ST | | | | KAILUA | HI | 96734 | |
| 5739806 | PHILLIPS CAROL A | 6649 N BOURBON ST | | | | MILWAUKEE | WI | 53224 | |
| 5739808 | PHILLIPS CASANDRA | 525 HARRIS ST | | | | HENDERSON | NV | 89015 | |
| 5739809 | PHILLIPS CHANCE W | 345 POPLAR RD | | | | CONSTABLE | NY | 12926 | |
| 5739810 | PHILLIPS CHANTELL | 1718 VERNON DR | | | | NORFOLK | VA | 23523 | |
| 5739811 | PHILLIPS CHARLES | 5801 ASHLEY DRIVE | | | | GARDENDALE | AL | 35071 | |
| 5739813 | PHILLIPS CHIAN | 6424 S RICHMOND 2FL | | | | CHICAGO | IL | 60629 | |
| 5739814 | PHILLIPS CHRIS | 7414 CARROLL AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5739815 | PHILLIPS CHRISTINA | 820 GRACE ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5739816 | PHILLIPS CHRISTY | 921 BURN DRIVE NE | | | | PALM BAY | FL | 32905 | |
| 5739817 | PHILLIPS CHRISTY R | 3501 FRANKLIN AVE | | | | ST LOUIS | MO | 63106 | |
| 5739818 | PHILLIPS CONTRIVIA | 1317 CHEROKEE AVE | | | | GAFFENY | SC | 29340 | |
| 5465338 | PHILLIPS COREY | 6005 MIDCROWN DRIVE | | | | SAN ANTONIO | TX | | |
| 5739819 | PHILLIPS CRYSTAL | 5717 RUTH DR | | | | CHARLOTTE | NC | 28215 | |
| 5739820 | PHILLIPS CYNTHIA | PLEASE ENTER ADDRESS | | | | ST LOUIS | MO | 63132 | |
| 5465339 | PHILLIPS CYNTHIA R | P O BOX 902 | | | | LIVINGSTON | LA | | |
| 5739821 | PHILLIPS DAMARI | 686 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5465340 | PHILLIPS DANIEL | 3149 UNION STREET MONROE055 | | | | NORTH CHILI | NY | | |
| 5465341 | PHILLIPS DAVID | 9907 LAKE AVE APT 401 | | | | CLEVELAND | OH | | |
| 5739822 | PHILLIPS DAVID | 9907 LAKE AVE APT 401 | | | | CLEVELAND | OH | 44102 | |
| 5739823 | PHILLIPS DEBI | 359 MILWAUKEE AVE | | | | DUNEDIN | FL | 34698 | |
| 5739825 | PHILLIPS DENISE | -203 UTOPIA ST | | | | BALDWIN | LA | 70514 | |
| 5465343 | PHILLIPS DENNIS | 1143 HOLLANDER ST 4 | | | | NEWARK | OH | | |
| 5739826 | PHILLIPS DERRICK | 2792 RIVER RD | | | | JOHNS IS | SC | 29455 | |
| 5465344 | PHILLIPS DIANNE | 990 MOUNT CARMEL RD | | | | WHITEVILLE | TN | | |
| 5739827 | PHILLIPS DIONNA | 136 25TH AVE NW | | | | BHAM | AL | 35215 | |
| 5739828 | PHILLIPS DONNA | 6135 ANTIOCH BLVD | | | | BATON ROUGE | LA | 70817 | |
| 5739829 | PHILLIPS DOROTHY | 2332 N PINECREST | | | | WICHITA | KS | 67220 | |
| 5739830 | PHILLIPS DOROTHY L | 2332 N PINECREST STREET | | | | WICHITA | KS | 67220 | |
| 5739831 | PHILLIPS DORTHY | 2332 N PINECREST | | | | WICHITA | KS | 67202 | |
| 5739832 | PHILLIPS DUKE | 22500 S PEYTON HWY | | | | COLORADO SPRINGS | CO | 80928 | |
| 5739833 | PHILLIPS EBONIE Y | 607 CREEL AVENUE | | | | LOUISVILLE | KY | 40208 | |
| 5739834 | PHILLIPS ELECTRICAL TECHNOLOGI | | | | | | | | |
| 5465346 | PHILLIPS ELIZABETH | PO BX 76 | | | | SPRINGDALE | WV | | |
| 5739835 | PHILLIPS ELIZABETH | PO BX 76 | | | | SPRINGDALE | WV | 25986 | |
| 5739836 | PHILLIPS ELLA | 19 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |
| 5739837 | PHILLIPS EMY J | 2754 5725 RD | | | | OLATHE | CO | 81425 | |
| 5739838 | PHILLIPS ERIC | 1723 IRWIN DRIVE | | | | HARRISMAN | TN | 37748 | |
| 5739839 | PHILLIPS ESTHER | 10845 ROUGH AND READY HWY | | | | GRASS VALLEY | CA | 95945 | |
| 5739840 | PHILLIPS ETHEL | 915 NATIONAL DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 5739841 | PHILLIPS EVELENA | 529 COLLEGE PARK ROAD | | | | LADSON | SC | 29456 | |
| 5465347 | PHILLIPS GARRETT | 744 ESPOLON DR | | | | EL PASO | TX | | |
| 5739843 | PHILLIPS GEMMA | 8712 POLO DRIVE | | | | FORT WORTH | TX | 76123 | |
| 5739844 | PHILLIPS GERALDINE | 20 DIRT PIT RD | | | | HAWKINSVILLE | GA | 31036 | |
| 5739845 | PHILLIPS GLENDA | P O BOX 22113 | | | | HILTON HEAD I | SC | 29925 | |
| 5739846 | PHILLIPS GLORIA | 1629 HOLLAND DR | | | | PINVILLE | LA | 71360 | |
| 5465348 | PHILLIPS GRACE | 450 W SUNSET DR LOT 144 | | | | CASA GRANDE | AZ | | |
| 5739847 | PHILLIPS GREGORY | 4818 E 27TH ST N | | | | WICHITA | KS | 67220 | |
| 5739848 | PHILLIPS GWEN | 9906 DELHI DR | | | | SAINT LOUIS | MO | 63137 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4881 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739849 | PHILLIPS HAILI | 11313 ROBINSON HOLLOW RD | | | | COEBURN | VA | 24230 | |
| 5739850 | PHILLIPS HALEY | 70 HIGH POINT RD | | | | TIFTON | GA | 31794 | |
| 5739851 | PHILLIPS HALIEGH | 3911 SPRINGWOOD CT | | | | CHESAPEAK | VA | 23321 | |
| 5465349 | PHILLIPS HANNAH | 640 JACKSON LN | | | | LAS CRUCES | NM | | |
| 5739852 | PHILLIPS HEATHER | 2608 ARBOR DR | | | | DULUTH | GA | 30096 | |
| 5739853 | PHILLIPS HEIDI | 3175 68TH ST | | | | VERO BEACH | FL | 32967 | |
| 5739854 | PHILLIPS INESHA | 2362 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89014 | |
| 5465350 | PHILLIPS JACQUELINE D | 379 JAMISON AVE | | | | | | | |
| 5739855 | PHILLIPS JAMES C | 6818 CONNER LN | | | | CHATTANOOGA | TN | 37421 | |
| 5739856 | PHILLIPS JAMIE | 11138 RISING MIST BLVD | | | | RIVERVIEW | FL | 33578 | |
| 5465351 | PHILLIPS JAN | 217 CARVER RD | | | | DOUGLAS | GA | | |
| 5739857 | PHILLIPS JAN | 217 CARVER RD | | | | DOUGLAS | GA | 14212 | |
| 5465352 | PHILLIPS JANE | 5421 MALLARD LANDING DR | | | | LOTHIAN | MD | | |
| 5739858 | PHILLIPS JANEASE | 12350 MERCY BLVD | | | | SAVANNAH | GA | 31419 | |
| 5739859 | PHILLIPS JANET | 2913 PUNGY PATH | | | | CAMBRIDGE | MD | 21613 | |
| 5739860 | PHILLIPS JASON | 10618 EAST 7TH ST | | | | TULSA | OK | 74128 | |
| 5739861 | PHILLIPS JEANNE | 9640 NW 172ND PLACE | | | | REDDICK | FL | 32686 | |
| 5739862 | PHILLIPS JEFF | 389 ELATIA CIR | | | | CONCORD | NC | 28025 | |
| 5739863 | PHILLIPS JENNIFER | III | | | | III | OH | 88241 | |
| 5739864 | PHILLIPS JENOSHA | 3475 HIGH STREET | | | | SOUTH BEND | IN | 46601 | |
| 5739865 | PHILLIPS JERMAINE | 747 MACDONOUGH ST APT 1 | | | | BROOKLYN | NY | 11233 | |
| 5739866 | PHILLIPS JERMAINE T | 1209 HURLEY ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5739867 | PHILLIPS JIM | 2116 CRAIG ST | | | | LYNCHBURG | VA | 24501 | |
| 5739868 | PHILLIPS JO | 100 SILVER AVE SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5739869 | PHILLIPS JOAN | 206 DENNIS PL | | | | MACON | GA | 31211 | |
| 5739870 | PHILLIPS JOHANNA | 7753 BOURNEMOUTH AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5465354 | PHILLIPS JOHN | 112 CEDAR RIDGE DR | | | | NOLANVILLE | TX | | |
| 5739871 | PHILLIPS JOHN | 112 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | |
| 5739872 | PHILLIPS JOHNETTA | 219 8TH ST | | | | LAKE PARK | FL | 33403 | |
| 5739873 | PHILLIPS JOSEPH | 4316 4TH ST | | | | MARRERO | LA | 70072 | |
| 5739874 | PHILLIPS JOYCE | 18509 JOPLIN RD | | | | TRIANGLE | VA | 22172 | |
| 5739875 | PHILLIPS JSSICA | 3271 DESERT CIRCLE | | | | EAST POINT | GA | 30344 | |
| 5739876 | PHILLIPS JUDY | 347 AUDUBON OAKS DRIVE APT 205 | | | | LAKELAND | FL | 33809 | |
| 5739877 | PHILLIPS JULIE | | 211212 | | | WOODDBRIDGE | VA | 22191 | |
| 5739878 | PHILLIPS KAILYNN | 100 LAKIN STREET | | | | CHAS | WV | 25311 | |
| 5739879 | PHILLIPS KAREN | 109 TATE DRIVE | | | | ANDERSON | SC | 29624 | |
| 5739880 | PHILLIPS KATHARINA | 806 EAST 9 AVE | | | | NEW SMYRNA | FL | 32165 | |
| 5739881 | PHILLIPS KAY | 1645 LITTLE GAP RD | | | | PALMERTON | PA | 18071 | |
| 5739882 | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MILTON | FL | 32583 | |
| 5739883 | PHILLIPS KENISHIA | 12912 HOBARN | | | | CLEVELAND | OH | 44105 | |
| 5739884 | PHILLIPS KESHA | 100 JOHNSON STREET LOT 4 | | | | GRAYSON | KY | 41141 | |
| 5739885 | PHILLIPS KEVIN D | 1987 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5465358 | PHILLIPS KILEY | 1330 LAKEVIEW AVE | | | | BATTLE CREEK | MI | | |
| 5739886 | PHILLIPS KIMBERLY | 1190 N W 120 ST | | | | MIAMI | FL | 33147 | |
| 5739887 | PHILLIPS KYRA | 1705 HEILMANDALE RD | | | | LEBANON | PA | 17046 | |
| 5739888 | PHILLIPS LADORIS | 16009 DUNBURY DR | | | | CANOVANAS | PR | 00729 | |
| 5739889 | PHILLIPS LAJUANA | | | | | | | | |
| 5739890 | PHILLIPS LASHAWNDA | 4001 N HANLEY RD | | | | ST LOUIS | MO | 63121 | |
| 5739891 | PHILLIPS LASHELL | 2286 S OVERLOOK RD | | | | CLEVELAND | OH | 44106 | |
| 5739892 | PHILLIPS LATOYA | 735 WEST KERR ST | | | | SALISBURY | NC | 28144 | |
| 5465359 | PHILLIPS LATRESE | 610 SW 52ND ST APT 424 | | | | LAWTON | OK | | |
| 5739893 | PHILLIPS LAURA | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5739896 | PHILLIPS LAWNE | 2336 FOUCHER ST | | | | MANDEVILLE | LA | 70448 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739899 | PHILLIPS LESLIE | 2021 W JEFFERSON AVE | | | | ST MARIES | ID | 83861 | |
| 5739900 | PHILLIPS LINDA | 5317 FALLING WATER DR | | | | PINE HILLS | FL | 32818 | |
| 5739902 | PHILLIPS LORETTA | DIBACCO DRIVE | | | | DAVIS | WV | 26260 | |
| 5739903 | PHILLIPS LUCINDA | PO BOX 2309 | | | | KAYENTA | AZ | 86033 | |
| 5465360 | PHILLIPS LYNDA | 2439 FOREST SHADOWS DR | | | | SAINT LOUIS | MO | | |
| 5465361 | PHILLIPS LYNNETTE | 1501 MARTHA ST | | | | ALBANY | GA | | |
| 5465362 | PHILLIPS MARICELA | 4221 SUMMIT CIR | | | | AMARILLO | TX | | |
| 5739904 | PHILLIPS MARQUANTIS | 3391 11TH AVE APT B | | | | COLUMBUS | GA | 31904 | |
| 5465363 | PHILLIPS MARY | 12374 NEW AFRICA RD | | | | CLARKSDALE | MS | | |
| 5739905 | PHILLIPS MARY | 12374 NEW AFRICA RD | | | | CLARKSDALE | MS | 38614 | |
| 5739906 | PHILLIPS MARY E | 600 W LINE ST APT 26B | | | | CALHOUN | GA | 30701 | |
| 5465364 | PHILLIPS MARY J | 1530 W SYCAMORE STREET HOWARD067 | | | | KOKOMO | IN | | |
| 5465365 | PHILLIPS MAUREEN | 36 BRYANT PLACE | | | | WESTWOOD | NJ | | |
| 5739907 | PHILLIPS MAYNARD | 736 LOVERS LN | | | | AKRON | OH | 44306 | |
| 4132229 | Phillips Media Group | PO Box 330 | | | | Bolivar | MO | 65613 | |
| 4132287 | Phillips Media Group | PO Box 330 | | | | Bolivar | MO | 65613 | |
| 4132293 | Phillips Media Group | PO Box 330 | | | | Bolivar | MO | 65613 | |
| 4132277 | Phillips Media Group | PO Box 330 | | | | Bolivar | MO | 65613 | |
| 4132265 | Phillips Media Group | PO Box 330 | | | | Bolivar | MO | 63613 | |
| 5739908 | PHILLIPS MEDIA GROUP LLC | P O BOX 330 | | | | BOLIVAR | MO | 65613 | |
| 5739909 | PHILLIPS MEGAN | 4871 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5739910 | PHILLIPS MELISSA | 221CHADDRLIT8D | | | | CULLMAN | AL | 35057 | |
| 5739911 | PHILLIPS MERCURY | 28047 BROADWAY EX APTD | | | | GREENVILLE | MS | 38701 | |
| 5739912 | PHILLIPS MEREDITH B | 103 LEDFORD PT | | | | FLOVILLA | GA | 30216 | |
| 5739913 | PHILLIPS MICHAEL | 23520 OVERLAND DR | | | | STERLING | VA | 20166 | |
| 5465366 | PHILLIPS MICHELLE | 606 SOUTH 7TH STREET | | | | CAMBRIDGE | OH | | |
| 5739914 | PHILLIPS MICHELLE | 606 SOUTH 7TH STREET | | | | CAMBRIDGE | OH | 43725 | |
| 5739915 | PHILLIPS MISTY | 6201 E HUFF BLVD | | | | FREDERICK | MD | 21702 | |
| 5739916 | PHILLIPS MONIQUE | 1838 LONGFORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5465367 | PHILLIPS NATOYA | 3452 FLEMING ROAD UNKNOWN | | | | ALBANY | GA | | |
| 5739917 | PHILLIPS NAZARINE | 1599 OAK CT1599 OAK CT | | | | VICTORVILLE | CA | 92395 | |
| 5739918 | PHILLIPS NICHOLE | 2305 CHERRY LN APT 1 | | | | PEKIN | IL | 61554 | |
| 5739919 | PHILLIPS NICCOLE | 46 OWENDALE AVE | | | | PITTSBUGH | PA | 15227 | |
| 5739920 | PHILLIPS NITA | 203 SETTLE DR | | | | GAFFNEY | SC | 29340 | |
| 5739921 | PHILLIPS NUNYAIL | 108 S 14TH ST | | | | BLYTHEVILLE | AR | 72315 | |
| 5739922 | PHILLIPS NYESHA | 1006 Highmont | | | | Ferguson | MO | 63135 | |
| 5739923 | PHILLIPS ONITA | 4323-17 TH AVENUE UPPER | | | | KENOSHA | WI | 53140 | |
| 5465368 | PHILLIPS PAMELA | 709 REGENCY COURT | | | | MIDDLETOWN | NJ | | |
| 5430872 | PHILLIPS PARKER | 4260 HIAWATHA LANE | | | | REDDING | CA | | |
| 5739924 | PHILLIPS PATRICIA | 4018 KIPLING DR | | | | OWENSBORO | KY | 42303 | |
| 5739925 | PHILLIPS PAUL | 3247 GAUL ST | | | | PHILA | PA | 19134 | |
| 5465369 | PHILLIPS PEGGYL | 1523 3RD ST SE | | | | CANTON | OH | | |
| 5739926 | PHILLIPS QUANTESHA | 100 NW 23RD AVE | | | | OCALA | FL | 34475 | |
| 5739927 | PHILLIPS RANDOLPH | 24 BAYVIEW DR | | | | PHENIX CITY | AL | 36869 | |
| 5739928 | PHILLIPS RANDY | 1518 S HARDEE | | | | ROCKPORT | TX | 78382 | |
| 5739929 | PHILLIPS RAYMOND | 40 WHISPERING PINE ROAD | | | | SUDBURY | MA | 01776 | |
| 5739930 | PHILLIPS REBECCA | 3713 ANGELA DR | | | | RICHMONDV | VA | 23224 | |
| 5465370 | PHILLIPS REGINA | 114 12 N WATER ST | | | | WATERTOWN | WI | | |
| 5739931 | PHILLIPS RENETTA | 530 FREDRICK STREET | | | | GAFFNEY | SC | 29341 | |
| 5739932 | PHILLIPS RHONDA | 448 BURKHART | | | | GALLIPOLIS | OH | 45631 | |
| 5465371 | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | | |
| 5739933 | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79934 | |
| 5739934 | PHILLIPS ROBIN L | 6942 BUNKERHILL ROAD | | | | NEW ORLEANS | LA | 70127 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4883 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739935 | PHILLIPS ROSAILND | APT C | | | | CATONSVILLE | MD | 21228 | |
| 5739936 | PHILLIPS ROSEMARIE | 2707 CEDRA D L | | | | SNELLVILLE | GA | 30043 | |
| 5739937 | PHILLIPS ROSIE L | 615 W VIOLA AVE | | | | YAKIMA | WA | 98902 | |
| 5465372 | PHILLIPS SABRINA | 313 W ABER ST | | | | TUCUMCARI | NM | | |
| 5739938 | PHILLIPS SAMANTHA | 3400 MOLE COTTAGE | | | | JEFFERSON | LA | 70121 | |
| 5739939 | PHILLIPS SANDRA | 544 OLD ELBERT ROAD | | | | ROYSTON | GA | 30662 | |
| 5465373 | PHILLIPS SARAH | 4440 E BRACEVILLE RD | | | | MAZON | IL | | |
| 5739940 | PHILLIPS SHAMARA Q | 4036 JORDAN LAKE DR | | | | MARIETTA | GA | 30062 | |
| 5739941 | PHILLIPS SHANICE | 7005 TOPSOIL LN | | | | WILMINGTON | NC | 28411 | |
| 5739942 | PHILLIPS SHANIECE | 350 BERKSHIRE AVE | | | | SPFLD | MA | 01109 | |
| 5465374 | PHILLIPS SHANNON | 30069 MARR ST | | | | GIBRALTAR | MI | | |
| 5739943 | PHILLIPS SHANNON | 30069 MARR ST | | | | GIBRALTAR | MI | 48173 | |
| 5739944 | PHILLIPS SHARON | 9501 HONEYGO CREEK COURT | | | | PERRY HALL | MD | 21128 | |
| 5465375 | PHILLIPS SHAVONNI | 5024 OGDEN ST | | | | PHILADELPHIA | PA | | |
| 5739945 | PHILLIPS SHAWANA | 1170 MEADOWLARK | | | | MEMPHIS | TN | 38116 | |
| 5739946 | PHILLIPS SHAWN | 417 CART CT | | | | KISS | FL | 34759 | |
| 5739947 | PHILLIPS SHEILA | 6551 MCCARRAN ST APT 2100 | | | | N LAS VEGAS | NV | 89086-1453 | |
| 5739948 | PHILLIPS SHERI | 185 BLACKWATER RD | | | | ROCHESTER | NH | 03867 | |
| 5465376 | PHILLIPS SHERINA | 730 GOODRICH ST NASSAU 059 | | | | UNIONDALE | NY | | |
| 5739949 | PHILLIPS SHERLENE | 1600 CLAYTON AVENUE | | | | EVANSVILLE | IN | 47715 | |
| 5739950 | PHILLIPS SHEVONYA | 681 CHERRY LN | | | | JONESBORO | GA | 30238 | |
| 5739951 | PHILLIPS SHIRLEY | 13316 SHADY TREE PL | | | | EDMOND | OK | 73013 | |
| 5739952 | PHILLIPS SPALLAS & ANGSTADT LL | | | | | | | | |
| 5739953 | PHILLIPS STAR | 812 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 5739954 | PHILLIPS STEPHANIE | 16279 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338 | |
| 5739955 | PHILLIPS SUZANNE | 3337 WILLOWOOD POND RD | | | | ROCK HILL | SC | 29730 | |
| 5739956 | PHILLIPS SYLVIAETTE D | 615 BROAD ST | | | | WALNUT COVE | NC | 27052 | |
| 5739957 | PHILLIPS TAIKIYA | 14900 E ORANGE LAKE BLVD UNIT 418 | | | | KISSIMMEE | FL | 34747-8215 | |
| 5739958 | PHILLIPS TAMMY | 1623 S HOUMAS AVE | | | | GONZALES | LA | 70737 | |
| 5739959 | PHILLIPS TAMMY K | 6120 HIGHWAY 22 | | | | CLIMAX | NC | 27233 | |
| 5465379 | PHILLIPS TARA | 22021 MAYDALE AVE | | | | EUCLID | OH | | |
| 5739960 | PHILLIPS TARA | 22021 MAYDALE AVE | | | | EUCLID | OH | 44123 | |
| 5739961 | PHILLIPS TAWANYA L | 800 LEISURE LAKE DR APT 12H | | | | WARNER ROBINS | GA | 31088 | |
| 5739962 | PHILLIPS TERESA | 704 GLENDALE DR | | | | GREENSBORO | NC | 27406 | |
| 5739963 | PHILLIPS TERRI | 7875 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | |
| 5739964 | PHILLIPS TERRICA | 149 SILVER MINE TRL | | | | AUSTELL | GA | 30168 | |
| 5739965 | PHILLIPS TERRY | 4128 OREGON | | | | ST LOUIS | MO | 63118 | |
| 5739967 | PHILLIPS THOMAS | 5110 DIXSON DR | | | | ERIE | PA | 16509 | |
| 5739968 | PHILLIPS TIFFANY | 124 MARTIN LUTHER KING 25 | | | | BALDWIN | LA | 70514 | |
| 5739969 | PHILLIPS TIFFANY L | 5767 CHESAPEAKE BLVD APT B | | | | NORFOLK | VA | 23513 | |
| 5465380 | PHILLIPS TIM | 123 MEREDITH AVE | | | | FRANKFORT | KY | | |
| 5465381 | PHILLIPS TIMOTHY | 4551 YABES COURT APT C | | | | COLORADO SPRINGS | CO | | |
| 5739970 | PHILLIPS TIMOTHY | 4551 YABES COURT APT C | | | | COLORADO SPRINGS | CO | 80902 | |
| 5739971 | PHILLIPS TINA | 6604 LINCOLNTON RD | | | | LINCOLNTON | GA | 30817 | |
| 5465382 | PHILLIPS TODD | 36 ACORN LANE N | | | | WAYNESBORO | VA | | |
| 5739972 | PHILLIPS TOMYCEA | 1436 HARBOUR DRIVE APT A | | | | WILMINGTON | NC | 28401 | |
| 5739973 | PHILLIPS TRACI L | 2845 SHELLHART RD | | | | NORTON | OH | 44203 | |
| 5739974 | PHILLIPS TRACIE | 1001 BRCK | | | | SUMTER | SC | 29154 | |
| 5739975 | PHILLIPS TRACY | 25 HARDING TER | | | | NEWARK | NJ | 07112 | |
| 5739976 | PHILLIPS TRAVONIA L | 3441 AUBURN BLVD | | | | FT LAUDERDALE | FL | 33311 | |
| 5739977 | PHILLIPS TRICIA | 15 MARTHA RD APT 2 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5465384 | PHILLIPS TRISTON | 8401 MEMORIAL LN APT 7426 | | | | PLANO | TX | | |
| 5739978 | PHILLIPS VERONICA | 3613 EAST 131ST STREET | | | | GARFIELD HTS | OH | 44105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739979 | PHILLIPS WHITNEY | 6817 TARA LN | | | | NEW ORLEANS | LA | 70127 | |
| 5739980 | PHILLIPS WILLAIM | 1301 BORUFF ST | | | | KNOXVILLE | TN | 37917 | |
| 5739981 | PHILLIPS WILLIE | 102 RIVER TRACE WAY APT 10 | | | | NEWPORT NEWS | VA | 23602 | |
| 5739982 | PHILLIPS WILLINDA | 6228 LORRAINE | | | | ST LOUIS | MO | 63121 | |
| 5739984 | PHILLIPS YVETTE | 4011 BERKELEY AVE | | | | TURLOCK | CA | 95382 | |
| 5739985 | PHILLIPS ZEN | 7980 CLOVERFIELD CIR NONE | | | | BOCA RATON | FL | 33433 | |
| 5810230 | Phillips, Amber | Redacted | | | | | | | |
| 4900016 | Phillips, Carol and Richard | Redacted | | | | | | | |
| 4261485 | PHILLIPS, TAMARA | Redacted | | | | | | | |
| 5842112 | PHILLIPS, WILMA SUE | Redacted | | | | | | | |
| 4897513 | Phillips, Winston | Redacted | | | | | | | |
| 5846391 | Phillipsburg Mall LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5430878 | PHILLIPSBURG MALLLLC | 150 GREAT NECK ROAD | | | | GREAT NECK | NY | | |
| 5739986 | PHILLIPSFELDER TIMACKATYSHE | 5241 ALAMO DR APT 239 | | | | BIRMINGHAM | AL | 35211 | |
| 5739987 | PHILLIPTRACY GASAWAYREED | 13825 HIGHWAY 151 | | | | TRION | GA | 30753 | |
| 5739988 | PHILLIS BRYANT | 19785 LASHER RD | | | | DETROIT | MI | 48219 | |
| 5739989 | PHILLIS DIXON | 625 PINE STREET | | | | SAFETY HARBOR | FL | 34695 | |
| 5739990 | PHILLIS ERIC | 2004 33RD AVE | | | | GULFPORT | MS | 39203 | |
| 5739991 | PHILLIS JODI | 16824 CALDWELL LAKE RD | | | | CALDWELL | OH | 43724 | |
| 5465385 | PHILLIS KAREN | 985 SW 211TH AVE | | | | BEAVERTON | OR | | |
| 5739992 | PHILLIS PITMANN | 6 RICHMOND | | | | PHENIX CITY | AL | 36869 | |
| 5739993 | PHILLIS SCOTT | 3120 BRAGG ST | | | | BOSSIER | LA | 71111 | |
| 5739994 | PHILLIS TOWNES | 3306 FARM ROAD 410 N | | | | DETROIT | TX | 75436 | |
| 5465386 | PHILLIUS RICHARD | 878 NW 111 AVE | | | | PLANTATION | FL | | |
| 5739996 | PHILLLIPS JOQUINCY | 726 CHARLES STREET | | | | NEW IBERIA | LA | 70560 | |
| 5465388 | PHILLPOTTS DIANNE | 13327 LAKE SHORE DR | | | | FENTON | MI | | |
| 5739997 | PHILLPS DEDRA | 699 FILLMORE RD | | | | TARBORO | NC | 27886 | |
| 5739998 | PHILLPS JACQUELINE | 202 JOSHUA CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5739999 | PHILLS REGINALD | 415 HYACINTH DR APT I101 | | | | PENSACOLA | FL | 32506 | |
| 5740000 | PHILLYS BELCHER | 304 S MIAN | | | | WHITEFIELD | OK | 74472 | |
| 5740001 | PHILMAN SHAVEAIR E | 5002 BORDEAUX VILLAGE PL | | | | TAMPA | FL | 33617 | |
| 5740002 | PHILNISHA RIDLEY | 4235 SPRENKLE LN | | | | RICHMOND | VA | 23228 | |
| 5465389 | PHILO MARYANN | 18 LINCOLN LN | | | | WEATOGUE | CT | | |
| 5740003 | PHILOMENA ARTUS | XXXX | | | | XXX | FL | 33407 | |
| 5740004 | PHILOMINA EBALUNODE | 7520 COOK RD 307 | | | | HOUSTON | TX | 77072 | |
| 5465390 | PHILOPENA ANN | 160 CREST ROAD | | | | NOVATO | CA | | |
| 5740005 | PHILPART ROCHELLE | 4360 NW 12 COURT | | | | LAUDERHILL | FL | 33313 | |
| 5740006 | PHILPOT KEISHA | 4902 BRIARSTONE COURT | | | | RALEIGH | NC | 27610 | |
| 5740007 | PHILPOT KIANA | 2684 S LEE | | | | FRESNO | CA | 93706 | |
| 5465391 | PHILPOT MICHAEL | 1649 IRONWOOD CT A | | | | FORT GORDON | GA | | |
| 5740008 | PHILPOT MIKE | RR 3 | | | | SALLISAW | OK | 74955 | |
| 5740009 | PHILPOT MYRTLE | 31 PENNINGTON HILL RD | | | | MANCHESTER | KY | 40962 | |
| 5465392 | PHILPOT TAYLOR | 12175 WEST MCDOWELL RD 3206 | | | | AVONDALE | AZ | | |
| 5740010 | PHILPOTT JASON | 1404 S CROWE | | | | VISALIA | CA | 93277 | |
| 5465393 | PHILPOTT JOESPH | 5A ROBINSON CT | | | | FORT BENNING | GA | | |
| 5465394 | PHILPOTT JOHN | 110 CASTILIAN DRIVE SUITE 100 | | | | SANTA BARBARA | CA | | |
| 5740011 | PHILPOTT LORIE | 2302 NW 32ND ST | | | | LAWTON | OK | 73505 | |
| 5740012 | PHILPS AMY | 2421 LONGHOPE RD | | | | MONROE | NC | 28112 | |
| 5740013 | PHILPS CHRIS | 2109 MAYBRERRY LOOP RD | | | | MOREHEAD CITY | NC | 28755 | |
| 5465395 | PHILSON HARVEY | 566 OHANA NUI CIRCLE | | | | HONOLULU | HI | | |
| 5740014 | PHIMPHONE DAYSHA M | 54 FOX DEN CT | | | | REIDSVILLE | GA | 30453 | |
| 5465396 | PHIN SOKUNTHEA | 113 GEORGETOWN ROAD | | | | BRISTOL | CT | | |
| 5740015 | PHINEAS | 1100 AGATA WAY | | | | SACRAMENTO | CA | 95825 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740017 | PHINNESSEE CHARLOTTE | 344 RANDELL DR | | | | CLARKSVILLE | TN | 37042 | |
| 5740018 | PHINNEY BETHANIE | 15 BROOKSIDE TERRACE | | | | ALLENSTOWN | NH | 03275 | |
| 5740019 | PHINNEY DIANE | 3369 ROBESON RD | | | | SEVIERVILLE | TN | 37862 | |
| 5740020 | PHIPPIN CHELSIEA | 1012 MARLY MANOR DRIVE | | | | SALISBURY | MD | 21804 | |
| 5740021 | PHIPPIPS RENE | 188BISMARCK DR LOT6 | | | | GASTON | SC | 29053 | |
| 5740022 | PHIPPS ALMETA | 2921 GEORGE WASHINGTON ME | | | | YORKTOWN | VA | 23693 | |
| 5740023 | PHIPPS BREONNA | 2409 17TH STREET APT C | | | | BALTIMORE | MD | 21202 | |
| 5740024 | PHIPPS DEBBIE | 424 E FRANKLIN ST | | | | WALNUT GROVE | MO | 65770 | |
| 5740025 | PHIPPS DEBORAH | 20870 MORRIS AVE | | | | JAX | FL | 32208 | |
| 5740026 | PHIPPS GREGORY L | 3402 CHRISTOPHER CT | | | | BALTIMORE | MD | 21244 | |
| 5740027 | PHIPPS HEATHER | 1290 DEEDS AVE | | | | DAYTON | OH | 45404 | |
| 5465398 | PHIPPS JOE | 5318 WILTON LN | | | | PARTLOW | VA | | |
| 5740028 | PHIPPS KEFIRAH | 6347 S RICHMOND | | | | CHICAGO | IL | 60629 | |
| 5740029 | PHIPPS LINSEYKAY | 330 EAST WI ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5465399 | PHIPPS MICHAEL | 935 SLEEPY HOLLOW DR | | | | MONROE | OH | | |
| 5740030 | PHIPPS ROBBIN | PO BOX 1036 | | | | SOHPIA | WV | 25921 | |
| 5740031 | PHIPPS ROBERT | 15705 STATE ROUTE 104 | | | | LUCASVILLE | OH | 45648 | |
| 5740033 | PHIPPS SHANNA | 201 NORTH STATE ST | | | | ATHENS | WV | 24712 | |
| 5740034 | PHIPPS SHIRLEY | 102 HORD ST APT 2A | | | | GRAYSON | KY | 41143 | |
| 5465400 | PHIPPS SUSANNA | 140 MORROW CHURCH RD N | | | | SEARCY | AR | | |
| 5465401 | PHIPPS TERESA | 140 SOUTHVIEW DRIVE FORSYTH067 | | | | WINSTON SALEM | NC | | |
| 5740035 | PHIPPS TOM | 284 SE 16TH AVE | | | | ONTARIO | OR | 97914 | |
| 5740036 | PHIPPS WILLIAM E | 114 SOUTH 4 J ROAD | | | | GILLETTE | WY | 82716 | |
| 5740037 | PHIPPS WILLIE | 904 BRANCH ROAD | | | | LAUREL BLOOMERY | TN | 37680 | |
| 5823248 | Phipps, Larry | Redacted | | | | | | | |
| 5740038 | PHIRI TIA | 1740 54TH ST SW | | | | NAPLES | FL | 34116 | |
| 5740039 | PHITHAKSOUNTHONE PHONSAVANH | 1520 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5740040 | PHLLIPS ZACHARY | 150 WILLOW OAK DR | | | | WINSTON SALEM | NC | 27105 | |
| 5740042 | PHN | 19717 BRICKEL POINT DRIVE | | | | BOCA RATON | FL | 33498 | |
| 5740043 | PHO THIEN LONG | 615 F ST | | | | EUREKA | CA | 95501 | |
| 5740044 | PHODES RAYE J | 2615 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5740045 | PHOEBE BARRON | 261 PARK AVE 2ND FL | | | | ORANGE | NJ | 07050 | |
| 5740046 | PHOEBE FRANCISCO | 3258 S PINAL VISTA | | | | TUCSON | AZ | 85713 | |
| 5740047 | PHOEBE LESLIE | 18830 87TH DRIVE | | | | HOLLIS | NY | 11423 | |
| 5740048 | PHOEBE S DANIELS | 3466 NC 210 HWY | | | | SMITHFIELD | NC | 27577 | |
| 5740049 | PHOENICIA GOMEZ | 4825 W SLAUSON AVE APT 9 | | | | LOS ANGELES | CA | 90056 | |
| 5430883 | PHOENIX ANJON BUILDING MATERIA | | | | | | | | |
| 5740050 | PHOENIX AYEISHA F | 97 MITCHELL WAY | | | | GEORGETOWN | SC | 29440 | |
| 4867069 | PHOENIX BENEFITS MANAGEMENT | 410 PEACHTREE PKY B 400 S 4225 | | | | CUMMING | GA | 30041 | |
| 5740051 | PHOENIX CHARRON N | 6750 RAMONA BLVD 521 | | | | JACKSONVILLE | FL | 32205 | |
| 4870516 | PHOENIX COCA COLA BOTTLING CO | 75 REMITTANCE DR STE 1215 | | | | CHICAGO | IL | 60675 | |
| 5740052 | PHOENIX CRYSTAL | 37 COL PHELPS CT | | | | PARKERSBURG | WV | 26104 | |
| 4864257 | PHOENIX ENERGY TECHNOLOGIES | 25172 ARCTIC OCEAN STE 108 | | | | LAKE FOREST | CA | 92630 | |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | |
| 5740053 | PHOENIX FLIGHT MEDIA | 2010 CEDAR RAIN DRIVE | | | | KATY | TX | 77449 | |
| 5430885 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | | |
| 4859522 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5465403 | PHOENIX JENNIFER | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | | |
| 4128606 | Phoenix Leather Goods LLC | Gary Monds | 582 Territorial Drive, Suite A | | | Bolingbrook | IL | 60440 | |
| 5740054 | PHOENIX SOFTWARE INTERNATIONAL | | | | | | | | |
| 5740055 | PHOENIX SYSTEMS LLC | 1076 E COMMERCE DRIVE 400 | | | | ST GEORGE | UT | 84790 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740056 | PHOENIX TERA | 10699 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 | |
| 5430887 | PHOENIX TRADING CO INC | 117 BEAVER STREET | | | | WALTHAM | MA | | |
| 5740057 | PHOEUR NOP | 609 HOLT WAY | | | | MODESTO | CA | 95351 | |
| 5740058 | PHOMMASINH MATTHEW | 16 GERTRUDE AVE | | | | LOWELL | MA | 01851 | |
| 5465404 | PHOMMAVONG SILALAY | 2958 W 134TH PL | | | | BROOMFIELD | CO | | |
| 5740059 | PHOMSITHI DAVID | PO BOX 174 | | | | DANVILLE | AR | 72833 | |
| 5740060 | PHONE DELVA L | 135 NE RIVERROAD | | | | DULCE | NM | 87528 | |
| 5740061 | PHONE KIMBERLY | 928 GLEN REILLY DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5740062 | PHONENIX LARRY | 3831 WILCOX BLVD | | | | CHATTANOOGA | TN | 37411 | |
| 5740063 | PHONG R PHAM | XXXXX | | | | OAKLAND | CA | 94601 | |
| 5740064 | PHONNARA SENG | 9114 PORTLAND AVE E | | | | TACOMA | WA | 98445 | |
| 5740065 | PHONTANA BRADLEY | 2817 WHEELRIGHT DR | | | | LAS VEGAS | NV | 89121 | |
| 5430889 | PHOODIBLES LLC | 3122 ASHFORD BEND DR | | | | HOUSTON | TX | | |
| 5740066 | PHOOMAHAL CAROL | 59 PINEWOODS CRES | | | | MIDDLE ISLAND | NY | 11953 | |
| 5465406 | PHORSGARD MISTY | 28035 ANDY RIGGS RD | | | | GRAND RONDE | OR | | |
| 5740067 | PHORSHA PEEL | 6610 THACKWELL WAY | | | | ALEXANDRIA | VA | 22315 | |
| 4865950 | PHOTO FILE INC | 333 N BEDFORD RD SUITE 130 | | | | MOUNT KISCO | NY | 10549 | |
| 5465407 | PHOU MOONEE | 1516 NATHANIAL DR | | | | CINCINNATI | OH | | |
| 5740068 | PHOUANGSAVANH ANDRE | 10523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5740069 | PHOUNG KOSAL | 13251 TRONA CT | | | | HESPERIA | CA | 92344 | |
| 5740070 | PHOUTHAVONG THOMAS | 2655 OXMORE DR | | | | NAVARRE | FL | 32566 | |
| 5740071 | PHOUTHONE JOHNNY | 16 N PITT STREET | | | | MANHEIM | PA | 17545 | |
| 5740072 | PHRANER PETER | 18 UPPER EAST BROOK RD | | | | WALTON | NY | 13856 | |
| 5465408 | PHRATHEP KEOAROUN | 33 BUCHANAN STREET | | | | JOHNSTON | RI | | |
| 5465409 | PHRATHEP MONARY | 173 JEWETT STREET PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 4140887 | Phu Nguyen LLC | 9469-5 Opal Ave. | | | | Mentone | CA | 92359 | |
| 4806744 | PHU NGUYEN LLC | 335 W 35TH STREET FLOOR 7 | | | | NEW YORK | NY | 10001 | |
| 5465410 | PHU TONY | 120 WINDY POINT DR | | | | SUFFOLK | VA | | |
| 5740073 | PHULMATTI JOGIE | 10446 93RD AVE | | | | RICHMOND HILL | NY | 11418 | |
| 5740074 | PHUNG DENNIS | 11579 WALZ COURT | | | | SAN DIEGO | CA | 92126 | |
| 5465411 | PHUNG HUONG | 7740 E WINNEPEA DR | | | | TUCSON | AZ | | |
| 5740075 | PHUNG JENNIFER | 4975 CLUBGREEN SMT | | | | STONE MTN | GA | 30088 | |
| 5740076 | PHUNG LIEM | 5555 WALDOS BEACH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 4583813 | Phung, Linda | Redacted | | | | | | | |
| 5740077 | PHUONG LINH NGUYEN | 864 PASEO ESTERO DR | | | | SAN JOSE | CA | 95122 | |
| 5740078 | PHYFIHER ASHLEY | 5 HILLCREST | | | | MOUNT VERNON | IL | 62864 | |
| 5740079 | PHYILLIS WRIGHT | 20238 WRIGHTS CROSSING | | | | HOUSTON | TX | 77022 | |
| 5740080 | PHYLICIA DANDRIDGE | 10084 Woodlee CV | | | | Cordova | TN | 38016-0367 | |
| 5740081 | PHYLICIA MATTHEWS | 1660 SEVEN PINES RD | | | | SPRINGFIELD | IL | 62704 | |
| 5740082 | PHYLICIA MAY | 15305 CORKHILL RD | | | | MAPLE HEIGHTS RD | OH | 44137-4903 | |
| 5740083 | PHYLICIA MOORE | 4025 GOLF LINKS BLVD APT 131 | | | | SHREVEPORT | LA | 71109 | |
| 5740084 | PHYLICIA PRICE | 6566 WINDSOR RD | | | | MERIDIAN | MS | 39307 | |
| 5740085 | PHYLIKA NICHOLSON | 3181 E COOK RD | | | | LAUDERDALE | MS | 39335 | |
| 5740086 | PHYLIS JONES | 5024 CARBONDALE DR | | | | COLUMBUS | OH | 43232 | |
| 5740087 | PHYLISS DODSON | 965 ENFIELD RD | | | | MEMPHIS | TN | 38116 | |
| 5740088 | PHYLISS JONES | XXX | | | | AURORA | CO | 80011 | |
| 5740089 | PHYLISS ROGER | 115 LAROUSSINI ST | | | | WESTWEGO | LA | 70094 | |
| 5740090 | PHYLLIS ADE | 4003 N BELLARRD | | | | KANSAS CITY | MO | 64117 | |
| 5740092 | PHYLLIS BAILEY | 9 PARKWAY DR | | | | COATESVILLE | PA | 19320 | |
| 5740093 | PHYLLIS BLASSER | 518 SIOUX LN NONE | | | | HENDERSON | KY | 42420 | |
| 5740094 | PHYLLIS BONEY | ADDRESS | | | | NEWARK | DE | 19702 | |
| 5740095 | PHYLLIS BOOKER | 6923 PARK AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5740096 | PHYLLIS BOWNDS | SAHARA PL | | | | FORT WORTH | TX | 76115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740097 | PHYLLIS BYERSELLIS | 208 TRILLIAM LN | | | | CLANTON | AL | 35045 | |
| 5740098 | PHYLLIS C SWIST | 17301 BOSWELL PL | | | | GRANADA HILLS | CA | 91344 | |
| 5740099 | PHYLLIS CARLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14551 | |
| 5740100 | PHYLLIS CARPINO | 955 MAIN STREET | | | | KINGSTON | NY | 12401 | |
| 5740101 | PHYLLIS CERERE | 3940 LAUREL CYN 1413 | | | | STUDIO CITY | CA | 91604 | |
| 5740102 | PHYLLIS CERNO-ARMIJO | PO BOX 543 | | | | SAN FIDEL | NM | 87049 | |
| 5740103 | PHYLLIS CHAU BEARDSLEY | 775 REX BLVD NW | | | | WARREN | OH | 44483-3162 | |
| 5740104 | PHYLLIS COOPER | 601 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | | |
| 5740106 | PHYLLIS CRITTON | NA | | | | CEDAR HILL | TX | 75104 | |
| 5740107 | PHYLLIS CUNNINGHAM | 2825 MYNATT RD | | | | KNOXVILLE | TN | 37918 | |
| 5740108 | PHYLLIS DAVIS | 3707 VANDERWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5740109 | PHYLLIS DAWSON | 3382 CYGNET RD | | | | RISINGSUN | OH | 43457 | |
| 5740110 | PHYLLIS DENIT TRUST | 56 VALLEY VIEW DR | | | | AMHERST | MA | 01002 | |
| 5740112 | PHYLLIS FELDER | 5102 TYBURN CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5740113 | PHYLLIS FOSTER | PO BOX 14 | | | | PERSON | GA | 31642 | |
| 5740114 | PHYLLIS FULTON | 2402 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5740115 | PHYLLIS GARDNER | 249 ROUTE 12A | | | | WEST LEBANON | NH | 03784 | |
| 5740116 | PHYLLIS GRANT | 554 1-2 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5740117 | PHYLLIS GREEN | 1612 DREXLEL LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5740118 | PHYLLIS GRIFFITH | 12462 Great Park CIR Apt 104 | | | | Germantown | MD | 20876-5942 | |
| 5740119 | PHYLLIS GURLEY | NONE | | | | GOLDSBORO | NC | 27530 | |
| 5740120 | PHYLLIS GUTIERREZ | PO BOX 40502 | | | | PASADENA | CA | 91114 | |
| 5740122 | PHYLLIS HELMICK | 1115 WESTJOHNSON ST APT B | | | | STAUNTON | VA | 24401 | |
| 5740123 | PHYLLIS HILENSKI | MOD | | | | GAINESVILLE | FL | 32605 | |
| 5740124 | PHYLLIS HIVELY | HC 63 BOX 334 | | | | REDHOUSE | WV | 25168 | |
| 5740125 | PHYLLIS HOOD | 5325 NORTH 9TH | | | | ABILENE | TX | 79603 | |
| 5740126 | PHYLLIS HORTON | 226 WREN AVE | | | | SEBRING | FL | 33872 | |
| 5740127 | PHYLLIS HUNTER | 1200 12TH CT | | | | PHENIX CITY | AL | 36867 | |
| 5740128 | PHYLLIS HYDE | 12176 WHITEHAVEN ST | | | | HESPERIA | CA | 92344 | |
| 5740129 | PHYLLIS J BACK | 5 BARNES DR NONE | | | | STRATHAM | NH | 03885 | |
| 5740130 | PHYLLIS JACKSON | 1642 RALPH AVE | | | | BROOKLYN | NY | 11236 | |
| 5740131 | PHYLLIS JEFFERSON | 4095 RUSTICO RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5740132 | PHYLLIS JOHNSON | 2244 CRESTHAVEN CT | | | | RICHMOND | VA | 23238 | |
| 5740133 | PHYLLIS KING | 21397 NW 48TH AVE | | | | LAWTEY | FL | 32058 | |
| 5740135 | PHYLLIS LARA | 404 HUNTINGTON PARK DR | | | | LOU | KY | 40213 | |
| 5740136 | PHYLLIS LATNEY | 6154 WILSON BLVD APT 4 | | | | ALRINGTON | VA | 22205 | |
| 5740137 | PHYLLIS LEE | 7342 ROLFE HWY | | | | DENDRON | VA | 23839 | |
| 5740138 | PHYLLIS LIGHT | 70 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 5740139 | PHYLLIS LINK | 135 DEER PARK CIRLCE | | | | GALLATIN | TN | 37066 | |
| 5740140 | PHYLLIS LONG | 64 BEECH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5740141 | PHYLLIS M CASEY | 4 TECUMSEH DR | | | | FOREST HEIGHTS | MD | 20745 | |
| 5740142 | PHYLLIS M MOORE | 5723 SULIVAIN POINT DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5740143 | PHYLLIS MARQUIS | 64 PLEASANT VIEW CIR | | | | DOVER | NH | 03820 | |
| 5740144 | PHYLLIS MATTHEWS | 10000 | | | 10000 | GA | | 30293 | |
| 5740145 | PHYLLIS MORRISON | 3685 ROWLAND RD | | | | VASSAR | MI | 48768 | |
| 5740146 | PHYLLIS MURPHY | 231 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5740147 | PHYLLIS NORFLEET | 800 HAL KNOB RD APT 9 | | | | SOMERSET | KY | 42503 | |
| 5740148 | PHYLLIS O LOCKLEAR | 6703 NC HIGHWAY 211 W | | | | LUMBERTON | NC | | |
| 5740149 | PHYLLIS PARSONS | 177 ENSENADA AVE | | | | NEWBURY PARK | CA | 91320 | |
| 5740150 | PHYLLIS PATTERSON | PO BOX 1836 | | | | NATALBANY | LA | | |
| 5740151 | PHYLLIS PETERSON | PO BOX 3395 | | | | INDIAN WELLS | AZ | 86031 | |
| 5740152 | PHYLLIS PHILLIPS | 68 DEVONSHIRE CIR | | | | ELGIN | IL | 60123-1242 | |
| 5740153 | PHYLLIS PORTER | 8403 HOLLOW RD | | | | MIDDLETOWN | MD | 21769 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740154 | PHYLLIS ROSECRANTS | 40 BALDWIN AVE | | | | PONTIAC | MI | 48340 | |
| 5740155 | PHYLLIS S RUSSELL | 608 NW 20TH CT | | | | POMPANO | FL | 33060 | |
| 5740156 | PHYLLIS SCARPELLO | 1321 SLEEPY HOLLOW RD | | | | POINT PLEASANT | NJ | 08742 | |
| 5740157 | PHYLLIS SCHAAF | 8025 BANK ST | | | | BALTIMORE | MD | 21224 | |
| 5740158 | PHYLLIS SCOTT | 3610 WARRENSVILLE CTR | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5740159 | PHYLLIS SIERRA | 24782 HEMLOCK AVE 132 | | | | MORENO VALLEY | CA | 92557 | |
| 5740160 | PHYLLIS SIMON | 2350 COBB PRKWAY | | | | SMYRNA | GA | 30080 | |
| 5740162 | PHYLLIS SMITH | 12859 HUNTERBROOK DR | | | | WOODBRIDGE | VA | 22192 | |
| 5740163 | PHYLLIS SORICH | 3716 W 80TH PLACE | | | | CHICAGO | IL | 60652 | |
| 5740164 | PHYLLIS STAUTZ | 3200 MCLEOD DR 164 | | | | LAS VEGAS | NV | 89121 | |
| 5740165 | PHYLLIS STEVENS | 29084 US 23 HWY APT 8 | | | | SOUTH SHORE | KY | 41175 | |
| 5740166 | PHYLLIS THOMAS | 11425 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | |
| 5740167 | PHYLLIS TOMLINSON | 105 STAR STREET | | | | RALEIGH | NC | 27610 | |
| 5740168 | PHYLLIS TURMEL | 8971 SE 155TH PL | | | | SUMMERFIELD | FL | 34491 | |
| 5740170 | PHYLLIS WARREN | 23 ASTOR PL | | | | JERSEY CITY | NJ | 07304 | |
| 5740171 | PHYLLIS WASHINGTON | 1028 W 57TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5740172 | PHYLLIS WATERS | 9111 ROLLING VIEW DRIVE | | | | LANHAM | MD | 20706 | |
| 5740173 | PHYLLIS WIGGINS | PO BOX 858 | | | | ELIZABETH | NJ | 07205 | |
| 5740174 | PHYLLIS WILLIAMS | 3508 DAWNRIDGE DRIVE | | | | MEMPHIS | TN | 38118 | |
| 5740175 | PHYLLIS WILSON | 1908 REYNOLDS | | | | BRUNSWICK | GA | 31520 | |
| 5841513 | Phyllis, Thomas | Redacted | | | | | | | |
| 5740177 | PHYLLISS SATTERFIELD | 25909 TRUNK LINE RD | | | | HENDERSON | MD | 21640 | |
| 5740178 | PHYLLISS THORNSBERRY | 8931 W 46TH PL NONE | | | | WHEAT RIDGE | CO | 80033 | |
| 5740179 | PHYLLONEICE MCCULLEY | 427 FASSEN | | | | STLOUIS | MO | 63111 | |
| 5740180 | PHYLLYS SWEARINGEN | 113 N SIXTH STREET | | | | FESTUS | MO | 63028 | |
| 5430901 | PHYSICAL MEDICINE C PC | 26400 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | | |
| 5430903 | PHYSICIANS & DENTISTS CREDIT BUREAU INC | 30640 PACIFIC HWY SO C-WCA | | | | FEDERAL WAY | WA | | |
| 4882465 | PHYSICIANS FORMULA INC | P O BOX 60240 | | | | LOS ANGELES | CA | 90060 | |
| 5740181 | PI MICHELLE | REPARTO SABANETAS CALLE 4 B 18 | | | | PONCE | PR | 00716 | |
| 5740182 | PIA DOLMAN | 511 MONROE ST | | | | NEWBERRY | SC | 29108 | |
| 5740183 | PIA HASELDEN | 611 CENTRAL AVE | | | | PAWTUCJET | RI | 02861 | |
| 5740184 | PIA KARIM | | | | | SACRAMENTO | CA | 95831 | |
| 5465412 | PIACELLI SCOTT | 5539 VAN CRUYNINGHAM RD WAYNE117 | | | | WILLIAMSON | NY | | |
| 5740185 | PIACENTE AL | 11 NIANTIC TRAIL | | | | WEST GREENWIC | RI | 02817 | |
| 5430909 | PIACENTINO DANIEL A | 221 S 12TH ST APT N216 | | | | PHILADELPHIA | PA | | |
| 5740186 | PIAK DELILA | 5531 N WINSTON PARK BLD APT 20 | | | | COCONUT CREEK | FL | 33073 | |
| 5465413 | PIASENTE CATHERINE | 1019 EMERY DRIVE | | | | PITTSBURGH | PA | | |
| 5740187 | PIASO REYNELDA S | 2205 AMBASSADOR NE APT 440 | | | | ALBUQUERQUE | NM | 87112 | |
| 5740188 | PIATT CHRIS | 635 D AVE | | | | NEVADA | IA | 50201 | |
| 5465414 | PIATT DEBORAH | 614 N 3RD ST | | | | TORONTO | OH | | |
| 5740190 | PIAZZA DANIELLE E | 541 GREEN STREET | | | | DURYEA | PA | 18642 | |
| 5740191 | PIAZZA JOE | 1979 DENVER WEST DR | | | | GOLDEN | CO | 80401 | |
| 5465415 | PIAZZA JOSEPH | 111 LUINSFORD LOOP | | | | FORT HUACHUCA | AZ | | |
| 5465416 | PIAZZA PAUL | 4918 SOMERSET CT | | | | NORTH RIDGEVILLE | OH | | |
| 5740193 | PIC AMERICA LTD | 8009 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| 5801695 | PIC America, Ltd | 8009 Purfoy Road | | | | Fuquay Varina | NC | 27526 | |
| 5465417 | PICARD LYNDSAY | 94 FLAMES RD PLYMOUTH023 | | | | MARSHFIELD | MA | | |
| 5465418 | PICARD ROBERT | 8215A SOUTH LEWIS AVE | | | | FORT DRUM | NY | | |
| 5465419 | PICART DONN | 139 NEW ST | | | | PLEASANTVILLE | NY | | |
| 5465420 | PICART HECTOR | 32 CALLE MAGNOLIA | | | | ISABELA | PR | | |
| 5740194 | PICART MARIA E | COND PORTAL DE SOFIA | | | | GUAYNABO | PR | 00969 | |
| 5740195 | PICART VICTORIA | EDF 69 APT 791 VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 5740196 | PICASA MARIBEL | 1552 KIME ST | | | | ORANGE COVE | CA | 93646 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465421 | PICASSO LUIS | 2206 CHESTNUT LN | | | | PASADENA | TX | | |
| 5740197 | PICAYUNE ITEM | P O BOX 580 | | | | PICAYUNE | MS | 39466 | |
| 5740198 | PICAZO MARIA | 1785 MARIPOSA ST | | | | CONCORD | CA | 94521 | |
| 5465422 | PICCHI PAUL | 3540 YORBA LINDA DR N | | | | LAS VEGAS | NV | | |
| 5465423 | PICCIONE MATTHEW | 515 SADDLEBROOK DRIVE | | | | SAN ANTONIO | TX | | |
| 5465424 | PICCIRELLO TAMMI | 5107 W PORT AU PRINCE LN | | | | GLENDALE | AZ | | |
| 5465425 | PICCIRILLI JOANNE | 47 HAZELHURST DRIVE APT C | | | | ROCHESTER | NY | | |
| 5740199 | PICCOLA ALISSA | 291 BLANKET HILL RD | | | | KITTANING | PA | 16201 | |
| 5465426 | PICCOLA GERALDINE | 3 BEEBE RD | | | | EAST HADDAM | CT | | |
| 5465427 | PICCOLI ROXANNE | 8 ALDER TERRACE SUSSEX037 | | | | SUSSEX | NJ | | |
| 5465428 | PICCOLINO ERIN | 10304 LINDBERG AVE | | | | PITTSBURGH | PA | | |
| 5740200 | PICENO YOLANDA | 1450 WIREN ST | | | | SALINAS | CA | 93905 | |
| 5740201 | PICHA TIMOTHY | 485 WINTERS RD | | | | CANTON | GA | 30114 | |
| 5465430 | PICHARDO ANDY | 4307 GREENLEE DR | | | | KILLEEN | TX | | |
| 5465431 | PICHARDO ARIANNA | 6334 SW 2ND ST | | | | MIAMI | FL | | |
| 5740202 | PICHARDO DEMPSEY L | 509 REID SCHOOL RD | | | | TAYLORS | SC | 29687 | |
| 5740203 | PICHARDO INGRID | 9621 SW 142 CT | | | | MIAMI | FL | 33186 | |
| 5740204 | PICHARDO JENNIFER | 505 WEST BELLARMINE DR APT C | | | | JOLIET | IL | 60436 | |
| 5740205 | PICHARDO JOANE | 3967 E BIJOU ST | | | | COLORADO SPRINGS | CO | 80909 | |
| 5740206 | PICHARDO KARLA | NO ADDRESS GIVEN | | | | ENID | OK | 73701 | |
| 5740207 | PICHARDO NICOLE | 107 CLEAR LAKR CIR | | | | SANFORD | FL | 32773 | |
| 5465432 | PICHARDO ORLANDO | 14070 SW 38TH ST | | | | MIAMI | FL | | |
| 5740208 | PICHARDO SOILA | VILLA COLOBO LOIZA CALLE PRIM | | | | LOIZA | PR | 00772 | |
| 5740209 | PICHE AMY | 876 HERTAL AVE | | | | BUFFALO | NY | 14216 | |
| 5740210 | PICHE AUBREE N | 500 AVENUE A WAHNETA W | | | | WINTER HAVEN | FL | 33880 | |
| 5465433 | PICHLER MARY | 529 TOWN VIEW RD 529 TOWNVIEW ROAD | | | | SAINT MARYS | PA | | |
| 5740211 | PICHULE JOE | 171 EAST GREEN VALLEY CIR | | | | NEWARK | DE | 19711 | |
| 5430917 | PICILLO JOSEPH | 93 VIRGINIA STREET | | | | VALLEY STREAM | NY | | |
| 5740212 | PICKARD TERESA | 500 IRENE ST | | | | THOMASVILLE | NC | 27360 | |
| 5430919 | PICKAWAY CTY OF COMMON PLEAS | 207 SOUTH CRT ST PO BOX 280 | | | | CIRCLEVILLE | OH | | |
| 5465434 | PICKEL DAVID | 626 DAVIS ROAD | | | | CLEMMONS | NC | | |
| 5740213 | PICKEL SUSAN | 487 KNIGHT RD | | | | RURAL RETREAT | VA | 24368 | |
| 5740214 | PICKELL DEEANN | 2311 PEAR LANE | | | | MADRID | IA | 50156 | |
| 5740215 | PICKELL HOPE | 6341 OAK SHORE DR | | | | CLOUD | FL | 34771 | |
| 5740216 | PICKELL NATHAN | 10401 SW 35TH AVE | | | | PORTLAND | OR | 97219 | |
| 5740217 | PICKELS DOUG G | 5-7101 A KUHIO HGHWAY | | | | HANALEI | HI | 96714 | |
| 5740218 | PICKEN TERRESSA | 5432 N 80TH STREET | | | | OMAHA | NE | 68134 | |
| 5740221 | PICKENS ANGELA | PO BOX 45 | | | | PEYTONA | WV | 25154 | |
| 5740222 | PICKENS BRENDA | 8311 MULBERRY ST | | | | TAMPA | FL | 33604 | |
| 5740223 | PICKENS CAMILLA | 1211 17TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5740224 | PICKENS CHRIS | 2007 KRAUSE HILL PL | | | | FLORISSANT | MO | 63031 | |
| 5740226 | PICKENS DARSHI | 109 YORKSHIRE COURT | | | | BATESBURG | SC | 29070 | |
| 5740227 | PICKENS DELANA | 4415 MYRTLE | | | | KANSAS CITY | MO | 64130 | |
| 5740228 | PICKENS JAMES | 2245 WEDGEWOOD DR | | | | FLOR | MO | 63033 | |
| 5740229 | PICKENS JOHN | 495 CR 1725 | | | | BAY SPRINGS | MS | 39422 | |
| 5740230 | PICKENS JUSTIN | 8097 E SANDSTONE DR | | | | ANAHEIM | CA | 92808 | |
| 5740231 | PICKENS LEKISHA | 532 FORREST PARK DR | | | | FORISTELL | MO | 63348-1262 | |
| 5740232 | PICKENS LINDA | 2507 SE COLONIAL DR | | | | TOPEKA | KS | 66605-1717 | |
| 5740233 | PICKENS LORRAINE | 8312 W GRANTOSA | | | | MILWAUKEE | WI | 53218 | |
| 5740234 | PICKENS MARGARET | 1714 NEW JERSEY AVE | | | | LORAIN | OH | 44052 | |
| 5740235 | PICKENS MOLLIE | 23 17TH ST | | | | PARKERSBURG | WV | 26105 | |
| 5740236 | PICKENS NATASHA | 2250 W VIRGINIA ST | | | | BEAUMONT | TX | 77705 | |
| 5740237 | PICKENS SEANJAY | 10351 CANADEO CIR | | | | ELK GROVE | CA | 95757 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 4890 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740238 | PICKENS SHANTEL L | 814 SARAZEN DR | | | | WPB | FL | 33413 | |
| 5740239 | PICKENS TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 08057 | |
| 5740240 | PICKENS TERESA | 5432 N 80TH ST | | | | OMAHA | NE | 68134 | |
| 5740241 | PICKENS TRACIE | 845 EDGEMONT RD | | | | EMMETT | ID | 83617 | |
| 5740242 | PICKERAL BETTY | P O BOX 462 | | | | BRANDYWINE | MD | 20613 | |
| 5740243 | PICKERAL TRACY | 163 E BROADDUS AVE | | | | BOWLING GREEN | VA | 22427 | |
| 5740244 | PICKEREL TARA | 10630 KAREN DR | | | | INDPL | IN | 46214 | |
| 5740245 | PICKERILL JOSH | PO BOX 2494 | | | | BRANSON WEST | MO | 65737 | |
| 5740246 | PICKERING ALTOMEASE | 1112 SEAN DR | | | | CHESAPEAKE | VA | 23323 | |
| 5740247 | PICKERING ATECA | 2844 CORABEL LANE | | | | SACRAMENTO | CA | 95821 | |
| 5740248 | PICKERING BRIAN | 830 GLASTONBURY RD | | | | NASHVILLE | TN | 37122 | |
| 5740249 | PICKERING CAROLYN | 225 FREEMONT AVE | | | | AKRON | OH | 44312 | |
| 5465436 | PICKERING DAVID | 2932 WORDEN STREET | | | | SAN DIEGO | CA | | |
| 5740250 | PICKERING JERRY J | 463 STONY MTN RD | | | | JIM THORPE | PA | 18229 | |
| 5740251 | PICKERING KAY | 26 COTTONWOOD DR | | | | NEW CUMBERLAND | WV | 26047 | |
| 5740252 | PICKERING LISA | 4089 THUNDERBIRD AVE | | | | SPRING HILL | FL | 34606 | |
| 5430921 | PICKERING MATTHEW J | 78 CHIP OAK DR | | | | MEDON | TN | | |
| 5740253 | PICKERING MIKE | 11111 | | | | ST GEORGE | UT | 84770 | |
| 5465437 | PICKERING SHERRY | 3521 MYERS CT | | | | JACKSON | MI | | |
| 5740254 | PICKERLING LINDA | 1109 N MIDLAND BLVD | | | | NAMPA | ID | 83614 | |
| 5484466 | PICKERT, JOHN A | Redacted | | | | | | | |
| 5740255 | PICKET DALLAS | PO BOX 31 | | | | COLUMBIA | KY | 42728 | |
| 5740256 | PICKETT ADRION | 2528 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 5740257 | PICKETT ALBERT | 3532 WERSELL AVE | | | | TOLEDO | OH | 43608 | |
| 5740258 | PICKETT BETTIE | 1830 E JOHNSON APT 97 | | | | JONESBORO | AR | 72401 | |
| 5740259 | PICKETT CASSANDRA | 116 PLEASANT CT | | | | JACKSONVILLE | NC | 28540 | |
| 5740260 | PICKETT CHRISTINE | 3222 N 53RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5740261 | PICKETT DANA | 213 KELLUM TOWN RD | | | | HUBERT | NC | 28539 | |
| 5740262 | PICKETT DASHONDA | 818 ORR DR | | | | ROCK HILL | SC | 29730 | |
| 5740263 | PICKETT DAVID | 1489 CROSS ST | | | | ARCADIA | LA | 71001 | |
| 5740264 | PICKETT DEBRA | 50 CHATEAU DR SE APT J3 | | | | ROME | GA | 30161 | |
| 5740265 | PICKETT DEEANA | 652 UPSON ST | | | | AKRON | OH | 44305 | |
| 5740266 | PICKETT DILLION | 417 S 27TH ST | | | | SPEARFISH | SD | 57783 | |
| 5740267 | PICKETT EMILY A | 2810 14TH AVE SE 9 | | | | RUSKIN | FL | 33570 | |
| 5740268 | PICKETT IRENA | 3755 N W 23 RD | | | | MIAMI | FL | 33142 | |
| 5740269 | PICKETT JAMES | 600 EVERGREEN BLVD | | | | BROWNS MILLS | NJ | 08015 | |
| 5740270 | PICKETT JAMES E | 147 PEMBROKE CIR | | | | MADISON | MS | 39110 | |
| 5740271 | PICKETT JOSEPH | 927 ASKIN ST | | | | MAUMEE | OH | 43537 | |
| 5740272 | PICKETT LISA | 2642 CHRISTIE CORNER APT A | | | | TOLEDO | OH | 43606 | |
| 5740273 | PICKETT MARIE | 1342 MLK BLVD APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5740274 | PICKETT MICHAEL | 1341 ELM ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5740275 | PICKETT MONIQUE | 300 6TH PLACE SOUTH 309 B | | | | PHENIX CITY | AL | 36869 | |
| 5740276 | PICKETT PADDI | 10101 OAKSIDE ROAD | | | | MINERAL POINT | MO | 63660 | |
| 5740277 | PICKETT PRISILLA | 1221 GOERGIA AVE | | | | DAWSON | GA | 39842 | |
| 5740278 | PICKETT RACHEL | 178 PINE STREET | | | | VINTON | VA | 24179 | |
| 5740279 | PICKETT RACHELE | 3063 STATE ROUTE 168 | | | | MOHAWK | NY | 13407 | |
| 5465440 | PICKETT REBECCA | PO BOX 506 KAUAI007 | | | | KILAUEA | HI | | |
| 5430923 | PICKETT RICHARD C III | 412 SECLUDED POST CIRCLE | | | | GLEN BURNIE | MD | | |
| 5740281 | PICKETT ROSHANNA | 57 CHARLES STREET | | | | NEW HAVEN | CT | 06511 | |
| 5740282 | PICKETT TAMMY | 458 BARID STREET | | | | AKRON | OH | 44314 | |
| 5740283 | PICKETT TERRY | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5740284 | PICKETT TERRY L | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5740285 | PICKETT TIFFANY | 11656 S LAUREL DR | | | | LAUREL | MD | 20708 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465441 | PICKETT TONYA | 426 W BARTGES ST | | | | AKRON | OH | | |
| 5740286 | PICKETT TORY L | 44 LOCKWOOD DR | | | | MORGANTOWN | WV | 26508 | |
| 5465442 | PICKHINKE TERI | 1276 ROAD W | | | | HOWELLS | NE | | |
| 5740287 | PICKIN WILLIAM | PO BOX 87 | | | | DAWSON | GA | 39842 | |
| 5740288 | PICKLE KENNETH | 1706 N OLIVE | | | | KANSAS CITY | MO | 64117 | |
| 5740289 | PICKLE KENNETH M | 102 S CHURCH ST | | | | RAYVILLE | MO | 64084 | |
| 5740290 | PICKLE KORI | 8716 TROUT ROAD | | | | MASCOT | TN | 37806 | |
| 5740291 | PICKLE SAMANTHA | 7704 14TH AVE | | | | KENOSHA | WI | 53143 | |
| 5740292 | PICKLE SAMATHA | 145 BETTY AVE | | | | MT AIRY | NC | 27030 | |
| 5740293 | PICKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | |
| 5740294 | PICKNEY BEATRICE M | 107 CLOVER STREET | | | | SUMMERVILLE | SC | 29485 | |
| 4865800 | PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5465446 | PICKREL LARA | 408 BELMONT ST | | | | LIBERTY | MO | | |
| 5740295 | PICKREL TASHA | 205 RASPBERRY CIR W | | | | HEBRON | OH | 43025 | |
| 5740296 | PICKRON MIRANDA | 12742UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 5740297 | PICKRUM VITA | 10590 CLIFF RD | | | | CHESTERTOWN | MD | 21620 | |
| 5740298 | PICKUP TARA | 8964 KENWOOD RD | | | | SALINA | OK | 74365 | |
| 5430925 | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | | |
| 4868418 | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| 5430926 | PICO MANUFACTURING SALES CORP | P O BOX 338 | | | | DAYTON | TN | | |
| 4881621 | PICO MANUFACTURING SALES CORP | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 5740299 | PICORELLI KRISTIAN | 631 EDMUND ST | | | | WATERFORD | WI | 53185 | |
| 5740300 | PICOT IRA | 8828 SMITHFEILD APT LN 13 | | | | SMITHFIELD | VA | 23430 | |
| 5740301 | PICOTT DANIEL | 701 W GROVE PKWY | | | | TEMPE | AZ | 85283 | |
| 5740302 | PICOTTE CARLY | 1119 SMITH ST | | | | GREEN BAY | WI | 54302 | |
| 5740303 | PICOTTE ROLETTA | 275 NORTHRIDGE DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5740304 | PICOU FLOYD | 773 WATER PLANT RD | | | | THIBODAUX | LA | 70301 | |
| 5740305 | PICOU NIAYONDA | 100 CHATEAU COURT | | | | HOUMA | LA | 70363 | |
| 5740306 | PICOU TRACEY | 5048 OCEAN WAY | | | | NORFOLK | VA | 23518 | |
| 5740307 | PICQUET DWAYNE A | 1518 URSULINE ST | | | | N O | LA | 70116 | |
| 5430928 | PICQUIC TOOL COMPANY | 4501 BELLFLOWER BLVD | | | | LONG BEACH | CA | | |
| 4134075 | Picquic Tool Company Inc | 8383 Manitoba Street | | | | Vancouver | BC | V5X 3A9 | Canada |
| 5740308 | PICTOU BRETT | CARMICHAEL ST | | | | PRESQUE ISLE | ME | 04769 | |
| 5740309 | PIDANICK STACEY A | 41 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120 | |
| 5465448 | PIEARCY SANDRA | 9205 CR 1540 | | | | ADA | OK | | |
| 5740310 | PIEDAD ROMOA | 5922 ROOSVELT | | | | PHIL | PA | 19149 | |
| 5740311 | PIEDAD YESENIA D | 4505 N NEW HOPE RD | | | | RALEIGH | NC | 27604 | |
| 5740312 | PIEDMONT CHEERWINE BOTTLING CO | | | | | | | | |
| 4883010 | PIEDMONT COCA COLA BOTTLING | P O BOX 751356 | | | | CHARLOTTE | NC | 28275 | |
| 4908820 | Piedmont Lawn Care MGMT, LLC | 468 Grand Oak Way | | | | Moore | SC | 29369 | |
| 4783367 | Piedmont Natural Gas | 4339 S Tryon St, Attn Ch 11 | | | | Charlotte | NC | 28216 | |
| 5430932 | PIEDMONT NATURAL GAS | PO BOX 1246 | PIEDMONT NATURAL GAS COMPANY | | | CHARLOTTE | NC | | |
| 5740313 | PIEDMONT NATURAL GAS | PO BOX 1246 | PIEDMONT NATURAL GAS COMPANY | | | CHARLOTTE | NC | 28201-1246 | |
| 4126687 | Piedmont Sign & Electric | Vendor 702264 | 350 Highland Ridge Drive | | | Martinsville | VA | 24112 | |
| 5740314 | PIEDMONT SIGN SERVICE | 350 HIGHLAND RIDGE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5465449 | PIEDRA AMADOR | 13015 ASTER RD | | | | VICTORVILLE | CA | | |
| 5740315 | PIEDRA DAYAMI | 1021 SW 104 COURT | | | | MIAMI | FL | 33172 | |
| 5740316 | PIEDRA MONICA | 108 SOUTH ST APT2 | | | | DANBURY | CT | 06810 | |
| 5740317 | PIEDRA SINDY | 1804ELK ST151 | | | | ROCK SPRINGS | WY | 82901 | |
| 4862702 | PIEGE CO. | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 5811706 | Piege CO. | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862702 | PIEGE CO. | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 5740318 | PIEHL NICOLE | 3773 PLEASANT RIDGE RD | | | | THE DALLES | OR | 97058 | |
| 5465450 | PIEHLER KAREN | 115 CASTLE CT | | | | YORKTOWN HEIGHTS | NY | | |
| 5740319 | PIEL JERRY | HOUSE 60 | | | | CRUCIBLE | PA | 15325 | |
| 5465451 | PIELUSZYNSKI MAREK | 211 GUYON AVE | | | | STATEN ISLAND | NY | | |
| 5465452 | PIEMONTESE JOE | 1110 LA GRANDE RD | | | | SILVER SPRING | MD | | |
| 5465453 | PIEPER KAREN | 6000 WORTH STREET | | | | DALLAS | TX | | |
| 5465454 | PIEPER LAUREL | 9351 E WALNUT TREE DR | | | | TUCSON | AZ | | |
| 5465455 | PIEPER NANCY | 300 DAVIS ROAD | | | | STREET | MD | | |
| 5465456 | PIEPER TODD | 30268 WINTHROP DR OAKLAND125 | | | | MADISON HEIGHTS | MI | | |
| 5740320 | PIERAON CHERELLE | 2501 PASADENA AVE | | | | METAIRIE | LA | 70163 | |
| 5465457 | PIERATOS GINA | 9 SHAW HWY N | | | | CORTLANDT MANOR | NY | | |
| 5740321 | PIERATT BETTY | 975 HAYES RIDGE RD | | | | INDIAN MD | TN | 37079 | |
| 5740322 | PIERCE AMANDA | 265 GREER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5740323 | PIERCE AMBER | 621 S7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5740324 | PIERCE AMY | PO BOX 243 | | | | SCYAMORE | GA | 31790 | |
| 5740325 | PIERCE ANGELA | 2601 MASHBURN RD | | | | MARIANNA | FL | 32448 | |
| 5465458 | PIERCE ANNE | 1307 PRESERVE LANE FREDERICKSBURG INDEP CITY63 | | | | FREDERICKSBURG | VA | | |
| 5430935 | PIERCE ASHLEY | 856 EMERALD ST | | | | COLUMBUS | GA | | |
| 5740326 | PIERCE ASHLEY | 856 EMERALD ST | | | | COLUMBUS | GA | 31904 | |
| 5740327 | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | | PORTLAND | MA | 04101 | |
| 5740328 | PIERCE BARBARA | 410 ABBOTT DRIVE | | | | ELKTON | MD | 21921 | |
| 5740329 | PIERCE CAITLIN | 107 CEDAR TRAIL | | | | DANVILLE | VA | 24541 | |
| 5740330 | PIERCE CANDICE | PO BOX 1596 | | | | PEMBROKE | NC | 28372 | |
| 5740331 | PIERCE CAOLYN | 5072 BRISTOL-ROCK RD | | | | BLACK JACK | MO | 63033 | |
| 5740332 | PIERCE CARLOS | 12218 BEGIN DR | | | | RIVERVIEW | FL | 33579 | |
| 5740333 | PIERCE CARR | 1604 PARK ST | | | | PARKERSBURG | WV | 26101 | |
| 5740334 | PIERCE CHAKE | 904 SMITH STREET | | | | ATLANTA | GA | 30310 | |
| 5740335 | PIERCE CHARLENE E | 5353 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5465461 | PIERCE DANIEL | 2722 PHYLLIS DR | | | | COPPERAS COVE | TX | | |
| 5740337 | PIERCE DARNELL | 935 LAUREL ST | | | | STLOUIS | MO | 63112 | |
| 5465462 | PIERCE DAVID | 6005 MINUE ROAD | | | | FORT HOOD | TX | | |
| 5740338 | PIERCE DEMARR | 109 HARVEY DR 116 | | | | STATESBORO | GA | 30458 | |
| 5465464 | PIERCE DENNIS | 12041A GRAYSON ST | | | | ALBANY | GA | | |
| 5465465 | PIERCE DIAN | 6000 COLTS NECK DR | | | | COLLEYVILLE | TX | | |
| 5740339 | PIERCE DIANA | 1501 WEST HAVENS | | | | KOKOMO | IN | 46901 | |
| 5740340 | PIERCE DIANE S | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5740341 | PIERCE DONNA | 3960 N 21ST ST | | | | MIL | WI | 53206 | |
| 5740342 | PIERCE ELIZABETH V | 12010 COUNTRY MILL DR | | | | BRISTOW | VA | 20136 | |
| 5740343 | PIERCE ELLA | 3271 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5465467 | PIERCE EVELYN | 5126 CORTELYOU LN | | | | HOUSTON | TX | | |
| 5465468 | PIERCE GARY | 7923 Sentinel Cir | | | | San Angelo | TX | 76904-7939 | |
| 5740344 | PIERCE GENE | 1604 PRAKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 5465469 | PIERCE GERALDINE | 2225 N WEDGEWOOD COURT | | | | MILLVILLE | NJ | | |
| 5740345 | PIERCE GWEN | 106 REASNOR AVE | | | | SAINT LOUIS | MO | 63119 | |
| 5740346 | PIERCE JANET | 218 River Park Ln | | | | Bluemont | VA | 20135-5240 | |
| 5740347 | PIERCE JEAN | 412 OLSEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5740348 | PIERCE JEFFREY | 6445 JULIA DRIVE | | | | MILTON | FL | 32570 | |
| 5740351 | PIERCE JOCELYN | 6 HEADS HOME | | | | LEBANON | TN | 37087 | |
| 5465470 | PIERCE JOEL | 7126 APTD | | | | FT STEWART | GA | | |
| 5740352 | PIERCE JOHN | 7857 PARKWOOD DR | | | | SAINT LOUIS | MO | 63123 | |
| 5465471 | PIERCE JONATHAN | 231 WEST RD BERKSHIRE003 | | | | CLARKSBURG | MA | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4893 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5740353 | PIERCE JOY | 5236 MATADOR CT APT 1 | | | | TAMPA | FL | 33617 | |
| 5740354 | PIERCE KATILEA | 60 MONTANA RD | | | | JESUP | GA | 31546 | |
| 5465472 | PIERCE KEITH | 40 WILDFLOWER RD | | | | VALATIE | NY | | |
| 5740355 | PIERCE KERI L | 4207 BRIDGE RIDGE RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5740356 | PIERCE KHADIJAH | 600 E PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5740357 | PIERCE KRY | 9929 HAWTHORN HILL CT | | | | MANASSAS | VA | | |
| 5740358 | PIERCE LAKINDRA | 13305 COLDWATER DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 5740359 | PIERCE LAMBERT | 4825 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23541 | |
| 5740360 | PIERCE LAQUETTA | 170 WINGFIELD LANE | | | | URBANNA | VA | 23175 | |
| 5740361 | PIERCE LASHAWN | 3739 W 130TH | | | | CLEVELAND | OH | 44111 | |
| 5465474 | PIERCE LAURA | 133 EASTWOOD DR | | | | BUTLER | PA | | |
| 5740362 | PIERCE LEA N | 2416 SUPERIOR VIADICT | | | | CLEVELAND | OH | 44113 | |
| 5740363 | PIERCE LEE | | 54151 | | | EL CAJON | CA | 92020 | |
| 5740364 | PIERCE LINDA | 4708 MCCRARY RD | | | | SEMMES | AL | 36575 | |
| 5740365 | PIERCE LIONEL | 125 JUNE DR | | | | AVONDALE | LA | 70094 | |
| 5465475 | PIERCE LOUREN | 10038 WESTBOURNE PL | | | | PHILADELPHIA | PA | | |
| 5740366 | PIERCE MARTHA E | 9994N HIGHWAY 17 | | | | MCCLELLANVILLE | SC | 29489 | |
| 5740367 | PIERCE MARY | 22 E 22ND ST | | | | CHESTER | PA | 19013 | |
| 5465477 | PIERCE MATTHEW | 66056 HALFWAY RD | | | | BURR OAK | MI | | |
| 5740368 | PIERCE MAYDA | 1001 LANIER AVE | | | | RINGGOLD | VA | 24586 | |
| 5465478 | PIERCE MELANIE | 94 ACR 3094 | | | | SHOW LOW | AZ | | |
| 5465479 | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | | |
| 5740369 | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | 27878 | |
| 5740370 | PIERCE MICHELLE | 910 N CHURCH ST | | | | ROCKFORD | IL | 61103 | |
| 5740371 | PIERCE MINDY | 3253 FLORAL BLVD | | | | BUTTE | MT | 59701 | |
| 5740372 | PIERCE MISTY | 172 W IDLED CIR | | | | WEST COLUMBIA | SC | 29170 | |
| 5465480 | PIERCE MYLES | 103 PATRIOT WAY | | | | SAVANNAH | GA | | |
| 5740373 | PIERCE NAKIA | PO BOX 61179 | | | | SAVANNAH | GA | 31420-1173 | |
| 5740374 | PIERCE NICOLE | 1006 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5740375 | PIERCE PAUL D | 10308 BARRINGTON PARK CIR | | | | MANASSAS | VA | 20110 | |
| 5465482 | PIERCE PEGGY | 2621 MARK CARRE CT | | | | LISLE | IL | | |
| 5740376 | PIERCE PHAEDRA | XXX | | | | WPB | FL | 33404 | |
| 5465483 | PIERCE PHIL | 1328 CONANT ST LOT 19 | | | | MAUMEE | OH | | |
| 5465484 | PIERCE RALPH | 517 THACKERAY RD | | | | MAUMEE | OH | | |
| 5740377 | PIERCE RAMONA | 9520 WILCREST DR APT 2203 | | | | HOUSTON | TX | 77099 | |
| 5465485 | PIERCE RICHARD | 426 BALLENA DR | | | | DIAMOND BAR | CA | | |
| 5465487 | PIERCE RYAN | 71053-2 BOWIE LOOP | | | | FORT HOOD | TX | | |
| 5740379 | PIERCE SEC Q | 10401 S JOHN YOUNGB PARKWAY | | | | ORLANDO | FL | 32837 | |
| 5465488 | PIERCE SHANE | 2855 S PINEWOOD DR | | | | KNOX | IN | | |
| 5740380 | PIERCE SHANNON | 3867 SPRINGFEILD | | | | MEMPHIS | TN | 38128 | |
| 5740381 | PIERCE SHAWNDA | PO BOX 10504 | | | | DANVILLE | VA | 24543 | |
| 5740382 | PIERCE SHELDON | 281 MIDTOWN DR | | | | BEAUFORT | SC | 29906 | |
| 5740383 | PIERCE SHUNNA | 1502 GREEN MTN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5740384 | PIERCE SIHVONNE | 103 BOYSEN ST | | | | VALLEJO | CA | 94590-3103 | |
| 5740385 | PIERCE SONYA | 103 LEXINGTON BLVD | | | | BARNEGAT | NJ | 08005 | |
| 5465489 | PIERCE STACEY | 11686 CANYON CROSS | | | | CONROE | TX | | |
| 5740386 | PIERCE TAMMY A | 115 Crosswinds Dr | | | | Paducah | KY | 42003-5779 | |
| 5465491 | PIERCE TERESA | 7100 132ND PL SE APT 2410 KING RTA 034 | | | | NEWCASTLE | WA | | |
| 5740387 | PIERCE TERRA L | 19406 B COKER RD | | | | SHAWNEE | OK | 74801 | |
| 5465492 | PIERCE THOMAS | 1045 CHESHIRE LN | | | | HOUSTON | TX | | |
| 5740388 | PIERCE TOMMY | 2710 WAXHAW MARVIN RD | | | | WAXHAW | NC | 28173 | |
| 5740389 | PIERCE TONY R | 2001 SPRINGDALE RD | | | | ARDMORE | OK | 73401-9279 | |
| 5740390 | PIERCE TONYA | 305 S TERRACE DR | | | | FLORENCE | SC | 29506 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4894 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740391 | PIERCE TRENTNEY | 334 KILLBURN STREET | | | | WEST POINT | MS | 39773 | |
| 5740392 | PIERCE VERNE | 10034 PIGEON VALLEY RD | | | | LITTLE VALLEY | NY | 14755 | |
| 5465493 | PIERCE WENDI | 13420 S LEWIS AVE | | | | BIXBY | OK | | |
| 5465494 | PIERCE WHITNEY | 501 BURKE DR 607 | | | | HINESVILLE | GA | | |
| 5740393 | PIERCE WILLIE | 8309 N HILLSBOROUGH LN | | | | TAMPA | FL | 33604 | |
| 5740394 | PIERCY FURMAN | 7530 HAWTHORN DR | | | | PORT RICHEY | FL | 34668 | |
| 5740396 | PIERCYJOHNSON RONDA O | POBOX 743 | | | | CACHE | OK | 73538 | |
| 5740397 | PIERE MORGORIE | 1517 RUSTIC DR APT6 | | | | OCEAN | NJ | 07712 | |
| 5740398 | PIERETTI JUAN | 3 PORTAL EL CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 5465495 | PIERICK JACOB | 10382 HUNTINGTON DR | | | | EDEN PRAIRIE | MN | | |
| 5740399 | PIERINA LOBOS | 225 TONTINE AVE | | | | LYNDHURST | NJ | 07071 | |
| 5740400 | PIERLUISSI ANGELI | GIANNA LAURA APARTMS 1-1101 | | | | PONCE | PR | 00716 | |
| 5465496 | PIERLUISSI ANTONIO | 43 GOSS ST | | | | WATERBURY | CT | | |
| 5740401 | PIERO QUIROZ | CALLE VIA ALCOIRIS PG1 P7 URB PASI | | | | TRUJILLO ALTO | PR | 00976 | |
| 4858078 | PIERPASS LLC | 100 OCEAN GATE STE 600 | | | | LONG BEACH | CA | 90802 | |
| 5465497 | PIERPONT JENNIFER | 81 BREVOORT RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5846732 | Pierre Bossier Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5740403 | PIERRE BUISSON | SWISS RE | | | | MANHATTAN | NY | 10005 | |
| 5740404 | PIERRE CAJUSTE | 19 CLIFFORD ST | | | | BOSTON | MA | 02136 | |
| 5465498 | PIERRE CHARLES S | MARTIN HOUSE 401 W THAMES ST N | | | | NORWICH | CT | | |
| 5740407 | PIERRE CHRISTA | 3588 NW 38TH AVE | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5740408 | PIERRE CLAIREDINE | NO ADDRESS | | | | NO CITY | MA | 02139 | |
| 5740409 | PIERRE COLEMAN | 13503 WEST MAIU LANE | | | | SURPRISE | AZ | 85338 | |
| 5740410 | PIERRE DEBRA J | 3421 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5740411 | PIERRE EMMANUEL | SEVEN STREET | | | | ST THOMAS | VI | 00802 | |
| 5740412 | PIERRE ERNEST S | 500 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5465500 | PIERRE EVERETT | 18128 67TH AVE SE SNOHOMISH | | | | SNOHOMISH | WA | | |
| 5740413 | PIERRE FAUBLAS | 1015 E 102ND ST 1 | | | | BROOKLYN | NY | 11236 | |
| 5465501 | PIERRE FRANCOIS B | 773 BROOKS ST | | | | BRIDGEPORT | CT | | |
| 5740414 | PIERRE FRANTZ | 8380 COUNTRY WALK DRIVE | | | | HOLLYWOOD | FL | 33025 | |
| 5740416 | PIERRE HOLNIDE | 60 WESTLAND ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 5740417 | PIERRE INEZ | 224 BIENVILLIE DR | | | | GRETNA | LA | 70056 | |
| 5740418 | PIERRE JASMINE | 21123 NW 14TH PLACE UNIT 641 | | | | ANDOVER GOLF EST | FL | 33169 | |
| 5740419 | PIERRE JEAN PAUL | 422 SHERIDAN RD | | | | SOUTH BEND | IN | 46619 | |
| 5740421 | PIERRE JESSICA S | 7001 KIRK BRIDE DR | | | | DANVERS | MA | 01923 | |
| 5740422 | PIERRE JUDY | 605 MASTERSON PASS | | | | AUSTIN | TX | 78753 | |
| 5740423 | PIERRE LAURENT | 12734 UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 5740424 | PIERRE LESLY P | 350 SNEDIKER AVE | | | | BROOKLYN | NY | 11207 | |
| 5740425 | PIERRE LETONIA | 3025 ESSEX | | | | LAPLACE | LA | 70049 | |
| 5740426 | PIERRE LINDA | 6788 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 5740427 | PIERRE LUCIANNA | XXX | | | | XXX | MD | 20743 | |
| 5740428 | PIERRE LUCY | 109A TRUMAN AVE APT 105 | | | | KEY WEST | FL | 33040 | |
| 5740429 | PIERRE LUENIE | 608 EL PRADO | | | | WPB | FL | 33405 | |
| 5740430 | PIERRE MARIE | 216 NW 12TH CT APT2 | | | | POMPANO BEACH | FL | 33060 | |
| 5740431 | PIERRE MARJORIE | 1517 RUSTIC DR APT 6 | | | | OCEAN | NJ | 07712 | |
| 5740432 | PIERRE MARQUIS | 122 S RUNNING DEER DR | | | | DUDLEY | NC | 28333 | |
| 5740433 | PIERRE MARQUITA H | 3363 IRONWOOD DR | | | | SHREVEPORT | LA | 71107 | |
| 5465502 | PIERRE MARYSIA | 10813 NW 30TH STREET BLDG 115 APT WEB 70771 | | | | MIAMI | FL | | |
| 5740434 | PIERRE MAUDLYN | 724 NW 4TH AVE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5740435 | PIERRE MELINNA | 1904 EFFIE ST | | | | HOUMA | LA | 70363 | |
| 5740436 | PIERRE MERRY | 13200 NE 7TH AVE APT101 | | | | MIAMI | FL | 33161 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740437 | PIERRE MONETTE | 2949 NW 69TH AVE | | | | SUNRISE | FL | 33311 | |
| 5740438 | PIERRE NATHANAELLE | 18020 NW 6 PL | | | | MIAMI | FL | 33169 | |
| 5430943 | PIERRE OMPIRI | PO BOX 2076 | | | | NEW YORK | NY | | |
| 5740439 | PIERRE PAULETTE | 14263 MEMORIAL HWY 8 | | | | MIAMI | FL | 33161 | |
| 5740440 | PIERRE RAMONA C | 728 GOUCHER ST | | | | GRETNA | LA | 70056 | |
| 5740441 | PIERRE RIKYAH | 1726 W 45 TH | | | | LA | CA | 90062 | |
| 5465503 | PIERRE ROSE | 2752 WOODLAND CREEK LOOP | | | | KISSIMMEE | FL | | |
| 5740442 | PIERRE SANITE | 800 NW 145 TERR | | | | MIAMI | FL | 33168 | |
| 5740443 | PIERRE SANITHE | 300 NW 146 TERR | | | | MIAMI | FL | 33168 | |
| 5740444 | PIERRE SHARLENE | 2823 AVENUE D | | | | BROOKLYN | NY | 11226 | |
| 5465504 | PIERRE SHAUN S | 5470A HONEYCUTT RD | | | | FORT SILL | OK | | |
| 5740445 | PIERRE SHEER | 3806 DORSET ST | | | | AUGUSTA | GA | 30906 | |
| 5740446 | PIERRE SHERYL S | 17 SHADOW LN | | | | LARCHMONT | NY | 10538 | |
| 5740447 | PIERRE SHINEA | 14442 SOUTH OAT STATE RD | | | | ELLENDALE | DE | 19941 | |
| 5740448 | PIERRE STEPHANIE | 745 E 31ST ST | | | | BROOKLYN | NY | 11210 | |
| 5740449 | PIERRE TOMEKIA | 48137 BROWNVILLE RD | | | | NATALBANY | LA | 70451 | |
| 5740450 | PIERRE VALCIN | 221-31 111 AV | | | | QUEEN VILLAG | NY | 11429 | |
| 5740451 | PIERRE VESLINE | 1521 W BROWARD STREET | | | | LANTANA | FL | 33462 | |
| 5465505 | PIERRE VIVIAN | 160 PARKSIDE AVE APT 3D | | | | BROOKLYN | NY | | |
| 5740452 | PIERRE VLADIMIR | 15485 SW 40TH PLACE RD | | | | OCALA | FL | 34434 | |
| 5740453 | PIERRELIN JEAN-LOUIS | 50 THORNAL ST FL2 | | | | CARTERET | NJ | 07008 | |
| 5740454 | PIERRELOUIS GERMINA D | 8B LORRAINE VILLAGE B8 AB | | | | FSTED | VI | 00840 | |
| 5740455 | PIERRELOUIS SOPHIA | 700 VEITIANS DR | | | | ALEX | LA | 71303 | |
| 5740456 | PIERREPAUL VIRGINA | 383 BRADFORD ST | | | | ORANGE | NJ | 07050 | |
| 5740457 | PIERROT MELISSA | 5523 BRIDLE ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5740458 | PIERSON APRIL | 45 CRIADO LN | | | | WORTHINGTON | WV | 26591 | |
| 5740459 | PIERSON BRANDON E | 26381 WHITMAN AVE APT 105 | | | | HAYWARD | CA | 94544 | |
| 5465506 | PIERSON DAVID | 5990 S DETROIT ST | | | | CENTENNIAL | CO | | |
| 5740460 | PIERSON DEBBIE | 610 AUBURN PLACE CT 5 | | | | LOUISVILLE | KY | 40214 | |
| 5740461 | PIERSON LADASHA | 4307 ROSA STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5465507 | PIERSON LARRY | 17130 ALAMEDA DR | | | | PERRIS | CA | | |
| 5740462 | PIERSON LINDA | 516 DELHAM RD | | | | PORTSMOUTH | VA | 23701 | |
| 5430945 | PIERSON MARIA | RR 4 BOX 119 B | | | | DUFFIELD | VA | | |
| 5740463 | PIERSON MICHELLE | 197 GRANDVIEW | | | | GREENFRIELD | OH | 45123 | |
| 5740464 | PIERSON NIKOLE | 2323 TUCKOWANNA CIRCLE APT 80 | | | | ROANOKE | VA | 24017 | |
| 5740465 | PIERSON ROBERT | 1532 WEST AVE NW | | | | WARREN | OH | 44483 | |
| 5740466 | PIERSON ROSANNA | 2200 COFFEE RD APT 13 | | | | MODESTO | CA | 95355 | |
| 5465508 | PIERSON RUTH | 3850 BETHEL CHURCH RD | | | | SUMTER | SC | | |
| 5740467 | PIERSON SANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | |
| 5740468 | PIERSON SHELBY | 234 N X ST | | | | WASHOUGAL | WA | 98671 | |
| 5740469 | PIERSON STEVE | 1741 CHARM WAY | | | | SACRAMENTO | CA | 95835 | |
| 4859618 | PIERSON TECHNICAL SERVICES | 1234 OHIO AVE | | | | DUNBAR | WV | 25064 | |
| 5740470 | PIERSON TINA | 1111 EAST IRON | | | | SALINA | KS | 67401 | |
| 4892267 | Pierson Tops | 10720 Bethel Burley Rd SE | | | | Port Orchard | WA | 98367 | |
| 4893313 | PIERSON TOPS | 10720 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 | |
| 4892267 | Pierson Tops | 10720 Bethel Burley Rd SE | | | | Port Orchard | WA | 98367 | |
| 4892267 | Pierson Tops | 10720 Bethel Burley Rd SE | | | | Port Orchard | WA | 98367 | |
| 5840341 | PIERSON TOPS | 10720 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 | |
| 5465509 | PIERZCHALA MARIO | PO BOX 452 | | | | COLUMBIA STATION | OH | | |
| 5465510 | PIERZINA PATRICIA | 33205 AZURITE ROAD P O BOX 2288 | | | | LUCERNE VALLEY | CA | | |
| 5740471 | PIETRI EBRITH | BOX 966 | | | | SABANA GRANDE | PR | 00637 | |
| 5740472 | PIETRI HECTOR | 3341 WEST 105TH STREET APT 2 | | | | CLEVELAND | OH | 44111 | |
| 5740473 | PIETRO T EASTERLING | 211 DOVERIDGE RD | | | | COLUMBIA | SC | 29203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4896 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465511 | PIETROLAJ JOHN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5740474 | PIETROWSKI ROSHELLE | 42 POTOMAC STREET | | | | ROCHESTER | NY | 14611 | |
| 5465513 | PIETRZAK ANTONY | 3731 BELL BLVD E | | | | WEST FARGO | ND | | |
| 5740475 | PIETRZAK JAMES | 5250 HUNTING HILLS DR | | | | ROANOKE | VA | 24018 | |
| 5740476 | PIETSCH CLIFFORD | 237 N POPLAR ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5465515 | PIETSCH JOSHUA | 445 N ROOSEVELT AVE | | | | CHEROKEE | IA | | |
| 5740477 | PIETT ALONZO | 4935 OLD CUSSETA RD | | | | COLS | GA | 31903 | |
| 5740478 | PIETT FAYE | 4539 OLD CUSSETA RD APT W14 | | | | COLUMBUS | GA | 31903 | |
| 5740479 | PIEZ JAUN | 1200 S VANBUREN LT 18 | | | | ELK CITY | OK | 73644 | |
| 5740480 | PIFFINS TAANIKA | 7310 NORMANDIE CT | | | | HAZELWOOD | MO | 63135 | |
| 5740481 | PIGFORD ASHLEY K | 205 PROGRESS DR | | | | BURGAW | NC | 28425 | |
| 5740482 | PIGFORD BRITTANY | 3309 HIGHWAY 19 S LOT 102 | | | | SELLERSBURG | IN | 47172 | |
| 5740484 | PIGFORD KEZIA | 6501 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5740485 | PIGFORD MARY C | 502 SHEPPARD RD | | | | WILMINGTON | NC | 28411 | |
| 5740486 | PIGFORD PAULA | 3335 POPLAR ST | | | | DENVER | CO | 80207 | |
| 5740487 | PIGG LARRY | 1862 KALE ADAMS RD SW | | | | WARREN | OH | 44481 | |
| 5740488 | PIGGEE BATHEA O | 1642 CAMPBELLSVILLE ROAD | | | | HODGENVILLE | KY | 42748 | |
| 5740489 | PIGGIE SHEILL | 706 W MCINTOSH ST | | | | SANFORD | NC | 27330 | |
| 5465516 | PIGMAN DAVID | 1019 DORNDJO WAY | | | | SACRAMENTO | CA | | |
| 5740490 | PIGMAN DAVID | 1019 DORNDJO WAY | | | | SACRAMENTO | CA | 95825 | |
| 5465517 | PIGNATELLI MARIA | 103 MILLSTONE ROAD MONMOUTH025 | | | | MILLSTONE TOWNSHIP | NJ | | |
| 5740491 | PIGNATIELLO JOSH | 2 WINTER STREET | | | | CLAREMONT | NH | 03743 | |
| 5465518 | PIGNONE HELEN | 483 COLONIAL RD | | | | GUILFORD | CT | | |
| 5740492 | PIGNOTTI A | 7520 HOWARD STREET NO 6 | | | | OMAHA | NE | 68114 | |
| 5740493 | PIGOIT KAWAFI | 4038 KELLYBROCK DR | | | | CONCORD | NC | 28025 | |
| 5465519 | PIGUE GINA | 9259 INGLETON | | | | SAN ANTONIO | TX | | |
| 5740494 | PIGUE JAMES | 3955 WILMINGTON APT B | | | | ST LOUIS | MO | 63116 | |
| 5740495 | PIHAYLIC ISABELLA | 1400 HICKMAN RD | | | | XENIA | OH | 45385 | |
| 5465520 | PII MICHELLE | 86-044 HOAHA ST | | | | WAIANAE | HI | | |
| 5465521 | PIJERINA GLORIA | 2620 PINNER AVE | | | | HAINES CITY | FL | | |
| 5740496 | PIKAART RACHEL | 8247 48TH ST AVE | | | | CELINA | OH | 45822 | |
| 5843056 | Pikala Realty LLC | Attn: Katrina Kalaj | 16 Risen Star Drive | | | Milton | WV | 25541 | |
| 5740497 | PIKAR SERON | 213 JEANNIE LN | | | | CHAPARRAL | NM | 88081 | |
| 5740498 | PIKE CATHIE M | 2009 VALLY VIEW DR | | | | LOS LUNAS | NM | 87031 | |
| 5465522 | PIKE DAVID | 1850 AIRPORT EXCHANGE BLVD 200PIKEOREUSA123198223CA | | | | ERLANGER | KY | | |
| 5740499 | PIKE DAWN | 15 CASTLEBAY DR | | | | LEICESTER | NC | 28806 | |
| 5740500 | PIKE JULIE | 10751 FOR POINTE DR | | | | BOCA RATON | FL | 33428 | |
| 5740501 | PIKE KATHY | 1023 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5740502 | PIKE KIM | 34327 FOREST OAKS DR | | | | YUCAIPA | CA | 92399 | |
| 5465524 | PIKE LINDA | P O BOX 405 | | | | MEREDITH | NH | | |
| 5740503 | PIKE MARSHA | RT2BOX5037 | | | | NIOBRARA | NE | 68760 | |
| 5740505 | PIKE REBECCA | 5673 VISTA AVE | | | | SACRAMENTO | CA | 95824 | |
| 5740506 | PIKE TAMBRA L | 510 SOUTH 56 ST | | | | TAMPA | FL | 33619 | |
| 5465525 | PIKE TAMMY | 2015 GATEWAY DR | | | | OPELIKA | AL | | |
| 5740507 | PIKE TONYA | 4422 N CINCINNATI PL | | | | TULSA | OK | 74106 | |
| 5465526 | PIKE VICKI | 55 STATE HIGHWAY 37C | | | | MASSENA | NY | | |
| 5844402 | Pike, Michelle  L | Redacted | | | | | | | |
| 5740508 | PIKET TERRENCE P | 7328 FAIRWOOD CIR | | | | INDIANAPOLIS | IN | 46256 | |
| 5465529 | PIKULINSKI JOSEPH | 39 PICKDALE DR | | | | ROCHESTER | NY | | |
| 5465530 | PIKUS CHANA | 1725 E 15TH ST | | | | BROOKLYN | NY | | |
| 5740509 | PILA MATHEW | PO BOX 6925 KAMUELA | | | | WAIMEA | HI | 96740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465531 | PILAKOWSKI LAURI | 1515 LEGEND TRAIL DR UNIT B | | | | LAWRENCE | KS | | |
| 5465532 | PILAPIL SHARON | 24643 NEW HAVEN DR RIVERSIDE065 | | | | MURRIETA | CA | | |
| 5740511 | PILAR CARDENAS | 6335 ANNY OAKLY DR | | | | HENDERSON | NV | 89014 | |
| 5740512 | PILAR JARAMILLO | 8020 BIRCHCREST RD | | | | PICO RIVERA | CA | 90660 | |
| 5740513 | PILAR PRISCILLA G | 4913 WHITE JADE | | | | LAS VEGAS | NV | 89081 | |
| 5740514 | PILAR RAMIREZ | 5312 5TH AVE APT1 | | | | KEY WEST | FL | 33040 | |
| 5740515 | PILAR TAITANO | 4526 W GORE BLVD APT 32 | | | | LAWTON | OK | 73505 | |
| 5740517 | PILAR WHITNEY | 1 WESTVIEW AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5740518 | PILATA EDITH | 1934 HEARTSTONE PLACE APT 7 | | | | DALTON | GA | 30721 | |
| 5740519 | PILATE JOSEPH | 2002 35TH AVE | | | | GULFPORT | MS | 39501 | |
| 5465533 | PILCH TRAVIS | 4436 DUNWOODY PLACE | | | | ORLANDO | FL | | |
| 5740520 | PILCHER AMBERINQUE R | 10820 BY PASS AVE | | | | COVINGTON | GA | 30014 | |
| 5740521 | PILCHER PHYLLIS J | 6201 LOCK RAVEN BLVD | | | | BALTIMORE | MD | 21239 | |
| 4754354 | PILETTE, ROBERT | Redacted | | | | | | | |
| 5740522 | PILGRAM DEBORAH | 4536 S 305TH E AVE | | | | B K | OK | 74014 | |
| 5740523 | PILGRAM JENNIFER | 7735 WOMACK RD | | | | SHREVEPORT | LA | 71107 | |
| 5740524 | PILGRAM KIMBERLY | 10492 INNSBROOKE DR | | | | JACKSONVILLE | FL | 32222 | |
| 5740525 | PILGRIM AMY | 108 UP DA CREEK | | | | LIBERTY | SC | 29657 | |
| 5465534 | PILGRIM ELIZABETH | 166 BLACKTHORN LN | | | | CHARLOTTESVILLE | VA | | |
| 5740526 | PILGRIM TARAKI | 15601 N CONDUIT AVE | | | | JAMAICA | NY | 11434 | |
| 5740527 | PILIER STEPHANIE | 29 PLUMER ROAD | | | | NEWTON | NJ | 07860 | |
| 5740528 | PILKINGTON ASHLEY | 1320 N FOREST AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5740529 | PILLADO JERALEAN | 131 WATERCREST DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5740530 | PILLAR JENNIFER J | 4600 FORT JACKSON BLVD | | | | COLUMBIA | SC | 29209 | |
| 5740531 | PILLAR TO POST | 2417 REGENCY BLVD 6 | | | | AUGUSTA | GA | 30904 | |
| 5740532 | PILLAY GISELA | 3311 NW 173RD TERR | | | | MIAMI GARDENS | FL | 33056 | |
| 5740533 | PILLAY KAMALA K | 425 PINE STREET | | | | GREEN BAY | WI | 54307 | |
| 5740534 | PILLENT DENISER | 2114 E 90TH ST | | | | TAMPA | FL | 33612 | |
| 5465536 | PILLER BARBARA | 18173 W ECHO LN | | | | WADDELL | AZ | | |
| 5465537 | PILLION JEAN | 1435 DEERFIELD ROAD | | | | PRINCETON | IL | | |
| 5740535 | PILLION PHILIP | 111 S 3RD AVE APT 6 | | | | KETCHUM | ID | 83340 | |
| 5740536 | PILLOT CARMEN | COM MIRAMAR | | | | GUAYAMA | PR | 00784 | |
| 5740537 | PILLOT MELISSA | 421 CARTWRIGHT AVE | | | | FRUITLAND | MD | 21826 | |
| 5740538 | PILMAN RAIA | 280 GRAPE ST NONE | | | | DENVER | CO | 80220 | |
| 5740539 | PILON SUZANNE | 1136 WEST AVE | | | | HILTON | NY | 14468 | |
| 5740540 | PILOR WALLY | NONE | | | | HAWI | HI | 96719 | |
| 5740541 | PILOT | 145 W PENNSYLVANIA AVENUE | | | | SOUTHERN PINES | NC | 28387 | |
| 5430950 | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | | |
| 5740542 | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4859929 | PILOT AUTOMOTIVE, INC. | 13000 TEMPLE AVE. | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4859929 | PILOT AUTOMOTIVE, INC. | 13000 TEMPLE AVE. | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4875007 | PILOT CORPORATION OF AMERICA | DEPT 0271 P O BOX 120271 | | | | DALLAS | TX | 75312 | |
| 5740543 | PILOT NEWS | P O BOX 220 | | | | PLYMOUTH | IN | 46563 | |
| 5740544 | PILOTO DANIEL | 3455 NW 102ND ST | | | | MIAMI | FL | 33147 | |
| 5740545 | PILOTO LAZARO | 11940 SW 123RD CT | | | | MIAMI | FL | 33186 | |
| 5740546 | PILSON AMBER | 345 N COLORADO AVE | | | | WATERTOWN | NY | 13601 | |
| 4786840 | Piluso, Catherine | Redacted | | | | | | | |
| 5740548 | PIMBLE JEROME D | 10504 MOUNT OLIVET RD NE | | | | WASHINGTON | DC | 20002 | |
| 5740549 | PIMBLE JEROME D JR | 1050A MOUNT OLIVE RD NE 33A | | | | WASHINGTON | DC | 20002 | |
| 5740550 | PIMBLE JOHNTA O | 8732 RICHBORO RD | | | | DISTRICTHEIGHTS | MD | 20747 | |
| 5740551 | PIMBLE LATIA L | 3503 WHEELER RD SE | | | | WASHINGTON | DC | 20032 | |
| 5465538 | PIMENTA LEYLA | 14126 CHADWICK LANE | | | | ROCKVILLE | MD | | |
| 5740552 | PIMENTAL HOWARD | 83 BUCCANEER DR | | | | LEESBURG | FL | 34788 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740553 | PIMENTEL AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90813 | |
| 5740554 | PIMENTEL EYBON | 4420 DAWNWOOD DR | | | | GASTONIA | NC | 28056 | |
| 5740555 | PIMENTEL FERHEL | 98-091 KANUKU PL | | | | AIEA | HI | 96701 | |
| 5465539 | PIMENTEL GAIL | 251 MEHANI CIR | | | | KIHEI | HI | | |
| 5740556 | PIMENTEL JHOJAMNY | TORTOLA | | | | TORTOLA | VI | 00802 | |
| 5740557 | PIMENTEL JOLENE | 456 RAYMOND DR | | | | IONE | CA | 95640 | |
| 5740558 | PIMENTEL JONATHAN | BO CARRUZO CARR 857K9 | | | | PR | PR | 00987 | |
| 5740559 | PIMENTEL JOSE | 911 PLEASANT PLACE | | | | LEOMINSTER | MA | 01453 | |
| 5740560 | PIMENTEL LIDYA G | BZN 6092 | | | | CEIBA | PR | 00735 | |
| 5740561 | PIMENTEL LONNIE | 1511 WAYNE AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5740562 | PIMENTEL LOREN | EDF 4 APT 21 RES BARBOSA | | | | BAYAMON | PR | 00957 | |
| 5465540 | PIMENTEL LUIS | 239 JACKSON AVE | | | | LUDOWICI | GA | | |
| 5465541 | PIMENTEL MARIA | 430 CAMINO REAL DR | | | | DELANO | CA | | |
| 5740564 | PIMENTEL MARIO | 2042 LATIGO WAY | | | | STOCKTON | CA | 95206 | |
| 5465542 | PIMENTEL MICHEAL | 228 BROWNELL LN | | | | PORTSMOUTH | RI | | |
| 5465543 | PIMENTEL NORMA | 132 N ALEXANDER ST LOS ANGELES037 | | | | SAN FERNANDO | CA | | |
| 5740566 | PIMENTEL SONIA | 1710 FRAMINGHAM CT | | | | FORT MYERS | FL | 33907 | |
| 5740567 | PIMENTELDELUGO ELSA | 2095 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 5465544 | PIMENTON ERIN | 2914 MORGAN ST SW | | | | HUNTSVILLE | AL | | |
| 4124638 | PIMKIE APPARELS LTD | PLOT-327-328, BLOCK - F | TONGI, GAZIPUR | | | DHAKA | | | BANGLADESH |
| 4125015 | PIMKIE APPARELS LTD | PLOT-327-328, BLOCK -F | TONGI, GAZIPUR | | | DHAKA | | | BANGLADESH |
| 5430952 | PIMKIE APPARELS LTD | PLOT327-328 BLOCKF TONGI | | | | GAZIPUR | | | BANGLADESH |
| 5740568 | PIMKIE APPARELS LTD | PLOT327-328 BLOCKF TONGI | | | | GAZIPUR | | | BANGLADESH |
| 4125003 | PIMKIE APPARELS LTD | PLOT-327-328 , BLOCK -F ,TONGI | GAZIPUR DHAKA | | | GAZIPUR | | | BANGLADESH |
| 4123935 | PIMKIE APPARELS LTD | PLOT - 327-328 , BLOCK -F | TONGI GAZIPUR | | | GAZIPUR, DHAKA | | | BANGLADESH |
| 4124938 | PIMKIE APPARELS LTD | PLOT - 327-328, TONGI | | | | GAZIPUR, DHAKA | | | BANGLADESH |
| 4124619 | Pimkie Apparels Ltd. | Plot 327-328 | Block F Tongi, Gazipur Dhaka | | | Gazipur | | | Bangladesh |
| 4124560 | Pimkie Apparels Ltd. | Plot 327-328, Block F Tongi | Gazipur, Dhaka | | | Gazipur | | | Bangladesh |
| 5740569 | PIMP PAULA | 404 E 9TH ST | | | | CHEYENNE | WY | 82007 | |
| 5465545 | PIMPO SAMUEL | 641 RIVERBIRCH DR | | | | VASS | NC | | |
| 5430954 | PIN POINT RADIOLOGY | CO ALEXANDER FUNK ESQ 4955 250 DEISER BLVD STE 202 | | | | DOVER | DE | | |
| 5740570 | PINA ADRIANA | 1443 E JEFFERSON ST | | | | BROWNSVILLE | TX | 78520 | |
| 5740571 | PINA CALVIN | 275 NANCY ST | | | | MONTICELLO | GA | 31064 | |
| 5740572 | PINA DAEMA | 7246 SW 22ND ST | | | | MIAMI | FL | 33155 | |
| 5740573 | PINA DIANA | 10100 CEDAR CIRCLE DR APT 10 | | | | CHARLOTTE | NC | 28210 | |
| 5740574 | PINA EDWIN | 16654 SAN BENITO PL | | | | MORGAN HILL | CA | 95037 | |
| 5740575 | PINA GLENNIS | 140 WHITEHEAD DR | | | | COVINGTON | GA | 30016 | |
| 5740576 | PINA JOSUE | 639 E 3RD ST | | | | GRANDVEW | WA | 98930 | |
| 5465546 | PINA KATHERINE | 1821 BIG DIPPER DR | | | | CORPUS CHRISTI | TX | | |
| 5740577 | PINA MARIA | 602 E PINE STREET | | | | YAKIMA | WA | 98901 | |
| 5465547 | PINA MARIO | 719 THOMPSON RANCH RD | | | | WIMBERLEY | TX | | |
| 5740578 | PINA MAURICIO | 4916 HIGHWAY 431 N | | | | SPRINGFIELD | TN | 37172 | |
| 5465548 | PINA NOBERTO | 10 4TH ST APT 1 | | | | PASSAIC | NJ | | |
| 5740579 | PINA OMARAY | 924 SPRING BROOKDR | | | | LIVINGSTON | CA | 95340 | |
| 5740580 | PINA OSCAR | 299 REDMON RD | | | | SMITHVILLE | TN | 37166 | |
| 5740581 | PINA RAMON JR | 3701 EDWARD WAY | | | | LAFAYETTE | IN | 47905 | |
| 5740582 | PINA REBECA | 7641 BECK AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5740583 | PINA SUHEILLY | BO COLLERE SECT JELLO LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5740584 | PINA TANIA | URB CAROLINA ALTA | | | | CAROLINA | PR | 00987 | |
| 5740585 | PINA TERRI | 1830 N MANN AVE | | | | ONTARIO | CA | 91764 | |
| 5740586 | PINA TROY | 515 PROSPECT AVE | | | | LIMA | OH | 45804 | |
| 5740587 | PINACHO YILBRED P | 3522 REAVIS LANE | | | | MYRTLE BEACH | SC | 29579 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465549 | PINADA MARIO | 15740 RYON AVE APT 4 | | | | BELLFLOWER | CA | | |
| 5740588 | PINADA NANCY | 504 ALISK | | | | STATEN ISLAND | NY | 10303 | |
| 5740589 | PINAFIGUEROA HECTOR | 1 HOSKINS RD 5A4 | | | | SIMSBURY | CT | 06070 | |
| 5740591 | PINAL FAITH | PO BOX 629 | | | | FORT APACHE | AZ | 85926 | |
| 5740592 | PINAL LAURA | PO BOX 2930 | | | | WHITERIVER | AZ | 85941 | |
| 5740593 | PINAL TAMMY | 454 N DELAWARE ST | | | | CHANDLER | AZ | 85225 | |
| 5740594 | PINALES IRMA | 2606 S DURANGO DR APT 18 | | | | LAS VEGAS | NV | 89117 | |
| 5740595 | PINALES OLGA | 22922 HICKORY SHADOW | | | | ELMENDORF | TX | 78112 | |
| 5740596 | PINALES SARA | 1805 VENADITO DR | | | | ANTHONY | NM | 88021 | |
| 5740597 | PINARDO SHARON | 200 SHADY LAKE DR | | | | SHADY SPRING | WV | 25918 | |
| 5740598 | PINARES MAGALY | 340 SW 62ND BLVD 5 | | | | GAINESVILLE | FL | 32607 | |
| 5740599 | PINCDA HERLINDA | 69 AROURA ST | | | | PROVIDENCE | RI | 02908 | |
| 5740600 | PINCHBACK ANTONIO | 7677 E 21 ST NORTH 1707 | | | | WITCHITA | KS | 67206 | |
| 5740601 | PINCHEIRA MARCELA | 1138 VUELTA DE LAS ACEQUI | | | | SANTA FE | NM | 87505 | |
| 5740602 | PINCHEON BARBARA | 162 ROYLE DR | | | | MADISONAL | AL | 35758 | |
| 5465550 | PINCHES AUDREY | 94 LAKEVIEW AVE | | | | RINGWOOD | NJ | | |
| 5740603 | PINCIARO JOSEPH | 1033 ZANDER DRIVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5740604 | PINCIN CHANDELLE | 13000 PARK VIEW DR | | | | ROSESVILLE | OH | 43731 | |
| 5740605 | PINCKARD MICHELLE | 4255 E 29TH STREET APT 232 | | | | TUCSON | AZ | 85711 | |
| 5740606 | PINCKENS KEISHA | 408 ABNER RD | | | | SPARTANBURG | SC | 29301 | |
| 5740607 | PINCKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | |
| 5740608 | PINCKNEY CARYL | 4370 LADSON ROAD | | | | LADSON | SC | 29456 | |
| 5740609 | PINCKNEY CHOYCE | 94 DEPEW ST | | | | ROCHESTER | NY | 14611 | |
| 5740610 | PINCKNEY DAMIEN T | 1854 NW 63RD ST | | | | MIAMI | FL | 33584 | |
| 5740611 | PINCKNEY LATASHA | 1385 ASHLEYN RIVER RD | | | | N CHAS | SC | 29407 | |
| 5740612 | PINCKNEY LAURA | 1732 DECKER BLVD | | | | COLUMBIA | SC | 29206 | |
| 5740613 | PINCKNEY LESLEY | 373 DENNIS RIDGE RD | | | | BONNEAU SC | SC | 29431 | |
| 5740615 | PINCKNEY TERRY | 1515 BUSBEE RD | | | | GASTON | SC | 29053 | |
| 5740616 | PINCUS BONNIE | 1227 S DEWEY AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5740617 | PINDELL PATRICIA | 1227 LINDSAY AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5740618 | PINDER BEVERLY | 2951 NW 84TH TER | | | | MIAMI | FL | 33147 | |
| 5740619 | PINDER CHIRISTINE | 616 NW 45TH DR | | | | DELRAY BEACH | FL | 33445 | |
| 5740620 | PINDER JEANREE | 6241 73RD ANE N APT A | | | | PINELAS PARK | FL | 33781 | |
| 5740621 | PINDER JEFFREY S | 2015 NW 6TH PL APT3 | | | | MIAMI | FL | 33127 | |
| 5740622 | PINDER KELLY | 4301 WHITE OAK CT | | | | HAMPSTEAD | MD | 21074 | |
| 5740623 | PINDER LAVON | 216 EAST SECOND AVE | | | | PAMPLICO | SC | 29583 | |
| 5740624 | PINDER POINTER | 203 SEALEY DR | | | | MADISON | TN | 37115 | |
| 5740625 | PINDER ROBERTA | 1237 NW 37 ST | | | | MIAMI | FL | 33142 | |
| 5465551 | PINDER SHAWN | 4905 LIONS GATE LANE | | | | KILLEEN | TX | | |
| 5438223 | PINDER, VANESSA | Redacted | | | | | | | |
| 5808795 | Pinder, Vanessa | Redacted | | | | | | | |
| 4787366 | Pinder, Vanessa | Redacted | | | | | | | |
| 5740626 | PINE IVORICK | 100 MALL BLVD | | | | BRUNSWICK | GA | 31525 | |
| 5740627 | PINE RAYMOND | HOUSE 26B PINERIDGE | | | | FORT DEFIANCE | AZ | 86504 | |
| 5740628 | PINE VALLEY SMALL ENGINE REPAI | | | | | | | | |
| 5740629 | PINEAE GREENHOUSES INC | 1901 S 5100 W | | | | OGDEN | UT | 84401 | |
| 5740630 | PINEAU JOYCE | 34293 PLEASANT LN | | | | EVERGREEN | CO | 80439 | |
| 5740631 | PINECONE DESIGN LIMITED | FLAT 6 4F KAI FUK INDCTR | 1 WANG TUNG STREET KOWLOON BAY | | | HONGKONG | | | HONG KONG |
| 4134161 | Pinecone Design Limited | Flat 6, 4/F, Kai Fuk Ind. Centre | 1 Wang Tung Street | Kowloon Bay | | Kowloon | | | HONG KONG |
| 4137317 | Pinecone Design Limited | Flat 6, 4/F Kai Fuk Ind Centre | 1 Wang Tung Street | | | Kowloon Bay | Kowloon | | HONG KONG |
| 5430956 | PINECROFT LLC | 12709 E MIRABEAU PKWY - SUITE 10 | | | | SPOKANE VALLEY | WA | | |
| 5740632 | PINEDA AILEEN | 5009 S 76TH E AVE | | | | TULSA | OK | 74145 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4900 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740633 | PINEDA ALEZANDRA | 1505 NORTH LINCOLN STREET | | | | SANTA MARIA | CA | 93458 | |
| 5740634 | PINEDA ANNY | C SANTA ELENA 2418 SECTOR CANT | | | | SAN JUAN | PR | 00917 | |
| 5740635 | PINEDA ASHLEY | 1210 S SPRUCE | | | | VISALIA | CA | 93292 | |
| 5740636 | PINEDA CARLOS | 1664 CHURCH ST | | | | NEW BEDFORD | MA | 02745 | |
| 5740637 | PINEDA CARMEN M | 9947 HULL STREET ROAD 299 | | | | RICHMOND | VA | 23832 | |
| 5740638 | PINEDA CARMEN M | 9947 HULL ST RD 299 | | | | RICHMOND | VA | 23224 | |
| 5465552 | PINEDA CLEMENTE | 305 E PINE ST APT A | | | | SANTA ANA | CA | | |
| 5465554 | PINEDA ERICA | 1505 SUNSET AVE | | | | CALDWELL | ID | | |
| 5740639 | PINEDA GUILLERMO | 49123 HWY 51 LOT 1 | | | | TICKFAW | LA | 70466 | |
| 5465556 | PINEDA JESSICA | 4762 RULERS CT NE | | | | SALEM | OR | | |
| 5740640 | PINEDA JESSICA | 4762 RULERS CT NE | | | | SALEM | OR | 97301 | |
| 5740641 | PINEDA KAREN P | 14720 MANZANO ROAD | | | | VICTORVILLE | CA | 92392 | |
| 5740642 | PINEDA LEONARDO | 618 ROSLYN AVE SW | | | | CANTON | OH | 44710 | |
| 5465559 | PINEDA LILIAN | 68 JOHN ST FL 3 | | | | PAWTUCKET | RI | | |
| 5465560 | PINEDA MARIA | 882 S PHILADELPHIA ST APT D | | | | ANAHEIM | CA | | |
| 5465561 | PINEDA MARTA | 3382 EUCALYPTUS AVE APT A | | | | RIVERSIDE | CA | | |
| 5740644 | PINEDA MONICA | 4233 KIRK RD | | | | LW | FL | 33461 | |
| 5430957 | PINEDA NOETMARY | 2928 NW 132 ST APTO 328 | | | | OPA LOCKA | FL | | |
| 5465562 | PINEDA OSCAR | 3405 BAMBOO LANE | | | | KILLEEN | TX | | |
| 5740646 | PINEDA SUSAN | 2580 W 64TH ST | | | | HIALEAH | FL | 33016 | |
| 5740647 | PINEDA TAMARA | 2878 RD 84 | | | | EARLIMART | CA | 93219 | |
| 5740648 | PINEDA WENDI | EL PASO | | | | SUNLAND PARK | NM | 88063 | |
| 5740649 | PINEDA YARIMA | 3500 MCKINNEY RD TRLR 26 | | | | BAYTOWN | TX | 77521 | |
| 5740650 | PINEDO CELENE | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 5740651 | PINEDO SYLVIA | 4949 N GERHEART 223 | | | | FRESNO | CA | 93726 | |
| 5740652 | PINEIRO EMY | CALLE PARQUE 83 SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | |
| 5740653 | PINEIRO GLADYS | CALLE ESTRELLA FUGAZ | | | | VEGA ALTA | PR | 00692 | |
| 5740655 | PINEIRO JOSE | CARR 301 KM 2 6 INT | | | | CABO ROJO | PR | 00623 | |
| 5740656 | PINEIRO LENIA | 300 WEST 64 PL | | | | HIALEAH | FL | 33014 | |
| 5465564 | PINEIRO LILIAN | 143 FLATFISH CT | | | | KISSIMMEE | FL | | |
| 5430959 | PINEIRO NILMADY J | HC 03 BOX 20598 | | | | ARECIBO | PR | | |
| 5740657 | PINEIRO RICHARD | HCC 603 | | | | PATILLAS | PR | 00723 | |
| 5465565 | PINEIRO SOCORRO | 3905 N DOOLITTLE RD | | | | EDINBURG | TX | | |
| 5740658 | PINELA JASMINE | 5240 LIME LIGHT CR APT 1 | | | | ORLANDO | FL | 32839 | |
| 5740659 | PINELL REBECCA | 704 SOUTH SEVEN | | | | ERATH | LA | 70533 | |
| 5740660 | PINELLA KINI | 3905 ROBINSON RD | | | | MACON | GA | 31204 | |
| 5430961 | PINELLAS COUNTY VALUE ADJUSTMENT | 315 COURT STREET FIFTH FLOOR | | | | CLEARWATER | FL | | |
| 4907298 | Pinemeadow Golf | 6710 McEwan Rd | | | | Lake Oswego | OR | 97035 | |
| 5740661 | PINENTEL MELLISA R | 309 TAYLOR ST | | | | KINGMAN | AZ | 86401 | |
| 5740662 | PINER SHANIKQUA | 5395 SE 29 PL | | | | OCALA | FL | 34481 | |
| 5740663 | PINER VIVIAN | 102 LOWES CT | | | | PRINCEVILLE | NC | 27886 | |
| 5740664 | PINERO CARMEN | URB JOSE MERCADO CALLE WASHIN | | | | CAGUAS | PR | 00725 | |
| 5740665 | PINERO KATHERINE | CALLE KELLY 359 EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5740666 | PINERO LIZETTE | PO BOX 969 | | | | JUNCOS | PR | 00777 | |
| 5740667 | PINERO LYDIA | 129 FULTON ST APT E | | | | BUFFALO | NY | 14204 | |
| 5740668 | PINERO MILANY | HC-23 BOX 6636 | | | | JUNCOS | PR | 00777 | |
| 5740669 | PINERO VIDAL MIGUEL A | CALLE 34 BF-7 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5740670 | PINEROROWE MIRIAHDESTI | 159 B DELMAR LANE | | | | NEWPORT NEWS | VA | 23109 | |
| 5465566 | PINES DEIDRA | 3845 KENNER DR SW | | | | ATLANTA | GA | | |
| 5740671 | PINES JUDI | 1642 N VINE | | | | CHGO | IL | 60614 | |
| 5465567 | PINES KAYLA | 409 STOUFFER AVE | | | | CHAMBERSBURG | PA | | |
| 5740672 | PINESETT GERALDINE J | 14533KNOLLRIDGE DR | | | | TAMPPA | FL | 33625 | |
| 5740673 | PINET FRANCIS | PARCELAS SUAREZCARR 187 K | | | | LOIZA | PR | 00772 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740674 | PINET SAICHA | VILLAS DEL CARMEN | | | | LOIZA | PR | 00772 | |
| 5465568 | PINETTE BERTRAND | 2303 GRIFFIN DRIVE | | | | COPPERAS COVE | TX | | |
| 5430963 | PINEVILLE ELECTRIC AND TELEPHONE - 249 | PO BOX 249 | | | | PINEVILLE | NC | | |
| 5465569 | PINEX STEVEN | 2278 HALE AV N WASHINGTON163 | | | | SAINT PAUL | MN | | |
| 4808190 | Piney Green, LLC | c/o Bailey and Associates, Inc. | P.O. Box 400 | | | Jacksonville | NC | 28541 | |
| 4808190 | Piney Green, LLC | c/o Bailey and Associates, Inc. | P.O. Box 400 | | | Jacksonville | NC | 28541 | |
| 5740675 | PINEY STEPH | 4014 ROSEMONT AVE | | | | DREXEL HILL | PA | 19026 | |
| 5740676 | PING LYANNE | 893 FULTONE PL | | | | CITY OF INDUS | CA | 91714 | |
| 5430964 | PING WU | | | | | | | | |
| 5740677 | PING YE | 149 W WALNUT LN | | | | PHILADELPHIA | PA | 19144 | |
| 5740678 | PINGHUA FENG | 12039 BRIARLEAF WAY | | | | SAN DIEGO | CA | 92128 | |
| 5465570 | PINGLETON JASON | 5020 N LISTER AVE | | | | KANSAS CITY | MO | | |
| 5465571 | PINGLEY JOSEPH | 3471 UPTON DR | | | | KEMPNER | TX | | |
| 5740679 | PINHEIRO AINAKELE A | 94 138 PUPUKAHI ST 302 | | | | WAIPAHU | HI | 96797 | |
| 5465572 | PINHEIRO KAREN | 270 JOHN DOWNEY DRIVE COMMUNITY MENTAL HEALTH AFFILI | | | | NEW BRITAIN | CT | | |
| 5465573 | PINHEIRO SERGIO | 512 ASTOR LN SOMERSET035 | | | | FRANKLIN PARK | NJ | | |
| 5740680 | PINHEIRO TELMA | 38 SUMMER ST | | | | E PROVIDENCE | RI | 02914 | |
| 5740681 | PINHO KIMBERLY | 54 SECOND ST | | | | BARRINGTON | NH | 03825 | |
| 5465574 | PINHO MANNY | 1385 HIGHLAND AVENUE 5A | | | | WATERBURY | CT | | |
| 5740682 | PINICK GREGG | 1234 E DEL MAR AVE | | | | ORANGE | CA | 92865 | |
| 5740683 | PINIERO FRANKI | CALLE 23 A CF-24 | | | | BAYAMON | PR | 00956 | |
| 5740684 | PINK JESSE | 2826 64TH ST | | | | SHELLSBURG | IA | 52332-9542 | |
| 5740685 | PINK JONATHAN | 210 S 2ND AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5740686 | PINK NINJA MEDIA LLC | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 5740687 | PINKARD KALEB | 3398 E 123RD ST | | | | CLEVELAND | OH | 44120 | |
| 5740689 | PINKARD SIERRA | 4136 LOBATA PL | | | | DAYTON | OH | 45416 | |
| 5740690 | PINKASOVITS CHAIM | 295 DIVISION AVE | | | | BROOKLYN | NY | 11211 | |
| 5465576 | PINKERMAN JEFFREY | 1805 S 2ND AVE APT C | | | | YUMA | AZ | | |
| 5740692 | PINKERTON DENISE | 1106 BEN HOPE DR | | | | LEESBURG | FL | 34788 | |
| 5465577 | PINKERTON JOHN | 40 SUNNY ACRES DR | | | | STEUBENVILLE | OH | | |
| 5740693 | PINKERTON KAREN | 302 AUTUMN AVE | | | | ROSSVILLE | GA | 30741 | |
| 5740694 | PINKERTON KEISHA L | 140 HENDERSON DR | | | | STATESVILLE | NC | 28677 | |
| 5740695 | PINKERTON MIVHELLE E | 2600 W ZIA RD APT H2 | | | | SANTA FE | NM | 87505 | |
| 5740696 | PINKERTON ROSALIND | PO BOX 713 | | | | KOLOA | HI | 96793 | |
| 5740697 | PINKETT PAMELA | 822 FLAGAR DR | | | | GAITHERSBURG | MD | 20878 | |
| 5740698 | PINKETT SHAWANA | 400 RYANS LN | | | | CENTREVILLE | MD | 21617 | |
| 5740699 | PINKETT TIA | 30564 PINE KNOLL DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5465580 | PINKHAM BRIANBRIAN | 133 MARCELLA STREET 3 | | | | BOSTON | MA | | |
| 5740701 | PINKHAM JOSHUA | 1266 WEST RIDGE RD | | | | CORNVILLE | ME | 04976 | |
| 5740702 | PINKIE PHILLIPS | 57665 TRUE HOPE LANE | | | | PLAQUEMINE | LA | 70764 | |
| 5740703 | PINKINS MARISSA | P O BOX 4 | | | | BOOTHVILLE | LA | 70038 | |
| 5740705 | PINKNEY ASHLEY | 401 OAKLAWN AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5740706 | PINKNEY BARBARA | 4609 HIDDEN PINE LANE | | | | TEMPLE HILLS | MD | 20748 | |
| 5740707 | PINKNEY BRITTNEY | 82 CEDAR HILL CIR | | | | NEW IBERIA | LA | 70560 | |
| 5740708 | PINKNEY CARMEN | 2309 GREEN ST NE APT 2 | | | | WASHINGTON | DC | 20020 | |
| 5740709 | PINKNEY CATHERIN | 1710 SAVANNA STREET SE | | | | WASHINGTON | DC | 20002 | |
| 5740710 | PINKNEY CYLENTHIA | 504 NE 12TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5740711 | PINKNEY DENISE | 812 Carrington Ave | | | | Capital HGTS | MD | 20743-1845 | |
| 5740712 | PINKNEY ELBA | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5430968 | PINKNEY JOSHUA | 10311 TRIPLE CROWN AVENUE | | | | JACKSONVILLE | FL | | |
| 5740714 | PINKNEY MARY | PO BOX 614 | | | | DARBY | PA | 19023 | |
| 5465582 | PINKNEY MINNIE | 3225 BRASQUE DR | | | | JACKSONVILLE | FL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5740715 | PINKNEY PAMELA | 2129 KELLER AVE | | | | NORFOLK | VA | 23504 | |
| 5740716 | PINKNEY PRINCE | 2741 SW 3RD CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5740717 | PINKNEY SAMANTHA Z | 3340 RICHLAND HWGY | | | | JACKSONVILLE | NC | 28540 | |
| 5740718 | PINKNEY SONY | 596 EMMAS GROVE RD | | | | FLETCHER | NC | 28732 | |
| 5740719 | PINKNEY SYLVIA | | | | | MIAMI | FL | 33169 | |
| 5740720 | PINKNEY VENETIA | 2002 PALAFOX ST APT 1 | | | | JACKSONVILLE | FL | 32209 | |
| 5740721 | PINKSTAFF CASEY | 3032 7 MOORE AVENUE | | | | FORT RILEY | KS | 66442 | |
| 5740722 | PINKSTON ANDREW SR | 27 CHAPEL CIRCLE | | | | WINSLOW TOWNSHIP | NJ | 08081 | |
| 5740723 | PINKSTON CHRISTAL | RR 1 BOX 103 | | | | HAMMON | OK | 73650 | |
| 5465583 | PINKSTON JAMES | 1210 S DEWEY AVE | | | | BARTLESVILLE | OK | | |
| 5740724 | PINKSTON JOHNSON | 10000 | | | | SILVER SPRING | MD | 20902 | |
| 5740726 | PINKSTON RON | 606 S PINE | | | | CAMERON | MO | 64429 | |
| 5740727 | PINKSTON RONETTA | 2863 N 2ND STREET | | | | MILWAUKEE | WI | 53212 | |
| 5740728 | PINKSTON SHAKEEKA | 330 ELATIA CR | | | | CONCORD | NC | 28025 | |
| 5740729 | PINKSTON SHOMANKIA | 136 DARRISAW RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5740730 | PINKY HALLOWANGER | 2052 WORTINGTING AVENUE | | | | LINCOLN | NE | 68502 | |
| 5465584 | PINNA MAX | 145 BLEECKER STREET APT 1L KINGS047 | | | | BROOKLYN | NY | | |
| 5740731 | PINNACLE BUILDERS | 4610 N MILWAUKEE STREET | | | | BOISE | ID | 83704 | |
| 5403446 | PINNACLE EXPRESS INC | PO BOX 859706 | | | | PORT ST LICIE | FL | 34985 | |
| 5848842 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | |
| 5850010 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | |
| 5848995 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | |
| 5430970 | PINNACLE PEAK TRADING COMPANY | | | | | | | | |
| 5465585 | PINNER PAT | 261 N GRANT ST | | | | CAMPBELLSBURG | IN | | |
| 5740732 | PINNER TEKISHA | 10201 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5465586 | PINNER WILL | 248 HCR 2122W | | | | AQUILLA | TX | | |
| 5740733 | PINNEY AUBREY | 1403 N 76TH E AVE | | | | TULSA | OK | 74105 | |
| 5740734 | PINNEY DWAYNE | 1008 CARRINGTON PARK | | | | BARTLETT | IL | 60107 | |
| 5465587 | PINNEY LYNNE | 9186 PATIO CT | | | | SPRING HILL | FL | | |
| 5740735 | PINNIX DAQUANTA | 312 W ROOSEVELT ST A | | | | MEBANE | NC | 27302 | |
| 5740736 | PINNIX DORIS | 3725 CLASSIC DR S | | | | MEMPHIS | TN | 38125-0757 | |
| 5740737 | PINNIX SHAMIA | 760 BOONESTATION DR | | | | BURLINGTON | NC | 27215 | |
| 5740738 | PINNOCK REBECCA | 235 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| 5465588 | PINNOCK WADE | 10214 221 STREET QUEENS081 | | | | QUEENS VILLAGE | NY | | |
| 5740739 | PINNOW DANI | W 14271 HIGHLAND TER | | | | RIPON | WI | 54971 | |
| 5740740 | PINO CASANDRA | 5601 TAYLOR RANCH RD NW APT 10 | | | | ALBUQUERQUE | NM | 87120 | |
| 5740741 | PINO CHRIS | 5488 NORTH TRENTON STREET | | | | DENVER | CO | 80237 | |
| 5740742 | PINO FLOYD | 994D HWY 602 | | | | GALLUP | NM | 87305 | |
| 5740743 | PINO LAURA | 11 SW 109TH AVE C1 | | | | MIAMI | FL | 33174 | |
| 5740744 | PINO LORENE | HWY 169 MM 34 NORTHGATE | | | | ALAMO | NM | 87825 | |
| 5740745 | PINO MARIAN | 201 QUAIL WOOD COURT | | | | WINSTON SALEM | NC | 27104 | |
| 5740746 | PINO MARIE J | 944D HWY 602 | | | | GALLUP | NM | 87305 | |
| 5740747 | PINO MARILENA | 279B REFUGE ROCK RD | | | | GALLUP | NM | 87305 | |
| 5740748 | PINO RAMONA | 1790 W MOSIER PL APT 408 | | | | DENVER | CO | 80223 | |
| 5740749 | PINO ROQUE | 925 W PATTERSON STREET | | | | TAMPA | FL | 33604 | |
| 5740750 | PINO VERA | 303 APPALOOSA DR | | | | LOS LUNAS | NM | 87031 | |
| 5740751 | PINOL ZALDY | 2110 KONO PL | | | | HONOLULU | HI | 96819 | |
| 5740752 | PINON ELIZABETH | 410 EAST 5TH STREET | | | | LEXINGTON | NE | 68850 | |
| 5740753 | PINON FELICIA | 406 FREDWAY | | | | LAS CRUCES | NM | 88007 | |
| 5740754 | PINON HECTOR | 787 N E 104TH COURT | | | | OKEECHOBEE | FL | 34974 | |
| 5740755 | PINON MARIA | 2202 E 18TH | | | | SAN BERARDINO | CA | 92404 | |
| 5740756 | PINON SALVADOR | 1293 SUMMER PLACE | | | | AUBURN | CA | 95603 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740758 | PINSEN ROBIN | PO BOX 521 | | | | LAWNDALE | NC | 28090 | |
| 5465591 | PINSKY MARGARET | PO BOX 391 | | | | WONDER LAKE | IL | 60097-0391 | |
| 5740759 | PINSLEY THOMAS | 185 BURBANK DR | | | | TAZEWELL | VA | 24651 | |
| 5740760 | PINSON KELLY | 2190 EAST FRY BLVD | | | | SIERRA VISTA | AZ | 85636 | |
| 5465592 | PINSON LOREE | 3660 ALMEDA DR | | | | TOLEDO | OH | | |
| 5740761 | PINSON MACHIELE | PO BOX 353 | | | | JASPER | GA | 30143 | |
| 5465593 | PINSON ROSA | 2133 FAIRBROTHER ST | | | | GREENSBORO | NC | | |
| 5740762 | PINSONAULT FRAN | 107 LOVERS LANE RD | | | | CHARLESTOWN | NH | 03603 | |
| 4864228 | PINTA INTERNATIONAL INC | 25063 VIKING STREET | | | | HAYWARD | CA | 94545 | |
| 5740763 | PINTABONE MARIA | 1849 GARFIELD PL | | | | LOS ANGELES | CA | 90028 | |
| 4901504 | Pintacura Smith, Darlene K. | Redacted | | | | | | | |
| 5740764 | PINTADO JARLEEM | MSC 365 RR36 | | | | SAN JUAN | PR | 00926 | |
| 5740765 | PINTARICH VILA | 46552 MAIN ST | | | | JACOBSBURG | OH | 43933 | |
| 5465594 | PINTER JOSEPH | 7100 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | | |
| 5465595 | PINTER SHARYN | 207-A COVERED BRIDGE BLVD | | | | MANALAPAN | NJ | | |
| 5465596 | PINTI SUE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5740766 | PINTO AIDA Y | URB JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | |
| 5740767 | PINTO ANNE | 812 50TH AV PLAZA WEST | | | | BRADENTON | FL | 34207 | |
| 5740768 | PINTO ANNE M | 314 8TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5740769 | PINTO BIANCA J | LOWER MISSION RD | | | | CUBA | NM | 87013 | |
| 5465597 | PINTO CARMEN | 2046 AVE BORINQUEN STE 183 | | | | SAN JUAN | PR | | |
| 5740770 | PINTO CESAR | HC 04 BOX 4327-7 SEC LIJA | | | | LAS PIEDRAS | PR | 00771 | |
| 5740771 | PINTO GILMAR | 8606 E OLD SPANISH TRL | | | | TUCSON | AZ | 85710 | |
| 5740772 | PINTO HILDA N | 6778 LA JOLLA DR | | | | RIVERSIDE | CA | 92504 | |
| 5740773 | PINTO IRIS | 700 ROBINSON COURT | | | | WILMINGTON | DE | 19805 | |
| 5465598 | PINTO MARIANO | 1525 W 7TH ST 2ND FLOOR KINGS047 | | | | BROOKLYN | NY | | |
| 5740774 | PINTO MICHELLE S | 12704 CLOUDVIEW | | | | ALB | NM | 87123 | |
| 5740775 | PINTO REGINA R | 1436 S BUTLER AVE | | | | FARMINGTON | NM | 87401 | |
| 5740776 | PINTO ROSEMARY | 2606 MAIN ST | | | | BPT | CT | 06608 | |
| 5740777 | PINTO YVETTE | XXX | | | | LODI | NJ | 07644 | |
| 5836511 | Pinto, Yvette | Redacted | | | | | | | |
| 5740778 | PINTOR SALLY | 100 MOLBY MILL ROAD | | | | DALTON | GA | 30721 | |
| 5740779 | PINTOR THERESA | 2241 EVAN HEWS | | | | IMPERIAL | CA | 92243 | |
| 5740780 | PINTOS HELEN | 10325 SE 52ND CT | | | | BELLEVIEW | FL | 34420 | |
| 5465600 | PINYERD PAULA | 42340 NW DEPOT ST | | | | BANKS | OR | | |
| 5740782 | PINZONE ANOTHONY | BERWICK | | | | BERWICK | PA | 18603 | |
| 5740783 | PIO ANA I | PO BX 32 | | | | CHULAR | CA | 93925 | |
| 5740784 | PIOCHE ROBIN L | 430C ILLINOIS ST | | | | FARMINGTON | NM | 87401 | |
| 5740785 | PION ELIZABETH | 7964 SWAMP FLOWER DR | | | | JAX | FL | 32244 | |
| 5740786 | PION ELIZABETH A | 7964 SWAMP FLOWER DR | | | | JACKOSNVILLE | FL | 32244 | |
| 5430974 | PIONEER CREDIT RECOVERY | PIONEER CREDIT RECOVERY PO BOX 157 | | | | ARCADE | NY | | |
| 5430982 | PIONEER CREDIT RECOVERY INC | PO BOX 348 | | | | ARCADE | NY | | |
| 5430984 | PIONEER CREDIT RECOVERY INC | PO BOX 158 | | | | ARCADE | NY | | |
| 5430977 | PIONEER CREDIT RECOVERY INC | ECMC LOCKBOX 7096 PO BOX 16478 | | | | ST PAUL | MN | | |
| 5430991 | PIONEER CREDIT RECOVERYINC | PO BOX 217 | | | | ARCADE | NY | | |
| 5430993 | PIONEER CREDIT RRECOVERY | PIONEER CREDIT RRECOVERY PO BOX 157 | | | | ARCADE | NY | | |
| 5740787 | PIONEER ELEVATOR INSPECTION SV | | | | | | | | |
| 4859117 | PIONEER GROUP | 115 NORTH MICHIGAN | | | | BIG RAPIDS | MI | 49307 | |
| 5465602 | PIONEER HOMESTEAD | 300 RANCHER ST | | | | JACKSON | WY | | |
| 5740788 | PIONEER PRESS | 345 CEDAR STREET | | | | ST PAUL | MN | 55101 | |
| 5465603 | PIONTEK DAVE | 109 FERRIS DRIVE | | | | NORTH PRAIRIE | WI | | |
| 4789163 | Piorun, Sharon | Redacted | | | | | | | |
| 5819153 | Piorun, Sharon | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740789 | PIOTR WASILEWSKI | 58 22 84 PLACE | | | | MIDDLE VILLAG | NY | 11379 | |
| 5465605 | PIOTROWSKI ERIC | 2497 S CARROLL CT | | | | VILLA RICA | GA | | |
| 5465606 | PIOTROWSKI PAMELA | 246 E FRANCES LANE | | | | GILBERT | AZ | | |
| 5465608 | PIPER BRIDGET | 836 KOSSUTH ST | | | | FREEMANSBURG | PA | | |
| 5740790 | PIPER BROCK | 28022 DORADO DR | | | | BONITA SPRINGS | FL | 34135 | |
| 5740791 | PIPER CYNDI | 1 CEDARWOOD BLVD | | | | BALDWINSVILLE | NY | 13027 | |
| 5740792 | PIPER DESSERIEA M | 408 BELLECHASE DR | | | | LAPLACE | LA | 70068 | |
| 5465609 | PIPER ELEANOR | 5108 CLINE RD | | | | KENT | OH | | |
| 5430995 | PIPER ISAAC J | 409 READY SECTION RD | | | | HUNTSVILLE | AL | | |
| 5740793 | PIPER JACQUILINE | 712 W 140TH ST | | | | GARDENA | CA | 90247 | |
| 5740794 | PIPER JACQULINE | 712 W 140TH ST | | | | GARDENA | CA | 90247 | |
| 5740795 | PIPER JOHN | 3198 WAND STREET | | | | PANAMA CITY | FL | 32408 | |
| 5430996 | PIPER LOIS Y | 3770 WINNEBAGO ST | | | | BATON ROUGE | LA | | |
| 5465611 | PIPER PATRICK | 913 NANU ST | | | | HONOLULU | HI | | |
| 5465612 | PIPER STEPHANIE | 17609 WAGNER ROAD | | | | OLDTOWN | MD | | |
| 5740796 | PIPER TRACY J | 275 EAST SHASTA APT 66 | | | | CHICO | CA | 95973 | |
| 5740797 | PIPERSKY ESTER | 1234 | | | | MONTCLAIR | CA | 91763 | |
| 5740798 | PIPES ELIZABETH | 115 NORTH SPRING ST | | | | MARTINSBURG | WV | 25401 | |
| 5740799 | PIPGRAS KRIS T | 501 SE 123RD AVE | | | | VANCOUVER | WA | 98683 | |
| 5740800 | PIPHUS SHERRI | 1307 SHAWNEE | | | | LEAVENWORTH | KS | 66048 | |
| 5740801 | PIPIENA FALEMAKA | | | | | PALO ALTO | CA | 94303 | |
| 5465613 | PIPINICH DAVID | 137 OKLAHOMA ST | | | | DYESS AFB | TX | | |
| 5740802 | PIPKIN CARLEE | 320 E FIELD AVE | | | | HILLDALE | UT | 84784 | |
| 5740803 | PIPKIN DENNIS | 321 E LOUDEN ST | | | | PHILADELPHIA | PA | 19120 | |
| 5740804 | PIPKIN ROBIN | 3006 SOUTH LA SALLE AVE | | | | LOS ANGELES | CA | 90018 | |
| 5740805 | PIPKIN WALTER | 7535 N BANDRY | | | | MILWAUKEE | WI | 53218 | |
| 5740806 | PIPKINPOSS JAMESKIM | 1343 WARSTEAD DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5740807 | PIPKINS INDIA | 16615 FINCH AVE NONE | | | | HARVEY | IL | 60426 | |
| 5740808 | PIPKINS KARLA | PLEASE ENTER | | | | COL | GA | 31902 | |
| 5740809 | PIPKINS LEWANDA | 1305 ELMORE ST | | | | FLORENCE | SC | 29501 | |
| 5740810 | PIPKINS SHIRLEY B | 6218 LA FLEUR DR | | | | SHREVEPORT | LA | 71119 | |
| 5740811 | PIPKINS TEKETIA | 3008 VALLEY VIEW | | | | SHREVEPORT | LA | 71108 | |
| 5740812 | PIPP MOBILE STORAGE SYSTEMS IN | | | | | | | | |
| 4778034 | Pipp Mobile Storage Systems Inc | 2966 Wilson Drive NW | | | | Walker | MI | 49534 | |
| 5740813 | PIPPEN CAMMILLE L | 719 N RIDGEWAY FL1 | | | | CHICAGO | IL | 60624 | |
| 5740814 | PIPPEN MAMIE | 1801 W CONLEY ST | | | | GREENVILLE | NC | 27834 | |
| 5740815 | PIPPENGER RANDY | 201 PEAR ST | | | | BETHESDA | OH | 43950 | |
| 5740816 | PIPPIN DENISE | 251 SPRING GROVE | | | | TOLEDO | OH | 43605 | |
| 5740817 | PIPPIN GREGORY | 1334 SANDY BLVD | | | | PANAMA CITY | FL | 32405 | |
| 5740818 | PIPPIN IRENE | 12300 HANNIBAL DR | | | | NORMAN | OK | 73026 | |
| 5740819 | PIPPIN KATE | 513 SCHOOL ST | | | | DALTON | GA | 30720 | |
| 5465614 | PIPPINS JEWELL | 1513 KEELEN DR | | | | SAINT LOUIS | MO | | |
| 5740820 | PIPPINS MARINDA | 1469 JACKSON STREET | | | | ST PAUL | MN | 55117 | |
| 5465615 | PIPPIRI UMASHEKAR | 13838 THE LAKES BLVD 2104 TRAVIS453 | | | | PFLUGERVILLE | TX | | |
| 5740822 | PIRELA BELINDA P | BARRIO OBEN | | | | PATILLAS | PR | 00723 | |
| 5465616 | PIRELA NAIRYMAR | 426 CALLE RIO LA PLATA ALTS DE HATO NUEVO | | | | GURABO | PR | | |
| 5740823 | PIRELA REY D | HC 1 BOX 6078 | | | | ARROYO | PR | 00714 | |
| 5430998 | PIRELLI TIRE CORPORATION | 100 PIRELLI DRIVE | | | | ROME | GA | | |
| 5740824 | PIRES IDALIO | 6804 BEECHVIEW DR | | | | FALLS CHURCH | VA | 22042 | |
| 5740825 | PIRES YVETTE | 78 SAMSUNG OARKAVE | | | | PITTSFIELD | MA | 01201 | |
| 5740826 | PIRIR THOMAS | 51 SOUTH STREET | | | | HARTFORD | CT | 06114 | |
| 5740827 | PIRKEIM JULIE | 172 STATION HILL DR | | | | MOUNT JACKSON | VA | 22842 | |
| 5465617 | PIRL KAREN | 8 SKYTOP RD SUSSEX037 | | | | WANTAGE | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465618 | PIRO LORRAINE | 4 BROCKTON COURT | | | | METUCHEN | NJ | | |
| 5740828 | PIRO SHIRLEY | TR RD 12 HS 01 | | | | ISLETA PUEBLO | NM | 87022 | |
| 5465619 | PIROLLI AMY | 839 VILLAGE LN | | | | SANATOGA | PA | | |
| 5465620 | PIRONE ESTHER | 1203 RIVER ROAD 12J BERGEN003 | | | | EDGEWATER | NJ | | |
| 5465621 | PIROSKA ZOLTAN | 700 WEST RIVER ROAD | | | | VALLEY CITY | OH | | |
| 5465622 | PIRRO MEGAN | 661 LAWSON AVE | | | | STEUBENVILLE | OH | | |
| 5465623 | PIRRONE EMMA | 4912 COMLY ST APT A | | | | PHILADELPHIA | PA | | |
| 5740829 | PIRTLE BRITTANDY | 1502 GREENMOUNTAIN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5740831 | PIRTLE TAMEKA | 22 REGENCY DR | | | | JACKSON | TN | 38301 | |
| 5740832 | PIRWITZ DEBORAH | N 5448 CIGRAND DR | | | | FREDONIA | WI | 53021 | |
| 5740833 | PIRZADA AKHTAR | 8547 HOOES RD NONE | | | | SPRINGFIELD | VA | 22153 | |
| 5740834 | PISANI DEBORAH | 1001 STARKEY RD | | | | LARGO | FL | 33771 | |
| 5740835 | PISANI MICHAEL | 38 JENKINS FARM RD | | | | CHESTER | NH | 03036 | |
| 5465624 | PISANO PAUL | 27 HILLSIDE LANE | | | | NEWMARKET | NH | | |
| 5465626 | PISARO WILMA | HC 11 BOX 13092 | | | | HUMACAO | PR | | |
| 5465627 | PISATURO FRANK | 10 TERRACE DR N | | | | WEST GREENWICH | RI | | |
| 5465628 | PISCIOTTA CYNTHIA | 161 CHICKAHOMINY TR | | | | MEDFORD LAKES | NJ | | |
| 5740836 | PISCIOTTA JACK | 42166 S RANGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5740837 | PISCIOTTA ROBERT | 92 HANCACK PL | | | | LEESBURG | VA | 20176 | |
| 5465629 | PISCITELLI SANDRA | 66 ROCKVIEW DR | | | | CHESHIRE | CT | | |
| 5740838 | PISCOTTY ZIGMUND | 1000 PARSIFAL ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5465630 | PISHAKI ALI | 9730 JUSTICE LN | | | | CONVERSE | TX | | |
| 5465631 | PISHDERR BAMBI | 19189 N SAN PABLO ST | | | | MARICOPA | AZ | | |
| 5740839 | PISHNER JACKIE | 1917 RAWOOD DR | | | | HAMPTON | VA | 23663 | |
| 5740840 | PISKULOSKI J | 503 N INDIANA AVE 0 | | | | CROWN POINT | IN | 46307 | |
| 5740841 | PISQUIT BRIAN M | Redacted | | | | | | | |
| 5740842 | PISTOL PATTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45663 | |
| 5740843 | PISTONE TRACEY | 706 MCCORMICK DR | | | | TOMS RIVER | NJ | 08753 | |
| 5740844 | PISTORIO LISA | 632A 47TH ST | | | | BALTIMORE | MD | 21224 | |
| 5740845 | PISZCZEK LINDA | P O BOX 92954 | | | | LAKELAND | FL | 33804 | |
| 5740846 | PITA NOEMI | 3024 N PULASKI RD | | | | CHICAGO | IL | 60641 | |
| 5740847 | PITA ROSE LARGO | 3 1-2 MILES E TORREON | | | | CUBA | NM | 87013 | |
| 5740848 | PITASSI SAVERIO | 9400 FAIRWAY VIEW PL 2211 | | | | RCH CUCAMONGA | CA | 91730 | |
| 4140806 | Pitchaiah, Kaliappan | Redacted | | | | | | | |
| 5465632 | PITCHER BEN | 2700 MIDDLEBORO LN NE | | | | GRAND RAPIDS | MI | 49506-1257 | |
| 5740849 | PITCHER ELIZABETH | 1302 GIBSON RD | | | | BENSALEM | PA | 19020 | |
| 5740850 | PITCHFORD REED | 748 S IRONWOOD DR | | | | SOUTH BEND | IN | 46615 | |
| 5740851 | PITCHFORD SUSAN | 1254 MCLARAN AVE NONE | | | | SAINT LOUIS | MO | 63147 | |
| 5740852 | PITCHFORD TEQUILA | 1426 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23432 | |
| 5465633 | PITEO BEN | 5 EMERALD ST | | | | GLOUCESTER | MA | | |
| 5465634 | PITEO LAURA | 337 E 234TH ST APT 1 | | | | BRONX | NY | | |
| 5465635 | PITERSBURGH LIVIA | 114 W SIDNEY AVE | | | | MOUNT VERNON | NY | | |
| 5811454 | PITERSKI, SAMANTHA L | Redacted | | | | | | | |
| 5465636 | PITITTO ROSEMARY | 776 CARLTON RD | | | | BABYLON | NY | | |
| 5740853 | PITMAN BRENDA | 325 SCALEY BARK | | | | SALISBURY | NC | 28147 | |
| 5740854 | PITMAN SHANDY | 3302 DAVIS ST | | | | GILLETTE | WY | 82718 | |
| 5740855 | PITMAN STEHANIE | 5174 S 34TH W AVE | | | | TULSA | OK | 74107 | |
| 5740856 | PITMON ALISA | 20913 CLARE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5740857 | PITMON MARTRICHIA | 248 PRESLEY RD | | | | ST LOUIS | MO | 63137 | |
| 5740858 | PITNER MARGO | 134 WILLIAMSBURG RD | | | | CCH | IL | 60478 | |
| 5740859 | PITNEY BOWES | P O BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 5404509 | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | PO BOX 371887 | | | | PITTSBURGH | PA | 152507887 | |
| 5740860 | PITNEY SHELIA | 5206 HEAFER FARM COURT | | | | LOUISVILLE | KY | 40219 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740861 | PITO RACHEAL | 3460 S 8000 W | | | | MAGNA | UT | 84044 | |
| 5740862 | PITON PATRICIA | 1066 PARKRIDGE LN | | | | LAKE ZURICH | IL | 60047 | |
| 5740863 | PITRE CIJI | 121 CHERAMIE LANE | | | | GOLDEN MEADO2W | LA | 70357 | |
| 5740864 | PITRE COURTNIE | 4247 5TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5740865 | PITRE DEON | 1609 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5740866 | PITRE EDUVIGE | 201 HAMTON ST | | | | PHILA | PA | 08302 | |
| 5740867 | PITRE LASHAWNDA | 2403 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5740868 | PITRE TOMAS | 20 STREET NE 1161 PTO NUEVO | | | | SAN JUAN | PR | 00919 | |
| 5431000 | PITRUZZELLA AMBER | 705 S DECKER AVE | | | | BATIMORE | MD | | |
| 5465638 | PITSCH MICHEAL | 226 E BRIDGE ST | | | | ROCKFORD | MI | | |
| 5740869 | PITSTICK HANNAH | 14411 SKI SLOPE WAY | | | | TRUCKEE | CA | 96161 | |
| 5740870 | PITT ANNETTE | 133 ABC | | | | SMITH | SC | 29485 | |
| 5740871 | PITT ANTHONY J | 1006 WEATHERS ST | | | | SPINDALE | NC | 28160 | |
| 5740872 | PITT BELINDA | 7301 W UNIVERSITY AVE APT | | | | GAINESVILLE | FL | 32607 | |
| 5740873 | PITT CLAUDIA | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23323 | |
| 5740874 | PITT CONSTANCE M | 128A CHAMP LANE | | | | BELLEROSE | LA | 70341 | |
| 5740875 | PITT DANYIEL | 301 WEAVER STREET | | | | WHITAKERS | NC | 27891 | |
| 5740876 | PITT ESTHER S | 112 BURNT TREE CT | | | | OCOEE | FL | 34761 | |
| 5740877 | PITT OLIVIA | 3211 W 30TH ST | | | | LEHIGH ACRES | FL | 33976 | |
| 5740878 | PITT SHAILAH | 705 WALNUT LN | | | | MULLICA HILL | NJ | 08062 | |
| 5465639 | PITT TASH | 1067 MACADAMIA WAY | | | | DOVER | DE | | |
| 5740879 | PITT WANDA | 144 E NEW ST | | | | LANCASTER | PA | 17602 | |
| 5740880 | PITTA JULIANNE | 6 MULBERRY LN | | | | DENVILLE | NJ | 07834 | |
| 5740881 | PITTA MAYBEL | 2201 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5465640 | PITTALA KRISHNA M | 1064 GLEN EAGLE DR | | | | AURORA | IL | | |
| 5740882 | PITTALUGA MARTHA | 150 S MONACO PRWY AVE | | | | DENVER | CO | 80224 | |
| 5465641 | PITTAMPALLY BHANU | 6761 158TH ST W N | | | | SAINT PAUL | MN | | |
| 5740883 | PITTER MELANIE | XXX | | | | SILVER SPRING | MD | 20903 | |
| 5740884 | PITTMAN AHARON L | 622 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5740885 | PITTMAN ALKA | 2130 ELEVENTH STREET APT 18 | | | | SLIDELL | LA | 70458 | |
| 5465642 | PITTMAN AMY | 2800 SAINT MARKS DRIVE | | | | TITUSVILLE | FL | | |
| 5740886 | PITTMAN BRENDA | 8920 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5740887 | PITTMAN BRIAN | 20 RODEO DR | | | | LUMBERTON | NC | 28358 | |
| 5740888 | PITTMAN BRUCE T | 2417 17TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5740889 | PITTMAN CAROLYN | 1705 WESTOAK DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5740890 | PITTMAN CATHY | 4012 N CYPRESS GREEN LN | | | | VERO BEACH | FL | 32967 | |
| 5465644 | PITTMAN CHRISTAN | 102 KNOB HILL RD | | | | ASHEVILLE | NC | | |
| 5465645 | PITTMAN CHRISTINA | 4812 NW 80TH ST | | | | KANSAS CITY | MO | | |
| 5740891 | PITTMAN CHRISTINA | 4812 NW 80TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5740892 | PITTMAN DANIEL V | 3043 REMINGTON ST | | | | EAST POINT | GA | 30344 | |
| 5740893 | PITTMAN DARLENE | 5040 MILLENIA BLVD | | | | ORLANDO | FL | 32839 | |
| 5740894 | PITTMAN DIAMOINA | P O BOX 218 | | | | GERRYVILLE | LA | 70051 | |
| 5740895 | PITTMAN DONNA | 3493 DETROITER ST | | | | BROWNSMILLS | NJ | 08015 | |
| 5740896 | PITTMAN EBONY | 815 WOOTEN ST | | | | TARBORO | NC | 27886 | |
| 5740897 | PITTMAN ETHEL | 2410 CATALONIA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5431002 | PITTMAN FAITH A | 702 SILVER FOX DRIVE | | | | JOLIET | IL | | |
| 5465646 | PITTMAN GLORIA | 2500 N EASTMAN RD APT 1195 | | | | LONGVIEW | TX | | |
| 5465647 | PITTMAN HAZEL | 5629 UTRECHT RD | | | | BALTIMORE | MD | | |
| 5740898 | PITTMAN JANE | 105 ROSIE DR | | | | MIDDLETOWN | DE | 19709 | |
| 5740899 | PITTMAN JANETRIUS | PO BOX | | | | LEIGHTON | AL | 35661 | |
| 5740900 | PITTMAN JANICE | 2601 JASPER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5740901 | PITTMAN JENELL | 388 HILLTOP LN | | | | TOCCOA | GA | 30577 | |
| 5740902 | PITTMAN JEREMY | 5350 EVERETT ST | | | | ARVADA | CO | 80002 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465648 | PITTMAN JERRY | 7414 DREYFUSS DR | | | | AMARILLO | TX | | |
| 5465649 | PITTMAN JOSEPH | 4979 STEWART CT | | | | FORT MEADE | MD | | |
| 5740903 | PITTMAN JOYCE | 776 SILVERTREE TRAIL | | | | ORLANDO | FL | 32822 | |
| 5740904 | PITTMAN KAISHA | 7A JANET DRIVE | | | | POOUGHKEEPSIE | NY | 12603 | |
| 5740905 | PITTMAN KAREN | 3305 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5740906 | PITTMAN KARRON | 308 AVON ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5740907 | PITTMAN KEISNA | 25 YEARLING DR | | | | NEWNAN | GA | 30263 | |
| 5740908 | PITTMAN KELSEY | 140 CURTIS RD | | | | DALTON | GA | 30721 | |
| 5740909 | PITTMAN KIWANA | 3607 GUM DR APT D | | | | PORTSMOUTH | VA | 23707 | |
| 5465650 | PITTMAN KONESHA | 223 WEST SHERRARD AVENUE | | | | KINGSLAND | GA | | |
| 5740910 | PITTMAN LAWANDA | 260 RUBY AVE | | | | DREW | MS | 38737 | |
| 5740911 | PITTMAN LEAH L | 2100 E BLANCO BLVD 29 | | | | BLOOMFEILD | NM | 87413 | |
| 5740912 | PITTMAN LEILA | RIDGEWOOD MOTEL RM 36 | | | | RIPON | WI | 54971 | |
| 5465651 | PITTMAN LESLIE | 4501 WEST JUNIPER DRIVE UNIT H | | | | USAF ACADEMY | CO | | |
| 5740913 | PITTMAN LESLIE | 4501 WEST JUNIPER DRIVE UNIT H | | | | USAF ACADEMY | CO | 80840 | |
| 5740914 | PITTMAN LUCHINA | 1135 LASALLE | | | | HAMPTON | VA | 23669 | |
| 5740915 | PITTMAN MARCUS | 524 SOUTH CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 5740916 | PITTMAN MARSHA | 7606 KERRY ST | | | | BROOKSVILLE | FL | 34602 | |
| 5740917 | PITTMAN MASHIKA | 5143 APPLETON AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5465652 | PITTMAN MICHAEL | 5118 ROCK BEAUTY COURT | | | | WALDORF | MD | | |
| 5740918 | PITTMAN MICHELLE | 55 PLUM ORCHARD RD | | | | COVINGTON | GA | 30016 | |
| 5740919 | PITTMAN MINIE | 1412 NORTH LEE ST | | | | GRIFFIN | GA | 30223 | |
| 5740920 | PITTMAN MINNY | 3823 REWMERE DR | | | | BALTO | MD | 21218 | |
| 5740921 | PITTMAN RENE | 3129 PHYLLIS ST | | | | JACKSONVILLE | FL | 32205 | |
| 5740922 | PITTMAN RICQUETA | 1318 WARREN STREET | | | | BOGALUSA | LA | 70427 | |
| 5740923 | PITTMAN ROBIN | 528 DISCOVERY WAY | | | | DURHAM | NC | 27703 | |
| 5740924 | PITTMAN ROGER | 5029 IVYWOOD RD | | | | W PALM BCH | FL | 33415 | |
| 5740925 | PITTMAN ROSLYN | 19600 SAXTON | | | | DETROIT | MI | 48228 | |
| 5740927 | PITTMAN SANDRA J | 329 MCKINLEY ST | | | | SHAWNEE | OK | 74801 | |
| 5740928 | PITTMAN SHAMEACKE | 4800 ATLANTIC BLVD APT G | | | | JACKSONVILLE | FL | 32207 | |
| 5740929 | PITTMAN SHAMEKA P | 51 N MARY PEAKE BLVD | | | | HAMPTON | VA | 23666 | |
| 5740931 | PITTMAN SHIRLEY D | 7781 ANTEBELLUM LN | | | | RIVERDALE | GA | 30274 | |
| 5740932 | PITTMAN STEVEN | 6209 TRADEWINDS WAY | | | | CLAXTON | GA | 30417 | |
| 5740934 | PITTMAN TERESA | TASHA PITTMAN | | | | FAY | NC | 28311 | |
| 5740936 | PITTMAN TOMMY | 13489 COURT HOUSE | | | | SMITHFIELD | VA | 23434 | |
| 5740937 | PITTMAN VAN | 38 GRANT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5740938 | PITTMAN VANESSA | PO BOX 1291 | | | | LUMBERTON | NC | 28359 | |
| 5740939 | PITTMAN VERNA | 8932 BUDDY HARDY RD | | | | MILTON | FL | 32570 | |
| 5740940 | PITTMAN WANDA | 6121 COLLINS RD LOT 258 | | | | JACKSONVILLE | FL | 32244 | |
| 5740941 | PITTMANMATHIS DOROTHEA | 1784 HAMILTON ST | | | | TOLEDO | OH | 43607 | |
| 5740944 | PITTS ANGELA | 2016 ASBELL ROAD | | | | IRWINGTON | GA | 31042 | |
| 5740945 | PITTS ANITA | 800 HAWKS WEST DR | | | | KATHLEEN | GA | 31047-2754 | |
| 5740946 | PITTS ANNESEYA S | 5420 RIVERDALE RD APT G | | | | COLLEGE PARK | GA | 30349 | |
| 5740947 | PITTS AYESHA S | 143 KENSINGTON CIR | | | | WARNER ROBINS | GA | 31093 | |
| 5740948 | PITTS BILL C | 8600 SCHOLAR LN | | | | LAS VEGAS | NV | 89128 | |
| 5740949 | PITTS BRIDGET | 112 BUNCH CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5465653 | PITTS CAROLE | 93 KAHIAPO PL | | | | HAIKU | HI | | |
| 5740950 | PITTS CLYDELL | 2635 WASHINGTON AVE | | | | BATON ROUGE | LA | 70805 | |
| 5465654 | PITTS DAN | 30773 WIEGMAN RD | | | | HAYWARD | CA | | |
| 5465655 | PITTS DEBORAH | 1213 7TH AVE SE | | | | DECATUR | AL | | |
| 5740951 | PITTS DEBORAH | 1213 7TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5740952 | PITTS DEE | 115 MADISON AVENUE | | | | FREDERICKSBURG | VA | 22405 | |
| 5740953 | PITTS DENISE | 626 ARTHUR STREET | | | | LAFAYETTE | LA | 70501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431004 | PITTS DUKE | 730 S JASON ST 18 | | | | DENVER | CO | | |
| 5740954 | PITTS EMEKIA | 216 W MAIN ST | | | | IRWINTON | GA | 31042 | |
| 5465656 | PITTS FAITH | 69 LONG LEAF DR UNIT A | | | | HUFFMAN | TX | | |
| 5740955 | PITTS GLORIA | 136 LAMAR STREET | | | | TIFTON | GA | 31794 | |
| 5740956 | PITTS HARLEY D | 517 SOUTH 2 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5740958 | PITTS JANET | 897 CHANDLER RD | | | | WHITE RIVER JCT | VT | 05001 | |
| 5740959 | PITTS JEBARIZ | 126 MARSHALL APT 9 | | | | JEFFERSON CITY | MO | 65101 | |
| 5740960 | PITTS JENIFER | 591 EAST PARKVIEW | | | | BOLIVAR | MO | 65613 | |
| 5740961 | PITTS JENNIFER R | 22331 BOGIE | | | | TEHACHAPI | CA | 93561 | |
| 5740962 | PITTS JESSICA | 124 HICKORY HOLLOW | | | | EATANOLLEE | GA | 30538 | |
| 5740963 | PITTS JOANN | 94 STEPHANIE DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5740964 | PITTS KEEAIRA | 5300 AUGUSTA RD APT 177 | | | | GREENVILLE | SC | 29605 | |
| 5740965 | PITTS KENYA | 10 WILDWOOD CT | | | | SPARTANBURG | SC | 29301 | |
| 5465657 | PITTS KRISTY | PO BOX 746 | | | | FOREST RANCH | CA | | |
| 5740966 | PITTS LARETHA | 110 N 17TH ST | | | | SAINT LOUIS | MO | 63113 | |
| 5465658 | PITTS LAURA | 272 HILLTOP CIRCLE | | | | VALDOSTA | GA | | |
| 5465659 | PITTS LENORA | 311 PURNELL STREET | | | | SNOW HILL | MD | | |
| 5740967 | PITTS LINDA | 5218 KENSTAN DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5740968 | PITTS LISA M | 1740 49TH ST APT 1 | | | | LOS ANGELES | CA | 90062 | |
| 5740969 | PITTS MAMIE | 160 SPRUCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 5740970 | PITTS MARTIN | 532 W CAMPUS | | | | WICHITA | KS | 67217 | |
| 5740971 | PITTS MICHAEL | 3 12 GENERAL COBB | | | | TAUNTON | MA | 02780 | |
| 5740972 | PITTS MILDRED | 1713 NORTH SRANCIS ST | | | | PHILADELPHIA | PA | 19130 | |
| 5740973 | PITTS MINDY | 203 CHARLES AVE APT 2 | | | | SOLVAY | NY | 13209 | |
| 5740974 | PITTS MONNANICA | 953 S BROOK ST APT 101 | | | | LOUISVILLE | KY | 40203 | |
| 5740975 | PITTS MOSES | 2835 NORTH 102ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5740976 | PITTS NATASHA | 307SHERANDOCIRCLE | | | | STEPHENS CITY | VA | 22602 | |
| 5465660 | PITTS NATHANIEL | 663 HODAPP AVE | | | | DAYTON | OH | | |
| 5740977 | PITTS PASTINA | 305 EL COLEMAN DR | | | | MILLSBORO | DE | 19966 | |
| 5740978 | PITTS PAULA | 7928 OAKVIEW DR | | | | PANAMA CITY | FL | 32404 | |
| 5465661 | PITTS ROCKY | 3419 MULBERRY ST | | | | TOLEDO | OH | | |
| 5740979 | PITTS SHATEIA N | 110 | | | | MACON | GA | 31032 | |
| 5740980 | PITTS SHAW | XXX | | | | LOUISVILLE | KY | 40212 | |
| 5740981 | PITTS SHEMERI | 8311 BROSTERM STRT | | | | FORT BEINING | GA | 31905 | |
| 5740982 | PITTS SHERRY | 955 AKEPO LANE 225B | | | | HONOLULU | HI | 96817 | |
| 5740983 | PITTS TAMMY | 3139 DRY CREAK ROAD | | | | SUMMERVILLE | GA | 30747 | |
| 5740984 | PITTS TANIA | 1707 HIGH RIDGE RD | | | | LANTANA | FL | 33461 | |
| 5740985 | PITTS TANIKA | 8800 BOST ST | | | | LOUISVILLE | KY | 40219 | |
| 5740986 | PITTS TARA | 565 WHITE RD | | | | CHARLOTTE | NC | 28205 | |
| 5740987 | PITTS TIERRA | SAME | | | | BALTOMD | MD | 21237 | |
| 5740988 | PITTS TOSHA | 6615 WASHINGTON STREET | | | | NEW PORT RICHEY | FL | 34652 | |
| 5740989 | PITTS TRACY | 2358 BATTLE DR | | | | CARROLLTON | GA | 30117 | |
| 5740990 | PITTS TRENA | 204 ARROW WOOD RD APT301 | | | | SPARTANBURG | SC | 29301 | |
| 5740991 | PITTS TRINITA | 3408 LESILE ST | | | | SHREVEPORT | LA | 71103 | |
| 5740992 | PITTS TRISTA | 4100 HWY 19 N | | | | PERRY | FL | 32347 | |
| 5740993 | PITTS VICTOR | 3441 DATA DR 509 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5740994 | PITTS VOLANDA | 513 MOUNTAIN LAKE | | | | RALEIGH | NC | 27610 | |
| 5465663 | PITTS WILLIAM | 141 POLK DR | | | | BILOXI | MS | | |
| 5816427 | Pitts, Shirley | Redacted | | | | | | | |
| 5740995 | PITTSBURG TANK & TOWER MAINT C | | | | | | | | |
| 4904178 | Pittsburg Tank & Tower Maintenance Co Inc | P.O. Box 1849 | | | | Henderson | KY | 42419 | |
| 5740996 | PITTSBURGH COMMERCIAL CLEANING | | | | | | | | |
| 5740997 | PITTSBURGH POST GAZETTE | P O BOX 566 | | | | PITTSBURGH | PA | 15230 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4909 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431010 | PITTSBURGH SPORTS WHOLESALE I | | | | | | | | |
| 5465664 | PITTSLEY DENNIS | 1425 WEST BLVD APT C | | | | RACINE | WI | | |
| 5465665 | PITTSLEY PAMELA | 90 BEACH ST N | | | | MIDDLEBORO | MA | | |
| 5740998 | PITYER KATELYN | 28 E SHERMAN AVE | | | | FORT ATKINSON | WI | 53538 | |
| 5740999 | PITZ SARA | 9360 TASMANIA AVE | | | | BATON ROUGE | LA | 70810 | |
| 5741001 | PITZEN BILLY | 110 SIOUX ST | | | | SIOUX CITY | IA | 51103 | |
| 5465666 | PITZER ANDREA | 23910 PIKE 248 | | | | LOUISIANA | MO | | |
| 5741002 | PITZER ASHLEY | 575 WATER WORKS RD | | | | FORT THOMAS | KY | 41075 | |
| 5465667 | PITZER DAWN | 432-450 CONSTANTIA RD | | | | DOYLE | CA | | |
| 5465668 | PITZER PAUL | 973 W CALLE DE EMILIA | | | | GREEN VALLEY | AZ | | |
| 5800424 | Pitzer Snodgrass, PC | 100 South 4th Street | Suite 400 | | | St. Louis | MO | 63102 | |
| 5741003 | PITZO DANIELLE | 6791 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5741004 | PIUTAU KALISI L | 56-262 LELEULI ST | | | | KAHUKU | HI | 96731 | |
| 5741005 | PIVARAL SUSAN | 4113 RIDGEMOOR | | | | SHREVEPORT | LA | 71109 | |
| 5741006 | PIVARNIK CHRIS | 304 NEW WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5741007 | PIVER DIANA | 7717 NE 2022 STREET | | | | MELROSE | FL | 32666 | |
| 5465669 | PIVOVAR JAMIE | 1522 61ST ST | | | | KENOSHA | WI | | |
| 5741008 | PIWLETON CALLEEN | 7303 BELMONT STAKES DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5741009 | PIXLEY BIANCA | 5443 CENTRAL AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5741010 | PIYAWAN GROTH | 14108 WHEEPING WILLOW 33 | | | | SILVER SPRING | MD | 20906 | |
| 5431014 | PIYUSH GOYAL | 10002 NW 50 ST | | | | SUNRISE | FL | | |
| 5741011 | PIYUSH MEHTAELL | 35835 ARGONNE PL | | | | NEWARK | CA | 94560 | |
| 5741012 | PIZA SABAS | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5741013 | PIZANA BARBARA | 829 W 20TH PL | | | | TULSA | OK | 74107 | |
| 5741014 | PIZANA MARTHA | 1551 N OKMULGEE AVE APT 213 | | | | OKMULGEE | OK | 74447 | |
| 5741015 | PIZANA PENA | 514 GIBSON ST | | | | FREMONT | OH | 43420 | |
| 5741016 | PIZANO ARMIDA M | 7241 E FAYETTE | | | | TUCSON | AZ | 85730 | |
| 5465670 | PIZANO CANDELARIA | 1234 S DRIFTWOOD DR | | | | SANTA ANA | CA | | |
| 5741017 | PIZANO ITSEL | 5210 VEL ST | | | | WIMAUMA | FL | 33598 | |
| 5741018 | PIZANO JUANA | 129 CREEKSIDE DR NW APT 1 | | | | CALHOUN | GA | 30701 | |
| 5431016 | PIZANO NATHAN | 5532 MARY JO WAY | | | | SAN JOSE | CA | | |
| 5465671 | PIZANO RAUL | 831 SPRING ST | | | | AURORA | IL | | |
| 5741019 | PIZARO ERIKA | 1345 SW 24TH | | | | OKLAHOMA CITY | OK | 73108 | |
| 5741020 | PIZARRO ABNEL M | CALLE JOSE LOPEZ | | | | LOIZA | PR | 00772 | |
| 5741021 | PIZARRO ALISMARIE | URB BRISAS DEL MAR CASA D9 | | | | ARROYO | PR | 00771 | |
| 5741022 | PIZARRO ANGEL | PO BOX 2116 | | | | RIO GRANDE | PR | 00745 | |
| 5741023 | PIZARRO ASHLEY | 1913 SATURN COURT | | | | ALBUQUERQUE | NM | 87112 | |
| 5741024 | PIZARRO BARBARA | SABANA BRANCH CALLE 1 8745 | | | | VEGA BAJA | PR | 00693 | |
| 5741025 | PIZARRO BENJAMIN | CALLE PARIS 243 PMB 1724 | | | | SAN JUAN | PR | 00917 | |
| 5465672 | PIZARRO BRIAN | 2473 ROBERT DAVID DR | | | | EL PASO | TX | | |
| 5741026 | PIZARRO CARMEN | C5 E-33 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 5741027 | PIZARRO CLARIBEL | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5741028 | PIZARRO DENISE G | HC 02 BOX 15565 CACAO CENTRO | | | | CAROLINAS | PR | 00987 | |
| 5741029 | PIZARRO ELIAS | BO PLAYITA C 14 A | | | | SALINAS | PR | 00751 | |
| 5741030 | PIZARRO ELIZABETH | A LA MEDA TOWER TORRE 1 | | | | RIO PIEDRAS | PR | 00921 | |
| 5741031 | PIZARRO EMANUEL | 5554 ARNOLD PALMER DR | | | | ORLANDO | FL | 32811 | |
| 5741032 | PIZARRO GENNE | ESTANCIA DE SOL | | | | RIO GRANDE | PR | 00745 | |
| 5741033 | PIZARRO GLORIBI | 4 BAY ST APT 1 | | | | DORCHESTER | MA | 02125 | |
| 5741034 | PIZARRO ISABEL | 2414 E ROBLE DR UNIT 171 | | | | KISS | FL | 34746 | |
| 5741035 | PIZARRO JENNIFER | BARCONER CAROLINA 4CALLE | | | | CAROLINA | PR | 00987 | |
| 5741036 | PIZARRO JESUS | ROOSEVELT 25 | | | | SAN JUAN | PR | 00907 | |
| 5741037 | PIZARRO JOAN | HC 1 BOX 6520 | | | | LOIZA | PR | 00772 | |
| 5741038 | PIZARRO JOMAR A | C-45A CC29 VILLA DE LOIZA | | | | LOIZA | PR | 00772 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741039 | PIZARRO JORGE | CALLE BAHUINIA 251 CIUDAD JAR | | | | BAYAMON | PR | 00956 | |
| 5741040 | PIZARRO JOSE | 13769 W ACAPILCO LN | | | | SUPRISE | AZ | 85379 | |
| 5741041 | PIZARRO JUAN C | PARCELA VILLA SANTOS | | | | LOIZA | PR | 00772 | |
| 5741042 | PIZARRO LUIS | HC02 BOX 7192 | | | | CIALES | PR | 00638 | |
| 5741043 | PIZARRO LUZ | 53 W FERN ST FL2 | | | | HAZLETON | PA | 18201 | |
| 5741044 | PIZARRO LYDIA E | 9001 AUBURN WAY | | | | TAMPA | FL | 33615 | |
| 5741045 | PIZARRO MARIA | MEDIANIA ALTA SECTOR COLOBO | | | | LOIZA | PR | 00772 | |
| 5741046 | PIZARRO MARISOL | CALLE 435 BLOQ 118 B11 BA | | | | CAROLINA | PR | 00985 | |
| 5741047 | PIZARRO MILLRID | 12725 WINDY PINES WAY APT | | | | PINEVILLE | NC | 28134 | |
| 5741048 | PIZARRO NOEMI | RESIDENCIAL ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5741049 | PIZARRO PABLO | COND LAS AMERICAS 2 APT 6 | | | | SAN JUAN | PR | 00921 | |
| 5741050 | PIZARRO PEDRO | BO CAMARRONES SEC LOS ANGELES | | | | GUAYNABO | PR | 00970 | |
| 5741051 | PIZARRO PENA LOZA MARIA P | HC 01 BOX 7343 | | | | LOIZA | PR | 00772 | |
| 5741052 | PIZARRO PEREZ JOSE I | BO MED ALTA | | | | LOIZA | PR | 00772 | |
| 5741053 | PIZARRO RAQUEL | COND RIO VISTA EDI I AP | | | | CAROLINA | PR | 00979 | |
| 5741054 | PIZARRO RODRIGUEZ REY F | PO BOX 272 | | | | LOIZA | PR | 00772 | |
| 5741055 | PIZARRO ROSA | CND LAS CARMELITAS C SAN JORGE | | | | SANJUAN | PR | 00921 | |
| 5741056 | PIZARRO ROSED | URB VALLE DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 5741057 | PIZARRO SENAIDA | MED BAJA B HONDURAS | | | | LOIZA | PR | 00772 | |
| 5741058 | PIZARRO SOANAN | CALLE BONNEVILLE MANOR CALLE 4 | | | | CAGUAS | PR | 00725 | |
| 5741059 | PIZARRO SUHEIL | TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5741060 | PIZARRO YADIRA | 606 SIOUX ST | | | | BETHLEHEM | PA | 18015 | |
| 5741061 | PIZARROCRUZ GLADYS | XXXX | | | | SAN JUAN | PR | 00926 | |
| 5741062 | PIZARRODEJESUS YADIRA | BO CACAO | | | | CAROLINA | PR | 00985 | |
| 5741063 | PIZER QUINTAN T | 228 REEVES DR | | | | WELLSBURG | WV | 26070 | |
| 4140812 | Pizzarageous | 21021 Manessa Circle | | | | Huntington Beach | CA | 92646 | |
| 5465673 | PIZZARELLO ANTHONY | 160 ALTOU RD | | | | STAMFORD | CT | | |
| 5741065 | PIZZINI KIMBERLY | 3214 MCSHANE WY | | | | BALTIMORE | MD | 21222 | |
| 5741066 | PIZZO JEANNE | 1613 FALMOUTH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 5465674 | PIZZOFERRATO BARBARA | 131 CAMPBELL LN | | | | CAMDEN | DE | | |
| 4125819 | PJ 2500 Limited | Unit 03, 16rh Floor, Metropole Square | 2 On Yiu Street, Shek Mun, Shatin | | | New Territories | | | HONG KONG |
| 4126342 | PJ 2500 Limited | Unit 03, 16th Floor, Metropole Square | 2 On Yiu Street, Shek Mun, Shatin | | | New Territories | | | HONG KONG |
| 4126142 | PJ 2500 Limited | Unit 03, 16th Floor, Metropole Square | 2 On Yiu Street, Shek Mun, Shatin | | | New Territories | | | HONG KONG |
| 4125909 | PJ 2500 Limited | Unit 03, 16th Floor, Metropole Square | 2 On Yiu Street, Shek Mun, Shatin | | | New Territories | | | HONG KONG |
| 5431019 | PJ 2500 LIMITED | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | | |
| 5741067 | PJ 2500 LIMITED | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | |
| 5431021 | PJ CHONBURI PARAWOOD CO LTD | 3559 RIEDHAM | | | | SHAKER | OH | | |
| 5741068 | PJ CHONBURI PARAWOOD CO LTD | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | |
| 4137128 | PJ CHONBURI PARAWOOD CO., LTD. | 928/1 MU 1, T. KLONG - KEW. | A. BANBUNG | | | CHONBURI | | 20220 | THAILAND |
| 4137012 | PJ CHONBURI PARAWOOD CO., LTD. | 928/1 MU 1, T. KLONG -KEW., A. | BANBUNG | | | CHONBURI | | 20220 | THAILAND |
| 4137128 | PJ CHONBURI PARAWOOD CO., LTD. | 928/1 MU 1, T. KLONG - KEW. | A. BANBUNG | | | CHONBURI | | 20220 | THAILAND |
| 4137128 | PJ CHONBURI PARAWOOD CO., LTD. | 928/1 MU 1, T. KLONG - KEW. | A. BANBUNG | | | CHONBURI | | 20220 | THAILAND |
| 4137006 | PJ Chonburi Parawood Co., Ltd. | 28/1 Mu 1, T. Klong-Kew A. Banbung | | | | Chonburi | | 20220 | THAILAND |
| 4140542 | PJ CHONBURI Parawood CO., LTD. | 928/1 MU 1 T. KLONGKEW A. Banbung | | | | CHONBURI | | 20220 | THAILAND |
| 4884624 | PJ DISTRIBUTORS INC | PO BOX 2469 | | | | BAYAMON | PR | 00960 | |
| 4864287 | PJBS LLC | 2534 LEE AVE | | | | SANFORD | NC | 27332 | |
| 5741069 | PJOSHUA A WRIGHT | 5591 PINEHILL ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5854487 | PK II Sunset Square LLC | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 5431025 | PK INDUSTRIES INC | 1533 OLIVELLA WAY | | | | SAN DIEGO | CA | | |
| 5741070 | PLA TOYANNA D | 49E 12TH AVE | | | | KEY WEST | FL | 33040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741071 | PLACE KATHLEEN | 99 BELAIRE CIR | | | | WINDSOR LOCKS | CT | 06096 | |
| 5741072 | PLACE LAURA | 2629 SCHULT PL | | | | WALDORF | MD | 20601 | |
| 5465676 | PLACE PEGGY | 2 MINK LANE | | | | EAST SETAUKET | NY | | |
| 5465677 | PLACE RITA | 64-640 PUU NOHO STREET | | | | KAMUELA | HI | | |
| 5465678 | PLACEK JOYCE | 151 W GOGEBIC ST | | | | IRONWOOD | MI | | |
| 5465679 | PLACEK LACEY | 331 7TH STREET SE BX 489 N | | | | TIOGA | ND | | |
| 5741073 | PLACENCIA RENE | | | | | | | | |
| 5741074 | PLACENCIA SELENA | 4414 WINDING HILL DR | | | | MEMPHIS | TN | 38128 | |
| 5741075 | PLACENTIA GUADALUPE | 2200 HARBOR BLVD | | | | COSTA MESA | CA | 92627 | |
| 4782322 | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | | AUBURN | CA | 95603 | |
| 5741076 | PLACERES ANA A | HC 1 BOX 4735-D | | | | NAGUABO | PR | 00718 | |
| 5741077 | PLACERES IMA | CARR 2 ESQ CARR 149 | | | | MANATI | PR | 00674 | |
| 5465680 | PLACEWAY JEFFREY | 4600 HORTON RD N | | | | JACKSON | MI | | |
| 5741078 | PLACIDE CHANTEL | 806 SAM STREET | | | | NEW IBERIA | LA | 70560 | |
| 5741079 | PLACIDO GOMEZ | 55 WYCKOFF RD | | | | EATONTOWN | NJ | 07724 | |
| 5741080 | PLACIDO JOE | 8430 N WINTON WAY | | | | WINTON | CA | 95388 | |
| 5465681 | PLACIDO MARITZA | 110 BALDWIN ST | | | | NEW BRUNSWICK | NJ | | |
| 5465682 | PLACIVO ARTHUR | 14 LEILA JEAN DR | | | | BRISTOL | RI | | |
| 5741081 | PLAIN MARITA | 99 TIFTON ELDORADO 3D | | | | TIFTON | GA | 31794 | |
| 5465684 | PLAINER MICHELLE | 6810 N 35TH AVE UNIT M | | | | PHOENIX | AZ | | |
| 5741082 | PLAINFEATHER KATHERINE | PO BOX 107 | | | | PRYOR | MT | 59066 | |
| 5741083 | PLAINS HIGH | 3035 S UMATILLA ST | | | | ENGLEWOOD | CO | 80110 | |
| 5741084 | PLAINVIEW DAILY HERALD | P O BOX 80057 | | | | PRESCOTT | AZ | 86304 | |
| 5824998 | Plainview Herald | Zalina Tsarakova | Corporate Credit and Collections Manager | Houston Chronicle | 4747 Southwest Fwy | Houston | TX | 77027 | |
| 5741085 | PLAIR TARSHA | 692 WALKER RD | | | | EDGEFIELD | SC | 29824 | |
| 5465685 | PLAISIMOND NEOMIE | 3398 CASTLE WOOD BLVD | | | | HIGHLAND VILLAGE | TX | | |
| 5741086 | PLAMAN ROBERT | 940 SUMNER RD | | | | WAUCHULA | FL | 33873 | |
| 5741087 | PLANAS JORGE L | PO BOX 1126 | | | | AGUAS BUENAS | PR | 00703 | |
| 5465686 | PLANCARTE ANASTACIA | 230 MALOHI RD UNIT 104 | | | | WAHIAWA | HI | | |
| 5741088 | PLANCARTE LUIS | 2076 CENTRAL AVE SUITE E | | | | DUARTE | CA | 91010 | |
| 5741089 | PLANCENCIA GRACE | 400 S MARGARITA ST | | | | ALAHAMERA | CA | 91803 | |
| 5465687 | PLANCHON RYAN | 18241 SW 108TH PLACE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5741090 | PLANCK MEGAN | 201 BARBER RD | | | | FLEMINGSBURG | KY | 41041 | |
| 4870866 | PLANET INTERACTIVE LLC | 800 HILLGROVE AVENUE SUITE 201 | | | | WESTERN SPRINGS | IL | 60558 | |
| 5832995 | Planet Interactive, LLC | 800 Hillgrove Ave. | Suite 201 | | | Western Springs | IL | 60558 | |
| 5465688 | PLANO JEROME | 3620 ONEIDA ST | | | | NEW HARTFORD | NY | | |
| 5741092 | PLANT EMMA | 70 PLANT DR | | | | FORT VALLEY | GA | 31030 | |
| 5465689 | PLANT GLENN | 174 W PALMA DR | | | | GREEN VALLEY | AZ | | |
| 5741093 | PLANT JACOB C | 9729 MCDOWELL PLACE | | | | ST LOUIS | MO | 63114 | |
| 4871048 | PLANT MARKETING LLC SBT | 819 W SHOREWOOD DR | | | | EAU CLAIRE | WI | 54703 | |
| 5431027 | PLANT THERAPY INC | 510 2ND AVE S | | | | TWIN FALLS | ID | | |
| 5741094 | PLANTATION CITY O | PO BOX 19270 | | | | PLANTATION | FL | 33318 | |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | |
| 4142894 | Plantation Products, LLC | 202 South Washington Street | | | | Norton | MA | 02766 | |
| 5741095 | PLANTBEST INC | 170 DUFFIELD DRIVE 2ND FLOOR | | | | MARKHAM | | | |
| 5741096 | PLANTE CAROLE | 140 CHEVY CHASE ST 406 | | | | GAITHERSBURG | MD | 20878 | |
| 5741097 | PLANTE DARREN | 202 OLD WEBSTER RD | | | | LEWISTON | ME | 04240 | |
| 5465691 | PLANTE LUKE | 25921 LIBERTY AVE | | | | WATERTOWN | NY | | |
| 5741098 | PLANTILLAS JOSEPH | 2327 KELBURN AVE | | | | ROSEMEAD | CA | 91770 | |
| 5741099 | PLANTS CHARLES | 451-B TROUT RIVER DR | | | | JACKSONVILLE | FL | 32208 | |
| 5741100 | PLANTS SAM | 1035 S RICHFIELD WAY | | | | AURORA | CO | 80017 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465692 | PLANTY TINA | PO BOX 656 | | | | WADDINGTON | NY | | |
| 5741102 | PLASCENCIA JESSE | 314 NORTH SCHOOL ST | | | | LODI | CA | 95240 | |
| 5465694 | PLASCENCIA JULLIANNA | 2515 DOREEN AVE | | | | SOUTH EL MONTE | CA | | |
| 5741103 | PLASCENCIA MARIA | 2611 SE 125TH AVE | | | | VANCOUVER | WA | 98683 | |
| 5741104 | PLASENCIA THALIA L | URB ESTANCIAS DE MEMBRILLO CAS | | | | CAMUY | PR | 00627 | |
| 5741105 | PLASIDO CAMPOS | 1113 ABERDEEN RD | | | | PASADENA | TX | 77502 | |
| 5465695 | PLASKETT DONNA | 120 SOUTH RD | | | | HARWINTON | CT | | |
| 5741107 | PLASTERERS FLORIST & GREENHOUS | | | | | | | | |
| 4872018 | PLASTERERS FLORIST & GREENHOUSE INC | 990 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 4906132 | Plasterer's Florist and Greenhouses, Inc. | 990 Lincoln Way East | | | | Chambersburg | PA | 17201 | |
| 4906132 | Plasterer's Florist and Greenhouses, Inc. | 990 Lincoln Way East | | | | Chambersburg | PA | 17201 | |
| 5741108 | PLASTIC DISPLAYS MFG CO INC | | | | | | | | |
| 4859366 | PLASTIC TECHNOLOGIES INC | 1200 ABBOTT DRIVE | | | | ELGIN | IL | 60123 | |
| 5741109 | PLASTICOLOR MOLDED PRODUCTS IN | | | | | | | | |
| 5465696 | PLASTINO ROBERT | 2618 CALDERON DR | | | | SANTA MARIA | CA | | |
| 5741110 | PLATA ANA | 415 UNDERWOOD CIRCLE | | | | DALTON | GA | 30721 | |
| 5741111 | PLATA ARIADNE | 12005 W GRANADA RD | | | | AVONDALE | AZ | 85323 | |
| 5741112 | PLATA GABRIELA | 2016 S ALLPORT STREET | | | | CHICAGO | IL | 60608 | |
| 5741113 | PLATA HILDA | 1017 GEORGIA ST SW | | | | ALBUQUERQUE | NM | 87108 | |
| 5741114 | PLATA MARCELINO | 1586 E VIKING RD APT 1 | | | | LAS VEGAS | NV | 89119 | |
| 5741115 | PLATA SONIA | URBJARDINES DE LOIZA CAL | | | | LOIZA | PR | 00772 | |
| 5741116 | PLATAS ALVARO A | VALLE DE MEXICO 1248 | | | | LAREDO | TX | 78041 | |
| 5741117 | PLATER TOCARA E | 2767 PIEDMONT CIR | | | | WS | NC | 27105 | |
| 5465697 | PLATERO ALEJANDRA | 1026 S WILLIAMS ST APT A | | | | BAKERSFIELD | CA | | |
| 5741118 | PLATERO BARBARA J | VENENO ST HS 32 | | | | DULCE | NM | 87528 | |
| 5741119 | PLATERO CHARLENE | 8 MI E OF CHAPTER HOUSE 50 | | | | CANONCITO | NM | 87026 | |
| 5741120 | PLATERO CLAUDIA | 127 JAYSPER PLACE | | | | ALEXANDRIA | VA | 22304 | |
| 5741121 | PLATERO JUANA C | 609 TRIBAL RD N-59 | | | | TOHAJIILEE | NM | 87026 | |
| 5741122 | PLATERO MAYRA | 127 JASPER PL | | | | ALEXANDRIA | VA | 22304 | |
| 5741123 | PLATERO RACHEL | PO BOX 593 | | | | FRUITLAND | NM | 87416 | |
| 5465698 | PLATERO REYNA | 5139 5TH AVE | | | | LOS ANGELES | CA | | |
| 5741124 | PLATERO TINA M | 16 NORTHVALLEY HSG | | | | CROWNPOINT | NM | 87313 | |
| 5741125 | PLATHE MARCEL | 1010 INDUSTRIAL ROAD | | | | BOULDER CITY | NV | 89006 | |
| 5431029 | PLATINUM SALES & DISTRIBUTION | 20620 LASSEN STREET | | | | CHATSWORTH | CA | | |
| 5741126 | PLATINUM SERVICE & SALES INC | 2628 RIVER ROAD | | | | HAMILTON | OH | 45015 | |
| 5741127 | PLATO CRYSTAL | 1527 SE 8TH AVE | | | | WASHUGAL | WA | 98671 | |
| 5741128 | PLATO MICHAEL | 750 E SHORE DR | | | | CANTON | GA | 30114 | |
| 5741129 | PLATT AMANDA | 103 FORREST CIR | | | | MC KENZIE | TN | 38201-2059 | |
| 5465701 | PLATT CHRISTINE | 3265 TIMPVIEW DR | | | | PROVO | UT | | |
| 5741130 | PLATT KATHLEEN | 421 N 5TH ST | | | | LANTANA | FL | 33462 | |
| 5741131 | PLATT MARYANN | 712 BALSA DR | | | | ALTAMONTE SPRING | FL | 32789 | |
| 5465702 | PLATT MICHEAL | 119 S POPLAR ST | | | | GARDNER | KS | | |
| 5741132 | PLATT RANDY | 2202 CO RT8 | | | | OSWEGO | NY | 13126 | |
| 5741133 | PLATT TAMMY L | NEW ADDRESS | | | | VANCOUVER | WA | 98684 | |
| 5798170 | Platte Valley Investment, LLC | Attn:  Ken Block | 700 West 47th Street, Suite #200 | | | Kansas City | MO | 64112 | |
| 5741134 | PLATTS GAIL | 119 N MAIN ST | | | | JACOBUS | PA | 17407 | |
| 5465704 | PLAUCHE BOBBY | 7807 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | | |
| 5465705 | PLAVAJKA AUBRIANNA | 7490 OLIVE TREE LANE | | | | HIGHLAND | CA | | |
| 5465706 | PLAWSKI TIMOTHY | 805 MILLWOOD DR | | | | SAINT PETERS | MO | | |
| 5741136 | PLAY HUT INC | 368 S CHERYL LANE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5741137 | PLAYER CHRISTINA | 19 FRANCINE DR | | | | HOLLISTON | MA | 01746 | |
| 5741138 | PLAYER DELLA | P O BOX 207 | | | | JOHNSONVILLE | SC | 29555 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741139 | PLAYER DELLA M | 164 ROLLING HILL DR | | | | JOHONSONVILLE | SC | 29555 | |
| 5741140 | PLAYER HEATHER | 1225 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5741141 | PLAYER TINAKIA | 1861 EDGEWOOD | | | | EDGEWOOD | MD | 21040 | |
| 5465707 | PLAYFORD STEPHEN | 4045 E PINTO LN | | | | PHOENIX | AZ | | |
| 5832087 | Playhut, Inc. | 3943 Irvine Blvd., #662 | | | | Irvine | CA | 92602 | |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 5465708 | PLAYTER BUD | 4490 MONTCALM AVE | | | | GOWEN | MI | | |
| 5741143 | PLAZA ANTONIO A | PO BOX 948 | | | | UTUADO | PR | 00641 | |
| 5741144 | PLAZA BENNY | CALLE CORTIJO BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5741145 | PLAZA BENNY M | CCORTIJO 431 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5741146 | PLAZA CARLOS | URB MEMBRILLO | | | | CAMUY | PR | 00627 | |
| 5847348 | Plaza Del Caribe, S.E | C/o Joaquin J. Alemany, Esq | Holland & Knight LLP | 701 Brickell Ave., Ste 3300 | | Miami | FL | 33131 | |
| 5850336 | Plaza Del Caribe, S.E. | Holland & Knight LLP | c/o Joaquin J. Alemany, Esq. | 701 Brickell Ave., Suite 3300 | | Miami | FL | 33131 | |
| 5741147 | PLAZA ELIZABETH O | RES VILLA VALLE VERDE BLOQUE E | | | | ADJUNTAS | PR | 00601 | |
| 5818416 | Plaza Enterprise | c/o Glenn Martin Company | 407-B Traffic Way | | | Arroyo Grande | CA | 93420 | |
| 5827473 | Plaza Guayama, S.E. | Capital Center Building | Torre Sur Suite 1104 | Arterial Hostos 239 | | San Juan | PR | 00918-1477 | |
| 5465709 | PLAZA HECTOR | 1108 N MOZART ST | | | | CHICAGO | IL | | |
| 5465710 | PLAZA HENRY | 2 PETERLEE CT 2 PETERLEE CT | | | | KISSIMMEE | FL | | |
| 5843839 | Plaza Juana Diaz, Inc. | Collegeville | 2004 Aberdeen | | | Guanabo | PR | 00969-4725 | |
| 5741148 | PLAZA KENIA M | URB MONACO CALL4 G 22 | | | | MANATI | PR | 00674 | |
| 5741149 | PLAZA LAS AMERICAS FAIRS & EXHIBIT | PO BOX 363268 | | | | SAN JUAN | PR | | |
| 5848830 | Plaza Las Americas, Inc. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany, Esq. | 701 Brickell Ave., Ste 3300 | | Miami | FL | 33131 | |
| 5849052 | Plaza Las Americas, Inc. | Redacted | | | | | | | |
| 5741150 | PLAZA MELISSA | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 5741151 | PLAZA MIGUEL | PARCELAS AMALIA MARIA | | | | PONCE | PR | 00716 | |
| 4881726 | PLAZA PROVISION CO | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4881726 | PLAZA PROVISION CO | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 5741152 | PLAZA SONIA | CARRETERRA 21 KM 3 METRO 4 | | | | RIO PIEDRA | PR | 00921 | |
| 5741153 | PLAZA VIRGEN | BRISAS DEL CARIBE CALLE 20 349 | | | | PONCE | PR | 00728 | |
| 5843919 | Plaza West Covina LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5843919 | Plaza West Covina LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5741154 | PLAZOLA CLAUDIA I | 9119 JAMACHA RD APT 243 | | | | SPRING VALLEY | CA | 91977 | |
| 5741155 | PLAZOLA DIANE | 414 E 2ND ST | | | | ELOY | AZ | 85131 | |
| 5741156 | PLEAS COURTNEY | 375 HONDURAS | | | | MEMPHIS | TN | 38109 | |
| 5741157 | PLEAS ROOSEVELT | 3110 E NORTH FORK ST | | | | TAMPA | FL | 33610 | |
| 5741158 | PLEASANT ALYSSA | 4543 SHAWN DR | | | | MIDWAY PARK | NC | 28544 | |
| 5741159 | PLEASANT COTINA | 120 ENGLESIDE CT APT 1B | | | | RICHMOND | VA | 23222 | |
| 5741160 | PLEASANT FALANA G | 76 CHURCH COVE | | | | BEULAH | MS | 38726 | |
| 5741161 | PLEASANT TALETHA | 1112 7TH ST NE | | | | CANTON | OH | 44703 | |
| 5741162 | PLEASANT THERESA | 3120 BRAGG STREET | | | | BOSSIER CITY | LA | 71111 | |
| 4845883 | PLEASANTON CONSTRUCTION INC | 4465 CLOVEWOOD LN | | | | Pleasanton | CA | 94588 | |
| 5741163 | PLEASANTON EXPRESS | PO BOX 880 | | | | PLEASANTON | TX | 78064 | |
| 4846730 | PLEASANTS ELECTRIC LLC | 819 BROOKSIDE DR | | | | RALEIGH | NC | 27604 | |
| 5741164 | PLEASANTS TAMEKA | 2016 ORLANDO RD | | | | RICHMOND | VA | 23224 | |
| 5741165 | PLEASANTS TEMETRIA | 904 PEBBLE COURT | | | | RICHMOND | VA | 23224 | |
| 5741166 | PLEASHA ALLEN | 1410 WIBRACHT PL | | | | ST LOUIS | MO | 63132 | |
| 5741167 | PLEASNT ELYVN | 757 LIBERTY VILLAGE DR | | | | FLORISSANT | MO | 63051 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741168 | PLEASURE JOHNSON | 775 HAYL AVE | | | | COLUMBUS | OH | 43206 | |
| 5465711 | PLEAT MICHAEL | 827 ALBEMARLE AVE | | | | CUYAHOGA FALLS | OH | | |
| 5741169 | PLECHA CHESTER | 226 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5741170 | PLECKER MARY | 10006 ROGUES RD | | | | MIDLAND | VA | 22728 | |
| 5741171 | PLEDGER ERICKA | 1749 28 TH ST | | | | BIRMINGHAM | AL | 35208 | |
| 5741172 | PLEDGER NELLIE | 1749 28 TH ST | | | | BIRMINGHAM | AL | 35208 | |
| 5741173 | PLEITEZ MANNY | 959 N VENDOME ST | | | | LOS ANGELES | CA | 90026 | |
| 4143249 | Pleitez, Andres A. Morales | Redacted | | | | | | | |
| 5741174 | PLEMING BIANCA | 8733 GERVAIS ST | | | | SKIPPERVILLE | AL | 36374 | |
| 5741175 | PLEMMONS ALTA | 745 S CHURCH ST STE 240 | | | | MURFREESBORO | TN | 37130-4989 | |
| 5741176 | PLEMMONS LISA | 118 LEXINGTON FARM RD | | | | UNION | OH | 45322 | |
| 5741177 | PLEMONS ALLEN | 265 FOREST DR | | | | CHATSWORTH | GA | 30705 | |
| 5465712 | PLENNES MARC | 9393 E PALO BREA BEND UNIT 3034 MARICOPA013 | | | | SCOTTSDALE | AZ | | |
| 5465713 | PLESE DAVE | 12400 PALM BEACH WAY | | | | KNOXVILLE | TN | | |
| 5431032 | PLESHAKOV DENNIS | 3895 NW 3RD ST | | | | GRESHAM | OR | | |
| 5741179 | PLESHETTE MCINTOSH | 1127 MAPLE AVE | | | | SAINT LOUIS | MO | 63138-3054 | |
| 5741180 | PLESIA DANA | 36 MATADOR CT | | | | ST PETERS | MO | 63376 | |
| 5741181 | PLESS HALLIE | 2411 21ST NE | | | | CANTON | OH | 44705 | |
| 5465714 | PLESS JACKIE | 1436 WATSON BLVD APT 121 | | | | WARNER ROBINS | GA | | |
| 5741183 | PLESS LUETTE | 708 SKIPPER DR NW | | | | ATLANTA | GA | 30318 | |
| 5741184 | PLESS ROCOLE | 365 SHIELDS RD APT 6 | | | | BOARDMAN | OH | 44512 | |
| 5741186 | PLETIER CONNIE | 26 LUCILLE | | | | WAGGAMAN | LA | 70094 | |
| 5741187 | PLEVA LISA | 109 FOX STREET | | | | HARRISBURG | PA | 17109 | |
| 5465715 | PLEXIDAS ATHANASIOS | 614 MERCER ST | | | | CHERRY HILL | NJ | | |
| 5465716 | PLICKERT DAVE | 10565 NORTHWOODS CR | | | | CHARDON | OH | | |
| 5465717 | PLILER KRISTY | 3842 W CREEKSIDE CT N | | | | SPRINGFIELD | MO | | |
| 5465718 | PLIMPTON JEAN | 2230 E 6TH ST APT 101 LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5465719 | PLIMPTON SALLY | 465 SW 20TH AVE APT 1 | | | | FT LAUDERDALE | FL | | |
| 5465720 | PLINK SARAH | 1900 W BROADWAY ST | | | | BROKEN ARROW | OK | | |
| 5465721 | PLINKE DIANE | 1759 WEHRIE DR | | | | BUFFALO | NY | | |
| 5741190 | PLM ADVERTISING & PRINTING SER | | | | | | | | |
| 5741191 | PLOGGER CHARLES | 662 HIGGINBOTHAM CREEK RD | | | | AMHERST | VA | 24521 | |
| 5741192 | PLOGGER KATIE | 662 HIGGINBOTHAM CREEK RD | | | | AMHERST | VA | 24521 | |
| 5741193 | PLONEDA ROSA | 14346 AVE 384 APT 8 | | | | VISILIA | CA | 93292 | |
| 5431033 | PLOSKER ROBERT | 222 CHAMBERLAIN HWY APT 1 | | | | MERIDEN | CT | | |
| 5431035 | PLOTKIN & PLOTKIN PC | 621 17TH STREET SUITE 1800 | | | | DENVER | CO | | |
| 5741194 | PLOTKIN DONALD | 184 PATTON MOUNTAIN RD | | | | ASHEVILLE | NC | 28804 | |
| 5741195 | PLOTNER TIFFANEY | 9109 County Road 2440 | | | | Huntsville | MO | 65259-4200 | |
| 5741196 | PLOTNER VICTOR E | 4835 SE PALADIN LN | | | | HILLSBORO | OR | 97123 | |
| 5465722 | PLOTT JOEL | 1416 CANDLELITE LANE | | | | SNELLVILLE | GA | | |
| 5741197 | PLOTTS BRETT | 74-5158 PUUHALO STREET | | | | KAILUA KONA | HI | 96740 | |
| 5741198 | PLOTTS GREG | 20925 S 401 WEST AVE | | | | BRISTOW | OK | 74010 | |
| 5465723 | PLOUFFE AMY | 59 WAYFIELD AVE | | | | CHICOPEE | MA | | |
| 5465724 | PLOUFFE MICHAEL | 175 HILLIARD ST | | | | MANCHESTER | CT | | |
| 5465726 | PLOURD RYAN | 1822 CONDOR DR NE | | | | MARIETTA | GA | | |
| 5465727 | PLOURDE JANICE | 1451 STATE HIGHWAY M28 E | | | | MARQUETTE | MI | | |
| 5741200 | PLOUVIER CASSANDRA | 253 FORTUNADA ST | | | | OCEANSIDE | CA | 92057 | |
| 5741201 | PLOUVIER ERIN | 2500 8TH AVENUE | | | | PUEBLO | CO | 81003 | |
| 5741202 | PLOWDEN CHARLENE D | 4301 SLAKE CHERRYBALE DR | | | | SUMTER | SC | 29154 | |
| 5741203 | PLOWDEN GRANT | 1601 GREENE ST | | | | ABBEVILLE | LA | 70510-7013 | |
| 5741204 | PLOWDEN PORCHE | 85 FAIR FOREST DR | | | | SUMTER | SC | 29150 | |
| 5465728 | PLOWDREY ROBERT | 11704 LARKINS RD LIVINGSTON093 | | | | BRIGHTON | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741205 | PLOWMAN LACIE | 3291 VOICE RD | | | | KINGSLEY | MI | 49649 | |
| 5741206 | PLOWMAN MELANIE | 1421 3RD ST | | | | ALTOONA | PA | 16601 | |
| 5431037 | PLS COLLECTION CENTER ELGIN | 1020 N MCLEAN BLVD | | | | ELGIN | IL | | |
| 5431039 | PLS FINANCIAL SOLUTIONS OF IL | 800 JORIE BLVD | | | | OAK BROOK | IL | | |
| 5741207 | PLSKAS ANGIE | 409 OAK ST | | | | NORTH TAZWELL | VA | 24651 | |
| 5465731 | PLUIMER MICHAEL | 32335 NORTHWOODS LANE | | | | BREEZY POINT | MN | | |
| 5741208 | PLUM ASHLY | 134 CAMPGROUND RD | | | | TUNNLETON | WV | 26444 | |
| 5741209 | PLUM EMILY | 5560 DOGWOOD ST | | | | RAVENNA | OH | 44266 | |
| 5741210 | PLUM GREEN | PO BOX 9226 | | | | FT LAUDERDALE | FL | 33310 | |
| 5431041 | PLUM GROUP LLC | 5400 SOUTH UNIVERSITY DRIVE 406 | | | | DAVIE | FL | | |
| 4132217 | Plum Group, LLC | 5041 South State Road 7, #424 | | | | Davie | FL | 33314 | |
| 5741211 | PLUM JESSICA | 1311 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5741212 | PLUM KELLY | 2031 5TH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 5465732 | PLUMACHER SARA | 316 ROYAL CT SOMERSET035 | | | | SOMERSET | NJ | | |
| 5741213 | PLUMB AMBER | 2501 SOLIDERS HOME RD APT 22B | | | | WEST LAFAYETTE | IN | 47906 | |
| 5741214 | PLUMBER PEGGY | 2801 GEN MITCHELL ST | | | | LAKE CHARLES | LA | 70601 | |
| 4880861 | PLUMBING & SEWER CLEANING R US | P O BOX 191713 | | | | SAN JUAN | PR | 00919 | |
| 5741215 | PLUMBING TECHNOLOGIES LLC | 5245 VISTA BOULEVARD | SUITE F-3-339 | | | SPARKS | NV | 89436 | |
| 4134711 | Plumbing Technologies, LLC | Edward S. Sims | c/o GMSC Inc, Egbertson Road, Suite 1 | | | Campbell Hall | NY | 10916 | |
| 5465734 | PLUMBLEY CLARENCE | 5302 N HIGHWAY 101 | | | | TAYLORS | SC | | |
| 5741216 | PLUMEDA VICKY | 10145 BEL AIR AVE | | | | MONTCLAIR | CA | 91763 | |
| 5741217 | PLUMER MELINDA | 7029 DAVIN ST | | | | LAKELAND | FL | 33813 | |
| 5741218 | PLUMEY SHERRYANN | 763 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5741219 | PLUMIE HALL | 38 LANCELOT LN | | | | ASHEVILLE | NC | 28806 | |
| 5741220 | PLUMLEY MELISSA | 301 E 7TH ST | | | | CHEYENNE | WY | 82007 | |
| 5741221 | PLUMMER APRIL | 3857 KEARNYS | | | | WALDORF | MD | 20602 | |
| 5465735 | PLUMMER BRUCE | 1255 N BROADWAY APT 144 | | | | ESCONDIDO | CA | | |
| 5741222 | PLUMMER CANDICE | 607 GOODGE ST | | | | CLAXTON | GA | 30417 | |
| 5741223 | PLUMMER CARLA | 3101 ARGONNE AVE | | | | NORFOLK | VA | 23509 | |
| 5465736 | PLUMMER CHARLES | 405 DEPOT RD | | | | PAINTSVILLE | KY | | |
| 5741224 | PLUMMER DAVID | 1109 NW 44TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5741225 | PLUMMER DEBI | 1951915 KIENTZ DR | | | | MANHATTAN | KS | 66502 | |
| 5741226 | PLUMMER DIMITRIA | 2606 B CROSSBOW CT | | | | ALBANY | GA | 31707 | |
| 5741227 | PLUMMER FREDA | 993 SUMMIT ST | | | | WHEELING | WV | 26003 | |
| 5741228 | PLUMMER HERBERT | 5507 CHESTNUT BLUFF RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5741230 | PLUMMER JAMES | 3425 HIGHWOOD DR SE | | | | ALHAMBRA | CA | 91801 | |
| 5465738 | PLUMMER JANET | 4000 ARCH HILL ROAD | | | | ZANESVILLE | OH | | |
| 5741231 | PLUMMER JENISCIA | 108 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5741232 | PLUMMER JOANN | 1026 11TH AVE | | | | HELENA | MT | 59601 | |
| 5741233 | PLUMMER MICHELLE | 500 SOUTH DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5741234 | PLUMMER PAMELA | 6656 EAST 42ND STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 5465739 | PLUMMER PATRICIA | 68 PLEASANT HILL LN | | | | TAMARAC | FL | | |
| 5741235 | PLUMMER SCOTT | 1838 CRATER PL | | | | TRACY | CA | 95304 | |
| 5741236 | PLUMMER TIFFANY | 1215 THOMASON AVE | | | | BIRMINGHAM | AL | 35217 | |
| 5465740 | PLUMMER VIKI | 1624 MAPLE ST | | | | AZTEC | NM | | |
| 4871660 | PLUMP ENGINEERING | 914 E KATELLA AVE 2ND FLOOR | | | | ANAHEIM | CA | 92805 | |
| 5741237 | PLUMP WHITNEY | 511 E 12TH ST APT1A | | | | MISHAWAKA | IN | 46544 | |
| 5465741 | PLUNEY EVELYN | 1462 CALLE MARLIN | | | | CAROLINA | PR | | |
| 5741238 | PLUNGY TERESA | E 30 DALTON | | | | SPOKANE | WA | 99207 | |
| 5465742 | PLUNK PAULA | 608 SARDIE HENRY RD N | | | | BETHEL SPRINGS | TN | | |
| 5741239 | PLUNK STEVEN | 26684 E 143RD ST S | | | | COWETA | OK | 74429-6770 | |
| 5741240 | PLUNK WILL | 1315 DEAL RD | | | | BURNS | TN | 37029 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741242 | PLUNKETT DIANA | 7031 W BECKETT AVE | | | | MILWAUKEE | WI | 53216 | |
| 5741243 | PLUNKETT JESSICA | 3848 GOVERNORS WAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 5741244 | PLUNKETT PATRICIA | 8915 RAMBLEWOOD DR 2208 | | | | POMPANO BEACH | FL | 33071 | |
| 5741245 | PLUNKETT SAMANTHA | 123 TAMWORTH RD | | | | DANVILLE | VA | 24540 | |
| 5741246 | PLUNKETT SHONDA | 225 RIPLEY DR APT 6 | | | | DANVILLE | VA | 24541 | |
| 5741247 | PLUS LOCATION SYSTEMS | 67670LD MADISON PIKE NW STE310 | | | | HUNTSVILLE | AL | 35806 | |
| 4907252 | Plus Location Systems USA LLC | 301 Chicon Street | Suite A | | | Austin | TX | 78702 | |
| 4883556 | PLUS MARK INC | P O BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 5841642 | Plus Mark LLC | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| 5741248 | PLUS MARK LLC | ONE AMERICAN BOULEVARD | | | | WESTLAKE | OH | 44145 | |
| 5741249 | PLUSKOTA CHRISTINE | 7444 S LOGAN | | | | OAK CREEK | WI | 53154 | |
| 5404510 | PLUSONE SOLUTIONS INC | 3501 QUADRANGLE BLVD | SUITE 120 | | | ORLANDO | FL | 32817 | |
| 5741250 | PLUSONE SOLUTIONS INC | 3501 QUADRANGLE BLVD | SUITE 120 | | | ORLANDO | FL | 32817 | |
| 4889852 | PlusOne Solutions, Inc. | 3501 Quadrangle Blvd, Ste 120 | | | | Orlando | FL | 32817 | |
| 4889846 | PlusOne Solutions, Inc. | 3501 Quadrangle Blvd, Ste 120 | | | | Orlando | FL | 32817 | |
| 4889844 | PlusOne Solutions, Inc. | 3501 Quadrangle Blvd. Ste 120 | | | | Orlando | FL | 32817 | |
| 5741251 | PLUTA MARY | 801 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 5741252 | PLUTARCO CALLES | 7612 ROCKFIELD DRIVE | | | | LAS VEGAS | NV | 89128 | |
| 5431045 | PLUTO LIMITED | 8269 S GAYLORD CIR | | | | CENTENNIAL | CO | 80122 | |
| 5741253 | PLUVIOSE MINERVE | 2121 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 5741254 | PLYLER DONNA | 6925 TURKEY FARM RD | | | | ROCK HILL | SC | 29732 | |
| 5741256 | PLYLER KAREN | 135 BLUEWING LANE | | | | MOORESVILLE | NC | 28117 | |
| 5741257 | PLYLER PORTLAND | 636 31 AVE NORTH | | | | CALEDONIA | MS | 39740 | |
| 5741258 | PLYMALE TABITHA | 5215 BROOKMAN DR LOT 36 | | | | ELLISTON | VA | 24087 | |
| 5741259 | PM FLEET LUBE AND SERVICE INC | 19510 VAN BUREN BLVD E3 233 | | | | RIVERSIDE | CA | 92508 | |
| 5741260 | PM TECHNOLOGIES LLC | 29395 WALL STREET | | | | WIXOM | MI | 48393 | |
| 5741261 | PMALDION KATHLEEN | 7411 JERVIS ST | | | | SPRINGFIELD | VA | 22151 | |
| 4142453 | PNE International LLC | Attn: SEARS Bankruptcy Claims | 4804 NW Bethany Blvd STE I-2 #375 | | | Portland | OR | 97229 | |
| 4142453 | PNE International LLC | Attn: SEARS Bankruptcy Claims | 4804 NW Bethany Blvd STE I-2 #375 | | | Portland | OR | 97229 | |
| 5431047 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE I2- | | | | PORTLAND | OR | | |
| 4867903 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE I2- | | | | PORTLAND | OR | 97229 | |
| 4142466 | PNE International LLC | Attn: Sears Bankruptcy Claims | 4804 NW Bethany Blvd STE I-2 #375 | | | Portland | OR | 97229 | |
| 5741263 | PNEICKA LEWIS | 2931 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5431049 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | | |
| 5741264 | PO WEN YU | 8175 MERRY OAKS LANE | | | | VIENNA | VA | 22182 | |
| 5741265 | POAFPYBITTY CHARLES | 202 NW RED ELK DR NONE | | | | LAWTON | OK | 73507 | |
| 5465744 | POAG TIMOTHY | 812 PICKET PLACE | | | | WPAFB | OH | | |
| 5741266 | POAGE ASHLEY | PO BOX 94 | | | | FARMINGTON | WV | 26571 | |
| 5741267 | POAGUE DENEICE | 1134 ROLLING HILLS RD | | | | ROSEBURG | OR | 97471 | |
| 5741269 | POBLANO AMANDA | 9345 CEDAR ST APT101 | | | | BELLFLOWER | CA | 90706 | |
| 5741270 | POBLANO LUISA | 3041 CASCADE TRAIL | | | | RIO RANCHO | NM | 87124 | |
| 5465745 | POBLETE ANGELO | 51608 ZUNI CIRCLE 2 | | | | FORT HOOD | TX | | |
| 5465746 | POBLETEGIANTOMASO MARTIN | 3527 GARDELLA CIRCLE | | | | EL PASO | TX | | |
| 5741271 | POBLETT MARY | 755 BURCALE RD APT A1 | | | | MYRTLE BEACH | SC | 29579 | |
| 5741272 | POBLETTE CLAUDIO | 7435 HILLSBORO AVE | | | | SAN RAMON | CA | 94583 | |
| 5741273 | POCAHONTAS STAR HERALD | P O BOX 608 109 N VAN BIBBER | | | | POCAHONTAS | AR | 72455 | |
| 5741274 | POCASANGRE DIANA | 2618 JOHANNA ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5741275 | POCE TANYA | 2633 GREY ST | | | | WEATRIGE | CO | 88214 | |
| 5465747 | POCETTI CAM | 273 WARD AVENUE | | | | BORDENTOWN | NJ | | |
| 5465748 | POCHARA BOMI | 10 HARRIS CT | | | | LAWRENCEVILLE | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465749 | POCHARA MEHZABIN | 10 HARRIS COURT MERCER021 | | | | TRENTON | NJ | | |
| 5741276 | POCHE ANDRE | 1385 NORTH HAMILTON PARKW | | | | NOVATO | CA | 94949 | |
| 5741278 | POCHE KENNY | 6655 PRESCOTT RD | | | | BATON ROUGE | LA | 70805 | |
| 5741279 | POCHE VIOLA | 12908 CASCO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5465750 | POCHRON ANGELA | 617 HECKATHORN CHURCH RD | | | | SENECA | PA | | |
| 5741280 | POCOCK KIRK | 4020 KULA HWY | | | | KULA | HI | 96790 | |
| 5465752 | POCOCK STEVE | 4703 E 12 12 RD | | | | MANTON | MI | | |
| 5741281 | POCONO RECORD | LOCKBOX 223581 | | | | PITTSBURGH | PA | 15251 | |
| 4868615 | POCONO TRACTOR & EQUIPMENT INC | 53 NORTH COURTLAND ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 4136869 | Pocono Tractor & Equipment, Inc. | Attn: Angela Rodriguez | 34 N. Crystal Street | | | East Stroudsburg | PA | 18301 | |
| 5741282 | POCZYNEK DAVID | 601 S 73RD ST | | | | BROKEN ARROW | OK | 74014 | |
| 5741283 | PODBIESKA JOLANTA | 41 LIVINGSTON AVE | | | | LYNDHURST | NJ | 07071 | |
| 5465753 | PODDAR RAJIV | 1738 STARGAZER TER SEMINOLE117 | | | | SANFORD | FL | | |
| 5465754 | PODDER ATANU | 651 N EL CAMINO REAL APT103 SAN MATEO081 | | | | SAN MATEO | CA | | |
| 5741286 | PODER BRITTANY | 130 FIRST ST EAST | | | | NOKOMIS | FL | 34275 | |
| 5741287 | PODERGOIS DAVID | 41466 AVENUE 14 | | | | MADERA | CA | 93636 | |
| 5741288 | PODERZAY CHRISTINA | 5046 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5465755 | PODKULSKI BRADLEY | 710 NORTH AVE | | | | BRYAN | TX | | |
| 5465756 | PODOLL BRANDON | 304 E KLUBERTANZ DR DANE025 | | | | SUN PRAIRIE | WI | | |
| 5741289 | PODORNY JESSICA | 925 PASEO CAMARILLO | | | | CAMARILLO | CA | 93010 | |
| 5465757 | PODZIEWKI SHAWN | 27 EDWARD AVE | | | | NORWICH | CT | | |
| 5741290 | POE ALEXIS | 2106 HYBE PLACE | | | | FAY | NC | 28306 | |
| 5741291 | POE ANJEANETTE | 87-144 MALIONA STREET | | | | WAIANAE | HI | 96792 | |
| 5741292 | POE AUBRIE | 141 BATTLEFIELD CIR | | | | RINGGOLD | GA | 30736 | |
| 5741293 | POE BEATRICE | 214 MARTIN LUTHER KING DRIVE | | | | WEST POINT | MS | 39773 | |
| 5741295 | POE BRITTANY | 550 OGDEN RD | | | | SPRINGFIELD | OH | 45503 | |
| 5741296 | POE DEBRA | 9 FORD AVE | | | | BOONSBORO | MD | 21713 | |
| 5741297 | POE DEWAYYNA | 2251 GLENRIDGE AVE | | | | SAINT PAUL | MN | 55119 | |
| 5741298 | POE JESSICA | 214 MARTIN LURTHER KING | | | | WEST POINT | MS | 39773 | |
| 5741299 | POE KATIE | 903 LOGAN RD | | | | LYNNWOOD | WA | 98036 | |
| 5741300 | POE LATRELLE | 2526 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 5741302 | POE ROZLYN | 916 RICE ST | | | | LITTLE ROCK | AR | 72202 | |
| 5465758 | POE SAMANTHA | 2119-D RICHMOND DR | | | | ANDREWS AFB | MD | | |
| 5741303 | POE SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46405 | |
| 5465759 | POE SHANE | 1854 SW 3RD AVE | | | | FRUITLAND | ID | | |
| 5465760 | POE STEPHEN | 24811 SOUTH KING RD | | | | PECULIAR | MO | | |
| 5465761 | POE SUSAN | 1791 BAY ST N | | | | LOS ANGELES | CA | | |
| 5741304 | POE TONI | 9861 SOUTH TURNPIKE ROAD | | | | LAURINBURG | NC | 28352 | |
| 5741305 | POE TRACEY | 117 WHITEHALL ROAD | | | | LYNCHBURG | VA | 24504 | |
| 5741306 | POE WILLIAM | 73 GRANT DR | | | | SHERIDAN | AR | 72150 | |
| 4148275 | POE, JALISSIA | Redacted | | | | | | | |
| 5741307 | POEDER JONATHAN | 6738 MAPLE ST | | | | CINCINNATI | OH | 45227 | |
| 5465763 | POELLMANN LEIGH | 4022 N CLARENDON AVE UNIT 401 | | | | CHICAGO | IL | | |
| 5465765 | POELSTRA STEPHAINE | 7207 15TH AVENUE DR W | | | | BRADENTON | FL | | |
| 5465766 | POEPOE JENNY | 3372 ALA ILIMA ST | | | | HONOLULU | HI | | |
| 5465767 | POESEIEINO ANTONIO | 1501 LITTLE GLOUCESTER RD APT | | | | BLACKWOOD | NJ | | |
| 5741308 | POETSCH JENNIFER | 216 4TH AVE | | | | STEVENS POINT | WI | 54481 | |
| 5465768 | POFF DOREEN | 47357 JUNIPER RD | | | | MACOMB | MI | | |
| 5741310 | POFF JULIA | 34534 PARKVIEW DRIVE | | | | BROOKESHIELD | TX | 77423 | |
| 5741311 | POFF MARTIKA | 1414 H CT RD | | | | PRINCETON | WV | 24740 | |
| 5465769 | POFF MICHAEL | 11524 ROBERT LENNOX DR | | | | EL PASO | TX | | |
| 5741312 | POFF TAMMY | 216 REYNOLDS | | | | ALGER | OH | 45812 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4918 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5741313 | POFF TIFFANY | 7474 TAYLOR RANCH | | | | KAUFMAN | TX | 75142 | |
| 5741314 | POFFENBERGER AHLSEY | 234 SUMMIT AVE APT G | | | | HAGERSTOWN | MD | 21740 | |
| 5465770 | POGGENPOHL JOSH | 275 LORTZ DR | | | | MARION | IA | | |
| 5741315 | POGGI CARMELINA | 211 SW 15 PL | | | | HOMESTEAD | FL | 33030 | |
| 5741316 | POGGI SADIE | URB INTERAMERICANA CALLE 26 AJ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5741317 | POGGIO LUIS | PO BX 71 | | | | CYPRESS | CA | 92683 | |
| 5465771 | POGHOSYAN ARMEN | 13948 LEEDY AVE | | | | SYLMAR | CA | | |
| 5741318 | POGHOSYAN RUZANNA | 11969 11TH ST | | | | HESPERIA | CA | 92345 | |
| 5465772 | POGORZELSKI JOYCE | 261 BUCK HILL RD | | | | ROCHESTER | NY | | |
| 5741319 | POGRANT KIM | 1701 MAIN ST | | | | MARINETTE | WI | 54143 | |
| 5741320 | POGTIS DONYA | 863770 MAMALAHOA HIWAY | | | | CAPTAIN COOK | HI | 96704 | |
| 5741321 | POGUE DANA | 1720 WOODRIDGE LN D | | | | FLORISSANT | MO | 63033 | |
| 5741322 | POGUE DEBBRA | 10038 SANDHILL CT | | | | BATON ROUGE | LA | 70809 | |
| 5741323 | POGUE DIANNA | 1270 W I40 SRV RD | | | | OKLAHOMA CITY | OK | 73139 | |
| 5741324 | POGUE NIKAILA | 319 POTOMAC CR APT I102 | | | | AURORA | CO | 80011 | |
| 5741325 | POGUE STACI | 929 N ROBIN | | | | WICHITA | KS | 67212 | |
| 5741326 | POGUE VICTORIA | 825 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | |
| 5465773 | POH MARIE | 14820 MISTLETOE CT | | | | SILVER SPRING | MD | | |
| 5741327 | POHILL TARONDA | 1013 ROUBY | | | | NORFLK | VA | 23504 | |
| 5741328 | POHL DOLORES | 9012 VIOLET ORCHID S W | | | | ALBUQUERQUE | NM | 87121 | |
| 5465774 | POHL JAMIE | 2871 S PERRY ST | | | | DENVER | CO | | |
| 5465775 | POHL PAMELA | 1092 LINDA MOOD DR | | | | FOUNTAIN | CO | | |
| 5741329 | POHLE CATHIE V | 25846 SUNRISE WAY | | | | LOMA LINDA | CA | 92354 | |
| 5741330 | POHLMEIER WAYNE | 4026 CRAIG DR | | | | GRAND ISLAND | NE | 68803 | |
| 5741331 | POHOTSKY OLEG | 16 E CORNING ST | | | | BEVERLY | MA | 01915 | |
| 5741332 | POINDEXTER BRUCE | 1-21 LAKE ROAD | | | | LAWTON | OK | 73507 | |
| 5741333 | POINDEXTER CANDY | 2401 ATWOOD RD | | | | WINSTON-SALEM | NC | 27103 | |
| 5741334 | POINDEXTER CAPRI | 386 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5741335 | POINDEXTER CATHERINE | 1205 JEFFERSON AVE | | | | CPE GIRARDEAU | MO | 63703 | |
| 5741336 | POINDEXTER CHERYL | 332 WEST STEVENSON | | | | HALE CENTER | TX | 79441 | |
| 5741337 | POINDEXTER DETORIA | 2512 GRIMSLEY ST | | | | GREENSBORO | NC | 27403 | |
| 5741338 | POINDEXTER KAREN | 2080 SAINT DENIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5741339 | POINDEXTER LADONNA | 3215 LEYDEN ST | | | | DENVER | CO | 80207 | |
| 5741340 | POINDEXTER MARY | 117 MORRISON | | | | HOUMA | LA | 70364 | |
| 5741341 | POINDEXTER MICHELLE | 1655 CENTERVIEW DRAPT818 | | | | DULUTH | GA | 30096 | |
| 5741342 | POINDEXTER ROBERT | 420 COBBLESTONE DR | | | | FREDERICKSBG | VA | 22401 | |
| 5741343 | POINDEXTER SHARICA M | 299 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5465777 | POINDEXTER TANNER | 3833 AMADEUS | | | | HARRAH | OK | | |
| 5741344 | POINDEXTER TRAMBLE | 926 E 222ND ST | | | | BRONX | NY | 10469 | |
| 5741345 | POINDEXTER VONELA | 5317 LOCKHEED BLVD | | | | ALEXANDRIA | VA | 22306 | |
| 5741346 | POINTER BETTY | PO BOX 30 | | | | MILTON | NC | 27305 | |
| 5741347 | POINTER CHARLENE | 263 EC JONES RD | | | | MILTON | NC | 27305 | |
| 5741348 | POINTER CLINTON A | 208 PINEVIEW ST | | | | HINESVILLE | GA | 31313 | |
| 5465778 | POINTER DEBRA | 2529 ADAMS ST | | | | GRANITE CITY | IL | | |
| 5741349 | POINTER IVORIE | 3572 GEORGETOWN CIRLE | | | | LOUISVILLE | KY | 40215 | |
| 5741350 | POINTER JACQUELINE | 421 MABE DR | | | | RINGGOLD | VA | 24586 | |
| 5741351 | POINTER JUSTIN | 7332 BESTWICK AVE | | | | JACKSONVILLE | NC | 28547 | |
| 5741352 | POINTER LATRICIA | 2620 ELLIOTT AVE | | | | LOUSIVILLE | KY | 40211 | |
| 5741353 | POINTER RASHEEDA | 418 INDIAN TRAIL | | | | MADISON | TN | 37115 | |
| 5741354 | POINTER ROMAINE | 7607 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 5431052 | POINTER SALEH J | 430 STATE STREET COLLEGE ROAD | | | | DOVER | DE | | |
| 5741355 | POINTER TERRENCE | 758 CHRISTINIA ROAD | | | | NEWARK | DE | 19713 | |
| 5741356 | POINTER TYREESHA | 3429 KIMBERLY AVE | | | | COLUMBUS | OH | 43224 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741357 | POINTER WANDA D | 909 SHADY HOLLOW LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5405525 | POINTER, FELICIA | Redacted | | | | | | | |
| 4130937 | Pointer, Felicia | Redacted | | | | | | | |
| 5741358 | POINTS CHRISTY | 4519 E COUNTY ROAD 400 S | | | | CONNERSVILLE | IN | 47331 | |
| 5741359 | POIRIER DAWN | 29231 BLACK PINE WAY | | | | SANTA CLARITA | CA | 91390 | |
| 5741360 | POIRIER GUY J | 175 THACER ST | | | | ATTLEBORO | MA | 02703 | |
| 5741361 | POIRIER KELLY | 95 E BROADWAY 2 | | | | DERRY | NH | 03038 | |
| 5465779 | POISAL SUSAN | 14 ENJAY AVE | | | | CATONSVILLE | MD | | |
| 5465780 | POISSON PATRICK | 730 LINDEN BLVD APT 5H | | | | BROOKLYN | NY | | |
| 5741362 | POITEVIEN TELFORT | 16549 NW 27TH AVENUE | | | | OPA LOCKA | FL | 33054 | |
| 5741363 | POITIER CYMONE | 613 NW 15TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5741365 | POITRA MATTHEW | PO BOX 114 | | | | SAINT MICHAELS | ND | 58370 | |
| 5465781 | POJANI ARJANA | 100 BLUFF VIEW DR APT 201A | | | | BELLEAIR BLUFFS | FL | | |
| 5741366 | POKE CIERRA | 247 GEORGIA | | | | ST LOUIS | MO | 63134 | |
| 5741367 | POKE LIANA | 1777 GLEN VIEW WAY | | | | HAMPTON | GA | 30228 | |
| 5741368 | POKE MELISSA | 1287 MONTER DR | | | | BRIDGTEN | MO | 63044 | |
| 5741369 | POKRAS VALERIE | 3978 LAKE TAHOE CIR | | | | WEST PALM BCH | FL | 33409 | |
| 5741370 | POKUSA BRANDY | 637 ORPINGTON RD | | | | CATONSVILLE | MD | 21229 | |
| 5465783 | POKUWAA SALOMEY | 600 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | | |
| 5465784 | POKVITIS DAVID | 37519 WALLACE CREEK RD N | | | | SPRINGFIELD | OR | | |
| 5741371 | POLA DANIEL | URB LAS MONJITAS CALLE FATIMA | | | | PONCE | PR | 00730 | |
| 5741372 | POLA JUAKIN | URB LAS MONJITAS CALLE FATIMA | | | | PONCE | PR | 00730 | |
| 5741373 | POLA LISSETTE | URB VALLE ANDALUCIA A 18 | | | | PONCE | PR | 00731 | |
| 5741374 | POLACCA DUSTIN | 416 W ERIE ST | | | | PHOENIX | AZ | 86025 | |
| 5741375 | POLACCA KELLY | 1 CR 71011 | | | | FARMINGTON | NM | 87401 | |
| 5741376 | POLACEK CHRISTINE | 1430 GAVIN CT | | | | REEDSBURG | WI | 53959 | |
| 5741377 | POLACEK PAULA | 101 KELLOGG ROAD | | | | STUART | VA | 24171 | |
| 5465785 | POLADI RAMGOPAL | 1706 KEELSON WAY | | | | SUGAR LAND | TX | | |
| 5741378 | POLAIN BONITA | 2047 TIFFNY LANE | | | | LITHONIA | GA | 30058 | |
| 5741380 | POLAN JENNIFER | 1810 STONER | | | | LOS ANGELES | CA | 90025 | |
| 5465786 | POLAN JOSH | 1115 RED TAIL HOLLOW | | | | WASHINGTON | PA | | |
| 5741381 | POLANCO | 5 RICHMOND RD | | | | EDISON | NJ | 08817 | |
| 5741382 | POLANCO ABEL | 8065 TOWERING OAK WAY | | | | MANASSAS | VA | 20111 | |
| 5465787 | POLANCO ALICE | 3610 DARCY CT NW | | | | KENNESAW | GA | | |
| 5741383 | POLANCO ANEURIS | VENUS GDNS 1692 CHIGUAGUA | | | | SAN JUAN | PR | 00926 | |
| 5741384 | POLANCO BILLIE | 3739 HALF MOON DR | | | | ORLANDO | FL | 33812 | |
| 5741385 | POLANCO CARLA | 901 W 41ST DRIVE | | | | LOS ANGELES | CA | 90037 | |
| 5741386 | POLANCO CARMEN | URB ARBOLADA | | | | CAGUAS | PR | 00727 | |
| 5741387 | POLANCO DORA | 1515 S 16ST | | | | YAKIMA | WA | 98901 | |
| 5741388 | POLANCO FELICITA | CLL COMERIO 518 | | | | BAYAMON | PR | 00921 | |
| 5465788 | POLANCO INES | 201 OSGOOD ST | | | | LAWRENCE | MA | | |
| 5741389 | POLANCO JAVIER | HC 09 BOX 5820012 | | | | CAGUAS | PR | 00725 | |
| 5741390 | POLANCO JERSON | AVE BORINQUEN 1963 | | | | SANTURCE | PR | 00915 | |
| 5465789 | POLANCO JOEL | 1493 SAINT NICHOLAS AVE NEW YORK061 | | | | NEW YORK | NY | | |
| 5465790 | POLANCO JULEISY | 8 WEST FARMS SQ | | | | BRONX | NY | | |
| 5741392 | POLANCO LISANDRO | 53 MT EVERETT ST | | | | DORCHESTER | MA | 02125 | |
| 5465791 | POLANCO LOUIS | 1106 CUMMINGS AVENUE | | | | COPPERAS COVE | TX | | |
| 5741393 | POLANCO LUZ | 231 MAPLE AVE | | | | NEWPORT | RI | 02840 | |
| 5465792 | POLANCO MARIA | 2804 BAINBRIDGE AVE APT 2B | | | | BRONX | NY | | |
| 5741394 | POLANCO MARIA | 2804 BAINBRIDGE AVE APT 2B | | | | BRONX | NY | 82007 | |
| 5741395 | POLANCO MARTHA | VISTA ALEGRE CALLE F 4 | | | | BBAYAMON | PR | 00959 | |
| 5741396 | POLANCO MARTINA | CALLE 3 F20 URB LAGOS DE PLAT | | | | TOA BAJA | PR | 00949 | |
| 5741397 | POLANCO MARY J | 1617 XIMENO AVE | | | | LONG BEACH | CA | 90804 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741398 | POLANCO MELANIE | 952 LEE ROAD | | | | AP | TX | 78336 | |
| 5741399 | POLANCO NATIVIDAD | KMART | | | | SAN JUAN | PR | 00915 | |
| 5741400 | POLANCO ROBERTO | CLL BALBOA ESQ ANASCO | | | | RIO PIEDRAS | PR | 00925 | |
| 5741401 | POLANCO ROSA | 1850 SW 122ND AVE 117 | | | | MIAMI | FL | 33175 | |
| 5465793 | POLANCO SLERIVA | 955 UNDERHILL AVE APT 703 | | | | BRONX | NY | | |
| 5741402 | POLANCO YENI | 17394 REDBUD ST | | | | HESPERIA | CA | 92345 | |
| 5741403 | POLANCO ZULEIKA | BO VENEZUELA 7 CALLE GUADALC | | | | SAN JUAN | PR | 00926 | |
| 5465794 | POLANCOLIMA KARLA | 8 JENSEN LN | | | | UNION | NJ | | |
| 5741404 | POLAND BETTY | 122 BRONNERRD | | | | COLUMBIAFALLS | MT | 59912 | |
| 5741406 | POLAND JULIE | PO BOX 6 | | | | CHARLESTOWN | NH | 03603 | |
| 5741407 | POLAND KIMBERELY A | 5106 CREEKSIDE BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5741408 | POLAND SHANEAKQUAL | 2832 JAMES ST | | | | SHREVEPORT | LA | 71103 | |
| 5465796 | POLANDO KENNETH A JR | 25209 BALD EAGLE TERRACE LOUDOUN107 | | | | SOUTH RIDING | VA | | |
| 5741409 | POLAR AIR CONDITIONER | CIUDAD JARDIN BAIROA OVIEDO120 | | | | CAGUAS | PR | 00727 | |
| 4880591 | POLAR CORP | P O BOX 15011 | | | | WORCESTER | MA | 01615 | |
| 5465797 | POLAR IRMA P | F7 CALLE GENERALIFE | | | | SAN JUAN | PR | | |
| 5465800 | POLCYN MICHAEL | 13915 SPLENDOR VIEW | | | | SAN ANTONIO | TX | | |
| 5741412 | POLCZYNSKI KAREN | 220 KEYSTER HOUSE ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 5465801 | POLDARO CARINN | 900 BARNEGAT BLVD N UNIT 2109 | | | | BARNEGAT | NJ | | |
| 5741413 | POLE MARRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35501 | |
| 5741414 | POLEC RICHARD SR | 1707 ST HIGHWAY 26 | | | | SOUTH OTSELIC | NY | 13155 | |
| 5741415 | POLEN KARA | 80 SECOND AVE | | | | NEWELL | WV | 26050 | |
| 5741416 | POLENO DENISE | 822 ACADEMY ST | | | | ELROY | WI | 53929 | |
| 5741417 | POLEON EUGEBIA | 108B SMITHFIELD | | | | FREDRIKSTED | VI | 00840 | |
| 5741418 | POLEPALLE SANKARA | NONE | | | | MARBOLO | NJ | 07746 | |
| 5465802 | POLEPALLY VINAY | 2518 AVENT FERRY ROAD APT 205 WAKE183 | | | | RALEIGH | NC | | |
| 5465803 | POLES TOVIA | 61 MYRTLE ST | | | | LE ROY | NY | | |
| 5741419 | POLETT FIGUEROA | RR11 BOX 345 | | | | BAYAMON | PR | 00956 | |
| 5741420 | POLEZCEK JAMIE | 11465 COLEMAN PARK RD | | | | HAMMOND | LA | 70403 | |
| 5741421 | POLGAR JOSHUA | 1104 SPARROW LANE | | | | MICHIGAN CITY | IN | 46360 | |
| 5741422 | POLHEMUS MACK | 317 HARGRAVE STREET | | | | INGLEWOOD | CA | 90302 | |
| 5465805 | POLHEMUS MEGAN | 1388 SPRUCEWOOD DR | | | | SAN JOSE | CA | | |
| 5741423 | POLICASTRO ADA | 5940 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| 5431053 | POLICASTRO DONNA | 67 S MUNN AVE APT 6R | | | | EAST ORANGE | NJ | | |
| 5465806 | POLICASTRO ROBERT | 86 SHERWOOD RD | | | | CORTLANDT MANOR | NY | | |
| 5741424 | POLICE OUACHITA P | PO BOX 3007 CHECK | | | | MONROE | LA | 71210 | |
| 5741425 | POLICIA EGIDA D | STE ADMINISTRACION | | | | SAN JUAN | PR | 00926 | |
| 5431055 | POLICIA WILLIAMS | | | | | | | | |
| 5741426 | POLICINO PATRICA | 18 ROOP ST | | | | HIGHSPIRE | PA | 17034 | |
| 5741427 | POLIDO SADIE | P O BOX 486 | | | | PAHALA | HI | 96777 | |
| 5741428 | POLIDORE KERISCIA | 555 BARRANSPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5741429 | POLIET MAISHA | 2394 DUNWOODY CROSSING | | | | DUNWOODY | GA | 30338 | |
| 5465807 | POLIGNONE LAUREN | 395 RIVERSIDE AVE BREVARD 009 | | | | MERRITT ISLAND | FL | | |
| 5741430 | POLIMA DANIELSON | 1249 ALAKULA PLACE APT401 | | | | HONOLULU | HI | 96819 | |
| 5741431 | POLIMENI LAURIE | 535 AND A HALF | | | | GASTONIA | NC | 28054 | |
| 5465808 | POLIMETLA ANIL | 24620 RUSSELL RD | | | | KENT | WA | | |
| 5465809 | POLIMETLA RAHUL | 13805 JEFFERSON PARK DRIVE APT 2301 | | | | HERNDON | VA | | |
| 5431057 | POLIN KAYLA | 8212 HYDON DAWN LANE 514 DANIELS ST PMB 330 | | | | CARY | NC | | |
| 5741432 | POLIN LOMALINDA | 2104 ANN | | | | SPRINGDALE | AR | 72762 | |
| 5741433 | POLINA ASNES | 3709 FORT HAMILTON PARKWAY | | | | BROOKLYN | NY | 11218 | |
| 5741434 | POLINA PACHERAZOVA | 5317 VERSAILLES AVE | | | | BRIGHTON | MI | 48116 | |
| 5741435 | POLINA ROULAND | 2731 SANDY CIRCLE | | | | COLLEGE STA | TX | 77845 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741436 | POLINE KATHERN | 800 31ST AVE SE | | | | MINOT | ND | 58701 | |
| 5741437 | POLING AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32348 | |
| 5741438 | POLING AMBER | 437 N HURON ST | | | | WHEELING | WV | 26003 | |
| 5741439 | POLING BRENDA | 1796 CHERRY ST | | | | NEW PHILS | OH | 44663 | |
| 5465810 | POLING CHRISTOPHER | 39 OAK STREET | | | | KEYPORT | NJ | | |
| 5431059 | POLING DOUG | 50 HAYWOOD STREET | | | | WEST MIDDLESEX | PA | | |
| 5741440 | POLING MARCUS | 5825 62ND AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5741441 | POLING NICHOLE | 2025 CEMETERY RD | | | | ASHTABULA | OH | 44004 | |
| 5741442 | POLING SHANNON | 2220 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5741443 | POLING TELA | GOTHAM | | | | GARRETTSVILLE | OH | 44321 | |
| 5741444 | POLING TIM | 34860 IRIS LN | | | | EASTLAKE | OH | 44095 | |
| 5741445 | POLINO AGATHA | 662 SW GRENEDIERE | | | | PORT LUCIE | FL | 34983 | |
| 5741446 | POLINSKY PATRICIA | 702 SW NICHOLS TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 5741447 | POLIO MAIRA | 129 N MAGNOLIA CT | | | | COMPTON | CA | 90220 | |
| 4625438 | Polise, Concetta | Redacted | | | | | | | |
| 4849560 | Polise, Concetta | Redacted | | | | | | | |
| 5741448 | POLISH DAILY NEWS DZIENNIK ZWI | | | | | | | | |
| 5465812 | POLISOTO DAVID | 14471 E LEE RD N | | | | ALBION | NY | | |
| 5741449 | POLITE ANGELINA | 224 SUGAR MAPLE LANE | | | | SUMMERVILLE | SC | 29486 | |
| 5741450 | POLITE BRITNEY | 2017 SOMERVILLE DR N | | | | LAKELAND | FL | 33815 | |
| 5741452 | POLITE IVORI | 81 YOUNG CIRCLE | | | | SEABROOK | SC | 29940 | |
| 5741453 | POLITE JAMIE | 1830 RIBAUT ROAD | | | | PORT ROYAL | SC | 29935 | |
| 5741454 | POLITE JOZETTE | 1013 FRENCH STREET | | | | NEW IBERIA | LA | 70563 | |
| 5741455 | POLITE LEE O | 3189 E 121ST ST | | | | CLEVELAND | OH | 44120 | |
| 5741456 | POLITE MARY | 128 SANTEE DRIVE | | | | PC | FL | 32404 | |
| 5741457 | POLITE MELISSA | 293 6TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5741458 | POLITE RENEE | 15 VILLA ROAD APT 278 | | | | GREENVILLE | SC | 29615 | |
| 5741459 | POLITE RUTH | 1305 E DUFFY ST | | | | SAVANNAH | GA | 31404 | |
| 5741460 | POLITE SHARON | 104 EATON WAY | | | | SUMMERVILLE | SC | 29483 | |
| 5741461 | POLITE TANNA | 809A GAUTIER ST | | | | TUSKEGEE | AL | 36083 | |
| 5465813 | POLITO ABIGAIL | 500 W CLARENDON AVE B-14 | | | | PHOENIX | AZ | | |
| 5741462 | POLITO ANNA | MONMOUTH STREET | | | | JERSEY CITY | NJ | | |
| 5465814 | POLITO MATTHEW | 8 RIDGEVIEW TERRACE | | | | BROOKFIELD | CT | 07302 | |
| 5741463 | POLITO SHELIA | 8605 LANDIS DRIVE | | | | BEAUMONT | TX | 77706 | |
| 5741464 | POLITTE NATASHA K | 3429 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5741465 | POLITTE TASHA | 3429 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5741466 | POLIUS FRANCIS | 125 EAST WILLARD STREET | | | | LONG BEACH | CA | 90806 | |
| 5741467 | POLIVCHAK ELIZABETH | 6312 SE 30TH PKWY | | | | OKEECHOBEE | FL | 34974-1171 | |
| 5741468 | POLIZZI JEFF | 324 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691 | |
| 5465816 | POLIZZI ROSEMARIE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5741469 | POLIZZO KRISTIN | 939 S GRANBY WAY | | | | AURORA | CO | 80012 | |
| 5741470 | POLK ADRIAN | 10749 LEE RD | | | | NORWOOD | NC | 28128 | |
| 5741471 | POLK ANDREA | 1112 STARDUST COURT | | | | SAINT MATTHEWS | SC | 29135 | |
| 5741472 | POLK BIANCA | 1512 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5465817 | POLK BRANDON | 4610 ROTHBERGER WAY | | | | SAN ANTONIO | TX | | |
| 5465818 | POLK BRIAN | 418 AIR DALE LN | | | | SIMPSONVILLE | SC | | |
| 5741473 | POLK BRIAN | 418 AIR DALE LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5741474 | POLK CHALONTE | 7819 DASPIT ROAD | | | | LOREAUVILLE | LA | 70552 | |
| 5741475 | POLK CHARNISSA | 4368 NW 22ND AVE | | | | OCALA | FL | 34475 | |
| 5741476 | POLK CILISTINE | 2600 LOS ANGELES ST | | | | ALEXANDRIA | LA | 71302 | |
| 5741477 | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | |
| 4880430 | POLK COUNTY PUBLISHING CO | P O BOX 1276 | | | | LIVINGSTON | TX | 77351 | |
| 5741478 | POLK COUNTY VALUE ADJUSTMENT BOARD | 330 WEST CHURCH STREET RM 342 | | | | BARTOW | FL | 33830 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5741480 | POLK DESIREE | 14871 STEEL ST | | | | DETROIT | MI | 48227 | |
| 5741481 | POLK DONALD A | 2032 B MERROLLIS AVE | | | | ST LOUIS | MO | 63136 | |
| 5741482 | POLK DORIS | 111 APT 12 | | | | WILMINGTON | DE | 19804 | |
| 5741483 | POLK DOROTHY | 106 PACIFIC CT | | | | VALLEJO | CA | 94589-2174 | |
| 5741484 | POLK DOUGLAS B | 2416 E ROSEMONTE DR | | | | PHOENIX | AZ | 85050 | |
| 5741485 | POLK DWAYNE | 6401 WALNUT STREET | | | | MOSS POINT | MS | 39563 | |
| 5741486 | POLK ELAINE | 4553 IRON HORSE RD | | | | BURNS | WY | 82053 | |
| 5741487 | POLK ERIKA | 1054 6TH STREET | | | | FULTON | KY | 42041 | |
| 5465820 | POLK FRANK | 32530 FM 47 VAN ZANDT467 | | | | CANTON | TX | | |
| 5741488 | POLK JULIE | 125 SHADDICK CREEK CIR | | | | EAST DUBLIN | GA | 31027 | |
| 5741489 | POLK KATLIN | 6302 W 820 RD | | | | FT GIBSON | OK | 74434 | |
| 5741490 | POLK KIMBERLY | 951 ABRAHAM ROY ST | | | | NEW IBERIA | LA | 70560 | |
| 5741491 | POLK KISHA E | 11345 I- 10 SERVICE ROADA | | | | NEW ORLEANS | LA | 70128 | |
| 5741492 | POLK LUCY | 6181 WELLINGTON COMMONS D | | | | ALEXANDRIA | VA | 22310 | |
| 5741493 | POLK MARY L | 7925 MARQUIS STREET | | | | NEW ORLEANS | LA | 70128 | |
| 5741494 | POLK MATTIE | 1300 NE OAK ST | | | | ARCADIA | FL | 33950 | |
| 5741495 | POLK NICOLE | 205 SANDIFER LANE APT B19 | | | | PINEVILLE | LA | 71360 | |
| 5741496 | POLK NIKITA | PO BOX 9182 | | | | MOSS POINT | MS | 39563 | |
| 5741497 | POLK SHANA S | 183 CHICAGO ST | | | | BUFFALO | NY | 14204 | |
| 5741498 | POLK SHANTE | 631 LOUISE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5741499 | POLK SHATARA R | 4103 STRATTON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5741500 | POLK SHEREE | 5922 HARRISON LN | | | | MERRILLVILLE | IN | 46410-2438 | |
| 5465821 | POLK SUSAN | 328 N 6 ST | | | | OLEAN | NY | | |
| 5741501 | POLK TIFFANEY S | 4687 N GREENBAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5741502 | POLK TONYALANDON | 9015 TOAST AVE | | | | LAS VEGAS | NV | 89148-4912 | |
| 5741503 | POLK VERA | 2345 EASTWEST CONN | | | | AUSTELL | GA | 30106 | |
| 5741504 | POLK WILLIAM B | 613 OAK ST | | | | CHARLOTTE | NC | 28214 | |
| 5741505 | POLK YOLANDA | 2405 SECOND STREET | | | | JEANERETTE | LA | 70544 | |
| 5818700 | Polk-Crite, Diane | Redacted | | | | | | | |
| 5741506 | POLKE CHRISTIE | 6945 MORSE AVENUE APT 335 | | | | JACKOSNVILLE | FL | 32244 | |
| 5431061 | POLKEY MYA C | 12 BAKER STREET | | | | HUDSON | NH | | |
| 5465822 | POLL JOHN | 8108 HARVEST RIDGE LN | | | | ALPHARETTA | GA | | |
| 5741507 | POLLA WHITE | 5508 EAST N STREET | | | | TACOMA | WA | 98404 | |
| 5431063 | POLLACK & ROSEN P A | 800 DOUGLAS ROAD N TOWER 450 | | | | CORAL GABLES | FL | | |
| 5465823 | POLLACK YESHAYA | 127 CLAIRE DR | | | | LAKEWOOD | NJ | | |
| 4127423 | Pollak-Becker, Pamela | Redacted | | | | | | | |
| 5741508 | POLLANGARI ANJANEYULU | 6 GILSON RD | | | | QUINCY | MA | 02169 | |
| 5741509 | POLLARD ANDREA | 17011 E US Highway 24 Apt 8 | | | | Independence | MO | 64056-1563 | |
| 5741510 | POLLARD ANDREW | 5518 CHEYENNE LP RD G18 | | | | TACOMA | WA | 98409 | |
| 5741511 | POLLARD ARTHUR | 273 HEATER RD | | | | LEBANON | NH | 03766 | |
| 5741512 | POLLARD CANDICE | 335 UNION ST | | | | BLUEFIELD | WV | 24701 | |
| 5741513 | POLLARD CARL | 2346 WINKLER AVE | | | | FORT MYERS | FL | 33901 | |
| 5465824 | POLLARD CEQUESTA | 5519 SAINTT MATTHEW SAINTT JOH | | | | DONALSONVILLE | GA | | |
| 5741514 | POLLARD CHAMEIRA | 100 ASHLEY ST 2FL | | | | BRIDGEPORT | CT | 06608 | |
| 5741515 | POLLARD CHRISTIE | 1804 GRACE ST | | | | LYNCHBURG | VA | 24501 | |
| 5741516 | POLLARD CIEARA N | 2502 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5741517 | POLLARD DEENA D | 6457 PENNSYLVANIA AVE | | | | SAUCIER | MS | 39574 | |
| 5741518 | POLLARD DIANE | 4027 TERMINAL AVE | | | | RICHMOND | VA | 23224 | |
| 5741519 | POLLARD DOUG | 196 CARLEE ST | | | | BRILLIANT | AL | 35548 | |
| 5741520 | POLLARD ELEANOR | 14508 HAZEL RIVER CHURCH RD | | | | CULPEPER | VA | 22701 | |
| 5465825 | POLLARD EMILY | 605 E PRICE ST | | | | SYLVESTER | GA | | |
| 5741521 | POLLARD GLENDA | 631 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5465826 | POLLARD JC | 4717 MARY HALL LN | | | | CHATTANOOGA | TN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4923 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741522 | POLLARD JOYCE | 1002 ST JAMES ST APT A | | | | RICHMOND | VA | 23223 | |
| 5741523 | POLLARD KALISHA | 4492 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5741524 | POLLARD KYRIA | 2929 HOOD ST | | | | COLUMBUS | GA | 31906 | |
| 5741525 | POLLARD LISA | 29 SMALLEY COVE | | | | NEWARK | DE | 19702 | |
| 5741526 | POLLARD MELINDA L | 97- MERRITT RD | | | | WHITEVILLE | NC | 28472 | |
| 5741527 | POLLARD MENTHA | 342 N THEOBALD | | | | GREENVILLE | MS | 38701 | |
| 5741528 | POLLARD MISTI | 557 AUSTIN RD | | | | BLACK | AL | 36314 | |
| 5741529 | POLLARD PRISCILLA | 624 26TH ST | | | | COLUMBUS | GA | 31904 | |
| 5741531 | POLLARD RAY | XXXXX | | | | CAMBRIDGE | MA | 02140 | |
| 5741532 | POLLARD ROBIN | 32 68 EAST RIVER RD | | | | CARDINAL | VA | 23025 | |
| 5741533 | POLLARD SAMANTHA | 3622 HOWARD AVE | | | | SEBRING | FL | 33876 | |
| 5741534 | POLLARD SANDRA | 5124 SCENIC VIEW WAY | | | | MILTON | FL | 32583 | |
| 5741535 | POLLARD SANDRA G | 5124 SCENIC VIEW WAY | | | | MILTON | FL | 32583 | |
| 5465828 | POLLARD SHANNON | 1301 S CAREY ST | | | | BALTIMORE | MD | | |
| 5741536 | POLLARD SHANNON | 1301 S CAREY ST | | | | BALTIMORE | MD | 21230 | |
| 5741537 | POLLARD SHANQUELLE | 5526 SPAIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5465829 | POLLARD STACI | 124 SE GAMBLE ST | | | | BURLESON | TX | | |
| 5741538 | POLLARD TANYA | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5465831 | POLLARD THERON | 364 ROOSEVELT AVE | | | | POCATELLO | ID | | |
| 5741539 | POLLARD TIFFANE | 303 CHURCH ST APT A | | | | CLAXTON | GA | 30417 | |
| 5741540 | POLLARD VERONICA | 595 GRAHAM RD | | | | RIEGLEWOOD | NC | 28456 | |
| 5741541 | POLLARD WAKITA | 1804 DORON LN | | | | RICHMOND | VA | 23223 | |
| 5465833 | POLLARD WANDA | 903 RIVERSIDE DR | | | | LOUISVILLE | KY | | |
| 5741543 | POLLARI LEONARD A | 211 PERKINS POND ROAD | | | | SUNAPEE | NH | 03782 | |
| 5741544 | POLLARO JOSHUA | 1218 BLANCHARD ST | | | | SANTA BARBARA | CA | 93103 | |
| 5465834 | POLLARO LEAH | 514 ARMOR STREET CENTRE027 | | | | BELLEFONTE | PA | | |
| 5465835 | POLLARY KENNETH | 7342 MANISTIQUE DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5741545 | POLLAS DAVID | 5704 E 39TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5741546 | POLLE JANET | 2700 TIMMONS DR APT 8 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5741547 | POLLE NICOLE | 1 CROYDEN RD | | | | NEWARK | DE | 19702 | |
| 5465836 | POLLEKOFF ABBY | 56 CHAMPIONSHIP CT BALTIMORE005 | | | | OWINGS MILLS | MD | | |
| 5465838 | POLLETT JOANNA | 424 MURPHY STREET | | | | WADLEY | GA | | |
| 5741548 | POLLEY JOSHUA | 3626 S 17TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5741549 | POLLEY KINTA | 818 COTTON FORD RD | | | | MURFEESBORO | TN | 37130 | |
| 5741550 | POLLEY SONOLO | 381 HABOR DRIVE | | | | CLAYMONT | DE | 19703 | |
| 5741551 | POLLEY WONG | 11 BOULDER LN | | | | GOLDENS BRG | NY | 10526 | |
| 5741552 | POLLIE MASSEY | 1295 EROCK SPRINGS RD | | | | ATLANTA | GA | 30316 | |
| 5741553 | POLLIN FRANCIS | 323 SAINT CLOUD ST | | | | RAPID CITY | SD | 57701 | |
| 5741554 | POLLINS DARYL | 1000 COLONY SQ | | | | ROCKY MOUNT | NC | 27804 | |
| 5741555 | POLLITT KINE | 7303 GRANITE WOODS CT | | | | BALTIMORE | MD | 21244 | |
| 5431065 | POLLMAN GARRET | PO BOX 1162 | | | | DUNSEITH | ND | | |
| 5465839 | POLLO BRIAN | 2113 SW EYRIE CT | | | | LEES SUMMIT | MO | | |
| 5741556 | POLLOCK ALAN | 22712 SW 103 CT | | | | CUTLER BAY | FL | 33190 | |
| 5741557 | POLLOCK ANGELA J | 716 ZIMALCREST DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5465840 | POLLOCK ANNA | 442 EMERSON ST | | | | BUCYRUS | OH | | |
| 5465841 | POLLOCK BRANDON | 21329 HERITAGE FOREST LN | | | | PORTER | TX | | |
| 5741558 | POLLOCK CAMILLA | 1321 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| 5741559 | POLLOCK DAWN | 3849 ROUGH AND READY RD | | | | NEW CONCORD | OH | 43762 | |
| 5741560 | POLLOCK HEATHER | 829 N MAHR AVE | | | | LAWRENCEBURG | TN | 38464 | |
| 5465842 | POLLOCK IBELLIS | PMB 6017 BOX 153 | | | | CAROLINA | PR | | |
| 5741561 | POLLOCK JENNIFER | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5741562 | POLLOCK KATHIANA | CARR837 BO STA ROSA 1 SEC CANT | | | | GUAYNABO | PR | 00969 | |
| 5465843 | POLLOCK KHARY | 284 PROSPECT ST | | | | EAST ORANGE | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741563 | POLLOCK SABRINA A | 1153 WATER ST EXT | | | | JOHNSONBURG | PA | 15845 | |
| 5741564 | POLLOCK SHAY | 1281 NW 30TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5465844 | POLLOCK WILLIAM | 427 FOOTE LN | | | | NEW JOHNSONVILLE | TN | | |
| 5741565 | POLLOCK WILLIAM | 427 FOOTE LN | | | | NEW JOHNSONVILLE | TN | 37134 | |
| 5741566 | POLLOCK YOLANDA | 3113 SHUMARD OAKS | | | | EGLIN AFB | FL | 32542 | |
| 5741567 | POLLORENO DOROTHEA | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 5741568 | POLLY BRIANNA | 417 VALLEY GREEN | | | | MAULDIN | SC | 29662 | |
| 5741569 | POLLY CAROL | 1428 FRAME | | | | CHAR | WV | 25387 | |
| 5741571 | POLLY KEARNS | 15101 CANONGATE DRIVE | | | | FORTMYERS | FL | 33912 | |
| 5741572 | POLLY KRUSO | N9097 CUT RIVER RD | | | | NAUBINWAY | MI | 48762 | |
| 5741573 | POLLY MCLETCHE | 593 GATES AVE | | | | BROOKLYN | NY | 11221 | |
| 5741574 | POLLY PERRY | 1974 W LINDEN ST | | | | RIVERSIDE | CA | 92509 | |
| 5741575 | POLLY SAUNDERS | 10 CORLISS AVE | | | | GREENWICH | NY | 12834 | |
| 5741577 | POLNAC JAMES | 15350 HW 234 | | | | ODEM | TX | 78370 | |
| 5465846 | POLO BEATRICE | 241 CARMEN HILL RD 2 N | | | | NEW MILFORD | CT | | |
| 5741578 | POLO JANET | 805 OAK LEAF CIR APT B | | | | BIRMINGHAM | AL | 35209 | |
| 5465847 | POLO JUDITE B | 25526 148TH DR | | | | ROSEDALE | NY | | |
| 5741579 | POLO LESLIE | HC 08 BOX 39445 | | | | CAGUAS | PR | 00725 | |
| 5465849 | POLO SHANNON | 2912 E 15TH RD APT 8 | | | | OTTAWA | IL | | |
| 5741580 | POLONOALEXRIVAS NEFFIE | 400 MARS | | | | ALTAS | OK | 73521 | |
| 5741581 | POLONOSKI STEPHEN | 3690 PINECREST ST | | | | SARASOTA | FL | 34232 | |
| 5741582 | POLONSKY EUGENE | 4473 LEATHERWOOD CT | | | | CONCORD | CA | 94521 | |
| 5741583 | POLSGROVE LEONORA W | 6820 BONILLO DR NONE | | | | LAS VEGAS | NV | 89103 | |
| 5847102 | Polsinelli PC | Attn: Jane Pearson | 1000 Second Ave., Ste 3500 | | | Seattle | WA | 98104 | |
| 5849881 | Polsinelli PC | Attn: Jane Pearson | 1000 Second Ave., Ste 3500 | | | Seattle | WA | 98104 | |
| 5850269 | Polsinelli PC | Attn: Jane Pearson | 1000 Second Ave., Ste 3500 | | | Seattle | WA | 98104 | |
| 5741584 | POLSINELLI QUINN | 2008 S WASHINGTON ST | | | | DENVER | CO | 80210 | |
| 4883395 | POLSINELLI SHALTON PC | P O BOX 878681 | | | | KANSAS CITY | MO | 64187 | |
| 5405527 | POLSON JR, VERNON | Redacted | | | | | | | |
| 5741585 | POLSON JULIE | P O BOX 1735 | | | | OTTUMWA | IA | 52501 | |
| 5741586 | POLSON KRISTINA | 8740 CORONA ST | | | | DENVER | CO | 80229 | |
| 5741587 | POLSTON JAMI | 86 WEATHERBY LANE | | | | WRIGHT CITY | MO | 63390 | |
| 5741588 | POLSTON TWANIA | 241 CARLONIE RD | | | | PEMBROKE | NC | 28372 | |
| 5465850 | POLTER YEHUDAH | 100 POWDERMILL RD 101 N | | | | ACTON | MA | | |
| 5465851 | POLVADO TODD | 208 LUCAS AVENUE N | | | | PALACIOS | TX | | |
| 5465852 | POLYAC DOUGLAS | 6466 BOYLAN RD | | | | SHOW LOW | AZ | | |
| 5741589 | POLZIN DEBRA | 11021 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29349 | |
| 5741591 | POMA KENNESHA | 26501 AVE APT 235 | | | | LOS ANGELES | CA | 90717 | |
| 5465853 | POMALES AGENOR | PO BOX 259 | | | | VILLALBA | PR | | |
| 5465854 | POMALES HECTOR | HC 04 BOX 140092 | | | | MOCA | PR | | |
| 5741592 | POMALES HECTOR | HC 04 BOX 140092 | | | | MOCA | PR | 00676 | |
| 5741593 | POMALES INGRID | URB CAMPO LAGO | | | | CIDRA | PR | 00773 | |
| 5741594 | POMALES JENNIFER | C-IGUALDAD C-13 URB MTE VISTA | | | | FAJARDO | PR | 00738 | |
| 5741595 | POMALES JESUS | RES ALEJANDRINO EDIF 15AP | | | | GUAYNABO | PR | 00970 | |
| 5741596 | POMALES JOSE | C15 URB ROOSEVELT GARDEN | | | | CEIBA | PR | 00735 | |
| 5465855 | POMALES NAYDA | RR 18 BOX 1346 | | | | SAN JUAN | PR | | |
| 5465857 | POMAR CARLOS | 6712 CRUCERO DEL SOL | | | | EL PASO | TX | | |
| 5741598 | POMAR OMAYRA | URB VENUS GARDENS CALL CUPIDO | | | | SAN JUAN | PR | 00926 | |
| 5465858 | POMARLEN MICHAEL | 1104 HALE DR | | | | WHARTON | NJ | | |
| 5847326 | POM-College Station,LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5465860 | POMELE KOKE | 51450 COUSHATTA ST UNIT 1 | | | | FORT HOOD | TX | | |
| 5741599 | POMERANCE CASSANDRA L | 13671 EXOTICA LN | | | | WELLINGTON | FL | 33414 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465861 | POMERANZ WENDY | 5004 S GRANBY ST | | | | AURORA | CO | | |
| 5741600 | POMERLEAU AMBER | 156 NASH RD | | | | WINDHAM | ME | 04062 | |
| 5741601 | POMEROY CINDY | 150 W VALLEY VIEW DR | | | | BANNER | IL | 61520 | |
| 5741602 | POMEROY PENNY | 202 WEST MAIN STREET | | | | LURAY | VA | 22835 | |
| 5741603 | POMIER DONALD | 207 LINCOLN STREET | | | | LAFAYETTE | LA | 70501 | |
| 5741604 | POMLIN RICK | PO BOX 1452 | | | | ZEPHYRHILLS | FL | 33539 | |
| 5465862 | POMLINSOM KELLY | 1414 BECKS CT | | | | VIRGINIA BEACH | VA | | |
| 5741605 | POMPA ANA | 206 W 40TH PL | | | | LOS ANGELES | CA | 90037 | |
| 5465863 | POMPA JOLINDA | 304 NASH ST | | | | CUERO | TX | | |
| 5741606 | POMPA MICHEAL | 2445 OCEAN VIEW DR | | | | UPLAND | CA | 91784 | |
| 4891373 | Pompeii3 | Chris Tagliaferro, VP of Sales | 945 Lakeview Parkway, Suite 130 | | | Vernon Hills | IL | 60061 | |
| 5741607 | POMPELL WILLIAM | 743 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5741608 | POMPEO BETH | 631 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5465865 | POMPEO DEB | 1208 E TURKEYFOOT LK RD N | | | | AKRON | OH | | |
| 5465866 | POMPEO NATEYA | 1102 JEFFERSON ST NW DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5741609 | POMPEY CRYSTAL | 3134 KALAMATH GLEN CT | | | | CHARLOTTE | NC | 28215 | |
| 5741610 | POMPEY ROSE | 700 N COURTNEY PWY APT 240 | | | | MERRITT ISLAND | FL | 32953 | |
| 5741611 | POMPEY SHYANN | 5235 DUFIELD ST | | | | PHILADELPHIA | PA | 19124 | |
| 5741612 | POMPEY SHYANNN | 5235 DUFIELD ST | | | | PHILADELPHIA | PA | 19124 | |
| 5741613 | POMPEY WHINTEY | 37A KANDLEWOOD DR | | | | SAVANNAH | GA | 31406 | |
| 5741614 | POMPEY WILLIAM | 1219 SUPERIOR | | | | RACINE | WI | 53404 | |
| 5741615 | POMPEY ZINA | 1772 DISCO STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 5465867 | POMPI OLIVIA | 11COLLIER DRIVE EAST | | | | CARMEL | NY | | |
| 5465868 | POMPONIO AGNES | 2830 LINDEN ST APT 9A | | | | BETHLEHEM | PA | | |
| 5465869 | POMROY MARTHA | 8338 COPPERSIDE | | | | CONVERSE | TX | | |
| 5741616 | PON NEARY | 2017 N WINERY AVE APT 109 | | | | FRESNO | CA | 93703 | |
| 5741617 | PONA STEVONA | 50 CATO ST | | | | PAWTUCKET | RI | 02960 | |
| 5741618 | PONAIL JESSICA | 1404 WEST ROLLAND CURTIS | | | | LOS ANGELES | CA | 90062 | |
| 5741619 | PONCA CITY NEWS | PO BOX 191 | | | | PONCA CITY | OK | 74602 | |
| 5741620 | PONCE ALEJANDRA | 3717 | | | | EL PASO | TX | 79904 | |
| 5465870 | PONCE ALFREDO | 3489 E 5TH ST | | | | LOS ANGELES | CA | | |
| 5741621 | PONCE ANSELMO | 700 MCINTIRE RD | | | | CHARLOTTESVLE | VA | 22902 | |
| 5741622 | PONCE CARIBBEAN DISTRIBUTORS I | | | | | | | | |
| 5741623 | PONCE CARIBBEAN DISTRIBUTORS, INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922-1946 | |
| 5741623 | PONCE CARIBBEAN DISTRIBUTORS, INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922-1946 | |
| 5741624 | PONCE CARMEN L | P O BOX 2132 | | | | FSTED | VI | 00841 | |
| 5741625 | PONCE CHRIS | 600 NOTHINGHANT 189 | | | | HOUSTON | TX | 77079 | |
| 5741626 | PONCE DELIA | 431 ANSON AVNUE | | | | RHONERT | CA | 94928 | |
| 5741627 | PONCE DIANA | 700 WEST GREENS RD | | | | HOUSTON | TX | 77067 | |
| 5741628 | PONCE DOLORES | 26080 SAN JACINTO ST APT 5 | | | | HEMET | CA | 92543 | |
| 5741629 | PONCE DONNA | 22840 LOPEZ RD | | | | PERRIS | CA | 92570 | |
| 5741630 | PONCE ELIZABETH | P O BOX 92781 | | | | TUSTIN | CA | 92781 | |
| 5465871 | PONCE EPIFANIA | 272 W DEER PARK RD 32-F | | | | GAITHERSBURG | MD | | |
| 5465872 | PONCE FELIX | 706 E 22ND ST | | | | SAN ANGELO | TX | | |
| 5741631 | PONCE GUSTAVO | 100 WOODLAWN AVE 52 | | | | CHULA VISTA | CA | 91910 | |
| 4865248 | PONCE ICE CORP | 3011 AVENIDA SAN CRISTOBAL | | | | COTO LAUREL | PR | 00780 | |
| 5741632 | PONCE IMELDA | 1815 JESSIE LANE | | | | PASADENA | TX | 77502 | |
| 5465873 | PONCE JAZMINE | 5956 AGRA ST | | | | BELL GARDENS | CA | | |
| 5465874 | PONCE JENNIFER | 2205 E LOCUST AVE | | | | ENID | OK | | |
| 5741633 | PONCE JENNIFER | 2205 E LOCUST AVE | | | | ENID | OK | 31030 | |
| 5465875 | PONCE JENNIFFER | K18 CALLE 8 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741634 | PONCE JESSY | PO BOX 1909 | | | | ISABELA | PR | 00662 | |
| 5465876 | PONCE JUAN | 34509 LA BRECHA DR | | | | LOS FRESNOS | TX | | |
| 5741635 | PONCE JUANA | 1015 AVENIDA DE PIO PICO | | | | PLACENTIA | CA | 92870 | |
| 5741636 | PONCE KAREN | RAMON MARIN EDIF 1 | | | | ARECIBO | PR | 00612 | |
| 5741637 | PONCE LORRAINE | 16600 ORANGE AVE SPC 113 | | | | PARAMOUNT | CA | 90723 | |
| 5741638 | PONCE LUS I | 920 E MICHIGAN APT 212 | | | | HOBBS | NM | 88240 | |
| 5741639 | PONCE MARIA | 5136 HARTWICK ST | | | | LOS ANGELES | CA | 90041 | |
| 5741640 | PONCE MARLA | BO RINCON SEC MORILLO | | | | CAYEY | PR | 00736 | |
| 5741641 | PONCE MITLIZA M | 6208 S SAN PEDRO ST APT 2 | | | | LOS ANGELES | CA | 90003 | |
| 5741642 | PONCE NICOLE | 10711 SW 224 TERR | | | | MIAMI | FL | 33170 | |
| 5741643 | PONCE PATRICIA | 2618 MANCHESTER AVE | | | | GREENVILLE | SC | 29615 | |
| 5741644 | PONCE RAMON | 1300 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5741645 | PONCE RITA | 329 MEADOW VISTA BLVD APT 16 | | | | SUNLAND PARK | NM | 88063 | |
| 5465878 | PONCE ROBERTO | 2040FOREST OAKS DR | | | | HOUSTON | TX | | |
| 5465879 | PONCE ROSA | 315 W OAK ST TRLR 8 | | | | SHELLEY | ID | | |
| 5741646 | PONCE ROSALIE | PO BOX 907 | | | | GOSHEN | CA | 93227 | |
| 5741647 | PONCE SHAMARRA | P O BOX 7309 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5741648 | PONCE SYLVIA | 3687 SUMMER LN | | | | BALDWIN PARK | CA | 91706 | |
| 5431067 | PONCE WILLIAM | 1317 CORDON DR | | | | LOS ANGELES | CA | | |
| 5741649 | PONCELET JULIANNE | 26605 BULL RUN | | | | LEESBURG | FL | 34748 | |
| 5741650 | PONCHO JAMIE | 2550 E 16TH ST BUILD 10 APT 20 | | | | FARMINGTON | NM | 87401 | |
| 5741651 | PONCHO REBECCA | 38 SWEETWATER ROAD | | | | ALBUQUERQUE | NM | 87026 | |
| 5741652 | PONCIANO JANIE | 1730 CAMAS ST 7 | | | | BLACKFOOT | ID | 83221 | |
| 5741653 | POND CHRISTINE | 4828 TURLEY MILL RD 10 | | | | ST LOUIS | MO | 63129 | |
| 5741654 | POND COURTNEY | 3960 SOMERLED TRAIL | | | | COLLEGE PARK | GA | 30349 | |
| 5465880 | POND ELAINE | 531 SILVER LEAF DRIVE | | | | OROVILLE | CA | | |
| 5465881 | POND ERIC | 164-8 CASA BLANCA RD | | | | FT HOOD | TX | | |
| 5741655 | POND JEREMIAH | 505 N LINCOLIN AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5741656 | POND MITCH | 6116 N 78TH AVE | | | | OMAHA | NE | 68134 | |
| 5741657 | POND NICOLE | 80 MAIN ST | | | | CANDOR | NY | 13743 | |
| 4811633 | Pond North LLP | Frank Pond, Esq. | 355 South Grand Avenue | 43rd Floor | | Los Angeles | CA | 90071 | |
| 5465882 | POND RANDALL | 166 CHESTNUT HILL RD | | | | KILLINGWORTH | CT | | |
| 5465883 | PONDEL CHRIS | 29 WILLOW LN | | | | LUDOWICI | GA | | |
| 5465884 | PONDER CARA | 524 OHIO AVE | | | | RAVENNA | OH | | |
| 5741658 | PONDER CHARLIE | 2735 SUPREME AVE | | | | MEMPHIS | TN | 38114 | |
| 5741659 | PONDER CHIQUITA | 205 SE 26TH TER | | | | GAINESVILLE | FL | 32114 | |
| 5465885 | PONDER CHRIS | 114 PLEASANTDALE XING | | | | ATLANTA | GA | | |
| 5741660 | PONDER DEBORAH | 6425 CYPRESSDALE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5741662 | PONDER DOUG | 1441 ANDREW BAILEY RD | | | | SHARPSBURG | GA | 30277 | |
| 5741663 | PONDER ELIZABETH | 98 4TH STREET | | | | TRYON | GA | 30753 | |
| 5741665 | PONDER GREGORY | PO BOX 223 | | | | CLAXTON | GA | 30417 | |
| 5741666 | PONDER HYNESIA | 15206 LINCOLN AVE | | | | CLEVELAND | OH | 44128 | |
| 5465886 | PONDER JESSICA | 4928 STATE HIGHWAY CC | | | | ALTENBURG | MO | | |
| 5741667 | PONDER JULIA | 737 JULIETTE | | | | FORSYTH | GA | 31206 | |
| 5741668 | PONDER KATELYN | 109 WOLF CREEK ROAD NORTH | | | | PELL CITY | AL | 35125 | |
| 5465887 | PONDER MARION | 218 S 9TH ST | | | | HAMILTON | OH | | |
| 5741669 | PONDER MELISSA | 1291 ARROW CREDOL ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5741670 | PONDER NICOLE | 1402 7 STREET SE | | | | MOULTRY | GA | 31768 | |
| 5741671 | PONDER ROBYN | 896 S NOVA RD APT 5 | | | | DAYTONA BEACH | FL | 32114 | |
| 5741672 | PONDER STEPHEN R | RT3 BOX 2211 | | | | DONIPHAN | MO | 63935 | |
| 5741673 | PONDER TAMMY | 3074 JENKINS CIRCLE | | | | SOUTHSIDE | AL | 35907 | |
| 5741674 | PONDER ULISSA | 6275 76TH AVE | | | | PINELLAS PARK | FL | 33709 | |
| 5741675 | PONDER WILLIAM | 6720 S LOIS AVE | | | | TAMPA | FL | 33616 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4927 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741676 | PONDS DONOVAN | 817 BRINWOOD AVE | | | | BATON ROUGE | LA | 70805 | |
| 5741677 | PONDS KATRINA | 1011 PIRATES WAY | | | | LAKELAND | FL | 33801 | |
| 5465889 | PONDS TYRON | 184 TANK DESTROYER BLVD 8 | | | | FORT HOOD | TX | | |
| 5741678 | PONEC LYNN W | 5301 S LAKE DR APT 1A | | | | CUDAHY | WI | 53110 | |
| 5741679 | PONGALLO MARGARET | 2141 LEWIS DR | | | | LAKEWOOD | OH | 44107 | |
| 5741680 | PONGASI KAREN | PO BOX 3034 | | | | LIHUE | HI | 96766 | |
| 5465890 | PONGPAITOON PAULA | 1564 TERRAPIN DR | | | | IOWA CITY | IA | | |
| 5741681 | PONGRAT KAYLA | 1378 HILLSIDE ST | | | | LOUISVILLE | OH | 44641 | |
| 5465891 | PONIS MALISSA | 7528 SE HENRY ST | | | | PORTLAND | OR | | |
| 5741682 | PONITINI FANE | 2182 PEACH ST APTD | | | | PINOLE | CA | 94564 | |
| 5741683 | PONKILLA YVONNE D | 602 N BELL | | | | SHAWNEE | OK | 74801 | |
| 5741684 | PONMAC ELYSSA | 2233 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5741685 | PONS ROSA E | 123 LOREDO LN | | | | KISSIMMEE | FL | 34743 | |
| 5741686 | PONS YENIS | 11674 N W 89 TH AVE | | | | HIALEAH | FL | 33147 | |
| 5741687 | PONSFORD DAVID A | 3922 BUCYRUS AVE | | | | CLEVELAND | OH | 44109 | |
| 5741688 | PONTE HARMONIE | 483 CEDAR STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5465892 | PONTE RAFAEL | 234 52ND ST APT 4B | | | | WEST NEW YORK | NJ | | |
| 5741689 | PONTEBBI KERRY | 108 FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305 | |
| 5465893 | PONTES MARIA | 35 WENDOVER ST | | | | DORCHESTER | MA | | |
| 5741690 | PONTEZ BATES | 19952 WINTHROP ST | | | | DETROIT | MI | 48235 | |
| 5741691 | PONTHIEUX LEWIS | 309 BRITTANY LN | | | | PINEVILLE | LA | 71360 | |
| 5741692 | PONTIFLET MELANIE | 5132 N PENN ST | | | | PHILA | PA | 19124 | |
| 5741693 | PONTON CARMEN | BOX 2310 | | | | CAGUAS | PR | 00725 | |
| 5741695 | PONTON JIMMIE | 1211 JULLIAN ALLSBROOK HWY | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5741696 | PONTON LEE | 356 MOSS POINT DR | | | | BOYCE | LA | 71409 | |
| 5741697 | PONTORIERO PAT | 1109 WESSIE ST | | | | PT PLSNT BCH | NJ | 08742 | |
| 5741698 | PONZIE LATOYA | 3006 EAST 71ST STREET APT 302 | | | | CLEVELAND | OH | 44104 | |
| 5741699 | PONZO JADE | 320 PADDINGTON DR | | | | BEAR | DE | 19701 | |
| 5741700 | POOJA KORISETTAR | 450 N MATHILDA AVE | | | | SUNNYVALE | CA | 94085 | |
| 5741701 | POOJA MANCHANDANI | 8300 EL MUNDO STREET 72 | | | | HOUSTON | TX | 77054 | |
| 5741702 | POOKE ANGELA | 14280 JANICE RD | | | | MAPLE HTS | OH | 44137 | |
| 5741703 | POOL HOLLY | 1003 SOUTH MAIN STREET | | | | FOSTORIA | OH | 44830 | |
| 5465895 | POOL JESSICA | 1710A CUSHING STREET 434 HARRIS201 | | | | HOUSTON | TX | | |
| 5741704 | POOL KANDI M | 602 N 17TH | | | | CLINTON | OK | 73601 | |
| 5465896 | POOL ROWENA | 32676 DENNY SCHOOL RD | | | | LEBANON | OR | | |
| 5741705 | POOL SAVERS LLC | 11677 WHITEMARSH DR | | | | WELLINGTON | FL | 33414 | |
| 5465897 | POOL TODD | 39743 MILAN DR | | | | PALMDALE | CA | | |
| 5741706 | POOL TROY | 32 DRISCOLL DR | | | | SANTA ROSA BE | FL | 32459 | |
| 5465898 | POOL VICTOR | 2812 CUMBERLAND ROAD | | | | SAN MARINO | CA | | |
| 5465899 | POOLE ANNIE | 1121 RYEGATE ROAD | | | | BALTIMORE | MD | | |
| 5741708 | POOLE ANNIE | 1121 RYEGATE ROAD | | | | BALTIMORE | MD | 21286 | |
| 5741709 | POOLE BARBARA | 6021 LANTANA AVE NONE | | | | CINCINNATI | OH | 45224 | |
| 5741710 | POOLE BETTY | 128 MACEDON DR | | | | LEXINGTON | SC | 29073 | |
| 5741711 | POOLE BEVERLY | 3382 NC HWY 210 | | | | SMITHFIELD | NC | 27577 | |
| 5741712 | POOLE BOBBY D | 575 YAYLOR MILL RD | | | | FV | GA | 31030 | |
| 5741713 | POOLE BRANDI | 1047 OLD COUNTY FARM RD | | | | JESUP | GA | 31545 | |
| 5741714 | POOLE CARISSA | 11925 SUNVALLY DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5741715 | POOLE CASSANDERA | 5 ADGER ST | | | | GREENVILLE | SC | 29605 | |
| 5741716 | POOLE CHRISANNA | 850 N AVE J APT 704 | | | | FREEPORT | TX | 77541 | |
| 5741717 | POOLE CHRISTY L | 605 ROOSTER DR | | | | WALHALLA | SC | 29691 | |
| 5741718 | POOLE CHRSTINA | 3640 CLARK RD | | | | BOILING SPRINGS | SC | 29316 | |
| 5741719 | POOLE CIARA | 1014 ALLDAYS AVE | | | | TOLEDO | OH | 43607 | |
| 5741720 | POOLE CURT | 5500 PLYMOUTH RD | | | | BALTIMORE | MD | 21214 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4928 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741721 | POOLE DARYL | 2135 MAGEE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5741722 | POOLE DEBORAH | 275 BECK FORREST LANE | | | | THOMASVILLE | NC | 27360 | |
| 5741723 | POOLE DETRESIA | 1407 SOUTHVIEW DRIVE | | | | OXONHILL | MD | 20745 | |
| 5741724 | POOLE DORRENE | 6 CASTLE VALE CIR | | | | IRMO | SC | 29063 | |
| 5465900 | POOLE DYMETRL | 8224 WASKOW AVE | | | | FORT HOOD | TX | | |
| 5741725 | POOLE ELLIS | 1811 MASSACHUSETTS AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5741726 | POOLE ERICA A | 2849 EDDIE ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5741727 | POOLE HEATHER | 139 HOLMES POND LN | | | | TAYLORS | SC | 29687 | |
| 5741728 | POOLE JANET | 5707 S E 48TH | | | | OKLAHOMA CITY | OK | 73135 | |
| 5741729 | POOLE JAYLNN M | 1916 OTTAWA COVE DR | | | | TOLEDO | OH | 43611 | |
| 5741730 | POOLE JENNIFER | 1066 FAIRFIELD DR | | | | MARIETTA | GA | 30068 | |
| 5741731 | POOLE JOHN | 824 WOODCREST DRIVE | | | | ASHEBORO | NC | 27205 | |
| 5741732 | POOLE JUAN | 210 E OKLAHOMA | | | | MCLOUD | OK | 74851 | |
| 5465901 | POOLE KYLE | 11126 CALAVAR DR | | | | AUSTIN | TX | | |
| 5741733 | POOLE LAKEITRA | 2512 GOV NICHOLLS ST | | | | N O | LA | 70119 | |
| 5741734 | POOLE LAVERNE J | 351A SOUTH 7TH ST | | | | NEWARK | NJ | 07103 | |
| 5741735 | POOLE LORRAINE | 15831 ROXTON RIDGE | | | | WEBSTER | TX | 77598 | |
| 5741736 | POOLE MARCUS | 3376 TRUELOVE ROAD | | | | PENDERGRASS | GA | 30567 | |
| 5741737 | POOLE MARGARET | PO BOX 148 | | | | BOONVILLE | NC | 27011 | |
| 5741738 | POOLE MARIYLNN | 3425 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 5741739 | POOLE MELISSA | 4753 WILKSBOROW HWY | | | | STATESVILLE | NC | 28625 | |
| 5741740 | POOLE MYOSHA | 301 VICTOR TULANE CIR APT B | | | | MONTGOMERY | AL | 36104 | |
| 5465902 | POOLE NYGREE | 84212 GUERRERO CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5741741 | POOLE PARIS | 508 BLANTON ST | | | | SHELBY | NC | 28152 | |
| 5741742 | POOLE PATRESSA | 301 14TH ST W | | | | PALMETTO | FL | 34221 | |
| 5741744 | POOLE PATRICIA | 926 WINZER DR | | | | SHREVEPORT | LA | 71106 | |
| 5741745 | POOLE QUANISHA | 8630 FISH LAKE RD | | | | TAMPA | FL | 33619 | |
| 5465903 | POOLE REBECCA | 2600 NE 45TH ST | | | | OCALA | FL | | |
| 5741746 | POOLE RICKIE | 401 BUCK LN APT 36 B | | | | VANCEBORO | NC | 27858 | |
| 5741747 | POOLE ROBYN L | 136 URSULA DR | | | | AVONDALE | LA | 70094 | |
| 5741748 | POOLE ROSETTA | P O BOX 15155 | | | | BATON ROUGE | LA | 70895 | |
| 5741749 | POOLE SABRINA | 177 SUMMERFIELD AVE | | | | BPT | CT | 06610 | |
| 5741750 | POOLE SERGIO | 1219 E 169TH ST | | | | CLEVELAND | OH | 44110 | |
| 5741751 | POOLE SHANNAN C | 3139 N W 56 ST | | | | MIAMI | FL | 33142 | |
| 5741752 | POOLE SHAYVON T | 911 DELANEY CIR APT 102 | | | | BRANDON | FL | 33511 | |
| 5741753 | POOLE SHEYNCE | 1079 EDMEYER CT | | | | AKRON | OH | 44306 | |
| 5741754 | POOLE SONYA | 135 CORINTH CHURCH RD | | | | MORESVILLE | NC | 28115 | |
| 5465904 | POOLE STEVE | 958 W WALTMAN DR | | | | MERIDIAN | ID | | |
| 5741755 | POOLE SUSAN | 94 POOLE CIRCLE | | | | HOLBROOK | MA | 02353 | |
| 5741756 | POOLE TAI | PO BOX 94428 | | | | BIRMINGHAM | AL | 35220 | |
| 5741757 | POOLE TEONA | 26 TACKETTS MILL RD | | | | STAFFORD | VA | 22556 | |
| 5465905 | POOLE TIM | 824 PIERCEFIELD DR BRYAN029 | | | | RICHMOND HILL | GA | | |
| 5741758 | POOLE TYLER | 504 S ARMENIA AVE | | | | TAMPA | FL | 33609 | |
| 5741760 | POOLE TYRUNDA | 1659 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | |
| 5741761 | POOLE TYSHIKA | 143 CONDON ST | | | | BUFFALO | NY | 14207 | |
| 5741762 | POOLE VIRGINIA | HC61 W 2800 | | | | OCHOPEE | FL | 34141 | |
| 5741763 | POOLE WILLIAM | 241 HIGHLANDS ST | | | | ABINGDON | VA | 24210 | |
| 5465906 | POOLE WINSOME | 10496 LONG LANE | | | | WELLINGTON | FL | | |
| 4383190 | POOLE, MARY O | Redacted | | | | | | | |
| 5431069 | POOLMASTER INC | 770 DEL PASO ROAD | | | | SACRAMENTO | CA | | |
| 4870656 | POOLMASTER INC | 770 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5465907 | POOLSOMBAT KWANSUDA | 5 DUVALL LN MONTGOMERY031 | | | | GAITHERSBURG | MD | | |
| 5465908 | POON DAGAN | 276 FAXON AVE | | | | SAN FRANCISCO | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4929 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741765 | POONAM BAWEJA | 16711 MYSTIC HARBOR LN | | | | HOUSTON | TX | 77095 | |
| 5465909 | POOR DEAN | 8545 SE 78TH ST | | | | MERCER ISLAND | WA | | |
| 5741766 | POOR FREDERIC H | 7735 GOLD DUST PEAK | | | | LITTLETON | CO | 80127 | |
| 5741767 | POOR MELISSA | 10576 N MALACHITE WAY | | | | CAS GRANDE | AZ | 85122 | |
| 5741768 | POORE ADAM | 6974 LAURA ST | | | | LYONS FALLS | NY | 13368 | |
| 5465910 | POORE ERIC | 6209 E YOUNG PL | | | | TULSA | OK | | |
| 5741769 | POORE PAM | 2315 OWENS RD | | | | SENECA | SC | 29678 | |
| 5741770 | POORE SARAH | 138 SPRINGSIDE RD APT341 | | | | ASHEVILLE | NC | 28803 | |
| 5741771 | POORE SHARON | 416 HOWELL DR | | | | NEW CASTLE | DE | 19720 | |
| 4776524 | POORE, DEBRA | Redacted | | | | | | | |
| 5465911 | POORMAN TATE | 10507 FM 1462 RD | | | | ALVIN | TX | | |
| 5465912 | POOTS KATHRINE | 6426 W MEDLOCK DR | | | | GLENDALE | AZ | | |
| 5741772 | POOUAHI ANN | 1230 SCHIRRA CT | | | | MANTECA | CA | 95336 | |
| 5741773 | POOUAHI GLADYS | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | |
| 5741774 | POOVEY TIFFINEY | 3290 PORT ST | | | | MORGANTON | NC | 28655 | |
| 5741775 | POOWEGUP JUTON A | 1615 CAMAS ST 19 | | | | BLACKFOOT | ID | 83221 | |
| 5465913 | POPA JULIE | 4 EAST GARFIELD AVE | | | | NEW CASTLE | PA | | |
| 5741776 | POPA VICENTA | 841112 A LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 4859935 | POPCORNOPOLIS LLC | 1301 EAST EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 5741777 | POPE ADRIENNE N | 7613 HARMONS FARM CT | | | | HANOVER | MD | 21076 | |
| 5465914 | POPE ALEXANDER JR | 4009 WOODLEA AVENUE | | | | BALTIMORE | MD | | |
| 5741778 | POPE ALOISE | 1102 55TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5741779 | POPE ANGIE | 461 S 80TH E AVE | | | | TULSA | OK | 74134 | |
| 5741780 | POPE ARIEL | 9902 FERGISON AV LOT99 | | | | SAVANNAH | GA | 31406 | |
| 5741781 | POPE ASHLEY | 229 A BROOKSTUART DR | | | | GREENQWOOD | SC | 29649 | |
| 5741782 | POPE BETTY | 9001 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311 | |
| 5741783 | POPE BEVERLY | 2809 WYNGATE DR NW | | | | ATLANTA | GA | 30305 | |
| 5741784 | POPE BRIAN | 680 WEST 100 NORTH | | | | SMITHFIELD | UT | 84335 | |
| 5741785 | POPE CASHANDRA | 732 WOLLETT MILL RD | | | | NASHVILLE | NC | 27856 | |
| 5741786 | POPE CERENITY | 1432 SABRA RD | | | | TOLEDO | OH | 43612 | |
| 5741787 | POPE CHARITY | 8845 FREEDOM WAY | | | | JONESBORO | GA | 30238 | |
| 5741788 | POPE CLASSIE | 3860 OLIVE ST | | | | PHILADELPHIA | PA | 19104 | |
| 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 5741789 | POPE COURTNEY S | 5 RIDGE DR | | | | ROME | GA | 30165 | |
| 5741790 | POPE CRYSTAL | 4452 TRAILSIDE CT | | | | HOFFMAN ESTATE | IL | 60192 | |
| 5465916 | POPE DANIELLE | 1506 EDGEFIELD ST | | | | GREENWOOD | SC | | |
| 5741791 | POPE DARYL | 13140 CREEKVIEW DR 201 | | | | GARDEN GROVE | CA | 92844 | |
| 5465917 | POPE DEBORAH | 2949 S COAST HWY | | | | LAGUNA BEACH | CA | | |
| 5741792 | POPE DENISE | 204 WATSON STREET | | | | GREENWOOD | SC | 29646 | |
| 5741793 | POPE DENISHA B | 9423 W CAPTIOL DR | | | | MILWAUKEE | WI | 53222 | |
| 5741794 | POPE DWAYNE | 2653 CREEKWOOD CIR | | | | MARAINE | OH | 45439 | |
| 5741795 | POPE ELISHA A | 1802 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 5741796 | POPE ELISHIA | 1802 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 5741797 | POPE EVELYN | ENTER ADDRESS | | | | BROCKTON | MA | 02301 | |
| 5741798 | POPE GLORIA | 2817 CREST RIDGE | | | | MARIETTA | GA | 30060 | |
| 5741799 | POPE JASMINE | 315 25TH AVE N | | | | BESSEMER | AL | 35020 | |
| 5741800 | POPE JENNIFER | 6500 WISTERIA APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5741801 | POPE JENNIFER D | 6504 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5741802 | POPE JERICA | 401 E 7TH AVE APT 1502 | | | | TAMPA | FL | 33602-2742 | |
| 5465919 | POPE JOHN | 6223 CRAB ORCH | | | | SAN ANTONIO | TX | | |
| 5741803 | POPE JONATHAN | 9950 BELCHER ROAD | | | | PINELLAS PARK | FL | 33781 | |
| 5741805 | POPE JOSEPH | 139 S CLEVELAND ST | | | | ARLINGTON | VA | 22204 | |
| 5741807 | POPE KENYA N | 1822 DITZEL AVE | | | | DAYTON | OH | 45417 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741808 | POPE KENYATTA I | 2944 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5431071 | POPE KIMBERLY | 225 SHEETS HOLLOW RD | | | | JOHNSON CITY | TN | | |
| 5741809 | POPE KRYSTAL D | 869 ZANA DR | | | | FORT MYERS | FL | 33905 | |
| 5741810 | POPE LABARBARA | 10610 N 30TH ST APT 34G | | | | TAMPA | FL | 33612 | |
| 5741811 | POPE LACHELLE | 4921 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| 5741812 | POPE LASHAWNDA | 12721 E PARK LANE DR | | | | AURORA | CO | 80011 | |
| 5741813 | POPE LEMEIKA | 911 N WILLOW AVE | | | | COMPTON | CA | 90221 | |
| 5465920 | POPE LINDA | 1112 HAYES AVE | | | | SALISBURY | MD | | |
| 5741814 | POPE LYNQUISHA Q | 4747 W WATERS AVE APT | | | | TAMPA | FL | 33614 | |
| 5741815 | POPE MARILYN | 5747 SASSER HEROD RD | | | | DAWSON | GA | 39842 | |
| 5741816 | POPE MARJORIE | 6470 DUQUESNE PL | | | | VIRGINIA BEACH | VA | 23464 | |
| 5465921 | POPE MARY | 628 WILSON AVENUE | | | | VALDESE | NC | | |
| 5741817 | POPE MARY | 628 WILSON AVENUE | | | | VALDESE | NC | 28690 | |
| 5741818 | POPE MELANIE | P O BOX 245 ENFIELD GREEN | | | | FSTED | VI | 00840 | |
| 5741819 | POPE MELBINA | 4545 EAST | | | | TULSA | OK | 74105 | |
| 5741820 | POPE NADIA | 4106 N ARDMORE AVE | | | | SHOREWOOD | WI | 53211 | |
| 5741821 | POPE PATRICIA | 4736 S FORTUNE AVE 1 | | | | TULSA | OK | 74135 | |
| 5741822 | POPE PORSHA | 6321 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5741823 | POPE RYAN | 3008 LAUREL LANE | | | | PLANT CITY | FL | 33566 | |
| 5465923 | POPE SALLY | 286 LANCASTER AVE | | | | ORANGE CITY | FL | | |
| 5741824 | POPE SANDRA | 5307 NW 24C | | | | LAUDERHILL | FL | 33313 | |
| 5741825 | POPE SHAWN | 52 21ST TERR | | | | LARGO | FL | 33771 | |
| 5741826 | POPE SHILA | 241 MOUNTAIN VARMEN | | | | TUPELO | MS | 38801 | |
| 5741827 | POPE SHUNDRAE | 7400 GREELEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5465924 | POPE SUSAN | 369 TURNERSBURG HIGHWAY | | | | STATESVILLE | NC | | |
| 5741828 | POPE TAMMIE | 600 E 8TH CT | | | | PANAMA CITY | FL | 32401 | |
| 5741829 | POPE TAMMY | 714 E EST | | | | RUSSELLVILLE | AR | 72801 | |
| 5741830 | POPE TANISHA | 6308 HICKORY RD | | | | S CHESTERFIELD | VA | 23803 | |
| 5741831 | POPE TIA | 5374 LEE RD | | | | MAPLE HTS | OH | 44137 | |
| 5741832 | POPE TOMMY | 2646 MORNING GLOW DRIVE | | | | CORDOVA | TN | 38018 | |
| 5741833 | POPE WALTER | 31 OAK VIEW C | | | | BRISTOL | VA | 37620 | |
| 5741834 | POPE YOLANDA | 245S N 40TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5839529 | Pope, Gail A | Redacted | | | | | | | |
| 5838067 | Pope, Gail A. | Redacted | | | | | | | |
| 5741835 | POPEBRONSON JOYCEDENISE | 332 GLEN CANYON DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 5741836 | POPECKI WENDY | 739 JUNCTION RD | | | | MOCKSVILLE | NC | 27028 | |
| 5741837 | POPEEL LATONYA | 5732 E VIRGIN ST | | | | TULSA | OK | 74112 | |
| 5741838 | POPEJOY JESSICA | 4455 CHARLOTTE RD | | | | OBETZ | OH | 43207 | |
| 5741839 | POPEJOYDEAN DAKOTA Y | 2712 MARILYN AVE | | | | SHASTA LAKE | CA | 96019 | |
| 5741840 | POPEKIRKWOOD TOYA | PO BOX 285 | | | | PLAINFIELD | NJ | 07061 | |
| 5465925 | POPELKA DARYL | 245 KEOMAH | | | | OSKALOOSA | IA | | |
| 5741841 | POPENFUSS AMANDA | 323 RIDGEWOOD DR | | | | SYRACUSE | NY | 13206 | |
| 5465926 | POPER DEBBY | 4110 WHITE ASH RD | | | | CRYSTAL LAKE | IL | | |
| 5741842 | POPES TRACY | 3308 DAYTON AVE | | | | JONESBORO | AR | 72401 | |
| 5741843 | POPICK ARIELLA | 11111111 | | | | SI | NY | 10314 | |
| 5465927 | POPIELARZ JOSHUA | 2607 ROLLING ROAD | | | | VALDOSTA | GA | | |
| 5431072 | POPIK HARRY | 1922 BAY BLVD | | | | LAVALLETTE | NJ | | |
| 5465928 | POPIK STEVEN | 516 MOUNTAIN AVE | | | | NORTH PLAINFIELD | NJ | | |
| 5741844 | POPLAVA TERRY | 547 LAKESHORE DR | | | | HARTSVILLE | SC | 29550 | |
| 5741845 | POPLIN ASHLEY O | 1247 PICKENS HWY | | | | ROSMAN | NC | 28772 | |
| 5741846 | POPLIN LINDA | 318 PILE ST | | | | RAMONA | CA | 92065 | |
| 5741847 | POPOCA LUNA | 18 OAKLAND | | | | RED BANK | NJ | 07701 | |
| 5741848 | POPOCA MARIA | 3132 S HALSTED ST SUITE 264 | | | | CHICAGO | IL | 60608 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741849 | POPOOLA ISAAC | 365 SCHLEY STREET | | | | NEWARK | NJ | 07112 | |
| 5465929 | POPOV DANIIL | 6600 NE 78TH CT B4 SUITE 107926 UNKNOWN | | | | PORTLAND | OR | | |
| 5465930 | POPOV DANIL | 3961 NW 126TH AVE 50238 BROWARD011 | | | | CORAL SPRINGS | FL | | |
| 5741850 | POPOV SERGEY | 1 PINEHURST DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5465931 | POPOVA SVETLANA | 621 REGIS AVE STE 38923 ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5741851 | POPOVICH APRIL L | 1459 E LASSEN 40 | | | | CHICO | CA | 95973 | |
| 5465932 | POPOVICH LINDA | 160 SUFFOLK COURT | | | | MERIDEN | CT | | |
| 5741852 | POPP BRIAN | 318 S 2ND ST | | | | COLBY | WI | 54421 | |
| 5741853 | POPP CONNIE | 3031 HEATHERHILL DR SE | | | | HUNTSVILLE | AL | 35802 | |
| 5465933 | POPP ERIC | 109 LAKE WINNEPESAUKEE DR | | | | LITTLE EGG HARBOR TW | NJ | | |
| 5741854 | POPP JUDITH | 216 S MADISON | | | | ENID | OK | 73701 | |
| 5465934 | POPPEN KAY | 603 S IOWA AVE | | | | EAGLE GROVE | IA | | |
| 5741856 | POPPER CHRISTOPHER | 131 GRANT ST | | | | BANGOR | ME | 04401 | |
| 5465935 | POPPER SUSAN | 1446 W 54TH ST | | | | LOS ANGELES | CA | | |
| 5465936 | POPPLEWELO CATINA | 50 HILLTOP FARMS BLVD | | | | NEW WHITELAND | IN | | |
| 5741857 | POPPY HANDS | 3461 N REDHILL RD | | | | TASWELL | IN | 47175 | |
| 4893314 | POPS ELECTRIC LLC | 111 Pomona Drive, Suite A | | | | GREENSBORO | NC | 27407 | |
| 5465937 | POPSON ANDREW | 2544 WASHINGTON AVE | | | | TUCSON | AZ | | |
| 5431074 | POPULAR MOTORS LLC | 10041 E MARY DR | | | | TUCSON | AZ | | |
| 5465938 | PORACZKY KEVIN | 120 HORNDALE DR N | | | | WILMINGTON | NC | | |
| 5741858 | PORAMBO ANTOINETTE | PO BOX 187 | | | | TOWAOC | CO | 81334 | |
| 5741859 | PORATH CELESTE | 8718 NUSSBAUM RD | | | | JAX | FL | 32210 | |
| 5465939 | PORATH PATTI | 8074 TIMBER CT N | | | | LAKE TOMAHAWK | WI | | |
| 5741860 | PORCAY IREN | 9619 MAYNE ST | | | | BELLFLOWER | CA | 90706 | |
| 5741861 | PORCAYO TIFFANY D | 1024 NECTARINE ST | | | | NAMPA | ID | 83686 | |
| 5465940 | PORCEDDU ANN | 940 CENTER PLACE DR APT E | | | | ROCHESTER | NY | | |
| 5465941 | PORCELAN MICHAEL | 52 SIOUX AVE | | | | ROCKAWAY | NJ | | |
| 5741862 | PORCH SAMANTHA | 206 GARFIELD | | | | FISK | MO | 63940 | |
| 5741863 | PORCH SHAWN | 14WINDY RIDGE CIRCLE | | | | POPLAR BLUFF | MO | 63901 | |
| 5465942 | PORCH STEPHANIE | 1019 NORMAL ST | | | | HENRY | IL | | |
| 4901676 | Porch.com Inc | 2200 1st Ave S. Ste 300 | | | | Seattle | WA | 98134 | |
| 4848613 | PORCH.COM, INC. | 2200 1ST AVE S STE 300 | | | | SEATTLE | WA | 98134 | |
| 5741864 | PORCHA HARDY | 47 FREDRO ST | | | | BUFFALO | NY | 14206 | |
| 5741865 | PORCHA NEAL | 4294 N HUGHES | | | | FRESNO | CA | 93705 | |
| 5465943 | PORCHE ANGELA | 10448 ORION AVE | | | | MISSION HILLS | CA | | |
| 5741866 | PORCHE DIANE | 964 PARKMAN ST | | | | ALTADENA | CA | 91001 | |
| 5741867 | PORCHE MANNS | ENTER CITY | | | | ROCKFORD | IL | 61102 | |
| 5465944 | PORCHE TELSIA | 8654 PETE STREET PO BOX 912 | | | | LIVONIA | LA | | |
| 5741868 | PORCHEA GWENDOLINE | 33 CRAWFORD | | | | MCKEESPORT | PA | 15132 | |
| 5741869 | PORCHER ALICIA W | 757 WASHINGTON ST | | | | DORCHESTR | MA | 02124 | |
| 5741870 | PORCHER DOROTHY | 2615 RANGER DRIVE | | | | NORTH CHAS | SC | 29405 | |
| 5741871 | PORCHER MARY | POBOX 284 | | | | HUGEE | SC | 29450 | |
| 5741872 | PORCHIA CIARRA | 11111 | | | | RALEIGH | NC | 27587 | |
| 5741873 | PORCHIA LOVETTA | 6602 S MADISON | | | | TACOMA | WA | 98409 | |
| 5465945 | PORCHOWSKY CATHERINE | 3373 BRENT LANE | | | | NORTON | OH | | |
| 5465946 | PORCIELLO MARION | 403 SANDRA PL N | | | | BRICK | NJ | | |
| 5741874 | PORE THERESA | 3 PILOT HILL COURT | | | | ST PETERS | MO | 63376 | |
| 5741875 | POREILLO CARLOS | 1591 NE 109TH ST | | | | MIAMI | FL | 33161 | |
| 5465947 | POREO TOVIA | 61 MYRTLE ST APT A8 | | | | LE ROY | NY | | |
| 5741876 | PORETSKY NEAL | 23 TWIN SPRING DR NONE | | | | BOYLSTON | MA | 01505 | |
| 5741877 | PORFIDIA BRENDA | 2010 POWELL AVE 5C | | | | BRONX | NY | 10472 | |
| 5741878 | PORFIRIO ELOISA | 452 GRAND AVE APT S | | | | SPRING VALLEY | CA | 91977 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741879 | PORFIRIO JAVIER | 1718 ONSGARD RD APT 11 | | | | MADISON | WI | 53704 | |
| 5741881 | PORFIRIO VILLANUEVA | 3402 SOUTH BARLETT | | | | LAREDO | TX | 78045 | |
| 5741882 | PORGUTT LAURA | 136 HARROW PL | | | | GOOSE CREEK | SC | 29445 | |
| 5741883 | PORJIA TUCKER | 2226 BOLDT ST | | | | DEARBORN | MI | 48124 | |
| 5741884 | PORKINS AMANDA J | 8415 SE KING HILL | | | | ST JOESPH | MO | 64504 | |
| 5741885 | PORLAS HENRY | 2430 27TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5741887 | PORRA LOURDES | 6904 N THATCHER ST | | | | TAMPA | FL | 33614 | |
| 5741888 | PORRAL CHERYL | 1881 WEST ALEXANDER ROAD UNIT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5741889 | PORRAS BONNIE | 16631 NW 84TH TER | | | | FANNING SPRINGS | FL | 32693 | |
| 5465948 | PORRAS CHRISTOPHER | 8031 BROSTROM STREET | | | | FORT BENNING | GA | | |
| 5431078 | PORRAS DANIELA | 853 SW 149TH CT | | | | MIAMI | FL | | |
| 5741890 | PORRAS GABRIELA | 105 PINON | | | | SUNLAND PARK | NM | 88063 | |
| 5465949 | PORRAS JORGE | 13312 MITCHELL DR | | | | EL PASO | TX | | |
| 5465950 | PORRAS LUIS | 173 ELDRIDGE ST | | | | MANCHESTER | CT | | |
| 5741891 | PORRAS MARIA | 1366 MANGO LN | | | | BROWNSVILLE | TX | 78521 | |
| 5741892 | PORRAS MERCEDES | PO BOX 680 | | | | HOOPA | CA | 95546 | |
| 5465951 | PORRAS NEFTALI | 1577 W DAKOTA AVE | | | | DENVER | CO | | |
| 5741893 | PORRAS ROSA | 6711 W OSBORN RD | | | | PHX | AZ | 85033 | |
| 5741894 | PORRAS SILVIA | 528 CALLE RICARDO | | | | DEMING | NM | 88030 | |
| 5465952 | PORRAS VERSAVE | 2303 CORNELL DR | | | | ROSWELL | NM | | |
| 5465953 | PORRAS WILFRED | PO BOX 3033 | | | | YUMA | AZ | | |
| 5741895 | PORRAS YVETTE | PO BOX 1275 | | | | DELANO | CA | 93216 | |
| 5465954 | PORRATA MARIA | RR 2 BOX 4125 | | | | TOA ALTA | PR | | |
| 5741896 | PORRATA ROBERTO C | 9263 COMD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 5741897 | PORRAZ MARIA | 318 S SCOTT DR | | | | SANTA MARIA | CA | 93454 | |
| 5741898 | PORRAZZO SHIRLEY | N3102 PLUM VALLEY RD NONE | | | | PEPIN | WI | 54759 | |
| 5741899 | PORROA RAQUEL | 6025 BOCA COLONY DR | | | | BOCA RATON | FL | 33433 | |
| 5741900 | PORROTA MARLEEN | 510 S 58TH TER | | | | HOLLYWOOD | FL | 33323 | |
| 5741901 | PORSCHA BRANCH | 112 PARKWAY DR | | | | TEXARKANA | TX | 75501 | |
| 5741902 | PORSCHA CURTIS | PO BOX 292004 | | | | TAMPA | FL | 33687 | |
| 5741903 | PORSCHA L JOSEPH | 1561 BECK CIR | | | | STOCKTON | CA | 95209 | |
| 5741905 | PORSCHE DUCKETT | 10902 BRIDLE PATH CIR | | | | WALDORF | MD | 20601 | |
| 5741906 | PORSCHE JONES | 3739 CANDYTUFT RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5741907 | PORSCHE L DAVIS | 1108 E 73RD ST | | | | CHICAGO | IL | 60619 | |
| 5741908 | PORSCHE LOVETT | 230 SAWMILL RD # A | | | | BRICK | NJ | 08724 | |
| 5741909 | PORSCHE MOBLEY | 1035 E FISCHER ST | | | | PENSACOLA | FL | 32503 | |
| 5741910 | PORSCHE SMILEY | 3961 DEVONSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5741911 | PORSCHE WEATHERSPOON | 1536 MACON ST | | | | AURORA | CO | 80010 | |
| 5741912 | PORSCHEA BELL | 315 SR 62 APT C102 | | | | BOWLING GREEN | FL | 33834 | |
| 5741913 | PORSHA CORLEY | 480 MASSILLION RD APT L | | | | AKRON | OH | 44306 | |
| 5741914 | PORSHA GREEN | 31 TRAILER WAY | | | | WHITEVILLE | TN | 38075 | |
| 5741915 | PORSHA GUNN | OR LARRY WILSON | | | | COLUMBUS | MS | 39705 | |
| 5741916 | PORSHA HARGROW | 1237 HERITAGE LN | | | | BURTON | MI | 48509 | |
| 5741917 | PORSHA HICKS | 3957 7TH ST | | | | ECORSE | MI | 48229 | |
| 5741918 | PORSHA MONIQUE -LA DAWN GALOWAY | 47755 FERNWOOD ST APT 14303 | | | | WIXOM | MI | 48393 | |
| 5741919 | PORSHAE SHINE | 1061 PERKINSWOOD SE APT 1 | | | | WARREN | OH | 44484 | |
| 5741920 | PORSHALYN DANIEL | 1113 OGILVIE | | | | BOSSIER CITY | LA | 71111 | |
| 5741921 | PORSHAY PORSHAYB | 210 GREYSTONE DR APT C | | | | ALORTON | IL | 62207 | |
| 5741922 | PORSHE HAYES | 6700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | |
| 5741924 | PORSHIA SMITH | 1464 SOUTH COTTON STREET | | | | ANDALUSIA | AL | 36420 | |
| 5845197 | Port Charlotte Mall LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5842285 | Port Plaza Realty Trust | Redacted | | | | | | | |
| 5741925 | PORT TRISHA | 1784 BLAIRS CORNER RD | | | | EMLENTON | PA | 16373 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4933 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465955 | PORTA MICHAEL | 29148 ROSE DR MONROE087 | | | | BIG PINE KEY | FL | | |
| 5741927 | PORTALAIN ERICA Y | 1900 SANS SOUSCI BLVD APT 238 | | | | NORTYH MIAMI | FL | 33161 | |
| 5741928 | PORTALATIN ANTONIO | BO GUARICO VIEJOP ST MAISONETT | | | | VB | PR | 00693 | |
| 5741929 | PORTALATIN JOSE | APTD 1737 | | | | CAMUY | PR | 00627 | |
| 5741930 | PORTALATIN LIZA | GUARICO VIEJO | | | | VEGA BAJA | PR | 00693 | |
| 5741931 | PORTALATIN YESSENIA | 229 E SUSQUEHANNA | | | | ALLENTOWN | PA | 18103 | |
| 5741932 | PORTALES SYLVIA | 225 E 26TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5741933 | PORTALI CARMEN | 3043 ANTIQUE OAKS CIR | | | | WINTER PARK | FL | 32792 | |
| 5741934 | PORTANOVA MATTHEW | 21961 MANNING SQ | | | | TULARE | CA | 93274 | |
| 5741935 | PORTE CORNELIA | 5600 SUGAR CROSSING DR | | | | SUGAR HILL | GA | 30518 | |
| 5741936 | PORTEE MARY | 1559 BUCK ST | | | | LAKE PLACID | FL | 33852 | |
| 5741937 | PORTEE RAKETA | 318B PICARDY DR | | | | SUMTER | SC | 29150 | |
| 5741938 | PORTEE RASHAUNA | 3521 W JOSEPHINE ST | | | | SEBRING | FL | 33870 | |
| 5741939 | PORTELA EMANUEL | VISTAS DEL CONVENTO | | | | FAJARDO | PR | 00738 | |
| 5741940 | PORTELA MARIA C | CALLE LUNA 259 | | | | SAN JUAN | PR | 00901 | |
| 5741941 | PORTELA YAI C | URB LAS VEREDAS | | | | CAMUY | PR | 00627 | |
| 5741942 | PORTELA YAJAIRA | URB COUNTRY CLUB CALLE OLIVIA | | | | SAN JUAN | PR | 00924 | |
| 5741943 | PORTELL CONNIE | 5117 GELA COURT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5741944 | PORTELL MELISSA | 11 OAK | | | | FARMINGTON | MO | 63640 | |
| 5741945 | PORTELLES MAITE | 3890 E 6 TH AVE | | | | HIALEAH | FL | 33013 | |
| 5741946 | PORTENEUR CLAUDIA | 4904 WALNUT DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5465956 | PORTENGA SANDEE | 16232 HERON HILLS DRIVE | | | | SPRING HILL | FL | | |
| 5741947 | PORTER A J | 3903 SW LINDEN LN | | | | LEES SUMMIT | MO | 64082 | |
| 5741948 | PORTER AJA | 4855 VEGAS VALLEY DR APT 225 | | | | LAS VEGAS | NV | 89121 | |
| 5741949 | PORTER ALLEN | 768 CARMA WAY | | | | WASHINGTON | UT | 84780 | |
| 5741950 | PORTER ALPHONSO | 1506 BRAZOS ST | | | | JONESBORO | AR | 72401 | |
| 5741951 | PORTER ANDREA | 4700 GLENHAUEN AVE | | | | CLINTON | MD | 20735 | |
| 5741952 | PORTER ANDREW | 316 LINCOLN AVE | | | | BARBERTON | OH | 44203 | |
| 5741953 | PORTER ANGELA | 416 WOLLIEST | | | | FLOYDADA | TX | 79235 | |
| 5741954 | PORTER ANGELICA | 126 DEAS AVE | | | | HATTIESBURG | MS | 39401 | |
| 5741955 | PORTER ANGIE | PO BOX 1102 | | | | JACKSON | TN | 38302 | |
| 5741956 | PORTER ANNA | 3435 ARNOLD RD | | | | HAMPTONVILLE | NC | 27020 | |
| 5741957 | PORTER ANNETTE | 104 HENTON RD | | | | LEXINGTON | KY | 40508 | |
| 5741958 | PORTER ANTOINETTE | 1734 PEACH | | | | SHREVEPORT | LA | 71107 | |
| 5741959 | PORTER ANTONIO | 1454 S 17TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5741960 | PORTER ASHLEY | 2550 CHAPPEK CHASE | | | | COLUMBUS | OH | 43223 | |
| 5741961 | PORTER AYANA | 1113 KENTUCKY ST APT A | | | | KANNAPOLIS | NC | 28083 | |
| 5465957 | PORTER BARBARA | 3581 VOLTAIRE AVE | | | | MEMPHIS | TN | | |
| 5741962 | PORTER BARBARA | 3581 VOLTAIRE AVE | | | | MEMPHIS | TN | 38128 | |
| 5741963 | PORTER BERNICE | 710 VILLA CREST AVE | | | | LOUISVILLE | KY | 40215 | |
| 5741964 | PORTER BRANDON | 800 BOOHER DR | | | | BRISTOL | TN | 37620 | |
| 5741965 | PORTER BRENDA | 11128 HAPPY ACRES LN | | | | RIVERVIEW | FL | 33578 | |
| 5465958 | PORTER BRIAN | 245 GLENMORE DR UNKNOWN | | | | CORAOPOLIS | PA | | |
| 5741966 | PORTER BRIAN | 245 GLENMORE DR UNKNOWN | | | | CORAOPOLIS | PA | 15108 | |
| 5741967 | PORTER BRITNY | S3145 WOODSVIEW RD | | | | MARSHFIELD | WI | 54449 | |
| 5741968 | PORTER BRITTANY | 22473 US HWY 61 | | | | ORAN | MO | 63771 | |
| 5465959 | PORTER BRYCE | 406 YONDER RD MARSHALL117 | | | | WATERVILLE | KS | | |
| 5741969 | PORTER CAMESHA | 1514 E 18 STREET APT 201 | | | | KANSAS CITY | MO | 64108 | |
| 5741970 | PORTER CAMESHA N | 3925 WILLOW | | | | RAYTOWN | MO | 64133 | |
| 5741972 | PORTER CARMEN E | 1441 FAIRMONT STREET | | | | PITTSBURGH | PA | 15221 | |
| 5741973 | PORTER CAROLYN | 3915 S SENECA ST | | | | WICHITA | KS | 67217 | |
| 5741974 | PORTER CASEY S | 948 LUPINE HILLS DR | | | | VISTA | CA | 92081 | |
| 5741976 | PORTER CHANTE | 3591 ORANGE STREET | | | | NORFOLK | VA | 23513 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741977 | PORTER CHARITA | 408 NORTH CLARK | | | | CLARKSVILLE | IN | 47129 | |
| 5741978 | PORTER CHARLENE | 410 S ROCKER | | | | SULPHUR | LA | 70663 | |
| 5465960 | PORTER CHARLES | 6721 N 51ST ST | | | | OMAHA | NE | | |
| 5741979 | PORTER CHARRAE | 1115 NORTH BROADWAY | | | | SHAWNEE | OK | 74801 | |
| 5741980 | PORTER CHARRAE C | 700 NORTH 6TH ST 106 | | | | TECUMSEH | OK | 74873 | |
| 5741981 | PORTER CHELSEA | 7318 KAUAI LOOP | | | | NEW PORT RICHEY | FL | 34653 | |
| 5741982 | PORTER CHENALIA | 1118 NORTH REDBARN LANE | | | | SCRANTON | SC | 29591 | |
| 5741983 | PORTER CHESIKA | 412 N MCCURRY RD | | | | COLUMBUS | MS | 39702 | |
| 5465961 | PORTER CHRISTINA | 6503 REEDLAND ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5741984 | PORTER CHRISTINE L | 673 COBEL COURT | | | | ORANGEBUGR | SC | 29038 | |
| 5465962 | PORTER CINDY | 5412 INVERNESS LN UNIT 110 | | | | TAMPA | FL | | |
| 5741985 | PORTER CINDY | 5412 INVERNESS LN UNIT 110 | | | | TAMPA | FL | 33617 | |
| 5741986 | PORTER CLIVE | 3107 CALVERTON BLVD | | | | BELTSVILLE | MD | 20705 | |
| 5741987 | PORTER CORTNEY | 2526 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30906 | |
| 5465963 | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | | |
| 5741988 | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | 37660 | |
| 5465965 | PORTER DAN | 805 S 2ND ST | | | | CLEARFIELD | PA | | |
| 5741989 | PORTER DAPHNE | 563PORTER RD | | | | COL | MS | 39791 | |
| 5741990 | PORTER DARECIA | 8436 PLAZA RK CT | | | | NORMANDY | MO | 63121 | |
| 5741991 | PORTER DARRIN | 4 FORGE POND 4-C | | | | CANTON | MA | 02021 | |
| 5741992 | PORTER DEAN | 8406 SAN MARCOS AVE | | | | FORT PIERCE | FL | 34946 | |
| 5741993 | PORTER DEANN | 970 SILVERHULL CHURCH RD | | | | SPRINGFIELD | GA | 31329 | |
| 5465966 | PORTER DEBRA | 24 EASTGATE DR | | | | VERONA | VA | | |
| 5741994 | PORTER DEBRA | 24 EASTGATE DR | | | | VERONA | VA | 24482 | |
| 5741995 | PORTER DENNA | 715 Hamilton Ave | | | | Wheelersburg | OH | 45694-8910 | |
| 5741996 | PORTER DIONE | 3518 BURLINGTON DR | | | | FULTONDALE | AL | 35068 | |
| 5741997 | PORTER DOMINIQUE | 936 OAK CREEK CR | | | | DOUGLASVILLE | GA | 30134 | |
| 5741998 | PORTER DONNELLA | 105 EAGLES MERE TRL | | | | ROCKY MOUNT | NC | 27804 | |
| 5741999 | PORTER DOROTHY | 3104 KEOKUK UNIT | | | | ST LOUIS | MO | 63116 | |
| 5742000 | PORTER DUSTIN | 3301 S 113TH W AVE 48 | | | | SAND SPRING | OK | 74063 | |
| 5742001 | PORTER ELIZABETH | NO NEED | | | | SUMTER | SC | 29040 | |
| 5742002 | PORTER ELIZABETH S | 2904 FREDERICK ST | | | | MOBILE | AL | 36607 | |
| 5465969 | PORTER EVELYN | 613 LOVE POINT RD | | | | STEVENSVILLE | MD | | |
| 5742003 | PORTER FORTUNE | 8155 BLACK SNAKE LN | | | | WARRENTON | VA | 20186 | |
| 5742004 | PORTER FRED | 2137 SOUTH RIVERWOOD LOOP | | | | BOSSIER CITY | LA | 71111 | |
| 5742005 | PORTER GARY | 1588 ANSEL RD | | | | CLEVELAND | OH | 44106 | |
| 5431079 | PORTER GLORIA G | 2613 CLOVER LN | | | | COLUMBUS | GA | | |
| 5742006 | PORTER GWENDOLYN | 2124 DEERFIELD DR | | | | LAKELAND | FL | 33813 | |
| 5742007 | PORTER HEATHER | 538 NE EMMETT ST | | | | TOPEKA | KS | 66616 | |
| 4905894 | Porter Internet Sales LLC | 22 Balmoral Dr | | | | Niceville | FL | 32578 | |
| 5431080 | PORTER INTERNET SALES LLC | 950 BAY DR | | | | NICEVILLE | FL | | |
| 5742008 | PORTER IVRA | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VEG | NV | 89032 | |
| 5742009 | PORTER JAMES | 203 BEIRIGER DR | | | | DYER | IN | 46311 | |
| 5742010 | PORTER JANICE M | 306 GOLDWIRE STREET SW | | | | BIRMINGHAM | AL | 35211 | |
| 5742011 | PORTER JASMIN | 382 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | |
| 5742012 | PORTER JEANNINE | 43 WEST PRESCOTT STREET | | | | WESTFORD | MA | 01886 | |
| 5465971 | PORTER JENNIE | 970 MAKENNA ST | | | | LEMOORE | CA | | |
| 5465972 | PORTER JENNIFER | 6 JAMES ST | | | | WHARTON | NJ | | |
| 5742013 | PORTER JEREMY | 2276 STONE RD 26 | | | | CHILLICOTHE | OH | 45601 | |
| 5742014 | PORTER JERRY | 1800 41ST AVE APT E 17 | | | | TUSCALOOSA | AL | 35401 | |
| 5742015 | PORTER JESSICA | 2121 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | |
| 5465973 | PORTER JIM | 10311 ALLENDALE DR | | | | ARVADA | CO | | |
| 5465974 | PORTER JOE | 142 MAIN SREET | | | | CAMBRIDGE | VT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4935 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465975 | PORTER JOHN | 31107 N 164TH ST | | | | SCOTTSDALE | AZ | | |
| 5742016 | PORTER JOYCE | PO BBOX 643 | | | | CRAWFORD | GA | 30630 | |
| 5742017 | PORTER JULIAN | PO BOX 370 | | | | LAKE VIEW | NC | 28350 | |
| 5742018 | PORTER KAREN | XXXXXX | | | | SS | MD | 20832 | |
| 5742019 | PORTER KAREN F | 4250 WILLIAMSBURG DR APT J | | | | HARRISBURG | PA | 17109 | |
| 5742021 | PORTER KIMBERLY | 136 WILLIAMS ST | | | | HAMILTON | NJ | 08629 | |
| 5742022 | PORTER KRYSTAL | 7417 GRACELAND RD | | | | HOLLYWOOD | SC | 29449 | |
| 5742023 | PORTER KYLE M | 17 VIOLETTE ST | | | | CARIBOU | ME | 04736 | |
| 5742024 | PORTER LATASHA | 3005 LEE ST | | | | AUGUSTA | GA | 30906 | |
| 5742025 | PORTER LATJUAN | 3545 178TH ST | | | | LANSING | IL | 60438 | |
| 5742026 | PORTER LAWRENCE JR | 1300 EAST MARLATT | | | | MANHATTAN | KS | 66502 | |
| 5742027 | PORTER LEIA J | 2711 W CENTRAL | | | | TOLEDO | OH | 43606 | |
| 5742028 | PORTER LEILA | 1444 EAGLE TRCE | | | | JONESBORO | GA | 30238 | |
| 5465976 | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | | |
| 5742029 | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | |
| 5742030 | PORTER LINDSEY | 48 HEMLOCK LN | | | | SOUTH SHORE | KY | 41175 | |
| 5742031 | PORTER LISA | 634 W HAYES ST | | | | LEBANON | MO | 65536 | |
| 5742032 | PORTER LORI | 2717 SHRINK AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5742033 | PORTER MAIASHA | 1208 GARDEN DRIVE | | | | DANVILLE | IL | 61832 | |
| 5742034 | PORTER MARG | 101 W SHAMROCK | | | | CASPER | WY | 82601 | |
| 5742035 | PORTER MARILYN | 1129 TURNER AVE | | | | TOLEDO | OH | 43607 | |
| 5742036 | PORTER MARVA | 1236 MARY LANE | | | | BAY POINT | CA | 94565 | |
| 5742037 | PORTER MARY | 10981 SW 222 TER | | | | MIAMI | FL | 33170 | |
| 5742038 | PORTER MARY E | 10479 SW 176TH ST | | | | MIAMI | FL | 33157 | |
| 5742039 | PORTER MATT | 38241 POPLAR DR | | | | WILLOUGHBY | OH | 44094 | |
| 5742040 | PORTER MATTEW | 5220 E88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5742041 | PORTER MAXINE | 1313 ELK WAY | | | | BEAR | DE | 19701 | |
| 5742042 | PORTER MEAGAN | 525 ENDOVER RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5742043 | PORTER MELLISA | 50 HEATON DR | | | | COVINGTON | GA | 30016 | |
| 5465978 | PORTER MICHAEL | 904 CASSAVAUGH STREET | | | | COPPERAS COVE | TX | | |
| 5742044 | PORTER MICHELE | 728 DR LAURA LN | | | | VITGINIA | VA | 23455 | |
| 5742045 | PORTER MORGAN | 1517 19TH ST N APT 54 | | | | BIRMINGHAM | AL | 35234 | |
| 5742046 | PORTER MOSES | PO BOX 835 | | | | FORT PIERCE | FL | 34954 | |
| 5742047 | PORTER MRS | 9125 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458 | |
| 5742048 | PORTER NANCY L | 1256 RIBAUT RD | | | | BFT | SC | 29902 | |
| 5465979 | PORTER NATALIE | 3734 CORTEZ | | | | RIVERSIDE | CA | | |
| 5742049 | PORTER NATOSHIA | 5806 SAHLER ST | | | | OMAHA | NE | 68104-2848 | |
| 5742050 | PORTER NICKI | 3819 S STATE ROAD 263 | | | | WEST LEBANON | IN | 47991 | |
| 5742051 | PORTER NICOLE | 151 ROSEBROOK CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5742052 | PORTER NIKITRESS | 930 NW 83 TERR | | | | MIAMI | FL | 33150 | |
| 5465980 | PORTER PATREVIA | 5110 GARRARD AVE APT 924 | | | | SAVANNAH | GA | | |
| 5742053 | PORTER PEARLIE | 2410 21 AVE NORTH | | | | COLUMBUS | MS | 39702 | |
| 5742054 | PORTER PHOBE | 1113 N YALE | | | | CLEVELAND | MS | 38732 | |
| 5742055 | PORTER QAHSHIEN | 151124TH AVES | | | | ST PETERSBURG | FL | 33705 | |
| 5742056 | PORTER QUANTINE N | 2900 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 5742057 | PORTER RANAE | 221 N 3RD E 2 | | | | REXBURG | ID | 83440 | |
| 5742058 | PORTER RAYSHAUWM | 527 SOUTH MAIN STREET | | | | SUMTER | SC | 29150 | |
| 5742059 | PORTER REBECCA | 2615 YANKHAVEN SUBD | | | | DALZELL | SC | 29040 | |
| 5742060 | PORTER REGGENAL | 708 MCKINLEY ST | | | | CLARKSDALE | MS | 38614-6539 | |
| 5742061 | PORTER REGINA | 1254 TAPESTRY LN 909 | | | | AMERICAN CYN | CA | 94503 | |
| 5742062 | PORTER RENFROW | 205 S HODGE ST | | | | GAINS | OK | 74934 | |
| 5742063 | PORTER RHONDA | 3230 NW 51ST PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5465981 | PORTER ROBBIE | 2353 SALEM AVE SE | | | | ALBANY | OR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465982 | PORTER ROBERT | 13121 W MAUNA LOA LN | | | | SURPRISE | AZ | | |
| 5742064 | PORTER ROBERT | 13121 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379 | |
| 5742065 | PORTER ROBERTA | 458 E IOWA | | | | ENID | OK | 73701 | |
| 5465983 | PORTER RODNEY | 7401 BLACKMON RD APT 1210 | | | | COLUMBUS | GA | | |
| 5742066 | PORTER ROSHANDA | 810 MATHIS ST | | | | SUMTER | SC | 29150 | |
| 5465984 | PORTER SARAH | 345 BLUE HERON DR | | | | MONTICELLO | GA | | |
| 5742067 | PORTER SHAKEITHAYA | DOMIQUIE SHORT | | | | COLUMBUS | GA | 31903 | |
| 5742068 | PORTER SHANNON | 1334 E TIFT AVE | | | | ALBANY | GA | 31705 | |
| 5742069 | PORTER SHANTESICIA | 183 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5465985 | PORTER SHARON | 13818 NW 154TH AVE | | | | ALACHUA | FL | | |
| 5742070 | PORTER SHARON | 13818 NW 154TH AVE | | | | ALACHUA | FL | 32615 | |
| 5742071 | PORTER SHERRIE | 389 RIDGE XING | | | | GADSDEN | GA | 30907 | |
| 5742072 | PORTER SHERYLON M | 10 SPRINGBROOK | | | | TUSCALOOSA | AL | 35405 | |
| 5742075 | PORTER SHUKENDI | 131 B WILLIAMSON ST | | | | ROME | GA | 30165 | |
| 5742076 | PORTER SHYTIA | 15424 WINCHESTER AVE | | | | HARVEY | IL | 60426 | |
| 5742077 | PORTER SILVIA T | 12898 HWY 549 SE | | | | DEMING | NM | 88030 | |
| 5742078 | PORTER SONIA | 4610 DONNA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5742079 | PORTER SONIE | 1818 LIBERTY PL | | | | RALEIGH | NC | 27610 | |
| 5431082 | PORTER SUPERIOR COURT | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | | |
| 5742080 | PORTER SUSAN | 263 SOUTH MAIN | | | | AKRON | OH | 44308 | |
| 5742082 | PORTER TAMMY | 13000 GRANGER AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5742083 | PORTER TANYA | 7136 WINERY LANE | | | | CHAR | NC | 28227 | |
| 5742084 | PORTER TANYA R | 104 FORD DRIVE | | | | LUMBERTON | NC | 28358 | |
| 5742085 | PORTER TATEKA | 7171 OLD LOGAN RD | | | | BLAKESLEE | PA | 18610 | |
| 5742086 | PORTER THOMAS | 16 CALUMET ST | | | | CHICAGO | IL | 60640 | |
| 5465986 | PORTER TINA | 455 ELBERT WILSON RD | | | | WAYNESVILLE | GA | | |
| 5465988 | PORTER TY | 23529 S HIGHWAY 2 | | | | VINITA | OK | | |
| 5742087 | PORTER TYQUEYSHA | 174 49 POLHEMUS AVENUE | | | | JAMAICA | NY | 11433 | |
| 5465989 | PORTER VIRGINIA | 5359 S PEARL ST | | | | LAS VEGAS | NV | | |
| 5742089 | PORTER WANDA | 722 CAMELOT WAY APT 146 | | | | LOSANGELES | CA | 90002 | |
| 5742090 | PORTER WARREN JR | 1923 ANCHORAGE DR | | | | CHESTER | MD | 21619 | |
| 5742091 | PORTER YOLANDA | 330 W 3RD ST | | | | BRIDGEPORT | PA | 19405 | |
| 5742092 | PORTER ZACHARIAH | 155 IMPERIAL MILL RD | | | | EATON | GA | 31024 | |
| 4746400 | PORTER, LIILIE | Redacted | | | | | | | |
| 5742093 | PORTERFIELD DERRICK | 1341 3RD ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5742094 | PORTERFIELD FRANCIS | 1 NA | | | | TOLEDO | OH | 43612 | |
| 5742095 | PORTERFIELD JAMES | 131 NORTH SARPSVILLE AVE APT 1 | | | | SHARON | PA | 16146 | |
| 5465990 | PORTERFIELD TODD | 4652 BRIARGATE DR | | | | SAINT CHARLES | MO | | |
| 5742097 | PORTERFIELD VICKIE | 197 OAK LN | | | | EATONTON | GA | 31024 | |
| 5742098 | PORTERFIELD YOLANDA | 608 NORTH RIDGE ST | | | | WETUMPKA | AL | 36092 | |
| 5742099 | PORTERTOURE ANNA | 455 ROPER DR | | | | BOWLING GREEN | VA | 22427 | |
| 4884396 | PORTERVILLE RECORDER INC | PO BOX 151 | | | | PORTERVILLE | CA | 93258 | |
| 5465991 | PORTERWILSON KAREN | 5920 SAINT MORITZ DR APT 301 | | | | TEMPLE HILLS | MD | | |
| 5742100 | PORTFOLIO ACCOUNTANT II PINNACLE | 2600 LAKE LUCIEN DRIVESTE 300 | | | | MAITLAND | FL | 32751 | |
| 5431088 | PORTFOLIO RECOVERY ASSOCIATES | HAYT HAYT & LANDAU P L 7765 SW 87 AVE SUITE 101 | | | | MIAMI | FL | | |
| 5431085 | PORTFOLIO RECOVERY ASSOCIATES | BLATT HASENMILLER LEIBSKER P O BOX 489 | | | | NORMAL | IL | | |
| 5431090 | PORTFOLIO RECOVERY ASSOCIATES LLC | MACHOL AND JOHANNES SE STE 105 2800 156TH AVENUE | | | | BELLEVUE | WA | | |
| 5742101 | PORTIA BROWN | 2020 W NEWPORT PK | | | | WILMINGTON | DE | 19809 | |
| 5742102 | PORTIA C MCWILLIAMS | 3095 PECAN LAKE DR APT 205 | | | | MEMPHIS | TN | 38115 | |
| 5742103 | PORTIA CLEAVER | 610 FACTORY SHOALS RD | | | | AUSTELL | GA | 30168 | |
| 5742104 | PORTIA ELLIS | 507 GRAND ST APT 1E | | | | TRENTON | NJ | 08611 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742105 | PORTIA JOHNSON | 105 WESLEY DR | | | | DESOTO | TX | 75115 | |
| 5742106 | PORTIA MOSES | 12065 SW 206 ST | | | | MIAMI | FL | 33177 | |
| 5742107 | PORTIA PARKS | 504 SWIFTST | | | | ALBANY | GA | 31705 | |
| 5742108 | PORTIA SEALES | 248 2ND AVE | | | | SO TOMS RIVER | NJ | 08757 | |
| 5742109 | PORTIER TIFFANY | 138 GOODMAN | | | | HOUMA | LA | 70364 | |
| 5742110 | PORTIER TRACY | 239 ACORN STREET | | | | HOUMA | LA | 70363 | |
| 5465992 | PORTIER ZAIDA | 27 NE 11TH PL | | | | CAPE CORAL | FL | | |
| 4675219 | PORTILLA, ANDREA | Redacted | | | | | | | |
| 5742111 | PORTILLO ANA | 13452 FARM CREST CT 602 | | | | HERNDON | VA | 20171 | |
| 5742112 | PORTILLO BENEDICTO | 7305 PULLEN DR | | | | MAPPSVILLE | VA | 23407 | |
| 5465995 | PORTILLO CARLOS | 6708 DONNELL CT | | | | BAKERSFIELD | CA | | |
| 5465996 | PORTILLO CHRISTOPHER | 11337 CHARLES MAIZ | | | | EL PASO | TX | | |
| 5465997 | PORTILLO CINTHIA | 1345 S KOLB RD APT 105 | | | | TUCSON | AZ | | |
| 5742113 | PORTILLO CLAUDIA | 107 VILLA DEL RIO | | | | SUNLAND PARK | NM | 88063 | |
| 5742114 | PORTILLO DAMICELA | NO ADDRESS | | | | NO CITY | MA | 02149 | |
| 5465998 | PORTILLO DANIEL | 9184 E HOXIE RD | | | | CEDAR | MI | | |
| 5742116 | PORTILLO ELVIA | 5957 HURON ST | | | | MOUNT DORA | FL | 32757 | |
| 5742117 | PORTILLO ERIK | 1418 GENEVIVE | | | | SAN BERDO | CA | 92405 | |
| 5742118 | PORTILLO EVA A | 20401 SOLEDAD CYN RD SPC 321 | | | | CANYON COUNTRY | CA | 91321 | |
| 5742119 | PORTILLO EVELIO | 17 BIRCH ST | | | | EVERETT | MA | 02149 | |
| 5742120 | PORTILLO HECTOR L | 8208 HANSO ST | | | | INDIO | CA | 92201 | |
| 5742121 | PORTILLO INGRID | 1025 W FRANCISQUITO AVE | | | | WEST COVINA | CA | 91790 | |
| 5742122 | PORTILLO JESSICA C | 3424 SOUTH 146TH ST APT 3 | | | | TUKWILA | WA | 98168 | |
| 5742123 | PORTILLO LEZA | 340 WILD CHERRY RD | | | | BALTIMORE | MD | 21244 | |
| 5742124 | PORTILLO LISA | 1711 SOUTH 82ND APT 2 | | | | TACOMA | WA | 98408 | |
| 5742126 | PORTILLO MARIA | PO BOX 2122 | | | | WINTON | CA | 95388 | |
| 5742127 | PORTILLO MARIO | 2100 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5742128 | PORTILLO NANCY | 8949 LANGDON AVE APT 1 | | | | NORTH HILLS | CA | 91343 | |
| 5465999 | PORTILLO NEFTALI | 4935 MANITOBA DR APT T4 | | | | ALEXANDRIA | VA | | |
| 5742129 | PORTILLO OLGA | 1031 HILLSIDE BLRS | | | | SOUTH SAN | CA | 94080 | |
| 5466000 | PORTILLO RAFAEL | 5500 SW 77TH CT APT 306 | | | | MIAMI | FL | | |
| 5742131 | PORTILLO ROBERT | 3105 S BROCK DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5742132 | PORTILLO SANDRA D | 2419 NW 11 ST APTO 22 | | | | MIAMI | FL | 33125 | |
| 5742133 | PORTILLO SANDRINA | 655 SE 7 PL | | | | HIALEAH | FL | 33010 | |
| 5431098 | PORTILLO SAYBE A | 2420 W CROCUS DR | | | | PHOENIX | AZ | | |
| 5742135 | PORTIS ASHLEY | 1086 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5742136 | PORTIS JONNY | 8717 A SOUTH WHEELING AV | | | | TULSA | OK | 74136 | |
| 5742137 | PORTIS PATRICIA | 110 WEEPING WILLOW LN | | | | KARNS CITY | PA | 16041 | |
| 5742138 | PORTIS TASHA | 1338 PENN AVE | | | | PITTSBURGH | PA | 15221 | |
| 5742139 | PORTITO NICKIE | 500 S EVERGREEN AVE | | | | ROSWELL | NM | 88203 | |
| 5431100 | PORTLAND GENERAL ELECTRIC PGE | PO BOX 4438 | | | | PORTLAND | OR | | |
| 5742140 | PORTLAND GENERAL ELECTRIC PGE | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 5804917 | Portland Glass | P.O. Box 10700 | | | | Portland | ME | 04104 | |
| 4900986 | Portland Water District | 225 Douglass St. | PO Box 3553 | | | Portland | ME | 04101 | |
| 5742142 | PORTLOCK CORNELIOUS JR | 226 WEST RANDOLPH ST | | | | DANVILLE | VA | 24541 | |
| 5742143 | PORTNER APRIL | 530 F GRAND STREET | | | | NEW YORK | NY | 10002 | |
| 5466001 | PORTNOY INNA | 67 FAIRLAWN LOOP | | | | STATEN ISLAND | NY | | |
| 5466002 | PORTNOY JEFF | 87 STANDISH RD | | | | NEEDHAM | MA | | |
| 5742144 | PORTOCARRERO KATTIA | 123 EDWARDS ST | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5742145 | PORTORREAL MAGGIE | 330 SOUTH PEAMONT ST | | | | CALHOUN | GA | 30701 | |
| 5466003 | PORTOWICZ HADASSA | 1318 E 10TH ST | | | | BROOKLYN | NY | | |
| 5431102 | PORTSMOUTH CITY TREASURER | PORTSMOUTH CITY TREASURER 801 CRAWFORD ST | | | | PORTSMOUTH | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431104 | PORTSMOUTH MUNICIPAL COURT | 780 EAST MAIN STREET | | | | JACKSON | OH | | |
| 5742146 | PORTTER FRANK | 525 MEKKO DRIVE | | | | PENSACOLA | FL | 32505 | |
| 5742147 | PORTUGAL LEONARDO | P O BOX 5492 | | | | CONCORD | CA | 94524 | |
| 5742148 | PORTUGAL PEDRO | 745 RUSSELL STREET | | | | ASHEBORO | NC | 27205 | |
| 4859788 | PORTWEST LLC | 1272 OMEGA PARKWAY | | | | SHEPHERDSVILLE | KY | 40165 | |
| 5742149 | PORTWICK BETTY | 1725 SAVAGE RD BLDG 100-136 | | | | CHARLESTON | SC | 29407 | |
| 5466004 | PORTWOOD LARRY | 2375 BLACK AVE | | | | ENID | OK | | |
| 5742150 | PORTWOOD SONJA | 507 HWY ST | | | | DONIPHAN | MO | 63935 | |
| 5466006 | POSADA DAVID | 151 SABINE ST | | | | PORTLAND | TX | | |
| 5742151 | POSADA GABRIELA | 806 HEREFORD AVE | | | | TEXICO | NM | 88135 | |
| 5466007 | POSADA JESUS | 5572B KAISER ROAD | | | | FORT SILL | OK | | |
| 5466008 | POSADA SELITITAS | 414 S HILLWARD AVE | | | | WEST COVINA | CA | | |
| 5742152 | POSADAS FREDIS A | 1001 SW 2 ST | | | | MIAMI | FL | 33130 | |
| 4141002 | Posely, McKinley | Redacted | | | | | | | |
| 5466009 | POSEY ANGIE | 5 MORNING SIDE DR | | | | LA FAYETTE | GA | | |
| 5742154 | POSEY BEVERLY S | 8560 FIRSTGATE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5466010 | POSEY BRENDA | 10039 DEAN CHASE BLVD | | | | ORLANDO | FL | | |
| 5742155 | POSEY BRIAN | 64640 BEL CAPRI APT G5 | | | | BELLAIRE | OH | 43906 | |
| 5742156 | POSEY DONNISHA | | | | | | | | |
| 5742157 | POSEY DOROTHY | 1638 LEWIS DR | | | | EMPORIA | VA | 23847 | |
| 5466011 | POSEY JEFFREY | 3317 DINKY RUN | | | | VALDOSTA | GA | | |
| 5742159 | POSEY LATONDIA W | 4006 MERCER UNI DRIVE 117 | | | | MACON | GA | 31204 | |
| 5742160 | POSEY LYNORA A | 776 W SIDE DR | | | | GAITHERURG | MD | 20878 | |
| 5742161 | POSEY MALINDA | 3700 NEIGHBORS PL | | | | NANJEMOY | MD | 20662 | |
| 5742162 | POSEY MARDO | 5509 VICKSBURG DR | | | | ARLINGTON | TX | 76017 | |
| 5742163 | POSEY MICHAEL | 2207 MAKENA CT | | | | CORINTH | TX | 76210 | |
| 5742164 | POSEY MICHELLE E | 8145 CONNALLY DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5742165 | POSEY NICHOLAS | 61 STEPL CHASE DR | | | | HURRICANE | WV | 25526 | |
| 5742166 | POSEY SYREETA | 1000 E GRAND AVE APT 3C | | | | CARBONDALE | IL | 62901-3381 | |
| 5742167 | POSEY TAMMY | 63 NOBINGER RD | | | | FALKVILLE | AL | 35622 | |
| 5742168 | POSHA JACKSON | 16171 BIRWOOD | | | | DETROIT | MI | 48221 | |
| 5742169 | POSILA SILVIA | 430 NW 87 LANE | | | | FT LAUDERDALE | FL | 33324 | |
| 5431106 | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | | |
| 4858297 | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 5798189 | POSITEC USA INC EMP | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 4893315 | POSITIVELY ELECTRIC | 5400 GRAY CT | | | | ARVADA | CO | 80002 | |
| 5742170 | POSKAS JANET | 3 PLEASANT ST | | | | TAUNTON | MA | 02780 | |
| 5466013 | POSKE LAURA | 24336 HOPKINS | | | | DEARBORN HEIGHTS | MI | | |
| 5742171 | POSKEY ALEXANDRA J | 235 PARK AVENUE | | | | BELLEVUE | PA | 15202 | |
| 5466014 | POSKROP DIANA | 83-41 262 STREET | | | | FLORAL PARK | NY | | |
| 5466015 | POSKY GLENN | 5159 NOLAND DR | | | | TECUMSEH | MI | | |
| 5742172 | POSLEY JANIE | 1320 AURTHER AV | | | | ROCKFORD | IL | 61101 | |
| 5742173 | POSLEY KIM | 110 39TH AVE NE | | | | BHAM | AL | 35215 | |
| 5742174 | POSLEY SANFORD | 15 DELTA GARDEN CT | | | | SPARTA | GA | 31087 | |
| 5466016 | POSOS SAMUEL | 11203 TWOIRON BEXAR 029 | | | | SAN ANTONIO | TX | | |
| 5742175 | POSSEHL MATTHEW | 8 COUNTY ROAD 3076 | | | | OXFORD | MS | 38655 | |
| 5742176 | POSSER JOANNE | 99 SEELEY AVE | | | | KEARNY | NJ | 07032 | |
| 5466017 | POSSO MARA | 1219 COUNTY ROAD J | | | | LITTLE SUAMICO | WI | | |
| 5466018 | POSSO YHEIMY | 1819 SIEGFRIEDALE RD | | | | BREINIGSVILLE | PA | | |
| 5742177 | POST | P O BOX 188 111 E JENKINS ST | | | | MARYVILLE | MO | 64468 | |
| 5742178 | POST AND COURIER | 134 COLUMBUS ST | | | | CHARLESTON | SC | 29403 | |
| 5742179 | POST AND MAIL | 927 W CONNEXION WAY | | | | COLUMBIA CITY | IN | 46725 | |
| 5466019 | POST BRENDA | 1008 9TH AVE N | | | | SIBLEY | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466021 | POST DEANNA | 107 OAK MANOR DR APT 5C | | | | MILFORD | PA | | |
| 5742180 | POST GARDENS OF BATTLE CREEK I | | | | | | | | |
| 4124076 | Post Gardens of Battle Creek Inc | 3055 Michigan Ave W | | | | Battle Creek | MI | 49037 | |
| 5466022 | POST HEATHER | 1322 W LAPORTE RD | | | | WHEELER | MI | | |
| 5742181 | POST JOHN | PO BOX 503 | | | | MIDWAY | UT | 84049 | |
| 5742182 | POST JOURNAL | P O BOX 3386 | | | | JAMESTOWN | NY | 14702 | |
| 5466023 | POST MICHAEL | 7501 SHADOWRIDGE RUN UNIT 131 | | | | AUSTIN | TX | | |
| 5645474 | POST REGISTER | PO BOX 1800 | | | | IDAHO FALLS | ID | 83403 | |
| 5742183 | POST REGISTER | P O BOX 1800 | | | | IDAHO FALLS | ID | 83401 | |
| 5466024 | POST REKA | 1021 5TH PLACE N | | | | SIBLEY | IA | | |
| 5466025 | POST ROBERT | 32304 STEFANO COURT WAYNE163 | | | | EAST ROCKWOOD | MI | | |
| 5742184 | POST VIRGINA F | 620 COUNTRY RD | | | | BARRINGTON | RI | 02806 | |
| 5404511 | POSTAGE BY PHONE RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250 | |
| 5742186 | POSTE JESSICA | 130 PADDOCK WAY | | | | SUMMERVILLE | SC | 29483 | |
| 5466027 | POSTELL BILLY | 2708 SPRAGUE DR | | | | WALDORF | MD | | |
| 5742187 | POSTELL DARLENE | 217 HAL ROAD | | | | CANTON | NC | 28716 | |
| 5742189 | POSTELL SHELDON S | 225 WILLIAMS DR | | | | MACON | GA | 31005 | |
| 5742190 | POSTELL WILLIE | 6541 GRAND CONCOURSE ST | | | | LAS VEGAS | NV | 89166 | |
| 5466028 | POSTEMA MARK | 1606 BRAZOS ST | | | | WICHITA FALLS | TX | | |
| 5466029 | POSTEN KATHLEEN | 726 D STREET | | | | LOS BANOS | CA | | |
| 5742191 | POSTEN ROGER | 526 MEADOWS RD | | | | CRAIGSVILLE | WV | 26205 | |
| 5431108 | POSTER CORP | 144 MAIN STREET | | | | CHESTER | NY | 10918 | |
| 5431108 | POSTER CORP | 144 MAIN STREET | | | | CHESTER | NY | 10918 | |
| 5466030 | POSTER RHONDA | 6125 FOREST TRAIL WAY LIVINGSTON093 | | | | BRIGHTON | MI | | |
| 4757781 | POSTERNACK, DANIEL | Redacted | | | | | | | |
| 5742192 | POSTERNAK BLANKSTEIN & LUND LL | | | | | | | | |
| 5466031 | POSTHUMUS CHRIS | 1011 LESTER DR | | | | BREAUX BRIDGE | LA | | |
| 5466032 | POSTIGLIONE LENA | 23 PICKET LN | | | | CENTEREACH | NY | | |
| 5742193 | POSTIN SCOTT | 226 SUMMIT PKWY | | | | BIRMINGHAM | AL | 35209 | |
| 5742194 | POSTINGS DEAN | N3781 SHARON ROSE CT | | | | APPLETON | WI | 54913 | |
| 5742195 | POSTIZZI DEBBIE | 19 CHESTNUT ST | | | | FRAMINGHAM | MA | 01701 | |
| 4869477 | POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620 | |
| 5742197 | POSTLEWAIT BRANDON | 800 4TH AVENUE | | | | MONTGOMERY | WV | 25136 | |
| 5742198 | POSTLEWAIT KENDRA | 123 RAWLINGS | | | | CLINTON | OK | 73601 | |
| 5742199 | POSTMA MARSHA | 3001 DALEA ST | | | | BAKERSFIELD | CA | 93308 | |
| 5742200 | POSTMASTER | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5742202 | POSTON JESSICA | 128 MEYER AVE | | | | DAYTON | OH | 45431 | |
| 5742203 | POSTON RONDAL | 2525 SWAMP FOX DR | | | | FLORENCE | SC | 29506 | |
| 5466033 | POSTON RONNA | RT 3 BOX 37-12 | | | | SALLISAW | OK | | |
| 5742204 | POSTON RYAN T | 508 UNION ST | | | | LANCASTER | OH | 43130 | |
| 5466034 | POSTON SUSAN | 8129 NW 19TH STREET OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5742205 | POSTON TANYA | 1195 SAWMILL CT | | | | WINTER PARK | FL | 32792 | |
| 5742206 | POSTON TRELLIEAS | 822 ABYWOOD DR | | | | SHELBY | NC | 28150 | |
| 5466035 | POSTREL KYLA | 1164 MCGEE CT NE APT 202 | | | | SALEM | OR | | |
| 5742207 | POSTSYLVIA SYLVIA | W16505 BAHNUB RD | | | | BLAIR | WI | 54616 | |
| 5742208 | POSTUDENSEK PATRICIA | 5473 DAFFODIL AVE | | | | VIRGINIA | MN | 55792 | |
| 5431110 | POTCHKA TIMOTHY J | 2710 WESTMORE DRIVE | | | | FORT WAYNE | IN | | |
| 5466037 | POTDOR MANJU | 12408 GREAT PARK CIR APT 104 | | | | GERMANTOWN | MD | | |
| 5742209 | POTEAT CELIA W | 1217 SHAW ST | | | | BURLINGTON | NC | 27217 | |
| 5742211 | POTEAT PATRICIA | 121 PARKER ST | | | | INDIAN ORCH | MA | 01151 | |
| 5742212 | POTEAT STACY | 3763 JONATHAN GLEN WAY | | | | SNELLVILLE | GA | 30045 | |
| 5742213 | POTEET DALE | NONE | | | | PEWAUKEE | WI | 53072 | |
| 5466038 | POTEET JANIE | 12500 BARKER CYPRESS RD 11105 | | | | CYPRESS | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742214 | POTEET JULIE | 209 25TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5742215 | POTEET MICHELLE L | 7238 WEST PARK | | | | ST LOUIS | MO | 36117 | |
| 5742217 | POTEETE LISA | 615 POPLAR ST | | | | CONOVA | WV | 25530 | |
| 5742218 | POTEETE STACEY | 8 KATHY CT | | | | ST PETERS | MO | 63376 | |
| 5742219 | POTENCIANO PAREDES | 9655 GUNN AVENUE | | | | WHITTIER | CA | 90605 | |
| 5742220 | POTERALSKI ERIN | 2431 CROWNCREST DR | | | | RICHMOND | VA | 23233 | |
| 5742221 | POTERFIELD PEGGY | 9054 COLUMBIA RD | | | | SWANSEA | SC | 29160 | |
| 5742222 | POTHIER KELLY D | 203 ASHWORTH AVE APT 5 | | | | HAMPTON | NH | 03842 | |
| 5742223 | POTHIER MARIA | 217 FOSTER AVE | | | | SHARON HILL | PA | 19079 | |
| 5742224 | POTHULA SAI | 10075 GATEPARKWAY NORTH | | | | JACKSONVILLE | FL | 32246 | |
| 5742225 | POTILLO ALEX | 14779 SENECA RD APT 271 | | | | VICTORVILLE | CA | 92392 | |
| 5742227 | POTLURI PADMA | 10809 WILLOWISP DR | | | | HOUSTON | TX | 77035 | |
| 5466039 | POTLURI VENKATA | 115 POLIFLY RD APT 1F | | | | HACKENSACK | NJ | | |
| 5466040 | POTOCKI BONNIE | 161 MCKEE ST | | | | MANCHESTER | CT | | |
| 4783273 | POTOMAC EDISON | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 5837658 | Potomac Edison | 5001 NASA Blvd. | | | | Fairmont | WV | 26554 | |
| 5466041 | POTREPKA DANIEL | 810 DALEVIEW DR | | | | SILVER SPRING | MD | | |
| 5742228 | POTRILLE ADA P | 7806 FELICE AVE | | | | TAMPA | FL | 33614 | |
| 5466042 | POTRZEBOWSKI MARY | 855 FAIRVIEW ST | | | | WESTVILLE | IN | | |
| 5466043 | POTTA APRIL | 3223 BRAESVIEW DR N | | | | PEARLAND | TX | | |
| 5466044 | POTTEBAUM MAUREEN | 5053 KENNEDY AVE | | | | ALTON | IA | | |
| 5742230 | POTTER ANGELINA | 1915 W MACARTHUR LOT299 | | | | WICHITA | KS | 67217 | |
| 5742231 | POTTER CARLA | 1972 SAMUEL DR | | | | MONROE | LA | 71202 | |
| 5466045 | POTTER CAROLE | 1006 STONEBROOK ROAD UNIT C | | | | ELDERSBURG | MD | | |
| 5742232 | POTTER CATHY | 3578 LAWTON DRIVE | | | | AYDEN | NC | 28513 | |
| 5466046 | POTTER CHRIS | 2208 COLTSGATE RD UNION179 | | | | WAXHAW | NC | | |
| 5742233 | POTTER CRYSTAL | 1430 MAPLE AVE | | | | ESSEX | MD | 21231 | |
| 5742234 | POTTER DANIEL C | 1110 BRANSON AVE | | | | LC | NM | 88001 | |
| 5466047 | POTTER DAVID | 6115 EASTERN PKWY | | | | BALTIMORE | MD | | |
| 5742235 | POTTER DEANNA | 498 MELLON ST | | | | COLUMBUS | GA | 31903-1340 | |
| 5742236 | POTTER DENISE M | 421 TALLKY NICHOLS DR AP | | | | JACKSONVILLE | TX | 75766 | |
| 5742237 | POTTER DENNIS | 21 FINLEY | | | | APPLE CREEK | OH | 44606 | |
| 5742238 | POTTER DONNA | 1203 W FAY AVE | | | | KINGFISHER | OK | 73750 | |
| 5742239 | POTTER EDWARD | 50 BURNING BUSH DR NONE | | | | BOXFORD | MA | 01921 | |
| 5742240 | POTTER ELIZABETH | 17415 SIMONEDR | | | | PRAIREVILLE | LA | 70769 | |
| 5742241 | POTTER EVETTE | 745 DOVER GLEN DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5466048 | POTTER JACKIE | 6552 E RIVER RD | | | | RIDOTT | IL | | |
| 5742242 | POTTER JASON | 207 43RD ST NW | | | | BRADENTON | FL | 34209 | |
| 5466049 | POTTER JERRY | 7 BEALS COVE RD N | | | | HINGHAM | MA | | |
| 5742243 | POTTER JESSICA | 825 TERRELL DR | | | | WIRTZ | VA | 24184 | |
| 5466050 | POTTER JON | 95 BYEBERRY COURT | | | | EAST AURORA | NY | | |
| 5742244 | POTTER KAREN | 8001 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32808 | |
| 5742245 | POTTER KATHLEEN | 801 N CENTENNIAL | | | | KIRKSVILLE | MO | 63501 | |
| 5742246 | POTTER KATHY | PO BOX 396 | | | | PHOENIX | NY | 13135 | |
| 5466051 | POTTER KIMBERLY | 910 GENEVA ST | | | | JEFFERSON CITY | MO | | |
| 5742247 | POTTER KRITSYN | 820 MILL ST APT 2 | | | | WATERTOWN | NY | 13601 | |
| 5466052 | POTTER LOUISE | 12 HENRY STREET | | | | NEW LONDON | CT | | |
| 5742248 | POTTER MARK | 15 PARSONS | | | | BINGHAMTON | NY | 13903 | |
| 5742249 | POTTER MARY | 1901 CENTENARY | | | | SHREVEPORT | LA | 71101 | |
| 5466053 | POTTER NELDON | 1032 E 800 N | | | | SHELLEY | ID | | |
| 5742250 | POTTER NICHOL | 1114 E FOX ST | | | | SOUTH BEND | IN | 46613 | |
| 5742251 | POTTER OLIVIA | 316 WINERY LN | | | | ROSEBURG | OR | 97471 | |
| 5742252 | POTTER PATRICIA | 2009 BERGERAC DR | | | | JACKSONVILLE | FL | 32210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742253 | POTTER RONALD | 11 ANDALUSIAN DR 76 | | | | MARTINSBURG | WV | 25405 | |
| 5466054 | POTTER SALLIE | 3697 COUNTY ROAD 136 | | | | BOLCKOW | MO | | |
| 5742254 | POTTER SARA | ENTER | | | | ENTER | WV | 25404 | |
| 5742255 | POTTER SHANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45171 | |
| 5466055 | POTTER SHAYA | 10910 OAKWOOD ST | | | | SILVER SPRING | MD | | |
| 5742256 | POTTER SILVIA | 406 DALE | | | | FISK | MO | 63940 | |
| 5742258 | POTTER TONIA | 5500 SW ARCHER RD APT D203 | | | | GAINESVILLE | FL | 32608 | |
| 5742259 | POTTERS DOTTIE | OOOOOO | | | | IIIII | OH | 45662 | |
| 5742260 | POTTERS JACKIE | 26 MYRTLE DR | | | | NATCHEZ | MS | 39120 | |
| 5742261 | POTTERS JACQUELINE | 196 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5742262 | POTTERS N | 196 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5742263 | POTTERSMITH TONEKADERRI | 937 S JACKSON ST | | | | JACKSON | MI | 49203 | |
| 5742265 | POTTLE KORTNEY | 1116 WASHINGTON STREET | | | | SOUTH ATTLEBORO | MA | 02073 | |
| 5742266 | POTTLE SUSAN | 660 WESTMANLEND ROAD | | | | WASTMANLEND | ME | 04783 | |
| 5742267 | POTTORFF SAMAMTHA | 95084 GERALD CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5742268 | POTTS ANGELA | 209 HOUPE RD | | | | STATESVILLE | NC | 28625 | |
| 5742269 | POTTS ATERIA | 1710 STONEHAVEN DR | | | | BOYNTON BEACH | FL | 33435 | |
| 5742270 | POTTS AUDRA | 10749 FLORENCE AVE | | | | THONOASSA | FL | 33592 | |
| 5742271 | POTTS BARBARA A | 5623 REGENCY PARK CT APT | | | | SUITLAND | MD | 20746 | |
| 5742272 | POTTS BRENDA | 2202 FITNESS CLUB WAY | | | | TAMPA | FL | 33612 | |
| 5742273 | POTTS BRIDGETTE D | 137 GLENWOOD DR APT A | | | | ROCK HILL | SC | 29732 | |
| 5466056 | POTTS CASEY | 4941 SABRA AVE | | | | HUBER HEIGHTS | OH | | |
| 5742275 | POTTS CLEDUS F | 2721 PUTNAM ST | | | | TERRE HAUTE | IN | 47803 | |
| 5466057 | POTTS COCHISE | 2333 MARK TWAIN DR | | | | ANTIOCH | CA | | |
| 5742276 | POTTS DANIELLE | 945 BRUNWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5742277 | POTTS DARLA | 91 POTTS DRIVEWAY | | | | SALEM | WV | 26426 | |
| 5742278 | POTTS DARON | 4816 WHISPERING SPRING AVE | | | | LAS VEGAS | NV | 89131 | |
| 5742279 | POTTS DIANA | 100 SHADE LANE APT 15 | | | | ROLAND | OK | 72701 | |
| 5742280 | POTTS ELIZABETH | 402 WATERS EDGE DRIVE | | | | NEWARK | DE | 19702 | |
| 5742281 | POTTS ISAVEL | 2526 W 31ST S 31 | | | | WICHITA | KS | 67217 | |
| 5742282 | POTTS JEN | 1509 LOGAN AVENUE | | | | ALTOONA | PA | 16601 | |
| 5742283 | POTTS JENNIFER | 1820 MULLBERRY | | | | SAINT JOSEPH | MO | 64501 | |
| 5742284 | POTTS JESSIE | 4016 W 73RD ST S | | | | MUSKOGEE | OK | 74401 | |
| 5742285 | POTTS JOHN | 1208 DAKOTA STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5466059 | POTTS KARI | 1422 GLADYS BREEDEN CIR | | | | SEVIERVILLE | TN | | |
| 5466060 | POTTS KATHRYN | 5491 BETTY LANE | | | | MILFORD | OH | | |
| 5742286 | POTTS LITCHELL M | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5742287 | POTTS LORI | 2976 LOST MOUNTAIN RD | | | | POWDER SPRING | GA | 30127 | |
| 5742288 | POTTS LUZ | 4305 N 48 DRIVE | | | | PHOENIX | AZ | 85031 | |
| 5742289 | POTTS MARK | 5910 N 154TH ST | | | | OMAHA | NE | 68116 | |
| 5466061 | POTTS MARLA | 7940 W UNION HILLS DR MARICOPA013 | | | | GLENDALE | AZ | | |
| 5742290 | POTTS MARY | 5817 NORTH KENANSVILLE | | | | ST CLOUD | FL | 34773 | |
| 5742291 | POTTS RAYMOND | 12418 BIGHORN CT | | | | NEW PRT RCHY | FL | 34654 | |
| 5742292 | POTTS RENISHA | 8401 CONNER RIDGE LN | | | | CHARLOTTE | NC | 28269 | |
| 5742293 | POTTS ROSA | 482 LYONS DR | | | | CLEMMONS | NC | 27012 | |
| 5742294 | POTTS TABITHA | 5454 MORNING BREEZE LN | | | | CHARLOTTE | NC | 28208 | |
| 5742295 | POTTS TAMBRA | 3828 SLADE | | | | ALBANY | GA | 31721 | |
| 5742296 | POTTS TAMERA | 103 GORHAM ST | | | | CHELMSFORD | MA | 01824 | |
| 5742297 | POTTS TERRY | 4401 COMMACHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259 | |
| 5742298 | POTTS YVONNE | 2900 N 17TH STREET | | | | PHILA | PA | 19132 | |
| 4910843 | Potts, Rebecca | Redacted | | | | | | | |
| 5847873 | Potts, Stasie | Redacted | | | | | | | |
| 5466062 | POTTSTURNER HANNAH | 1913 ROANOKE ST | | | | WICHITA | KS | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4942 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742299 | POTWIN PRESTON W | 35625 LOTTLE LANE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5742300 | POU BISLEISY | 1150 W 79 ST | | | | HIALEAH | FL | 33014 | |
| 5742301 | POU EDGARDO | PO BOX 8404 | | | | HUMACAO | PR | 00791 | |
| 5742302 | POU ELAINE | 139 MUDSLIDE LN | | | | ORANGEBURG | SC | 29118 | |
| 5742303 | POU GWEN | 6301 CHADFORD DRIVE | | | | RALEIGH | NC | 27612 | |
| 5742304 | POU WILLIAM | 1652 SEA OATS DR | | | | JACKSONVILLE | FL | 32233 | |
| 5742306 | POUGE PATSY | 300LAFYETTE WAT | | | | CAMDEN | SC | 29020 | |
| 5742307 | POUGH EARLINE | POBOX 174 | | | | PELION | SC | 29123 | |
| 5742308 | POUGH FLORINE | PO BOX 170 | | | | PELION | SC | 29123 | |
| 5742309 | POUGH GAYLA | 7642 PINEDALE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5742310 | POUGH JOHN W | 61 WINNSBORO ARMS DR | | | | WINNSBORO | SC | 29180 | |
| 4910789 | Poughkeepsie Galleria LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910789 | Poughkeepsie Galleria LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5742311 | POUGHKEEPSIE JOURNAL | P O BOX 822837 | | | | PHILADELPHIA | PA | 19182 | |
| 5858601 | Poughkeepsie Journal-198941 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5742312 | POUH KASSIE | 1835 FAIRVIEW ST | | | | OSHKOSH | WI | 54981 | |
| 5844084 | Poulain, Candice | Redacted | | | | | | | |
| 5742313 | POULIGNOT SHERELLE E | 1101 W MIDWAY | | | | FILER | ID | 83388 | |
| 5742314 | POULIN CHERYLL | 102VBSTREET | | | | MANCHESTER | NH | 03104 | |
| 5742315 | POULLET PAOLA | CALLE REY JORGE | | | | GUAYNABO | PR | 00969 | |
| 5466064 | POULLOS DIANA | 1345 ARROYO AVE | | | | SAN CARLOS | CA | | |
| 5742316 | POULSEN JASON | 6205 ELIM CHURCH RD NE LOT 4 | | | | LUDOWICI | GA | 31316 | |
| 5742317 | POULSEN KORY | 8600 GLEN MYRTLE AVE | | | | NORFOLK | VA | 23505 | |
| 5742318 | POULSON JENNIFER | 2544 5TH AVE | | | | GRAND MARSH | WI | 53936 | |
| 5742319 | POULSON KRYSTIN | 438 3RD ST | | | | TOLEDO | OH | 43605 | |
| 5742320 | POULSON PATRICIA | 6321 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19151 | |
| 5742322 | POULTON MARGARET | 663 GLEN EYRIE CIR | | | | COLORADO SPG | CO | 80904 | |
| 5742324 | POUNCEY TEQUILLA | 713 KROLL LN | | | | HIGH POINT | NC | 27260 | |
| 5742325 | POUNCIL ANCELA | 4240 E 68TH TERR | | | | KC | MO | 64132 | |
| 5742326 | POUNCIL COURTNEY | PO BOX 711 | | | | CHECTOAH | OK | 74426 | |
| 5742327 | POUNCY JOHNNIE | 8200 WILD BRIAR | | | | SHREVEPORT | LA | 71108 | |
| 5742328 | POUNCY TORIS | 7171 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5742329 | POUND BETTY M | 1539 DANIEL RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5742330 | POUND DANIELLE | 2217 NOMAD AVE | | | | DAYTON | OH | 45414 | |
| 5742331 | POUND MELISSA | 402 MABRY CT | | | | TOLONO | IL | 61880 | |
| 5742332 | POUNDS CLIFFORD | 11191 PINERIDGE CIRCLE | | | | BOGALUSA | LA | 70427 | |
| 5742333 | POUNDS DARYL | 430 NORTH SPRING STREET | | | | TUPELO | MS | 38804 | |
| 5742334 | POUNDS MAYA | 4677 BAUX MOUNTAIN RD | | | | WINSTON SALEM | NC | 27105 | |
| 5742335 | POUNDS SHEREE N | 450 TALL OAKS CIR | | | | CONYERS | GA | 30013 | |
| 5742336 | POUNDS WILLIAM | 27283 MT HIGHWAY 35 | | | | POLSON | MT | 59860 | |
| 5742337 | POUREY PEARLENA | 406 STEPHENSON ST | | | | SHREVEPORT | LA | 71104 | |
| 5466067 | POURTEAU JULIE | 13807 CEDAR ST | | | | SANTA FE | TX | | |
| 5466068 | POUSNER MARY | 209 SHADOWMOOR DR | | | | DECATUR | GA | | |
| 5742339 | POUST NATHAN | 602 SECOND STREET | | | | TOWANDA | PA | 18832 | |
| 5431119 | POUYAN BARZIVAND | 5460 WHITE OAK AVE UNIT C316 | | | | ENCINO | CA | | |
| 5742340 | POVERIE IVELISSE | C10 SE 1185 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5742341 | POW CARMEN | 7341 MONOGRAM DRIVE | | | | SAC | CA | 95842 | |
| 5742342 | POWANGA MWEMA | 10041 UMATILLA WAY | | | | THORNTON | CO | 80260 | |
| 5742343 | POWAR HARVINDER S | 11045 NE STATE HWY 104 -P | | | | KINGSTON | WA | 98346 | |
| 5742344 | POWE CHANTELLE | 612 NASH STREET | | | | DURHAM | NC | 27513 | |
| 5466069 | POWE DERRICK | 51538 COUSHATTA ST 3 | | | | FORT HOOD | TX | | |
| 5742345 | POWE MARIA | 3388 ARUNDEL ON THE BAY RD | | | | ANNAPOLIS | MD | 21403-4705 | |
| 5742346 | POWE MAURICE | 1052 BLAND STREET | | | | NORFOLK | VA | 23517 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4943 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466070 | POWE N | 4330 CHARLES | | | | MOSS POINT | MS | | |
| 5742347 | POWE RICKIE | 1210 22ND AVE HEIGHTS | | | | MERIDIAN | MS | 39301 | |
| 5742348 | POWE TRUDY L | 1442 ALPHADA AVE | | | | AKRON | OH | 44310 | |
| 4769901 | POWE, TAMARA | Redacted | | | | | | | |
| 5742349 | POWEEL BETTY | PO BOX 64 | | | | GOODE | VA | 24556 | |
| 5742350 | POWEL ANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32547 | |
| 5742351 | POWEL DENNY | 78 INDIAN CLOVER DR | | | | THE WOODLANDS | TX | 77381 | |
| 5742352 | POWEL JOMANIA | 1240 REYNES | | | | NEW ORLEANS | LA | 70117 | |
| 5742353 | POWEL LARRY | 309 W DURAHM | | | | KDH | NC | 27948 | |
| 5742354 | POWELL AKKITA | 206 4TH AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5742355 | POWELL ALLEN | 12033 LAGUNA CT | | | | WICHITA | KS | 67207 | |
| 5742356 | POWELL ALONZO | 2705 N EARLY ST | | | | KANSAS CITY | KS | 66101 | |
| 5742357 | POWELL AMANDA N | 4890 ELK COURT | | | | MORGANTON | NC | 28655 | |
| 5742358 | POWELL ANDREW | 4215 W MAIN | | | | ARTESIA | NM | 88210 | |
| 5466072 | POWELL ANDY | 191 VALLEY ST JEFFERSON065 | | | | BROOKVILLE | PA | | |
| 5466073 | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | | |
| 5742359 | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | |
| 5466074 | POWELL ANGELIA | 834 HIGHWAY 589 | | | | PURVIS | MS | | |
| 5742361 | POWELL ANN | 2309 W 19TH ST APT 6 | | | | SIOUX CITY | IA | 51103 | |
| 5742363 | POWELL ANTONIE | 3304 CARLTON RD | | | | RICHMOND | VA | 23223 | |
| 5742364 | POWELL APRIL | 91-1031 KEKUILANI LOOP APT C | | | | KAPOLEI | HI | 96707 | |
| 5742365 | POWELL ASHLEY | 15125 RIDPATH AVE APT2 | | | | CLEVELAND | OH | 44110 | |
| 5742366 | POWELL ASHSTY | 5207 13TH APT 1217 | | | | KENOSHA | WI | 53140 | |
| 5742367 | POWELL AUDRA | 453 NORTHSIDE DR NE | | | | DAWSON | GA | 39842 | |
| 5742368 | POWELL BARBARA | 820 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5742369 | POWELL BARBARA J | 2101 21ST WAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5466075 | POWELL BEN | 7029 WICK LN | | | | DERWOOD | MD | | |
| 5466076 | POWELL BETTY | 24 MELVIN AVENUE | | | | CORTLAND | NY | | |
| 5742370 | POWELL BETTY | 24 MELVIN AVENUE | | | | CORTLAND | NY | 13045 | |
| 5742371 | POWELL BEVERLY | 8731 NW 39TH ST | | | | SUNRISE | FL | 33351 | |
| 5466077 | POWELL BONITA | 1209 CLEVELAND AVE | | | | DES MOINES | IA | | |
| 5742372 | POWELL BRET | 106 BROWN ST | | | | WILLIAMSPORT | IN | 47993 | |
| 5742373 | POWELL BRITTNEY | 107 THIRD ST APPT 3 | | | | PARDEEVILLE | WI | 53954 | |
| 5742374 | POWELL BRON | 245 MCADAMS DRIVE | | | | ELIZABETHTOWN | NC | 28337 | |
| 5742375 | POWELL CANDICE | 3612 BRIDGESDAIRY RD | | | | POLKVILLE | NC | 28136 | |
| 5742376 | POWELL CANDRA | 738 WEST UNION | | | | GREENVILLE | MS | 38701 | |
| 5742377 | POWELL CARDELIA | POBOX11849 | | | | PENSACOLA | FL | 32524 | |
| 5742379 | POWELL CARLY | 604 59TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5742380 | POWELL CATRINA | PO BOX 20994 | | | | SPRINGFIELD | IL | 62708 | |
| 5742381 | POWELL CECILIA | 6424 N 48 ST | | | | TAMPA | FL | 33610 | |
| 5742382 | POWELL CHARMAIN | 1808 DIAMOND SPRINGS RD APT 13 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5742383 | POWELL CHAROTY | 2405 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5742384 | POWELL CHARTY | 6012 MILTIE ST | | | | ALBANY | GA | 31705 | |
| 5742385 | POWELL CHRIS | 6503 GLENOAK | | | | BALTIMORE | MD | 21214 | |
| 5742386 | POWELL CHRISTINA | 3621 EATON ST | | | | WHEATRIDGE | CO | 80212 | |
| 5742387 | POWELL CHRISTOPHER | 300 AGLER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5466080 | POWELL CINDY | 6480 S SCRIBNER RD | | | | DURAND | MI | | |
| 5742388 | POWELL CLARISA | 2190 AMBLESIDE DR APT 1204 | | | | CLEVELAND | OH | 44106 | |
| 5742389 | POWELL CRAIG M | 5471 SIR DOUGLAS DR | | | | BRYANS ROAD | MD | 20616 | |
| 5742390 | POWELL CRYSTAL | 228 SE LIME | | | | TOPEKA | KS | 66607 | |
| 5466082 | POWELL DAN | 2508 THREE TREES LANE | | | | UNION | KY | | |
| 5742391 | POWELL DANELLE | 139 PINE DR | | | | INTERLACHEN | FL | 32148 | |
| 5742392 | POWELL DARCY | N1106 WILDE ROAD | | | | WAUPACA | WI | 54981 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742393 | POWELL DARQUANA | 4308 RUSHFORD LANE | | | | GARNER | NC | 27529 | |
| 5742395 | POWELL DAWN A | 1629 5TH ST | | | | WAYNESBORO | VA | 22980 | |
| 5742396 | POWELL DEARL | 434 BREVARD RD | | | | WINTERVILLE | NC | 28590 | |
| 5466083 | POWELL DEBRA | 118 BROOKFIELD ST | | | | LOUISVILLE | OH | | |
| 5742397 | POWELL DELILAH | 12309 MITCHELL | | | | TAMPA | FL | 33612 | |
| 5742398 | POWELL DEMETRIUS | 98 OUTLOOK DR | | | | BOLTON | MS | 39041 | |
| 5742399 | POWELL DERRICK R | 212 E MONTCLAIR ST APT 3A | | | | SPRINGFIELD | MO | 65807 | |
| 5742400 | POWELL DESHAWNNA | 1090 WOODBINE WAY APT | | | | RIVIERA BEACH | FL | 33418 | |
| 5742401 | POWELL DIANE | TAMPA | | | | TAMP | FL | 33617 | |
| 5466084 | POWELL DONALD | 17483 U S RT 11 NORTH LAND ESTN | | | | WATERTOWN | NY | | |
| 5742402 | POWELL DORALYNN | 1403 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5742404 | POWELL DOROTHY | 1423 BERT DR | | | | FORT MYERS | FL | 33901 | |
| 5466085 | POWELL EDWARD | 11824 HITCHCOCK RD | | | | CINCINNATI | OH | | |
| 5742405 | POWELL ELIZABETH | 315 SWAN POINT DR NE | | | | ROME | GA | 30165 | |
| 5742406 | POWELL ERIC | 8707 MULBERRY ST | | | | LAUREL | MD | 20707 | |
| 5742407 | POWELL EVELYN | 2349 MORNING STAR CH RD | | | | BATTLEBORO | NC | 27809 | |
| 5742408 | POWELL EWARD | 305 SPRING ST | | | | TRENTON | NJ | 08618 | |
| 5742409 | POWELL FRANK | 1117 KIMBERLY DR | | | | SHREVEPORT | MS | 71118 | |
| 5742410 | POWELL FRED | 4002 W SPIERS AVE | | | | COEUR D ALENE | ID | 83815 | |
| 5742411 | POWELL GAYLR A | 4622 EAST 144TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5466087 | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | | |
| 5742412 | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5742413 | POWELL GLORIAJOSEP | 4531 LEGION RD | | | | HOPE MILLA | NC | 28348 | |
| 5742414 | POWELL GWEN | PO BOX 1203 | | | | WINNFIELD | LA | 71483 | |
| 5742415 | POWELL IISHA | 298 JOHNSTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5742416 | POWELL IRENE | 300 JEFFERSON STREET | | | | DELAWARE CITY | DE | 19706 | |
| 5742417 | POWELL JACK | 3415 W LEE ST | | | | PENSACOLA | FL | 32505 | |
| 5466088 | POWELL JAMIE | 2102 HICKORY TREE RD N | | | | BALCH SPRINGS | TX | | |
| 5742418 | POWELL JANET | 21104 RABBIT RUN | | | | MATOACA | VA | 23803 | |
| 5466089 | POWELL JEAN | 530 W 66TH ST | | | | JACKSONVILLE | FL | | |
| 5742419 | POWELL JEFF | 1504 TRAIL CREST CT | | | | DRAPER | UT | 84020 | |
| 5742420 | POWELL JEROME | 2156 NW 66TH ST | | | | MIAMI | FL | 33147 | |
| 5742421 | POWELL JERRY | 2901 18TH AVE APT 10 | | | | NORTHPORT | AL | 35476 | |
| 5742422 | POWELL JESSE | 120 S FRONT | | | | SALINA | KS | 67401 | |
| 5742423 | POWELL JESSICA | PO BOX 451 | | | | JAY | FL | 32565 | |
| 5742424 | POWELL JESSICA L | 1029 COASTAWAY DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5742425 | POWELL JILL | 6695 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 | |
| 5742426 | POWELL JIM B | 2219 MT VERNON AVE | | | | POINT PLEASANT | WV | 25550 | |
| 5466090 | POWELL JOHN | 230 APPLETON PL PEABODY 506 DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5742427 | POWELL JOLEAN | 1033 ELLICOTT ST APT 12 | | | | BUFFALO | NY | 14209-2142 | |
| 5466091 | POWELL JOSHUA | 2709 STOWELL CIRCLE | | | | HONOLULU | HI | | |
| 5742428 | POWELL JOYCE | 747 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 5742429 | POWELL JUANITA S | 1819 N MARKQUE AND DR | | | | BATON ROUGE | LA | 70815 | |
| 5742430 | POWELL JUDY | 252 PARKER RD | | | | DANVILLE | VA | 24540 | |
| 5742431 | POWELL JULIE C | 307 FAIRVIEW DR | | | | OZARK | AL | 36360 | |
| 5742432 | POWELL KAMARIA | 3005 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5742433 | POWELL KATARA | 4320 PEBBLE RIDGE CIR APT 14 | | | | COLO SP | CO | 80906 | |
| 5742435 | POWELL KATINA | 55 EAST PLUM STREET | | | | COLUMBUS | MS | 39702 | |
| 5742437 | POWELL KEISHA | 1330 CONTRA COSTA AVE | | | | SAN PABLO | CA | 94806 | |
| 5742438 | POWELL KELLY H | 922 PARK AVE | | | | NEWPORT | KY | 41071 | |
| 5466092 | POWELL KENNETH | 8080 COPPERFIELD PL 21 N | | | | MAGNA | UT | | |
| 5742439 | POWELL KIARA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | |
| 5742440 | POWELL KIESHA | 3205 BOLTON | | | | FAY | NC | 28306 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4945 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742441 | POWELL KIMBERLY | 613 N 13TH ST | | | | ARTESIA | NM | 88210 | |
| 5742442 | POWELL LADAZ | 1833 NORTH GRANT ROAD APT 2 | | | | CARROLL | IA | 51401 | |
| 5466093 | POWELL LAKECIA | 902 PIERCE RD | | | | LANSING | MI | | |
| 5742443 | POWELL LATANDA | 20 EAST 14TH STREET | | | | HELENA | GA | 31037 | |
| 5742444 | POWELL LATARSHA N | 1204 BLUE RUD RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5431124 | POWELL LATESHA | 22 CAMPBELL SCENIC DR 6422D | | | | HATTIESBURG | MS | | |
| 5742445 | POWELL LATOSHA | 5201 N 49TH STREET | | | | OMAHA | NE | 68104 | |
| 5742446 | POWELL LATOYA | 5360 SAVANNAH HWY LOT 39 | | | | RAVENEL | SC | 29470 | |
| 5742447 | POWELL LATOYIA | 65 PLANT RD | | | | VILLA RICA | GA | 30180 | |
| 5742448 | POWELL LAURA | 49 12TH AVE | | | | SHALIMAR | FL | 32579 | |
| 5466094 | POWELL LAUREN | 151 REGAL 17 | | | | HEWITT | TX | | |
| 5742449 | POWELL LAWUNDA | 9337 SW 220TH TER | | | | CUTLER BAY | FL | 33190 | |
| 5742450 | POWELL LEANDRIA | 145 BRITTENY AVE | | | | ROSEBURG | OR | 97471 | |
| 5742451 | POWELL LEON | 207 N MAGUIRE AVE APT 164 | | | | TUCSON | AZ | 85710 | |
| 5742452 | POWELL LISA | 1818 COBBLESTONE COURT | | | | ALBANY | GA | 31707 | |
| 5431126 | POWELL LOGAN | 137 UNIONMILL RD | | | | MOSCOW | PA | | |
| 5742453 | POWELL LONZELL | 2682 ROCK HILL LN | | | | NASHVILLE | NC | 27856 | |
| 5742454 | POWELL LORETTA | 3316 WYNDALE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5742455 | POWELL LOUIS | 10861 TARA DAWN CIR | | | | PENSACOLA | FL | 32534 | |
| 5742456 | POWELL MARILYN | 921 CHESTNUT ST | | | | ONTARIO | CA | 91762 | |
| 5742457 | POWELL MARISA | RR 1 | | | | SCOTLAND NECK | NC | 27874 | |
| 5742458 | POWELL MARJORIE | 109 W 8TH ST APT 1 | | | | CHICKAMAUGA | GA | 30707 | |
| 5742459 | POWELL MARY | 732 E 91ST PL | | | | CHICAGO | IL | 60619 | |
| 5742460 | POWELL MEAGAN | 10201 W BEAVER STLOT 364 | | | | JACKSONVILLE | FL | 32220 | |
| 5742461 | POWELL MELISSA | PO BOX 184 | | | | LIVINGSTON | KY | 40460 | |
| 5742462 | POWELL MICHAEL | 402 ATLANTIC STREET SE | | | | WASHINGTON | DC | 20032 | |
| 5742463 | POWELL MICHELE | 1255 OAK RIDGE RD | | | | BAXLEY | GA | 31516 | |
| 5742464 | POWELL MICHELLE | 649 SLATE LICK CHURCH ROAD | | | | LONDON | KY | 40741 | |
| 5742465 | POWELL MICHELLE M | 2891 MOUNTVILLE RD | | | | PORTERSVILLE | PA | 16051 | |
| 5742466 | POWELL MIKE | 4914 36TH AVE APT 3 | | | | KENOSHA | WI | 53144 | |
| 5742467 | POWELL MILIKAH | 2908 POSTELL CT | | | | HEPHZIBAH | GA | 30815 | |
| 5742468 | POWELL MINNIE | 40 CHINABERRY COVE | | | | JACKSON | TN | 38305 | |
| 5742469 | POWELL MONICA L | 636 NORTH PIERCE | | | | NEW ORLEANS | LA | 70110 | |
| 5742470 | POWELL N | 6398 MARSHALL ST | | | | MERRILLVILLE | IN | 46410 | |
| 5742471 | POWELL NACOLE | 974 JORDAN RDLAKE CITY | | | | LAKECITY | SC | 29560 | |
| 5431128 | POWELL NANCY | 1138 GA HWY 32 W | | | | LEESBURG | GA | | |
| 5742472 | POWELL NANETTE | 54PICKERENE RD | | | | ROXIE | MS | 39661 | |
| 5466096 | POWELL NATASHA | 612 MIDWAY AVE APT 3 | | | | PASAGULA | MS | | |
| 5742473 | POWELL NATASHA | 612 MIDWAY AVE APT 3 | | | | PASAGULA | MS | 39657 | |
| 5742474 | POWELL NICOLE | 8511 BROOKLYN | | | | KANSAS CITY | MO | 64132 | |
| 5742475 | POWELL NOELIA | 412 12 CARTHAGE RD | | | | LUMBERTON | NC | 28358 | |
| 5742476 | POWELL NYEPHA | 1903 STERLING PALMS CT 302 | | | | BRANDON | FL | 33511 | |
| 5742477 | POWELL PAMELA | 4725 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5466097 | POWELL PATRICIA | 46 PINE LAKE DR | | | | WOODSTOCK | AL | | |
| 5742478 | POWELL PATRICIA | 46 PINE LAKE DR | | | | WOODSTOCK | AL | 35188 | |
| 5742479 | POWELL PATRICK | 83 POKE ST | | | | OCEANA | WV | 24870 | |
| 5742480 | POWELL PAULETTE D | 2451 MORAN ST | | | | BURLINGTON | NC | 27215 | |
| 5431130 | POWELL PENNY | 192 MILL BRANCH HOLLOW R | | | | HELEN | WV | | |
| 5742481 | POWELL PENNY | 192 MILL BRANCH HOLLOW R | | | | HELEN | WV | 25853 | |
| 5742482 | POWELL RASHAW | 20 DUMONT CT | | | | JARRET | VA | 23867 | |
| 5742483 | POWELL RAYANNE | 1014 18TH ST APT 3 | | | | VIENNA | WV | 26105 | |
| 5742484 | POWELL RENEE J | 1204 W 9TH ST | | | | RIVIERA BEACH | FL | 33403 | |
| 5742485 | POWELL RIANE | 1186 JEBS PL | | | | NEWPORT NEWS | VA | 23607 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5431132 | POWELL ROGERS & SPEAKS | P O BOX 930 | | | | HALIFAX | PA | | |
| 5466099 | POWELL ROLAND | 53375-1 SUN DANCE DRIVE | | | | FORT HOOD | TX | | |
| 5742486 | POWELL RUTH | 540 NW 4TH AVE APT 1903 | | | | FT LAUDERDALE | FL | 33311 | |
| 5742487 | POWELL RUTH M | 540 NW 4TH AVE APT 1903 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5742488 | POWELL SADE | P O BOX 2753 CANDIDO GUADALUP | | | | CSTED | VI | 00851 | |
| 5742489 | POWELL SAMANTHA | 12307 W VILLAGE DR | | | | HOUSTON | TX | 77039 | |
| 5742490 | POWELL SAMANTHA J | 1240 REYES STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5742491 | POWELL SAMUEL | 11 FRANKTOWN DR | | | | NEW PROVIDENCE | PA | 17565 | |
| 5742492 | POWELL SANDRA | 119 CATHERINE ST | | | | GREENVILLE | MS | 38701 | |
| 5742493 | POWELL SEAN | 10508 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5742494 | POWELL SHALANDA | 320 FAIR BURN RD | | | | ATLANTA | GA | 30331 | |
| 5742495 | POWELL SHAMISKA | 8729 12 N 26TH ST | | | | TAMPA | FL | 33604 | |
| 5742496 | POWELL SHANE | 308 SPRINGFEILD ST | | | | CUBA | MO | 65453 | |
| 5742497 | POWELL SHANE C | 308 SPRINGFIELD ST | | | | CUBA | MO | 65453 | |
| 5742498 | POWELL SHANIKA | 2800 CAPITAL ST | | | | SAV | GA | 31404 | |
| 5431136 | POWELL SHANNAN L | 207 WEST 27TH ST | | | | WILMINGTON | DE | | |
| 5742499 | POWELL SHANNON | 539LYMBROOK BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5742500 | POWELL SHANNON R | 6001 TANNER ROAD | | | | PANAMA CITY | FL | 32404 | |
| 5742501 | POWELL SHARMANE Z | 3911 GOOD LUCK RD APT 101 | | | | LANHAM | MD | 20706 | |
| 5466100 | POWELL SHARON | 5712 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | | |
| 5742502 | POWELL SHARONDA | 86 COMMODORE ST | | | | ENFIELD | NC | 27823 | |
| 5742503 | POWELL SHAUN | 1311 GLENCOE LN | | | | BETTENDORF | IA | 52722 | |
| 5742504 | POWELL SHAWNTE | 520 N MILTON AVE | | | | BALTIMORE | MD | 21205 | |
| 5742505 | POWELL SHAYLEIGH | 555 S OLD BUTTE RD | | | | IDAHO FALLS | ID | 83402 | |
| 5742506 | POWELL SHEDRICK | 2640 GURTIS RD | | | | BARTOW | FL | 33880 | |
| 5742507 | POWELL SKY | 609B SUNSET BLVD W | | | | FORT WALTON BEAC | FL | 32547 | |
| 5742508 | POWELL STELLA | 425 S BRONSON | | | | LOS ANGELES | CA | 90008 | |
| 5742509 | POWELL STEPHEN | 739 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734 | |
| 5466101 | POWELL STEVE | 4055 GOLF COURSE ROAD | | | | BASIN | WY | | |
| 5742510 | POWELL STEVE | 4055 GOLF COURSE ROAD | | | | BASIN | WY | 82410 | |
| 5466102 | POWELL STEVEN | 4380 WOODVIEW LN | | | | PRINCE FREDERICK | MD | | |
| 5466103 | POWELL STEVIE | 15093 NORTH STATE ROAD 49 N | | | | WHEATFIELD | IN | | |
| 5742511 | POWELL SUSAN | 1550 COST AVE | | | | CLARKSBURG | WV | 26301 | |
| 5742512 | POWELL TABATHA | 224 ISLAND DRIVE | | | | MADISON | NC | 27025 | |
| 5742513 | POWELL TAMARA L | 1701 HAMILTON AVE | | | | PC | FL | 32405 | |
| 5742514 | POWELL TAMMY | 1114 HUFFLAND DRIVE | | | | LOUDON | TN | 37774 | |
| 5742515 | POWELL TANGEE | 2202 WHEATLEY DRIVE 301 | | | | BALTIMORE | MD | 21207 | |
| 5742516 | POWELL TANGEL | 3071 NW 77TH ST | | | | MIAMI | FL | 33147 | |
| 5742517 | POWELL TARONJA | 3400 8TH AVE APT 414B | | | | COLUMBUS | GA | 31904 | |
| 5466104 | POWELL TATYIANNA | 558 BRIARCLIFF DR DALLAS113 | | | | GARLAND | TX | | |
| 5742518 | POWELL TERELLE C | 1009 TEMPLE ST | | | | CONWAY | SC | 29527 | |
| 5742519 | POWELL TERRICA | ENTER ADDRESS HERE | | | | ENETER CITY | FL | 33441 | |
| 5742522 | POWELL TINA | 679 DIXY DR | | | | LAKE CHARLES | LA | 70601 | |
| 5742523 | POWELL TOWANDA | 3014 W PIERCE | | | | MILWAUKEE | WI | 53215 | |
| 5742524 | POWELL TRACY | 708 LONGEST STREET | | | | GRAHAM | NC | 27253 | |
| 5742526 | POWELL TYKESHIA | 1901 NINA ST APT 612 B | | | | COLUMBUS | GA | 31904 | |
| 5742527 | POWELL TYRONE | 1326 W 10TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5742528 | POWELL VERNICE | 3941 REX CIR | | | | CHESAPEAKE | VA | 23321 | |
| 5742529 | POWELL VERONICA | 652 LIBERTY STREET | | | | LUMPKIN | GA | 31815 | |
| 5742530 | POWELL WAVERLY R | 4603 DALLAS PL APT T1 | | | | TEMPLE HILL PG | MD | 20748 | |
| 5466105 | POWELL WILLIAM | 12645 SWEET BAY DR | | | | EULESS | TX | | |
| 5466106 | POWELL ZOE | 579 JO ANN DR | | | | AMBROSE | GA | | |
| 5802307 | Powell, Jolene | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742531 | POWELLGOOSBY MYRTLE | 1930 W 19TH AV | | | | GARY | IN | 46404 | |
| 5742532 | POWELLS CANDICE | 1148 E 77TH ST | | | | CLEVELAND | OH | 44103 | |
| 5742533 | POWELLS RENTAL INC | 1547 LAYTON ROAD | | | | SCOTT TOWNSHIP | PA | 18411 | |
| 5742534 | POWELLS VI | HHIHJJJNJJ | | | | BALT | MD | 21234 | |
| 5742536 | POWELLWILKES TAMIKA M | 4071 MYRON AVE | | | | DAYTON | OH | 45416 | |
| 5742537 | POWELLWILKES TAMIKANN M | 4071 MYRON AVE | | | | DAYTON | OH | 45416 | |
| 5466107 | POWER ABBIB | 1813 SHERRY LN | | | | PRAGUE | OK | | |
| 5466108 | POWER ANDREY | 11880 ROYAL PORTRUSH CT | | | | FALCON | CO | | |
| 4124797 | Power Clean of Texarkana | P.O. Box 1130 | | | | Nash | TX | 75569 | |
| 5742538 | POWER CLEAN OF TEXARKANA | P O BOX 1130 | | | | NASH | TX | 75569 | |
| 5466109 | POWER CORE | 8539 S REDWOOD RD SUITE C SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5818661 | Power Distributing, LLC | 185 W. Industrial Drive | | | | Elmhurst | IL | 60126 | |
| 5742540 | POWER EQUIP A OK | 1671 S ESCONDIDO BLVD | | | | ESCONDIDO | CA | 92025 | |
| 5466110 | POWER JEREMY | 203 N MAIN STREET | | | | COPPERAS COVE | TX | | |
| 5742541 | POWER JOHN | 32 SHERWOOD CIR NONE | | | | SALEM | NH | 03079 | |
| 5742542 | POWER LIFFCO | 1835 HIGHLAND AVE | | | | NEW HYDE PARK | NY | 11040-4049 | |
| 5742543 | POWER LINE SWEEPING CO | 816 NORTH PACIFIC CIRCLE DR | | | | DINUBA | CA | 93618 | |
| 4858469 | POWER MEDIC TECHNOLOGIES INC | 10411 26TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5431138 | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | | |
| 4859041 | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 4803489 | POWER MOWER CORP DBA POWER MOWER SALES | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 4861918 | POWER REVIEWS INC | 180 North LaSalle Street | 5th Floor | | | Chicago | IL | 60601 | |
| 4884680 | POWER RIVER SHREDDERS LLC | PO BOX 282 | | | | WRIGHT | WY | 82732 | |
| 4543890 | Power Sweeping Service | Redacted | | | | | | | |
| 5742544 | POWER SWEEPING SERVICE | 2320 GREEN WILSON ROAD | | | | FRANKFORT | KY | 40601 | |
| 4883096 | POWER TECHNOLOGY INC | P O BOX 782 | | | | WILKES BARRE | PA | 18703 | |
| 5431140 | POWER TOOL SUPERSTORE | 845 W 1455 N | | | | LOGAN | UT | | |
| 5742545 | POWER TRIM PRODUCTS | 869 ABBOTT ST | | | | SALINAS | CA | 93901 | |
| 5742546 | POWERED OUTDOOR EQUIPMENT CO | 2947 COLUSA HWY STE E4 | | | | YUBA CITY | CA | 95993 | |
| 5742547 | POWERS | 128 SHAWMUT AVE | | | | NEW BEDFORD | MA | 02740 | |
| 5466111 | POWERS ALEX | 144 COLEMAN DR | | | | BEAVER | PA | | |
| 5466112 | POWERS ALICIA | 1023 GEIL AVE | | | | DES MOINES | IA | | |
| 5742548 | POWERS ALISHA | 987 STATLEMEN | | | | AKRON | OH | 44306 | |
| 5466113 | POWERS AMANDA | 3505 RIVERVIEW DR | | | | KNOXVILLE | TN | | |
| 5742549 | POWERS AMY | 743 WRENN ROAD APTA | | | | SMITHFIELD | VA | 23430 | |
| 5466114 | POWERS ARRICK | 1642 SUMMER RUN DR UNIT 33 | | | | FLORISSANT | MO | | |
| 5742550 | POWERS BETTY | 309 SHANNON ST | | | | CLARKSVILLE | TN | 37042 | |
| 5742551 | POWERS BONNIE | 2146 WAIPUILANI | | | | PEARL CITY | HI | 96782 | |
| 5466115 | POWERS BRANDI | 2214 WASHINGTON AVE | | | | POINT PLEASANT | WV | | |
| 5742552 | POWERS BRENDA | 1231 MUROHY LN | | | | WINSTON SALEM | NC | 27104 | |
| 5742553 | POWERS BRITTANY | 317 B APACH TRELL | | | | BRONS FLAT | OK | 73624 | |
| 5466116 | POWERS CANDACE | 5695-B CRANEYBROOK LANE PORTSMOUTH INDEP CITY740 | | | | PORTSMOUTH | VA | | |
| 5742554 | POWERS CHRISTINE | 1190 NW 40TH AVE APT 103 | | | | FT LAUDERDALE | FL | 33313 | |
| 5742555 | POWERS CONNIE | 2376 HORTMAN MILL RD | | | | ROBERTA | GA | 31078 | |
| 5466117 | POWERS CORRINE | 71 MAPLE ST | | | | HUDSON FALLS | NY | | |
| 5742556 | POWERS D JAY | 903 MEADOWBROOK RD | | | | CHESTER | SC | 29706 | |
| 5466118 | POWERS DALE | 4402 MATTIE DR APT D | | | | KILLEEN | TX | | |
| 5466119 | POWERS DANIEL | 8032 ENGLAND CT | | | | MOUNTAIN HOME AFB | ID | | |
| 5742557 | POWERS DEBORAH | 6703 BARNEY RD | | | | JACKSONVILLE | FL | 32219 | |
| 5742558 | POWERS DIANA | 533 N WIGWIM CT | | | | INDEP | MO | 64056 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866457 | POWERS DISTRIBUTING CO INC | 3700 GIDDINGS | | | | ORION | MI | 48359 | |
| 5742559 | POWERS DONNIE | 7700 DUNCAN ROAD | | | | PETERSBURG | VA | 23803 | |
| 5466120 | POWERS EDWARD | 24 REGINA DR | | | | CHELMSFORD | MA | | |
| 5742560 | POWERS ELAINE | 5767 HERNANDO RD | | | | BYHALIA | MS | 38611 | |
| 5466121 | POWERS ELIZABETH | 1742 COUNTY RD 285 | | | | MOULTON | TX | | |
| 5742561 | POWERS FARIA | 1 FURMAN ST | | | | GREENVILLE | SC | 29611 | |
| 5742562 | POWERS GLORIA | 95 E WILDERNESS RD | | | | NATCHEZ | MS | 39120 | |
| 5742563 | POWERS IRISH | 10408 ROSEMALLOW RD | | | | CHARLOTTE | NC | 28213 | |
| 5431142 | POWERS JABOIA E | 982 W 8TH STREET | | | | SAN BERNARDINO | CA | | |
| 5742564 | POWERS JEFFREY | 2251OAKHAMMOCK PRESERVEBLVB | | | | KISSIMMEE | FL | 34746 | |
| 5466123 | POWERS JOSH | 1667 SPRING LOOP WAY ORANGE095 | | | | WINTER GARDEN | FL | | |
| 5742565 | POWERS KATHLEEN | 23 ELTON RD 2 | | | | MILTON | MA | 02186 | |
| 5466124 | POWERS KAY | 1160 WINTER HAVEN WAY | | | | LEXINGTON | KY | | |
| 5742566 | POWERS KEN | 901 CHESTNUT PATH | | | | NEWTON | NJ | 17600 | |
| 5742567 | POWERS KEVIN R | 1200 S VANBUREN AVE LOT 60 | | | | ELK CITY | OK | 73644 | |
| 5742568 | POWERS KIMBERLY | 1818 GEMICHI DR | | | | NAMPA | ID | 83651 | |
| 5466126 | POWERS LINDSEY | 1850 S WESTWOOD 44 | | | | MESA | AZ | | |
| 5742569 | POWERS LISA | ROGER ROAD | | | | LEAVENWORTH | KS | 66043 | |
| 5466127 | POWERS LYNN | 2136 SAINT JOHN DR | | | | DUBUQUE | IA | | |
| 5742570 | POWERS MANDY | 2922 COVE ROAD APT 2 | | | | WYTHEVILLE | VA | 24382 | |
| 5466128 | POWERS MAURICE | 292 NORTHSIDE CH RD | | | | LAURENS | SC | | |
| 5742572 | POWERS MAURICE | 292 NORTHSIDE CH RD | | | | LAURENS | SC | 29360 | |
| 5742573 | POWERS MELINDA | 3108 HWY 62 SW | | | | MOUNTAIN HOME | AR | 72653 | |
| 5431144 | POWERS MICHAEL L | 1042 N STOKES | | | | SANTA MARIA | CA | | |
| 5742574 | POWERS NAKISHA E | 1607 DUNCAN AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5466129 | POWERS NORMAN | 3829 AMBERLEY FOREST PLACE | | | | VIRGINIA BEACH | VA | | |
| 5742575 | POWERS PATRICIA | 2772 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5431146 | POWERS PATRICIA L | 5424 ASHLAND AVE | | | | LORAIN | OH | | |
| 5742576 | POWERS PENNY | 63 EAST DRIVE | | | | AUBURN | NY | 13021 | |
| 5742577 | POWERS RAYMOND C | 5802 CINNAMON TREE LN | | | | ST LOUIS | MO | 63129 | |
| 5742578 | POWERS RICHARD | 6425 ARMPS RD | | | | WHITSETT | NC | 27377 | |
| 5742579 | POWERS ROBERT | 4931 29TH LN E | | | | BRADENTON | FL | 34203 | |
| 5431148 | POWERS ROBERT R | 705 B OLD DEW WEST | | | | MADISON | TN | | |
| 5466130 | POWERS ROCHELLE | 938 TURKEY CREEK RD | | | | STARKVILLE | MS | | |
| 5466131 | POWERS RON | 525 BRADYS RIDGE RD BEAVER007 | | | | BEAVER | PA | | |
| 5742580 | POWERS RUSTY | RUSTY | | | | CHARLESTON | WV | 25303 | |
| 5742581 | POWERS SARA | 115 ALTA ST | | | | GRASS VALLEY | CA | 95945 | |
| 5742582 | POWERS SHEILA | 1804 N SEMMES ST | | | | TAMPA | FL | 33604 | |
| 5742583 | POWERS SHELIA | 789 CO RD 456 | | | | SWEETWATER | TN | 37322 | |
| 5742584 | POWERS SUSAN | 129 SCAFFS LN NONE | | | | AYDLETT | NC | 27916 | |
| 5742585 | POWERS TIFFANY | 35918 CHANCEY ROAD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5742586 | POWERS YVONNE | 1130 E COURT | | | | LAS CRUCES | NM | 88001 | |
| 4792625 | Powers, Patricia | Redacted | | | | | | | |
| 5431149 | POWERSELLERUSA | 841 ESSEX STREET | | | | BROOKLYN | NY | | |
| 5742587 | POWERSNICHOLLS DEIRDRE | 3351 W 1600 N | | | | VERNAL | UT | 84078 | |
| 5466132 | POWIS WALT | 401 SEWARD AVE | | | | BALTIMORE | MD | | |
| 5742588 | POWLES JONATHAN | 303 E TUSC AVE | | | | BARBERTON | OH | 44203 | |
| 5466133 | POWLESS MATTHEW | 7510 HORSESHOE CIRCLE | | | | FOUNTAIN | CO | | |
| 5742589 | POWLEY MAGGIE | 603 JOSEPH STREET | | | | MOUNT PLEASANT | PA | 15666 | |
| 5742590 | POWLL KALISA | 1 BUENA VISTA PLACE | | | | CHARLESTON | WV | 25302 | |
| 5742592 | POWLL TERRIE | 500 CHAFFEE RD S LOT 63 | | | | JACKSONVILLE | FL | 32221 | |
| 5742593 | POWNALL DIANE | 218 VETERANS WAY | | | | MBURG | WV | 25405 | |
| 5742594 | POYANT RYAN | 2407 RIDGE ROAD DR | | | | ALEXANDRIA | VA | 22302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742595 | POYDRAS TRACEY | 4722 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5742596 | POYEAR RITH | 9417 D ST | | | | OAKLAND | CA | 94603 | |
| 5742597 | POYER LANA | 1413 B TYNER RD | | | | FT SILL | OK | 73503 | |
| 5742599 | POYNTER MELISSA | 369 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | |
| 5466134 | POYNTER TERRI | 37645 SALTWELL ROAD | | | | LISBON | OH | | |
| 5466135 | POZAK DAWN | 8606 BOLLIER AVE | | | | NIAGARA FALLS | NY | | |
| 5466136 | POZDNYAKOV GRISHA | 438 WHITTIER DRIVE N | | | | LANGHORNE | PA | | |
| 5466137 | POZIN JAMES | 5644 ARROWHEAD ROAD | | | | FORT BENNING | GA | | |
| 5742601 | POZNANSKI KATHY B | 1410 STANWIX | | | | TOLEDO | OH | 43614 | |
| 5742602 | POZO GERALDINE | 1938 1-2 SUPERIOR ST | | | | TOLEDO | OH | 43611 | |
| 5466139 | POZO JOSE | 315 N 7TH ST APT 2 | | | | NEWARK | NJ | | |
| 5742603 | POZOS IMELDA P | 254 PACIFICO PL | | | | SOLEDAD | CA | 93960 | |
| 5742604 | POZOS MONICA | 12028 LOYOLA COURT | | | | FONTANA | CA | 92337 | |
| 5466142 | POZZA PAM | 25 FELDSPAR CT N | | | | LITTLE ROCK | AR | | |
| 5466143 | POZZI DAWN | 815 YOKLEY LN | | | | PULASKI | TN | | |
| 5742605 | PPA | PO BOX 1867 | | | | PORTLAND | OR | 97207 | |
| 5819981 | PPG Architectural Finishes | 400 Bertha Lamme Drive | | | | Cranberry Twp | PA | 16066 | |
| 5742606 | PPL ELECTRIC UTILITIESALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| 5844934 | PPS DATA, LLC | LEGAL SERVICES, UT ZB11 0877 | P.O. BOX 30709 | | | SALT LAKE CITY | UT | 84130-0709 | |
| 5848825 | PPS Data, LLC | Legal Services, UT ZB11 0877 | P.O Box 30709 | | | Salt Lake City | UT | 84130-0709 | |
| 5742607 | PPS INC | | | | | | | | |
| 5742608 | PQRTELL ALICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63012 | |
| 4135680 | PR Capital Limited Partnership | Attn: Jeffrey Kurtzman, Esq. | 401 S. 2nd Street | Suite 200 | | Philadelphia | PA | 19147 | |
| 5431151 | PR CROWLEY | PO BOX 2684 | | | | CAROL STREAM | IL | | |
| 4135695 | PR Exton Square Property LP | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 5431153 | PR FINANCING LIMITED PARTNERSHIP | CO US BANK N A AS TRUSTEE | P O BOX 951727 | | | CLEVELAND | OH | | |
| 4135470 | PR Financing Limited Partnership (Francis Scott Key) | Attn: Jeffrey Kurtzman, Esquire | 401 S. 2nd Street | Suite 200 | | Philadelphia | PA | 19147 | |
| 5742609 | PR FINANCING LMTD PARTNERSHIP | P O BOX 951696 | | | | CLEVELAND | OH | 44193 | |
| 4135670 | PR JACKSONVILLE LIMITED PARTNERSHIP | JEFFREY KURTZMAN, ESQUIRE | 401 S. 2ND STREET, SUITE 200 | | | PHILADELPHIA | PA | 19147 | |
| 4897444 | PR Newswire Assoc. LLC | 350 Hudson Street, Suite 300 | | | | New York | NY | 10014 | |
| 4778068 | PR Newswire Assoc. LLC | 350 Hudson Street, Suite 300 | | | | New York | NY | 10014 | |
| 4778024 | PR Newswire Assoc. LLC | 350 Hudson Street, Suite 300 | | | | New York | NY | 10014 | |
| 5431154 | PR NORTH DARTMOUTH LLC | CLEVELAND OH 44193 | | | | CLEVELAND | OH | | |
| 5742610 | PRA HUGHES | 2641 PROSPECT STREET | | | | HOUSTON | TX | 77004 | |
| 5431156 | PRA LLL LLC | 125 SOUTH WACKER DR SUITE 400 | | | | CHICAGO | IL | | |
| 5742611 | PRABAHARAN NAGULASINGA | 3402 W GRANADA STREET | | | | TAMPA | FL | 33629 | |
| 5742612 | PRABHAT KUMAR | 9235 LAGOON PL | | | | DAVIE | FL | 33324 | |
| 5742614 | PRACHYL VICKI | 38550 ALPHA AVE | | | | ZEPHYRHILLS | FL | 33540 | |
| 5466144 | PRACKUP JOAN | 10 DAWN DR | | | | WESTPORT | CT | | |
| 5742615 | PRACTICE PARTNERS | 5500 MING AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5742616 | PRAD JENNETT | 101ORCHESTRALN | | | | GOLDSBORO | NC | 27534 | |
| 5466145 | PRADA ANGIE | 5015 RAMBLEWOOD DR | | | | COLORADO SPRINGS | CO | | |
| 5742619 | PRADEEP JANAPALA | 18610 42ND AVE SE | | | | BOTHELL | WA | 98012 | |
| 5742620 | PRADEEP JAYARAMU | 3601 PRESCOTT RD APT 48 | | | | MODESTO | CA | 95356 | |
| 5431158 | PRADEEP KOHLI | 10729 PALMS BL | | | | LOS ANGELES | CA | | |
| 5466146 | PRADHAN DEEPTI | 3125 TOWN SQUARE DR 408 COOK031 | | | | ROLLING MEADOWS | IL | | |
| 5466147 | PRADHAN RUBY | 4355 SNOWDEN AVE | | | | LAKEWOOD | CA | | |
| 5466148 | PRADIA CHARLES | 4349 GALESBURG ST | | | | HOUSTON | TX | | |
| 5742623 | PRADO AURORA | 1226 GALEMONT AVE | | | | HACIENDA | CA | 91745 | |
| 5742624 | PRADO ESMERALDA | 1031 ROSTIN | | | | SANGER | CA | 93657 | |
| 5742625 | PRADO GLORIA | 8301 SW 58 STREET | | | | MIAMI | FL | 33143 | |
| 5466149 | PRADO JOHNTHAN | 567 SYLVIA CT | | | | EL PASO | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4950 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466150 | PRADO JOSE | 15148 INDIAN DR | | | | FONTANA | CA | | |
| 5742626 | PRADO JUANITA | CALLE HERMANAS VALLE BZN 44 | | | | VEGA BAJA | PR | 00693 | |
| 5742627 | PRADO KATHY | 7523 LEMUR ST | | | | VENTURA | CA | 93003 | |
| 5742628 | PRADO KIABETH | 501 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5742629 | PRADO MARTHA | 25903 ORCHARD KNOLL LN | | | | KATY | TX | 77494 | |
| 5742630 | PRADO NICOLE | APTADO 1021 | | | | TOA BAJA | PR | 00951 | |
| 5742631 | PRADO YASMIN | 2151 EAST BRIDGE STREET | | | | BRIGHTON | CO | 80601 | |
| 4897994 | Prado, Blanca | Redacted | | | | | | | |
| 5742632 | PRADOARIAS JOSE A | 532 JOYNER CIR | | | | KILLEEN | TX | 76541 | |
| 5466151 | PRADY KRYSTYNA | 3323 MCCUE RD APT 124 | | | | HOUSTON | TX | | |
| 5466152 | PRAETORIUS MARK | 4729 PARKVALE RD HOWARD027 | | | | ELLICOTT CITY | MD | | |
| 4129689 | Pragma Corporation | 94 County Line Rd | | | | Colmar | PA | 18915 | |
| 4131881 | Pragma Corporation | 94 County Line Rd | | | | Colmar | PA | 18915 | |
| 5431160 | PRAGMA CORPORATION | 94 COUNTY LINE ROAD | | | | COLMAR | PA | | |
| 5742633 | PRAGYA LUINTEL | 114 CANBERRA ST | | | | CARY | NC | 27513 | |
| 5742634 | PRAHL SHYLA | ENTER YOUR ADDRESS HERE | | | | CITY | WV | 26301 | |
| 5742635 | PRAILOW LAWANDA | 250 RED JADE DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5466154 | PRAINO AMY | 936 MOUNTAIN CREEK RD APT B7 | | | | CHATTANOOGA | TN | | |
| 5431162 | PRAIRIE BUSINESS CREDIT INC | 1220 IROQUOIS AVE SUITE 204 | | | | NAPERVILLE | IL | | |
| 4134852 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD SUITE 120 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4869835 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD 120 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4134534 | Prairie Electric Company Inc | 6596 Edenvale Blvd. | Suite 120 | | | Eden Prairie | MN | 55346 | |
| 4858794 | PRAIRIE FARMS DAIRY INC | 1100 N BROADWAY | | | | CARLINVILLE | IL | 62626 | |
| 5742636 | PRAIRIE MOUNTAIN MEDIA | P O BOX 62000 | | | | COLORADO SPRINGS | CO | 80962 | |
| 5847965 | PRAIRIE STONE BUSINESS PARK | CONOPCO REALTY & DEV. | 2815 FORBS AVE., # 107 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5848098 | PRAIRIE STONE PRPTY OWNERS ASSOC | 2815 FORBS AVE., STE 107 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5846760 | Prairie Stone Prpty Owners Assoc | 2815 Forbs Ave., Suite 107 | | | | Hoffman Estates | IL | 60192 | |
| 5466155 | PRAKER JERRY | 6310 SANTO PARK RD | | | | DICKINSON | TX | | |
| 5742638 | PRALAY RAJBHANDARI | 40-15 70TH ST APT1 | | | | WOODSIDE | NY | 11377 | |
| 5431164 | PRAMAC AMERICA LLC | 1300 GRESHAM RD | | | | MARIETTA | GA | | |
| 5466156 | PRAMHUS GARY | 32 PRAIRIEWOOD DR S | | | | FARGO | ND | | |
| 5466157 | PRANAY SHAH | 5545 MORRO WAY APTJ12 | | | | LA MESA | CA | | |
| 5742639 | PRANCKEVICUS LAURIE C | 6981 ALBANY HILLS DR NE | | | | RIO RANCHO | NM | 87124 | |
| 5466158 | PRANDSTATTER KEITH | 26 STONE AVE | | | | ELMWOOD PARK | NJ | | |
| 5742640 | PRANEESH JAYARAJ | 8341 TIMBERCREST DRIVE | | | | RALEIGH | NC | 27617 | |
| 5742641 | PRANEET MANTRI | 2356 CORTE DE LA JARA | | | | PLEASANTON | CA | 94566 | |
| 5742642 | PRANEETH SIVAPURAM | 6000 OHIO DRIVE | | | | PLANO | TX | 75093 | |
| 5742643 | PRANETTER GARDENER | 817A S MARTIN LUTHER KING | | | | ST MARTINVLLE | LA | 70582 | |
| 5742644 | PRANEY PATEL | 189 TURN PLOW DR | | | | LONGS | SC | 29568 | |
| 5742645 | PRANKE KESHA | 117 NORTH WISCONSIN ST | | | | EAU CLAIRE | WI | 54703 | |
| 5466159 | PRAPOTINK JAMES | 4509 ORR AVE | | | | WARREN | MI | | |
| 5466160 | PRARA DELLA | 3512 EAST 4000 NORTH | | | | KIMBERLY | ID | | |
| 5742646 | PRASAD | 14015 SE 119TH DR | | | | CLACKAMAS | OR | 97015 | |
| 5742647 | PRASAD HARI | 633 GRACE HODGE DRIVE | | | | CARY | NC | 27519 | |
| 5742648 | PRASAD JANNELLE | 351 SCHOOL AVE | | | | OAKDALE | CA | 95361 | |
| 5742649 | PRASAD PRIYA | 4212LORREN DR | | | | FREMONT | CA | 94536 | |
| 5742650 | PRASAD REDDY | 2054 S 102 ST | | | | WEST ALLIS | WI | 53227 | |
| 5466162 | PRASAD SHOMA | 1275 VICENTE DRIVE APT 194 | | | | SUNNYVALE | CA | | |
| 5742651 | PRASAD SHOMA | 1275 VICENTE DRIVE APT 194 | | | | SUNNYVALE | CA | 94086 | |
| 5742652 | PRASANNA VE VENKATACHALAM JANARD | 1012 MEADOW CREEK DR APT | | | | IRVING | TX | 75038 | |
| 5466164 | PRASCH VIRGINIA | 7639 MONTAUK AVE | | | | MICCO | FL | | |
| 5742653 | PRASCH ZORA | 3716 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5466165 | PRASETYA SUKMA | 8002 CORNWALL LANE | | | | TAMPA | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4951 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742654 | PRASHAD CARMEN | 721 43RD ST APT1 | | | | BROOKLYN | NY | 11232 | |
| 5742656 | PRASHANT KAMDAR | 3937 CHERIE GLEN RD | | | | SNELLVILLE | GA | 30039 | |
| 5742657 | PRASHANT KHARA | 51 LINCOLN ST | | | | EAST ORANGE | NJ | 07017 | |
| 5466166 | PRASS RON | 2899 SPRING POND CT | | | | DAVIDSONVILLE | MD | | |
| 5742658 | PRAT GRISELDA | 132 PALMA DR | | | | SUNLAND PARK | NM | 88063 | |
| 5742659 | PRATCHER ANTOINETTE W | 1640 PAINTERS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5742660 | PRATER ALEXIS T | 5716 STATE ROUTE 167 W | | | | PIERPONT | OH | 44082 | |
| 5742661 | PRATER CLARICE | 2908 HARRIS DR | | | | ANTIOCH | CA | 94509 | |
| 5742662 | PRATER DANIEL L | 6330 KINGSBERRY DR | | | | DAYTON | OH | 45424 | |
| 5742663 | PRATER DELILAH | 2808 CADIZ LANE APT 102 | | | | ANTIOCH | CA | 94509 | |
| 5742664 | PRATER DONNA | 5870 GREASY CRK | | | | SHELBIANA | KY | 41562 | |
| 5742665 | PRATER KESHIANE | 7803 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5742666 | PRATER KRYSTA | 3324 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| 5742667 | PRATER MARK | 302 WASHINGTON ST | | | | ROCKVILLE | MO | 64780 | |
| 5742668 | PRATER NIKKIYA | 1409-65 TH STREET | | | | KENOSHA | WI | 53143 | |
| 5742669 | PRATER PATRICIA | 565 SW JONES TER | | | | LAKE CITY | FL | 32025 | |
| 5742670 | PRATER PAULETTE | 1808 ALVIN ST | | | | LAKE CHARLES | LA | 70615 | |
| 5742671 | PRATER ROSEMARY | 173 HWY 50 WEST | | | | COLUMBUS | MS | 39705 | |
| 5742672 | PRATER TANIA L | 302 SPENCER PL | | | | ST PETERS | MO | 63376 | |
| 5742673 | PRATER TONYA | 213 MERRELLS LAKE RD | | | | MOCKSVILLE | NC | 27028 | |
| 5466168 | PRATER VIDA | PO BOX 1846 | | | | NIXA | MO | | |
| 5742674 | PRATER WESLEY A | 3200 LOCH NESS DR | | | | LEXINGTON | KY | 40517 | |
| 4368322 | PRATER, BEVERLY | Redacted | | | | | | | |
| 4128712 | Prater, Eric | Redacted | | | | | | | |
| 5742675 | PRATERLOVEJOY VERNELL L | 656 MARINES WAY | | | | NORFOLK | VA | 23503 | |
| 5466169 | PRATES TATIANA | 156 APRICOT ST | | | | WORCESTER | MA | | |
| 5742676 | PRATHAMESH KULKARNI | 4444 W CENTRAL AVE | | | | FRANKLIN | WI | 53132 | |
| 5742677 | PRATHAN MUSIKAPAN | 32 F STSUFFOLK025 | | | | SOUTH BOSTON | MA | 02127 | |
| 5466170 | PRATHER BARBARA | 57 SCARLETT OAK DRIVE | | | | SOMERSET | KY | | |
| 5742678 | PRATHER CAROLYN M | 18889 WARNING STATION RD | | | | GERMANTOWN | MD | 20874 | |
| 5742679 | PRATHER DENISE | 17121 QUEEN VICTORA | | | | GAITHERSBURG | MD | 20877 | |
| 5466171 | PRATHER HAWK | 570 JACKSBORO RD | | | | BRONSTON | KY | 42518-9657 | |
| 5466172 | PRATHER JOEL | 778 N 950 RD | | | | LAWRENCE | KS | | |
| 5742681 | PRATHER KIM | PO BOX 741 | | | | OWENTON | KY | 40359 | |
| 5742682 | PRATHER KIRK | 619 BROWN ST | | | | ALTON | IL | 62002 | |
| 5742683 | PRATHER LACEY | 1300 SYCMORE DR | | | | ANTIOCH | CA | 94509 | |
| 5466173 | PRATHER LINDA | 5759 SPENCER CREEK RD | | | | CAMDENTON | MO | | |
| 5742684 | PRATHER SHARINA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5742685 | PRATHIMA ANKALA | 1753 WYCLIFFE LN | | | | SAN RAMON | CA | 94582 | |
| 5742687 | PRATICO KACIE | P O BOX 280 | | | | KEKAHA | HI | 96752 | |
| 5742688 | PRATIS JESSICA | 17676CLANK RD | | | | TAMMSIL | IL | 62988 | |
| 5742689 | PRATO ANNETTE | 2841 S PALM GROVE AVE | | | | LOS ANGELES | CA | 90016 | |
| 5742690 | PRATOFF DOROTHY | 62205 WINFELID AVE | | | | BOSSIER | LA | 71111 | |
| 5466174 | PRATS ELAINE | 18999 N BAY RD | | | | SUNNY ISLES BEACH | FL | | |
| 5742691 | PRATS NORBERT | VILLA DEL CARMEN 1369 | | | | PONCE | PR | 00716 | |
| 5742692 | PRATT ALEASE | 2870 COPLE HIGHWAY | | | | MONTROSS | VA | 22520 | |
| 5466175 | PRATT ALLEN | 154 WALNUT ST | | | | MONTCLAIR | NJ | | |
| 5742693 | PRATT AMANDA | 1913 BRANDON | | | | POLAND | OH | 44514 | |
| 5742695 | PRATT CARL | 2857 PRINCETON AVE | | | | STOCKTON | CA | 95204 | |
| 5466177 | PRATT CARVANEAKA | 2952 NW 55TH AVE UNIT 1C | | | | LAUDERHILL | FL | | |
| 5742696 | PRATT CORRUGATED HOLDINGS | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 5742697 | PRATT CRYSTAL L | 509 LONGWOOD DR | | | | ROCKVILLE | MD | 20850 | |
| 5466178 | PRATT DAVID | 109 S GROVE ST | | | | KEARNEY | MO | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5742698 | PRATT DELYNDA | 1112 MYRTLE LAKE WEIR VIEW DR | | | | FRUITLAND PARK | FL | 34731 | |
| 5742699 | PRATT DENISE | 1921 W N ST | | | | SIKESTON | MO | 63801 | |
| 5742701 | PRATT DEVONA | 512 EAGLE CT | | | | KISSIMMEE | FL | 34759 | |
| 5742702 | PRATT DIANE | 2138 E TUCKER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5742703 | PRATT DONNA | 40 ROBERT CT | | | | SWEDESBORO | NJ | 08085 | |
| 5466179 | PRATT EDWIN | 416 N SUMMIT AVE APT 1 | | | | GAITHERSBURG | MD | | |
| 5742704 | PRATT ENYA G | 417 HIGH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5742705 | PRATT FATINA | 4305 GOLFLINIKS BLVD APT 23 | | | | SHREVEPORT | LA | 71107 | |
| 5742706 | PRATT FITZGERALD | 2501 4TH AVE NORTH | | | | COL | MS | 39701 | |
| 5742707 | PRATT FRANCINE | 4713 ENGLISH COURT | | | | SUITLAND | MD | 20746 | |
| 5742708 | PRATT HEATHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63028 | |
| 4883607 | PRATT INDUSTRIES USA | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 5798199 | Pratt Industries, Inc. | 1800-C Sarasota Business Pkwy. | | | | Conyers | GA | 30013 | |
| 5742709 | PRATT JAISA | 31 HUBBARD AVE | | | | BROCKTON | MA | 02301 | |
| 5742710 | PRATT JENNIFER | PO BOX 1047 | | | | OXFORD | GA | 30054 | |
| 5742711 | PRATT KAREN | 2 CHAMES CT | | | | OROVILLE | CA | 95966 | |
| 5742712 | PRATT KATERNIA | 7604 CIRCLE DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5742713 | PRATT KEVIN | 807 NE 81ST ST | | | | KANSAS CITY | MO | 64118 | |
| 5466180 | PRATT KIMBERLY | PO BOX 6037 | | | | POCATELLO | ID | | |
| 5742714 | PRATT KRISTI | 84 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5742715 | PRATT LATANYA | 8546 TIDEWATER DR | | | | NORFOLK | VA | 23503 | |
| 5742716 | PRATT LINDA | 2193 SPRING VALLEY DR | | | | HUNTINGTON | WV | 25704 | |
| 5742717 | PRATT LISA | 56 SUNSET AVE | | | | OLDBRIDGE | NJ | 08857 | |
| 5742719 | PRATT MELISSA | STETSON ST | | | | PROVIDENCE | RI | 02909 | |
| 5742720 | PRATT MELLISSA | PO BOX 851 | | | | CRYSTAL SPRINGS | FL | 33524 | |
| 5742721 | PRATT NAN | HOME | | | | LA JOLLA | CA | 92037 | |
| 5466181 | PRATT PAUL | 12271 BARRS RD SW | | | | MASSILLON | OH | | |
| 5742722 | PRATT RANDI | 23 11TH ST | | | | NILES | OH | 44420 | |
| 5742723 | PRATT SERRA | 922 45TH PLACE NE | | | | WASHINGTON | DC | 20019 | |
| 5742724 | PRATT SHAWN | 9437 LARKBUNTING ST | | | | TAMPA | FL | 33647 | |
| 5742725 | PRATT SHAWN A | 219 DELAWARE AVE | | | | WIND GAP | PA | 18091 | |
| 5742726 | PRATT SONYA R | 11217 PINEY FOREST DR | | | | BUMPASS | VA | 23024 | |
| 5742727 | PRATT STEPHANIE | 13970 SUPERIOR | | | | CLEVELAND | OH | 44118 | |
| 5466182 | PRATT SUSAN | 868 GENERALS HIGHWAY | | | | MILLERSVILLE | MD | | |
| 5742728 | PRATT TABETHA | 5200 S LOS ALTOS PKWAY APT 53 | | | | BUTTE | MT | 59702 | |
| 5742729 | PRATT TIA | 148 W 88TH PLACE | | | | LOS ANGELES | CA | 90003 | |
| 5742730 | PRATT TIESHA C | 8217 BRENNER AVE | | | | ST LOUIS | MO | 63114 | |
| 5742731 | PRATT TIFFANY | 2872 APLIN RD | | | | CRESTVIEW | FL | 32539 | |
| 5466183 | PRATT TOMIKIO | 2803 NICKELTON ST APT 203 | | | | HYATTSVILLE | MD | | |
| 5742732 | PRATT TONYA | 209 WILSON RD | | | | FLORENCE | SC | 29506 | |
| 5742733 | PRATT TRIBUNE | 320 S MAIN ST PO BOX 909 | | | | PRATT | KS | 67124 | |
| 5466184 | PRATT VANESSA | 3947 OAK CREST DRIVE JEFFERSON099 | | | | BARNHART | MO | | |
| 5742734 | PRATT WENDY | PO BOX 2574 | | | | GLENS FALLS | NY | 12801 | |
| 4670270 | PRATT, KATHY | Redacted | | | | | | | |
| 5742735 | PRATT5706499 TRUDY | 5530 BARNSDALE LN | | | | CHARLOTTE | NC | 28227 | |
| 5742736 | PRATTATRELL DAVID | 2556 COMPTON BRIDGE RD | | | | SPARTANBURG | SC | 29301 | |
| 5742738 | PRATTS GLENDA | 966 ROBERTO AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5742739 | PRATTS ROSA | 14235 SW 57 LN | | | | KENDALE LAKES | FL | 33183 | |
| 5742740 | PRATZ JODI | 2144 DOVER PINES AVE | | | | TOMS RIVER | NJ | 08755 | |
| 5742741 | PRAVEEN ANKARAJU | 14768 NW SHACKELFORD RD NONE | | | | PORTLAND | OR | 97229 | |
| 5742742 | PRAVETTONE ANN | 723 CLIPPER PL | | | | BRANDON | FL | 33511 | |
| 5742745 | PRAVINKUMAR KAVI S | 1086 W KING RD APT ELM-31 | | | | MALVERN | PA | 19355 | |
| 4875122 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4953 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5806992 | Praxis Consulting, Inc A/S/O Stillwater Insurance | Claim # 0000566472 | PO Box 5 | | | Muncie | IN | 47308 | |
| 5466186 | PRAY HEATHER | 21 ELM STREET BOX 774 SAINT LAWRENCE089 | | | | POTSDAM | NY | | |
| 5742746 | PRAY MICHELE | 18 SHANNON WAY | | | | BRENTWOOD | NH | 03833 | |
| 5742747 | PRAY TONETTE | 617 TRIBET PLACE | | | | DARBY | PA | 19023 | |
| 5742748 | PRAYEAR NATASHA | 720A SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5742749 | PRAYEAR NATASHA M | 2712 DICKERSON PK LOT 80 | | | | NASHVILLE | TN | 37207 | |
| 5742750 | PRAYER DARREL | 827 HOBSON ST | | | | WESTLAKE | LA | 70669 | |
| 5742752 | PRAYER TABITHA N | 700 E ML KING JR APT 11E | | | | GREENWOOD | MS | 38930 | |
| 5742753 | PRAYLO RICHARD | XXX-XXX | | | | PORT WENTWORTH | GA | 31407 | |
| 5742754 | PRAYLOW ALICIA | 197 BENSON DR | | | | PROSPERITY | SC | 29127 | |
| 5742755 | PRAYTON SHANNON | 5715 95TH ST | | | | KENOSHA | WI | 53142 | |
| 5742756 | PRC MECHANICAL | 675 S GLENWOOD PLACE | | | | BURBANK | CA | 91506 | |
| 5742757 | PREACHER HATTIE | 1100 CHARLES STREET | | | | SPENCER | NC | 28159 | |
| 5742758 | PREACHER LINDA | 133 LAWTON PLACE DR | | | | SYLVANIA | GA | 30467 | |
| 5742759 | PREACHER PAULA | 1100 SHARPE ROAD | | | | MINOTOLA | NJ | 08341 | |
| 5742760 | PREANA EWING | 1605 METROPOLITAN | | | | BRONX | NY | 10462 | |
| 5742761 | PREANDA CASH | 294 RD 937 | | | | BOAZ | AL | 35957 | |
| 5742762 | PREAR MONICA | 3125 N HARTFORD PL | | | | TULSA | OK | 74106 | |
| 5742763 | PREASE KELLI | 104 LINTON ST | | | | PHILADELPHIA | PA | 19120 | |
| 5742764 | PREAU MADELINE | 1595-4 N CENTRAL AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5466188 | PREAYER TASHIA | 830 N ALMA SCHOOL RD APT 110 | | | | MESA | AZ | | |
| 5466189 | PREBIL LOIS | 1819 ESSEX PL | | | | DOWNERS GROVE | IL | | |
| 5742765 | PRECETO LINDSEY | MARCIA STEWART | | | | HAILTON | MS | 39746 | |
| 5742766 | PRECIA DEZAE | 223 ORANGE ST SE APT14 | | | | WASHINGTON | DC | 20032 | |
| 5431173 | PRECIADO ANA C | 5803 MISSION BLVD 15 | | | | RIVERSIDE | CA | | |
| 5742767 | PRECIADO APRYL | 1708 S 3RD ST | | | | TUCUMCARI | NM | 88401 | |
| 5742768 | PRECIADO IRENE | 2243 GAITHER ST | | | | SELMA | CA | 93662 | |
| 5742769 | PRECIADO JANET | 2115 W CHESLER ST | | | | MERCED | CA | 95348 | |
| 5742770 | PRECIADO JESUS | 812 PALOMINO WAY | | | | GONZALES | CA | 93926 | |
| 5742771 | PRECIADO MONICA | 1711 46TH TERR SW | | | | NAPLES | FL | 34116 | |
| 5742772 | PRECIADO VICTORIA R | 504 RIDGECREST DR | | | | ALAMOGORDO | NM | 88310 | |
| 5742774 | PRECIOUS ANDERSON | PO BOX 717 | | | | HAGAN | GA | | |
| 5742776 | PRECIOUS BROWN | 36 BERRY STREET | | | | ROCHESTER | NY | 14608 | |
| 5742777 | PRECIOUS CRADDIETH | EBONY HILL | | | | COLUMBUS | MS | 39701 | |
| 5742778 | PRECIOUS DAVIS | 1600 HARRIS ST | | | | GOLDSBORO | NC | 27530 | |
| 5742779 | PRECIOUS E MCINTYRE | 1206 N HANCOCK ST | | | | PHILA | PA | 19122 | |
| 5742780 | PRECIOUS ELLIS | 3331 COMMERCIAL AVE | | | | S CHICAGO HTS | IL | | |
| 5742781 | PRECIOUS GAMBLE | 456 EGGERT RD LOWER | | | | BUFFALO | NY | 14215 | |
| 5742782 | PRECIOUS GRANT | 15335 WORMER APT 12 | | | | DETROIT | MI | 48228 | |
| 5742783 | PRECIOUS HUDSON | 1316 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5742784 | PRECIOUS J BELT | 5761 TIERRA MESA AVE | | | | LAS VEGAS | NV | 89156 | |
| 5742785 | PRECIOUS KING | 556 18TH ST LOWER | | | | NIAGARA FALLS | NY | 14303 | |
| 5742786 | PRECIOUS L HARDIN | 122 ELLA ST | | | | CHESTER | SC | 29706 | |
| 5742787 | PRECIOUS LEWIS | 3191 MILL RIDGE DRIVE | | | | HEMET | CA | 92545 | |
| 5742788 | PRECIOUS LIFHRED | 301 S 14TH ST APT B | | | | FTPIERCE | FL | 34950 | |
| 5742789 | PRECIOUS MURPHY | 4032 19TH PLACE | | | | GARY | IN | 46404 | |
| 5742790 | PRECIOUS PHILLIPS | 55 MORRILL ST | | | | ROCHESTER | NY | 14621 | |
| 5742791 | PRECIOUS RODDEY | 161 ADNAH HILLS AVE | | | | ROCK HILL | SC | 29732 | |
| 5742792 | PRECIOUS SEIGLER | 908 A GOLD HILL PARK | | | | MCCORMICKS | SC | 29835 | |
| 5742794 | PRECIOUS SMITH | 2524 MAPPLEWOOD DR | | | | TOLEDO | OH | 43608 | |
| 5742795 | PRECIOUS THOMPSON | 1833 BARROW | | | | TOLEDO | OH | 43612 | |
| 5742796 | PRECIOUS WILLIAMS | 4919 PICKFORD ST | | | | LOS ANGELES | CA | 90019 | |
| 5742797 | PRECIOUS WILSON | DANNY WILSON4411 ABIGAIL | | | | KILLEEN | TX | 76549 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128458 | Precise Cleaning Service | 6473 Hwy 44 Ste. 204 | | | | Gonzales | LA | 70737 | |
| 4128123 | Precise Cleaning Service | 6473 Hwy 44 Ste. 204 | | | | Gonzales | LA | 70737 | |
| 5742798 | PRECISE CLEANING SERVICE LLC | 6473 HIGHWAY 44 STE 204 | | | | GONZALES | LA | 70737 | |
| 4893316 | PRECISION CONSTRUCTION CORP | 7500 JAMES ST | | | | FRANKFORT | IL | 60423 | |
| 5742799 | PRECISION CONTROL SYSTEMS | 1980 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | |
| 5834750 | Precision Control Systems of Chicago, Inc. | Redacted | | | | | | | |
| 4869053 | PRECISION CONVERTERS INC | 5770 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29303 | |
| 5742800 | PRECISION OUTDOOR POWER EQUIPM | | | | | | | | |
| 5742801 | PRECISION RETAIL ASSEMBLY | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | |
| 5742802 | PRECISION SAW & MOWER SERVICE | | | | | | | | |
| 5742803 | PREDDIE REBECCA | 4009 GALLATIN ST 402 | | | | HYATTSVILLE | MD | 20781 | |
| 5742804 | PREE ESLANA | 759 E 94TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5742805 | PREE SHARON | 6922 ARTHUR STREET | | | | OAKLAND | CA | 94605 | |
| 5742806 | PREECE TERESA | 14870 SE 48TH CT | | | | SPRING VALLEY | CA | 91977 | |
| 5742807 | PREECHA CHERYL | 1141 CROWN ST | | | | GLENDORA | CA | 91740 | |
| 5466190 | PREEN BRITTANY | 71 LIBERTY ST | | | | WARSAW | NY | | |
| 5742808 | PREER BEVERLY | 1619 BRICKYARD RD | | | | PHENIX CITY | AL | 36869 | |
| 5742809 | PREETI KAUL | 40663 AMBAR PL | | | | FREMONT | CA | 94539 | |
| 4865801 | PREFERRED COMMERCE INC | 3260 FAIRLANE FARMS RD STE 1 | | | | WELLINGTON | FL | 33414 | |
| 5742810 | PREFERRED DISTRIBUTORS LLC | 2455 COMMERCIAL DR | | | | SPARTA | WI | 54656 | |
| 5431177 | PREFERRED DOORS | 211 BAKER ROAD UNIT 596 | | | | BARKER | TX | | |
| 5742811 | PREFERRED FRAGRANCE | PO BOX 638566 | | | | CINCINNATI | OH | 45263 | |
| 5466191 | PREFERRED SANDS | N33005 HELMERS ROAD N | | | | BLAIR | WI | | |
| 4874737 | PREFERRED TAX SERVICE INC | DAVID B DERMER | 3520 PIEDMONT ROAD STE 200 | | | ATLANTA | GA | 30305 | |
| 4903707 | Preferred Tax Service, Inc. | c/o Lefkoff Duncan Grimes McSwain & Hass LLP | Attn:  Adam Richmond | 3520 Piedmont Road, Suite 200 | | Atlanta | GA | 30305 | |
| 5466192 | PREFONTAINE GABRIEL | 15458 SONORA DR | | | | BROOKSVILLE | FL | | |
| 5742812 | PREGENT BETH | 3335 PESCARA COURT | | | | PASADENA | MD | 21122 | |
| 5466193 | PREGLER ERMA | 9904 S MAYBELLE AVE TULSA143 | | | | JENKS | OK | | |
| 5742813 | PREGLER KAREN | 102 ORCHARD STREET | | | | MERIDEN | CT | 06450 | |
| 5466194 | PREGNANCY REACH O | 10150 HARRISON AVE SUITE 8 | | | | HARRISON | OH | | |
| 5466195 | PREHM LYNN | 69 DOGWOOD DR | | | | LA PORTE | IN | | |
| 5466196 | PREHN ROBYN | 2720 VERGILS COURT | | | | CROFTON | MD | | |
| 5742814 | PREIB SARA | 437 WINDSOR ST | | | | AKRON | OH | 44306 | |
| 5742815 | PREISS BROOKE | 14293 E CHENANGO PL | | | | AURORA | CO | 80015 | |
| 5431179 | PREIT ASSOCIATES LP | PO BOX 392406 | | | | CLEVELAND | OH | | |
| 5742816 | PREJEAN MARY | 14603 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| 5466197 | PREJEWSKI GREGG | 5712 RIDGE CLUB LOOP APT 304 | | | | ORLANDO | FL | | |
| 5742817 | PREJITH KUMAR | 1480 US HIGHWAY 46 APT | | | | PARSIPPANY | NJ | 07054 | |
| 5466199 | PRELLE RACHEL | 21215 W 82ND ST | | | | KENESAW | NE | | |
| 5742818 | PRELOW AROA | 532 CARTER ST | | | | JAX | FL | 32145 | |
| 5742819 | PRELOW IYESHIA | 608 YORK ST | | | | SHREVEPORT | LA | 71106 | |
| 5742820 | PREM MUTHUSWAMY | 7575 FRANKFORD ROADAPT3021 | | | | DALLAS | TX | 75252 | |
| 4865326 | PREMIER ACCESSORY GROUP LLC | 305 CLEARVIEW AVE | | | | EDISON | NJ | 08837 | |
| 5431181 | PREMIER AUTO ACCESSORIES | 8622 PINA CORTE | | | | CORONA | CA | | |
| 4871077 | PREMIER BEVERAGE CO RIVERVIEW | 8221 EAGLE PALM DR | | | | RIVERVIEW | FL | 33569 | |
| 5742821 | PREMIER BRANDS INC | 4364 BONITA ROAD NO 424 | | | | BONITA | CA | 91902 | |
| 4851615 | PREMIER COMFORT HEATING | 928 SEMINOLE DR | | | | ELGIN | IL | 60120 | |
| 5431183 | PREMIER CREDIT OF NAMERICALL | P O BOX 19309 | | | | INDIANAPOLIS | IN | | |
| 4867386 | PREMIER DISTRIBUTING COMPANY | 4321 YALE BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4870065 | PREMIER EXECUTIVE TRAILERS LLC | 70 COY ROAD | | | | CLINTONDALE | NY | 12515 | |
| 5431185 | PREMIER GEM CONSULTANTS INC | 1375 NATALIE LN | | | | AURORA | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742822 | PREMIER HEALTHCARE | 13034 BALLANTYNE CORPT PLACE | | | | CHARLOTTE | NC | 28277 | |
| 4862559 | PREMIER HORTICULTURE INC | 200 KELLY RD UNIT E-1 | | | | QUAKERTOWN | PA | 18951 | |
| 4142707 | PREMIER HORTICULTURE, INC. | LEGAL DEPARTMENT | 1 AVENUE PREMIER | CAMPUS PREMIER TECH | | RIVIERE-DU-LOUP | QC | G5R 6C1 | CANADA |
| 4864624 | PREMIER NUTRITION CORPORATION | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5742824 | PREMIER PACKAGING LLC | 47 POST ROAD | | | | HOOKSETT | NH | 03106 | |
| 5431187 | PREMIER PRODUCTS LLC | 3970 US HWY 1 | | | | VERO BEACH | FL | | |
| 5431189 | PREMIER REFRIGERATION INC | | | | | | | | |
| 5431191 | PREMIER SPORTS MARKETING INC | 2870 N BERKELEY LAKE RD | | | | DULUTH | GA | | |
| 5431193 | PREMIER WATER SYSTEMS | 7623 FULTON AVE | | | | NORTH HOLLYWOOD | CA | | |
| 5431195 | PREMIERACCOVERS INC | 7275 STATE FAIR BLVD | | | | BALDWINSVILLE | NY | | |
| 5431197 | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | | |
| 4882578 | PREMIUM BRANDS OF MICHIGAN LTD | P O BOX 635206 | | | | CINCINNATI | OH | 45263 | |
| 5404512 | PREMIUM WINDOW COMPANY | 3773 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5742826 | PREMNATH DEEPA | 3414 WAKE DR | | | | KENSINGTON | MD | 20895 | |
| 5742827 | PREMO KRISTEN | 366 ELATIA CIR | | | | CONCORD | NC | 28025 | |
| 5466200 | PRENATT DANIEL | 802 TOMAHAWK TRL | | | | BRANDON | FL | | |
| 5742828 | PRENCESS BELLAMY | 1309 COLTRANE DR | | | | PORTSMOUTH | VA | 23701 | |
| 5466201 | PRENDERGAST PATRICK | 127 FORDHAM ROAD COLUMBIA021 | | | | VALATIE | NY | | |
| 5466202 | PRENDERVILLE MELISSA | 4931 OLCOTT AVE | | | | EAST CHICAGO | IN | | |
| 5742829 | PRENDIZ MONIQUE | 967 TELAMON | | | | POMONA | CA | 91766 | |
| 5466203 | PRENETTA RICHARD | 106 SUMMER HILL DR | | | | SOUTH WINDSOR | CT | | |
| 5742830 | PRENISE REID | 6644 JORDAN RIVER DR | | | | LAS VEGAS | NV | 89156-3745 | |
| 5742831 | PRENSA IVANA | HC2 09057 | | | | LOIZA | PR | 00772 | |
| 5742832 | PRENTICE EDWARD | 207 NORTH AVE | | | | CHARLEROI | PA | 15022 | |
| 5742833 | PRENTICE GOFF | 874 OLD HICKORY | | | | JACKSON | TN | 38305 | |
| 5742834 | PRENTICE NICK | 8000 CO RD 152 | | | | SALIDA | CO | 81201 | |
| 5742835 | PRENTICE SHOWY | 14488 DOYLES RD PO BOX 923 | | | | RED LAKE | MN | 56671 | |
| 5431209 | PREP HANOVER MEMBER LLC | DBA PREP HANOVER REAL ESTATE LLC | DBA PREP HANOVER REAL ESTATE LLC | | | CINCINNATI | OH | | |
| 4883288 | PREPAC MANUFACTURING LTD | P O BOX 84332 | | | | SEATTLE | WA | 98124 | |
| 5466204 | PREPETUA ERICA | 43 WEST WILLOW STREET N | | | | BEACON | NY | | |
| 5742837 | PRESBERRY WHITNEY | 4710 EMLY | | | | ST LOUIS | MO | 63107 | |
| 5853661 | Presby, Carol | Redacted | | | | | | | |
| 5466205 | PRESCOD SIMARTA B | 4463 MARYLAND AVE APT A2 ST LOUIS INDEP CITY5 | | | | SAINT LOUIS | MO | | |
| 5742838 | PRESCOTT CARMEN E | 108 WILSON S | | | | PORTSMOUTH | VA | 23701 | |
| 5742839 | PRESCOTT COURIER | 8307 E STATE ROUTE 69 STE B | | | | PRESCOTT VLY | AZ | 86314-8482 | |
| 5466206 | PRESCOTT DOROTHY | 3995 HIGHWAY 4 | | | | JAY | FL | | |
| 5742840 | PRESCOTT DUKE | 570 STANFORD AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5742841 | PRESCOTT EARLINE | 102 SHELBY ST | | | | FORT OGLETHORPE | GA | 30742 | |
| 5466207 | PRESCOTT HARRY W | 2600 W GENTLE BREEZE WAY | | | | PRESCOTT | AZ | | |
| 5742842 | PRESCOTT JENNIFER | 204 N 32ND ST | | | | FORT PIERCE | FL | 34947 | |
| 5466208 | PRESCOTT JULIEANE | 1947 OLD FORT RD DAVIS011 | | | | FARMINGTON | UT | | |
| 5466209 | PRESCOTT KIM | 221 3RD ST | | | | SAINT MARYS | GA | | |
| 5742844 | PRESCOTT LAURA S | 2635 E PALMETTO ST LOT-3 | | | | FLORENCE | SC | 29501 | |
| 5742845 | PRESCOTT MAUSJOHN | 116 WEST 38TH ST APT 8 | | | | KANSAS CITY | MO | 64111 | |
| 5742846 | PRESCOTT MELANA | 214 ST JOHN CIR | | | | FERN PARK | FL | 32730 | |
| 5742847 | PRESCOTT MELANA D | 214 SAINT JOHNS CIR APT 102 | | | | FERN PARK | FL | 32730 | |
| 5843101 | Prescott News Network | PO Box 26564 | | | | Prescott Valley | AZ | 86312 | |
| 5466210 | PRESCOTT PATRICIA | P O BOX 69 190 W PHEL | | | | SHELLLMAN | GA | | |
| 5742848 | PRESCOTT PATRICIA | P O BOX 69 190 W PHEL | | | | SHELLLMAN | GA | 39886 | |
| 5742849 | PRESCOTT PHILLIP | 823 WEST 7TH ST | | | | ERIE | PA | 16502 | |
| 5742850 | PRESCOTT PRICILLA | 8 RAMBLE RD | | | | STATESBORO | GA | 30458 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5742851 | PRESCOTT RAKEEM | 172 CADY | | | | ROCHESTER | NY | 14608 | |
| 5742852 | PRESCOTT REBECCA | 221 BETHANY CH RD | | | | WINSTON SALEM | NC | 27107 | |
| 5742853 | PRESCOTT RHONDA | 6 PEVELY SQUARE APT I | | | | PEVELY | MO | 63070 | |
| 5742854 | PRESCOTT RICHARD | 119 HARVEST CIRCLE | | | | BLUFFTON | SC | 29910 | |
| 5742855 | PRESCOTT SHYKENDRIA | 49 GREEN HAVEN RD | | | | STATESBORO | GA | 30458 | |
| 5742856 | PRESCOTT TAMARA | 2635 LAKE RD NORTH | | | | RADCLIFF | KY | 40160 | |
| 4882237 | PRESERVE & RESTORE LLC | PO BOX 5192 | | | | SOMERSET | NJ | 08875 | |
| 5742858 | PRESGRAVES BRENDA | PO BOX 231 | | | | THE PLAINS | VA | 20198 | |
| 5742859 | PRESGROBE SUZANNE | PO BOX 863 | | | | FORT WASHEKIE | WY | 82514 | |
| 5742860 | PRESHA JONATHAN | 1666 15TH STREET | | | | SARASOTA | FL | 34234 | |
| 5742862 | PRESHUS GARY | APT 8 | | | | SYRACUSE | NY | 13206 | |
| 5742863 | PRESIDENT CHARLES | 5143 WABASH | | | | KANSAS CITY | MO | 64131 | |
| 5742864 | PRESILA HIGH BEAR | 614 PAHA SAPA RD | | | | RAPID CITY | SD | 57701 | |
| 5742865 | PRESILLA MCGRAIN | 1996 MAPLE ST | | | | MILLPORT | NY | 14864 | |
| 5431211 | PRESITIGE BRANDS INC | 7041 CARR 187 PH 911A PLAYA DORADA | | | | CAROLINA | PR | | |
| 5466211 | PRESLAR JAMIE | 2072 WHITMIRE RD | | | | BREVARD | NC | | |
| 5742866 | PRESLAV LUKANOV | 4691 SW 110TH AVE | | | | DAVIE | FL | 33328 | |
| 5742867 | PRESLEY ADAMS | 7625 HWY 1791 | | | | CRAB ORCHARD | KY | 40419 | |
| 5466212 | PRESLEY ARTHUR | 784 FAIRFAX ST DENVER031 | | | | DENVER | CO | | |
| 5742868 | PRESLEY ARTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29032 | |
| 5742869 | PRESLEY ASHLEY | 110 E BROAD ST | | | | TAMPA | FL | 33604 | |
| 5742870 | PRESLEY CYNTHIA L | 4725 ASTER ST APT E | | | | NORTH CHARLESTON | SC | 29405 | |
| 5742871 | PRESLEY DORIS | 4115 W 101ST ST NONE | | | | INGLEWOOD | CA | 90304 | |
| 5742872 | PRESLEY GWEENEE | 2420 13TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5742873 | PRESLEY JASON | 1559 OVERBY RD | | | | WALNUT COVE | NC | 27052 | |
| 5742874 | PRESLEY JULIE | PLEASE ENTER YOUR STREET | | | | NEWARK | OH | 43056 | |
| 5466214 | PRESLEY LORI K | 827 OLD MILL DRIVE | | | | LOVELAND | OH | | |
| 5742875 | PRESLEY MARVIN | 126 WIGGINS RD | | | | TELLICO PLAINS | TN | 37875 | |
| 5742876 | PRESLEY REMONA | 4 CAMEO DR | | | | ROME | GA | 30165 | |
| 5742877 | PRESLEY SANDRA | 1419 WESTCLIFF CT | | | | ALBANY | GA | 31705 | |
| 5742878 | PRESLEY TASHA R | 3944 LEHMAN CT | | | | LAKELAND | FL | 33813 | |
| 5742879 | PRESLEY WENDY | 11 NORTHSIDE DR | | | | LEE | NH | 03861 | |
| 5742880 | PRESLOID SHANNON | 7585 SKYLARK DRIVE | | | | PARMA | OH | 44130 | |
| 5742881 | PRESNELL AMANDA | 4560 HARTLAND RD | | | | LENIOR | NC | 28645 | |
| 5742882 | PRESNELL JAIME M | 2534 NENA LN | | | | FLORENCE | SC | 29506 | |
| 5742883 | PRESNELL SHARON | 10600 CENTER ST | | | | FAIRFAX | VA | 22030 | |
| 5466215 | PRESNEOO GLENN | 6348 N MILWAUKEE AVE UNIT 117 | | | | CHICAGO | IL | | |
| 4865626 | PRESS & DAKOTAN | 319 WALNUT STREET | | | | YANKTON | SD | 57078 | |
| 5742884 | PRESS & STANDARD | 1025 BELLS HWY | | | | WALTERBORO | SC | 29488 | |
| 5742885 | PRESS DEMOCRAT | PO BOX 30067 | | | | LOS ANGELES | CA | 90030 | |
| 5843478 | Press Democrat/Sonoma Media | Redacted | | | | | | | |
| 5742886 | PRESS ENTERPRISE CO | P O BOX 12009 | | | | LITTLETON | CO | 80122 | |
| 5742887 | PRESS OF ATLANTIC CITY | 1000 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5431212 | PRESS PASS COLLECTIBLES LLC | 15849 N 77TH ST | | | | SCOTTSDALE | AZ | | |
| 5742888 | PRESS TRIBUNE | PO BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 5742889 | PRESSELA CALVO | 1160 HILLVIEW | | | | MESA | AZ | 85203 | |
| 5466216 | PRESSER JACOB | PO BOX 7166 | | | | BROOKINGS | OR | | |
| 5742890 | PRESSL KEITH | 1857 KENSINGTON DR | | | | HAMPTON | VA | 23663-2040 | |
| 5466217 | PRESSLER MATTHEW | 49 PARKWAY DR | | | | SHERMAN | IL | | |
| 5742891 | PRESSLEY APRIL | 2705 NORTH CENTER ST 56 | | | | HICKORY | NC | 28601 | |
| 5742892 | PRESSLEY ARKTAVIA | 508 BRENDALE DR | | | | CHESTER | SC | 29706 | |
| 5742893 | PRESSLEY BROOKE | 2300 DUTCH COVE ROAD | | | | CANTON | NC | 28716 | |
| 5742894 | PRESSLEY CATHERINE | 2057 W US 27 | | | | MAYO | FL | 32066 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4957 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742895 | PRESSLEY DANISHA | 101 SHAGBARK TRAIL AP A | | | | NORTH CHARLESTON | SC | 29418 | |
| 5742896 | PRESSLEY HASON | 371 AIRPORT RD | | | | ST LOUIS | MO | 63108 | |
| 5742897 | PRESSLEY HOLLY | 10030 SW 22 ST APT 106 | | | | MIAMI | FL | 33190 | |
| 5742899 | PRESSLEY JANICE | 395 RICHLAND RD | | | | WESTMINSTER | SC | 29693 | |
| 5742900 | PRESSLEY JERRY | 10020 SEASON GROVE LANE APT 30 | | | | CHARLOTTE | NC | 28216 | |
| 5742901 | PRESSLEY JOHN | XXX | | | | DALLAS | NC | 28034 | |
| 5742902 | PRESSLEY JULIETTE | 12983 COUNTY LINE RD | | | | HEMINGWAY | SC | 29554 | |
| 5742903 | PRESSLEY KRISTIE M | 4568 BERKLEY ST | | | | HARRISBURG | PA | 17109 | |
| 5742904 | PRESSLEY LUCINDA | 4976 WESCOTT BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5742905 | PRESSLEY MAILE | 200 CEDAR ST | | | | MB | SC | 29577 | |
| 5742906 | PRESSLEY MARSHA | 2267 US HIGHWAY 82 E | | | | TIFTON | GA | 31794 | |
| 5742907 | PRESSLEY MARY | 1240 SE HWY 484 | | | | BELLEVIEW | FL | 34480 | |
| 5742908 | PRESSLEY OCTAVIA | 2620 SEYMOUR AVE | | | | N CHARLESTON | SC | 29405 | |
| 5742909 | PRESSLEY PAMELA | 8489 PIONEER DR | | | | SEVERN | MD | 21144 | |
| 5742910 | PRESSLEY PATRICIA A | 1431 OLD HICKORY DR | | | | GREENSBORO | NC | 27405 | |
| 5742911 | PRESSLEY PETER | 1081 MORNING VIEW LN | | | | CASSAT | SC | 29032 | |
| 5742912 | PRESSLEY SHALONDIA Y | 2521 SUNSET GREENS DR | | | | CHARLOTTE | NC | 28216 | |
| 5742913 | PRESSLEY TAMARA | 1176 SE 25TH TERR | | | | HOMESTEAD | FL | 33035 | |
| 5742914 | PRESSLEY TERASIA | 2980 OCONEE CIR | | | | GAINESVILLE | GA | 30507 | |
| 5742915 | PRESSLEY TIFFANY | 1734 CLEMSON CT | | | | KANNAPOLIS | NC | 28083 | |
| 5742916 | PRESSLEY TOYA | 8833 CAMERON CREST DR | | | | TAMPA | FL | 33626 | |
| 5742917 | PRESSLEY TRACY | 267 MAIN ST | | | | LEESBURG | GA | 31763 | |
| 5742918 | PRESSLEY VEDRA | 355 SAPPHIRE BND | | | | RIVERDALE | GA | 30296 | |
| 5742919 | PRESSLEY WILLIE | 1147 MORT HARRIS RD | | | | LOUISBURG | NC | 27549 | |
| 4883659 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| 5809317 | Pressman Toy Corp dba Goliath | Attn: Joey Edwards | 3701 W Plano Parkway | Suite 100 | | Plano | TX | 75075 | |
| 5815433 | Pressman Toy Corp dba Goliath | Attn: Joey Edwards | 3701 W Plano Parkway | Suite 100 | | Plano | TX | 75075 | |
| 5742920 | PRESSON ROBYN | CR 352 NUMBER 3420 | | | | HARVEL | MO | 63945 | |
| 5742921 | PRESSURE PROS | P O BOX 910670 | | | | ST GEORGE | UT | 84791 | |
| 5431214 | PREST O FIT MANUFACTURING INC | 3191 N WASHINGTON ST SUITE 5 | | | | CHANDLER | AZ | | |
| 5742922 | PREST O PECONIC INC | P O BOX 89 | | | | RIVERHEAD | NY | 11901 | |
| 5742923 | PREST PHILLIP | 12 SERVAN CT | | | | WILMINGTON | DE | 19805 | |
| 5466218 | PRESTA MICHAEL | 3544 VANILLA GRASS DR | | | | NAPERVILLE | IL | | |
| 5466219 | PRESTA THERESA | 229 HAMPDEN RD E | | | | EAST LONGMEADOW | MA | | |
| 5742924 | PRESTAMO MARIA | CARR 8829 K M 3 7 | | | | BAYAMON | PR | 00956 | |
| 5466221 | PRESTEGARD DOLORES | 360 8TH ST SP 18 | | | | SULTAN | WA | | |
| 5742925 | PRESTENBACK PAULA A | 233 DANOS STREET | | | | RACELAND | LA | 70394 | |
| 5742926 | PRESTI DAVID E | 1237 SOUTH 28TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5742927 | PRESTI STEPHANY | 424 MONTGOMERY AVE APT 4 | | | | HAVERFORD | PA | 19041 | |
| 5842748 | Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | 805 Third Avenue | | | New York | NY | 10022 | |
| 5431216 | PRESTIGE FINANCIAL SERVICES | CHARLES MICHAELS 9820EGRANDAVE | | | | GREENWOOD VILLAGE | CO | | |
| 4883636 | PRESTIGE MAINTENANCE USA | ATTN: CHIEF FINANCIAL OFFICER | P O BOX 941249 | | | PLANO | TX | 75094 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| 5742928 | PRESTIGELINE INC | 5 INEZ DR | | | | BAY SHORE | NY | 11706 | |
| 5466222 | PRESTILEO JAMES | 249 HIGH ST | | | | HINGHAM | MA | | |
| 5742930 | PRESTIN SHAKERIA | 139 FAIRMONT CIR | | | | KANNAPOLIS | NC | 28083 | |
| 5742931 | PRESTINA FULTON | 885 N MATTHEWS RD | | | | LAKE CITY | SC | 29560 | |
| 5742932 | PRESTINE ALEXANDER | 41 QUEENS ROAD | | | | SAINT HELENA | SC | 29920 | |
| 5742933 | PRESTO JONATHAN | 99 CAMINO LOS NAVARROS | | | | SAN JUAN | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880060 | PRESTO PRODUCTS COMPANY | P O 360035 | | | | PITTSBURGH | PA | 15251 | |
| 5466223 | PRESTO TIMOTHY | 27030 CEDAR ROAD APT 711 | | | | CLEVELAND | OH | | |
| 5742934 | PRESTON AMANDA | 12 OBSERVATORY ST | | | | HAVERHILL | MA | 01833 | |
| 5466224 | PRESTON ANITA | 4303 ROCKMART DR NW COBB067 | | | | KENNESAW | GA | | |
| 5742935 | PRESTON BARTLE | 122 TOY RD | | | | WAGENER | SC | 29169 | |
| 5742936 | PRESTON BRANDEE | 26 S INDEPENDANCE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5742937 | PRESTON BRENDA | 120 NORTH PUBLIC | | | | CENTER | MO | 63436 | |
| 5742938 | PRESTON CAROLYN | 2801 S STONE RD | | | | MARION | IN | 46795 | |
| 5742939 | PRESTON CHAVERS | 124 HANVB | | | | SHARON | PA | 16146 | |
| 5742940 | PRESTON CRYSTAL | 5293 AL HIGHWAY 67 | | | | HOLLY POND | AL | 35083 | |
| 5742941 | PRESTON DEBBIE | 629 ASH ST | | | | MOORESVILLE | NC | 28115 | |
| 5742942 | PRESTON DORINDA | 9608 VIIRONICA DR | | | | CHARLOTTE | NC | 28215 | |
| 5466225 | PRESTON DUANE | 21 SAN JOSE | | | | LAGUNA | NM | | |
| 5742943 | PRESTON ELIZABETH N | 45265 E8 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 5466226 | PRESTON GEORGE | 4810 NE 94TH ST | | | | VANCOUVER | WA | | |
| 5742944 | PRESTON GLORIA | 2236 GREENWOOD DR | | | | LAPLACE | LA | 70068 | |
| 5742945 | PRESTON HARRY | 2634 LIBERTY ST | | | | NORTH BEND | OR | 97459 | |
| 5742946 | PRESTON HEATHER | 11603 CR 75 | | | | KENTON | OH | 43326 | |
| 5742947 | PRESTON HELLER | 30 JACKSON DR | | | | WILTON | NH | 03086 | |
| 5742948 | PRESTON JESSICA | 5001 SW 20 ST | | | | OCALA | FL | 34474 | |
| 5742949 | PRESTON JIMMIE P | 2780 COLUMBIA HWY N | | | | AIKEN | SC | 29805 | |
| 5466227 | PRESTON JOEL | 3102 YAUPON RD APT B | | | | COPPERAS COVE | TX | | |
| 5466228 | PRESTON JOSHUA | 2934 OLIVE CT UNIT E | | | | FORT MEADE | MD | | |
| 5742950 | PRESTON KATI | 3015 SE COLORADO | | | | TOPEKA | KS | 66605 | |
| 5742951 | PRESTON KENNETH | 4301 BELLE TERRACE APT 100 | | | | BAKERSFIELD | CA | 93309 | |
| 5742952 | PRESTON KENO | PO BOX 443 | | | | BELLE ROSE | LA | 70341 | |
| 5742953 | PRESTON LATEEKEA | INPUT | | | | INPUT | VA | 23224 | |
| 5742954 | PRESTON LATOYA | CYNTHIA AMBUS | | | | OPELIKA | AL | 36801 | |
| 5742955 | PRESTON LETICIA | 1008 LEWISTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5742956 | PRESTON LISA | 3 SIWANOY LANE | | | | PLATTSBURGH | NY | 12901 | |
| 5742957 | PRESTON LYNETTE | PO BOX 41090 | | | | ELLICOTT CITY | MD | 21203 | |
| 5742958 | PRESTON M SOLOMON | 7460 DAYTONA ST | | | | LEMON GROVE | CA | 91945 | |
| 5742959 | PRESTON MARTHA | 192 LEWIS PRESTON ROAD | | | | TOMAHAWK | KY | 41262 | |
| 5742960 | PRESTON MARY | 1649 RUGBY BLVD | | | | ROANOKE | VA | 24017 | |
| 5742961 | PRESTON MATIETH | 583 ONE OAK LANE | | | | BOWMAN | SC | 29018 | |
| 5742962 | PRESTON MCCOYS | 713 N DAVIS ST | | | | WEST | TX | | |
| 5742963 | PRESTON MILLER | 2918 E PINCHOT | | | | PHOENIX | AZ | 85016 | |
| 5742964 | PRESTON MURRAY | 6202 E MCKELLIPS RD | | | | MESA | AZ | 85215 | |
| 5742965 | PRESTON NIKKYA | 7285 KIRKDALE DR | | | | BLACKLICK | OH | 43004 | |
| 5466229 | PRESTON REBECCA | 651 OLD WILEY BR RD | | | | RIVER | KY | | |
| 5742966 | PRESTON ROSE | 1649 RUGBY BLVD NW | | | | ROANOKE | VA | 24017 | |
| 5742967 | PRESTON SINGLETON | 405 CLAGG ST | | | | BELLEFONTAINE | OH | 43311-1232 | |
| 5742969 | PRESTON STACEY | 1365 EDELWEISS | | | | RIVERSIDE | CA | 92501 | |
| 5742970 | PRESTON SUSAN | 3909 LONDON ROAD | | | | HOPEWELL | VA | 23860 | |
| 5742971 | PRESTON TABATHA | 2873 STONE ST | | | | GREENVILLE | MS | 38703 | |
| 5742972 | PRESTON TARA | 2108 ECHO LAKE DR | | | | W PALM BCH | FL | 33407 | |
| 5742973 | PRESTON THERESA | 3186 GRAND PAVILION DR | | | | TAMPA | FL | 33613 | |
| 5742974 | PRESTON THOMAS | 2209 RICHLAND ST | | | | SILVER SPRING | MD | 20910 | |
| 5742975 | PRESTON TRENDA | 884 N MILITARY RD | | | | WINLOCK | WA | 98596 | |
| 5431220 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | | |
| 4806138 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 | |
| 5845698 | Prestone Products Corporation | 6250 N. River Rd | Suite 6000 | | | Rosemont | IL | 60018 | |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466230 | PRESTRIDGE CHRISTINA | CMR 450 BOX 1197 | | | | APO | AE | | |
| 5466231 | PRESTWOOD CYNTHIA | 4440 WILLARD AVE UNIT 411 | | | | CHEVY CHASE | MD | | |
| 5742976 | PRESUTTO ASHLEY M | 3414 DORR ST APT 124 | | | | TOLEDO | OH | 43607 | |
| 5742977 | PRESUTTO KIEANA | 2314 WEST 21ST ST | | | | LORAIN | OH | 44052 | |
| 5742979 | PRETTINAILZ PRETTINAILZ | 915 MILLER ROAD | | | | SUMTER | SC | 29150 | |
| 5742980 | PRETTY MARIE | PO BOX 79 | | | | SIMS | NC | 27880 | |
| 5742981 | PRETTYMAN YVETTE | 3402 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5742982 | PRETZELMAE RITTER | 48 FREDS WAY | | | | HOLLISTER | CA | 95023 | |
| 5742984 | PREUDHOMME WENDY | 2710 4TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5742986 | PREVADE SUSSY | 125 MCVAY STREET | | | | STERGEN | PA | 15082 | |
| 5742987 | PREVATTE ALICE S | 6027 PRINCESS ANN RD | | | | EVERGREEN | NC | 28438 | |
| 4583667 | Preventive Maintenance Technologies, LLC | 29395 Wall Street | | | | Wixom | MI | 48393 | |
| 5466232 | PREVENTO BARBARA | 27812 CROOKED OAK LN | | | | SALISBURY | MD | | |
| 5742988 | PREVO SHANNON M | 3995 E 91ST ST | | | | CLEVELAND | OH | 44105 | |
| 5742989 | PREVOST ERICA | 709 KINLER ST | | | | LULING | LA | 70070 | |
| 5742991 | PREVOST MIKE | 24914 EMERSON ST | | | | DEARBORN | MI | 48124 | |
| 5742992 | PREVOST TINA | 715 OMALLEYS CT | | | | CLOVER | SC | 29710 | |
| 5742993 | PREVOSTHINSON CATINA | 105 LAKERIDGE DR | | | | PANAMA CITY | FL | 32405 | |
| 5466233 | PREVOSTO PATRICIA | 6008 WESTWOOD AVE | | | | BALTIMORE | MD | | |
| 4870818 | PREWANDOWSKI, SUSAN | 448 BROADWAY | | | | RAYNHAM | MA | 02767 | |
| 5742994 | PREWER APRIL | 329 N COMMERCE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5742995 | PREWITT BRIANNA | 4 PERTILLA PL APT 9 | | | | TIFTON | GA | 31794 | |
| 5466234 | PREWITT DAROLEE | 1437 HONOKAHUA ST N | | | | HONOLULU | HI | | |
| 5742996 | PREWITT DAVID | 3701 STRATFORD DR | | | | COL | GA | 31906 | |
| 5466235 | PREWITT GEORGE | 846 PLAINVIEW RD | | | | WIMBERLEY | TX | | |
| 5742997 | PREWITT SAMANTHA | 800 CARR RIDGE RD | | | | NEW TAZWELL | TN | 37825 | |
| 5466236 | PREYLEAU TIARA | 20611 WILLOWDALE DR | | | | SOUTH CHESTERFIELD | VA | | |
| 5742999 | PREYOR AUDREY T | 634 TYSON AVE | | | | DAYTON | OH | 45417-9140 | |
| 5743000 | PREZ ANA | 815 QUEENS ORCHARD BLVD13 | | | | GAITHERSBURG | MD | 20878 | |
| 5743001 | PREZ ASHLEY | 13192 AVENIDA LA VISTA | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5743002 | PREZ CANDIDA | HC 01 BOX 101 61 | | | | PENUELAS | PR | 00624 | |
| 5743003 | PREZ CATHY | 29 SWEET BRIAR DR | | | | PALLEMTTO | GA | 30268 | |
| 5743004 | PREZA JUANA | 4726 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 4880330 | PRGX USA INC | P O BOX 116501 | | | | ATLANTA | GA | 30368 | |
| 5743005 | PRIANTI ROBERT | 201 VILLAGE DR | | | | PATCHOGUE | NY | 11772 | |
| 5743006 | PRIANTI SHARON | 2408 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| 5466237 | PRIBANIC JOSEPH | 4351 ABBE RD | | | | SHEFFIELD VILLAGE | OH | | |
| 5743007 | PRICE ADA | 809 EAST 38TH PLACE | | | | EAST CHICAGO | IN | 46312 | |
| 5743008 | PRICE ADAM | 106 S MAIN | | | | RIDGEWAY | OH | 43345 | |
| 5743009 | PRICE ADRIENNE | PO BOX 703 | | | | BROOKNEAL | VA | 24528 | |
| 5743010 | PRICE ALICIA | 5194 GALAXY BLVD | | | | DARROW | LA | 70725 | |
| 5466238 | PRICE ALLEN | 10 E ZARLEY BLVD APT 11 | | | | JOLIET | IL | | |
| 5743012 | PRICE AMANDA | P O BOX 120 | | | | CALLAWAY | MD | 20620 | |
| 5743013 | PRICE AMIEE | 117 DILLON EXT | | | | GALLIPOLIS | OH | 45631 | |
| 5743014 | PRICE AMY | 30 CHAPEL ST | | | | PITTSTON | PA | 18640 | |
| 5743015 | PRICE ANA | 1812 LONGWOOD AVE | | | | COLUMBUS | OH | 43223 | |
| 5466239 | PRICE ANASTASIA | PO BOX 594 | | | | LANSING | IL | | |
| 5743016 | PRICE ANDREW T | 5904 DOLLAR HIDE SOUTH D | | | | INDIANAPOLIS | IN | 46221 | |
| 5743018 | PRICE ANNA | 1363 TIOGA AVE | | | | AKRON | OH | 44305 | |
| 5743019 | PRICE ANNETTE | 1932 CHARLESTON DR | | | | MARRERO | LA | 70072 | |
| 5743020 | PRICE ANTWANETTE | 6124 W LAMAR RD | | | | GLENDALE | AZ | 85301 | |
| 5743021 | PRICE ASHLEY | 805 MAIN AVE | | | | NITRO | WV | 25143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743022 | PRICE AYANA B | 5501 GLENRIDGE DR APT | | | | ATLANTA | GA | 30342 | |
| 5743023 | PRICE BERTHA M | 11301 GRANDVIEW RD 303 | | | | KC | MO | 64137 | |
| 5743024 | PRICE BETH | 2502 E PARKVIEW DR | | | | SAINT ALBANS | WV | 25177 | |
| 5743025 | PRICE BILL | 16008 ELMERY DR | | | | ABINGDON | VA | 24210 | |
| 5466242 | PRICE BOB | 2317 W WINCHESTER ST | | | | SPRINGFIELD | MO | | |
| 5743026 | PRICE BRENDA | 1303 US HIGHWAY 17 SOUTH | | | | ELIZABETH CITY | VA | 27909 | |
| 5431222 | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | | |
| 5466243 | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | | |
| 5743027 | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | 37927 | |
| 5743028 | PRICE BRITTANY | 928 N 101 ST | | | | SEATTLE | WA | 98133 | |
| 5743029 | PRICE BRITTANY L | 23235 SOUTH PINECREST ROA | | | | SAUCIER | MS | 39574 | |
| 5466244 | PRICE BROCK | 221 CHEROKEE TRAIL | | | | HINESVILLE | GA | | |
| 5743030 | PRICE BUDDY JR | 165 GASHES CREEK RD | | | | ASHEVILLE | NC | 28805 | |
| 5743031 | PRICE BUDDY L | 5140 SE 30 ST UNIT 1 | | | | OCALA | FL | 34480 | |
| 5743032 | PRICE CALIN | 193 CALCASIEU DR | | | | PARKTON | NC | 28371 | |
| 5743033 | PRICE CALLIE | 5 W 31ST ST | | | | SAND SPRINGS | OK | 74063 | |
| 5743034 | PRICE CAMELIA | 1545 N 7TH ST | | | | MILW | WI | 53205 | |
| 5466245 | PRICE CANDICE | 383 JONES RD | | | | MILNER | GA | | |
| 5743035 | PRICE CARLA | 837 STATE ST APT 116 | | | | SPRINGFIELD | MA | 01109 | |
| 5743036 | PRICE CARLENE | 50 COLUMBIA RD | | | | DORCHESTER | MA | 02121 | |
| 5743037 | PRICE CAROLYN | 623 | | | | PALMYRA | VA | 22963 | |
| 5743038 | PRICE CASSANDRA | 4837 CHURCHILL DR | | | | JACKSONVILLE | FL | 32208 | |
| 5743039 | PRICE CATHERINE | 2413 SAWMILL RD | | | | RALEIGH | NC | 27616 | |
| 5466247 | PRICE CATHEY | 29949 MONTMORENCY DR OAKLAND125 | | | | NOVI | MI | | |
| 5743040 | PRICE CHANNEL E | 3127 SULLEN PLACE | | | | NEW ORLEANS | LA | 70131 | |
| 5743041 | PRICE CHARLES | 110 TINDERWOOD DR | | | | GOLDSBORO | NC | 27534 | |
| 5743042 | PRICE CHARLOTTE | 6703 THRUWAY | | | | BALTO | MD | 21222 | |
| 5466248 | PRICE CHELSIE | 19310 GOLDEN CACTUS LN | | | | CYPRESS | TX | | |
| 5743043 | PRICE CHRIS | 8500 TIDEWATER DRIVE | | | | NORFOLK | VA | 23505 | |
| 5431224 | PRICE CHRISTINA | 10265 US HWY 50 | | | | COVINGTON | KY | | |
| 5743044 | PRICE CHRISTINA | 10265 US HWY 50 | | | | COVINGTON | KY | 41018 | |
| 5466249 | PRICE CHRISTOPHER | 15 WOODTHRUSH CT | | | | BALLSTON SPA | NY | | |
| 5743045 | PRICE CHRISTOPHER | 15 WOODTHRUSH CT | | | | BALLSTON SPA | NY | 12020 | |
| 5743046 | PRICE CIERRA M | 11214 DONNELLY AVE | | | | KANSAS CITY | MO | 64134 | |
| 5743047 | PRICE CINDY R | 4153 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5743048 | PRICE CLINT | 260 E 200 S | | | | CASTLE DALE | UT | 84513 | |
| 5743051 | PRICE COREY | 1817 E SOUTH ST C | | | | LONG BEACH | CA | 90805 | |
| 5743052 | PRICE COUNTY REVIEW | PO BOX 410 | | | | ASHLAND | WI | 54806 | |
| 5743053 | PRICE CRESHUN DR | 20037 PECAN HILL DR | | | | ZACHARY | LA | 70791 | |
| 5743054 | PRICE CRISSIE | 315 WEST STEWART AVE | | | | MONTEREY | TN | 38574 | |
| 5743055 | PRICE CRYSTAL | 996 SOUTH ARANT ST | | | | PAGELAND | SC | 29728 | |
| 5466250 | PRICE DALLAS | 170 UNION HALL RD | | | | CARLISLE | PA | | |
| 5743056 | PRICE DANA | 13435 HANBY HILL RD | | | | FRAZEYSBURG | OH | 43822 | |
| 5743057 | PRICE DANIEL | 408 CROUSE CHAPEL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5743058 | PRICE DANYEIL | 422 RANDOLPH AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5466251 | PRICE DAVE | 4203 RIVERTOWNE CT N | | | | PLAINFIELD | IL | | |
| 5743059 | PRICE DAVID | 646 | | | | RUTHERFORDTON | NC | 28139 | |
| 5743060 | PRICE DDOROTHY J | 108 BERRY DR | | | | GRIFTON | NC | 28530 | |
| 5743061 | PRICE DEBBIE | 1128 WOODYARD RD | | | | BROOKELTT | GA | 30415 | |
| 5466252 | PRICE DEBORAH | 1909 S SCREENRIDGE DR | | | | CHICAGO | IL | | |
| 5743062 | PRICE DEBORAH | 1909 S SCREENRIDGE DR | | | | CHICAGO | IL | 60586 | |
| 5743063 | PRICE DEBRA A | 518 HOUMAS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5743064 | PRICE DEDRICK | 1801 N 19TH ST | | | | MILWAUKEE | WI | 53205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466253 | PRICE DENISE | 5633 GOLF RIDGE DR APT E | | | | SAINT LOUIS | MO | | |
| 5743065 | PRICE DENNIS L | 1241 PRISTIGE | | | | ST LOUIS | MO | 63137 | |
| 5743066 | PRICE DERRICK | 203 CHERRY APT C | | | | JEFFERSON CITY | MO | 65101 | |
| 5743067 | PRICE DESIREE | 1527 S SARATOGA ST | | | | NEW ORLEANS | LA | 70113 | |
| 5743068 | PRICE DEVIN | 558 N FRANKLIN ST | | | | MONDOVI | WI | 54755 | |
| 5743069 | PRICE DIANA | 3366 CURTIS DR APT 302 | | | | SUITLAND | MD | 20746 | |
| 5743070 | PRICE DIANE | 800 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5743072 | PRICE DOMICA | 187CHITTENDEN ST | | | | AKRON | OH | 44306 | |
| 5743073 | PRICE DOMINIKA | 8B DAWSON CR | | | | PARAGOULD | AR | 72450 | |
| 5466255 | PRICE DON | 5 HAYES ROAD CHESTER029 | | | | MALVERN | PA | | |
| 5743074 | PRICE DONALD | 508 W MIDLAND ST APT 2 | | | | BAY CITY | MI | 04969 | |
| 5743075 | PRICE DONICA | 187 CHITTENDEN ST | | | | AKRON | OH | 44306 | |
| 5743076 | PRICE DONNA | 1729 Leechburg Rd | | | | Pittsburgh | PA | 15235-2352 | |
| 5743077 | PRICE DONNA R | 2518 SONIAT ST | | | | NEW ORLEANS | LA | 70115 | |
| 5743078 | PRICE DONTREZ | 127 MAPLE CREEK DR | | | | NEWNAN | GA | 30263 | |
| 5466257 | PRICE DORA | 3084 XANADU ST | | | | AURORA | CO | | |
| 5743079 | PRICE DORA | 3084 XANADU ST | | | | AURORA | CO | 80011 | |
| 5743080 | PRICE DOUG | 5035 SAPHIRE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5743081 | PRICE EDWARD | 1612 CORTEZ ST APT303 | | | | LOS ANGELES | CA | 90026 | |
| 5743082 | PRICE ELISE | 4757 ZEBULON RD | | | | ZEBULON | NC | 27597 | |
| 5466258 | PRICE ELLEN | 3661 N CAMPBELL AVE 366 | | | | TUCSON | AZ | | |
| 5743083 | PRICE ELNORA | P O BOX 845 | | | | BOYCE | LA | 71409 | |
| 5743084 | PRICE EMMIE | 3680 S HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5743085 | PRICE ERIC | 400 S LANSDOWNE AVE A4 | | | | LANSDOWNE | PA | 19050 | |
| 5466259 | PRICE EUNICE | 21 GLENWOOD ST | | | | ENFIELD | CT | | |
| 5743087 | PRICE EVELYN | 2252 OVERLOOK RD | | | | AUGUSTA | GA | 30906 | |
| 5743088 | PRICE FELICA | 100 SHERMWOOD LANE | | | | GREENVILLE | SC | 29605 | |
| 5466260 | PRICE FRANCES | 1801 CAMBRIDGE AVE C-1 BERKS011 | | | | READING | PA | | |
| 5743089 | PRICE FRANCINE | 310 NORTH FRONT AVENUE | | | | RULEVILLE | MS | 38771 | |
| 5743090 | PRICE FRITA | 128 WILBUR NEWTON | | | | MORGANTON | NC | 28655 | |
| 5743091 | PRICE GARY | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | |
| 5743092 | PRICE GEORGE | 441OLD PHOENIX RD | | | | EATONTON | GA | 31024 | |
| 5743093 | PRICE GLORIA | 240 CARL BRINKLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5466261 | PRICE GRACIE | 2164 PEBBLE BEACH BLVD | | | | ORLANDO | FL | | |
| 4893317 | PRICE HEATING AND AIR | 1251 RURITAN ROAD | | | | ROARING RIVER | NC | 28669 | |
| 5743094 | PRICE HENRY | 2310 BARBER RD | | | | JAMESVILLE | NC | 27846 | |
| 5743095 | PRICE HOLLAND | 832 LECONA RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5743096 | PRICE JACINDA | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5466262 | PRICE JACKIE | 2412 S SARULLO CIR | | | | GREENVILLE | MS | | |
| 5743097 | PRICE JACKIE R | 2412 S SARULLO CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5466263 | PRICE JACQUE | 2255 MOUNTAINEER HWY N | | | | NEW MARTINSVILLE | WV | | |
| 5743098 | PRICE JAMES | 3706 MERIWETHER DRIVE APT A | | | | DURHAM | NC | 27704 | |
| 5743099 | PRICE JANICE | 615 E 96TH ST | | | | BROOKLYN | NY | 11236 | |
| 5743100 | PRICE JAZMINE | 1134 | | | | AURORA | IL | 60505 | |
| 5743101 | PRICE JEANNE S | 905 WOODHURST DR | | | | MONROE | NC | 28110-8545 | |
| 5743102 | PRICE JENNIFER | 394 OLD DAMES FRRRY RD | | | | MACON | GA | 31206 | |
| 5743103 | PRICE JEREMY | 1016 E BROAD ST | | | | WEST POINT | MS | 39773 | |
| 5743104 | PRICE JESSICA | 218 APT A BENNETT CIR | | | | CARRPTON | GA | 30117 | |
| 5743105 | PRICE JESSIE | 1419 LONSDALE RD | | | | COLUMBUS | OH | 43232 | |
| 5743106 | PRICE JETA | 1819 OLD CEDAR FALLS RD | | | | ASHEBORO | NC | 27203 | |
| 5743107 | PRICE JIMMIE R | 6801 BOCK RD APT 425 | | | | FORT WASHINGTON | MD | 20744 | |
| 5743108 | PRICE JOHN | 2929 NW 15TH | | | | LAWTON | OK | 73501 | |
| 5743109 | PRICE JONATHAN | 1206 LACKEY STREET | | | | SHELBY | NC | 28152 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743110 | PRICE JOYCE | CEDAR PLACE | | | | DANVILLE | VA | 24540 | |
| 5466265 | PRICE JUDY | 16012 MELBOURNE CT | | | | TRUCKEE | CA | | |
| 5743111 | PRICE KARISSA | 80 BRIGHTON HILL RD APT 6 | | | | COLUMBIA | SC | 29223 | |
| 5743112 | PRICE KARON | 1756 CONCORD RD | | | | CHATHAM | VA | 24531 | |
| 5743114 | PRICE KATIE | 1307 MOCKINGBIRD LANE | | | | TAYLOR | AL | 36301 | |
| 5743115 | PRICE KATINA | 508 NORTH POINTE LANE APT 304 | | | | DANVILLE | VA | 24540 | |
| 5743116 | PRICE KAYCE | 294 ROBIN LN | | | | WATERLOO | SC | 29384 | |
| 5743117 | PRICE KAYLA | 348MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 5466266 | PRICE KEARRA | 19600 N HEATHERWILDE BLVD 2407 TRAVIS453 | | | | PFLUGERVILLE | TX | | |
| 5743118 | PRICE KEITH M | 1585 BRIARFIELD ROAD APT 8 | | | | HAMPTON | VA | 23666 | |
| 5743119 | PRICE KENDRA | 2024 BROOKSIDE PRKWY N DR | | | | INDIANAPOLIS | IN | 46201 | |
| 5743120 | PRICE KENNY | 3502 LAKE ST APT104 | | | | OMAHA | NE | 68111 | |
| 5743121 | PRICE KHRISTOPHER | 541 PARKLAND DR | | | | DANVILLE | VA | 24540 | |
| 5466268 | PRICE KRISTY | 18846 INDIAN | | | | REDFORD | MI | | |
| 5743122 | PRICE KRYSTAL | 213 B DR | | | | WILMER | TX | 75172 | |
| 5743123 | PRICE LASHEAR | 13113 CEDAR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5466269 | PRICE LAURENCE | 16422 KEATS TER | | | | DERWOOD | MD | | |
| 5743124 | PRICE LENORA | 1624 W 37TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5743125 | PRICE LESANN | 3322 VALLEY PARK AVE | | | | COLUMBUS | OH | 43231 | |
| 5743126 | PRICE LESHAH | 28 RIVERCREST CT | | | | RIVERDALE | GA | 30274 | |
| 5743127 | PRICE LESLIE | 1400 BARTON RD | | | | REDLANDS | CA | 92373 | |
| 5466270 | PRICE LETROYE | 744 FREDERICK BLVD | | | | AKRON | OH | | |
| 5466271 | PRICE LILLIAN | 221 RIVERSIDE DRIVE | | | | MADISON | WV | | |
| 5743128 | PRICE LILLIAN | 221 RIVERSIDE DRIVE | | | | MADISON | WV | 25130 | |
| 5743129 | PRICE LINDA | PO BOX1293 | | | | BRISTOW | OK | 74454 | |
| 5743130 | PRICE LISA | 2701 DONCASTER DR APT A | | | | ALBANY | GA | 31707 | |
| 5743131 | PRICE LORRAINE | 300 RHEA CICRLE | | | | GREENEVILLE | TN | 37743 | |
| 5743132 | PRICE LUCY | 434 21ST STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5743133 | PRICE LYNETTA | 20 CEADER CREEK DR | | | | COVIGTION | GA | 30014 | |
| 5743134 | PRICE MAGGIE | 1020 S 35TH ST | | | | MBILWAUKEE | WI | 53215 | |
| 5743135 | PRICE MARCIA | 732 PEACHTREE ROAD APT B | | | | CLAYMONT | DE | 19703 | |
| 5466273 | PRICE MARGIE | 1023 CLOVERDALE RD | | | | PADUCAH | KY | | |
| 5743136 | PRICE MARIAH | 185 DOYLE ST | | | | HOLLY HILL | SC | 29059 | |
| 5743137 | PRICE MARTHA | 1924 STONERIDGE DR | | | | ASHLAND | OH | 44805 | |
| 5743138 | PRICE MARY | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | |
| 5466274 | PRICE MARY E | 97 HAY BALE TRL | | | | ORMOND BEACH | FL | | |
| 5743139 | PRICE MATT | 2801 HIGHWAY 6 E LOT 75 | | | | IOWA CITY | IA | 52240 | |
| 5743141 | PRICE MEGAN | 1903 STEWART AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5743142 | PRICE MELVIN | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5743143 | PRICE MELVITA A | 214 BROOK MEADOW LANE | | | | LA GRANGE | NC | 28551 | |
| 5743144 | PRICE MENDY | 122 FAIRWAY DR | | | | ELK CITY | OK | 73644 | |
| 5743145 | PRICE MICHAEL | 2056 DUVAL LN | | | | HAYWARD | CA | 94545 | |
| 5466275 | PRICE NATASHA | 1017 E RESIDENCE AVE | | | | ALBANY | GA | | |
| 5743147 | PRICE NICHOLLE | 146 PINEWOOD DR | | | | MILLBROOK | AL | 36054 | |
| 5743148 | PRICE NICOLE | 5057GLENDALEAVE | | | | GREENBAY | WI | 54313 | |
| 5743149 | PRICE NIKKON | 7054 HEATHER DR | | | | BRYANS ROAD | MD | 20616 | |
| 5743150 | PRICE OSCAR | 110 SAWMILL COURT | | | | GRASONVILLE | MD | 21638 | |
| 5466276 | PRICE PAM | 6164 CARR ST | | | | ARVADA | CO | | |
| 5743151 | PRICE PAM | 6164 CARR ST | | | | ARVADA | CO | 80004 | |
| 5743152 | PRICE PAMELA | 609 HIDDEN POINT DR | | | | LEXINGTON | KY | 40517 | |
| 5743153 | PRICE PATRICE | 3701 POLK ST | | | | PORTSMOUTH | VA | 23703 | |
| 5743154 | PRICE PATRICIA | 22762 PENNY LOOP | | | | LAND O LAKES | FL | 34639 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743155 | PRICE PATTRICK | 3273 E 132ND ST | | | | CLEVELAND | OH | 44120 | |
| 5743156 | PRICE PENNY | 300 BELLEN WEST | | | | DANVILLE | VA | 24541 | |
| 5743157 | PRICE PHIL | 21 SWANN LANE | | | | SPRUCE PINE | NC | 28777 | |
| 5743158 | PRICE QUINTELLA | 1952 FOSTER ST | | | | SCHENECTADY | NY | 12304 | |
| 5743159 | PRICE RACHEL | 68 W PALOMINO DR | | | | ENOCH | UT | 84721 | |
| 5743160 | PRICE RALPH | 110 N ORCHARD HEIGHTS WAY NO | | | | NAMPA | ID | 83651 | |
| 5743161 | PRICE RANDOLPH | 1000 MEADE DR | | | | GREENSBORO | NC | 27410 | |
| 5743162 | PRICE RASHELL | 6305 4TH STREET APT 2002 | | | | MARRERO | LA | 70072 | |
| 5466277 | PRICE REBECCA | 4901 GREEN RIVER SP309 | | | | CORONA | CA | | |
| 5743164 | PRICE RENEE | 4061 BORDEN RD | | | | WILSON | NC | 27893 | |
| 5466278 | PRICE RHONDA | 5427 W BEVERLY RD | | | | LAVEEN | AZ | | |
| 5743165 | PRICE RICH | RT 88 | | | | BRICK | NJ | 08724 | |
| 5466279 | PRICE RICHARD | 5397 ASPEN AVE | | | | PORTAGE | IN | | |
| 5743166 | PRICE RICHARD | 5397 ASPEN AVE | | | | PORTAGE | IN | 46368 | |
| 5743167 | PRICE RITA | 108 EMBERWOOD DRIVE | | | | RICHMOND | VA | 23223 | |
| 5466280 | PRICE ROBIN | 4440 JANICE DR | | | | SNELLVILLE | GA | | |
| 5743169 | PRICE ROMICA | 106 ROHR ST | | | | ROCHESTER | NY | 14605 | |
| 5466281 | PRICE RONDA | 2318 STONELICK CT | | | | HILLIARD | OH | | |
| 5743170 | PRICE RUBY L | 10819 NOLAND COURT | | | | LENEXA | KS | 66210 | |
| 5743171 | PRICE SABRINA | 1621 JUNIPER DR | | | | SHELBYVILLE | KY | 40065 | |
| 5743172 | PRICE SAMANTHA L | 2337 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5466283 | PRICE SANDRA | 955 53RD ST E | | | | BRADENTON | FL | | |
| 5743173 | PRICE SANDRA | 955 53RD ST E | | | | BRADENTON | FL | 34208 | |
| 5743174 | PRICE SARA | 1221 CRESTON ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5743175 | PRICE SAVANNAH L | 308 GREENWOOD STREET | | | | MORGAN CITY | LA | 70380 | |
| 5743176 | PRICE SHARITA | 1725 1 2 COLUMBUS | | | | NEW ORLEANS | LA | 70116 | |
| 5743177 | PRICE SHAWNTAE | 3521 E XYLER ST | | | | TULSA | OK | 74115 | |
| 5743178 | PRICE SHELBY L | 16753 JUNCTION LN | | | | VANCE | AL | 35490 | |
| 5466284 | PRICE SHERRIE | 524 BRUCE AVENUE | | | | ODENTON | MD | | |
| 5743179 | PRICE SHIRLEY | 3805 AARON ST | | | | ALEXANDRIA | LA | 71302 | |
| 5743180 | PRICE SHUNAE | 5372 VIA MAJOR DR | | | | ORLANDO | FL | 32808 | |
| 5743181 | PRICE SIERA | 1635 UNION ST | | | | LANCASTER | OH | 43130 | |
| 5743182 | PRICE STACY M | 4682 OLD WAYNESBORI RD | | | | HEPHZIBAH | GA | 30815 | |
| 5743183 | PRICE STEPHANIE | P O BOX 921 | | | | ALLENDALE | SC | 29810 | |
| 5466285 | PRICE STEPHEN B | 50663 BARES RUN RD | | | | SARDIS | OH | | |
| 5743184 | PRICE STEPHENIE | 113 HOLLAND DR | | | | BELTON | SC | 29627 | |
| 5743185 | PRICE SUE | 220 WALNUT HILL DR APT B1 | | | | EASLEY | SC | 29642 | |
| 5466286 | PRICE SYDNEY | 2528 QUAIL OAK DRIVE N | | | | RUTHER GLEN | VA | | |
| 5743186 | PRICE TAKEYSHA S | 1034 IRENE STREET | | | | GREENVILLE | MS | 38701 | |
| 5743187 | PRICE TAMIKA | 4223 N IRQUOIS | | | | TULSA | OK | 74106 | |
| 5466287 | PRICE TAMMIRA | 154 KINGSBOROUGH 1ST WALK | | | | BROOKLYN | NY | | |
| 5466288 | PRICE TANIKA | 625 BERRY AVE | | | | HAYWARD | CA | | |
| 5743188 | PRICE TARA | 100 S BUCHANNAN | | | | RANSON | WV | 25438 | |
| 5743190 | PRICE TEREECA | PO BOX 5238 | | | | OSWEGO | NY | 13126 | |
| 5743191 | PRICE TERESA | 4410 GROVE LANDING DR | | | | GROVETOWN | GA | 30813 | |
| 5743192 | PRICE TERRY | 11208 ELKHURST ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5466289 | PRICE TESSA | 1514 SUNSWEPT DR HARFORD02S | | | | BEL AIR | MD | | |
| 5743193 | PRICE THOMASIA | 108 EMERDAA RD | | | | OCALA | FL | 34472 | |
| 5743194 | PRICE TIFFANY | 103 WEST LOCKHAVEN DRIVE | | | | GOLDSBORO | NC | 27530 | |
| 5743195 | PRICE TIM | 4600 MIRA LOMA DR APT | | | | RENO | NV | 89502 | |
| 5466290 | PRICE TIMOTHY | 216 14TH ST | | | | BEAVER FALLS | PA | | |
| 5743197 | PRICE TINA | 218 SHIRLEY RIDGE DR | | | | ST CHARLES | MO | 63304 | |
| 5743198 | PRICE TONI | 111 NW QUINTON | | | | TOPEKA | KS | 66601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4964 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743199 | PRICE TRACY | 644 US HIGHWAY 221S | | | | MOORESBORO | NC | 28150 | |
| 5743201 | PRICE TWILER | 242 RODRIGUEZ DR | | | | RACELAND | LA | 70394 | |
| 5743203 | PRICE VANESSA | 1600 DUNLEITH AVE | | | | WINSTON-SALEM | NC | 27105 | |
| 5743204 | PRICE VICKIE | | | | | | | | |
| 5466291 | PRICE VICTOR | 329 HIGHTOWER ST | | | | EL DORADO SPRINGS | MO | | |
| 5743205 | PRICE VICTORIA | 347203 E HIGHWAY 66 | | | | CHANDLER | OK | 74843 | |
| 5743206 | PRICE VIVAN | 2307 CUMBERLAND ST | | | | LR | AR | 72206 | |
| 5743207 | PRICE WALKER | 10090 CREST VIEW DR | | | | GRASS VALLEY | CA | 95949 | |
| 5743208 | PRICE WALLENE | 517 WESTMORELAND ST | | | | ABILENE | TX | 79603 | |
| 5743209 | PRICE WILLIAM C | 1251A BASIL RD | | | | GUC | SC | 29160 | |
| 5743210 | PRICE WONDER | 5809 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5743211 | PRICE ZULEIKA | 122 EMERY ST | | | | PORTLAND | ME | 04102 | |
| 5836655 | Price, Ramona | Redacted | | | | | | | |
| 5466293 | PRICEBROWN JANICE | 215 WEBBER SPRINGS DR | | | | INWOOD | WV | | |
| 5743213 | PRICECHAMBERS KIMBERLY | 2423 RANSON RD | | | | DILLWYN | VA | 23936 | |
| 5743214 | PRICECHARLTON TIA | 801 KING AVE | | | | CHARLESTON | WV | 25312 | |
| 5743215 | PRICEHAZEL TABATHA | 3840 BELPRE ROAS APT13 | | | | SILVER SPRING | MD | 20906 | |
| 5743216 | PRICES CREAMERIES | LOCKBOX 730771 | | | | DALLAS | TX | 75373 | |
| 5743217 | PRICHARD BRUCE | 200 SHIPMAN RD | | | | HAVELOCK | NC | 28532 | |
| 5743218 | PRICHARD DANIELLE | 151 STRAWBERRY DRIVE | | | | OLIVE HILL | KY | 41164 | |
| 5743219 | PRICHARD DIANA | 837 GLENDALE AVE | | | | CHARLESTON | WV | 25303 | |
| 5743220 | PRICHARD FRANKLIN K | N6102 740TH ST | | | | ELLSWORTH | WI | 54011 | |
| 5466294 | PRICHARD GRETCHEN | 5064 MIRROR LAKE DRIVE | | | | LIMA | OH | | |
| 5743221 | PRICHARD MINDY | 239 ELMWOOD RD | | | | STATESVILLE | NC | 28625 | |
| 5743222 | PRICHARD SANDRA K | 448 S 54TH W AVE | | | | TULSA | OK | 74127 | |
| 5743223 | PRICHARD SUSAN | 177 TAYWAN ISLAND ROAD | | | | LEESBURG | FL | 34788 | |
| 5743224 | PRICHETT APRIL | 1228 WOODBORNE AVE | | | | BALTIMORE | MD | 21239 | |
| 5466295 | PRICHETT VANESSA | 1070 GARDEN PRINCE CIR | | | | LAS VEGAS | NV | | |
| 5743225 | PRICILLA HICKS | 3934 VERDUGO LANE | | | | BAKERSFIELD | CA | 93312 | |
| 5743226 | PRICILLA JACKSON | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5743227 | PRICILLA OCHOA | 2743 9TH ST | | | | RIVERSIDE | CA | 92507 | |
| 5743228 | PRICILLA REYES | 914 MUHLENBERG ST | | | | READING | PA | 19602 | |
| 5743229 | PRICILLA RIOS | 922 NORTH HAMPTON DR | | | | SILVER SPRING | MD | 20903 | |
| 5743230 | PRICILLA THOMAS | 104 JOHN TUCKER RD | | | | MADISON | VA | 22727 | |
| 5743231 | PRICILLIA PERIA | NA | | | | LOS ANGELES | CA | 90019 | |
| 5743232 | PRICKETT DAVID | 820 DOVEY AVE | | | | WHITTIER | CA | 90601 | |
| 5743233 | PRICKETT MARIO | 1010 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5743234 | PRICKETT SUSAN | 1130 SPURGON CIR | | | | WRENS | GA | 30833 | |
| 5743235 | PRICKETT YAJAIRA | 17316 E SUSQUEHANNA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5743236 | PRIDDY CAROL C | 20100 IRVING DR NONE | | | | LIVONIA | MI | 48152 | |
| 5743238 | PRIDDY JODI | 76620 MCCELHANEY RD | | | | FREEPORT | OH | 43977 | |
| 5743239 | PRIDDY LATASHA | 231 BERMUDA LANE | | | | LOUISVILLE | KY | 40213 | |
| 5743240 | PRIDDY NANCY | 2938 MEADOWBROOK DR | | | | PT PLEASANT | WV | 25550 | |
| 5743241 | PRIDDY PORTIA | 3260 VAILVIEW DR | | | | NASHVILLE | TN | 37207 | |
| 5743242 | PRIDE DEBORAH | 1303 CONSTITUTION RD SE | | | | ATLANTA | GA | 30316 | |
| 5743243 | PRIDE EVA | 12 BARROW ST | | | | ROCK HILL | SC | 29730 | |
| 5743244 | PRIDE GEWNDOLYN | 3P-ST PETER MOUNTAIN RD | | | | ST THOMAS | VI | 00802 | |
| 5743245 | PRIDE PHYLLIS | 3618 NORTH CAMAC STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5743246 | PRIDE ROOSEVELT | 3800 WAYNE MEMORIAL DR APT B3 | | | | GOLDSBORO | NC | 27534-7379 | |
| 5743248 | PRIDE YASHIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29203 | |
| 5466296 | PRIDEAUX RENEE | 3645 WORTHINGTON BLVD | | | | URBANA | MD | | |
| 5743249 | PRIDEMORE RUTH | 2033 W MAY | | | | WICHITA | KS | 67213 | |
| 5836861 | Pridemore, Daniel | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743250 | PRIDGEN ANNETTE | 3333 N BOUVIER ST | | | | PHILA | PA | 19140 | |
| 5743251 | PRIDGEN CAROLYN | 3792 ED HERRING RD | | | | LA GRANGE | NC | 28551 | |
| 5466297 | PRIDGEN CINDI | 14 MARSHS VICTORY CT | | | | BALTIMORE | MD | | |
| 5743252 | PRIDGEN JOHN | 116 PEACH ST | | | | WHITEVILLE | NC | 28472 | |
| 5743253 | PRIDGEN SHAWN | LKJAFI | | | | KAHULUI | HI | 96793 | |
| 5743254 | PRIDGEN YVONNE B | 102 WILSON ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5743255 | PRIDGEON ELIZABETH | 501 JOHN ST | | | | GREER | SC | 29651 | |
| 5743256 | PRIDGEON KIMBERLY | 309 CAREY ST | | | | UNADILLA | GA | 31091 | |
| 5466298 | PRIDMORE ELAINE | 1021 BIG TORCH ST N | | | | WEST PALM BEACH | FL | | |
| 5743257 | PRIEANA WILLIAMS | 1385 VAN DORN ST | | | | ALEXANDRIA | VA | 22304 | |
| 5743258 | PRIEBE DOUGLAS | 4880 51ST W APT 1208 | | | | BRADENTON | FL | 34210 | |
| 5743259 | PRIEBE MIRANDA | 514 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | |
| 5743260 | PRIEGOLUNA MARIA | 6500 W CHARLESTON BLVD 54488 | | | | LAS VEGAS | NV | 89146 | |
| 5743261 | PRIEM NICOLE | 11024 W OKLAHOMA AVE | | | | WEST ALLIS | WI | 53227 | |
| 5743262 | PRIER ALICE | 4801 SPENCER ST APT 68 | | | | LAS VEGAS | NV | 89117 | |
| 5743263 | PRIER KAY | ROUT 2 | | | | TAHLEQUAH | OK | 74464 | |
| 5743264 | PRIERACCINI GLENNA | 906 W OHIO ST | | | | ALGER | OH | 45812 | |
| 5743265 | PRIES ELIZABETH | 834 NICOLET AVE | | | | GREEN BAY | WI | 54304 | |
| 5466299 | PRIES KEEGAN | 128 MIRAMAR DRIVE BROWN009 | | | | GREEN BAY | WI | | |
| 5743266 | PRIES RACHEL | 8710 82ND ST | | | | PLEASANT PR | WI | 53158 | |
| 5743267 | PRIEST ARLYNTHIA | 1410 BRIDFORD PKWY APT D | | | | GREENSBORO | NC | 27407 | |
| 5743268 | PRIEST CANELLIA | 5770 HWY 211 EAST LOT 40 | | | | LUMBERTON | NC | 28358 | |
| 5743269 | PRIEST JERRY | 6033 S 31 W AVE | | | | TULSA | OK | 74107 | |
| 5743270 | PRIEST LAURA | 1272 ST RD MM | | | | NEW BLOOMFLD | MO | 65063 | |
| 5466300 | PRIEST RYAN | 201 CLEVELAND CT | | | | BRICK | NJ | | |
| 5743272 | PRIEST SYLVIA | 4025 E CARDINAL PINE DE | | | | MASCOTTE FL | FL | 34753 | |
| 5743273 | PRIEST VIRGINA D | 2450 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5743274 | PRIEST YOLANDA | 1490 LARCHMONT RD | | | | CLEVELAND | OH | 44110 | |
| 5849995 | Priest, Tabitha and Priest, Wayne Robinson II | Redacted | | | | | | | |
| 5849894 | Priest, Tabitha and Wayne Robinson II | Redacted | | | | | | | |
| 5743275 | PRIESTEL DEBBIE | P O BOX 3064 | | | | LAWTON | OK | 73502 | |
| 5743276 | PRIESTER CORMIC | 436 NW 10TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5743277 | PRIESTER ESTONTEE | 1379 KINGFISHER RD | | | | BARNWELL | SC | 29812 | |
| 5743278 | PRIESTER JAMES J | 1330 S CENTER ST | | | | TERRE HAUTE | IN | 47802 | |
| 5743279 | PRIESTER JEFF | 2867 EMMA LN | | | | BRUNSWICK | OH | 44212 | |
| 5743280 | PRIESTER JOANN | 5303 NORTHFIELD | | | | BEDFORD | OH | 44146 | |
| 5743281 | PRIESTER LOIS | 6862 MABELTON PKY | | | | MABELTON | GA | 30162 | |
| 5466301 | PRIESTER MICHAEL | 5305 CORNELL AVE | | | | EL PASO | TX | | |
| 5743282 | PRIESTER SHAMEKA | 820 CATAWBA CIR | | | | COLUMBIA | SC | 29210 | |
| 5743283 | PRIESTER THOMAS | 5874 CENTURY OAKS DR APT E | | | | FAYETTEVILLE | NC | 28314 | |
| 5466302 | PRIESTLEY ERIC | 712 W AVE E | | | | COPPERAS COVE | TX | | |
| 5743285 | PRIESTLEY JEREMY A | 127 SICKAMORE LN | | | | HURRICANE | WV | 25526 | |
| 5466303 | PRIESTLEY TERRY | 1219 SIOUX | | | | LOS ALAMOS | NM | | |
| 5743286 | PRIETO APRIL | 1017RINGLEND CIRCLE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5743287 | PRIETO CARMEN | BO ESPINOSA 1 | | | | V A | PR | 00692 | |
| 5743288 | PRIETO CHERNEQUA | 1640 RUBY DR APT 158 | | | | PERRIS | CA | 92571 | |
| 5431227 | PRIETO CLAUDIA | 7575 W 5 CT | | | | HIALEAH | FL | | |
| 5743289 | PRIETO DANNY | 181 N LIBERTY 24 | | | | BOISE | ID | 83704 | |
| 5466304 | PRIETO DEBRA | 8538 WOODFORD WAY | | | | RIVERSIDE | CA | | |
| 5743290 | PRIETO FELICIA | 9798 IRIS MEADOW WAY | | | | ELK GROVE | CA | 95757 | |
| 5743291 | PRIETO GUILLERMO | P O BOX 2691 | | | | CALHOUN | GA | 30703 | |
| 5743292 | PRIETO JAMES | 624 AMECA DR | | | | EL PASO | TX | 79915 | |
| 5743293 | PRIETO JENNIFER | 1912 WASHINGTON AVE | | | | BEDFORD | IN | 47421 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4966 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743294 | PRIETO LILIANA | 102 SUENO | | | | SUNLAND PARK | NM | 88063 | |
| 5743295 | PRIETO LOURDES | PO BOX 10000 PMB 252 | | | | CANOVANAS | PR | 00729 | |
| 5743296 | PRIETO MABEL | 1811 NW 36 AVE | | | | MIAMI | FL | 33125 | |
| 5743297 | PRIETO MANUEL | 249 SAN JANCITO WAY | | | | BLYTHE | CA | 92225 | |
| 5743298 | PRIETO MARQUEZA | 190 PICAFLOR | | | | HATCH | NM | 87937 | |
| 5743299 | PRIETO MARTHA | 2458 NORTH 9TH STREET 30 | | | | LARAMIE | WY | 82072 | |
| 5743300 | PRIETO NORA | 1319 E WADDELL ST | | | | LINDSAY | CA | 93247 | |
| 5743301 | PRIETO PATRICIA | 5162MIDWAY | | | | LAS CRUCES | NM | 88001 | |
| 5743302 | PRIETO STEPHANIE | 11825 E WASHINGTON BLVD | | | | WHITTIER | CA | 90601 | |
| 5743303 | PRIETO SYLVIA L | 7621 VANPORT AVE | | | | WHITTIER | CA | 90606 | |
| 5743304 | PRIETO UNICE | 150 S ANZA ST 50B | | | | EL CAJON | CA | 92020 | |
| 5743305 | PRIETO VICTOR | 20548 MORVA DR | | | | HAYWARD | CA | 94541 | |
| 5743306 | PRIETO WILNELIA | CALLE MAR C-66 | | | | VEGA BAJA | PR | 00693 | |
| 5743307 | PRIETO ZULEYKA | URB BONNEVILLE HEUGTTS | | | | CAGUASPR | PR | 00725 | |
| 5466305 | PRIETOTORRES GIOVANNY | 53270 UNIT 1 DEER RUN | | | | FORT HOOD | TX | | |
| 5743308 | PRIEUR KRISTEN | 3G STUART STREET | | | | ASHEVILLE | NC | 28806 | |
| 5743309 | PRIGMORE MELISA | 1161 PATAPSCO PL | | | | AKRON | OH | 44306 | |
| 5743310 | PRILO REBECCA | 3256 WHITCOMB ST | | | | CHARLOTTE | NC | 28269 | |
| 5743311 | PRIM MARY A | 12902 FOREST AVE | | | | CLEVELAND | OH | 44120 | |
| 5743312 | PRIMA LINDA | 22311 KOVEL RD | | | | ROBERT | LA | 70455 | |
| 5743313 | PRIMAB KUNJU | 105 STRAWBERRY GROVE | | | | ROWLAND HTS | CA | 92620 | |
| 5743314 | PRIMACK JEFF | PO BOX 492839 | | | | KEAAU | HI | 96749 | |
| 5743315 | PRIMACY INDUSTRIES LIMITED | 7A BAIKAMPADY INDUSTRIAL AREA | | | | MANGALORE | | 575011 | INDIA |
| 5843021 | Primark Us Corp. | c/o Brown Rudnick LLP | Andrew P. Strehle | One Financial Center | | Boston | MA | 02110 | |
| 5431230 | PRIME ART & JEWEL | 18325 WATERVIEW PARKWAY | | | | DALLAS | TX | | |
| 5431232 | PRIME ELECTRIC COMPANY INC | | | | | | | | |
| 4131019 | Prime Global Products Inc | 2220 Airport Industrial Dr | Suite 100 | | | Ball Ground | GA | 30107 | |
| 5431234 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | | |
| 4863417 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | |
| 5743316 | PRIME SERVICE CENTER | 1575 VFW PARKWAY | | | | WEST ROXBURY | MA | 02132 | |
| 4862605 | PRIME TIME TOYS LLC | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | |
| 5431235 | PRIMECLICK LLC | 926 HADDONFIELD RD STE E - 372 | | | | CHERRY HILL | NJ | | |
| 5466306 | PRIMER TALISHA | 1702 N OATES ST 588 S MALLORY | | | | HAYTI | MO | | |
| 5743317 | PRIMES CRYSTAL | 3232 POCO VIA | | | | ORLANDO | FL | 32808 | |
| 5847778 | Primestor Development, LLC | Redacted | | | | | | | |
| 5743318 | PRIMETTA MANNING | 6509 MARSOL | | | | MAYFIELD HTS | OH | 44124 | |
| 5431237 | PRIMITIVE ARTISAN INC | 40 PECKS ROAD | | | | PITTSFIELD | MA | | |
| 5743319 | PRIMITIVO BARRERA-LEON | 1125 REMINGTON AVE | | | | SCRANTON | PA | 18505 | |
| 5743320 | PRIMITIVO PUCHETA | 1615 N MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| 5743321 | PRIMITIVO QUEZADA | 505 E 29TH ST | | | | PAGE | NE | 68766 | |
| 5743322 | PRIMM APRIL | 1004 COLD HARBOR DR | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5743324 | PRIMM DEANNA | 4834 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | |
| 5743325 | PRIMM RACHEL | 6TH GRAY STREET | | | | NATCHEZ | MS | 39120 | |
| 5431239 | PRIMO CHOICE LLC | 9322 3RD AVENUE SUITE 417 | | | | BROOKLYN | NY | | |
| 5466307 | PRIMO JANET | 1603 E 52ND ST | | | | BROOKLYN | NY | | |
| 5743326 | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUITE 501 | | | | WINSTON-SALEM | NC | 27101 | |
| 4858235 | PRIMO WATER CORPORATION SBT | 101 N CHERRY STREET STE 501 | | | | WINSTON | NC | 27101 | |
| 4903367 | Primo Water Operations, Inc. | 101 N Cherry Street, Suite 501 | | | | Winston-Salem | NC | 27101 | |
| 5466308 | PRIMOSCH MAUREEN | ONE AMERICAN ROAD | | | | CLEVELAND | OH | | |
| 5743327 | PRIMOUS WINDSOR | 3 DEANNA DR | | | | STATESBORO | GA | 30458 | |
| 4881904 | PRIMOW LANDSCAPE | P O BOX 4107 | | | | VISALIA | CA | 93278 | |
| 4867105 | PRIMROSE CANDY CO | 4111 W PARKER AVE | | | | CHICAGO | IL | 60639 | |
| 5743328 | PRIMUS DONNA L | 5107 BIRD LN | | | | WINTER HAVEN | FL | 33884 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4967 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743329 | PRIMUS EVETTE | 107 EVERGREEN CT | | | | BENNETTSVILLE | SC | 29512 | |
| 5743330 | PRIMUS GLENFORD | 261 KINGSTON AVE | | | | BROOKLYN | NY | 11213 | |
| 5743331 | PRIMUS JAMARPRIMUS | 4740 LAKE SHORE DR APT 1 | | | | WACO | TX | 76710 | |
| 5743332 | PRINCE ANJELA | 618 MILLS ST | | | | SANDUSKY | OH | 44870 | |
| 5743333 | PRINCE BETTIE | 220 Lake St APT 117 | | | | DALLAS | PA | 18612-1055 | |
| 5743334 | PRINCE BILLY | 191 CREEKSTONE TRL | | | | ROCKY POINT | NC | 28457 | |
| 5743335 | PRINCE BREONA | 3681 HILDANA RD | | | | SHAKER HTS | OH | 44120 | |
| 5743336 | PRINCE CAROL | 233 HAMBLETON RD | | | | MONTGOMERY | AL | 36117 | |
| 5743337 | PRINCE CAROLYN | 321 PUTNAM COUNTY BLVD | | | | EAST PALATKA | FL | 32131 | |
| 5743338 | PRINCE CHRIS | 401 W ELM | | | | ALINE | OK | 73716 | |
| 5466309 | PRINCE DANIELLE | 60 RANDOLPH ROAD N | | | | NEWPORT NEWS | VA | | |
| 5743339 | PRINCE DARIA | STATE PEARL 37-24 | | | | ST THOMAS | VI | 00802 | |
| 5466310 | PRINCE DARRELL | 3421 COWBOY WAY | | | | SAN ANGELO | TX | | |
| 5466311 | PRINCE DEMARIO | 361 CHAPEL RD | | | | STATESBORO | GA | | |
| 5743340 | PRINCE DONNIE | 5276 N LOVERS LANE RD 211 | | | | MILWAUKEE | WI | 53225 | |
| 5743341 | PRINCE E TRANSOU | 181 E CHESTER APT 804 | | | | JACKSON | TN | 38301 | |
| 5743342 | PRINCE EARLEE | 1506 UPPER MILL RD | | | | PLUM BRANCH | SC | 29845 | |
| 5743343 | PRINCE EDWARD | 32 PALM ST | | | | MANCHESTER | CT | 06040 | |
| 5743344 | PRINCE ELLA | 143 WC ADAMS RD | | | | PLUM BRANCH | SC | 29845 | |
| 5466312 | PRINCE GEORGE | 5550 KRAUSE LN | | | | WAHIAWA | HI | | |
| 5743345 | PRINCE IDA | 420 NORTH SIBLEY APT 118 | | | | BENTON | LA | 71006 | |
| 5743347 | PRINCE JENNIFER M | 375 SOUTH REYNOLDS ST APT1202 | | | | ALEXANDRIA | VA | 22304 | |
| 5743348 | PRINCE JERRY | 1353 EISENHAUER AVE | | | | GREAT FALLS | MT | 59404 | |
| 5743349 | PRINCE JO | 1760 OLD MACON RD | | | | MONTROSE | GA | 31065 | |
| 5466313 | PRINCE JUSTIN | 1706 S MYSTERY CANYON DR | | | | BENSON | AZ | | |
| 5848639 | Prince Kuhio Plaza, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5743350 | PRINCE LINDA | 1524 E 195TH STREET | | | | EUCLID | OH | 44117 | |
| 5743351 | PRINCE LISA | 2106 BUECHEL BANK RD 102 | | | | LOUISVILLE | KY | 40218 | |
| 5743352 | PRINCE LUCILIA | 237 GROVE PLACE | | | | FS | VI | 00840 | |
| 5466314 | PRINCE MARGARET | 8232 E ORAH WAY | | | | NAMPA | ID | | |
| 5466315 | PRINCE MARY | 11622 DEEP MEADOW DR | | | | HOUSTON | TX | | |
| 5743353 | PRINCE MICHELL | 62 SEVIER DR | | | | HENDERSONVLLE | NC | 28791 | |
| 5743355 | PRINCE NAKISHA | 501 HALTIWANGER RD APT E2 | | | | GREENWOOD | SC | 29649-1765 | |
| 5743356 | PRINCE NICOLE | 232 UNION RIDGE RD | | | | WARTRACE | TN | 37183 | |
| 5743357 | PRINCE NIKKI | 3146 NAYLOR TERR | | | | FORT PIERCEFL | FL | 34950 | |
| 5743358 | PRINCE OCTAVEAN | 3016 THEMIS ST APT B | | | | CAPE GARARDEAU | MO | 63701 | |
| 5743359 | PRINCE OF PEACE ENTERPRISES IN | | | | | | | | |
| 4866273 | Prince of Peace Enterprises Inc. | 751 North Canyons Parkway | | | | Livermore | CA | 94551 | |
| 4866273 | Prince of Peace Enterprises Inc. | 751 North Canyons Parkway | | | | Livermore | CA | 94551 | |
| 5466317 | PRINCE ORIN | 4121 PRONGHORN MEADOWS CIR | | | | COLORADO SPRINGS | CO | | |
| 5743360 | PRINCE PAMELA M | 126 COUNTRYSIDE LN | | | | FLORENCE | SC | 29505 | |
| 5743361 | PRINCE RAMIREZ | CAMINO CELESTINO BO RIO H | | | | MAYAGUEZ | PR | 00680 | |
| 5466318 | PRINCE REGINA | 104 BUFFINGTON LANE DELAWARE045 | | | | CHADDS FORD | PA | | |
| 5466319 | PRINCE RICHARD | 851 PARROT CREEK WAY | | | | CHARLESTON | SC | | |
| 5743362 | PRINCE RODNEY | 13717 LEYDEN ST | | | | THORNTON | CO | 80602 | |
| 5743364 | PRINCE SAMANTHA | 109 HALF STREET | | | | HERSHEY | PA | 17033 | |
| 5743365 | PRINCE SHERIE | 119 D CARDEN PLACE DR | | | | MEBANE | NC | 27302 | |
| 5743366 | PRINCE SHONDENCE | 26061 CAMBRIDGE LANE APT 103 | | | | YOUNGSTOWN | OH | 44505 | |
| 5743368 | PRINCE TAMILIA | 18240 GROTON RD | | | | CLEVELAND | OH | 44121 | |
| 5743369 | PRINCE TAWANNA | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | |
| 5743370 | PRINCE TIFFANY | 2260 DOCK RD | | | | WHITEVILLE | NC | 28472 | |
| 5743371 | PRINCE TYNUA | 4247 S FLOWER ST | | | | LOS ANGELES | CA | 90037 | |
| 5743372 | PRINCE VICKIE | 10669 LITTLE SANDY RD | | | | TUSCALOOSA | AL | 35405 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743373 | PRINCE VIVICA L | 963 MARINA DEL RAY LN UNIT3 | | | | WPB | FL | 33401 | |
| 5743374 | PRINCE VK | 4790 CENTERVILLE RD | | | | WHITE BEAR LK | MN | 55127 | |
| 5743375 | PRINCE WILLIAM | 2504 HIPHOP LN | | | | RALEIGH | NC | 27610 | |
| 5743376 | PRINCE YOLANDA | 13904 DAPHNE AVENUE | | | | GARDENA | CA | 90249 | |
| 5841201 | Prince, Jean | Redacted | | | | | | | |
| 5743377 | PRINCESS ANDUJAR | 1623 PERKIMON AVE | | | | READING | PA | 19602 | |
| 5743378 | PRINCESS BINES | 1210 RIOWILD DR ATP 208 | | | | RALEIGH | NC | 27614 | |
| 5743379 | PRINCESS CARADINE | 628 CEDAR AVE | | | | ATWATER | CA | 95301 | |
| 5743380 | PRINCESS DEE LA PATRONA | PO BOX 1473 | | | | LAWRENCE | MA | 01842 | |
| 5743381 | PRINCESS FARLEY | 51 PARK HILL | | | | SI | NY | 10304 | |
| 5743383 | PRINCESS HAYES | 4676 ALBANY POST RD APT 15A2 | | | | HYDE PARK | NY | 12538 | |
| 5743384 | PRINCESS HICKS | 9416 S LAFLIN | | | | CHICAGO | IL | 60473 | |
| 5743385 | PRINCESS HUGHLEY | 4050 FAIRVIEW | | | | TOLEDO | OH | 43612 | |
| 5466321 | PRINCESS JACKSON | 807 W 9TH ST | | | | TRACY | CA | | |
| 5743386 | PRINCESS JENKINS | 5050 N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5743387 | PRINCESS MORGAN | 416 SOUTH TENTH ST | | | | GADSDEN | AL | 35901 | |
| 5743388 | PRINCESS PEARSON | 3440 N HENDERSON WAY | | | | CLARKSVILLE | TN | 37042 | |
| 5743389 | PRINCESS PENNY | 519 WRIGHT ST | | | | NEWBERRY | SC | 29108 | |
| 5743390 | PRINCESS PICKETT | 108 ELEMRIDGE DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 5466322 | PRINCESS SANTIAGO | 2267 NUTHATCH DR | | | | ROCK HILL | SC | | |
| 5743391 | PRINCESS SLATER | 530 PARK AVE | | | | ORANGE | NJ | 07050 | |
| 5743392 | PRINCESS SMART | 775 N ILLINOIS AVE | | | | WICHITA | KS | 67203 | |
| 5743393 | PRINCESS V HARRISON | 10181 GREENVALLEY DR | | | | STL | MO | 63136 | |
| 5743394 | PRINCESS VALENZUELA | 160 SERENA DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5743395 | PRINCESS WADE | 221 NORTH CITY STREET | | | | KINGSMOUNTAIN | NC | 28086 | |
| 5743396 | PRINCESS WELLS | 9821 BROOKBRIDGE CT | | | | GAITHERSBURG | MD | 20886 | |
| 5743397 | PRINCESS WHITAKER | 44173 SIMPSON PLACE | | | | HAMMOND | LA | 70403 | |
| 5743398 | PRINCESS WILLIAMS | 4119 MARBLEHEAD DR | | | | VIRGINIA BCH | VA | 23453 | |
| 4884704 | PRINCETON PUBLISHING CO INC | PO BOX 30 | | | | PRINCETON | IN | 47670 | |
| 5743399 | PRINCHELL JOHNSON | 7018 SAND CHERRY WAY | | | | CLINTON | MD | 20735 | |
| 5466323 | PRINCIOTTO JOHN JR | 36 WARWICK ST | | | | WOLLASTON | MA | | |
| 5743400 | PRINCIVALLI MARCIA | 204 WAGON WHEEL RD | | | | LAWRENCE | KS | 66049 | |
| 5466324 | PRINDIVILLE SCOT | 51 OPEN PARKWAY N | | | | HAWTHORN WOODS | IL | | |
| 5466325 | PRINE GINA | 13009 DEERSTYNE GREEN ST | | | | CARMEL | IN | | |
| 5466326 | PRINE KATHLEEN | 4927 N COLLEGE | | | | KANSAS CITY | MO | | |
| 5743401 | PRINGLE ANGELA R | 505 SEAGULL AVE | | | | BALTIMORE | MD | 21225 | |
| 5743402 | PRINGLE ANTONIO | 194 TUSKEGEE DR | | | | CHARLSTON | SC | 29418 | |
| 5743403 | PRINGLE ASHLEY | 723 2ND ST | | | | CHENEY | WA | 99004 | |
| 5743404 | PRINGLE BEVERLY | 14009 CHRISTIE DR | | | | LARGO | FL | 33771 | |
| 5743405 | PRINGLE FREDRICKA | 717 COACHMAN DR APT E | | | | SUMTER | SC | 29615 | |
| 5743406 | PRINGLE HEATHER | 238 FOREST CR | | | | SUMMERVILLE | SC | 29483 | |
| 5466327 | PRINGLE JESSICA | 406 BAILEY ST APT 406 | | | | COLUMBIA | SC | | |
| 5743407 | PRINGLE KELLY | 465 LOT 21 A | | | | AKRON | OH | 44312 | |
| 5466328 | PRINGLE LOTTIE | 1012 LINCOLN PARK DR | | | | EASTOVER | SC | | |
| 5466329 | PRINGLE MEG | 24814 BRILL LN | | | | TOMBALL | TX | | |
| 5743408 | PRINGLE MELLISSA | 303 N CHAPEL | | | | BUNNELL | FL | 32100 | |
| 5743409 | PRINGLE NICOLE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5466330 | PRINGLE REBEKAH | 805 12TH AVE NW | | | | MANDAN | ND | | |
| 5743410 | PRINGLE RESHONEA | 2021 HIGHRIDGE DR APT 7E | | | | HUNTSVILLE | AL | 46517 | |
| 5743411 | PRINGLE ROLYNDIA | 6885 RED DEER POINT APT 204 | | | | COLORADO SPRINGS | CO | 80817 | |
| 5466331 | PRINGLE SHAKETA | 125 DANBERRY DR | | | | SUMMERVILLE | SC | | |
| 5743412 | PRINGLE SUSAN | NONE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5743414 | PRINGLE XZORIA | 965 JUBILEE DR | | | | SUMTER | SC | 29150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793111 | Pringle, Tenesha | Redacted | | | | | | | |
| 5466332 | PRINSLOO ANNAMARIE | 240 E NORTHFIELD RD | | | | LIVINGSTON | NJ | | |
| 5466333 | PRINSTER BERNADETTE | 1000 NEWTON STREET | | | | BELLINGHAM | WA | | |
| 5466334 | PRINSTON STEPHANIE | 144 WINDING ST SUFFOLK 103 | | | | HUNTINGTON STATION | NY | | |
| 5743415 | PRINTING PRESS KOOTENAI VALLEY | | | | | | | | |
| 5743416 | PRINTUP NANCY | 3586 HILLER RD | | | | SALAMANCA | NY | 14779 | |
| 5743417 | PRINTUP SANTINA N | 86 TIFFANY LN | | | | WARNER ROBINS | GA | 31093 | |
| 5743418 | PRINTZ HERMAN | 2814 15 AVENUE CT | | | | GREELEY | CO | 80631 | |
| 5743419 | PRINTZ JASON | 2191 SEMINOLE AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5466335 | PRINTZ TODD | 813 E INDIANA AVE | | | | COEUR D ALENE | ID | | |
| 5743420 | PRIOLA CHRIS | 6983 BEECH CT | | | | ARVADA | CO | 80004 | |
| 5743421 | PRIOLA MARGE | 20 APPLEBY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5466336 | PRIOLE ROBERT | 2142 KENMORE AVE | | | | GLENSIDE | PA | | |
| 5743422 | PRIOLEAU KENNETH | 1152 BYRON ROAD | | | | CHARLESTON | SC | 29407 | |
| 5466337 | PRIOLEAU QUINTELLA | 7512 SNOWBELL LANE | | | | CLINTON | MD | | |
| 5743423 | PRIOLEAU TESHA L | 7501 PEPPERCORN LN APT A5 | | | | NORTH CHARLESTON | SC | 29420 | |
| 5743424 | PRIOR FELICIA K | 716 ZELMA CREST DR | | | | COLUMBIA | SC | 29210 | |
| 5466339 | PRIORIELLI JAMES | 2005 PROSPECT AVENUE LACKAWANNA069 | | | | SCRANTON | PA | | |
| 4866586 | PRIORITY ELECTRIC INC | 381 ALLEN STREET | | | | NEW BRITAIN | CT | 06053 | |
| 4866586 | PRIORITY ELECTRIC INC | 381 ALLEN STREET | | | | NEW BRITAIN | CT | 06053 | |
| 4821283 | PRISBYLLA, MIKE | Redacted | | | | | | | |
| 5743425 | PRISCELA AGUILAR | 16-566 KEAAU PAHOA RD | | | | KEAAU | HI | 96749 | |
| 5743426 | PRISCELLA COFFEE | 3811 AUGUSTA DR | | | | BASHVILLE | TN | 37207 | |
| 5743427 | PRISCELLA CUEVA | 4972 ORIDA CT | | | | LAS VEGAS | NV | 89120 | |
| 5743428 | PRISCELLA DIXON | 4008 ALBAMY | | | | LABELLY | FL | 33935 | |
| 5743429 | PRISCILA DUNCAN | 2323 W DUKAND AVE | | | | PHX | AZ | | |
| 5743430 | PRISCILA GONZALEZ | 8901-237TH ST 1FL | | | | BELLEROSE | NY | 11426 | |
| 5743431 | PRISCILA REYES RIVERA | 3157 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5743432 | PRISCILLA ADAMS | 4525 LOMA DE PLATA | | | | EL PASO | TX | 79934 | |
| 5743433 | PRISCILLA ANDERSON | 9003 TURTLE DOVE LN | | | | GAITHERSBURG | MD | 20879 | |
| 5743434 | PRISCILLA ASHLEY | 42 4TH ST | | | | HAMDEN | CT | 06514 | |
| 5743435 | PRISCILLA ASIRIFI | 9909 GREENBELT RD | | | | LANHAM | MD | 20770 | |
| 5743436 | PRISCILLA ASPAAS | 13820 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| 5743437 | PRISCILLA BELL | 2400 GAINESBOROUGH CT APT C | | | | BALTIMORE | MD | 21234 | |
| 5743438 | PRISCILLA BLUES | 7836 THERFIELD DR | | | | SYLVANIA | OH | 43560 | |
| 5743439 | PRISCILLA BRECEDA | 3369 TECUMESEH AVE | | | | LYNWOOD | CA | 90262 | |
| 5743440 | PRISCILLA BUENO | 1617 PHILLIPS AVE | | | | RACINE | WI | 53403 | |
| 5743441 | PRISCILLA BURGOS | 452 HAWTHORNE TERRACE | | | | STROUDSBURG | PA | 18360 | |
| 5743442 | PRISCILLA CABRERA | 2851 S CASTLE HARBOUR PL | | | | ONTARIO | CA | 91761 | |
| 5743443 | PRISCILLA CALUYA | 47-419 B AHUIMANU RD | | | | KANEOHE | HI | 96744 | |
| 5743444 | PRISCILLA CANTU | 13330 WEST RD APT 1328 | | | | HOUSTON | TX | 77041 | |
| 5743445 | PRISCILLA CARLSON | 351 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5743447 | PRISCILLA CHAMBERS | 797 RUMSEY RD | | | | COL | OH | 43207 | |
| 5743448 | PRISCILLA CHAPARRO | 8999 HUNTER WAY | | | | WESTMINSTER | CO | 80031 | |
| 5743449 | PRISCILLA COHOE | PO BOX 385 | | | | MC NARAY | AZ | 85930 | |
| 5743450 | PRISCILLA CURLEY | 5005 E TEXAS ST APT 62 | | | | BOSSIER CITY | LA | 71111 | |
| 5743451 | PRISCILLA CURTIS | 7393 TARA RD | | | | JONESBORO | GA | 30236 | |
| 5743452 | PRISCILLA DANCY | 2808 MORNING TRACE DR | | | | CORDOVA | TN | 38016 | |
| 5743453 | PRISCILLA DAVILA | 1400FULTON AVE | | | | SACRAMENTO | CA | 95825 | |
| 5743454 | PRISCILLA DIAZ | 15425 ORCHID ST | | | | FONTANA | CA | 92335 | |
| 5743456 | PRISCILLA EBERT | 3D | | | | HYANNIS | MA | 02601 | |
| 5743457 | PRISCILLA ELLINGTON | 2595 ROBIN HOOD RD | | | | MACON | GA | 31206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743458 | PRISCILLA FLOOD | 2408 N 4TH STREET | | | | HARRISBURG | PA | 17110 | |
| 5743459 | PRISCILLA FLORES | PO BOX 263 | | | | LE GRAND | CA | 95333 | |
| 5743460 | PRISCILLA FLOYD | 1030BRADDISHAVE | | | | BALTIMORE | MD | 21216 | |
| 5743461 | PRISCILLA GALVAN | PO BOX 675 | | | | GARCIASVILLE | TX | 78547 | |
| 5743462 | PRISCILLA GODFREY | 1757 ARTHUR ST | | | | SAGINAW | MI | 48602 | |
| 5743463 | PRISCILLA GRAHAM | W 342 CORNELIUS CR | | | | ONEIDA | WI | 54155 | |
| 5743464 | PRISCILLA GREENE | 3909 FAIRLAKE PLACE | | | | RICHMOND | VA | 23294 | |
| 5743465 | PRISCILLA GUILLEN | PO BOX 2723 | | | | BIG BEAR CITY | CA | 92314 | |
| 5743466 | PRISCILLA H BASBASRAMIREZ | 4745 BALTIMORE STREET | | | | LOS ANGELES | CA | 91352 | |
| 5743467 | PRISCILLA HALE | 8733 N 50TH ST | | | | TAMPA | FL | 32641 | |
| 5743469 | PRISCILLA HENTHORN | 6728 ALEX DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5743470 | PRISCILLA HOSKINDS | 10001 RAMONA ST APT 2 | | | | BELLFLOWER | CA | 90706 | |
| 5743471 | PRISCILLA HUERTA | 3959 AMELIA AVE | | | | LAFAYETTE | IN | 47905 | |
| 5743472 | PRISCILLA JACKSON | 4556 N 23 | | | | MILWAUKEE | WI | 53209 | |
| 5743473 | PRISCILLA JOHNSON | 1323 BRINT | | | | MT MORRIS | MI | 48458 | |
| 5743474 | PRISCILLA JONHSON | 3319 SIMMONS | | | | HOUSTON | TX | 77004 | |
| 5743475 | PRISCILLA KNOX | 2412 BRICKBURG ST | | | | DENAIR | CA | 95316 | |
| 5743476 | PRISCILLA LANE | 8620 WEST PARKS HWY | | | | WASILLA | AK | 99629 | |
| 5743477 | PRISCILLA LATSON | 1635 N MASON AVE | | | | CHICAGO | IL | | |
| 5743478 | PRISCILLA MARTELL | 24 SO JEFFERSON ST | | | | ORANGE | NJ | 07050 | |
| 5743479 | PRISCILLA MARTINEZ | 321 W STUBBS ST | | | | EDINBURG | TX | 78539 | |
| 5743480 | PRISCILLA MCKINNEY | 5108 CAROL CT | | | | ROCKFORD | IL | 61108 | |
| 5743481 | PRISCILLA MENDEZ | 14654 E TULARE AVE | | | | SANGHER | CA | 93657 | |
| 5743482 | PRISCILLA MONTIEL | 215 FAIRVIEW CT B | | | | EL PASO | TX | 79924 | |
| 5743484 | PRISCILLA NAVARRO | 11650 CHERRY AVE | | | | FONTANA | CA | 92337 | |
| 5743485 | PRISCILLA NEAL | 620 N MAIN ST APT A | | | | NILES | OH | 44446 | |
| 5431245 | PRISCILLA NTETE | 94150 PANTHER CREEK 1323 | | | | FRISCO | TX | | |
| 5743486 | PRISCILLA ORTA | 2705 NORTH 32ND ST APT 3 | | | | MCALLEN | TX | 78501 | |
| 5743487 | PRISCILLA PAGLIAROLI | 170 SCHOOL ST | | | | UNITY | ME | 04988 | |
| 5743488 | PRISCILLA PAIGE | 3246 ROBERDS AVE | | | | SAN BERNARDIN | CA | 92405 | |
| 5743489 | PRISCILLA PANTOJA | 309 PARK AVE | | | | STROUDSBURG | PA | 18360 | |
| 5743490 | PRISCILLA PINER | 1301 B GLENN CIRCLR | | | | OP | AL | 36801 | |
| 5743491 | PRISCILLA RAINS | 12351 MARSHALL AVE | | | | CHINO | CA | 91710 | |
| 5743492 | PRISCILLA RIDGLEY | 126 REVINA DR | | | | DALTON | GA | 30721 | |
| 5743494 | PRISCILLA RODRIGUES | 1476 STANFORD CT | | | | HANFORD | CA | 93230 | |
| 5743495 | PRISCILLA RODRIGUEZ | 201 SANTOS GOMEZ DR | | | | SAN BENITO | TX | 78586 | |
| 5743496 | PRISCILLA SCHILTZ | 1511 E 11TH ST | | | | SHAWNEE | OK | 74864 | |
| 5743497 | PRISCILLA T LUNA | 507 E 11 ST | | | | WESLACO | TX | 78596 | |
| 5743498 | PRISCILLA T SIOBHAN | 506 JOY LN | | | | JONESBORO | AR | 72401 | |
| 5743499 | PRISCILLA TROCHE | 1226 ECKERT AVE | | | | READING | PA | 19602 | |
| 5743501 | PRISCILLA VASQUEZ | 205 SPRUCE ST | | | | OXNARD | CA | 93033 | |
| 5743502 | PRISCILLA WALKER | 390 COTTAGE AVE WEST | | | | ST PAUL | MN | 55117 | |
| 5743503 | PRISCILLA WARE | 470 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| 5743505 | PRISCILLA WIDNER | 18 MOBIL DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| 5743506 | PRISCILLA WOOLWORTH | 553 OLD ROUTE 82 | | | | TAGHKANIC | NY | 12521 | |
| 5743507 | PRISCILLA YOUNGBIRD | 424 N 9 STREET | | | | NEW TOWN | ND | 58763 | |
| 5743508 | PRISCILLAA CORNISHH | 4497 PERRY AVE | | | | SACRAMENTO | CA | 95820 | |
| 5743509 | PRISCILLLA PATTERSON | 1605 THROUGHBREED LANE | | | | RALEIGH | NC | 27610 | |
| 5743510 | PRISCILLY RIOS | 10247 SOUTH GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 5466340 | PRISCO TONY | 1707 GREAT NECK RD | | | | COPIAGUE | NY | | |
| 5466341 | PRISE ELIZABETH | 801 HEMINGFORD COURT | | | | WESTMINSTER | MD | | |
| 5743511 | PRISICILLA BRIGGS | 6119 SUNNY LANE | | | | BALTIMORE | MD | 21207 | |
| 5743512 | PRISILLA MENDOZA | 100 ELKINS COVE APT M 9 | | | | OCEANA | WV | 14870 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4971 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743513 | PRISMA AIDE ACOSTA ENRIQUE | 5150 AIRPORT RD | | | | CS | CO | 80916 | |
| 5743514 | PRISMA RUIZ | 2344 WHITSON | | | | SELMA | CA | 93662 | |
| 5743515 | PRISTINE BRAWNAIR | 700 SMYPHONY LANE | | | | ATLANTA | GA | 30318 | |
| 5743516 | PRISTINE BRAWNER | 3425 MAYNARD CT NW | | | | ATLANTA | GA | 30331 | |
| 4864816 | PRISTINE ELECTRIC LLC | 28261 E 625 N | | | | GREENFIELD | IN | 46140 | |
| 4583612 | Pristine Electric, LLC | 6154 N 400 E | | | | Greenfield | IN | 46140 | |
| 5743517 | PRISTINE P WATSON | 700 SYMPHONY LN NW | | | | ATLANTA | GA | 30318 | |
| 5743518 | PRISVIN TAPPA | PO BOX 155 | | | | PRIMGHAR | IA | 51245-0510 | |
| 5466342 | PRITCHARD BRET | 630A WILLOW COURT | | | | ST MARYS | GA | | |
| 5466343 | PRITCHARD CALVIN | 2217 W 3RD ST | | | | SEDALIA | MO | | |
| 5743519 | PRITCHARD DAESHA | 1383 RACE CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5743520 | PRITCHARD DAESHA P | 104 JONES ST | | | | ZANESVILLE | OH | 43701-6129 | |
| 5743521 | PRITCHARD DAVID | NA | | | | EUGENE | OR | 97477 | |
| 5466345 | PRITCHARD JENNY | 2 SOUTH HINTERLANDS DRIVE | | | | RHINEBECK | NY | | |
| 5743524 | PRITCHARD JOHN | 3941 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5743525 | PRITCHARD KAINEN | 838 SAULDING RD | | | | MARION | NC | 28752 | |
| 5743526 | PRITCHARD KATHERINE | 94 JENKINS HILL ROAD | | | | BENTONVILLE | VA | 22610 | |
| 5466346 | PRITCHARD LINDSAY | 525 SYLVAN CT | | | | FREDERICK | MD | | |
| 5743527 | PRITCHARD MARY | 4730 NEWCOMB | | | | ST LOUIS | MO | 63113 | |
| 5743528 | PRITCHARD MICHAELENE | PO BOX 508 | | | | AURELIA | IA | 51005 | |
| 5743529 | PRITCHARD NIKKI | 1535 SHARON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5466347 | PRITCHARD RACHAEL | 105 CHRIS AVE | | | | WASHINGTONVILLE | OH | | |
| 5466348 | PRITCHARD ROBIN | 13121 CURTIS ST | | | | GULFPORT | MS | | |
| 5743530 | PRITCHARD TIMOTHY | P O BOX 1931 | | | | SPRINGFIELD | MO | 65801 | |
| 5431254 | PRITCHARD TRACY A | 533 TILMOR DR | | | | WATERFORD | MI | | |
| 5743531 | PRITCHARD TYIER | 204 SAGE LANE APT 2D | | | | PETERSBURG | VA | 23805 | |
| 4589189 | PRITCHARD, LINDA | Redacted | | | | | | | |
| 5846860 | Pritchard, Robert | Redacted | | | | | | | |
| 5846993 | Pritchard, Robert | Redacted | | | | | | | |
| 5743532 | PRITCHETT ANITA | 5255 PIGOIN HILL | | | | AGENCY | MO | 64401 | |
| 5743533 | PRITCHETT BOBBIE | PO BOX 833 | | | | HIGH TOPS | NC | 27864 | |
| 5743534 | PRITCHETT CHERYL | 650 NORTH WALNUT | | | | WILMINGTON | DE | 19801 | |
| 5743535 | PRITCHETT CHRIS | 1002 32ND ST APT G | | | | COLUMBUS | GA | 31906 | |
| 5743536 | PRITCHETT CLARISSA | 212 S 14TH | | | | ST JOSEPH | MO | 64501 | |
| 5743537 | PRITCHETT COURTNEY | 1320 MEDICAL CENTER ROAD | | | | DANVILLE | VA | 24540 | |
| 5466349 | PRITCHETT CYNTHIA | PO BOX 159 | | | | ABERNATHY | TX | | |
| 5743538 | PRITCHETT DANIEL | 263 COUNTYROAD 801 | | | | ETOWAH | TN | 37331 | |
| 5466350 | PRITCHETT DEBORAH | 520 ASA DR | | | | COLUMBUS | GA | | |
| 5466351 | PRITCHETT DENA | 5805 S 154TH ST W | | | | BOYNTON | OK | | |
| 5743539 | PRITCHETT HUNTER | 731 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 5743540 | PRITCHETT JESSIE | 11 CROSLEY COURT | | | | DOVER | DE | 19904 | |
| 5743541 | PRITCHETT KAREN | 9 A MELLON STREET | | | | NN | VA | 23606 | |
| 5743542 | PRITCHETT KATINA | 13408 DAVENTRY WAY APT L | | | | GERMANTOWN | MD | 20837 | |
| 5743543 | PRITCHETT KAWANA | 213 SYCAMORE STR | | | | DANVILLE | VA | 24541 | |
| 5743544 | PRITCHETT KELLY | 628 WISE FERRY RD | | | | LEXINGTON | SC | 29072 | |
| 5743545 | PRITCHETT KIMBERLY | 15973 MT CROSS RD | | | | DRY FORK | VA | 24549 | |
| 5743546 | PRITCHETT LAURIE | 40437 CALEDONIA RD | | | | HAMITLON | MS | 39746 | |
| 5466352 | PRITCHETT LINDELL | 349 MCKINNEY CHAPEL RD | | | | MARION | IL | | |
| 5743547 | PRITCHETT LISA A | 2396 FLINTSHIRE CT | | | | DUNWOODY | GA | 30338 | |
| 5743548 | PRITCHETT MARIE A | 316 CUMBERLAND DRIVE | | | | DANVILLE | VA | 24541 | |
| 5743549 | PRITCHETT MELANIE | 23248 SO 4488 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5743550 | PRITCHETT MICHELLE | 733 WEST FORT STREET PLACE | | | | CHATSWORTH | GA | 30705 | |
| 5743551 | PRITCHETT NICK | 191 OMEGA DR | | | | MARTINSVILLE | NC | 24112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4972 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743552 | PRITCHETT PATSY | 316 CUMBERLAND DR | | | | DANVILLE | VA | 24541 | |
| 5743553 | PRITCHETT RACHEAL | 303 BALDWIN ROAD | | | | CORNELIA | GA | 30531 | |
| 5743555 | PRITCHETT SHARON A | 14327 GATE DANCER LN | | | | BOYDS | MD | 20841 | |
| 5466353 | PRITCHETT SHELLEY | 53 WEST 74TH STREET 1 | | | | NEW YORK | NY | | |
| 5743556 | PRITCHETT SHERRIE M | 809 SLEW AVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5466354 | PRITCHETT TIFFANY | 226 GLEN PARK | | | | BRIDGETON | NJ | | |
| 5743557 | PRITCHETT TONIE | 3578 BEULAH CIRCLE | | | | VALDOSTA | GA | 31605 | |
| 5743558 | PRITCHETT TRACY | 9 POOLEY PLACE | | | | BUFFALO | NY | 14213 | |
| 5743559 | PRITCHETT TYLER | 935 CONGLETON RIDGE RD | | | | WINGETT RUN | OH | 45789 | |
| 5743560 | PRITCHETT URSULA | 1151 HARNESS DR | | | | COLUMBUS | GA | 31906 | |
| 5743561 | PRITCHETTE TABITHA | 255 PADDOCK WOOD RD | | | | GORDONSVILLE | VA | 22942 | |
| 5743562 | PRITHAM CHENCHELGUDEM | 13601 Elm Rdige Ln Apt 1135 | | | | Austin | TX | 78727-3404 | |
| 5743563 | PRITHAM SUZANNE | 73 PISCATAQUA RD A | | | | DURHAM | NH | 03824 | |
| 5743564 | PRITI GOEL | 120 HIGHVIEW DR | | | | WOODBRIDGE | NJ | 07095 | |
| 5466355 | PRITT BRENDA | PO BOX 652 | | | | MOUNTAIN CITY | TN | | |
| 5743565 | PRITT JESSICA | PO BOX 90 | | | | HAYWOOD | WV | 26366 | |
| 5743566 | PRITT JUSTUS | 7100 MARGARET DR | | | | HAYES | VA | 23072 | |
| 5466356 | PRITT ROBERT | 320 CLAIBORNE RD | | | | PASADENA | MD | | |
| 5466357 | PRITTS JAKOB | 39 CHERRY AVENUE | | | | MOUNT PLEASANT | PA | | |
| 5743567 | PRITTS SHANNAN | 1218 HARTFORD TURNPIKE | | | | NORTH HAVEN | CT | 06473 | |
| 5431256 | PRIVADA LLC | 344 W 38TH STREET SUITE 506 | | | | NEW YORK | NY | | |
| 5743568 | PRIVATE DIAGNOSTIC CLINIC PLLC | P O BOX 3712 | | | | DURHAM | NC | 27710 | |
| 5743569 | PRIVATSKY AIMEE | 1215 SW SUNSET | | | | CORVALLIS | OR | 97333 | |
| 5466358 | PRIVETT DANIEL | 91-1015 KAIOHEE ST | | | | EWA BEACH | HI | | |
| 5743570 | PRIVETT DENISE | 461 OLD AIRPORT RD | | | | CHILHOWIE | VA | 24319 | |
| 5743571 | PRIVETT N | 985 BRYANT ST | | | | MARION | OH | 43302 | |
| 5466359 | PRIVETTE LINDSAY | 1223 PERSIMMON DR | | | | CASSATT | SC | | |
| 5466360 | PRIVETTE MELANIE | 3071 DURKEE RD | | | | LAKE ODESSA | MI | | |
| 5466361 | PRIVITAR KRISTOPHER | 3009 HUEHUE LANE | | | | KAILUA | HI | | |
| 4892156 | Privitera, Peter | Redacted | | | | | | | |
| 5466363 | PRIVOTT CHESTER | 1300 MINERAL SPRINGS RD APT D7 | | | | ELBERTON | GA | | |
| 5743572 | PRIVOTT DARLENE | NOADDRESS | | | | NORFOLK | VA | 23513 | |
| 5743573 | PRIVOTT EDWARD | 116 CENTERHILL ROAD | | | | EDENTON | NC | 27932 | |
| 5466364 | PRIVOTT LASHAN | 2904 WINGFIELD AVE 4 | | | | CHESAPEAKE | VA | | |
| 5743574 | PRIYA DESHIELDS | 3B STATION COURT | | | | NEW HAVEN | CT | 06519 | |
| 5743575 | PRIYA DESHPANDE | 4458 MOULIN PL | | | | SANTA CLARA | CA | 95054 | |
| 5743576 | PRIYA KRISH | 115 112TH AVE NE | | | | SAINT PETERSB | FL | 33716 | |
| 5743577 | PRIYA PRIYAP | 327 PRESTWICK WAY | | | | EDISON | NJ | 08820 | |
| 5743578 | PRIYANI KARIM | 20 QUAIL RUN | | | | OLD TAPPAN | NJ | 07675 | |
| 5743579 | PRIYANKA AGARWAL | 145 VERSAILLES CIR | | | | TOWSON | MD | 21204 | |
| 5743581 | PRIYANKA GUPTA | 1721 GOSNELL ROAD APT 101 | | | | VIENNA | VA | 22182 | |
| 5743582 | PRIYANKA KARUMANCHI | CARDINAL CT 103SPECTRA PRIME SER- | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5743583 | PRIYANKA PANDYA | 13100 BROXTON BAY DRIVE A | | | | JACKSONVILLE | FL | 32218 | |
| 4809656 | PRIZER PAINTER STOVE WORKS | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 5403447 | PRIZER PAINTER STOVE WORKSINC | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 5743585 | PRIZZIE NASTARCIA | 4307 GREEN APT 35 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5743586 | PRO ARIANNA | 4026 SPRING CR | | | | OMAHA | NE | 68111 | |
| 5431258 | PRO AV DEALER INC | 5711 RODMAN STREET | | | | HOLLYWOOD | FL | | |
| 5466365 | PRO ENERGY | 2101 PROENERGY BLVD | | | | SEDALIA | MO | | |
| 5743587 | PRO IMAGE UNIFORMS | 312 N WISNER | | | | JACKSON | MI | 49202 | |
| 4810822 | PRO INSTALLS APPLIANCE INSTALLATIONS | 7674 ALDERWOOD AVE | | | | CORONA | CA | 92880 | |
| 5431260 | PRO MASTER GOLF | 7001 HORSEMAN COVE | | | | MATTHEWS | NC | | |
| 5743588 | PRO ONE AUTO | 13 HIGH ST | | | | FROSTBURG | MD | 21532 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431262 | PRO POWER BATTERIES | 12 CORK HILL RD | | | | FRANKLIN | NJ | | |
| 5431264 | PRO SHOT CORPORATION | 401 SAINT ANDREWS CT | | | | WAUNAKEE | WI | | |
| 4869660 | PRO TECH MECHANICAL INC | 6346 HARWICK DR | | | | CORPUS CHRISTI | TX | 78417 | |
| 5743589 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE 50B | | | | LANSING | MI | 48911 | |
| 5743590 | PRO TECH MECHANICAL VALLEY LLC | 6346 HARWICK | | | | CORPUS CHRISTI | TX | 78417 | |
| 4871989 | PRO TOUR MEMORABILIA LLC | 9880 SAN FERNANDO ROAD | | | | PACOIMA | CA | 91331 | |
| 5743591 | PRO TURF LAWN & GARDEN CENTER | 2682 US-70 | | | | GOLDSBORO | NC | 27530 | |
| 4859901 | PRO TYPE PRINTING INC | 130 N MARKET STREET | | | | PAXTON | IL | 60957 | |
| 5743592 | PROA PERLA | 4471 CARTHAGE APT 7 | | | | ROCKFORD | IL | 61109 | |
| 5743593 | PROANO VIVIAN | 372 AYLESBURY CT | | | | KISSIMMEE | FL | 34758 | |
| 5466366 | PROBST CORY | 2308 W 600 N | | | | VERNAL | UT | | |
| 5743594 | PROBST ROSEMARY | 538 HICKORY | | | | HARAHAN | LA | 70123 | |
| 5743595 | PROBST STACY | 2859 S MEMPHIS ST | | | | AURORA | CO | 80013 | |
| 5466368 | PROBUS JASON | 13258 W UTE CT UNIT A | | | | GLENDALE | AZ | | |
| 5743596 | PROBY TERA | XXXX | | | | WEST PALM BEACH | FL | 33461 | |
| 5743597 | PROBY TIFFANY | 4899 SABLE PINE CIR | | | | WEST PAL BEACH | FL | 33417 | |
| 4893473 | ProCare Pharmacy Benefit Manager, Inc. | 1267 Professional Parkway | | | | Gainesville | GA | 30507 | |
| 5743598 | PROCELL JULIE C | 1000 RIVERWALK BLVD APT 1013 | | | | SHREVEPORT | LA | 71105 | |
| 5405535 | PROCELL OPAL | 3265 MURPHY STREET | | | | BOSSIER CITY | LA | 71112 | |
| 4138160 | Procell, Opal | Redacted | | | | | | | |
| 5466369 | PROCHAS CANDY | PO BOX 32 | | | | SOMERTON | AZ | | |
| 5466370 | PROCHASKA CHARLIE | 532 W TYRONE AVE | | | | WAUKOMIS | OK | | |
| 5466371 | PROCHASKA PHIL | 203 LOCUST HOWARD093 | | | | SAINT LIBORY | NE | | |
| 5743599 | PROCHILO LAUREN | 833 SE 9TH STREET | | | | DEERFIELD | FL | 33441 | |
| 5743600 | PROCK JAMES | 9218 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |
| 5743602 | PROCKISH TRISHA | 2317 SW ROTHER | | | | TOPEKA | KS | 66614 | |
| 5743603 | PROCKOVIC BROOKE | 2551 W HIRRSCH | | | | CHICAGO | IL | 60622 | |
| 4911390 | Procollect Services LLC | PO Box 389 | | | | Minot | ND | 58702 | |
| 5743604 | PROCTER & GAMBLE COMMERCIAL LL | | | | | | | | |
| 5431266 | PROCTER & GAMBLE DISTRIBUTING | | | | | | | | |
| 5743605 | PROCTER & GAMBLE DISTRIBUTING | | | | | | | | |
| 5807101 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5807250 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5808768 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5807210 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5807157 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5807873 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5807153 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5807174 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5743606 | PROCTOR AMY | 105 HOWARD STREET | | | | LEXINGTON | SC | 29073 | |
| 5743607 | PROCTOR ANGELINHE | 9404 SURRATTS MANOR DRIVE | | | | CLINTON | MD | 20735 | |
| 5743608 | PROCTOR ANNETTE | 5213 HABERSHAM ST | | | | SAVANNAH | GA | 31405 | |
| 5743609 | PROCTOR BRITTANY | 3229 EARNHARDT ROAD | | | | SOPHIA | NC | 27350 | |
| 5743610 | PROCTOR CALEB | 818 MCKINNEY | | | | FORT WAYNE | IN | 46806 | |
| 5466373 | PROCTOR CARRIE | 460 CENTER STREET | | | | WOLCOTT | CT | | |
| 5743611 | PROCTOR CIERA | 45 ELIZABETH STREET | | | | WILKES BARRE | PA | 18702 | |
| 5743612 | PROCTOR FONYA S | 4373 BARNABY RD SE APT 203 | | | | WASHINGTON | DC | 20032 | |
| 5743613 | PROCTOR JAUKINTA K | 16940 TOMS RIVER LOOP | | | | DUMFRIES | VA | 22026 | |
| 5743614 | PROCTOR JOHN | 12000 4TH ST | | | | ST PETERSBURG | FL | 33716 | |
| 5743616 | PROCTOR KATRINA | 7805 FLEMING COATES PL | | | | LAPLATA | MD | 20646 | |
| 5466374 | PROCTOR KELLY | 612 N 2ND ST | | | | SAYRE | OK | | |
| 5743617 | PROCTOR LAKECIA | 7122 MEADOW GREEN TER | | | | HYATTSVILLE | MD | 20785 | |
| 5743618 | PROCTOR LAQUITA | 2304 N 47TH ST | | | | TAMPA | FL | 33605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466375 | PROCTOR LAURA | PO BOX 575 | | | | FLIPPIN | AR | | |
| 5743619 | PROCTOR MACZENE | 109 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5743620 | PROCTOR MARIAH | 1511 MARSHALL LN | | | | JEFFERSON CITY | MO | 65101 | |
| 5743622 | PROCTOR MELINDA | 1105 DAVIS ST | | | | WILMINGTON | DE | 19802 | |
| 5743623 | PROCTOR MICHAEL | 1006 COOPERS COVE RD | | | | HARDY | VA | 24101 | |
| 5743624 | PROCTOR NATALIE | PO BOX 446 | | | | OCKLAWAHA | FL | 32179 | |
| 5743625 | PROCTOR OL | 1969 ALICE | | | | SAINT LOUIS | MO | 63107 | |
| 5466376 | PROCTOR OLIVIA | 324 KIRKLAND DRIVE APT B HENRICO087 | | | | RICHMOND | VA | | |
| 5743626 | PROCTOR PEGGY | 1629 ADDISON RD SOUTH | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5743627 | PROCTOR PEGGY D | 1629 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5743628 | PROCTOR ROSANNE | 101 WALNUTST | | | | HAMPTON | VA | 23669 | |
| 5743629 | PROCTOR SHANTE | 8505 WATERS AVE APT301 | | | | SAVANNAH | GA | 31401 | |
| 5431272 | PROCTOR SHAQUAYJAH | 80 UNIVERSITY AVE | | | | BRIDGEPORT | CT | | |
| 5466377 | PROCTOR SHARON | 299 LAKEVIEW DRIVE | | | | MOUNT JULIET | TN | | |
| 5743630 | PROCTOR SHARON | 299 LAKEVIEW DRIVE | | | | MOUNT JULIET | TN | 37122 | |
| 5743631 | PROCTOR SHATINE | 7612 TIMBERLAKE ROAD APT 131 | | | | LYNCHBURG | VA | 24502 | |
| 5743632 | PROCTOR SHERYL | 250 GIBRALTOR CT | | | | SAINT PETERS | MO | 63376 | |
| 5743633 | PROCTOR SNOVIA | 320 E CLOUD ST | | | | BRISTOW | OK | 74010 | |
| 5466378 | PROCTOR SUSAN | 1280 WEST EL LARGO DRIVE N | | | | PLACERVILLE | CA | | |
| 5743634 | PROCTOR TARA | 6615 CLINTON MANOR DR | | | | CLINTON | MD | 20735 | |
| 5743635 | PROCTOR TERRI | 8193 LAKEVIEW DR | | | | DOMFRET | MD | 20675 | |
| 5743636 | PROCTOR THERON | 2330 SE 150TH STR | | | | SUMMERFIELD | FL | 34491 | |
| 5466379 | PROCTOR TINA | 3465 NORMAN DR | | | | CHARLESTON | WV | | |
| 5743637 | PROCTOR TOMMY | 466 PROCTOR ROAD | | | | GRENADA | MS | 38901 | |
| 5743638 | PROCTOR TONYA L | 2192 GEORGETOWN RD | | | | KERNERSVILLE | NC | 27284 | |
| 5743639 | PROCTOR WILLIAMS | 182 FORESTVIEW CIRCLE | | | | COLUMBIA | SC | 29212 | |
| 5431274 | PROCTORALLISON Y | 205 MIDWAY ST PO BOX 594 | | | | FILER | ID | | |
| 5743640 | PROCUREMENT DEPARTMENT | 2801 E MARKET ST | | | | YORK | PA | 17402 | |
| 5743641 | PROCYOR ELLISSA | 138 SALTCREEK RD | | | | SAVANNAH | GA | 31405 | |
| 5466380 | PROD OAK F | 820 TUSCARAWAS ST E | | | | CANTON | OH | | |
| 5743642 | PRODASCO SOPHIA | 2505 FLORIDA AVE | | | | SAVANNAH | GA | 31404 | |
| 5823393 | Prodege, LLC | Accounting Department | 100 N Pacific Coast Highway, 8th Floor | | | El Segundo | CA | 90245 | |
| 5743643 | PRODIGY LAND MANAGEMENT LLC | 5470 E BUSCH BLVD 207 | | | | TEMPLE TERRACE | FL | 33617 | |
| 4894991 | Prodigy Land Management, LLC | 5470 E. Busch Blvd. #207 | | | | Temple Terrace | FL | 33617 | |
| 5431276 | PRODUCT CLOUD | 1000 W DONGES BAY RD STE 100 | | | | MEQUON | WI | | |
| 4891233 | PRODUCT DESIGN CANOPY LIMITED | BLOCK B, 10/F., ELDEX IND. BLDG. | 21 MA TAU WAI ROAD, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 5431278 | PRODUCTECH CORPORATION | 3201 NE 183 ST UNIT 2502 | | | | AVENTURA | FL | | |
| 4846560 | PRODUCTION MEDIA COMPANY | 8700 SW CREEKSIDE PL SUITE F | | | | BEAVERTON | OR | 97008 | |
| 5466381 | PROEBER KEVIN | 1005 N SUMAC DR | | | | JANESVILLE | WI | | |
| 5743644 | PROEHL PATRICIA B | 304 S MAPLE ST | | | | BAINBRIDGE | OH | 45612 | |
| 5743645 | PROENZA BLANCA | 3250 W 10 AVE | | | | HIALEAH | FL | 33012 | |
| 5743646 | PROESCHDERRIG JOSCELYN | 13 LOCUST ST | | | | ATHENS | PA | 18810 | |
| 5814731 | ProEthic Inc. | 4015 S McClintock Dr. Ste. 103 | | | | Tempe | AZ | 85282 | |
| 5466382 | PROETT SUSIE | 118 COTTONSEED DR | | | | ORANGEBURG | SC | | |
| 5431280 | PROFESSIONAL FINANCE CO | PO BOX 1686 | | | | GREELEY | CO | | |
| 5431282 | PROFESSIONAL FINANCE CO INC | 5754 W 11 STREET SUITE 100 | | | | GREELEY | CO | | |
| 4810066 | PROFESSIONAL PEST SOLUTIONS | GRIFFITH PEST CONTROL | 3740 DORRIT AVE | | | BOYNTON BCH | FL | 33436 | |
| 5743647 | PROFESSIONAL PROPERTY GROUP LL | | | | | | | | |
| 5743648 | PROFESSIONAL PROPERTY MAINTENA | | | | | | | | |
| 5743649 | PROFESSIONAL SERVICE BUREAU | 33 E MAIN STREET | | | | WALLA WALLA | WA | 99362 | |
| 5743650 | PROFETA MARIO | 2101 NE 198TH TER | | | | N MIAMI BEACH | FL | 33179 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743651 | PROFF MORRIS | 1108 DARTMOUTH AVE | | | | HIGH POINT | NC | 27265 | |
| 5743652 | PROFFER GARELL | 9102 CONEY ISLAND DR | | | | BAKERSFIELD | CA | 93311 | |
| 5466383 | PROFFIT ADAM | 2407 HEMLOCK DR | | | | KILLEEN | TX | | |
| 5743653 | PROFFITT BRITANYAARON | 1088 MIDDLE PATCH | | | | GALLAGHER | WV | 25083 | |
| 5743654 | PROFFITT CHARLI | 2206 WESTCHESTER | | | | NEW CANTON | VA | 23123 | |
| 5743655 | PROFFITT DEBRA | 404 CURTIS MILES RD | | | | ALEXANDER | NC | 28701 | |
| 5743656 | PROFFITT JENNIFER | 1725 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5466384 | PROFFITT RICHARD | 576 WYATT DR | | | | SAINT PETERS | MO | | |
| 5743657 | PROFFITT RUTH | 274 CARRIAGE RD | | | | STATESVILLE | NC | 28677 | |
| 5743658 | PROFFITT SUSAN | 402 DARNELL DR | | | | DAYTON | OH | 45431 | |
| 5743659 | PROFFITT TIMMY | 504 REYNOLDS AVE | | | | PRINCETON | WV | 24740 | |
| 5466385 | PROFFITT TOMMY | 1609 GA HIGHWAY 203 1609 GA HWY 203 | | | | JESUP | GA | | |
| 5743660 | PROFFITT TRACIE | 6636 RUSH BRANCH RD LOT 4 | | | | SOMERSET | KY | 42501 | |
| 5466386 | PROFILET TYLER | 2033 BAINBRIDGE RD | | | | JACKSON | MO | | |
| 5743661 | PROFIT ALEXANDRIA | 9109 BYRON DR | | | | LITTLE ROCK | AR | 72205 | |
| 5466387 | PROFIT BERNICE | 169 CARMALT RD | | | | ELLOREE | SC | | |
| 5743662 | PROFIT DAWN | 5088 CHAVES CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5743663 | PROFIT GENORA | 3017 BRANDON WOODS RD | | | | FLORENCE | SC | 29505 | |
| 5743664 | PROFIT LILLIE | 1722 E MCFARLAND | | | | WICHITA | KS | 67219 | |
| 5743665 | PROFIT SAMANTHA | 604 HOUGH AVE | | | | INDIANOLA | MS | 38751 | |
| 5743667 | PROFITT DESSIE | 4956 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5466388 | PROFITT DYLAN | 8256 S POPLAR WAY U304 | | | | CENTENNIAL | CO | | |
| 5743668 | PROFITT ODESSA A | 3214 W CITRUS WAY | | | | PHOENIX | AZ | 85017 | |
| 5743669 | PROFIX | 136 NARROWS ROAD | | | | PLYMOUTH | PA | 18651 | |
| 4870431 | PROFOOT INC | 74 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5798260 | PROFOOT, INC. | ATTN: RICHARD CARVALHO | 74 20TH STREET | | | BROOKLYN | NY | 11232 | |
| 4810122 | PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 4845384 | PROFOUND HOME IMPROVEMENT LLC | ILYA A KATYKHIN | 183 MAIN ST | | | WESTFIELD | MA | 01085 | |
| 5466389 | PROFT MARK | 4 FERNWOOD RD | | | | WEST HARTFORD | CT | | |
| 4864840 | PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | | | | CHINO | CA | 91766 | |
| 5743670 | PROGRAM DELAWARE W | 655 BAY ROAD SUITE 1C CHECK | | | | DOVER | DE | 19901 | |
| 5743671 | PROGRAM ONE PROFESSIONAL BLDG | | | | | | | | |
| 4871887 | PROGRAMONE | 960 RAND RD SUITE 102 | | | | DES PLAINES | IL | 60016 | |
| 5854777 | Progressive American Insurance Company | PO Box 512929 | | | | Los Angeles | CA | 90051 | |
| 5853481 | PROGRESSIVE AMERICAN INSURANCE COMPANY | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | |
| 5818420 | Progressive Casualty Insurance Company | PO BOX 512929 | ATTN: 182155210 | | | Los Angeles | CA | 90051 | |
| 5836490 | PROGRESSIVE CASUALTY INSURANCE COMPANY | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | |
| 5016386 | Progressive County Mutual Insurance Company | c/o Rathbone Group, LLC | 1100 Superior Ave., E. Suite 1850 | | | Cleveland | OH | 44114 | |
| 5405868 | PROGRESSIVE COUNTY MUTUAL INSURANCE COMPANY | 1100 SUPERIOR AVE | SUITE 1850 | | | CLEVELAND | OH | 44114 | |
| 5836587 | PROGRESSIVE DIRECT INSURANCE COMPANY | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | |
| 5431284 | PROGRESSIVE FINANCIAL SERVICES | PO BOX 1290 | | | | NEWARK | NJ | | |
| 4858057 | PROGRESSIVE FLOORING SERVICES | 100 HERITAGE DR | | | | PATASKALA | OH | 43062 | |
| 4908212 | Progressive Flooring Services Inc | 100 Heritage Drive | | | | Pataskala | OH | 43062 | |
| 5818177 | Progressive Garden State Insurance Company | Attn: 184916914 | PO Box 512929 | | | Los Angeles | CA | 90051 | |
| 4885524 | PROGRESSIVE INTERNATIONAL CORP | PO BOX 97046 | | | | KENT | WA | 98064 | |
| 5835910 | PROGRESSIVE INTERNATIONAL CORPORATION | PROGRESSIVE INTL CORP | 20435 72ND AVE SUITE 400 | | | KENT | WA | 98032 | |
| 5802737 | Progressive Marathon Insurance Company | c/o Weltman, Weinberg & Reis, Co., L.P.A. | 323 W. Lakeside Avenue, Ste 200 | | | Cleveland | OH | 44113 | |
| 5855965 | Progressive Max Insurance Company | PO Box 512929 | | | | Los Angeles | CA | 90051 | |
| 5743672 | PROGRESSIVE OPTOMETRY INC | 501 MEDFORD CNTR | | | | MEDFORD | OR | 97504 | |
| 5818050 | Progressive Select Insurance Company | PO Box 512929 Attn: 185758082 | | | | Los Angeles | CA | 90051 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4976 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855426 | Progressive Select Insurance Company | P.O. Box 512929 | | | | Los Angeles | CA | 90051 | |
| 5743673 | PROGRESSIVE SERVICES | 4 LACLAIRE ST | | | | HUDSON FALLS | NY | 12839 | |
| 4858583 | PROGRESSIVE SERVICES LLC | 1064 WEST HWY 50 | | | | CLERMONT | FL | 34711 | |
| 5836101 | PROGRESSIVE UNIVERSAL INSURANCE COMPANY | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | |
| 5466390 | PROIOS ALICE | 17 WOODBURY RD | | | | FARMINGVILLE | NY | | |
| 4860524 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 4892428 | Project 28 Clothing LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4859037 | PROJECT RESOURCE SOLUTIONS | 1133 W VANBUREN | | | | CHICAGO | IL | 60607 | |
| 5743674 | PROKESCH CHRISTINA | 24817 TRIPP AVE | | | | DEERWOOD | MN | 56444-6234 | |
| 5743675 | PROKOP SUE | 3783 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15210 | |
| 5466391 | PROLAZ AMELA | 3782 S ARNO AVE | | | | MERIDIAN | ID | | |
| 5743676 | PROLETTI FELIX | 11811 S ARBOR WAY | | | | EL NIDO | CA | 95317 | |
| 5431286 | PROLIVERPC | OLIVER LAW FIRM 208 N STREET STE 228 | | | | BILLINGS | MT | | |
| 5743677 | PROLL KAREN | 1224 FRANKLIN AVE APT 2 | | | | ELLENTON | FL | 34222 | |
| 5846840 | Prologis | c/o Marita S. Erbeck, Esq. | Drinker Biddle & Reath LLP | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5431288 | PROLOGIS LP DBA PROLOGIS | PO BOX 198267 | | | | ATLANTA | GA | | |
| 5847910 | Prologis, L.P. | Drinker Biddle & Reath LLP | c/o Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5847633 | ProLogis-A4 CA IV, LP | c/o Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5466392 | PROM SUSAN | 189 SAG LAKE TRAIL COOK031 | | | | GRAND MARAIS | MN | | |
| 5431290 | PROMGIRL INC | 4700 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | | |
| 4868240 | PROMIKA LLC | 501 CASCADE POINTE LN STE 102 | | | | CARY | NC | 27513 | |
| 5743678 | PROMINENT CHAPTERS TRUST | 123 WILMINGTON | | | | NEWARK | DE | 19711 | |
| 5743679 | PROMISE SHELIA | 638 TEXAS STREET | | | | WATERPROOF | LA | 71375 | |
| 5431291 | PROMKET NEARYRODH | 49 VARNUM AVENUE | | | | LOWELL | MA | | |
| 4136769 | Promo Power LLC | 1501 Unity Street | | | | Philadelphia | PA | 19124 | |
| 4860983 | PROMO POWER LLC | 1501 UNITY ST | | | | PHILADELPHIA | PA | 19124 | |
| 4904486 | Promociones Coqui | PO Box 719 | | | | Mayaguez | PR | 00681 | |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 5743680 | PROMOCIONES COQUI | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | |
| 5466393 | PRONIEWICZ NICKY | 27 BARTON ST | | | | SPRINGFIELD | MA | | |
| 5431295 | PRONTO PROCESS SERVICE | 500 HIGGINS STE 101 | | | | MISSOULA | MT | | |
| 5431297 | PRONTO PROCESS SERVICE LLC | PO BOX 9055 | | | | MSLA | MT | | |
| 5743681 | PROO JOSE | 1960 N FEDERAL | | | | RIVERTON | WY | 82501 | |
| 5743682 | PROOHET MCHELLE | 9945 GOOD LUCK RD APT 101 | | | | LANHAM | MD | 20706 | |
| 4865602 | PROOPTICS LLC | 317 N. WOODWORK LN | | | | PALATINE | IL | 60067 | |
| 5743683 | PROOPTICS LLC | 317 N WOODWORK LANE | | | | PALATINE | IL | 60067 | |
| 5431299 | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | | |
| 4867046 | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 5743684 | PROPERTIES DSF | 726 SNELLING AVE N | | | | ST PAUL | MN | 55104 | |
| 5743685 | PROPERTIES JOYNER | 4442 HERRMAN ST | | | | METAIRIE | LA | 70006 | |
| 5466394 | PROPERTIES WEBSTERPOINT | 1820 W WEBSTER AVE STE 101 | | | | CHICAGO | IL | | |
| 4908108 | Property & Casualty Ins. Company of Hartford | PO Box 14272 | | | | Lexington | KY | 40512-4272 | |
| 5743687 | PROPERTY AN OFFICER | 7000 LOISDALE RD 2017-493 | | | | SPRINGFIELD | VA | 22150 | |
| 5743688 | PROPERTY AN PARRFRANCONIA WAREHO | 7000 LOISDALE RD BLDG B | | | | SPRINGFIELD | VA | 22150 | |
| 5743689 | PROPERTY MA JON | 1972 VICTORIA ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 5743690 | PROPHESY PAYNE | 3902 PRESIDENTS DR | | | | CINCINATTI | OH | 45225 | |
| 5466395 | PROPHET LOIDA | 14903 MCKISSON CT APT A | | | | SILVER SPRING | MD | | |
| 5743691 | PROPHET MARY L | 1447 SOUTHERN AVE APT 203 | | | | OXON HILL | MD | 20745 | |
| 5431301 | PROPHETE ROBINS | 193 TEXAS AVE | | | | BAY SHORE | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743692 | PROPP ALEX | 205 W MARSHALL LOT 23 | | | | TOLEDO | IA | 52342 | |
| 5743693 | PROPPER JOHN | 994 LINDRIDGE WAY NE | | | | ATLANTA | GA | 30324 | |
| 5743695 | PROPST BRIAN | 1010 NORTH THIRD | | | | FESTUS | MO | 63028 | |
| 5743696 | PROPST BRIAN C | 1010 NORTH THIRD | | | | FESTUS | MO | 63028 | |
| 5743697 | PROPST LISA | 827 FALCON RD | | | | PARK HILLS | MO | 63601 | |
| 5743698 | PROPST LUCAS | 205 CHESTNUT ST | | | | BARRACKVILLE | WV | 26559 | |
| 5466396 | PROPST RAYMOND | 128 EPPS ST | | | | FT LEONARD WOOD | MO | | |
| 5743699 | PROPST STACIA | PO BOX 204 | | | | POUNDING MILL | VA | 24637 | |
| 5743700 | PROPTS JESSICA | 1738 AMY DRIVE | | | | LINCOLCTON | NC | 28092 | |
| 5743701 | PROSCAPES & DESIGN | 5 WAKEMAN ST | | | | WEST ORANGE | NJ | 07052 | |
| 4869800 | PROSHRED SECURITY | 6519 TOWPATH ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5466397 | PROSISE CHRISTOPHER | 3185B ORIOLE | | | | GULFPORT | MS | | |
| 5743702 | PROSKIN ANGELA | RT 3 BOX 498C | | | | FAYETTEVILLE | WV | 25840 | |
| 5431307 | PROSOURCE DISCOUNTS | 8955 FULLBRIGHT AVE | | | | CHATSWORTH | CA | | |
| 5743703 | PROSPER AGNES | JARDINES PARQUE REAL ED 3 | | | | LAJAS | PR | 00667 | |
| 5743704 | PROSPER DENZEL K | 44-87 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5743705 | PROSPER EVETTTE | 35 NE 165 ST | | | | MIAMI | FL | 33162 | |
| 5743706 | PROSPER MAMAN | 1645 W OGDEN AVE | | | | CHICAGO | IL | 60612 | |
| 5743707 | PROSPER MARGIE | JARDINES DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5743709 | PROSPERO MARIA | 11460 SW 49 TER | | | | GARDEN GROVE | CA | 92843 | |
| 5466398 | PROSPT SCOTT | 201 S PLANO RD DALLAS113 | | | | RICHARDSON | TX | | |
| 5743710 | PROSS MARY | 3702 PATAPSCO AVE | | | | BALTIMORE | MD | 21220 | |
| 5743711 | PROSSER BRENDA | 405 NORTH SECOND STREET | | | | PARMA | ID | 83660 | |
| 5466399 | PROSSER CLIFF | 1330 WILLIAMSON RD LOT 114 | | | | GOODLETTSVILLE | TN | | |
| 5466400 | PROSSER CRISTIN | 3703 LYONS LN | | | | ALEXANDRIA | VA | | |
| 5743712 | PROSSER HOPE | 855 LOUISVILLE RD APT 233 | | | | FRANKFORT | KY | 40601 | |
| 5466402 | PROSSER LAURA | 205 SOUTH TOWER ROAD BEAVER007 | | | | FOMBELL | PA | | |
| 5743713 | PROSTKO RENEE | 5040 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5466404 | PROSZEK COLLEEN | 12475 DEER CREEK 101 CUYAHOGA035 | | | | NORTH ROYALTON | OH | | |
| 4132402 | Protech Delivery and Assembly | 106 Somers Avenue | | | | New Castle | DE | 19720 | |
| 4132402 | Protech Delivery and Assembly | 106 Somers Avenue | | | | New Castle | DE | 19720 | |
| 5743714 | PROTECH DELIVERY AND ASSEMBLY | 106 SOMERS AVE | | | | NEW CASTLE | DE | 19720-2011 | |
| 4140481 | Pro-Tech Mechanical Services of Michigan | 2556 Alamo Drive, Ste 50 | | | | Lansing | MI | 48911 | |
| 5743715 | PROTECH SECURITY SYSTEMS | P O BOX 8925 | | | | NEW CASTLE | PA | 16101 | |
| 5431309 | PROTECT PLUS INDUSTRIES LLC | PO BOX 906063 | | | | CHARLOTTE | NC | | |
| 5743716 | PROTECTION ONE ALARM MONITORIN | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 5743717 | PROTECTIVE TECHNOLOGIES INTL S | | | | | | | | |
| 5832566 | Protherapy Supplies | Samuel Aluyon | 1750 Breckinridge Pkwy Ste 200 | | | Duluth | GA | 30096-7576 | |
| 5466405 | PROTHERO RANDY | E9804 BUCKHORN RD | | | | REEDSBURG | WI | | |
| 5743718 | PROTHRO SONTEIA | 6715 KIMBERLY MILL RD | | | | COLLEGE PARK | GA | 30349 | |
| 5466406 | PROTICH JAYME | 775 BRIDGEPORT AVENUE 204 | | | | STREETSBORO | OH | | |
| 5466407 | PROTIN SHEILA | 131 STOKES ST | | | | FREEHOLD | NJ | | |
| 5466408 | PROTIVNAK MARLENE | 208 N MAGNOLIA DR | | | | BUTLER | PA | | |
| 5743719 | PROTO SHAWNA | 1046 COLD SPRINGS RD | | | | PLACERVILLE | CA | 95667 | |
| 5743720 | PROTOS SECURITY | PO BOX 306 | | | | CLOVERDALE | VA | 24077 | |
| 5743721 | PROTRANSLATING | 2850 DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | |
| 5743722 | PROTSMAN BRIDGET | VALUED CUSTOMER | | | | SAINT JOHN | IN | 46373 | |
| 5743723 | PROTT MICHELLE | 153 LESLIE WAY | | | | CHESTERTON | IN | 46304 | |
| 5466409 | PROTTER JULIA | N4165 LAKE SHORE DR COOK 031 | | | | MARKESAN | WI | | |
| 5743724 | PROUD ADINA | 163 SULPHUR SPRINGS | | | | BATAVIA | OH | 45103 | |
| 5743725 | PROUGH CHARLES | 2810 6TH ST | | | | SPARROWS POINT | MD | 21219 | |
| 5743726 | PROUGH TAMMY | 1661 W REPUBLIC AVE LOT42 | | | | SALINA | KS | 67401 | |
| 5466410 | PROULX ANN M | 377 MORNING STAR DR | | | | TEMPLE | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466411 | PROULX STEVEN | 40580 CANDELA PLACE | | | | LEONARDTOWN | MD | | |
| 5743727 | PROUSE REBECA C | 716 E VIOLA AVE | | | | YAKIMA | WA | 98901 | |
| 5466412 | PROVARD KENDRA | 923 JUNE ST | | | | FREMONT | OH | | |
| 4868207 | PROVENA ST MARYS HOSPITAL | 500 W COURT ST | | | | KANKAKEE | IL | 60901 | |
| 5743728 | PROVENCE JULIE | 1004 E 6TH ST | | | | CHEYENNE | WY | 82007 | |
| 5743729 | PROVENCE TRISH | 417 WHISPERING HILLS DR | | | | LEXINGTON | KY | 40517 | |
| 5405536 | PROVENCHER, ROCHELLE A | Redacted | | | | | | | |
| 5466413 | PROVENCIO ERLINDA | 8108 W WELDON AVE | | | | PHOENIX | AZ | | |
| 5743730 | PROVENCIO JAKE J | 100 CREWS AVE APT F12 | | | | ALAMOGORDO | NM | 88310 | |
| 5743731 | PROVENVANO CINDY | 842 COMMERCE | | | | WELLSBURG | WV | 26070 | |
| 5466414 | PROVENZANO ADA | 6802 SPENCER CIR | | | | TAMPA | FL | | |
| 5466415 | PROVENZANO JAMES | 1163 HAMPTON RD | | | | DAYTONA BEACH | FL | | |
| 5466416 | PROVENZANO LAURA | 238 LAKE DR | | | | EAST PATCHOGUE | NY | | |
| 5743733 | PROVENZANO ROSEMARIE | 172 HORTON HILL RD | | | | NAUGATUCK | CT | 06770 | |
| 4871168 | PROVENZANOS POWER EQUIPMENT | 84 EAST MAIN STREET | | | | KINS PARK | NY | 11754 | |
| 5743734 | PROVERA KATRINA | 5864 NEWBURY CIR | | | | MELBOURNE | FL | 32940 | |
| 5743735 | PROVIDENCE JOURNAL | P O BOX 382803 | | | | PITTSBURGH | PA | 15251 | |
| 5808995 | PROVIDENCE PRODUCTS LLC | 648 GRIFFITH ROAD | SUITE D | | | CHARLOTTE | NC | 28217 | |
| 5743736 | PROVIDENCE R CROWVER | 5 RUTH TER | | | | ROCHESTER | NY | 14624 | |
| 5743737 | PROVIDENCIA AQUINO | 224 CALLE 6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5743738 | PROVIDENCIA COLDERO | VILLA FAJARDO 1 | | | | FAJARDO | PR | 00738 | |
| 5743739 | PROVIDERPAY | 3949 SOUTH 700 EAST SUITE 320 | | | | SALT LAKE CITY | UT | 84107 | |
| 5431313 | PROVIDIAN | MICHAEL R STILLMAN WEST | | | | BLOOMFIELD | MI | | |
| 5743740 | PROVIM JANETE | 108 OAKWOOD AVE | | | | HARTFORD | CT | 06119 | |
| 5743741 | PROVINCE CHELLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45750 | |
| 5466417 | PROVINCE CHERYL | 6041 TAYLOR RD | | | | PAINESVILLE | OH | | |
| 5466418 | PROVINCE KAREN | P O BOX 2035 | | | | HAILEY | ID | | |
| 5743742 | PROVINCE WILLIAM | 2002 ASHBROOK AVE | | | | LOUISVILLE | OH | 44641 | |
| 5466419 | PROVINO THERESA | 528 EAST MARKET STREET | | | | TIFFIN | OH | | |
| 5743743 | PROVISTAS INCORPORATED | 10339 E 37TH STREET | | | | YUMA | AZ | 85365 | |
| 5743744 | PROVITT DEBBIE | 2086 PALMYRA RD SW | | | | WARREN | OH | 44485 | |
| 5466421 | PROVO MARC | 1014 SWOPE AVE B | | | | COLORADO SPRINGS | CO | | |
| 5743745 | PROVO REGGIE | 14040 WOODLEY RD | | | | RAMER | AL | 36069-6542 | |
| 5743746 | PROVOLT JOHN | 970 MCDONALD CREEK RD | | | | TRINIDAD | CA | 95570 | |
| 5466422 | PROVOST CALEB | 1251 PIKAKE ST | | | | WAHIAWA | HI | | |
| 5743747 | PROVOST HEATH | 107 ATHERTON LN | | | | LAFAYETTE | LA | 70503 | |
| 5466423 | PROVOST JILL | 3028 W MARCONI AVE | | | | PHOENIX | AZ | | |
| 5466424 | PROVOST NANCY | 908 TULIP GROVE RD | | | | HERMITAGE | TN | | |
| 5466425 | PROVOST STEVE | 67 BRADFORD ROAD CLINTON019 | | | | PLATTSBURGH | NY | | |
| 5743748 | PROVOSTBROWN TONJALLA | 12 BARLOW HOUSE CT | | | | STAFFORD | VA | 22554-7684 | |
| 5743749 | PROWAY CONSULTING INC | 926 MIDDLE COUNTRY RD | | | | ST JAMES | NY | 11780 | |
| 5818490 | PRS Export Group LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5819083 | PRS on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5466426 | PRUCHNICKI MARY | 21 WILLOW WAY | | | | WATERFORD | MI | | |
| 5743750 | PRUDE DONA | 3763 KEOKUK | | | | ST LOUIS | MO | 63116 | |
| 5743751 | PRUDE IMANI | 1595 MELROSE DR SW | | | | ATLANTA | GA | 30310 | |
| 5743752 | PRUDENCE SCHWARZ | 1602 ROUTE25A | | | | ORFORD | NH | 03777 | |
| 5743753 | PRUDENCI MARGARITA | 8714 GILBERT PL APT4 | | | | TAKOMA PARK | MD | 20912 | |
| 5743754 | PRUDENCIO TONI BACTAD | 3270 HOANOHO PL | | | | HONOLULU | HI | 96816 | |
| 5431315 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | | | BANGLADESH |
| 5743755 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | | | BANGLADESH |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4979 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880290 | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| 5743756 | PRUDHMME TAMEKA | 1091 JOHN HILL ROAD | | | | EUREKA | CA | 95501 | |
| 5743757 | PRUDHOMME ASHLEY | 325 E 51ST STREET | | | | TEXARKANA | AR | 71854 | |
| 5743758 | PRUDHOMME ERVING | 1607 KENNEDY AVE | | | | KINDER | LA | 70648 | |
| 5743759 | PRUDHVI MADDINENI | 3131 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 5743760 | PRUE THERESA | 10407 ROYALTON TER | | | | SILVER SPRING | MD | 20912 | |
| 5743761 | PRUEN DAN | ADDRESS | | | | OWENSBORO | KY | 42301 | |
| 5466427 | PRUETT ANNA | 9637 MARION AVE | | | | OAK LAWN | IL | | |
| 5466428 | PRUETT ANNETTE | 34981 HWY 87 HCR 62 BOX 88 | | | | RATON | NM | | |
| 5743762 | PRUETT CYNTHIA | 2135 PINEWOOD DR | | | | COVINGTON | GA | 30016 | |
| 5743763 | PRUETT DAVID | PO BOX 135 | | | | CROWDER | MS | 38622 | |
| 5743765 | PRUETT MARSHA | 5236 OLD STANTONSBURG RD | | | | WILSON | NC | 27893 | |
| 5743766 | PRUETT SNDRA | 14523 HAMLIN AVE | | | | SAN TAN VALLE | AZ | 85140 | |
| 5743767 | PRUETT STEPHEN | 2045 115TH STREET | | | | HUMBOLDT | IA | 50548 | |
| 5743768 | PRUETT SUMMER | 800 WEST VIRGINAA ST | | | | TALLAHASSEE | FL | 32304 | |
| 5743769 | PRUITT ALAYNNA | 123 ABC STREET | | | | BIRMINGHAM | AL | 35215 | |
| 5743770 | PRUITT ALISHA | 1245 BISMARCK DR | | | | COLUMBUS | GA | 31907 | |
| 5466429 | PRUITT AMY | 10617 W STATE HIGHWAY 47 | | | | BLACKWELL | MO | | |
| 5466430 | PRUITT ASHLEY | 5126 THORNTON DR | | | | SUMMERVILLE | SC | | |
| 5743771 | PRUITT BARABRA | 235 DOVE DR | | | | JESUP | GA | 31546 | |
| 5743772 | PRUITT BARBARA | 3219 RENO DR | | | | FAY | NC | 28306 | |
| 5743773 | PRUITT BARBRA | 5 CARDINAL CREEK ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5743774 | PRUITT BEATRICE | 905 SASSE ST | | | | CLARKSDALE | MS | 38614 | |
| 5743775 | PRUITT BETH | 306 BELT RD | | | | EASLEY | SC | 29640 | |
| 5466431 | PRUITT BETTY | 1381 LOVELACE RD | | | | PELHAM | NC | | |
| 5743776 | PRUITT BEVERLY | 9281 CAMP LN | | | | BELLE HAVEN | VA | 23306 | |
| 5743777 | PRUITT CARLA | 1294 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5743778 | PRUITT CHRISTINA | 2638 MOUNTAIN VIEW RD SP 15 | | | | EL MONTE | CA | 91732 | |
| 5743779 | PRUITT CONNIE | 1233 GRAYMONT AVE W | | | | BIRMINGHAM | AL | 35208 | |
| 5743780 | PRUITT CYNTHIA | 53 FELWAY DR | | | | CORAM | NY | 11727 | |
| 5743781 | PRUITT DENISE | 3369 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 5743782 | PRUITT DONNA | 2000 N MERIDIAN RD APT 17 | | | | TALLAHASSEE | FL | 32303 | |
| 5466432 | PRUITT ELVA | RT 2 BOX 58 | | | | HOBART | OK | | |
| 5743783 | PRUITT ELYSIA | 538 N HAMLIN | | | | CHICAGO | IL | 60624 | |
| 5466433 | PRUITT ENDIA | 3566 CASS AVE APT 404 | | | | DETROIT | MI | | |
| 5743784 | PRUITT GOLDIE | 2512 16TH ST | | | | GREENSBORO | NC | 27405 | |
| 5743785 | PRUITT JUDY | 816 KELLY RD | | | | FOREST CITY | NC | 28043 | |
| 5743786 | PRUITT KELLY | 1715 21ST AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5743787 | PRUITT KENNETH R | 172 MARSHALL ST | | | | STONEVILLE | NC | 27048 | |
| 5743788 | PRUITT KIARA | 2746 PRAIRIE | | | | ST LOUIS | MO | 63113 | |
| 5466434 | PRUITT KRISTLINN | 207 S 4TH ST | | | | MARSHALLTOWN | IA | | |
| 5743789 | PRUITT LANEEYOKA | 239 GILKESON RD | | | | IVA | SC | 29655 | |
| 5743790 | PRUITT LINDA | 8518 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619 | |
| 5743791 | PRUITT MARIAN | 7327 COPPERBEND CT | | | | AUSTELL | GA | 30168 | |
| 5743792 | PRUITT MARY | 3707 OHIO | | | | ST LOUIS | MO | 63118 | |
| 5743793 | PRUITT MIKE | 1306 264TH ST | | | | HARBOR CITY | CA | 90710 | |
| 5466435 | PRUITT NATHAN | 2902 RIVERGROVE CT | | | | FORT WORTH | TX | | |
| 5743794 | PRUITT SARAH | 506 ALEXANDER AVE | | | | DURHAM | NC | 27705 | |
| 5743795 | PRUITT SHANA | 1222 MOLL ST | | | | JACKSONVILLE | FL | 32205 | |
| 5743796 | PRUITT SHYNICE | 14210 SW 268 ST | | | | NARANJA | FL | 33032 | |
| 5743797 | PRUITT STEPHANIE | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5743798 | PRUITT TEAIRA | 11500 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105 | |
| 5743799 | PRUITT VALERIE J | 1843 SNIPE ST | | | | BATON ROUGE | LA | 70807 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743800 | PRUITT VANIA | 1222 S BUCHANAN ST | | | | ARLINGTON | VA | 22204 | |
| 5466436 | PRUITT VONNIE | 3990 CR 5710 | | | | DEVINE | TX | | |
| 4677499 | PRUITT, ALBERTA | Redacted | | | | | | | |
| 5466437 | PRUITTE STACY | 1406 N KINGSWAY RD | | | | SEFFNER | FL | | |
| 5743801 | PRUNEDA BELINDA | 505 S ADAMS AVE | | | | WARDEN | WA | 98857 | |
| 5743802 | PRUNEDA EMIGDIO | 320 WEST BLUFF NW | | | | ALB | NM | 87121 | |
| 5743803 | PRUNEDA STACIE | 905 W 3RD | | | | WARDEN | WA | 98857 | |
| 5743804 | PRUNELLA BRODANEX | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60409 | |
| 5466440 | PRUNER SHARON | 73 CRAIG ST | | | | RUSSELL | ON | | CANADA |
| 5466441 | PRUNTY VALERIE | 1342 W 83RD ST APT 1 | | | | CHICAGO | IL | | |
| 5743805 | PRUNTY VELENA | 602 DUPONT AVE | | | | DUPONT | WA | 98327 | |
| 5743806 | PRUSKI DIANA | 1133 VISTA POINT | | | | SAN RAMON | CA | 94583 | |
| 5466443 | PRUSSE CALEY | 91-6430 KAPOLEI PARKWAY | | | | EWA BEACH | HI | | |
| 5466444 | PRUTNIKOV OLGA | 909 W WILSON | | | | CHICAGO | IL | | |
| 5743807 | PRUVANCE TRACY | 8612 E OLD SPANISH TRL APT 153 | | | | JEWETT | OH | 43986 | |
| 5743808 | PRYCE BEVERLY | 4141 16TH STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5466446 | PRYCE JACINTH | 587 BLUE HILLS AVE APT 1A | | | | HARTFORD | CT | | |
| 5743810 | PRYCE JOAN | 3641 NW 23 ST | | | | LAUDERDALE LKS | FL | 33311 | |
| 5743811 | PRYCE SHELLEY | 506 E MAIN ST | | | | ALBANY | WI | 53502 | |
| 4135524 | Pryce, James | Redacted | | | | | | | |
| 5016601 | Pryce, James H. | Redacted | | | | | | | |
| 5016601 | Pryce, James H. | Redacted | | | | | | | |
| 5743812 | PRYDER PRYDER | 300 CHAPELRIDGE DRIVE | | | | CABOT | AR | 72023 | |
| 5743813 | PRYEAR KATECHA | 8211 GROVELAND AVE | | | | PENSACOLA | FL | 32534 | |
| 5466447 | PRYMAS JOSEPH | 804 BACK BAY | | | | DELAFIELD | WI | | |
| 5466448 | PRYMAS LORI | 19 WOODS HOLE ST | | | | DEERING | NH | | |
| 5743814 | PRYMUS NICOLE | 416 HAY DRIVE APT G6 | | | | DECATUR | AL | 35601 | |
| 5743815 | PRYNCEZ BANKS | XXXXX | | | | XXXXXX | MD | 20757 | |
| 5743816 | PRYNE RYAN | SEARS DAYTON E | | | | DAYTON | OH | 45431 | |
| 5466449 | PRYOR ALBERT | 400 PAULA AVE APT 302 | | | | GLENDALE | CA | | |
| 5743817 | PRYOR AMBER | 20 FRONTIER RIDGE COURT | | | | STAUNTON | VA | 24401 | |
| 5743818 | PRYOR ANITA B | 7109 PORTSMOUTH RD | | | | WINDSOR MILL BA | MD | 21244 | |
| 5743819 | PRYOR BARBARA | 200 OAKWOOD LN | | | | SEBRING | FL | 33876 | |
| 5743820 | PRYOR BIANCA | 658AQUA VISTA DR APT E | | | | NEWPORT NEWS | VA | 23607 | |
| 5743821 | PRYOR CAROL | 647 FAGG DR | | | | EDEN | NC | 27288 | |
| 5466450 | PRYOR CHEYENNE | PO BOX 96 | | | | MARICOPA | CA | | |
| 5743822 | PRYOR CYNTHIA M | 9286 ROLLINGWOOD DR | | | | POMFRET | MD | 20675 | |
| 5743823 | PRYOR DANISHA | 3014 STIRRUP LANE SW | | | | MARIETTA | GA | 30064 | |
| 5743824 | PRYOR DAVID | 9202 VALLEY ST | | | | PITTSBURGH | PA | 15235 | |
| 5431319 | PRYOR DERRICA J | 1110 WALSH ST | | | | NASHVILLE | TN | | |
| 5466451 | PRYOR JIMMIE | 6 GALLEY CT | | | | WASHINGTON | DC | | |
| 5743825 | PRYOR KELLYE | 138 E CENTER TOWN DR | | | | CROSSVILLE | TN | 38555 | |
| 5743826 | PRYOR LATONYA | 300 WITTNESS LN UNIT B | | | | NEWPORT NEWS | VA | 23608 | |
| 5743827 | PRYOR MARGARET | 273 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225-1001 | |
| 5466452 | PRYOR MARSHA | 123 W HIVELY AVE APT F64 | | | | ELKHART | IN | | |
| 5743828 | PRYOR MATILDA M | PO BOX 1403 | | | | NEWPORT NEWS | VA | 23601 | |
| 5743829 | PRYOR OWENS | 96 INDIANWOOD BOULEVARD | | | | PARK FOREST | IL | 60466 | |
| 5743830 | PRYOR PORSHA | 2468 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5743831 | PRYOR RICKY | FAYE PRYOR | | | | SUMMERVILLE | SC | 29483 | |
| 5466453 | PRYOR ROBERT | 363 HIGHWAY 7 N | | | | OXFORD | MS | | |
| 5743832 | PRYOR SAMMIE | 11802 REEDY CREEK DR 204 | | | | ORLANDO | FL | 32834 | |
| 5743833 | PRYOR SAMUEL A | 1519 5TH AVE | | | | CONWAY | SC | 29526 | |
| 5743834 | PRYOR SHANNON | 29936 CARDINAL AVE | | | | ELKHART | IN | 46516 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743835 | PRYOR SHARI | 3202 MIDLOTHIAN TURNPIKEA | | | | RICHMOND | VA | 23224 | |
| 5743836 | PRYOR TARSHA | 207 SUNNAIRE CRT | | | | WILMINGTON | NC | 28045 | |
| 5743837 | PRYOR TAVELL | 300 COLLEGE AVE # C101D | | | | ORANGEBURG | SC | 29117-0002 | |
| 5466454 | PRYOR YVONNE | 13895 FARM ROAD 410 N | | | | DETROIT | TX | | |
| 5838328 | Pryor, James and Barbara | Redacted | | | | | | | |
| 5743838 | PRYORDYE DIANE | 34321 HARRIETTSVILLE RD | | | | LOWER SALEM | OH | 45745 | |
| 5743839 | PRYSE TONYA | 325 LESLIE ST APT 3 | | | | UKIAH | CA | 95482 | |
| 5743840 | PRYSOCK KEARSTON | 659 S ASHBURNTON RD | | | | COLUMBUS | OH | 43213 | |
| 5466455 | PRYSTUPA JOHN | 212 HADDON CIRCLE | | | | BRANDON | MS | | |
| 5466456 | PRZEPIORA LISA | 91 CEIL DR N | | | | BUFFALO | NY | | |
| 5466457 | PRZYBOCKI JOHN | 51466 34TH AVE | | | | BANGOR | MI | | |
| 5466458 | PRZYBYLSKI WILLIAM | 47530 SCHOENHERR MACOMB099 | | | | SHELBY TWP | MI | | |
| 5743841 | PRZYBYSZ DAVE | 5410 HEDGEROW CT | | | | CENTREVILLE | VA | 20120 | |
| 5466459 | PRZYBYSZ JANA | 13 HIGHFIELDS DRIVE | | | | CANTON | CT | | |
| 5743842 | PRZYWARA ERIN | 705 S MAIN ST | | | | OLD FORGE | PA | 18518-1409 | |
| 4142884 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4132681 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4132681 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4143319 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4132681 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4132681 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4132681 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4143012 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4132681 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4143016 | Ps Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4132681 | Ps Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4133836 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4133177 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4133394 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4142812 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 5431321 | PSC INC | CO ADAMS & ADAMS 2626 N PEARL ST | | | | TACOMA | WA | | |
| 4905411 | PSC Resources Site Group | Nutter, McClennen & Fish, LLP | John G. Loughnane | Seaport West | 155 Seaport Blvd | Boston | MA | 02210-2604 | |
| 5743843 | PSCKER JEANETTE | 545 BLOOMINGTON AVE UNIT 2 | | | | RIALTO | CA | 92376 | |
| 4901295 | PSE&G | Attn: Bankruptcy Dept. | PO Box 490 | | | Cranford | NJ | 07016 | |
| 5431323 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | | |
| 5743844 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 5743845 | PSEG LONG ISLAND | 175 E OLD CTRY RD E OFF BLDG | | | | HICKSVILLE | NY | 11801 | |
| 5431325 | PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | | |
| 5743846 | PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| 4900364 | PSEGLI | Special Collections | 15 Park Drive | | | Melville | NY | 11747 | |
| 4847656 | PSI | 2820 BROADBENT PKWY NE SUITE E AND F | | | | ALBUQUERQUE | NM | 87107 | |
| 5743847 | PSIGEN SOFTWARE INC | 5021 NW 24TH CIR | | | | BOCA RATON | FL | 33431-4329 | |
| 5743848 | PSNC ENERGY PUBLIC SERVICE CO OF NC | PO BOX 100256 | SCANA CORPORATION | | | COLUMBIA | SC | 29202-3256 | |
| 4908346 | PSNH d/b/a Eversource | Attn: Eversource Legal Dept - Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 5743849 | PSTCHEY JACKSON | 1864 LAFAYETTE ST | | | | DETROIT | MI | 48207 | |
| 5743850 | PSTRICIA BOWMAN | NO ADDRESS | | | | NO CITY | MA | 02121 | |
| 5743851 | PTA PTA | 20396 BURHAM AVE | | | | LYNWOOD | IL | 60411 | |
| 5743852 | PTA RUZ | 1013 N SULLVAN | | | | FARMINGTON | NM | 87401 | |
| 5466460 | PTASZNIK ROBERT | 3210 RIGGIE ST | | | | MIDLAND | MI | | |
| 5848280 | PTG Logistics, LLC | 6961 Cintas Blvd. | | | | Mason | OH | 45040 | |
| 5743853 | PTI PACIFICA INC | 122 W HARMON INDSTRL PK RD 103 | | | | TAMUNING | GU | 96913 | |
| 5846249 | PTI Pacifica Inc dba IT&E | Redacted | | | | | | | |
| 5743854 | PTLES N | 2025 PAULETTE RD APT 2 | | | | BALTIMORE | MD | 21222 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431327 | PTS CORPORATION | P O BOX 272 | | | | BLOOMINGTON | IN | | |
| 4583891 | PTS Electronics Corporation | 2000 S. Liberty Drive | | | | Bloomington | IN | 47403 | |
| 5466461 | PU SEAN | 17 PROVIDENCE DR HUNTERDON019 | | | | FLEMINGTON | NJ | | |
| 5743855 | PUA ANDRES | 611 UNIVERSITY AVE | | | | HONOLULU | HI | 96826 | |
| 5743856 | PUA BELINDA | 194 LOWER WAIEHU BEACH RD | | | | WAILUKU | HI | 96793 | |
| 5743857 | PUA TOMACDER | 4476 HOPEMA PLACE | | | | PUHI | HI | 96766 | |
| 5743858 | PUAHALA KYCHAELLELYN | 8491 | | | | KAHULUI | HI | 96793 | |
| 5743859 | PUAHI KEAHILELE | 2342-E KALENA DR | | | | HONOLULU | HI | 96819 | |
| 5743860 | PUAL PEREZ | 1209 W TAYLOR | | | | LOVINTON | NM | 88260 | |
| 5743861 | PUALANE TIME | 9416 E B ST | | | | TACOMA | WA | 98444 | |
| 5743862 | PUAPUAGA CINDY | 4579 HEARTS DESIRES AVE | | | | LAS VEGAS | NV | 89115 | |
| 5743863 | PUBLIC HOSPITAL AUTHORITY | 3301 SW 13TH AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 5743864 | PUBLIC SERVICE COMPANY OF NH | POB 270 | | | | HARTFORD | CT | 06141 | |
| 4783223 | Public Service Company of Oklahoma | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5431329 | PUBLIC SERVICE CREDIT UNION | FRANCY LAW FIRM PLLC 2258 LARIMER STREET STE A | | | | DENVER | CO | | |
| 4904411 | Public Service of Colorado, A Colorado Corp of Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4904411 | Public Service of Colorado, A Colorado Corp of Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4904411 | Public Service of Colorado, A Colorado Corp of Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 5743865 | PUBLIC STORAGE INC | 701 WESTERN AVE | | | | GLENDALE | CA | 91201 | |
| 5431331 | PUBLIC WORKS & UTILITIES KS | PO BOX 2922 | | | | WICHITA | KS | | |
| 5466462 | PUCCETTI AMANDA | 641 DEER RUN DR | | | | PERRYSBURG | OH | | |
| 5743866 | PUCCETTI KEISHA | 16 N AMERICAN ST 318 | | | | STOCKTON | CA | 95202 | |
| 5743867 | PUCCI ALEXANDRA | 1629 DERBY CRT SW | | | | CANTON | OH | 44706 | |
| 5743868 | PUCCIA ROCHELLE | 5541 DIVERSEY DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5743869 | PUCEDA LORENA | 5216 SEMMANADY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5743870 | PUCHALES RAUL | URB RIO VER DE C-25 | | | | CAGUAS | PR | 00725 | |
| 5743871 | PUCHATY RHONDA | 1135 LASALLE AVE APT 36 | | | | HAMPTON | VA | 23669 | |
| 5743872 | PUCK SUSAN | 120 ANDERSON FERRY RD APT 122 | | | | CINCINNATI | OH | 45238 | |
| 5466464 | PUCKETT CHRIS | 7647 OLD OCEAN CITY ROAD | | | | WHALEYVILLE | MD | | |
| 5743873 | PUCKETT DUSTIN | 703 ROYSTER AVE | | | | SHELBY | NC | 28150 | |
| 5743874 | PUCKETT JASON | 11301 COLORADO AVE | | | | KC | MO | 64137 | |
| 5466465 | PUCKETT JOAN | 820 ROOSEVELT AVE | | | | PLYMOUTH | NC | | |
| 5743875 | PUCKETT JUSTINE | 2209 MILAN CT | | | | MADISON | TN | 37115 | |
| 5743876 | PUCKETT LISA | 1109 ETHEL CT | | | | FESTUS | MO | 63028 | |
| 5743877 | PUCKETT MICHELLE | 307 S FULTON | | | | ISOLA | MS | 38754 | |
| 5743878 | PUCKETT MIRA | 3519 CARDINAL LN | | | | CAROLINA | PR | 00985 | |
| 5743879 | PUCKETT PATTY | 61 WOODSON DR | | | | VERSAILLES | KY | 40383 | |
| 5743880 | PUCKETT SHAWNA | 210 MARINA COURT | | | | CAVE CITY | KY | 42127 | |
| 5743881 | PUCKETT SHIRLEY | 750 BRIARWOOD RD SW | | | | CONYERS | GA | 30094 | |
| 5743882 | PUCKETT TOM | 7050 S DUVAL ISLAND DRIVE | | | | FLORAL CITY | FL | 34436 | |
| 5743883 | PUCKETT TROY | 104 S FRONT | | | | ALGER | OH | 45812 | |
| 5743884 | PUCKHABER KIERAN | 7804 JASMINE BLVD | | | | PORT RICHEY | FL | 34668 | |
| 5743885 | PUDIM SAMANTHA | 40 PRINCETON ST | | | | NEW BEDFORD | MA | 02745 | |
| 5466466 | PUDUSKI DANIELLE | 781 CLUBHOUSE DEIVE | | | | BALLWIN | MO | | |
| 5743886 | PUEBLA MARIA | 5275 NW 158TERR | | | | HIALEAH | FL | 33014 | |
| 5743887 | PUEBLO CHIEFTAIN | P O BOX 36 | | | | PUEBLO | CO | 81002 | |
| 5743888 | PUEBLO CITY O | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 5743889 | PUEBLO MELANIE | 1601 CLINE STREET | | | | BOSSIER | LA | 71112 | |
| 5743890 | PUEELA TANYA | 3558 CLUSTER LN | | | | MYRTLE BEACH | SC | 29579 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4983 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743891 | PUELLO HERBERT | KMART | | | | SAN JUAN | PR | 00915 | |
| 5743892 | PUELLO IVONNE | P O BOX 2413 | | | | TOABAJA | PR | 00951 | |
| 5743893 | PUELLO PABLO A | CALLE ISRAEL URB CAGUAS NORT | | | | CAGUAS | PR | 00725 | |
| 5743894 | PUENTE BARBARA | 30711 SW 155 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5743895 | PUENTE BIBIANA | 17344 W ELAINE DR | | | | GOODYEAR | AZ | 85338 | |
| 5743896 | PUENTE DELILAH | 3096 S YALE | | | | WICHITA | KS | 67210 | |
| 5431333 | PUENTE HILLS MALL LLC | P O BOX 602082 AC 3 2000042913768 | | | | CHARLOTTE | NC | | |
| 5466467 | PUENTE JUAN | 2735 LOWELL DR | | | | CHICO | CA | | |
| 5466468 | PUENTE KARLA | 2300 W MILE 3 RD | | | | MISSION | TX | | |
| 5743897 | PUENTE MARIA G | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5743898 | PUENTE MARY | 1725 CURTIS ST | | | | GRAND ISLAND | NE | 68803 | |
| 5743899 | PUENTE PATRIA | COND ALMEDA TOWER T1 APT3 | | | | SAN JUAN | PR | 00921 | |
| 5743900 | PUENTE RITA F | 600 W IRELAND | | | | BEEVILLE | TX | 78102 | |
| 5743901 | PUENTE ROSA | 9584 ARLETA AVE | | | | ARLETA | CA | 91331 | |
| 5743902 | PUENTE YESENIA | 13772 YARMULOUTH DRIVE | | | | WELLINGTON | FL | 33414 | |
| 5743903 | PUENTE YVONNE | 2870 24TH AVE NE | | | | NAPLES | FL | 34116 | |
| 4746610 | PUENTE, DAWNE | Redacted | | | | | | | |
| 5743904 | PUENTES IBIS | APARTADO 931 | | | | YABUCOA | PR | 00767 | |
| 5743905 | PUENTES JEREMY | XXX | | | | MURRIETA | CA | 92591 | |
| 5466470 | PUENTES JUANA | 1670 SW 6TH DR | | | | POMPANO BEACH | FL | | |
| 5743906 | PUENTES MARIBEL | 4825 STONEY BEACH CIR | | | | LAS VEGAS | NV | 89110 | |
| 5466471 | PUENTES OCTAVIO | 931 MADTONE DR | | | | EL PASO | TX | | |
| 5743907 | PUENTES YADIRA | 1526 S LYDIA DR | | | | TULARE | CA | 93274 | |
| 5743908 | PUENTUS YERALDI | 2129 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5743909 | PUERTA MARIZABEL L | RD 1 RAMAL 987 KO H4 BO | | | | CAGUAS | PR | 00725 | |
| 5466472 | PUERTA PABLO | 2811 CITRUS LAKE DR APT J105 | | | | NAPLES | FL | | |
| 5743910 | PUERTO PEDRO | 808 JEFFERSON T RD | | | | NEW IBERIA | LA | 70560 | |
| 5743911 | PUERTO REAL ANA | VILLA GRNADA CALLBALLA SOLIS 5 | | | | SAN JUAN | PR | 00923 | |
| 5743912 | PUERTO RICO ALARM SYSTEMS INC | | | | | | | | |
| 5834041 | Puerto Rico Alarm Systems, Inc. | PO Box 488 | | | | Dorado | PR | 00646 | |
| 5835570 | Puerto Rico Alarm Systems, Inc. | PO Box 488 | | | | Dorado | PR | 00646 | |
| 4902442 | Puerto Rico Coffee Roasters | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 5743913 | PUERTO RICO DUST CONTROL | PO BOX 362048 | | | | SAN JUAN | PR | 00936 | |
| 5431335 | PUERTO RICO ELECTRIC POWER AUTHORITY | PO BOX 363508 | | | | SAN JUAN | PR | | |
| 5743914 | PUERTO RICO ELECTRIC POWER AUTHORITY | PO BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 5743915 | PUERTO RICO ONLINE PAGES | PO BOX 22-4312 | | | | MIAMI | FL | 33222 | |
| 5743916 | PUERTO RICO SECRETARY OF THE | STOP 1 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 | |
| 5743917 | PUERTO RICO SUPPLIES CO INC | PO BOX 11908 CAPARRA HGTS STAT | | | | SAN JUAN | PR | 00922 | |
| 5818564 | Puerto Rico Supplies Group | MRO Attorneys At Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5823325 | PUERTO RICO SUPPLIES GROUP | MRO ATTORNEYS AT LAW LLC | PO BOX 367819 | | | SAN JUAN | PR | 00936-7819 | |
| 5431337 | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 CAPARRA HGTS STAT | | | | SAN JUAN | PR | | |
| 5743918 | PUERTO RICO TELEPHONE COMPANY | P O BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 4855356 | PUERTO RICO TELEPHONE DBA CLARO | FRANCISCO SILVA, ESQ | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 5804173 | PUERTO RICO TELEPHONE DBA CLARO | FRANCISCO SILVA, ESQ | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 5743919 | PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 | | | | SAN JUAN | PR | | |
| 5466473 | PUETZ JAMES | PO BOX 66 | | | | CEDAR POINT | IL | | |
| 5743920 | PUFFENBARGER CHRISTOPHER E | PO BOX 775 | | | | CHURCHVILLE | VA | 24421 | |
| 5743921 | PUFFER GRACY | 1700 SWANSON DR 86 | | | | ROCK SPRINGS | WY | 82901 | |
| 5466474 | PUFFETT HEIDI | 1110 3RD ST NE | | | | INDEPENDENCE | IA | | |
| 5743922 | PUFFPAFF SHARON | PO BOX 59 | | | | MORLEY | MO | 63767 | |
| 5743923 | PUGA ANITAN | 200 37TH ST LOT 16 | | | | EVANS | CO | 80620 | |
| 5743924 | PUGA DANIEL | 809 PROVIDENCE ST | | | | KENNETT | MO | 63857 | |
| 5743925 | PUGA GUADALUPE | 1012 N SANBORN RD APT D | | | | SALINAS | CA | 93905 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4984 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743926 | PUGA ROBERT | 6416 MILE 2 W RD | | | | MERCEDES | TX | 78570 | |
| 5743927 | PUGA SANDRA | 285 22ND ST | | | | COSTA MESA | CA | 92627 | |
| 5743928 | PUGA TRISHA | 1631 JAMES CHISEL | | | | EL PASO | TX | 79936 | |
| 5466475 | PUGACH KHANNA | 630 E 187TH ST APT 24 | | | | BRONX | NY | | |
| 5743929 | PUGAL MICHAEL | 98 375 PONOHANA LOOP | | | | AIEA | HI | 96701 | |
| 5431339 | PUGET SOUND ENERGY | BOT-01H | PO BOX 91269 | | | BELLEVUE | WA | | |
| 5743930 | PUGET SOUND ENERGY | BOT-01H | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| 4894889 | Puget Sound Petroleum | 10108 Portland Ave E | | | | Tacoma | WA | 98445 | |
| 4858273 | PUGET SOUND PETROLEUM INC | 10108 PORTLAND AVE E | | | | TACOMA | WA | 98445 | |
| 5743931 | PUGH BRANDY | 4826 W 51ST ST | | | | TULSA | OK | 74107 | |
| 5743932 | PUGH BRENDA | 110 PUGH RD | | | | STOCKPORT | OH | 43787 | |
| 5466476 | PUGH BROOKE | 750 SUNNYWOOD RD | | | | NEWPORT NEWS | VA | | |
| 5743933 | PUGH CARMON | 1319 PINELAND DR | | | | COLA | SC | 29203 | |
| 5743934 | PUGH COURTNEY | 2326 PETZINGER CT | | | | COLUMBUS | OH | 43232 | |
| 5743935 | PUGH CRYSTAL | 14942 TORMA RD | | | | WELLSVILLE | OH | 43968 | |
| 5743936 | PUGH CYNTHIA | 1508 RIVERVIEW PLACE | | | | JONESBORO | GA | 30238 | |
| 5466477 | PUGH DARREN | 521 BAVERTON LN | | | | HASLET | TX | | |
| 5743937 | PUGH DEBRA | 1185 FLAMINGTO ROAD | | | | SUMTER | SC | 29153 | |
| 5743938 | PUGH DEONTRA | 700 WEST TRUMAN AVE APT | | | | PENSACOLA | FL | 32505 | |
| 5466478 | PUGH EDWARD | 1085 OLD CLEMSON HWY STE E OCONEE073 | | | | SENECA | SC | | |
| 5743939 | PUGH EVELYN | NO ADDRESS NEEDED | | | | SUMTER | SC | 29154 | |
| 5743940 | PUGH FLORINE | PO BOX 17 | | | | PELION | SC | 29123 | |
| 5743941 | PUGH GAREY | 801 WEST CLEBURNE | | | | CROWLEY | TX | 76036 | |
| 5743942 | PUGH IDA | 668 E 51ST ST | | | | BROOKLYN | NY | 11203 | |
| 5743943 | PUGH JEFFERY | 1309 MAGNOLIA AVE | | | | ROME | GA | 30165 | |
| 5743944 | PUGH JENNIFER | 6895 S BROADWAY | | | | WICHITA | KS | 67050 | |
| 5743945 | PUGH JESSICA | 5500 GLENDALE CYR | | | | VA | VA | 23464 | |
| 5743946 | PUGH JIMMY | 7304 LIBERTY CT | | | | FOUNTAIN | CO | 80817 | |
| 5743947 | PUGH JONATHONKIM | 169 J SHADY TERRANCE | | | | NEWPORT NEWS | VA | 23608 | |
| 5743948 | PUGH JOQUESHA | 721 1ST STREET SW | | | | MOULTRIE | GA | 31768 | |
| 5743949 | PUGH JOSEPH | 1325 WILSON RD | | | | ROSSVILLE | GA | 30741 | |
| 5743950 | PUGH KENNETH | 12 FIFE LANE | | | | BEAR | DE | 19701 | |
| 5743951 | PUGH LARAISHA | 5413 N 45TH AVE | | | | OMAHA | NE | 68104 | |
| 5743953 | PUGH LEEANNA | 325 E LANE APRT 4 | | | | JACKSON | MO | 63755 | |
| 5743954 | PUGH LYDIA | 2604 3RD ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5743955 | PUGH MAJOR L | 501 BARNES AVE | | | | CLINTON | OK | 73601 | |
| 5743956 | PUGH MALISHA | 3300 CARRRINGTON PLACE | | | | PHENIX CITY | AL | 36867 | |
| 5466480 | PUGH MARCELLA | 6988 HWY 64 EAST | | | | WARTRACE | TN | | |
| 5743957 | PUGH MATHEW T | 505 DILLON ST | | | | THOMASVILLE | NC | 27360 | |
| 5466481 | PUGH MAURICE | 6518 A PINEHURST DRIVE | | | | FORT DRUM | NY | | |
| 5743958 | PUGH NATASHA | 761B 29ST NW | | | | ROANOKE | VA | 24017 | |
| 5743959 | PUGH PAMELA | 3050 SUNLIGHT RD | | | | JASPER | AL | 35504 | |
| 5743960 | PUGH REGINA | 8142 N GRANDVILLE RD | | | | MILWAUKEE | WI | 53224 | |
| 5743961 | PUGH RHONDA | 1415 SWITZER | | | | ST LOUIS | MO | 63147 | |
| 5743963 | PUGH STACIE | 4126 BALFERN AVE | | | | BALTIMORE | MD | 21213 | |
| 5743964 | PUGH STEPHANIE | 2245 SAVANNAH TERRACE SE | | | | WASHINGTON | DC | 20020 | |
| 5743965 | PUGH TAMAYRA | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | |
| 5743966 | PUGH TEQUILA | 8569 N GRANDVILLE RD 205 | | | | MILWAUKEE | WI | 53224 | |
| 5743967 | PUGH TERRENCE | NA | | | | WINSTON SALEM | NC | 27106 | |
| 5466482 | PUGH THERESA | 3525 BRANCH HILL RD | | | | CHARLOTTESVILLE | VA | | |
| 5743968 | PUGH VALERIE | 1505 COLEMAN AVE | | | | ATHENS | AL | 35611 | |
| 4902179 | Pugh, Charles, Nicole, Jack, Sam, and Charles F. | Redacted | | | | | | | |
| 4902179 | Pugh, Charles, Nicole, Jack, Sam, and Charles F. | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837836 | Pugh, Dorothy | Redacted | | | | | | | |
| 5743969 | PUGLIA MICHELLE | XXXX | | | | SILVER SPRING | MD | 20904 | |
| 5466484 | PUGLISI ANTHONY | 1017 SHADY LAKES CIR | | | | PALM BEACH GARDENS | FL | | |
| 5431343 | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | | |
| 4863164 | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | 84042 | |
| 5466485 | PUGSLEY RENEE | 13123 E 16TH AVE CHILDRENS HOSPITAL COLORADO AD | | | | AURORA | CO | | |
| 5743970 | PUIG DORA | CALLE B A7 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 5743971 | PUIG MARCELINO | C-R MURGA 3PIEDRA BLANCA | | | | GUAYNABO | PR | 00970 | |
| 5743972 | PUITT VALERIE J | 7121 POINSETTIA DR | | | | BATON ROUGE | LA | 70812 | |
| 5466487 | PUJADAS GINA | 11335 SW 112 CIRCLE LN N | | | | MIAMI | FL | | |
| 5466488 | PUJOLS ADAN | 762 VIA DESTELLO URB HACIENDO SAN JOSE | | | | CAGUAS | PR | | |
| 5743974 | PUJOLS KATHERINE | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20782 | |
| 5466490 | PUJOLS SHAJAR | 98 BROADWAY APT 1 | | | | PATERSON | NJ | | |
| 5466491 | PUJOR ANTONIO | 1418 SW 7TH ST APT 3 | | | | MIAMI | FL | | |
| 5743975 | PUKAI CASTILLO | 3161 ALA ILIMA STREET | | | | HONOLULU | HI | 96818 | |
| 5743976 | PULAAUSBORN KISERA | 12712 LINCON SW | | | | LAKEWOOD | WA | 98499 | |
| 5743977 | PULASTYA PUSHKAR | 3371 S BEVERLY PL | | | | CHANDLER | AZ | 85248 | |
| 5743978 | PULCE REBECCA | 3379 NIMES LN | | | | RIVERSIDE | CA | 92503 | |
| 5743979 | PULCIFERSTUMP MORGAN | 550 BLISS | | | | POUGHKEEPSIE | NY | 12603 | |
| 5743980 | PULCZINSKI DEBBIE | 241 WOOSTER RD NORTH | | | | BARBERTON | OH | 44203 | |
| 5466492 | PULDA LORI | 6134 STAGECOACH TRAIL | | | | OSCODA | MI | | |
| 5743981 | PULEGA MONALISA | 865 141ST STREET SOUTH | | | | TACOMA | WA | 98444 | |
| 5743982 | PULEO FRANCIS | 32 MARIAN RD | | | | PHOENIXVILLE | PA | 19460 | |
| 5466493 | PULEO SANTA | 1580 PELHAM TARKWAY SOUTH APT 2P BRONX005 | | | | BRONX | NY | | |
| 5743983 | PULFORD JOE | 1527 EUCLID | | | | LINCOLN PARK | MI | 48146 | |
| 5466494 | PULGARIN HORACIO | 1417 SWAINSON CT | | | | ORLANDO | FL | | |
| 5743984 | PULICE SARA | 135 KATHLEEN WAY | | | | WEIRTON | WV | 26062 | |
| 5466495 | PULICHERLA MUNISH | 24693 BASHIAN DR | | | | NOVI | MI | | |
| 5431345 | PULIDO ADRIANA | 1666 LOS GATOS WAY | | | | SALINAS | CA | | |
| 5466496 | PULIDO BRIAN | 81004 TRAVIS ST UNIT 1 | | | | FORT HOOD | TX | | |
| 5743985 | PULIDO CYNTHIA | 2600 NEBRASKA | | | | KC | KS | 66102 | |
| 5743986 | PULIDO ELISA | 9001 W WINDSOR AVE | | | | PHOENIX | AZ | 85037 | |
| 5743987 | PULIDO FRANCISCA | 128 WITHER AVE | | | | WATERFORD | CA | 95386 | |
| 5743988 | PULIDO HELEN B | 2918 HEITER ST | | | | TAMPA | FL | 33607 | |
| 5466498 | PULIDO LISET | 1779 GREENCEDAR LANE FORSYTH067 | | | | WINSTON SALEM | NC | | |
| 5743989 | PULIDO MARIO | 990 REILLY RD | | | | MERCED | CA | 95341 | |
| 5466499 | PULIDO PATRICIA | 939 S HILLCREST AVE | | | | ELMHURST | IL | | |
| 5743990 | PULIDO REYNALDO | 302 ZARAGOZA | | | | LAREDO | TX | 78040 | |
| 5743991 | PULIDO VERONICA | PO BOX 94 | | | | COLUMBUS | NM | 88029 | |
| 5466500 | PULIKKOTTIL NISHAD | 8 LATHROP LANE APT J | | | | ROCKY HILL | CT | | |
| 5743992 | PULINE BALCER | 6250 GREENWOOD PKWY | | | | SAGAMORE HLS | OH | 44067 | |
| 5466502 | PULIS JAMES | 90 HATLER STREET | | | | FORT LEONARD WOOD | MO | | |
| 5743993 | PULIS JOAN | 3925 POINT WEST APT 222 | | | | RAPID CITY | SD | 57702 | |
| 5466503 | PULLA VENKA | 6801 SAINT FRANCIS CT | | | | IRVING | TX | | |
| 5743994 | PULLAM JESSICA | 4052 MLKING DR | | | | GARY | IN | 46409 | |
| 5743995 | PULLAMPARAMBIL AKHILA | 3735 COUNTRY PLACE DR APT514 | | | | STAFFORD | TX | 77477 | |
| 5743997 | PULLEN BOBBIE H | 4728 G ST | | | | GARNER | NC | 27529 | |
| 5466504 | PULLEN CORINNE | 92 SOUTHWEST ROAD CANTERBURY | | | | CANTERBURY | NH | | |
| 5743998 | PULLEN DENISE | 10208 OXFORDSHIRE DR | | | | NOKESVILLE | VA | 20181 | |
| 5466505 | PULLEN DENNIS | PO BOX 162 | | | | HANNIBAL | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743999 | PULLEN DONNA | 185 WADE DRIVE NE | | | | CALHOUN | GA | 30701 | |
| 5466506 | PULLEN JOSHUA | 14273 LASSO ROCK DR | | | | EL PASO | TX | | |
| 5744000 | PULLETT BARBARA | 9339 CORLETT DR | | | | BATON ROUGE | LA | 70811 | |
| 5744001 | PULLETT LUCILLE | 5208 JONAH STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5466509 | PULLEY CLAYTON | 1560 N 9TH ST | | | | LARAMIE | WY | | |
| 5744003 | PULLEY GINGER | 224 STROUD ST | | | | SANFORD | NC | 27330 | |
| 5744004 | PULLEY JANICE M | 2609 BLANCH LN | | | | R MT | NC | 27803 | |
| 5466510 | PULLEY KATHLEEN | 533 SANDY CT | | | | HARVARD | IL | | |
| 5744005 | PULLEY KATHRYN | 13667 SHADYOAK BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5744006 | PULLEY KEISHA | 3213 MUXBERE WAY | | | | GARNER | NC | 27529 | |
| 5744007 | PULLEY LADONDE | 664 TURTLE CREEK DR | | | | CREVE COEUR | MO | 63141 | |
| 5744008 | PULLEY NORITHA | 211 MONTICELLO RD APT 420 | | | | HAMPTON | VA | 23666 | |
| 5744009 | PULLEY SARAH | 3126 TRIMBLE ST APT 8 | | | | PADUCAH | KY | 42001 | |
| 5744010 | PULLEY SHYLER | 415 N CLINTON AVE | | | | ROCHESTER | NY | 14605 | |
| 5848484 | Pulley, Carnell | Redacted | | | | | | | |
| 5809981 | Pulley, Kevin | Redacted | | | | | | | |
| 5744011 | PULLIAM ARIEL | 1047 8TH STREET | | | | BELOIT | WI | 53511 | |
| 5744012 | PULLIAM ASHLEY | 14627 CORNWALL LANE | | | | CHESTER | VA | 23836 | |
| 5466511 | PULLIAM FLORENCE | 266 JOHN ELLIOTT RD 266 JOHN ELLIOTT RD HENRY151 | | | | MCDONOUGH | GA | | |
| 5744013 | PULLIAM JESSICA | 4052 MLKING DR | | | | GARY | IN | 46409 | |
| 5744014 | PULLIAM LORI | 135 KNOLLWOOD DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5744015 | PULLIAM MICHELLE | 2979 HIGHENHOUSE VILLA | | | | ARNOLD | MO | 63010 | |
| 5466512 | PULLIAM PATRICIA | 110 N PLAINS DR | | | | PETERSBURG | VA | | |
| 5744016 | PULLIAM PORCHA R | 420 VFV BELL AVE | | | | ALENMARLE | NC | 20001 | |
| 5744017 | PULLIAM SHERRY | 545 NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 5809086 | Pulliam, Leotis | Redacted | | | | | | | |
| 5744018 | PULLIAMGUILLETTE TERESA | 1579 NORMANDY DR | | | | MODESTO | CA | 95351 | |
| 5744019 | PULLIAN TEMPEST | PO BOX | | | | RIENZI | MS | 38865 | |
| 5744020 | PULLIN ELIZABETH | 2785 DEEPSPRINGS RD | | | | DALTON | GA | 30721 | |
| 5466513 | PULLIN MICHAEL | 13051 NORTHWEST 1ST STREET APT 310 | | | | HOLLYWOOD | FL | | |
| 5744021 | PULLIN RANDY | 809 APEX RD | | | | COLUMBUS | GA | 31904 | |
| 5744022 | PULLIN SHAKERIA | 404 JOHNSON CIR APT 156 | | | | DOTHAN | AL | 36301 | |
| 5744023 | PULLINGS SHAMEEKA | 10429 COCONUT GROVE LANE | | | | ORLANDO | FL | 32852 | |
| 5744024 | PULLINS ALICIA | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | |
| 5744025 | PULLINS ROSE | 312 TAYLOR ST NONE | | | | KENNER | LA | 70062 | |
| 5744026 | PULLINS SAMANTHA | 6026 INDRIO RD | | | | FORT PIERCE | FL | 34951 | |
| 5744027 | PULLINS SHANTELL R | 5715 S SUNSET HILL | | | | BATON ROUGE | LA | 70805 | |
| 5744028 | PULLINS TIFFANY | 106 VICTORIA DRIVE | | | | VIDALA | LA | 71373 | |
| 5744029 | PULLUM CHERYL | 1044 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5744030 | PULLUM THREATA | 220B EVERGREEN TRL | | | | CARTERSVILLE | GA | 30120 | |
| 4862840 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | | | ONTARIO | CA | 91761-8617 | |
| 5431347 | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | | |
| 5744031 | PULSE ALETHA | 4024 EWING VALLEY DR | | | | NASHVILLE | TN | 37207 | |
| 5466514 | PULSE CHE | 225 KOHARY DR | | | | NEW HAVEN | CT | | |
| 4891421 | PulseLearning Ltd | Kerry Technology Park | Tralee | | | Co.Kerry | | | IRELAND |
| 5744032 | PULSELEARNING LTD | KERRY TECHNOLOGY PARK | | | | TRALEE CO | | | |
| 5744033 | PULSIFER RHONDA | 1187 ANDERSON RD S | | | | ROCK HILL | SC | 29730 | |
| 5466515 | PULSIFER TERRI | 452 SPELLMAN RD | | | | PLATTSBURGH | NY | | |
| 5744034 | PULTZER MISSOURI NEWSPAPERS IN | | | | | | | | |
| 5466516 | PULVER SUE | 19 JONDOT DR | | | | ENFIELD | CT | | |
| 5466517 | PULVER TIMOTHY | 845 PECONIC AVE | | | | BABYLON | NY | | |
| 5431349 | PULVERS JOHN | 4277 VIEWCREST RD S | | | | SALEM | OR | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4987 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744035 | PUMA BATRICE | NORTHFORK AVE | | | | EAST HAMPTON | NY | 11937 | |
| 5744036 | PUMAREJO ANA | 65 MALDEN ST | | | | NEW BEDFORD | MA | 02746 | |
| 5744037 | PUMAREJO KEVEN | 98 CLARENDON ST | | | | FITCHBURG | MA | 01420 | |
| 5744038 | PUMEHANA PINHEIRO | 94-138 PUPUKAHI ST APT 302 | | | | WAIPAHU | HI | 96797 | |
| 5744039 | PUMMELL DACE | 1613 E 2250 S | | | | VERNAL | UT | 84078 | |
| 5744040 | PUMMILL CHRISTOPHER A | 106 VILLA DR | | | | SEDALIA | MO | 65301 | |
| 5744041 | PUMMILL HEATHER | 18100 WARE ROAD | | | | GREEN RIDGE | MO | 65332 | |
| 5744042 | PUMMILL MIKE | 400 N STEWART | | | | SEDALIA | MO | 65301 | |
| 5744043 | PUMMILL TOM | 98 HICKORY HILL DR | | | | EUREKA | MO | 63025 | |
| 5431353 | PUMPHREYDOMINIQUE | 11546 S WENTWORTH | | | | CHICAGO | IL | | |
| 5466518 | PUN WAI H | 1449 ALICE STREET 305 ALAMEDA001 | | | | OAKLAND | CA | | |
| 4126159 | Punati Chemical Corp | 1160 N. Opdyke Rd. | | | | Auburn Hills | MI | 48326 | |
| 4859165 | PUNATI CHEMICAL CORP | 1160 NORTH OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 5466519 | PUNCAN JAMIE | 1905 SUMMERFIELD CT SW | | | | ALBANY | OR | | |
| 5744044 | PUNCH ALVIN | 219 BAYOU DULARGE RD | | | | HOUMA | LA | 70397 | |
| 5744045 | PUNEET SHIVAM | 714 LAMORAK DRIVE | | | | SCHAUMBURG | IL | 60193 | |
| 5744046 | PUNEETH NELAMANGALA | 9425 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85021 | |
| 5744047 | PUNETHA VINEET | 444 SARATOGA AVE | | | | SANTA CLARA | CA | 95050 | |
| 5744048 | PUNKE MATHEW | 4714 WHITNEY PL | | | | LAS CRUCES | NM | 88012 | |
| 5744049 | PUNKOSDY AMY | 144 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 5744051 | PUNNOSE GISELA | 1138 NIRANAM | | | | WILLS POINT | TX | 75169 | |
| 5466520 | PUNO MELCHOR | 45-632 UHILEHUA ST | | | | KANEOHE | HI | | |
| 5744052 | PUNTER FLOYD | 316 S BROOM STREET | | | | WILMINGTON | DE | 19805 | |
| 5744053 | PUNTER FLOYD E | 511 N WASHINGTON ST | | | | WILMINGTON | DE | 19801 | |
| 5744054 | PUNTER LAWRENCE | 11622 219TH ST | | | | CAMBRIA HTS | NY | 11411 | |
| 5466521 | PUNTKATTALEE PRASERT | 900 CRANBROOK GLEN LN | | | | SNELLVILLE | GA | | |
| 5466522 | PUNTO ANDRES | 5525A HAMILTON AVE | | | | COLUMBUS | MS | | |
| 5466523 | PUNTURIERI CHRISTA | 225 EAST 86TH ST 902 | | | | NEW YORK | NY | | |
| 5466525 | PUNYANSKY ALEX | 2349 ROYAL OAKS DR | | | | ALAMO | CA | | |
| 5744055 | PUNZALAN JOYCE L | 94-1137 LIMAHANA ST | | | | WAIPAHU | HI | 96797 | |
| 5744056 | PUNZALAN TERESITA | 9552 CAPRICORN WAY | | | | ESCONDIDO | CA | 92026 | |
| 5744057 | PUPA IRENE L | 2793 S CENTERBROOK DR | | | | WEST VALLEY C | UT | 84119 | |
| 5744058 | PUPO MARIA | 11387 | | | | MIAMI | FL | 33172 | |
| 4129026 | Pura Vida Books Inc. | PO Box 2002 | | | | Salinas | PR | 00751 | |
| 5744059 | Pura Vida Books Inc. | P.O. Box 2002 | | | | Salinas | PR | 00751 | |
| 4858155 | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5466526 | PURAJ DAMIR | 419 WILLOW AVENUE 2 F UNION039 | | | | ROSELLE PARK | NJ | | |
| 5744060 | PURCCELL RYAN C | 2797 CR 5240 | | | | SALEM | MO | 65560 | |
| 5466527 | PURCELL ADAM | 2621 MINOT DR | | | | BELLEVUE | NE | | |
| 5744061 | PURCELL BONITA | 667 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | |
| 5744062 | PURCELL CHRISTINA | 252 N 2ND ST | | | | GIRARDVILLE | PA | 17935 | |
| 5466528 | PURCELL CYNTHIA | 117 FOX LEA TRAIL AIKEN003 | | | | AIKEN | SC | | |
| 5744063 | PURCELL HEATHER | 310 ENTERPRISE DR | | | | SOMERSET | MA | 02725 | |
| 5744064 | PURCELL JOHN | 503 E BAZEN RD | | | | PAMPLICO | SC | 29583 | |
| 5744065 | PURCELL JORDAN | 3809 BOSTON CRL | | | | MANHATTAN | KS | 66503 | |
| 5744066 | PURCELL KIM | 8813 FONTANA LANE | | | | BALTIMORE | MD | 21237 | |
| 5744067 | PURCELL LACY | 1051 W 7TH ST | | | | BRECKENRIDGE | TX | 76424 | |
| 5744068 | PURCELL MATT | 45994 GREAT MILLS COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 48O9635 | PURCELL MURRAY | P O BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4811256 | PURCELL MURRAY CO INC | 999 SKYWAY ROAD SUITE 100 | | | | SAN CARLOS | CA | 94070 | |
| 4902866 | Purcell Murray Company Inc | 1744 Rollins Road | | | | Burlingame | CA | 94010 | |
| 4902866 | Purcell Murray Company Inc | 1744 Rollins Road | | | | Burlingame | CA | 94010 | |
| 5744069 | PURCELL NICOLE | 10 SHAWNEE COURT APT 102 | | | | BALTIMORE | MD | 21234 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744070 | PURCELL RACHEL | 2015 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | |
| 5744071 | PURCELL SHANNON | 118 CHERRY STREET | | | | DANVILLE | PA | 17821 | |
| 5744072 | PURCHASE ASHLEY | 4923 KAPPUS DR | | | | EAU CLAIRE | WI | 54701 | |
| 5466530 | PURCIELLO BRITTANY | 36 OAK WOOD DR | | | | MONROE | CT | | |
| 5744073 | PURDIE ANNIE | 281 KENDALL APT 1 | | | | CAMPBELL | OH | 44405 | |
| 5744074 | PURDIE BARBARA | 16631 TWISTED HICKORY RD | | | | BLADENBORO | NC | 28320 | |
| 5744075 | PURDIE NICOLE | 3401 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |
| 5744076 | PURDIE RONALD | 7901 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803 | |
| 5744077 | PURDIE TERRY | 281 KENDALL APT 1 | | | | CAMPBELL | OH | 44405 | |
| 5838967 | Purdin, Michele | Redacted | | | | | | | |
| 5744079 | PURDOM REGINA | PLEASE | | | | COL | GA | 31906 | |
| 5744080 | PURDY BARBARA | 4043 LONGVIEW DRIVE | | | | ATLANTA | GA | 30341 | |
| 5744081 | PURDY BRITANY | 701 MOUNT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5744082 | PURDY DAISY T | 1208 WHITTS RD | | | | MADISON | NC | 27025 | |
| 5744083 | PURDY DOROTHY | 719 HINA PL | | | | KAHULUI | HI | 96732 | |
| 5744084 | PURDY DOUGLAS | 3129 SUNRISE COVE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5466531 | PURDY JACOB | 8433 CHAFFEE ST | | | | FORT BENNING | GA | | |
| 5744085 | PURDY JANE D | HC 1 BOX 921 | | | | KULA | HI | 96790 | |
| 5744086 | PURDY JOHN | 1424 EASTON RD STE 700 | | | | HORSHAM | PA | 19044 | |
| 5744087 | PURDY KEHAULANI | 1229 KOKEA ST | | | | HONOLULU | HI | 96817 | |
| 5744088 | PURDY LEIALOHA | 1229 KOKEA ST | | | | HONOLULU | HI | 96817 | |
| 5744091 | PURDY SHERRI | 966 RT 109 SOUTH | | | | CAPE MAY | NJ | 08204 | |
| 4777680 | PURDY, ANNIE | Redacted | | | | | | | |
| 5851848 | Pure Fishing, Inc. | c/o Margo Whitener | 7 Science Court | | | Columbia | SC | 29203 | |
| 5431359 | PURE GLOBAL BRANDS INC | PO BOX 38673 | | | | DALLAS | TX | | |
| 5744092 | PURE GLOBAL BRANDS INC | PO BOX 261889 | | | | PLANO | TX | 75026-1889 | |
| 5431361 | PURE SEASONS INC | 2033 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | | |
| 5744093 | PURE SKIN BY MARTINA | 204 SHEFFIELD | | | | SAN ANTONIO | TX | 78213 | |
| 4866174 | PURE WATER SYSTEMS INC | 35 SALT ISLAND ROAD | | | | GLOUCESTER | MA | 01930 | |
| 4859369 | PURE WATER TECH OF CENTRAL PA | 1200 CORPORATE BLVD SUITE G | | | | LANCASTER | PA | 17601 | |
| 4882408 | PURELAND ASSOCIATION | P 0 BOX 585 | | | | BRIDGEPORT | NJ | 08014 | |
| 5466532 | PURENTON BARBARA | 66 E LIBERTY SPRINGS ST | | | | CROSS HILL | SC | | |
| 5466533 | PUREWITT LORETTA | 2656 QUAD CT APT 1 | | | | ATLANTIC BEACH | FL | | |
| 5744095 | PURIFOY MARCUS | 5727 W CUSTER AVE | | | | MILWAUKEE | WI | 53218 | |
| 4871520 | PURILABS LLC | 900 SKOKIE BLVD SUITE 103 | | | | NORTHBROOK | IL | 60062 | |
| 5744096 | PURINGTON GINGER | 625 15TH ST SE | | | | MINOT | ND | 58701 | |
| 5744097 | PURITT MERI | 4550 W SAHARA APT 1011 | | | | LAS VEGAS | NV | 89102 | |
| 5744098 | PURITY FINN | 275 MCKENZIE DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5744099 | PURITY ROBINSON | 761 CEDARWOOD DR | | | | PITTSBURGH | PA | 15235 | |
| 4868731 | PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD STE 100 | | | | BOCA RATON | FL | 33487 | |
| 5466535 | PURK TIFFANY | 18 DORCAS AVE | | | | AKRON | OH | | |
| 5466536 | PURK VANESSA | 10458 COUNTY ROAD F | | | | BRYAN | OH | | |
| 5744100 | PURKEY TAMMY | 28128 CENTER ST | | | | WEST PALM BEACH | FL | 33409 | |
| 5744101 | PURKISS FELINA | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | |
| 5466538 | PURL JOHN | 1009 NORTHWEST AVE | | | | MCCOMB | MS | | |
| 5744102 | PURLEY JONETTE | 1111 PECK ST | | | | TOLEDO | OH | 43608 | |
| 5744103 | PURNELL BARBARA | 501 BOGER ST | | | | MOORESVILLE | NC | 28115 | |
| 5744104 | PURNELL CHASITY | 305 CONCORD | | | | NEWARK | DE | 19701 | |
| 5744105 | PURNELL CHERYL | 2 HIGH HAVEN PLTA | | | | BALTIMORE | MD | 21236 | |
| 5744107 | PURNELL GARRISON | 111 CARRINGTON | | | | HUTTO | TX | 78634 | |
| 5744108 | PURNELL HELEN | PO BOX 4895 | | | | POUGHKEEPSIE | NY | 12602 | |
| 5744109 | PURNELL JAMESHA | 612 LIGHT ST | | | | SALISBURY | MD | 21801 | |
| 5466539 | PURNELL JOHN | 131 W NORMAN AVE | | | | DAYTON | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744110 | PURNELL JOHN | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5744111 | PURNELL LATRICE | 3222 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109 | |
| 5744112 | PURNELL LAVERNE | 418 KARLA COURT | | | | MARTINSBURG | WV | 25403 | |
| 5744113 | PURNELL LAVETTE | 714 E EWING AVENUE | | | | SOUTH BEND | IN | 46613 | |
| 5744114 | PURNELL MARY | 6501 BROOKSHIRE DR | | | | RICHMOND | VA | 23234 | |
| 5466540 | PURNELL MIA | 340 EGE AVE | | | | JERSEY CITY | NJ | | |
| 5744115 | PURNELL NIKIA | STREET ADDRESS | | | | CHARLESTON | SC | 29418 | |
| 5744116 | PURNELL PATRICIA | 26 GLENCOE DR | | | | NEWARK | DE | 19702 | |
| 5744117 | PURNELL REKISHA P | 13013 MISTLETOE SPRING RD | | | | LAUREL | MD | 20708 | |
| 5744118 | PURNELL ROSLYN M | 10219 GERMANTOWN RD | | | | BERLIN | MD | 21811-2853 | |
| 5744119 | PURNELL SABRINA | 203 SOUTHWYK RD | | | | NEW CASTLE | DE | 19720 | |
| 5744120 | PURNELL SHEILA | 5103 CAITLINS WAY | | | | MILLSBORO | DE | 19966 | |
| 5744121 | PURNELL SHONTELLE | 31808 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | |
| 5744122 | PURNELL SYLVIA | 7309 ALLENTOWN RD | | | | FT WASHINGTON | MD | 20744 | |
| 5744123 | PURNELL TANIKA | 3716 E 14TH AVE | | | | GARY | IN | 46403 | |
| 5744124 | PURNELL THERESA | 529 KING ST | | | | POTTSTOWN | PA | 19464 | |
| 5744125 | PURNELL VALERIE | PLEASE ENTER YOUR STREET | | | | CHICAGO | IL | 60644 | |
| 5466541 | PURNER DAVID | 5513 BASKIN ST | | | | CHURCHTON | MD | | |
| 5431363 | PURPLE STAR INC | 2044 EASTLAKE AVE E | | | | SEATTLE | WA | | |
| 4787259 | Purpora, Donna | Redacted | | | | | | | |
| 5744126 | PURRELL CORDELL | 301 CASS CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5744127 | PURRFECT AUTO SERVICE | | | | | | | | |
| 5744128 | PURRY LASHANDA | 4205 N 104TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5744129 | PURRY TOMASINA | 155 RIDGE ROAD 705 | | | | GREENVILLE | SC | 29607 | |
| 5744130 | PURSE MICIA | 7109 GARDEN VALLEY AVE APT 30 | | | | CLEVELAND | OH | 44104 | |
| 5744131 | PURSEL GINA | 113 MAYPORT | | | | NICHOLAVILLE | KY | 40356 | |
| 5744132 | PURSELL CRYSTAL | 4616 NW 30TH AVE | | | | GAINESVILLE | FL | 32606 | |
| 5466542 | PURSELL JOAN | 1110 ELKHART CIRCLE TAVARES FLORIDA | | | | TAVARES | FL | | |
| 5744133 | PURSELL KIM | 917 19TH AVE | | | | COUNCIL BLFS | IA | 51501-7257 | |
| 5466543 | PURSER NICHOLAS | 4331 LIGHTHOUSE DR | | | | CONVERSE | TX | | |
| 5466545 | PURTEE ADAM | PO BOX 380 | | | | MILFORD | OH | | |
| 5466546 | PURTELL TOM | 1740 MULFORD AVE 18B BRONX005 | | | | BRONX | NY | | |
| 5744134 | PURTER DANITA M | PO BOX 506 | | | | NOTASULGA | AL | 36866 | |
| 5744135 | PURTLEBAUGH VICTORIA | 1230 W 20TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 5466548 | PURUSHOTHAMAN SEKAR | 4507 BLUE MAJOR DRIVE MONROE055 | | | | WINDERMERE | FL | | |
| 5744136 | PURVEY AMBER M | 9341HARRISON | | | | KC | MO | 64131 | |
| 5744137 | PURVIS CHARLES | 814 PARK AVE | | | | FRANKLIN | OH | 45005 | |
| 5744138 | PURVIS DEBBIE | 901 S IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5744139 | PURVIS DRISHUN | 3474 MELROSE DR | | | | CCOLUMBUS | GA | 31906 | |
| 5744140 | PURVIS FONDELLA | 383 STYONS RD | | | | PLYMOTH | NC | 27962 | |
| 5466549 | PURVIS GENELLE | 6804 HIGHLAND LICK RD | | | | LEWISBURG | KY | | |
| 5466550 | PURVIS GERALD | 6843 146TH RD N | | | | WEST PALM BEACH | FL | | |
| 5466551 | PURVIS GIDGETT | 244 HONEYSUCKLE LN | | | | AXSON | GA | | |
| 5744141 | PURVIS HEATHER | 4890 SINKHOLE ROAD | | | | DOUGLAS | GA | 31535 | |
| 5744142 | PURVIS JUSTAN | 226 HOLLADAY STREET | | | | SUFFOLK | VA | 23434 | |
| 5466552 | PURVIS NICOLE | 7462 GA HIGHWAY 374 | | | | DONALSONVILLE | GA | | |
| 5466553 | PURVIS ROBERT | 7457 A KONJU COURT | | | | FORT STEWART | GA | | |
| 5466554 | PURVIS SHANDEL | 7457 A KONJU COURT | | | | FORT STEWART | GA | | |
| 5744143 | PURYEAR DANIELLE | 514 JONQUIL LN | | | | HAMPTON | VA | 23669 | |
| 5744144 | PURYEAR ELAIN | 401 CARRIAGE RD | | | | SATELLITE BCH | FL | 32937 | |
| 5466555 | PURYEAR MICHELE | PO BOX 205 | | | | BYROMVILLE | GA | | |
| 5466557 | PUSATERI ERNEST | 141 DORCHESTER AVENUE UNIT 213 | | | | BOSTON | MA | | |
| 5744146 | PUSATERI RANDA M | 1917 MONTEGO CT | | | | OLDSMAR | FL | 34677 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466558 | PUSATERI ROBERT | 8649 S 85TH CT APT 4 | | | | HICKORY HILLS | IL | 60457-1051 | |
| 5744147 | PUSEY SHARKISHA | 13128 | | | | MIAMI | FL | 33054 | |
| 5466559 | PUSEY SHARON | 89 TEABERRY LANE | | | | FROSTBURG | MD | | |
| 4583420 | Push Digital LLC | Redacted | | | | | | | |
| 5744148 | PUSH DIGITAL LLC | 1401 SAM RITTENBERG BLVD STE 1 | | | | CHARLESTON | SC | 29407 | |
| 5744149 | PUSHA VITIESHEA | 107 IRONWOOD TRAIL | | | | N CHAS | SC | 29418 | |
| 5744150 | PUSHPARAJ ESWARAMOORTHY | 8617 SPICEWOOD SPRINGS RD | | | | AUSTIN | TX | 78759 | |
| 5466561 | PUSKARIC ALBERT | 1120 MONONGAHELA BLVD | | | | WHITE OAK | PA | | |
| 5466562 | PUSKARICH PAMELA | 2207 OLD PIEDMONT RD | | | | SAN JOSE | CA | | |
| 4131585 | PUSLAR PRODUCTS INC | 5721 E SANTA ANA ST, UNIT A | | | | ONTARIO | CA | 91761 | |
| 5744151 | PUSZTAY STEVE | 578 BALLARD RD | | | | FUGYA VARINA | NC | 27526 | |
| 5744152 | PUTERBAUGH ELIZABETH | 324 S SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |
| 5466564 | PUTERBAUGH JOHN | 395 OAK HILL RD STE 105 | | | | MOUNTAIN TOP | PA | | |
| 5744153 | PUTHUSSERIL BIJU | 5200 GALITZ ST | | | | SKOKIE | IL | 60077 | |
| 5431365 | PUTIGNANO CARMELA | 531 E 13THSTREET APT 241 | | | | UPLAND | CA | | |
| 5744154 | PUTINA WASHINGTON | 10000 | | | | LAS VEGAS | NV | 89106 | |
| 5744155 | PUTKOSWSKI DONNA | 274 JEWETT AVE | | | | STATEN ISLAND | NY | 10302 | |
| 5744156 | PUTMAN BETTY | 803 CROWDIN DRIVE | | | | MONTGOMERY | OH | 45242 | |
| 5744157 | PUTMAN CHARVON | 9483 BALES | | | | KC | MO | 64132 | |
| 5744158 | PUTMAN CHARVON T | 9483 BALES | | | | KANSAS | MO | 64132 | |
| 5744159 | PUTMAN JAMES | 1113 MULBERRY | | | | WATERLOO | IA | 50703 | |
| 5744160 | PUTMAN LYNDZEE C | 2571 WESTBROOK | | | | TOLEDO | OH | 43613 | |
| 5744161 | PUTNAM ASHLEY | PO BOX 186 | | | | CLEVELAND | OH | 44106 | |
| 5744162 | PUTNAM BRAD | 306 5 W CURTIS STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5404514 | PUTNAM COUNTY | 236 COURTHOUSE DR STE 8 | | | | WINFIELD | WV | 25213 | |
| 5744163 | PUTNAM GREGORY | 707 PICKENS ST | | | | BATESBURG | SC | 29006 | |
| 5466566 | PUTNAM HEATHER | 120 BUCKNELL ROAD | | | | WEST SAYVILLE | NY | | |
| 5744165 | PUTNAM JOHN | 136 MILL STREET | | | | HENDERSON | KY | 42420 | |
| 5466567 | PUTNAM KAREN | 6285 JOSEPH ST SE MARION047 | | | | SALEM | OR | | |
| 5744166 | PUTNAM LANCE | 25134 MARKEL DR | | | | NEWHALL | CA | 91321 | |
| 5744167 | PUTNAM MONTANA | 105 EDINBORO LANE | | | | OAK RIDGE | TN | 37830 | |
| 5744168 | PUTNAM NICHOLE | 297 MAIN ST | | | | FT LEONARD WD | MO | 04330 | |
| 5466569 | PUTNAM ROBERT E | 13302 GRENOBLE DR | | | | ROCKVILLE | MD | | |
| 5744169 | PUTNAMRAMOS ASHLEY | 220 8TH ST SE | | | | VINTON | VA | 24179 | |
| 5466570 | PUTNEY KERI | 4444 WANDA LANE RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5431369 | PUTNIK NINOSLAV | 9255 RHODES DR | | | | BUNCETON | MO | | |
| 5466571 | PUTRA CHARIE | 1308 N MENTOR AVE | | | | PASADENA | CA | | |
| 5744170 | PUTROW JOSEPH | 111 S MORGAN ST | | | | CHICAGO | IL | 60607 | |
| 5744171 | PUTT JASON | 4826 HIAWATHA DR | | | | VERMILION | OH | 44089 | |
| 5466572 | PUTTA PRASAD | 3439 WEDGEWOOD LN | | | | BURBANK | CA | | |
| 5744172 | PUTTIPORN KAMHAI | 112 CALEF RD | | | | MANCHESTER | NH | 03103 | |
| 5744173 | PUTZIEL BARBARA | SEARS SANTA FE PLACE MALL | | | | SANTA FE | NM | 87508 | |
| 5012901 | Putzier, Crystal | Redacted | | | | | | | |
| 5466573 | PUVVADA JYOTHI | 23313 ARORA HILLS DR | | | | CLARKSBURG | MD | | |
| 5466574 | PUYMBROUCK LINDA V | 194 PARKER RD | | | | CHEHALIS | WA | | |
| 5744174 | PUYOUNG IND CO LTD | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | | SEOUL | | 0000 | SOUTH KOREA |
| 5841149 | Puyoung IND. CO., LTD | 9F Puyoung Gangnam Bldg, 286 | Gangnam-Daero | Gangnam-Gu | | Seoul | | 06258 | SOUTH KOREA |
| 4138722 | PUYOUNG IND. CO., LTD | 946 DOGOK 1-DONG | KANGNAM-GU | | | SEOUL | | 135-860 | SOUTH KOREA |
| 4882623 | PVH NECKWEAR INC | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 4889907 | PW Acquisitions, LLC | Evine Live, LLC | Attn: John Redmond | 6740 Shady Oak Road | | Eden Prairie | MN | 55344 | |
| 5431373 | PWCSA - PRINCE WILLIAM COUNTY SERVICES | PO BOX 2266 | | | | WOODBRIDGE | VA | | |
| 5744175 | PWENS SHAKEYA | 68 BAY CT | | | | RIVERDALE | GA | 30296 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431375 | PWR3-4155 STATE ROUTE 31 LLC | PO BOX 2216 | | | | CLAY | NY | | |
| 5744176 | PYARALI IRFAN | 1203 MERRYWOOD DR NONE | | | | EDISON | NJ | 08817 | |
| 5744177 | PYATT ALISON | 801 BELLEFONTAINE AV | | | | MARION | OH | 43302 | |
| 5744178 | PYE BARBARA A | 3905 BELTSVILLE RD 15 | | | | BELTSVILLE | MD | 20705 | |
| 5744179 | PYE FLORINE | 3228 ARGONNE AVENUE | | | | NORFOLK | VA | 23502 | |
| 5744180 | PYE KYLENEETRA E | 4320 BANKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5466575 | PYEATT LDIANE | 5490 NE COUNTY ROAD 10504 | | | | ADRIAN | MO | | |
| 5466576 | PYKONEN WAYNE | 13224 SW 63RD AVE CLACKAMAS005 | | | | PORTLAND | OR | | |
| 5466577 | PYLANT SUSAN | PO BOX 735 | | | | LA GRANGE | TX | | |
| 5466578 | PYLE CAROLYN | 3553 PLAZA CANDIDA | | | | SIERRA VISTA | AZ | | |
| 5466579 | PYLE CHARLES | 1142 AMORETTI ST | | | | THERMOPOLIS | WY | | |
| 5744183 | PYLE JANICE | 289 W LEATHERWOOD RD | | | | TOCCOA | GA | 30577 | |
| 5744184 | PYLE MANDY | 1108 CASTLE WOOD TER APT 302 | | | | CASSELBERRY | FL | 32707 | |
| 5466582 | PYLE ROY | 4555 TATE STREET | | | | WHITE PLAINS | MD | | |
| 5744185 | PYLES ANN | 102 BRIAR WOOD DR | | | | BRUNSWICK | GA | 31520 | |
| 5744186 | PYLES BRANDY | 22 BEATTIE ST | | | | LAURENS | SC | 29360 | |
| 5744187 | PYLES CHRISTINA | 173 TIPPENARY CIR | | | | MONROE | GA | 30656 | |
| 5744188 | PYLES DEBORAH | MICHAEL BARNETT 3RP PARTY | | | | WASHINGTON | DC | 20020 | |
| 5744189 | PYLES HELEN | 121 TIDE MILL LN APT 26C | | | | HAMPTON | VA | 23666 | |
| 5744190 | PYLES KIM L | 824 PREAKNESS DR | | | | ALPHARETTA | GA | 30022 | |
| 5466583 | PYLES PHYLLIS | 112 SCARLETT DR | | | | WAVERLY | GA | | |
| 5744192 | PYLES ROBERT | 1405 HOWARD RD SE | | | | WASHINGTON | DC | 20020 | |
| 5466584 | PYLKA RONALD | 3210 LAKE VIEW LN | | | | BIG LAKE | MN | | |
| 5466585 | PYNE SPENCER | 1785 FOREST STREET | | | | LEHIGHTON | PA | | |
| 5744193 | PYPER LORI | 13515 WOODCREST BLD | | | | SANDHILLS | FL | 32409 | |
| 4789741 | Pypkowski, Margaret | Redacted | | | | | | | |
| 5431381 | PYRAMID MALL OF GLENS FALLS LLC | PO BOX 8000 DEPT 082 | | | | BUFFALO | NY | | |
| 5744194 | PYROR ALECIA | 112 WEST MAIN STREET | | | | CIRCLEVILLE | OH | 43113 | |
| 5744195 | PYRTLE DAVID | 12 MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5466586 | PYTLAK MARIE | 6221 S ABBOTT RD | | | | ORCHARD PARK | NY | | |
| 5744196 | PYZIK STANISLAUS | 844 SPYGLASS CT NONE | | | | COROLLA | NC | 27927 | |
| 5744197 | PZBON KATIRIA R | RR 9 BOX 10345 | | | | SAN JUAN | PR | 00926 | |
| 5466588 | PZP BRENDAN L | 34 PELHAM RD UNIT 4B | | | | SALEM | NH | | |
| 5744198 | Q ANNIE M | 14507 6TH AVENUE CT E | | | | TACOMA | WA | 98445 | |
| 5744199 | QADI MAHMOUD | 525 SPRING FLOWER CT | | | | CARY | NC | 27511-6528 | |
| 5744200 | QADIR MUHAMMAD | 529 WESTLAKE DR | | | | EAST STBG | PA | 18301 | |
| 5744201 | QADRIYYAH ELAMIN | 5957 SHANA DR | | | | COLUMBUS | OH | 43232 | |
| 5744202 | QAHHAAR OLIVIA | 15859 LE CLAIRE AVE | | | | OAK FOREST | IL | 60452 | |
| 5744203 | QAIWIM ROCKY | 1517 BOWER | | | | DHS | CA | 92240 | |
| 5744204 | QALKER MELISSA | 553 WALKER GRAVEL PIT ROA | | | | DRY PRONG | LA | 71423 | |
| 5744205 | QANTAS ANDREW H | 777W CONVENTION WAY | | | | ANAHEIM | CA | 92802 | |
| 5744206 | QASEM QASEM | 4366 ROADOAN RD | | | | BROOKLYN | OH | 44144 | |
| 5744207 | QASIM M | 7173 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | |
| 5744208 | QATTAM HOPE A | 2328 RIDGEFIELD NE | | | | ROANOKE | VA | 24012 | |
| 5744209 | QAYYUM FRED | 2404 RIVIERA DR | | | | VIENNA | VA | 22181 | |
| 5744210 | QAZI USMAN | 1602 DUNTERRY PL | | | | MCLEAN | VA | 22101 | |
| 5431385 | QC UNLIMITED LLC | 243 EICHEN STRASSE | | | | FREDERICKSBURG | TX | | |
| 5744211 | QEOQUVIA CUMMINGS | 512B W GWINNETT CT | | | | SWAINSBORO | GA | 30401 | |
| 4139213 | QEP CO INC | 1001 BROKEN SOUND PKWY NW | SUITE A | | | BOCA RATON | FL | 33487 | |
| 5431387 | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | | |
| 4858152 | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487 | |
| 5744212 | QFARRA QFARRA | 10919 S RACINE | | | | CHGO | IL | 60643 | |
| 5744213 | QGMT LLC | 3022 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744214 | QGWQT NES | 2035 SUNSET LAKE RD | | | | NEWARK | DE | 19702 | |
| 5466590 | QI BING | 2925 SUMMER HILL DR | | | | WEST FRIENDSHIP | MD | | |
| 5466591 | QI MENG | 155 RICKEY BLVD | | | | | | | |
| 5466593 | QI YUAN | 460 WHARTON CIR APT 202 | | | | WINCHESTER | VA | | |
| 5744215 | QI ZHOU | 64 CHARLESGATE E | | | | BOSTON | MA | 02215 | |
| 5466594 | QIAN HANG | 55 CENTRE ST | | | | NATICK | MA | | |
| 5466595 | QIAN HE | 609 WESTMINSTER DRIVE | | | | CHAPEL HILL | NC | | |
| 5466596 | QIAN HUALEI | 1200 INTERCHANGE BLVD STE A-299 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5466597 | QIAN KAI | 8560 MAHOGANY PLACE ALAMEDA001 | | | | NEWARK | CA | | |
| 5466598 | QIAN LEI | 448 GREGORY AVE FL2 | | | | WEEHAWKEN | NJ | | |
| 5466599 | QIAN WEI | 8 GARDENIA LANE | | | | S WIDSOR | CT | | |
| 5744216 | QIANA ANDERSON | 2107 EAST ASH | | | | SPRINGFIELD | IL | 62703 | |
| 5744217 | QIANA DICKERSON | 7123 W GABRESKI LANE | | | | MONEE | IL | 60449 | |
| 5744218 | QIANA HARVEY | 3628 W 82ND PL | | | | CHICAGO | IL | 60652 | |
| 5744219 | QIANA HUOGENS | 539 WILLIAMSBURG RD | | | | FRANKFORT | KY | 40601 | |
| 5744220 | QIANA POWELL | 18174 MARX | | | | DETROIT | MI | 48203 | |
| 5744221 | QIANA REID | 8050 103RD ST APT D11 | | | | JACKSONVILLE | FL | 32210 | |
| 5744222 | QIANA SHAVER | 810 E AMABISCA CIR | | | | BUCKEYE | AZ | 85311 | |
| 5744223 | QIANA THOMAS | 3135 DERBY LN | | | | SWARTZ CREEK | MI | 48473 | |
| 5744224 | QIANLI WANG | 4709 FOND DU LAC TRL | | | | MADISON | WI | 53705 | |
| 5744225 | QIANTE BOLAR | 8914 MARSHALL AVE | | | | CLEVE | OH | 44104 | |
| 5744226 | QIANTE L BOLAR | 8914 MARSHALL AVE | | | | CLEVELAND | OH | 44104 | |
| 5466601 | QIAO ZHIMING | 355 N WOOD DALE RD | | | | WOOD DALE | IL | | |
| 5744227 | QIARA JACKSON | 6132 MACBETH DR | | | | BALTIMORE | MD | 21239 | |
| 5744228 | QILANTAN CHRISTINA | 112 AMISTAD LANE | | | | WESLACO | TX | 78599 | |
| 5744229 | QILLIAMS EDDIE M | 322 SUMMERSET DR | | | | WARNER ROBINS | GA | 31088 | |
| 5466602 | QIN KUIDE | 305 PEBBLE SPRINGS DR ORANGE135 | | | | CHAPEL HILL | NC | | |
| 5466603 | QIN LIPING | 6027 MADISON OVERLOOK CT UNKNOWN | | | | FALLS CHURCH | VA | | |
| 5744230 | QIN LIPING | 6027 MADISON OVERLOOK CT UNKNOWN | | | | FALLS CHURCH | VA | 22041 | |
| 5744231 | QIN RU | 314 WADSACK DR APT H | | | | NORMAN | OK | 73072 | |
| 5466604 | QIN SHEN | 5701 LILLIBRIDGE ST APT 19 | | | | LINCOLN | NE | | |
| 5466605 | QIN YU | 1105 FARM ROAD UNIT A HUDSON017 | | | | SECAUCUS | NJ | | |
| 4128794 | Qingdao Sinoy Enterprise Co Ltd | 3-1-1803, zhognshang square | 9 zhangzhou 2nd road | shinan district | | Qingdao | | | China |
| 4127790 | Qingdao Sinoy Enterprise Co Ltd | 3-1-1803, Zhongshang Square | 9 Zhangzhou 2nd Road, Shinan District | | | Qingdao | | 266071 | China |
| 5431391 | QINGHE ZHANG | | | | | | | | |
| 5744234 | QIONONES DIANA | 800 1ST ST 18 | | | | KERSEY | CO | 80644 | |
| 5744235 | QITORAH WASHINGTON | 1535 LAKE KNOLL DR | | | | LILBURN | GA | 30047 | |
| 5466606 | QIU DAN | 354 W RIDGEVIEW DR MIAMI103 | | | | PERU | IN | | |
| 5431393 | QKC MAUI OWNER LLC | PO BOX 843743 | | | | LOS ANGELES | CA | | |
| 5843472 | QKC Maui Owner, LLC | Honigman LLP | Lawrence A. Lichtman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3506 | |
| 4864859 | QL2 SOFTWARE LLC | 2849 PACES FERRY RD SE STE 760 | | | | ATLANTA | GA | 30339 | |
| 4128326 | QL2 Software LLC | 3600 O'Donnell St | Suite 200 | | | Baltimore | MD | 21224 | |
| 5744236 | QORDEL ROSE | 38 -08 BEACH CHANNEL DR | | | | FARROCKAWAY | NY | 11691 | |
| 5744237 | QQUONY ROBERTS | 2350 LAKE WOODBERRY CIR | | | | BRANDON | FL | 33510 | |
| 5744238 | QUABE MAGEN | 257 FRITZENSCHAFT | | | | MERRYVILLE | LA | 70657 | |
| 5466607 | QUACH MARIA | 13710 OAKMEAD DRIVE | | | | SUGAR LAND | TX | | |
| 5744239 | QUACH STACY | 10722 BEVERLY BLVD STE N | | | | WHITTIER | CA | 90601 | |
| 5466608 | QUACH TAN | 43216 GOLF VIEW DR | | | | CHANTILLY | VA | | |
| 5466609 | QUACKENBUSH AARON | 335 TAYLOR CIRCLE | | | | GROVETOWN | GA | | |
| 5744240 | QUACKENBUSH BRANDON | 1450 S LYNDELL DR | | | | KISSIMMEE | FL | 34741 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744241 | QUACY MCPHOY | 15 LINDBERGH ST | | | | HEMPSTEAD | NY | 11550 | |
| 5744242 | QUAD CITY TIMES | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4885467 | QUAD GRAPHICS INC | PO BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 5744243 | QUADE DORCITA | 9440 NORTH 32ND AVE | | | | PHOENIX | AZ | 85051 | |
| 5466610 | QUADE JASON | 205 SHERMAN AVE APT A | | | | COPPERAS COVE | TX | | |
| 5744244 | QUADELIA HULL | 218 REGENT AVE | | | | PROVIDENCE | RI | 02908 | |
| 5466611 | QUADHAMER ALLISON | PO BOX 335 | | | | UTICA | NE | | |
| 5744245 | QUADR PETHER | 112 VAN WAGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5744246 | QUADRI ADISA | 3143 W 59TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 5431395 | QUADRO CORPORATION | 38 HARLOW STREET | | | | WORCESTER | MA | | |
| 5744247 | QUADSHA CARTER | 19 REPP CIR | | | | HENRICO | VA | 23075 | |
| 5744248 | QUAGLIARLELLO ANNA | 1506 W 5TH | | | | HASTINGS | NE | 68901 | |
| 5744250 | QUAGLIATO MARIA | 515 S MADISON | | | | ENID | OK | 73701 | |
| 5466612 | QUAGLIO GABRIEL | 215 S BROOKFIELD DR | | | | LAFAYETTE | IN | | |
| 5744251 | QUAID STAR | 1342 S 11TH ST | | | | PAYETTE | ID | 83661 | |
| 5744252 | QUAIL NADINE | 7401 QUAIL MEADOW LN | | | | CHARLOTTE | NC | 28210 | |
| 5744253 | QUAILES TIM | 29 WILLOW | | | | WYANDANCH | NY | 11798 | |
| 5744254 | QUAIN JOHN | 340 APPIAN AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5744255 | QUAIN WES | 1027 RED OAK DR | | | | LONGMONT | CO | 80504 | |
| 5744256 | QUAINOO CHRISTINA | 409 SUMMERWOOD DR | | | | CLARKSTON | GA | 30021 | |
| 5466613 | QUAINTANCE DON | 5228 N PLACITA DEL PENSADOR | | | | TUCSON | AZ | | |
| 5744257 | QUAIR YESCNIA | 1310 N GREEN ST | | | | HANFORD | CA | 93230 | |
| 5744258 | QUASER SAFWAN | 4619 BEAU BIEN BLVD | | | | LISLE | IL | 60532 | |
| 5851707 | Quaker Bridge Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4865148 | QUAKER CITY PAPER CO | 300 N SHERMAN ST | | | | YORK | PA | 17403 | |
| 4882841 | QUAKER OATS COMPANY | P O BOX 70916 | | | | CHICAGO | IL | 60673 | |
| 5744259 | QUALA QUALAMIMS | 1829 BONNER DR | | | | MONROE | LA | 71202 | |
| 5466614 | QUALE ANGIE | 1096 JUBERT TRAIL HENNEPIN053 | | | | MEDINA | MN | | |
| 5431399 | QUALIMAX MARKETING INC | 10501 VALLEY BLVD STE 1850 | | | | EL MONTE | CA | | |
| 4132848 | Quality Air Conditioning Services | 1293 N. County Road 426 | Suite 117 | | | Oviedo | FL | 32765 | |
| 5404515 | QUALITY AIR CONDITIONING SERVICES INC | 815 EYRIE DRIVE SUITE 1C | | | | OVIEDO | FL | 32765 | |
| 4883077 | QUALITY BEVERAGE | P O BOX 778 | | | | SALISBURY | NC | 28145 | |
| 5431401 | QUALITY BREWING INC | POB 1726 | | | | LONGVIEW | WA | | |
| 4861246 | QUALITY BREWING INCORPORATED | 159 HALE BARBER RD | | | | KELSO | WA | 98626 | |
| 4135916 | QUALITY BREWING INCORPORATED | DBA BREW EXPRESS | PO BOX 1726 | | | LONGVIEW | WA | 98632 | |
| 4135916 | QUALITY BREWING INCORPORATED | DBA BREW EXPRESS | PO BOX 1726 | | | LONGVIEW | WA | 98632 | |
| 4902952 | Quality Calibration Service, Inc. | 5515 S. Westridge Dr. | | | | New Berlin | WI | 53151 | |
| 5744260 | QUALITY CARE PRESSURE CLEANING | 210 SPRINGSIDE CIRCLE | | | | ANDERSON | SC | 29625 | |
| 5744261 | QUALITY CLEANING PRODUCTS INC | BMS 546 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 5744262 | QUALITY CUT LAWN CARE LLC | P O BOX 1727 | | | | RICHMOND | IN | 47375 | |
| 5814629 | Quality Cut Lawncare | PO Box 1727 | | | | Richmond | IN | 47375 | |
| 4878564 | QUALITY FOR SALE | LOS ARBOLES DE MONTEHEIDRA | PO BOX 9399 | | | BAYAMON | PR | 00960 | |
| 5744263 | QUALITY FOR SALE | P O BOX 9399 | | | | BAYAMON | PR | 00960 | |
| 4128612 | Quality Garage Doors | 2220 Humboldt Street | | | | Bellingham | WA | 98225 | |
| 4864246 | QUALITY GARAGE DOORS INC | 2510 SOUTH M-76 | | | | WEST BRANCH | MI | 48661 | |
| 5744264 | QUALITY GARDEN & EQUIPMENT SAL | | | | | | | | |
| 4891435 | Quality Garden & Equipment Sales | 753 N Colony Road | | | | Meriden | CT | 06450 | |
| 4861706 | QUALITY GLASS & MIRROR LL | 1710 MEYERS LANE | | | | LOUISVILLE | KY | 40216 | |
| 4139638 | Quality Home Construction Llc | 18433 Mayapple Ct | | | | Gaithersburg | MD | 20879 | |
| 5431403 | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 4132665 | Quality House Int | Dune Castle Flat #A-1, Road #5 | House #17/C | North Khulshi | | Chittagong | | | Bangladesh |
| 4132665 | Quality House Int | Dune Castle Flat #A-1, Road #5 | House #17/C | North Khulshi | | Chittagong | | | Bangladesh |
| 4127890 | Quality House Int | 12F-5, No.319, Sec. 4, Chung Hsiao E. Rd. | | | | Taipei | | 10696 | TAIWAN |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4994 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127890 | Quality House Int | 12F-5, No.319, Sec. 4, Chung Hsiao E. Rd. | | | | Taipei | | 10696 | TAIWAN |
| 5744265 | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | |
| 5431405 | QUALITY INTERNATIONAL INC | 711 COMMERCE WAY SUITE 9 | | | | JUPITER | FL | | |
| 5803880 | Quality International, Inc. | 711 Commerce Way, Suite 9 | | | | Jupiter | FL | 33458 | |
| 4866175 | QUALITY KING DISTRIBUTORS INC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 4858816 | QUALITY LAWN CARE INC | 1101 NEWMARKET DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5744266 | QUALITY LAWN LANDSCAPE & FENCE | | | | | | | | |
| 4882479 | Quality Lawn Landscape & Fence Inc | PO Box 606 | | | | Troy | OH | 45373 | |
| 4142781 | Quality Lawn, Landscape, & Fence Inc. | 1565 S. Hufford Road | | | | Casstown | OH | 45312 | |
| 5744267 | QUALITY LOCK | PO BOX 3943 | | | | GUAYNABO | PR | | |
| 5744268 | QUALITY MECHANICAL SERVICES IN | | | | | | | | |
| 4128716 | QUALITY MECHANICAL SERVICES INC | 1300 HULTON ROAD | | | | VERONA | PA | 15147 | |
| 4128716 | QUALITY MECHANICAL SERVICES INC | 1300 HULTON ROAD | | | | VERONA | PA | 15147 | |
| 5744269 | QUALITY MECHANICAL SOLUTIONS I | | | | | | | | |
| 5431407 | QUALITY ONE WHOLESALE | | | | | | | | |
| 5744270 | QUALITY PARKING LOT SERVICE LL | | | | | | | | |
| 4884991 | QUALITY PARKING LOT SERVICE LLC | PO BOX 5446 | | | | LACEY | WA | 98509 | |
| 4133356 | Quality Photo | 132 Melrose St. | | | | Brooklyn | NY | 11206 | |
| 4810961 | QUALITY PLUMBING INC | PO BOX 835 | | | | GILBERT | AZ | 85299-0835 | |
| 5431409 | QUALITY PLUS OTC | 6975 CAMPGROUND RD | | | | DENVER | NC | | |
| 4893318 | QUALITY PLUS SERVICES INC | 751 S HALIFAX RD | | | | ROCKY MOUNT | NC | 27803 | |
| 4866696 | QUALITY RENTAL CENTERS INC | 390 WALCOTT STREET | | | | PAWTUCKET | RI | 02860 | |
| 4143432 | Quality Rental Centers Inc. | 390 Walcott Street | | | | Pawtucket | RI | 02860 | |
| 5744271 | QUALITY RES REPLACEMENT GROUP | 2417 REGENCY BLVD STE6 | | | | AUGUSTA | GA | 30904 | |
| 5404516 | QUALITY SCAFFFOLDING INC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 4882189 | QUALITY SOUND & COMMUNICATIONS INC | P O BOX 51 | | | | HASTINGS | NE | 68902 | |
| 4859402 | QUALITY TRUCK & EQUPIMENT CO | 1201 E BELL STREET | | | | BLOOMINGTON | IL | 61701 | |
| 5744272 | QUALL LINDA | 3339 CABARET TRL S B2 | | | | SAGINAW | MI | 48603 | |
| 5466615 | QUALLS ANTHONY | 1304 FORREST WAY | | | | NASHVILLE | GA | | |
| 5744273 | QUALLS ANTOINETTE | 12796 E2310 S RD | | | | MOMENCE | IL | 60954 | |
| 5744274 | QUALLS BERDENIA | PO BOX 334 | | | | SPARTA | TN | 38583 | |
| 5744275 | QUALLS DENISE | 238 E 109TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5744276 | QUALLS JESSICA | 6315 REGENCY LN | | | | SAN ANTONIO | TX | 78249 | |
| 5744277 | QUALLS KRISTY | 1403 SMYRNA RTD | | | | ELGIN | SC | 29045 | |
| 5744278 | QUALLS LESLIE | 220 LAUREL WAY | | | | CONVINGTON | GA | 30016 | |
| 5744279 | QUALLS MAXINE F | 107 LEAH ST | | | | PROVIDENCE | RI | 02908 | |
| 5744280 | QUALLS NATASHA | 1105 W KEEFE | | | | MILWAUKEE | WI | 53206 | |
| 5744281 | QUALLS SHANELL | 25 E PARK | | | | TOLEDO | OH | 43608 | |
| 4788891 | Qualseth, Florence | Redacted | | | | | | | |
| 5837380 | Qualseth, Florence | Redacted | | | | | | | |
| 4861296 | QUALYS INC | 1600 BRIDGE PKWY 2ND FLOOR | | | | REDWOOD SHORES | CA | 94065 | |
| 4133647 | Qualys, Inc | 919 E. Hillsdale Blvd | 4th Floor | | | Foster City | CA | 94404 | |
| 4133647 | Qualys, Inc | 919 E. Hillsdale Blvd | 4th Floor | | | Foster City | CA | 94404 | |
| 5744283 | QUAM OLIVA | 8804 THOR RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5744284 | QUAMME SABRINA | 23506 HWY 22 | | | | BATON ROUGE | LA | 70836 | |
| 5466617 | QUAN CONGLING | 886 GREENWAY RD | | | | WOODBRIDGE | CT | | |
| 5466618 | QUAN DEREK | 2393 W ENFIELD WAY | | | | CHANDLER | AZ | | |
| 5744285 | QUAN NGUYEN | 5805 TILBURY ROAD | | | | ALEXANDRIA | VA | 22310 | |
| 5744286 | QUAN RAMON | 4129 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5744287 | QUAN STRICKLAND | 3611 AKERS COURT | | | | HIGH POINT | NC | 27263 | |
| 5744288 | QUAN TRAN | 47 BEATRICE LN APT 1 | | | | SAN FRANCISCO | CA | 94124 | |
| 5744289 | QUAN VU | 9381 SHANNON AVE | | | | GARDEN GROVE | CA | 92841 | |
| 5744290 | QUAN YUANGENE | 12844 CHETS CREEK DR N | | | | JACKSONVILLE | FL | 32224 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744291 | QUANAY LYNCH | XXXXXX | | | | HYATTSVILLE | MD | 20785 | |
| 5466619 | QUANCE RYAN | 23 HELM CT SW | | | | WASHINGTON | DC | | |
| 5744292 | QUANDA PETERSON | 2912 LAKEBROOK CR | | | | BALTIMORE | MD | 21227 | |
| 5744293 | QUANDA QUANDA | 2912 LAKEBROOK CR | | | | BALTIMORE | MD | 21227 | |
| 5744294 | QUANDA ROBERTS | 4420 CAROLINE DR | | | | SAVANNAH | GA | 31404 | |
| 5744295 | QUANDA TURNER | 518 MIDDLEWOOD DR | | | | HOUMA | LA | 70363 | |
| 5466620 | QUANDAHL SHANEDON | 2451 GRANDE AVE SE N | | | | CEDAR RAPIDS | IA | | |
| 5744296 | QUANDELACY JUDY A | LOT 5 BLUEBIRD SUB DIVISION | | | | ZUNI | NM | 87327 | |
| 5744297 | QUANDELACY MAYR | XXX | | | | ABQ | NM | 88888 | |
| 5744298 | QUANDRA BRASWELL | 3400 BRINKLEEY RD | | | | TEMPLE HILLS | MD | 20735 | |
| 5744299 | QUANDRIA DABNEY | 3192 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108 | |
| 5744300 | QUANDRIEKQUA SMITH | 1313 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5744301 | QUANEASHA GALVIN | 405 S CHAPEL APT 77 | | | | BUNNELL | FL | 32110 | |
| 5744302 | QUANEQUA STEWART | 300 LEWIS DR APT 341 | | | | SAV | GA | 31406 | |
| 5744303 | QUANESHA NIX | 1000 CYNTHIA DR | | | | DOTHAN | AL | 36303 | |
| 5744304 | QUANESHIA EASON | 1010 VILLAGE RD APT 13 | | | | MT PLEASANT | TX | 75455-5129 | |
| 5744305 | QUANESSA HOWARD | 922 PINEWOOD PARK BLVD | | | | MACON | GA | 31210 | |
| 5744306 | QUANETTA JEFFERSON | 717 COACHMAN DR | | | | SUMTER | SC | 29154 | |
| 5744307 | QUANG NGUYEN | 3134 OYSTER COVE DR | | | | MISSOURI CITY | TX | 77459 | |
| 5744308 | QUANIQUE BEASLEY | 1456 OAK STREET | | | | WASHINGTON | DC | 20010 | |
| 5744309 | QUANISHA CROWLEY | 320 NORTHWOODBERRY AVE | | | | DANVILLE | VA | 24540 | |
| 5744310 | QUANISHA HENDRICKSON | PO BOX 1264 | | | | ST THOMAS | VI | 00804 | |
| 5744311 | QUANISHA JACKSON | 1615 W GENESEE ST | | | | FLINT | MI | 48504 | |
| 5744312 | QUANISHIA DEMETRIC | 6007 N LYNN AVE | | | | TAMPA | FL | 33604 | |
| 5744313 | QUANITA JOHNSON | 733 Cowboy Cross Ave | | | | LAS VEGAS | NV | 89081 | |
| 5466621 | QUANN ADAM | 9 PINEWOOD AVENUE SALEM033 | | | | CARNEYS POINT | NJ | | |
| 5466622 | QUANSTROM TERRY | 1605 JEFFERSON STREET MUSKEGON121 | | | | MUSKEGON | MI | | |
| 5744315 | QUANT TIFFANY K | 3544 S LYNN ST | | | | INDEP | MO | 64055 | |
| 5466623 | QUANTANILLA CLAVEL | 25795 EASY ST | | | | SAN BENITO | TX | | |
| 5744316 | QUANTASHA WILLIAMS | S AUNOBOUN | | | | GOLDSBORO | NC | 27531 | |
| 5404517 | QUANTCAST CORPORATION | PO BOX 204215 | | | | DALLAS | TX | 75320 | |
| 5744317 | QUANTELLA HIGGINS | 456 LENNEY DR | | | | LEXINGTON | KY | 40517 | |
| 5744318 | QUANTELLA QKLAMBERT | 752 LINGLEY RD | | | | ORANGEBURG | SC | 29118 | |
| 5744319 | QUANTERIA BROWN | 6501 ST JOHNS AVE APT 704 | | | | PALATKA | FL | 32177 | |
| 5744320 | QUANTESE AMOS | 1725 E OAKRIDGE DR | | | | ALBANY | GA | 31707 | |
| 5744321 | QUANTISHA KEANE | 8028 POCKET RD #242 | | | | SACRAMENTO | CA | 95831 | |
| 5744322 | QUANTRESE WILLIAMS | 5514 RACE ST | | | | PHILLY | PA | 19139 | |
| 5744323 | QUANTUM MECHANICAL LLC | 11182 VICTORIA LANE | | | | HUNTLEY | IL | 60142 | |
| 4133615 | Quantum Mechanical LLC | 2631 Stanton Circle | | | | Lake in the Hills | IL | 60156 | |
| 5744324 | QUANWANDWOO JANETT | 6570 ENGLISH OAKS DR | | | | RALEIGH | NC | 27615 | |
| 5744325 | QUANZHOU BAOFENG SHOES CO LTD | HUOJU INDUSTRIIAL ZONE | | | | QUANZHOU | | | TAIWAN |
| 4127786 | Quanzhou Baofeng Shoes Co, Ltd | Huoju Industrial Area | Quanzhou | | | Fujian | | 362000 | China |
| 5466624 | QUARANTA DAVID | 800 HILLSTEAD DRIVE | | | | LUTHERVILLE | MD | | |
| 5466625 | QUARANTA ZANE | 8213 JUSTIN RD N | | | | JACKSONVILLE | FL | | |
| 5744326 | QUARELS CORNEL | 2926 CASTIGLIONE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5466626 | QUARGNENTI JOHN | 885 LINDSAY LN | | | | FLORISSANT | MO | | |
| 5744327 | QUARINTERRI M HOWARD | 7736 UTICA DR | | | | ST LOUIS | MO | 63133 | |
| 4811635 | Quarles & Brady LLP | Attn: Elizabeth S. Fella, Esq. | One S. Church Ave, Suite 1700 | | | Tucson | AZ | 85701-1621 | |
| 5744328 | QUARLES CARMEN | 4257 HUNTING MEADOWS DR | | | | COLORADO SPG | CO | 80906 | |
| 5744329 | QUARLES CHARNELL | 9727 PRATT AVE | | | | CLEVELND | OH | 44105 | |
| 5744330 | QUARLES CINDY | 829 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | |
| 5744331 | QUARLES ERA | 433 KINGGSBURRY PL | | | | RIVERSIDE | CA | 92503 | |
| 5744332 | QUARLES LARONDA | 7107 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4996 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744333 | QUARLES LARONDA K | 7104 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5744334 | QUARLES LAWERANCE | 550 NELSON RD | | | | GUTHERIE | KY | 42234 | |
| 5466627 | QUARLES LINDA | 25757 MERION DR | | | | MONEE | IL | | |
| 5466628 | QUARLES PAIGE | 101BENTTREEDR OCONEE073 | | | | SENECA | SC | | |
| 5744335 | QUARLES RAYMOND | 1052 14 W 57TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5744336 | QUARLES SHEILA B | 3537 JAY ST NE APT 103 | | | | WASHINGTON | DC | 20019 | |
| 5744337 | QUARLES SHELBY | 13190 RIPON PLACE | | | | UPPER MALRBORO | MD | 20772 | |
| 5744338 | QUARLES TIFFANY T | 4419 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5744339 | QUARLES TRACY | 219 JEBOSHA DR | | | | GREENWOOD | SC | 29646 | |
| 5744340 | QUARRELLS SHERRELL | 23 JENDALE CT | | | | JENNINGS | MO | 63136 | |
| 5744341 | QUARRELS TATIA | 102 NUCKOLS ROAD | | | | PHENIX CITY | AL | 36869 | |
| 5744342 | QUARRELS TYRONE | 1700 MAIN STREEET BUILD 146 | | | | COVINGTON | VA | 24426 | |
| 5744343 | QUARSCHIE SAMUEL | 18221 LOST KNIFE CIR | | | | MONTGOMERY VL | MD | 20886 | |
| 5431411 | QUARSHIE SAMUEL O | 12639 BLACK SADDLE LN | | | | GERMANTOWN | MD | | |
| 5744344 | QUARTEMAN ARIANA | 843 SW 60TH TER | | | | GAINESVILLE | FL | 32607 | |
| 5744345 | QUARTERMAN PASCAL | 101 CENTRAL AVE | | | | HINESVILLE | GA | 31313 | |
| 5431413 | QUARTERMAN SHANNON E | 14 SCHRADER FARM CT | | | | SAINT PETERS | MO | | |
| 5466630 | QUARTERMAN TARY | 739 DORCHESTER VILLAGE RD | | | | MIDWAY | GA | | |
| 5466631 | QUARTERMAN WILLIAM | 5435 CUTLER STREET UNIT 1 | | | | FORT HOOD | TX | | |
| 5744346 | QUARTEY REGINA | 6326 SECURITY BLVD | | | | BALTIMORE | MD | 21207 | |
| 5466632 | QUARTO ANTHONY | 121 DAKOTA STREET N | | | | RONKONKOMA | NY | | |
| 5744347 | QUARTRAIA MAYBERRY | ENTER ADDRESS | | | | GAINESVILLE | FL | 32641 | |
| 5466633 | QUASH DONALD | 1606 NUTTAL AVENUE | | | | EDGEWOOD | MD | | |
| 5744348 | QUASHAWN SHERMAN | 902 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609 | |
| 5744349 | QUASHEEM CHRISTIAN | KMART | | | | FSTED | VI | 00840 | |
| 5744350 | QUASHIE CHRISTINE | XXX | | | | RIVERDALE | MD | 20737 | |
| 5744351 | QUASHIE JEMENA | 529 GEORGIA AVE APT 1R | | | | PRESTON | GA | 31824 | |
| 5744352 | QUASHONDA P | 2212 GOOSEBERRY RD | | | | CHARLOTTE | NC | 28208 | |
| 5466634 | QUASNEY MARY | 8958 POTOMAC DR | | | | MUNSTER | IN | | |
| 5744353 | QUAST CHERYL | 3522 E LAKEWOOD | | | | CENTENNIAL | CO | 80121 | |
| 5744354 | QUAST GARY | 106 HERITAGE CIR | | | | CHATSWORTH | GA | 30705 | |
| 5466635 | QUAST PAUL | 1119 CEDAR AVE | | | | REDLANDS | CA | | |
| 5466636 | QUAST RAYMOND | 6631 WEST 4 RD 231-269-3375 | | | | MESICK | MI | | |
| 5466637 | QUAST WALTER | 803 PINESBRIDGE RD | | | | OSSINING | NY | | |
| 5744355 | QUASULA BRADLEY R | P O BOX 605 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5744356 | QUATESUIS JOHNSON | 89 CUMMING ST | | | | ALPHARETTA | GA | 30009 | |
| 5744357 | QUATIKA GRAHAM | 334A WEST AVE | | | | JONESBORO | GA | 30236 | |
| 5744358 | QUATTLEBAUM ANGELA | 3967 LINDSEY DR | | | | DECATUR | GA | 30035 | |
| 5466638 | QUATTLEBAUM BRADLEY | 4202 ADOLPH AVE | | | | KILLEEN | TX | | |
| 5744359 | QUATTLEBAUM ESTHER | 4 KINROSE CT | | | | COLUMBIA | SC | 29229 | |
| 5431415 | QUATTLEBAUM GAIL | 1909 MEADOW CT | | | | SANTA FE | NM | | |
| 5466639 | QUATTLEBAUM MARSHALL | 24 BRUCE RD | | | | GREENVILLE | SC | | |
| 5744360 | QUAVE ALLISON | 15131 DANTZLER RD | | | | VANCLEAVE | MS | 39565 | |
| 5744361 | QUAY TASHINA | PO BOX 628 | | | | WHITERIVER | AZ | 85941 | |
| 5744362 | QUAYE SHANTE | 20145 EASTWAY VILLAGE DR | | | | HUMBLE | TX | 77338 | |
| 5431417 | QUAYENORTEY TETTEH | 233 E PULTENEY ST | | | | CORNING | NY | | |
| 5744363 | QUAYEPATRICK BAYTON | 2718 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5466640 | QUAYLE CAROL | 2826 W CAMPO BELLO DR | | | | PHOENIX | AZ | | |
| 5744364 | QUAZ ATLANTA | 2602 FRAZICA RD | | | | MIDDLEEX | NC | 27557 | |
| 5466641 | QUDDUS ABDUL | 323 FORREST AVE APT A | | | | CLAYMONT | DE | | |
| 5744365 | QUE HAZEL | PO BOX 952721 | | | | LAKE MARY | FL | 32795 | |
| 5744366 | QUE PATTERSON | 4328 SOUTH K ST | | | | TACOMA | WA | 98418 | |
| 5744367 | QUEAMIR BYERS | 294 MILBRIDGE RD | | | | CLEMENTON | NJ | 08021 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431419 | QUEBEDEAUX MADISYN T | 2960 LAKE STREET APT 407 | | | | LAKE CHARLES | LA | | |
| 5744369 | QUEBEDO ROSALINDA | 45299 ELM ST | | | | INDIO | CA | 92201 | |
| 5744370 | QUECH CRAWFORD | 570 NEBRASKA AVE | | | | WATERFORD | MI | 48328 | |
| 5744371 | QUECY ROMERO | 331 S KERSHAW ST | | | | YORK | PA | 17402 | |
| 5744372 | QUEEN BEEZ DESIGNS | 7414 POTOMAC STREET | | | | RIVERSIDE | CA | 92504 | |
| 5744373 | QUEEN BOBBI | 1700 FRANCIS CT APT 9 | | | | MARLINGTON | WV | 24954 | |
| 5466642 | QUEEN BRYAN | PO BOX 82 | | | | LAWSON | MO | | |
| 5744374 | QUEEN CANDY M | 162 MCCLAIN DRIVE | | | | TOCCOA | GA | 30577 | |
| 5744375 | QUEEN CLIFTON | 1921 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5744376 | QUEEN CRESENT | MEZEROTT RD | | | | ADELPHI | MD | 20782 | |
| 5744377 | QUEEN CRYSTAL M | 2007 WATTS LANE | | | | RICHMOND | VA | 23223 | |
| 5744378 | QUEEN DANA | 39 N 21ST STREET | | | | COEUR D ALENE | ID | 83815 | |
| 5744379 | QUEEN EBONEE N | 1370 E LONG VIEW DRIVE APT3 | | | | WOODBRIDE | VA | 22191 | |
| 5744380 | QUEEN FRANCINE Y | 5728 BUGLAR ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5744382 | QUEEN KATRINA | 48603 SKIDGEL CT 2 | | | | HURLEY | WI | 54534 | |
| 5744383 | QUEEN KEVIN | 2402 SOUTHERN AVE SE | | | | WASH | DC | 20020 | |
| 5744384 | QUEEN LATISHA | 7 WHITEWOOD CT | | | | NEWARK | DE | 19720 | |
| 5744385 | QUEEN LATONYA | 4604 15TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5744386 | QUEEN LATOYA | 10 MEADOWSIDE COURT | | | | INDIAN HEAD | MD | 20640 | |
| 5744387 | QUEEN LITRESE | P O BOX 7 | | | | GARY | IN | 46402 | |
| 5744388 | QUEEN MAAT KHUFUX | 6800 HWY 952 | | | | WILSON | LA | 70789 | |
| 5744389 | QUEEN MARY | 2562 W OLD US HIGHWAY 64 | | | | LEXINGTON | NC | 27295 | |
| 5744390 | QUEEN MAYS | 1312 CARNEGIE DR | | | | LONGVIEW | TX | 75601 | |
| 5744391 | QUEEN MCFADDEN | 1124 E CANDY LN | | | | FLORENCE | SC | 29505 | |
| 5744392 | QUEEN MICHELLE | 113 WEST PIEDMONT ST | | | | CULPEPER | VA | 22701 | |
| 5744393 | QUEEN MORROW | 166 RUSSEL RD | | | | JACKSON | TN | 38301 | |
| 5744394 | QUEEN NIKEISHA | 3515 N 1TH ST APT B | | | | TAMPA | FL | 33605 | |
| 5744395 | QUEEN RACHAEL | 2508 POPLAR TENT RD | | | | CONCORD | NC | 28027 | |
| 5466644 | QUEEN ROBERT | 7953 REVENNA LN | | | | SPRINGFIELD | VA | | |
| 5744396 | QUEEN SUMMERS | 903 ALVIN ST | | | | SAN DIEGO | CA | 92114 | |
| 5744397 | QUEEN TRUDY | 2636 STATE ROUTE 218 | | | | GALLIPOLIS | OH | 45631 | |
| 5744398 | QUEENASIA MOORE | 114 ELLIOT PLACE | | | | BRONX | NY | 10452 | |
| 5744399 | QUEENETTA SHARKEY | 3363 NORTH 650 E | | | | WARSAW | IN | 46582 | |
| 5466645 | QUEENS BAPTIST CHURCH | 93-23 217TH ST | | | | QUEENS VILLAGE | NY | | |
| 5744400 | QUEENS BAPTIST CHURCH | 93-23 217TH ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 4878792 | QUEENS CHRONICLE | MARK I PUBLICATIONS | 71-19 80TH STREET | SUITE 8-201 | | GLENDALE | NY | 11385 | |
| 5744401 | QUEENS CHRONICLE | 62-33 WOODHAVEN PO BOX 74-7769 | | | | REGO PARK | NY | 11374 | |
| 5744402 | QUEENY MUHAMMAD | 81 CLINTON AVE | | | | KINGSTON | NY | 12401 | |
| 5744403 | QUEFAU TATIANA | 813 RIVER ST | | | | FITCHBURG | MA | 01420 | |
| 5744404 | QUEIONNA RENNICK | 135 WEST 21 ST | | | | BAYONNE | NJ | 07002 | |
| 5744405 | QUEJA SHAYNA | 720 W PHILADELPHIA AVE | | | | PINEBLUFF | NC | 28373 | |
| 5744406 | QUELIZ YUBERKIS | CALLE ANTOLIN NIN URB | | | | ROOSEVELT | PR | 00918 | |
| 5744407 | QUELLA JONES | 5632 HAMILTON ST 75 | | | | SACRAMENTO | CA | 95842 | |
| 5744408 | QUELLETTE TANA | 836 2ND ST S | | | | HARDIN | MT | 59034 | |
| 5744409 | QUEMMA LUZ | 1717 RHODE ISLAND | | | | STOCKTON | CA | 95205 | |
| 5744410 | QUEMMA LUZ A | 532 NETHERTON AVE | | | | STOCKTON | CA | 95205 | |
| 5466646 | QUENAN TRICIA | 11818 BLACK ALDER DR | | | | MOSELEY | VA | | |
| 4885571 | QUENCH USA INC | POB 8500-53203 LOCKBOX 53203 | | | | PHILADELPHIA | PA | 19178 | |
| 5826494 | Quenga, Keith | Redacted | | | | | | | |
| 5744411 | QUENIEC STEWART | 314 HOBBS AVE | | | | LEBANON | TN | 37087 | |
| 5744412 | QUENIECE CHATMAN | 931 W 31ST AVE | | | | COVINGTON | LA | 70434 | |
| 5744413 | QUENNIKA RAGIN | 1519 LANGFORD RD | | | | BALTIMORE | MD | 21207 | |
| 5466647 | QUENRUD ALISSIA | 4590 OVERSEAS HWY | | | | MARATHON | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744414 | QUENT DAVID | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691 | |
| 5744415 | QUENTILLA CANNON | 106 FRAZIER LN | | | | INDEPENDENCE | LA | 70443 | |
| 5744416 | QUENTIN HARVEY | 1110 CENTURY OAK DRIVE | | | | FREDERICKSBUR | VA | 22401 | |
| 5744417 | QUENTIN KATES | 1011 3RD ST | | | | TAFT | CA | 93268 | |
| 5744418 | QUENTIN KEELER | 8040 COYLE ST | | | | DETROIT | MI | 48228 | |
| 5466648 | QUENTIN WILLIAM | 151 14 17TH ROAD | | | | WHITESTONE | NY | | |
| 5744419 | QUENTON L HUGHES | 326 PENFORT STREET | | | | PITTSBURGH | PA | 15214 | |
| 5744420 | QUENTON MONTGOMERY | 3516 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5744421 | QUENTON SUMLIN | 8667 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5744422 | QUENTRELL TUJUANNA | HWY 22 PO BOX 230 | | | | KELLYTON | AL | 35089 | |
| 5744423 | QUERA OWENS | XXX | | | | VALLEJO | CA | 94590 | |
| 5744424 | QUERCIA JOSEPH | 5881 KEOMAH ST NONE | | | | PAHRUMP | NV | 89061 | |
| 5744425 | QUERIA SMITH | 6801 SANDEE CT | | | | COULMBIA | SC | 29203 | |
| 5744426 | QUERUBEN VARGAS | 12805 EVANSTON ST | | | | ROCKVILLE | MD | 20853 | |
| 5744427 | QUESADA ANTONIA | 504 E TUNNEL | | | | SANTA MARIA | CA | 93454 | |
| 5744428 | QUESADA ARTURO | 15 CHAVEZ RD B | | | | MORIARTY | NM | 87035 | |
| 5744429 | QUESADA DOMINIQUE M | 3130 S 47TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5744430 | QUESADA IRIS | 3736 PRAIRIE FOX LN | | | | ORLANDO | FL | 32812 | |
| 5744431 | QUESADA JESSIE | 4256 SCENIC AVE | | | | KENT | WA | 98032 | |
| 5466650 | QUESADA KRISTINA | 6363 N SWAN ROAD SUITE 200 | | | | TUCSON | AZ | | |
| 5744432 | QUESADA LEIDY | 210 CHERRY AVENUE APT 5D | | | | BOUNDBROOK | NJ | 08805 | |
| 5744433 | QUESADA MARTHA | 6320 CASADA WAY APT D | | | | LAS VEGAS | NV | 89107 | |
| 5744434 | QUESADA N | 934 LA MEY ST | | | | RAMONA | CA | 92065 | |
| 5466651 | QUESADA ROSE | 123 CALLE DEL PRADO | | | | NEWBURY PARK | CA | | |
| 5744435 | QUESADA SANDRA | 934 LA MEY ST | | | | RAMONA | CA | 92065 | |
| 5744436 | QUESADA SENAIDA | 1091 BRANSON 2 | | | | LAS CRUCES | NM | 88001 | |
| 5744437 | QUESADA YADELIS | HC1 BOX 4259 | | | | ARROYO | PR | 00714 | |
| 5744438 | QUESENBERRY CINDY | 6372 LINDA LANE | | | | RAVENNA | OH | 44266 | |
| 5466652 | QUESENBERRY DAVID | 5131 KAMEHAMEHA LOOP | | | | HONOLULU | HI | | |
| 5744439 | QUESENBERRY KACEY | 204 JEFFRIES DR APT D | | | | RADFORD | VA | 24141 | |
| 5744440 | QUESENBERRY KASEY M | 2514 WINTERGREEN DR | | | | CHRISTIANSBURG | VA | 24073 | |
| 5744441 | QUESINBERRY ALEX | 1151 BOTIMORE RD | | | | HILLSVILE | VA | 24343 | |
| 5744442 | QUESINBERRY DREAMA | P O BOX 1159 | | | | BRAMWELL | WV | 24715 | |
| 5466653 | QUESINBERRY HARRY | 1531 PERRY ST 4 | | | | COLUMBUS | OH | | |
| 5744443 | QUESNELL JAMES L | 3258 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207 | |
| 5744444 | QUESNELL ROBERT | 503 E I ST 7 | | | | YAKIMA | WA | 98902 | |
| 5431425 | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE 103 | | | | LIBERTYVILLE | IL | | |
| 5744445 | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 5744446 | QUEST RESOURCE MANAGEMENT GROU | | | | | | | | |
| 4903365 | Quest Resource Management Group, LLC | c/o Skierski Jain PLLC | 10501 North Central Expressway, Suite 106 | | | Dallas | TX | 75231 | |
| 4903363 | Quest Resource Management Group, LLC | c/o Skierski Jain PLLC | 10501 North Central Expressway, Suite 106 | | | Dallas | TX | 75231 | |
| 5837578 | Questar Gas Company DBA Dominion Energy UT | Bankruptcy DNR 132 | 1140 W 200 S PO Box 3194 | | | Salt Lake City | UT | 84110 | |
| 5856424 | Questar Gas Company DBA Dominion Energy UT | Dominion Energy UT/Bankruptcy DNR 132 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| 5744447 | QUESTEL ANDRES | ESTANCIAS DEL LAUREL 4152 | | | | COTO LAUREL | PR | 00780 | |
| 5466654 | QUESTELL ROBERTO | PO BOX 102 | | | | SANTA ISABEL | PR | | |
| 5744448 | QUESTELL YANIRA | RES SAN FERNANDO EDF 13 APT | | | | SAN JUAN | PR | 00927 | |
| 5466655 | QUETANT GLEN | 1615 SOTOGRANDE BLVD APT 1304 | | | | HURST | TX | | |
| 5744449 | QUETELL MAGDA | URB MARIANI 2151 CALLE ESPER | | | | PONCE | PR | 00717 | |
| 5744450 | QUETIN MASON | 1693 MARKET ST | | | | MADISON | IL | 62060 | |
| 5744451 | QUETSY SANTANA | 446 N 9TH ST | | | | LEBANON | PA | 17046 | |
| 5744452 | QUETTANT ROGER | 277 COURTLAND BLVD | | | | DELTONA | FL | 32738 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744453 | QUETULA EILEEN | 2976 HOOLAKO ST | | | | LIHUE | HI | 96766 | |
| 5466656 | QUEVEDO DAVID | 35 SCHOOL RD APT C7 | | | | WALTON | KY | | |
| 5744454 | QUEVEDO IDALI | 150999 N DENSON DR | | | | HOBBS | NM | 88240 | |
| 5466657 | QUEVEDO JUAN | 108 SECOND ST | | | | SOUTH SAN FRANCISCO | CA | | |
| 5744455 | QUEVEDO MAGALY | 7310 SW139 AVE | | | | MIAMI | FL | 33183 | |
| 5744456 | QUEVEDO MARCELA | 90 MICHAEL STREET | | | | GERING | NE | 69341 | |
| 5744457 | QUEVEDO MARTHA A | 1740 WESTMORELAND DR | | | | MONTEBELLO | CA | 90640 | |
| 5744458 | QUEVEDO MERCEDES | PO BOX 9 | | | | CANTUA CREEK | CA | 93608 | |
| 5744459 | QUEVEDO NAYELY | 107 JAMIE COURT | | | | SHELBYVILLE | TN | 37160 | |
| 5466658 | QUEVEDO SANDRA | 4813 73RD ST | | | | LUBBOCK | TX | | |
| 5744460 | QUEVEDO SARAH | 93-1497 PUNAWAINUI ST | | | | KAPOLEI | HI | 96707 | |
| 5744461 | QUEYQUEP JENNIE | 95-1060 LEHIWA DR APT 2116 | | | | MILILANI | HI | 96789 | |
| 5466660 | QUEZADA ADRIANA | 1306 ROYAL PALM ST | | | | ALAMO | TX | | |
| 5744462 | QUEZADA ANIKA | 645 S 5TH ST | | | | SALINA | KS | 67401 | |
| 5744463 | QUEZADA BELINDA | 9404 W POLK ST | | | | TOLLESON | AZ | 85353 | |
| 5466662 | QUEZADA CRISTY | 6047 MAVERICK LN | | | | RIVERSIDE | CA | | |
| 5466663 | QUEZADA FRANCISCO | 21823 WINDSOR CASTLE DR | | | | SPRING | TX | | |
| 5744465 | QUEZADA ITA | CALLE 126 B18 JARD CONTRY | | | | CAROLINA | PR | 00983 | |
| 5744466 | QUEZADA JESUS | 404 W 11TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5466664 | QUEZADA LUCIA | 2011 TROY KING RD TRLR 219 | | | | FARMINGTON | NM | | |
| 5744467 | QUEZADA MANUEL | 1572 DEVONSHIRE WAY | | | | SALINAS | CA | 93906 | |
| 5744468 | QUEZADA MARIBEL | 336 SAN GABRIEL | | | | EL PASO | TX | 79905 | |
| 5744469 | QUEZADA MARICELA | 2638 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60647 | |
| 5744470 | QUEZADA MARIE | 2235 | | | | WICHITA | KS | 67213 | |
| 5744471 | QUEZADA MAURICIO | 8690 302 | | | | WESTMINSTER | CO | 80031 | |
| 5744472 | QUEZADA OLGA | 1141 HIGH VIEW RD | | | | LANTANA | FL | 33462 | |
| 5466665 | QUEZADA OSCAR | 810 34TH ST | | | | SIOUX CITY | IA | | |
| 5744473 | QUEZADA RICARDO | 1845 SKYLAND RD | | | | ATLANTA | GA | 30319 | |
| 5744474 | QUEZADA RITA | 1000 DAYTON ST | | | | AURORA | CO | 80010 | |
| 5744475 | QUEZADA TANYA | 2212 ROBERT WYNN | | | | EL PASO | TX | 79936 | |
| 5466666 | QUEZADA YVONNE | 5092 VIA PAPEL SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5744476 | QUEZADA ZOCORRO | 4880 SANCRIST | | | | CORAOPOLIS | PA | 15108 | |
| 5744477 | QUEZADALOPEZ BETTINA | 2793 E PASEO LA TIERRA BUENA | | | | TUCSON | AZ | 85706 | |
| 5744478 | QUEZADAPEREZ PATRICIA | 5601 W MISSOURI AVE LOT 134 | | | | PHOENIX | AZ | 85301 | |
| 5744479 | QUEZON ELENA | 94 318 PUPUOLE ST APT3 | | | | WAIPAHU | HI | 96797 | |
| 5466667 | QUIAH ANGIE | 909 VERNON ST APT 5 | | | | PLAINVIEW | TX | | |
| 5744480 | QUIANA AISHA | 5774 SIVER HILL CT APT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5744481 | QUIANA BARDWELL | 7227 FOREST | | | | KC | MO | 64131 | |
| 5744482 | QUIANA DOBSON | 3407 STANTON RD | | | | WASHINGTON | DC | 20020 | |
| 5744483 | QUIANA HUMPHEREY | 5590 COPLIN | | | | DETROIT | MI | 48213 | |
| 5744484 | QUIANA ROBINSON | 43ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5744485 | QUIANA SMITH | 3208 SCENIC BLUFF DR | | | | COLUMBUS | OH | 43231 | |
| 5744486 | QUIANA STOVER | 2513 EAST 35TH STREET | | | | CLEVELAND | OH | 44115 | |
| 5744487 | QUIANA TYSON | 425 E BROWN ROAD | | | | MESA | AZ | 85203 | |
| 5744489 | QUIANNA BUSH | 608 KINGSBURY LN | | | | ALBANY | GA | 31707-4699 | |
| 5744490 | QUIANNA DAVID | 899 SCHENECTADY AVENUE | | | | BROOKLYN | NY | 11203 | |
| 5744492 | QUIAUA GOREE | 506 NORTH DIVISON STREET | | | | BUFFALO | NY | 14226 | |
| 5466669 | QUIBODEAUX DOREEN | 170 GREEN ROAD | | | | SHEPHERD | TX | | |
| 5744493 | QUICHOCHO MARIE | 11200 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5466670 | QUICHOCHO ROQUE | 11855 SGT ALEXANDER KENADAY ST | | | | EL PASO | TX | | |
| 5744494 | QUICK ANGELA | 100 BRIGHT SUN PL | | | | CHAPEL HILL | NC | 27516 | |
| 5744495 | QUICK ASHLEY | 1106 WORTH ST | | | | HIGH POINT | NC | 27260 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744496 | QUICK ATSUKO | 6328 SHADY LN | | | | MILTON | FL | 32570 | |
| 5744497 | QUICK BETTY | 13750 WESTRIDGE LANE | | | | NEWBURG | MO | 65550 | |
| 5466672 | QUICK BRYAN L | 33483 JENNIE RD | | | | AVON | OH | | |
| 5744499 | QUICK CHARITY L | 39 COUNTRY ROAD | | | | SALEM | MO | 65560 | |
| 5744500 | QUICK CHRISTOPHER | 15038 CAMDEN CIRCLE | | | | STRONGSVILLE | OH | 44136 | |
| 5744501 | QUICK DONNA | 439 KENWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5744502 | QUICK FERNANDEZ | 3618 MAGGIE LN | | | | CHARLOTTE | NC | 28216 | |
| 5744503 | QUICK JASON C | 329 CLAYHEATH COURT | | | | BALLWIN | MO | 63011 | |
| 5744504 | QUICK JELYN | 433 MANOR ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5744505 | QUICK JULIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27260 | |
| 5744506 | QUICK LORIE | 1206 HODGE ST | | | | DANVILLE | IL | 61832 | |
| 5744507 | QUICK MALCOLM | 5939 WEST FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | |
| 5466674 | QUICK MICHAEL | 4011 BUCKINGHAM PARK | | | | JEFFERSON CITY | MO | | |
| 5744508 | QUICK MICHELE | 0000 PL | | | | CLINTON | MD | 20653 | |
| 5744509 | QUICK MICHELEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20653 | |
| 5744510 | QUICK NIKEYA P | 105 ROYAL FOREST CT | | | | WINSTON SALEM | NC | 27104 | |
| 5744511 | QUICK PATRICIA | 2217 RINDLE DR | | | | HIGH POINT | NC | 27262 | |
| 5744512 | QUICK PATRICIA B | 2217 RINDLE DIRVE | | | | HIGH POINT | NC | 27262 | |
| 5744513 | QUICK RACHEL E | 486 BARRACUDA BLVD | | | | KEY LARGO | FL | 33037 | |
| 5744514 | QUICK SERVICE AUTO | | | | | | | | |
| 5744515 | QUICK SHAWNEESE | 1523 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5744516 | QUICK STEPHANIE | 4100 BROAD ST | | | | SUMTER | SC | 29154 | |
| 4899841 | Quick Wireless Incorporated | 1575 Westwood Blvd, Suite #305 | | | | Los Angeles | CA | 90024 | |
| 5744518 | QUICK YOLONDA | 1410 WILLOW TRACE DR | | | | FLORENCE | SC | 29501 | |
| 5431427 | QUICKIE MANUFACTURING CORP | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | | |
| 4127939 | Quicksilver Express | PO Box  64417 | | | | St Paul | MN | 55164-0417 | |
| 5744519 | QUIDACHAY MESHAY | | | | | NA | WA | 98444 | |
| 5744520 | QUIDACHAY NAOMI T | 141 D DUENAS ST | | | | MONGMONG | GU | 96910 | |
| 5744521 | QUIER LISA | 111 W 13TH STREET | | | | JIM THORPE | PA | 18229 | |
| 5744522 | QUIERRA CHANEY | 13129 WONDERLANDWAY 3 | | | | GERMANTOWN | MD | 20874 | |
| 5744524 | QUIGG SALLY | 11249 B ROWE ST | | | | FORT CAMPBELL | KY | 42223 | |
| 5744525 | QUIGLEY BARBARA | 41 NORTH WILLIAMS ST | | | | JOHNSTON | RI | 02919 | |
| 5466676 | QUIGLEY BRICE | 106 DON KROLL ST | | | | ENID | OK | | |
| 5466677 | QUIGLEY CAROL | 64 SUNSET VIEW ST | | | | ST MARIES | ID | | |
| 5466678 | QUIGLEY DAVID | 82 N SAVANNA DR CHESTER029 | | | | POTTSTOWN | PA | | |
| 5466679 | QUIGLEY ISAAC | 2744 E WINDROSE DR | | | | PHOENIX | AZ | | |
| 5466680 | QUIGLEY JARON | 373 STAMPEDE DRIVE | | | | FARMINGTON | UT | | |
| 5466681 | QUIGLEY JEANNE | 12 WINDMILL LANE N | | | | NEW CITY | NY | | |
| 5744526 | QUIGLEY MARVA | 1004 MARIETTA DR | | | | PAINESVILLE | OH | 44077 | |
| 5744527 | QUIGLEY ROBERT R | 12432 JACOBY | | | | MILFORD | MI | 48380 | |
| 5744528 | QUIGLEY WILLIAM | 125 N 19TH AVE APT 207 | | | | HOLLYWOOD | FL | 33020 | |
| 5466683 | QUIHUIS BEATRICE | 2517 N 105TH AVE | | | | AVONDALE | AZ | | |
| 5466684 | QUIHUIS LUIS | 949 AVENIDA PALOMAS | | | | RIO RICO | AZ | | |
| 5744529 | QUIJADA GUADALUPE E | 1919 N LA CANADA DR | | | | GREEN VALLEY | AZ | 85614 | |
| 5744530 | QUIJADA LOURDES R | 1417 W 24TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5466685 | QUIJADA OMAR | 4341 W 13TH PL | | | | YUMA | AZ | | |
| 5744531 | QUIJADA PAULINA | 4235 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5744532 | QUIJANO ALINA | 13342 RUSSET LEAF LANE | | | | SAN DIEGO | CA | 92129 | |
| 5744533 | QUIJANO HILDA | 5134 WESTLANDS DR | | | | RALEIGH | NC | 27610 | |
| 5744534 | QUIJANO NICOLE | URB PUERTO NUEVO 12 27 CALLE C | | | | SAN JUAN | PR | 00921 | |
| 5744535 | QUIJANO SILVIA | 68602 ESPADA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| 5744536 | QUIJANO TORI | 7732 MACARTHUR BLVD APT 5 | | | | OAKLAND | CA | 94605 | |
| 5744537 | QUILAN MARIA | R R -8 POBOX 9338BAYAMON | | | | BAYAMON | PR | 00956 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744538 | QUILAN MARIAANGEL | HC 01 9118 | | | | TOA BAJA | PR | 00949 | |
| 5744539 | QUILE RAMONITA | EXT VALLE PUERTO REAL CALLE- | | | | FAJARDO | PR | 00740 | |
| 5744540 | QUILES ANAGALY | C MARGARITAO 37 JDNES DE | | | | CAROLINA | PR | 00983 | |
| 5466687 | QUILES CARMEN | 661 CALLE G PARC SOLEDAD | | | | MAYAGUEZ | PR | | |
| 5744541 | QUILES CARMEN V | CALLE 4 286 | | | | GUANICA | PR | 00653 | |
| 5744542 | QUILES CRYSTAL | PO BOX 141691 | | | | ARECIBO | PR | 00612 | |
| 5744543 | QUILES DANIEL | 9210 BALFERN COURT | | | | TAMPA | FL | 33615 | |
| 5744544 | QUILES DARRYL | 316DAYST | | | | BLUEFIELD | WV | 24701 | |
| 5744545 | QUILES DENICA D | 1743 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 | |
| 5744546 | QUILES EMILIO | 780 RAYAL PALM DR | | | | | FL | 34743 | |
| 5744547 | QUILES HEIDY | COM EL PARAISO CALLE 5 D5 | | | | PONCE | PR | 00731 | |
| 5744548 | QUILES HENRY | 934 3RD AVE N | | | | KENT | WA | 98032 | |
| 5744549 | QUILES IVELISSE | HC03 BOX 14743 | | | | AGUAS BUENAS | PR | 00703 | |
| 5744550 | QUILES JARELLIS | EDF 9 SPT 148SAN | | | | SAN JUAN | PR | 00926 | |
| 5744551 | QUILES JAVIER | 13230 SW 132ND AVE STE 11 | | | | MIAMI | FL | 33186 | |
| 5744552 | QUILES JONATHAN J | 849 WEST WINDLAKE AVE | | | | MILWAUKEE | WI | 53204 | |
| 5744553 | QUILES JUAN A | PO BOX 490 | | | | HATILLO | PR | 00659 | |
| 5744554 | QUILES LILIAN | HC 02 BOX 7371 | | | | CAMUY | PR | 00627 | |
| 5744555 | QUILES LORIMAR | 1641 SW 36TH TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 5744556 | QUILES MELISA | BO BUENA VENTURA CALLE ROSA | | | | CAROLINA | PR | 00987 | |
| 5744557 | QUILES NATHALIE | URBVISTAALRGRE CALLE TRINITARI | | | | VILLALBA | PR | 00795 | |
| 5744558 | QUILES PEDRO | 891 KATHERINE CT APT 4 | | | | NEWPORT NEWS | VA | 23601 | |
| 5744559 | QUILES SAMALIA | HC6 BOX 62612 | | | | MAYAGUEZ | PR | 00680 | |
| 5744560 | QUILES SOL | URB BARDORIOTY CALLE GENESIS 2 | | | | PONCE | PR | 00728 | |
| 5744561 | QUILES SONIA | HC03 BUZON14735 | | | | AGUAS BUENAS | PR | 00703 | |
| 5744562 | QUILES WENDY | 2308 CARMAN ST | | | | CAMDEN | NJ | 08105 | |
| 5466689 | QUILESRODRIGUEZ LUIS | 62 COLINAS DE ATILLO | | | | ATILLO | PR | | |
| 4809254 | QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| 5744563 | QUILL IRENE | 610 LIBERTY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5466690 | QUILL MICHAEL | 31 KIMBERLY LN | | | | QUEENSBURY | NY | | |
| 4859688 | QUILL PRESS COMPANY | 125 N JEFFERSON PO BOX 110 | | | | WEST PLAINS | MO | 65775 | |
| 5466691 | QUILLEN MARVIN | 1006 IRENE DR | | | | MESQUITE | TX | | |
| 5744564 | QUILLER SANTAUNA | 108 VANDERBELT CIR | | | | AUGUSTA | GA | 30904 | |
| 5744565 | QUILLES MARIANA | HC 01 BOX 7379 | | | | LQUILLO | PR | 00773 | |
| 5744566 | QUILLET ALTHEA C | 3509 CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5744567 | QUILLIAN AMBER | 154 NE 38TH ST | | | | OAKLAND PARK | FL | 33334 | |
| 5744568 | QUILLMAN CHUCK | 1615 S 22ND APT 9 | | | | FORT SMITH | AR | 72901 | |
| 5744569 | QUILLMAN HETHER | 128 SOUTH VIEW RD | | | | FLEETWOOD | PA | 19522 | |
| 5744570 | QUILLOTY YADIRA | PO BOX 1561 | | | | MAYAGUEZ | PR | 00680 | |
| 5744571 | QUIMBY AMY | 2239 PENN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5744572 | QUIMBY NATALIA | PO BOX 178 | | | | HAMPDEN | ME | 04444 | |
| 5466693 | QUIMBY ROBERT | 19 LANCELOTTA ST | | | | WEST WARWICK | RI | | |
| 5466694 | QUIMBY SARAH | 1110 S BEECH ST | | | | MANCHESTER | NH | | |
| 5744573 | QUIMBY TONYA | 3305 APACHE LN | | | | SAINT JOSEPH | MO | 64485 | |
| 5744574 | QUIMBY WILLIAM F | 3916 BERWYN DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 5466695 | QUIMTANA TABITHA | 4414 W KENTUCKY AVE APT C | | | | DENVER | CO | | |
| 5466696 | QUIN ADAM | 801 N HIGHWAY 83 | | | | MCCOOK | NE | | |
| 5744575 | QUIN DADRIAN A | 94352 ANANIA DR | | | | MILILANI | HI | 96789 | |
| 5744576 | QUIN JANICE | 1800 W BECHER ST 5007 | | | | MILWAUKEE | WI | 53215 | |
| 5744577 | QUIN MELANIE | 79 AUBURN AVN | | | | NATCHEZ | MS | 39120 | |
| 5744578 | QUINAN RIGGINS | 10477 SW 182ST | | | | MIAMI | FL | 33157 | |
| 5466697 | QUINATA JOHN | 95137B DESOTO DRIVE | | | | FORT DRUM | NY | | |
| 5466698 | QUINCE MARK | 4397 W BETHANY HOME RD 1015 | | | | GLENDALE | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5002 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744579 | QUINCEY MCKENZIE | 432S SHIPPENST | | | | LANCASTER | PA | 17602 | |
| 5744580 | QUINCEY RILEY | 12435 DESSAU RD APT 431 | | | | AUSTIN | TX | 78753 | |
| 5744581 | QUINCHELLA DUNSON | 2429 N GRANET ST | | | | PHILADELPHIA | PA | 19132 | |
| 5744582 | QUINCY CHESTNUT | 247 ATWATER ST | | | | NEW HAVEN | CT | | |
| 5744583 | QUINCY CHRISTINA | 1279 LINCOLN AVE | | | | HAVRE | MT | 59501 | |
| 5744584 | QUINCY DANIELS | 1000 LEROY COFFER HWY | | | | MIDWAY | GA | | |
| 5744585 | QUINCY EARLY | 181 OCTONIA RD | | | | STANARDSVILLE | VA | 22973 | |
| 5744586 | QUINCY HALL | 121 A BCH 26ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5744587 | QUINCY LAUGHTER | 15530 HWY 221 | | | | ENOREE | SC | 29335 | |
| 5744588 | QUINCY LINDA | 81 MEADOW BROOK ROAD | | | | BOX ELDER | MT | 59521 | |
| 5744589 | QUINCY NEWELL | 216 N KANSAS AVE | | | | SALINA | KS | 67401 | |
| 4864311 | QUINCY SMALL ENGINE REPAIR INC | 255 COPELAND STREET | | | | QUINCY | MA | 02169 | |
| 5825216 | Quincy-Cullinan, LLC | Milller Hall & Triggs, LLC | c/o Jeff Krumpe | 416 Main, Suite 1125 | | Peoria | IL | 61602 | |
| 5744590 | QUINDARRIUS YOUNG | 65 CENTURY CIRCLE | | | | GREENVILLE | SC | 29607 | |
| 5744591 | QUINDERA LIGHTFOOT | 584 RUBBER ST | | | | BARBERTON | OH | 44203 | |
| 5744592 | QUINDOLYN NESMITH | 1519 GRAINGER ROAD | | | | CONWAY | SC | 29526 | |
| 5744593 | QUINE KIMBERLY | 3308 N 84TH PLACE | | | | KANSAS CITY | KS | 66109 | |
| 5744594 | QUINECHE CECILIA | 14303 NEWBERN LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5744595 | QUINEEDA JOHNSON | 242 AURTHER MUSARRA | | | | CHEEKTOWAGA | NY | 14225 | |
| 5744596 | QUINEISHA WILMORE | 2913 S FOSTER DR | | | | TUCSON | AZ | 85730 | |
| 5744597 | QUINERLY CHARMETT | 100 MAIN ST | | | | GREENVILLE | NC | 28513 | |
| 5744598 | QUINESHA ROBINSON | 6DTPMEILL AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5744600 | QUINETTA POWELL | 419 4TH AVE | | | | MURFRESSBURO | TN | 37219 | |
| 5744601 | QUINEY AMY | 1111 COX LAKE RD | | | | BELTON | SC | 29697 | |
| 5744602 | QUINEY PATRICIA | 1042 CENTER AVE | | | | HOLLY HILL | FL | 32117 | |
| 5744603 | QUING L CHRISTMAS | 7235 S RHODES AVE | | | | CHICAGO | IL | 60619 | |
| 5744604 | QUINIETT FRAZIER | 1821 W MAYPOLE AVENUE | | | | CHICAGO | IL | 60612 | |
| 5744605 | QUINISHA BAKER | 3514 BIRD FIELD COURT | | | | POWDER SPRINGS | GA | 30127 | |
| 5744606 | QUINLAN CRYSTAL | 8508 N MATTOX RD | | | | KANSAS CITY | MO | 64154 | |
| 5466699 | QUINLAN JOHN | 47 BOURNENECK DR N | | | | BOURNE | MA | | |
| 5466700 | QUINLAN KRISTIN | 8611 NW 25TH CT BROWARD011 | | | | SUNRISE | FL | | |
| 5466701 | QUINLAN NANCY | 685 EAST FIFTH STREET UNIT F | | | | BOSTON | MA | | |
| 5744607 | QUINLAN TOM | 334 N MAIN ST | | | | SIOUX CENTER | IA | 51250 | |
| 5744608 | QUINLANDHENRY TIFANY | 218 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5744609 | QUINLEY NAKEISHA | 2701 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5466702 | QUINLIN LESTER | 1440 1ST AVE | | | | TOMS RIVER | NJ | | |
| 5466703 | QUINLIVAN KERRY | 1 DUCK POND ROAD | | | | YARMOUTH | MA | | |
| 5466704 | QUINN ALLYSON | 143 MOUNTAIN VIEW RD | | | | FRYEBURG | ME | | |
| 5744610 | QUINN AMELIA | 237 RIVER AVENUE | | | | LATROBE | PA | 15650 | |
| 5466705 | QUINN BESSIE | 938 CALVIN AVE SE | | | | GRAND RAPIDS | MI | | |
| 5744611 | QUINN BETH | 149 SLATER RD | | | | NEW PORT | NC | 28570 | |
| 5744612 | QUINN BRADSHAW | 981 WHITNEY RANCH DR 42 | | | | HENDERSON | NV | 89014 | |
| 5744613 | QUINN BRIAN | 202 BIMINI DR | | | | WINNABOW | NC | 28479 | |
| 5744614 | QUINN BURNEKA | 5161 WILTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 5466706 | QUINN CORINNE | 34 MERRIE TRL | | | | DENVILLE | NJ | | |
| 5744615 | QUINN COURTNEY | 30 RIVER ST APT 2 | | | | ROCHESTER | NH | 03867 | |
| 5744616 | QUINN DAPHAN | 312 WEST HALF MILE STREET | | | | WESTPOINT | MS | 39773 | |
| 5466707 | QUINN DAVID | 804 S LUZERNE AVE | | | | BALTIMORE | MD | | |
| 5744617 | QUINN DEANGELA J | 3830 FINNEY | | | | STL | MO | 63113 | |
| 5744618 | QUINN DEENAH | 2065 WEEDY ST | | | | SUAMICO | WI | 54313 | |
| 5744619 | QUINN DENISE | 11211 S POST RD | | | | SHELBY | NC | 28152 | |
| 5744620 | QUINN DONNA | 1833 BROKENLANCE AVENUE | | | | LAS VEGAS | NV | 89031 | |
| 5466708 | QUINN EMILY | 3920 RICHARDSON RD | | | | VIRGINIA BEACH | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744621 | QUINN ERIN | 3119 JOSEPH AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5744622 | QUINN ESTALENE | 8155 OCCONNOR CRESCENT | | | | NORFOLK | VA | 23503 | |
| 5744623 | QUINN FRANCES | 2912 S 148TH ST | | | | OMAHA | NE | 68144 | |
| 5744624 | QUINN HARRIS | 548 LEXINGTON PARK CR E | | | | BERLIN | MD | 21811 | |
| 5466709 | QUINN JENNIFER | 91-847 KEAKAULA PL | | | | EWA BEACH | HI | | |
| 5744626 | QUINN JESSICA | 924 KINGSWAY DR | | | | TERRYTOWN | LA | 70056 | |
| 5744627 | QUINN JOHN | 4625 RIDGEWAY DRIVE | | | | HARTVILLE | MO | 65667 | |
| 5744628 | QUINN KAMESHA | 3020 W BOBOLINK AVE APT2 | | | | MILW | WI | 53209 | |
| 5744629 | QUINN KAMIE | 1372 WOODEND LN | | | | CLOVER | SC | 29710 | |
| 5744630 | QUINN KIM | 5529 EVERETT AVE | | | | KANSAS CITY | KS | 66102 | |
| 5744631 | QUINN KING | 637 HIGHLAND AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5744632 | QUINN KIYANA | 1028 E AIRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 5744633 | QUINN KRISTIN | 3059 BROOKWOOD CIRCLE | | | | EDGEWOOD | KY | 41017 | |
| 5744634 | QUINN KRISTINA | 4228 S 61ST STREET | | | | GREENFIELD | WI | 53220 | |
| 5466711 | QUINN KYLE | 6917 NEUHOFF LANE | | | | CHARLOTTE | NC | | |
| 5744635 | QUINN LEROY | 1418 LESSEPS | | | | NEW ORLEANS | LA | 70117 | |
| 5431429 | QUINN M KOFFORD | 43 NORTH 470 WEST | | | | AMERICAN FORK | UT | | |
| 5466712 | QUINN MICHAEL | 3505 TWIN OAKS CT NAPA055 | | | | NAPA | CA | | |
| 5744636 | QUINN MIRANDA D | 924 MEADOWDALE CIR | | | | GARLAND | TX | 75043 | |
| 5744637 | QUINN NEWMAN | 1843 TISSERAND DR | | | | SANTA ROSA | CA | 95405 | |
| 5466713 | QUINN NICOLE | 22216 ORIOLE DR | | | | GREAT MILLS | MD | | |
| 5744638 | QUINN NICOLE | 22216 ORIOLE DR | | | | GREAT MILLS | MD | 20634 | |
| 5466714 | QUINN PATRICIA | 1050 LONE OAK PARK | | | | WEST POINT | MS | | |
| 5466716 | QUINN REBECCA | 119 EAST AVENUE POB 91 | | | | SHILOH | NJ | | |
| 5744640 | QUINN ROBIN | 82 ANDERSON CHURCH RD | | | | CLAXTON | GA | 30417 | |
| 5744641 | QUINN RUPPEL | 700 S 4TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5466717 | QUINN SANTANA | 1050 LONE OAK PARK | | | | WEST POINT | MS | | |
| 5744642 | QUINN SCARBOROUGH | 270 EST HIGHLAND AVE | | | | MILWAUKEE | WI | 53202 | |
| 5744643 | QUINN SHAKELLA | 697 AUBURN AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5744644 | QUINN SHANNON | 109 BEDFORD ST | | | | E BRIDGEWATER | MA | 02333 | |
| 5744645 | QUINN SHAON E | 10201 PRESSBURG | | | | NEW ORLEANS | LA | 70127 | |
| 5744646 | QUINN SHATOYA | 2402 SW 14 ST | | | | LAWTON | OK | 73501 | |
| 5466718 | QUINN SHAWN | 640 ALTA VISTA ST | | | | SANTA FE | NM | | |
| 5744647 | QUINN SHEREA | 320 S 8TH STREET | | | | KANSAS CITY | KS | 66202 | |
| 5431431 | QUINN SYLVIA | 1082 N CONNIE DRIVE | | | | HANFORD | CA | | |
| 5744648 | QUINN TERRY | 1247 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540 | |
| 5466719 | QUINN THOMAS | 15339 HAVERSHAM PL N | | | | BILOXI | MS | | |
| 5744649 | QUINN WANDA A | 500 EAST CHURCH ST | | | | ROCKY MOUNT | NC | 27822 | |
| 4786274 | Quinn, Karen | Redacted | | | | | | | |
| 4786274 | Quinn, Karen | Redacted | | | | | | | |
| 5744650 | QUINNELLI MCCOY | 2314 WHITE CROSS RD | | | | CHAPEL HILL | NC | 27516 | |
| 5744651 | QUINNETT CHUCK | 300 NORTH SOUTH ST LOT 102 | | | | NEW VIENNA | OH | 45159 | |
| 5744652 | QUINNISHA BULTER | 155 ROLAND LANE | | | | COLUMBIA | LA | 71418 | |
| 5744653 | QUINNTINA RACKARD | 5417 NW 53RD ST | | | | OCALA | FL | 34482 | |
| 5744654 | QUINO PEDRO | 240 WEST PARK DRIVE APT 202 | | | | MIAMI | FL | 33172 | |
| 5744655 | QUINOESMARTN SHILA | ADDRESS | | | | DORCHESTER | MA | 02124 | |
| 5744656 | QUINOEZ ERIKA | 918 S ARDEN | | | | ANAHEIM | CA | 92802 | |
| 5744657 | QUINON PRICE | 1619 N36TH | | | | E ST LOUIS | IL | 62204 | |
| 5744658 | QUINONES ALICE | BO ESPERANZA CALLE D8 | | | | GUANICA | PR | 00653 | |
| 5744659 | QUINONES ANDRES | 7830 W 51ST AVE APT 106 | | | | ARVADA | CO | 80002 | |
| 5744660 | QUINONES ANGEL | 134 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5466720 | QUINONES ANGEL H | 7122 WEST FAGAN LANE | | | | FREDERICK | MD | | |
| 5744661 | QUINONES ANGELICA | 3401 S UNION | | | | ROSWELL | NM | 88203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5004 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744662 | QUINONES ANIBETH | URB COUNTRY CLUB GD8 CALLE 201 | | | | CAROLINA | PR | 00982 | |
| 5744663 | QUINONES ANTOINETTE | 2518 WYOMING BLVD NE | | | | ALB | NM | 87102 | |
| 5744664 | QUINONES ANTONIO J | BO LA LAGUNA CARR 2 R686 KM3 | | | | MANATI | PR | 00674 | |
| 5744665 | QUINONES ARELIS | PASEO DEL BOSQUE 3302 | | | | SAN JUAN | PR | 00927 | |
| 5744666 | QUINONES BRIAN | URB LEVITTOWN LAKES CC11 | | | | TOA BAJA | PR | 00949 | |
| 5744667 | QUINONES CARMEN | COM LOS DOLORES COLOMBIA 347 | | | | RIOGRANDE | PR | 00745 | |
| 5744668 | QUINONES CRISTAL | ISMAEL RIVERA 265 | | | | SAN JUAN | PR | 00914 | |
| 5744669 | QUINONES CRISTIAN | 111 ODOM LN | | | | FOREST | MS | 39074 | |
| 5744670 | QUINONES CRUZ MELINDA | RES MONTE ATILLO EDIF 8 | | | | SAN JUAN | PR | 00924 | |
| 5744671 | QUINONES DAISY | 1091 CIMARRON CIRCLE APT 301 | | | | AURORA | CO | 80011 | |
| 5744672 | QUINONES DALITZA | PO BOX 388 | | | | BAJADERO | PR | 00616 | |
| 5466721 | QUINONES DANIEL | 4 CALLE GUAMANI URB CIUDAD CENTRO | | | | CAROLINA | PR | | |
| 5466722 | QUINONES DAVID | 60094 WAINSCOTT 2 | | | | FORT HOOD | TX | | |
| 5744673 | QUINONES DENNIS | APT 283 LOIZA | | | | LOIZA | PR | 00772 | |
| 5744674 | QUINONES EDWIN | CALLE CONSTITUCION 26 | | | | SANTA ISABEL | PR | 00757 | |
| 5744675 | QUINONES EMILIA | 86 WILLIMAS DELIGHT | | | | F STED | VI | 00841 | |
| 5744676 | QUINONES ENID S | URB COLINAS DE FAIR VIEW CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5744677 | QUINONES ESTAPHANIE | C M NUM 6 BO VIETNAM | | | | GUAYNABO | PR | 00965 | |
| 5744678 | QUINONES EVELYN | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5744679 | QUINONES EVELYN A | EGIDA LA CONCEP 209 | | | | SAN GERMAN | PR | 00683 | |
| 5744680 | QUINONES FRANCES | PARC SUAREZ | | | | LOIZA | PR | 00772 | |
| 5466723 | QUINONES FRANCISCO C | 5202 RANCH MEADOW ST | | | | KILLEEN | TX | | |
| 5466724 | QUINONES GISELA | U4 CALLE 14 ALT INTERAMERICANA | | | | TRUJILLO ALTO | PR | | |
| 5744681 | QUINONES GLORIA | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5744682 | QUINONES GREIDA | PO BOX 605 | | | | UTUADO | PR | 00641 | |
| 5744683 | QUINONES GUADALUPE | 1219 TIERRA HUICHOL | | | | ANTHONY | NM | 88021 | |
| 5744684 | QUINONES HAYDMARIE | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5744685 | QUINONES HECTOR | CALLE CARRETA 146 | | | | LUQUILLO | PR | 00773 | |
| 5744686 | QUINONES HERBERT O | CALLE SANTO DOMINGO 45 | | | | YAUCO | PR | 00698 | |
| 5744687 | QUINONES ILIEANA | PO BOX 587 | | | | VILLALBA | PR | 00766 | |
| 5466725 | QUINONES ISRAEL | 1285 MERRIAM AVE APT 602 | | | | BRONX | NY | | |
| 5744688 | QUINONES IVELISSE | 1943 S 5TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5744689 | QUINONES JACQUELINE | 1597 E 45TH ST | | | | CLEVELAND | OH | 44103 | |
| 5744690 | QUINONES JAVIER E | PARQUE SAN MIGUEL H7 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 5744693 | QUINONES JEZIEL K | MED BAJA SEC HONDURAS | | | | LOIZA | PR | 00772 | |
| 5466727 | QUINONES JOSE | 12025 COPPER POINT PL | | | | EL PASO | TX | | |
| 5466728 | QUINONES JOSE L | 12025 COPPER POINT PL | | | | EL PASO | TX | | |
| 5744694 | QUINONES JUAQUIN | HC 4 BOX 4532 | | | | CAGUAS | PR | 00725 | |
| 5744695 | QUINONES JULIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 92553 | |
| 5744696 | QUINONES KAREN | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5744697 | QUINONES KEISHA | 10 BELLAS FLORES CARR 107 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5744698 | QUINONES KEVIN | 1357 DEW BLOOM RD | | | | VALRICO | FL | 33594 | |
| 5744699 | QUINONES KEYLA | BUZON 1121 | | | | YAUCO | PR | 00698 | |
| 5744700 | QUINONES KRITSIA | XXXXX | | | | SAN JUAN | PR | 00917 | |
| 5744701 | QUINONES LAURA | 409 N 7TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5744702 | QUINONES LEMUER H | CALLE SAN BLAS 61 | | | | LAJAS | PR | 00667 | |
| 5744703 | QUINONES LILLIAN | HC02 BOX5413 | | | | PENUELAS | PR | 00624 | |
| 5744704 | QUINONES LISA | 3810 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5744705 | QUINONES LORIANIE | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 5744706 | QUINONES LUIS | CALLE CASTILLA 12 VILLA F | | | | CAGAS | PR | 00725 | |
| 5744707 | QUINONES LUZ | EDF 22 APT 169 JARDINES DE CAT | | | | CATANO | PR | 00962 | |
| 5744708 | QUINONES LUZ D | 61 AVE DE DIEGO CHECK | | | | SAN JUAN | PR | 00911 | |
| 5744709 | QUINONES MADELINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01510 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744710 | QUINONES MAGDA I | BO LAS DOS CUERDAS CARR 3KM 20 | | | | CANOVANAS | PR | 00729 | |
| 5744711 | QUINONES MARGARITA | CARR 833 KM 0 1 | | | | GUAYNABO | PR | 00969 | |
| 5466730 | QUINONES MARIA | 1191 SW LANE ST | | | | TOPEKA | KS | | |
| 5744713 | QUINONES MARIANA | 274 CONSTITUTION ST | | | | WORCESTER | MA | 01605 | |
| 5744714 | QUINONES MATOS LEYSHKA M | CALLE 12 140 | | | | CANOVANAS | PR | 00729 | |
| 5744715 | QUINONES MAUREEN | 16969 DEER OAK LN | | | | ORLANDO | FL | 32828 | |
| 5744716 | QUINONES MELVA | CALLE B21 BO HATO ARRIBA SECTO | | | | ARECIBO | PR | 00613 | |
| 5744717 | QUINONES MERLYN | 7312 CASITA CT 203 | | | | TAMPA | FL | 33634 | |
| 5744718 | QUINONES MICHLLE M | 5291 LEDESMA | | | | DONA ANA | NM | 88032 | |
| 5744719 | QUINONES MIGUEL | TEJAS 327 SAN GERARDO | | | | RIO PIEDRAS | PR | 00926 | |
| 5744720 | QUINONES MIGUEL A | PO BOX 2045 | | | | CEIBA | PR | 00735 | |
| 5744721 | QUINONES MILAGROS | PO BOX 3987 | | | | MAYAGUEZ | PR | 00681 | |
| 5744722 | QUINONES MIRANDA | 134 REEF RD | | | | BRUNSWICK | GA | 31525 | |
| 5744723 | QUINONES MIRIAM | 3230 WEST 54TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5744724 | QUINONES NATASHA | C LAS PALMAS EDIF 03 APART 20 | | | | CATANO | PR | 00962 | |
| 5744725 | QUINONES NILSA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5466731 | QUINONES OFELIA | 6218 S 13TH PL | | | | PHOENIX | AZ | | |
| 5744726 | QUINONES OLGA | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5466732 | QUINONES PABLO | 2811 BLYTH DR | | | | DALLAS | TX | | |
| 5744727 | QUINONES PAT | 89 KIHAPAI ST 3 | | | | KAILUA | HI | 96734 | |
| 5744728 | QUINONES PATRICIA | 100 CARMEN HILLS DRIVE BE | | | | GUAYNABO | PR | 00926 | |
| 5744729 | QUINONES PEGGY | 20 NARRAGANSETT | | | | SPRINGFIELD | MA | 01107 | |
| 5744730 | QUINONES RAMONITA | CALIFORNIA 127 | | | | PONCE | PR | 00730 | |
| 5466733 | QUINONES ROSA | PO BOX 6611 | | | | JERSEY CITY | NJ | | |
| 5744732 | QUINONES ROSALIN | 3205 GALERIA 1 | | | | BAYAMON | PR | 00918 | |
| 5466734 | QUINONES RUBEN J | 7 PINE COURSE TRAK | | | | OCALA | FL | | |
| 5744733 | QUINONES SANTIAGO ROSANA | JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 5744734 | QUINONES SEGARRA ADA | HC 37 BOX 5020 | | | | GUANICA | PR | 00653 | |
| 5744735 | QUINONES SINTIA | 14 S FLORIDA AVE | | | | ATLANTIC CITY | NJ | 08232 | |
| 5744736 | QUINONES SORANGEL | CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 5744737 | QUINONES SOREYSEE S | HC 04 BOX10567 CARR967 KM1 6 | | | | RIO GRANDE | PR | 00745 | |
| 5744738 | QUINONES SOTO SAMARIS | | | | | | | | |
| 5744739 | QUINONES STEPHANIE | HC04BOX11537 YAUCO PR 00698 SUSUA ALTA SECTOR LOMA DEL VIE | | | | YAUCO | PR | 00698 | |
| 5744740 | QUINONES SYLVIA | 300 NORTH 5TH STREET | | | | MANHATTAN | KS | 66502 | |
| 5744741 | QUINONES WENDY D | MONBLANC GARDEN EDIF 4 APT 56 | | | | YAUCO | PR | 00698 | |
| 5466735 | QUINONES WILLIAM | 1500 N 73RD AVE | | | | HOLLYWOOD | FL | | |
| 5466736 | QUINONES WILLIE | PO BOX 2781 | | | | NEW BRITAIN | CT | | |
| 5744742 | QUINONES YAZLANE | BO PILETAS | | | | LARES | PR | 00669 | |
| 5744743 | QUINONES YAZLINE | BO SANTA CRUZ | | | | CAROLINA | PR | 00987 | |
| 4774142 | QUINONES, SANDRA | Redacted | | | | | | | |
| 5744744 | QUINONESS RISELA N | VILLA CAROLINA 2 EXT CALLE 31 | | | | CAROLINA | PR | 00986 | |
| 5744746 | QUINONEZ CEASAR | 1015 W 39TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5744747 | QUINONEZ CHEILA | 674 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5744748 | QUINONEZ CHRISTIAN | CALLE COLON BB15 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5744749 | QUINONEZ CINDY | 207 MISSION DRIVE | | | | FULLERTON | CA | 92831 | |
| 5744750 | QUINONEZ EIMY | SANTA TERESITA CALLE 18 Q | | | | BAYAMON | PR | 00961 | |
| 5744751 | QUINONEZ ELAINE | RESIDENCIAL RAMOS ANTONINI BL | | | | PONCE | PR | 00716 | |
| 5744752 | QUINONEZ FANNY | | | | | | | | |
| 5744754 | QUINONEZ GERALDO | CARR 446 KM 2 1 INT BARR | | | | ISABELA | PR | 00662 | |
| 5466737 | QUINONEZ GRACIANO | 8724 MIDLAND PKWY APT 2C | | | | JAMAICA | NY | | |
| 5466738 | QUINONEZ JANET | 3784 10TH AVE APT 5E | | | | NEW YORK | NY | | |
| 5744756 | QUINONEZ JOEL | 44 AX 100 JARDINES DE RIO | | | | RIO GRANDE | PR | 00745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744757 | QUINONEZ JUAN | PADIAL NUM33 | | | | CAGUAS | PR | 00725 | |
| 5744758 | QUINONEZ LYDIA | PARC SUAREZ CALLE 2 | | | | LOIZA | PR | 00772 | |
| 5744759 | QUINONEZ MANUEL | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5744760 | QUINONEZ MARGARET | 7 BOA DRIVE | | | | KEARNEY | NE | 68847 | |
| 5744761 | QUINONEZ MARIA | 685 AVENIDA CAPISTRANO | | | | COLTON | CA | 92324 | |
| 5744762 | QUINONEZ MAYRA | NOT ABBLICABLE | | | | MESA | AZ | 85201 | |
| 5744763 | QUINONEZ MILAGROS | SA JUAN | | | | SAN JUAN | PR | 00915 | |
| 5744764 | QUINONEZ NELSON D | URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 5744765 | QUINONEZ NILDA P | HC 01 BOX 7336 | | | | LOIZA | PR | 00772 | |
| 5744766 | QUINONEZ RANDY | RIO BLANCO 779 | | | | NAGUABO | PR | 00718 | |
| 5744767 | QUINONEZ RAQUEL | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5744768 | QUINONEZ RAYMOND | CALLE 3 E35 JDNS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5744769 | QUINONEZ REYNA | 2044 UDALL LN | | | | SAN LUIS | AZ | 85349 | |
| 5744770 | QUINONEZ SARA L | PO BOX 678 | | | | SAN LOREZO | PR | 00754 | |
| 5466739 | QUINONEZ VICTOR | 280 CALLE DELBREY | | | | SANTURCE | PR | | |
| 5744771 | QUINSHANNA HOLMES | 114 GILMER STREET | | | | BURLINGTON | NC | 27217 | |
| 5744772 | QUINSON CROSON | 37516 OAKVIEW CIR | | | | DADE CITY | FL | 33523 | |
| 5404518 | Quinstreet INC | 950 Tower Lane | Suite 600 | | | Foster City | CA | 94404 | |
| 4891763 | Quinstreet Inc. | 950 Tower Lane, Suite 600 | | | | Foster City | CA | 94404 | |
| 5744773 | QUINT KRISTA | 1969 SUNSET DR SW | | | | VERO BEACH | FL | 32962 | |
| 5744774 | QUINT SUE | 24 HOMESTEAD | | | | MILTON | WI | 53563 | |
| 5744775 | QUINT TIMOTHY | 1412 SOPLO RD SE | | | | ALBUQUERQUE | NM | 87112 | |
| 5744776 | QUINTAIROS ILEANA P | 1500 OCEAN BAY DR | | | | KEY LARGO | FL | 33037 | |
| 5744777 | QUINTAL JEN | 9 WHITEHALL TERRACE | | | | HOOKSETT | NH | 03106 | |
| 5744778 | QUINTAL JENNIFER | 9 WHITEHALL ROAD | | | | HOOKSETT | NH | 03106 | |
| 5744779 | QUINTAL LIMOR | 16321 PACIFIC COAST HWY | | | | PACIFIC PALISADES | CA | 90272 | |
| 5431435 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | | |
| 4806203 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00917 | |
| 5744780 | QUINTANA ALICE | 1300 S QUEBEC WAY | | | | DENVER | CO | 80231 | |
| 5744781 | QUINTANA ANA | URB VILLA REAL CALLE 7 L17 | | | | VEGA BAJA | PR | 00693 | |
| 5744782 | QUINTANA ARACELI | 1325 HOSKINS LN | | | | LAS CRUCES | NM | 88007 | |
| 5744783 | QUINTANA AUTUMN D | 7604 SAN FRANCISCO RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5744784 | QUINTANA BOBBY | CR 56 HOUSE 3A | | | | CHAMITA | NM | 87566 | |
| 5744785 | QUINTANA BRIAN | 7433 DALE CT | | | | WESTMINSTER | CO | 80030 | |
| 5744786 | QUINTANA BRUNILDA | VILLA ESPERANZA | | | | PONCE | PR | 00731 | |
| 5744787 | QUINTANA CARLOS | 603 SURGARITE | | | | RATON | NM | 87740 | |
| 5744788 | QUINTANA CARMEN | 2 JOSE CAMPECHE | | | | SAN LORENZO | PR | 00754 | |
| 5744789 | QUINTANA CHARLOTTE A | 403 N 4TH AVE APT 3 | | | | YAKIMA | WA | 98902 | |
| 5744790 | QUINTANA CORNELIO | 12175 SUTHERLAND DR | | | | GRASS VALLEY | CA | 95945 | |
| 5744791 | QUINTANA DAMARIS | BARRIO | | | | ARECIBO | PR | 00914 | |
| 5744792 | QUINTANA DAWN | 36 COLUMBUS ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5744793 | QUINTANA DONALD | 4813 PARK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5744794 | QUINTANA EDGARDO | 383 CARR 845 APT 17 | | | | SAN JUAN | PR | 00926 | |
| 5744795 | QUINTANA EMANUEL | OLIMPIC 553 SOMER HILL | | | | GUAYNABO | PR | 00968 | |
| 5744796 | QUINTANA FRANCISCO | 1101 3RD ST | | | | MENDOTA | IL | 61342 | |
| 5744797 | QUINTANA GLADYS | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 | |
| 5744798 | QUINTANA GLENDA | URB LAS LEANDRAS | | | | HUMACAO | PR | 00791 | |
| 5744799 | QUINTANA INDRA | MANSION DEL RIO PLAZA 3 | | | | TOA BAJA | PR | 00949 | |
| 5744800 | QUINTANA JAMES | PO BOX 4372 | | | | SANTA FE | NM | | |
| 5466741 | QUINTANA JERRY | PO BOX 442 | | | | FARMINGTON | NM | 87499 | |
| 5744801 | QUINTANA JESSICA | 1101 N 8TH ST APT 81 | | | | DEMING | NM | 88030 | |
| 5744802 | QUINTANA JOEL | 111312 BRUSSELS AVE NE APTB | | | | ALBUQUERQUE | NM | 87111 | |
| 5744803 | QUINTANA KARLA | BO SABANA HOYOS CARR 690 | | | | VEGA ALTA | PR | 00692 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5744805 | QUINTANA KRIZIA | URB SANTA RITA CALLE ESTEBAN G | | | | SAN JUAN | PR | 00924 | |
| 5744806 | QUINTANA MANUEL | 1073 S WALLIMAN RD | | | | GLOBE | AZ | 85501 | |
| 5744807 | QUINTANA MANUELA | 3319 W MARIE | | | | WICHITA | KS | 67217 | |
| 5744808 | QUINTANA MARIA | PARCELAS MARQUES CALLE CAIMITO | | | | MANATI | PR | 00674 | |
| 5744809 | QUINTANA MARIA E | 818 W WASHINGTON | | | | LOVINGTON | NM | 88260 | |
| 5744810 | QUINTANA MARTHA | 2912 MULBERRY SE | | | | ABQ | NM | 87106 | |
| 5744811 | QUINTANA MARY | 2713 MORTON LN SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5744812 | QUINTANA MICHAELE | 1493 W 44TH AVE | | | | DENVER | CO | 80211 | |
| 5744813 | QUINTANA MOISES F | RR4 BOX 7960 | | | | CIDRA | PR | 00739 | |
| 5466744 | QUINTANA MYRIAM | 1538 CALLE ALTURA VALLE ALTO | | | | PONCE | PR | | |
| 5744814 | QUINTANA NERIS | EDIF 21 APT 226 BRISAS DE | | | | BAYAMON | PR | 00961 | |
| 5744815 | QUINTANA NORIS R | BOX 1664 | | | | GUAYNABO | PR | 00970 | |
| 5744816 | QUINTANA ORLANDO | CARR 526 KM2 7 | | | | ADJUNTAS | PR | 00601 | |
| 5466745 | QUINTANA PAT | 4461 S 1720 W | | | | ROY | UT | | |
| 5744817 | QUINTANA PAULA | 12410 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5744818 | QUINTANA PHILIP | 1914 EVERGREEN DR SP 2 | | | | SANTA CRUZ | NM | 87567 | |
| 5744819 | QUINTANA ROBERT | 1910 HONEYSUCKLE RD APT R10 | | | | DOTHAN | AL | 36305 | |
| 5744820 | QUINTANA ROBERTA L | 1332 5TH STREET | | | | FT LUPTON | CO | 80621 | |
| 5744821 | QUINTANA SARAH L | 202 DAGGER RD | | | | CARLSBAD | NM | 88220 | |
| 5466746 | QUINTANA SERGIO | 9475 DOWDEN RD APT 4211 | | | | ORLANDO | FL | | |
| 5744822 | QUINTANA TAMMY | 4014 NAVAJO STREET | | | | DENVER | CO | 80211 | |
| 5744823 | QUINTANA VICTORIA | 12 N MOHAWK | | | | HOBBS | NM | 88240 | |
| 5744824 | QUINTANA YAKISH | CALLE AUSTRIAL K5 PUNTA DIAMAN | | | | PONCE | PR | 00731 | |
| 5744825 | QUINTANA YOLANDA | 2420 W 236TH ST | | | | TORRANCE | CA | 90501 | |
| 5744826 | QUINTANA ZEKE | 3127 SKYVIEW AVE | | | | PUEBLO | CO | 81008 | |
| 5744827 | QUINTANAR KRYSTAL | 6536 S MCKEMY ST | | | | TEMPE | AZ | 85283 | |
| 5744828 | QUINTANAR NICOLE | 8665 SANDY BEV LANE | | | | LEMON GROVE | CA | 91945 | |
| 5466748 | QUINTANILLA ALEXIS | 3004 E ALMERIA RD APT 3 | | | | PHOENIX | AZ | | |
| 5466749 | QUINTANILLA ASHLEY | 2625 OAKLAND AVE | | | | AUGUSTA | GA | | |
| 5466750 | QUINTANILLA CARLOS | 421 S MAIN ST A | | | | MCALLEN | TX | | |
| 5744829 | QUINTANILLA EDIXIA | 37 W 11TH ST | | | | HIALEAH | FL | 33010 | |
| 5466751 | QUINTANILLA EDUARDO | 1209 SAN DARIO AVE PMB 7-129 | | | | LAREDO | TX | | |
| 5744830 | QUINTANILLA GUSTAVO | 2100 E 6TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5466752 | QUINTANILLA JOSE | 2426 ILLINOIS AVE | | | | SOUTH GATE | CA | | |
| 5466753 | QUINTANILLA JULIO | 465 SAVANNAH RDG | | | | VON ORMY | TX | | |
| 5744832 | QUINTANILLA NICOLASA | 1100 FISHER ST APT 9 | | | | SALISBURY | NC | 28144 | |
| 5744833 | QUINTANILLA NORA | 815 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 5744834 | QUINTANILLA RENEE | 425 E CHAPEL ST APT C | | | | SANTA MARIA | CA | 93454 | |
| 5744835 | QUINTANILLA SANTOS | 287 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5466754 | QUINTANILLA SHAUN | 199 LUCAS CT | | | | DAHLONEGA | GA | | |
| 5744836 | QUINTANILLA SONIA | 7977 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5744837 | QUINTANILLA WILLIAM | POBOX201393 | | | | HONOLULU | HI | 96820 | |
| 4142860 | Quintanilla, Roberto | Redacted | | | | | | | |
| 5744838 | QUINTANNA JENNIFER | 1353 E 21ST | | | | PUEBLO | CO | 81001 | |
| 5744839 | QUINTANO KIM | 1455 HOLLYHEIGHTDRARP 48 | | | | FTLAUDERDALE | FL | 33304 | |
| 5744840 | QUINTARA HAMMONDS | 1201 BEACON PKWY EAST APT A | | | | BIRMINGHAM | AL | 35209 | |
| 5744841 | QUINTARIA GENERAL | 1815 STOCKTON DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5744842 | QUINTECE MCCRARY | 1314 CENTRAL AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5744844 | QUINTELLA FRANT | 4590 PURCELL DR | | | | NORTH CHARLESTON | SC | 29403 | |
| 5466755 | QUINTERN JEANNE | 4915 GASPORT RD | | | | GASPORT | NY | | |
| 5744845 | QUINTERO ADRIANA | 10241 SW 132ND AVENUE | | | | MIAMI | FL | 33186 | |
| 5744846 | QUINTERO ALBERTO C | PARC SAN ISIDRO 244 CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 5744847 | QUINTERO ALFREDO | HC 01 BOX 6794-V | | | | AGUAS-BUENAS | PR | 00703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744848 | QUINTERO ANGELA | DOES NOT WANT TO GIVE | | | | MESA | AZ | 85204 | |
| 5744849 | QUINTERO BLANCA | 66107 6TH ST | | | | DSRT HOT SPG | CA | 92240 | |
| 5466756 | QUINTERO BRENDA | 46936 A SHEPPARD BLVD | | | | PATUXENT RIVER | MD | | |
| 5744850 | QUINTERO CARMEN | BO SABAN BRACH CALL 2 | | | | VEGA BAJA | PR | 00693 | |
| 5744851 | QUINTERO CRYSTAL | 130 MADRID DR | | | | LEMOORE | CA | 93245 | |
| 5744852 | QUINTERO CYNTHIA | 12700 INDIAN SCHOOL RD NE APT | | | | ABQ | NM | 87112 | |
| 5744853 | QUINTERO DANIELLE | 5138 SW CHAROLAIS | | | | ARCADIA | FL | 34266 | |
| 5744854 | QUINTERO DENNELLE | POB 2969 | | | | WHITERIVER | AZ | 85941 | |
| 5466757 | QUINTERO DULCE | 1606 W ATLANTA AVE | | | | PHOENIX | AZ | | |
| 5744855 | QUINTERO EDWIN | 12 FAIRWAY DR 2612 | | | | DERRY | NH | 03038 | |
| 5744856 | QUINTERO EMMANUEL | 126 DOGLANE | | | | ADAIRSVILE | GA | 30103 | |
| 5744857 | QUINTERO ESPERANZA | 1867 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 5744858 | QUINTERO FABIOLA | 130 S SABLE BLVD | | | | AURORA | CO | 80012 | |
| 5744859 | QUINTERO FELICIA | 362 E CLOVER ST | | | | WHITERIVER | AZ | 85941 | |
| 5744860 | QUINTERO GEORGINA | PRIVATE | | | | CHULA VISTA | CA | 92173 | |
| 5744861 | QUINTERO GERALDINE | 10119 BEACH STUNIT13B APT1 | | | | LOS ANGELES | CA | 90002 | |
| 5744862 | QUINTERO GILBERTO | URB MONTE VERDE CALLE | | | | MANATI | PR | 00674 | |
| 5466758 | QUINTERO IRMA | 13361 TAFT ST | | | | GARDEN GROVE | CA | | |
| 5466759 | QUINTERO ISLA | 1068 DAWSON AVE | | | | LONG BEACH | CA | | |
| 5466760 | QUINTERO IVAN | 22913 SANDALFOOT BLVD | | | | BOCA RATON | FL | | |
| 5744863 | QUINTERO IVELISSE | CALLE 404 135 20 VILLA | | | | CAROLINA | PR | 00985 | |
| 5466761 | QUINTERO IVONNE | 6227 N LITCHFIELD RD TRLR 17 | | | | LITCHFIELD PARK | AZ | | |
| 5466762 | QUINTERO JOSE | RR 5 BOX 9019 | | | | TOA ALTA | PR | | |
| 5744864 | QUINTERO JOSE | RR 5 BOX 9019 | | | | TOA ALTA | PR | 00949 | |
| 5466763 | QUINTERO JUAN | 1479 DEVON MILL WAY | | | | AUSTELL | GA | | |
| 5466764 | QUINTERO LUCIA | 1069 JOHN ST | | | | SALINAS | CA | | |
| 5744865 | QUINTERO LUIS R | PARCELA NUEVA CELADA CALLE 38 | | | | GURABO | PR | 00778 | |
| 5744866 | QUINTERO MANUEL | 219 ADLAY EAST FORK | | | | WHITERIVER | AZ | 85941 | |
| 5744868 | QUINTERO MARIA C | P O BOX 1508 | | | | CRAIG | CO | 81625 | |
| 5744869 | QUINTERO MARIELBA | | | | | MIAMI | FL | 33165 | |
| 5744870 | QUINTERO MARISOL | 22324 AVENUE SAN LUIS | | | | WOODLAND HILLS | CA | 91364 | |
| 5744871 | QUINTERO MELODY | 15119 17TH ST | | | | DADE CITY | FL | 33523 | |
| 5744872 | QUINTERO MONICA T | 2201 GIBSON ST APT 610 | | | | SIOUX CITY | IA | 51106 | |
| 5466765 | QUINTERO NOEMI | 832 EAST 21ST STREET SAN DIEGO073 | | | | NATIONAL CITY | CA | | |
| 5744873 | QUINTERO PAOLA | PRIVATE | | | | CHULA VISTA | CA | 92173 | |
| 5744874 | QUINTERO RAMIRO | 627 BLONDE DR | | | | SAN JOSE | CA | 95111 | |
| 5744875 | QUINTERO REBECCA | 2804 1ST ST | | | | LUBBOCK | TX | 79415 | |
| 5466766 | QUINTERO RODOLFO | 45327 CASTLEMAN AVE | | | | EL PASO | TX | | |
| 5466767 | QUINTERO SANDRA | PO BOX 111 | | | | GARROCHALES | PR | | |
| 5744876 | QUINTERO SHANNON | 35513 N BARZONA TRAIL | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5744877 | QUINTERO SHEYSA | URB LAS COLINAS CALLE 1 78 | | | | VEGA ALTA | PR | 00692 | |
| 5431437 | QUINTERO TALIA L | 6125 W CORNELIA | | | | CHICAGO | IL | | |
| 5744878 | QUINTERO TERESA | 245 ASPEN AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 5744879 | QUINTERO TIFFANY | 1063 FORT APACHE | | | | FORT APACHE | AZ | 85941 | |
| 5744880 | QUINTERO WILLIAM | 7590 SOUTHWEST FRWY | | | | HOUSTON | TX | 77074 | |
| 5744881 | QUINTERO YOLANDA | 11134 CEDAR AVE D | | | | BLOOMINGTON | CA | 92316 | |
| 5744867 | QUINTERO, MARIA | Redacted | | | | | | | |
| 5744882 | QUINTEROC MONICA | 3034 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 5744883 | QUINTERRA ALEXIS | 3822 NW 207TH TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5744884 | QUINTESSA ANDERSON | 4029 GRAND VAE | | | | CHATTANOOGA | TN | 37410 | |
| 5744885 | QUINTESSA JONES | 2417 ANITA DRIVE | | | | LAKE CHARLES | LA | 70601 | |
| 5744886 | QUINTEZ ROBINSON | 821 GOOD BRADLANE | | | | TALLAHASSEE | FL | 32303 | |
| 5744887 | QUINTIN BARNES | 11238 203RD ST | | | | SAINT ALBANS | NY | 11412 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744888 | QUINTIN BELL | 523 VIKING PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| 5744889 | QUINTIN MATOS BURGOS | EDIF 8 APT RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5744890 | QUINTIN SALMON | 7309 FLORENCE AVE | | | | PGH | PA | 15218 | |
| 5744891 | QUINTINA AMBER | 8664 DILLIP LN APT 101 | | | | NAPLES | FL | 34104 | |
| 5744892 | QUINTINA BAILEY | 1502 GREEN MOUTAIN DRIVE | | | | LITTLE ROCK | AR | 72201 | |
| 5744893 | QUINTINA FLETCHER | 9481 FOREST KNOLL DR | | | | JONESBORO | GA | 30238 | |
| 5744894 | QUINTINO MARIE | 59 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5744895 | QUINTISE TEAGLE | 316 STEVENS ST | | | | PHILDELPHIA | PA | 19111 | |
| 5744896 | QUINTON CALOWAY | 4670WALFORD | | | | WARRENSVILLE | OH | 44256 | |
| 5466768 | QUINTON DAVID | 60 CARPIN DR | | | | GREENVILLE | SC | | |
| 5744897 | QUINTON KOPP | 913 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49525 | |
| 5744898 | QUINTON MITCHELL | 3580 E ALEXANDER RD APT | | | | LAS VEGAS | NV | 89106 | |
| 5744899 | QUINTON PUCKETT | 4008 AMES DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5744900 | QUINTON RUSELL | 3207 CURTIS ST | | | | HIXSON | TN | 37343 | |
| 5744901 | QUINTON SEAN | 114 N BIGHORN | | | | SKIATOOK | OK | 74070 | |
| 5744902 | QUINTON SIMPSON | 1955 ALISON CT SW | APT C12 | | | ATLANTA | GA | 30311-5094 | |
| 5744903 | QUINTORIA TAYLOR | 2408 6TH AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 5744904 | QUINTOS ERIKA | 12709 SNAKE RIVER DR | | | | VICTORVILLE | CA | 92392 | |
| 5744906 | QUINTY LORI | 1016 HOE ST | | | | ALLENTOWN | PA | 18103 | |
| 5744907 | QUINYONKA GREEWN | 2212 NORTH AROULT RD | | | | METAIRIE | LA | 70001 | |
| 5744908 | QUIOCHO BETSY | 6307 PIKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 5744909 | QUIOCHO MARIA | 383 WEST PAPA AVENUE | | | | KAHULUI | HI | 96732 | |
| 5744910 | QUIONEZ JULISSA | 1480 MEMORY WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5744911 | QUIONNA JOHNSON | 2420 AKINS | | | | STL | MO | 63136 | |
| 5744912 | QUIONNA TEDFORD | 321 W DEWEY ST | | | | FLINT | MI | 48505 | |
| 5744913 | QUIONTERO J | 24 NORMAN ST | | | | REVERE | MA | 02151 | |
| 5744914 | QUIRADO LUIS | E12 UNIVERCITY GARDEN CALLE IG | | | | ARECIBO | PR | 00612 | |
| 5744915 | QUIRAM DEBRA | 20939 626 AVE | | | | JAMESVILLE | MN | 56048 | |
| 5744916 | QUIRAND EYE CARE | 9601 BOB GRAY RD | | | | KNOXVILLE | TN | 37923 | |
| 5466770 | QUIRARTE ISIAEL | 109 LINCOLN AVE APT 89 | | | | MODESTO | CA | | |
| 5466771 | QUIRIN JENE | 7572 EAST GREENLEAF COURT UNKNOWN | | | | FRANKENMUTH | MI | | |
| 5744918 | QUIRINDONGO JOSE | 843 S 4TH AVE LOT 43 | | | | AVONDALE | AZ | 85323 | |
| 5744919 | QUIRINO JOSE | 6805 LUCY ST NONE | | | | DALLAS | TX | 75217 | |
| 5744920 | QUIRIS RONALD | 246 BEVERLY DRIVE | | | | CLOVIS | CA | 93612 | |
| 5466772 | QUIRK JAMES | 1556 SOUTH COVENTRY LANE CHESTER029 | | | | WEST CHESTER | PA | | |
| 5466773 | QUIRK MARIYA | 1137 INNER DR | | | | SCHENECTADY | NY | | |
| 5744921 | QUIRK MELODY | 2331 GREENRIDGE CIRCLE APT20 | | | | ANCHORAGE | AK | 99507 | |
| 5744922 | QUIRK PATTI | 919 DANBERRY RD | | | | UPLAND | CA | 91786 | |
| 5744923 | QUIROA DEYSI L | 51 BILLA AVE | | | | CRANSTON | RI | 02909 | |
| 5744924 | QUIROGA FRANK | 1477 SOUTH WILLOW STREET | | | | MANCHESTER | NH | 03103 | |
| 5466774 | QUIROGA JUAN | 306 BRONX AVE | | | | BRIDGEPORT | CT | | |
| 5466775 | QUIROGA JULIO | 6626 GARDEN WOODS AVE APT B | | | | BROWNSVILLE | TX | | |
| 5744925 | QUIROGA WILSON | XXX | | | | CAROLINA | PR | 00979 | |
| 5744926 | QUIROS AURA | CALLE CALMA 375 | | | | SANTURCE | PR | 00912 | |
| 5744927 | QUIROS JOSE | HC 01 BOX 6736 | | | | GUAYANILLA | PR | 00656 | |
| 5744928 | QUIROS JOSE L | PO BOX 1013 | | | | YAUCO | PR | 00698 | |
| 5744929 | QUIROZ ALBERT B | 5340 FLORIDIAN AVE | | | | NAPLES | FL | 34113 | |
| 5466776 | QUIROZ ALMA | 3739 93RD ST APT 2 | | | | JACKSON HEIGHTS | NY | | |
| 5744930 | QUIROZ BETTY | 909 S TENTH ST | | | | DEMING | NM | 88030 | |
| 5744931 | QUIROZ CARLOS | 1601 ROYAL CREST 1148 | | | | AUSTIN | TX | 78741 | |
| 5466777 | QUIROZ CRYSTAL | 245 8TH STREET | | | | TOMBSTONE | AZ | | |
| 5744932 | QUIROZ JARED | 11561 GARNET WAY 3 | | | | AUBURN | CA | 95602 | |
| 5744933 | QUIROZ JESSIE | 11 RELDA AVENUE | | | | WEST MILLFORD | NJ | 07480 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466778 | QUIROZ JOSE | 22 KNOX ST | | | | ECORSE | MI | | |
| 5744934 | QUIROZ MARCELA | 4817 JACKSON ST | | | | RIVERSIDE | CA | 92503 | |
| 5744935 | QUIROZ MARIA | 3517 W COLONIAL AVE | | | | VISALIA | CA | 93277 | |
| 5744936 | QUIROZ REINA | 124 SALEM CT | | | | FORT WORTH | TX | 76134 | |
| 5744937 | QUIROZ ROBERTO | BOW1071 | | | | MOORECROFT | WY | 82721 | |
| 5744938 | QUIROZ SYLVIA | 1701 3RD AVE | | | | GREELEY | CO | 80631 | |
| 5744939 | QUISHANA E PARKER | 437 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5744941 | QUIST ESTHER | 19402 GRAND COLONY CT | | | | KATY | TX | 77449 | |
| 5744942 | QUIST JULIE | 32984 COUNTY HWY A | | | | KENDALL | WI | 54638 | |
| 5466780 | QUIST KAREN | P O BOX 410 | | | | NAKNEK | AK | | |
| 5466781 | QUISTE GUSTINA | 473 N 12TH ST APT 2 | | | | NEWARK | NJ | | |
| 5466782 | QUISTER RUTH | 342 E ELEANOR ST | | | | PHILADELPHIA | PA | | |
| 5744943 | QUITA HENDERSON | 15517 JOST MAIN ST | | | | FLORISSANT | MO | 63034 | |
| 5744944 | QUITAH SIMMONS | 401 N OLD ORCHARD 615 | | | | DALLAS | TX | 75232 | |
| 5744945 | QUITERA COLLINS | 210 11TH STREET | | | | FRANKLIN | PA | 16323 | |
| 5466783 | QUITERIO JACOB | 107 SWAN AVE HAMPDEN013 | | | | LUDLOW | MA | | |
| 5466784 | QUITERRO JOSE | 2155 E CHAVANEAUX RD | | | | SAN ANTONIO | TX | | |
| 5744946 | QUITHUIS LUPITA | 2181 ROSEDALE AVE | | | | HELENDALE | CA | 92342 | |
| 5744948 | QUIVERS AURIE | 1506 ROANE STREET | | | | RICHMOND | VA | 23222 | |
| 5744949 | QUIWANDA MOODY-ROBINSON | 143 EDGEWOOD | | | | HARTFORD | CT | 06112 | |
| 5744950 | QUIZNOS 11584 | 2237 PRAIRIE CENTER PARKWAY E | | | | BRIGHTON | CO | 80601 | |
| 5744951 | QUIZZY GREGG | 212 REMBERT LN | | | | BISHOPVILLE | SC | 29010 | |
| 5744952 | QUNIKIYA THOMAS | 1054 SPRING CEEK HWY | | | | CRAWFORDVILLE | FL | 32327 | |
| 5744953 | QUOMESHIA EARLS | 39046 BALMORAL DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5744954 | QUON CHARLOTTE L | 55-615 KAMEHAMEHA HWY B | | | | LAIE | HI | 96762 | |
| 5744955 | QUON GREEN | 109 ROXBORO CR APT1 | | | | MATTYDALE | NY | 13211 | |
| 5744956 | QUONISHA MODEST L | 1641 NW 28TH AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 5744957 | QUOVEADI'ES RUSS | 900 NMB BLVD | | | | NMB | FL | 33147 | |
| 5744958 | QUR AN COLVIN | 1061 EASTWAY DR APT10 | | | | YOUNGSTOWN | OH | 44505 | |
| 5744959 | QURAISHI PENNY | 12 MEADOW WOOD DR | | | | TRABUCO CYN | CA | 92679 | |
| 5466785 | QURESHI HINA | 11110 MALL CIR 6122 | | | | WALDORF | MD | | |
| 5744960 | QURESHI KIMBRA | 214 HARRY ST | | | | NOROFLK | VA | 23513 | |
| 5431439 | QURESHI MOHAMMAD S | 2654 N MILBURN AVE | | | | FRESNO | CA | | |
| 5466786 | QURESHI RABYA | 1249 ELM LAKE COURT | | | | SAN JOSE | CA | | |
| 5466787 | QURESHI SHAHZAD | 8145 BRIAR CREEK DR | | | | ANNANDALE | VA | | |
| 5744961 | QURINDONGO LILLIAN | 46 MADISON ST 15H | | | | NEW YORK | NY | 10038 | |
| 5466788 | QUSEDA CARLA | 1690 ADAMS AVE APT 13 | | | | EL CENTRO | CA | | |
| 5744962 | QUSHANDA ROBINSON | 1008 JUNE LN | | | | FLORENCE | SC | 29506 | |
| 5744963 | QUSHONDA STEMBRIDGE | 1079 BRITTIAN RD | | | | AKRON | OH | 44306 | |
| 5744964 | QUSLEY NICOLE I | 5125 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53218 | |
| 5744965 | QUUINCY SUZANNE | 54500 REGISTERED GUEST RD | | | | LAYTONVILLE | CA | 95454 | |
| 5744966 | QUYNH T VU | 611 DEVLIN CT | | | | SAN JOSE | CA | 95133 | |
| 5744967 | QUYNH TRONG DINH | 12551 LORNA ST FRNT | | | | GARDEN GROVE | CA | 92841 | |
| 4140918 | QVS SOFTWARE, INC | 5950 SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| 5744968 | QWATISHA JACKSON | 197 LANDER STREETAPARTMEN | | | | NEWBURGH | NY | 12550 | |
| 4883519 | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | |
| 5744969 | QWEST COMMUNICATIONS BUSINESS | | | | | | | | |
| 4901769 | Qwest Corporation dba Centurylink QC | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4857239 | QX21 INC | 95-390 KUAHELANI AVE 3AC-1006 | | | | MILILANI | HI | 96789 | |
| 5744970 | QYEDRA SHAW | 9737 S DOBSON AVE | | | | CHICAGO | IL | 60628 | |
| 5744971 | R & A TOOL REPAIR | 5959 STELLING DRIVE | | | | HOWELL | MI | 48843 | |
| 4811255 | R & B WHOLESALE DISTRIBUTORS | 2350 S MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 5431441 | R & B WHOLESALE DISTRIBUTORS I | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865485 | R & C ELECTRIC | 311 WINDY HILL ROAD | | | | DUNCANNON | PA | 17020 | |
| 5791353 | R & D ASSOCIATES OF STAMFORD LLC | ATTN: DALE BARTON | P O BOX 1416 | | | WASHINGTON | CT | 06793 | |
| 5744973 | R & D MOWER & SNOWBLOWERS | 507 W COMMERCIAL ST 6 | | | | EAST ROCHESTER | NY | 14445 | |
| 4884214 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164 | |
| 4869917 | R & R MAINTENANCE INC | 6734 GREENLAND INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5744974 | R & S ERECTION TRI COUNTY | 5265 JERUSALEM CT | | | | MODESTO | CA | 95356 | |
| 4884792 | R & S MAINTENANCE SERVICES INC | PO BOX 367 7057 K4 HWY | | | | MERIDEN | KS | 66512 | |
| 5431443 | R A G INC | PO BOX 266 | | | | SPARKILL | NY | | |
| 5744975 | R A JEFFREYS DISTRIBUTING CO LLC | 2026 HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| 5744976 | R A MULLER | 7871 N SHORE TRL | | | | FOREST LAKE | MN | 55025 | |
| 5744977 | R ARBUCKEL MR | 2773 LITTLE MISSOURI RD | | | | BELLE FOURCHE | SD | 57717 | |
| 5466789 | R ARNOLD T | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5744978 | R BRAWLEY | 1733 WESTMINSTER PL | | | | NICHOLS HILLS | OK | 73120 | |
| 5431445 | R C CROCKETTJRCONSTABLE | P O BOX 3197 | | | | TRENTON | NJ | | |
| 5744979 | R C DISTRIBUTORS | VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5744980 | R CAROL B | 2115 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 5431447 | R CLINTON STACKHOUSE JR | R CLINTON STACKHOUSE JR CHAPTER 13 TRUSTEE | | | | BALTIMORT | MD | | |
| 5744981 | R DAA S | 13843 DARTSMOUTH CT | | | | CHINO | CA | 91710 | |
| 5744982 | R E DAIGLE & SON ELECTRICAL | P O BOX 412 | | | | FRENCHVILLE | ME | 04745 | |
| 4881136 | R E MICHEL CO INC | P O BOX 2318 | | | | BALTIMORE | MD | 21203 | |
| 4124927 | R E Michel Company LLC | One R E Michel Drive | | | | Glen Burnie | MD | 21060 | |
| 4126951 | R E Michel Company LLC | One R E Michel Drive | | | | Glen Burnie | MD | 21060 | |
| 4881531 | R F FISHER ELECTRIC CO | P O BOX 3110 | | | | KANSAS CITY | KS | 66103 | |
| 4860154 | R G BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 5431452 | R G BARRY CORPORATION JIT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | | |
| 5744983 | R H O N D A B A R N A B Y | 41- 16 VERNON BLVD APT 3 | | | | LONG IS CY | NY | 11101 | |
| 5431454 | R HUBER 1934 PR FBO M HALLE | 100 PUBLIC SQUARE SUITE 600 | | | | CLEVELAND | OH | | |
| 5744985 | R I C K LACY | 1619 PALACO GRANDE PKWY | | | | CAPE CORAL | FL | 33904 | |
| 5744986 | R JOHNSON | 2120 WOOD GLEN LN SE | | | | MARIETTA | GA | 30067 | |
| 5744988 | R JS OUTDOOR POWER INC | 460 NEW LUDLOW ROAD | | | | CHICOPEE | MA | 01020 | |
| 4858935 | R K OSHIRO DOOR SERVICE INC | 1115 MIKOLE ST | | | | HONOLULU | HI | 96819 | |
| 5744989 | R LA T | 3413A S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5744990 | R LEON PHELPS | 610 RALEIGH ST | | | | FUQUAY VARINA | NC | 27526 | |
| 5466790 | R M E | 1420 LOCUST ST APT8K | | | | PHILADELPHIA | PA | | |
| 5744991 | R M LANDSCAPE INC | 293 PECK RD | | | | HILTON | NY | 14468 | |
| 5744992 | R MACK L | 6795 FORT DEPOSIT DRIVE | | | | PENSACOLA | FL | 32526 | |
| 5744994 | R NAVARRO | 3209 PORTER LANE | | | | VENTURA | CA | 93003 | |
| 5744995 | R O CHEADLE | 8919 PRINCE CASPIAN CT | | | | BURKE | VA | 22015 | |
| 4885478 | R R DONNELLEY & SONS COMPANY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 5744996 | R REARDON | 5817 LITTLE MOUNTAIN DR NONE | | | | ELLENWOOD | GA | 30294 | |
| 5744997 | R ROBERT G | 1187 OLD PELZER ROAD | | | | PIEDMONT | SC | 29673 | |
| 5744998 | R S ELECTRIC | P O BOX 842708 | | | | KANSAS CITY | MO | 64184 | |
| 5744999 | R SCOTT SALSBERRY | 17 BRANDON RD | | | | NEWPORT NEWS | VA | 23601 | |
| 5745000 | R SMALL E | 937 BLAIRS FERRY RD | | | | MARION | IA | 52302 | |
| 5745001 | R U T H C O R N E L I U S | 519 HARRISON ST | | | | BAY CITY | MI | 48708 | |
| 5745002 | R V OWENS | 27 OLIVER CT | | | | SIGNAL MOUNTA | TN | | |
| 5745003 | R W MCDOWELL INC | 2482 197TH AVE | | | | MANCHESTER | IA | 52057 | |
| 4869429 | R W ROGERS COMPANY INC | 610 S KIRK RD | | | | ST CHARLES | IL | 60174 | |
| 5745004 | R WOLFF | 531 BUCKNER STREET | | | | ELSMERE | KY | 41018 | |
| 4864431 | R&B ROOFING LLC | 2601 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 4132694 | R&B Roofing, LLC | 2601 Wood Drive | | | | Garland | TX | 75041 | |
| 4854368 | R&D Associates of Stamford LLC | PO Box 1416 | | | | Washington | CT | 06793 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854368 | R&D Associates of Stamford LLC | PO Box 1416 | | | | Washington | CT | 06793 | |
| 5798338 | R&D Associates of Stamford, LLC | PO Box 1416 | | | | Washington | CT | 06793 | |
| 5744972 | R&D Associates of Stamford, LLC | PO Box 1416 | | | | Washington | CT | 06793 | |
| 4902710 | R&L Carriers | 600 Gillam Road | | | | Wilmington | OH | 45177 | |
| 5431456 | R&M GROUP | 1100 SHAMES DR SUITE 210 | | | | WESTBURY | NY | | |
| 4130322 | R&M Group LLC | Attention: Rob Heller | 1100 Shames Drive, Suite 210 | | | Westbury | NY | 11590 | |
| 4138186 | R&S Beverage Company | 17500 Adelanto Road | | | | Adelanto | CA | 92307 | |
| 4910802 | R. J. Acquisition Corp. dba AD Art Co | 3260 E 26th Street | | | | Vernon | CA | 90058 | |
| 4141180 | R.E. Daigle & Son Electrical | C/O Ricky Daigle | PO Box 412 | | | Frenchville | ME | 04745 | |
| 5016675 | R.G Barry Corporation | Attn: Risk Manager | 13405 Yarmouth Road NW | | | Pickerington | OH | 43147 | |
| 5016366 | R.G. Barry Corporation | Attn: Credit and Risk Manager | 13405 Yarmouth Road NW | | | Pickerington | OH | 43147 | |
| 5016366 | R.G. Barry Corporation | Attn: Credit and Risk Manager | 13405 Yarmouth Road NW | | | Pickerington | OH | 43147 | |
| 5016366 | R.G. Barry Corporation | Attn: Credit and Risk Manager | 13405 Yarmouth Road NW | | | Pickerington | OH | 43147 | |
| 5835972 | R.S., a minor child (Joanna Samuel, Parent) | Redacted | | | | | | | |
| 4910646 | R/S Electric Corp | Attn: Paul Reilly | PO Box 304 | | | St. Joseph | MO | 64502 | |
| 5431458 | R1 CONCEPTS INC | 520 E JAMIE AVE | | | | LA HABRA | CA | | |
| 4869140 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 5745005 | R2V CUSTOM DESIGNS | 96-1354 A WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 5745006 | RA JANIQUE M RICHARDSON | 2330 KILBURN AVE | | | | ROCKFORD | IL | 61103 | |
| 5745007 | RA PERL | XXXX | | | | ALAMO | CA | 94507 | |
| 5745008 | RA SUPPIERS | APT 401 CND PASEO MONTE FLORES | | | | CAROLINA | PR | 00987 | |
| 5745009 | RA SUPPLIERS | COND PASEO MONTE REAL APT 401 | | | | CAROLINA | PR | 00987 | |
| 4889017 | RA SUPPLIERS CORP. | COND. PASEO MONTEFLORES | APT 401 | | | CAROLINA | PR | 00987 | |
| 5466792 | RAAB AMANDA | 77 N 6TH AVE | | | | BEECH GROVE | IN | | |
| 5466793 | RAAB PATRICK | 892 KING RD APT D | | | | NEWARK | OH | | |
| 5745010 | RAAB RUSSEL | 6 ROYAL OAK RD | | | | ROME | GA | 30165 | |
| 5466794 | RAAB STEPHEN | 6277-1 SADOWSKI RD | | | | FORT HOOD | TX | | |
| 5466795 | RAABE LEO | PO BOX 21132 | | | | SANTA BARBARA | CA | | |
| 5745011 | RAAMSEY ANGELYN | 4696 HIGHWAY 212 | | | | COVINGTON | GA | 30016 | |
| 5466796 | RAAP DENISE | 83 SOUTH LAKE ST | | | | LITCHFIELD | CT | | |
| 5466797 | RAAP GARY L | 1204 COUNTY ROAD 24 N | | | | GOUVERNEUR | NY | | |
| 5745012 | RAASHIDA EL-SCARI | 301 NORTH 70 TERR | | | | KANSAS CITY | KS | 66112 | |
| 5745013 | RAASS MARIA | 724 S 19TH AVE | | | | POCATELLO | ID | 83201 | |
| 5466798 | RABACA DONNA | 6417 WINTER PARK DRIVE N | | | | FAYETTEVILLE | NC | | |
| 5745014 | RABAGO MAGDALENA | 4012 HILL ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5745015 | RABAGO NIKKI | 3131 WEST MEXICO AVE K5 | | | | DENVER | CO | 80219 | |
| 5466799 | RABAH DIANA | 59 FENNER AVE | | | | CLIFTON | NJ | | |
| 5745016 | RABALAIS JOANN G | 4104 ILLINAS APT C | | | | NEW ORLEANS | LA | 70065 | |
| 5745017 | RABALAIS PATRICK | 1179 HIGHWAY 1183 | | | | SIMMESPORT | LA | 71369 | |
| 5745018 | RABALAIS TIFFANY L | 1327 LECOMPTE DR | | | | WESTWEGO | LA | 70094 | |
| 4787021 | Rabalais, James | Redacted | | | | | | | |
| 5745019 | RABANES JUSTINE H | 19 KUU ONE HANAU WAY | | | | WAILUKU | HI | 96793 | |
| 5466801 | RABANG RODNEY | 95-206 PILILUA PL | | | | MILILANI | HI | | |
| 5466802 | RABAUT CONNIE | 1522 WEST PALM CIR | | | | VALRICO | FL | | |
| 5745020 | RABB DESHEA | 7613 E 21ST PL | | | | TULSA | OK | 74129 | |
| 5745021 | RABB DORIS | 212 HUFFMAN RD | | | | GASTONIA | NC | 28056 | |
| 5466803 | RABBANI HAMID | 4505 ADRIAN ST | | | | ROCKVILLE | MD | | |
| 5745023 | RABE STACY | 248 DEBUYS RD 120 | | | | BILOXI | MS | 39531 | |
| 5745024 | RABECCA BLAK RIDGE GROO | 3000 S 134 ST W | | | | HASKELL | OK | 74436 | |
| 5745025 | RABEL JENNIFER | URB ESTANCIAS DE YAUCO C- TU | | | | YAUCO | PR | 00698 | |
| 5745026 | RABELL JEANNETTE | 1028 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5466805 | RABELO JENNIFER | RR 8 BOX 9454 | | | | BAYAMON | PR | | |
| 5745027 | RABER CHRIS | PO BOX 7422 | | | | VISALIA | CA | 93290 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5745028 | RABERRY DOMINIQUE | GENERAL DELIVERY | | | | CARSON | CA | 90745-9999 | |
| 5745029 | RABERTA BURNETT | 7300 20TH STREET | | | | VERO BEACH | FL | 32966 | |
| 5745031 | RABIA BENAHMIDA | 236 WINTHROP SHORE DR | | | | WINTHROP | MA | 02152 | |
| 5745032 | RABIA NOUREDINE | 3900 SOUTH I-10 SERVICE R | | | | METAIRIE | LA | 70001 | |
| 5745033 | RABII HAKMAOUI | 71 MONTVALE AVE | | | | STONEHAM | MA | 02180 | |
| 5745034 | RABIK LYNN | 620 DELAWARE STREET | | | | SALEM | VA | 24153 | |
| 5745035 | RABINDRANUT MANGEL | NONE | | | | JAMAICA | NY | 11418 | |
| 5466807 | RABINOWITZ FRANCES | 1710 AVENUE O | | | | BROOKLYN | NY | | |
| 5745036 | RABITO MARSHAHA | 8 JAMIE CT | | | | VIOLET | LA | 70092 | |
| 5745037 | RABLE JAMES | 2621 WORTH ST | | | | TOLEDO | OH | 43605 | |
| 5466809 | RABOIN AARON | 16048 W PIMA ST | | | | GOODYEAR | AZ | | |
| 5745038 | RABON CAREY | 507 THOMAS DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5745039 | RABON KIM | 3677 BAY WATER DRIVE | | | | AYNOR | SC | 29511 | |
| 5745040 | RABON LINDA S | 233 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5745041 | RABON PAULA | 2401 HWY 319 | | | | AYNOR | SC | 29511 | |
| 5745042 | RABON SAMATHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29526 | |
| 5745043 | RABON TINA | 2568 MOUNTAIN GAP RD | | | | RICHBURG | SC | 29729 | |
| 5745044 | RABORN KATHLEEN | 3551 MIKE PADGETT HWY APT | | | | AUGUSTA | GA | 30906 | |
| 5745045 | RABOTTE BRITTNEY | 720 B LONGLEAF AVENUE | | | | GOLDSBORO | NC | 27534 | |
| 5745046 | RABSATT TANDRA | BOVONI BLGD D APT 254 | | | | ST THOMAS | VI | 00802 | |
| 5466810 | RABUN WANDA | 1650 ARRINGTON GAY RD | | | | MATTHEWS | GA | | |
| 5745047 | RABY JOHNNIE | 38355 DOGWOOD ST | | | | GONZALES | LA | 70737 | |
| 5745048 | RABY JOYCE | 144442 OAK MEADOW ST | | | | GONZALES | LA | 70737 | |
| 5745049 | RABY SHARON S | 10707 INDUSTRIPLEX BLD | APT 159 | | | BATON ROUGE | LA | 70809-3930 | |
| 5431462 | RAC ENTERPRISES INC | 104 E VINE STREET | | | | HATFIELD | PA | | |
| 5466812 | RACANELLI SAVERIO | 15 DRUMGOOLE RD E | | | | STATEN ISLAND | NY | | |
| 5745050 | RACCINE LEE | 961239 HINANO ST | | | | PAHALA | HI | 96777 | |
| 5745051 | RACE ASHLEY | 11600 LORRAINE RD APT F | | | | GULFPORT | MS | 39503 | |
| 5466813 | RACE DANIEL | 2845 N BUFFUM STR MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5431464 | RACE DRIVEN INC | 501 STEPHENSON AVE | | | | ESCANABA | MI | | |
| 5431466 | RACE JOAQUIN P | P O BOX 2055 | | | | HONOKA A | HI | | |
| 5466814 | RACE ROBINSON | 5005 RIVERWAY SUITE 200 | | | | HOUSTON | TX | | |
| 5745052 | RACEHL FITZPATRICK | 5830 RICHWOOD ST APT 3 | | | | LANSING | MI | 48911 | |
| 5745053 | RACETTE BRITT | 2220 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 5745055 | RACHA KHOULI | 851 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5745056 | RACHAD SCOTT | 781 NELSON ST | | | | MARION | OH | 43302 | |
| 5745057 | RACHAEL BAKER | 7427 SE JACK ST | | | | MILWAUKIE | OR | 97222 | |
| 5745058 | RACHAEL BILLIE | 100 YDS N PUEBLO PINT CH | | | | CUBA | NM | 87013 | |
| 5745059 | RACHAEL BRIGGS | 707 EAST PAINT ST | | | | WASHINGTONCOURT | OH | 43160 | |
| 5745060 | RACHAEL CHARLES | ENTER ADDRESS | | | | ROCKFORD | IL | 61101 | |
| 5745064 | RACHAEL FRENCH | 45346 KENSINGTON ST | | | | UTICA | MI | 48317 | |
| 5745065 | RACHAEL HJERPE | 1329 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 5745066 | RACHAEL KEARNEY | 2035 W GALENA ST | | | | MILWAUKEE | WI | 53233 | |
| 5745067 | RACHAEL KECK | 159 RUN RD | | | | CARLISLE | PA | 17015 | |
| 5745068 | RACHAEL LECLAIR | 3975 CELINA RD | | | | STMARYS | OH | 45885 | |
| 5745069 | RACHAEL LINGENFELTER | 1614 KENDALL STREET | | | | SOUTH BEND | IN | 46613 | |
| 5745070 | RACHAEL MALLERY | 327B S CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5745071 | RACHAEL MARTINEZ | 2801 WALNUT BEND LN | | | | HOUSTON | TX | 77042 | |
| 5745072 | RACHAEL MINDICH | 26 JENNIFER CIR | | | | NEEDHAM | MA | 02494 | |
| 5745073 | RACHAEL NOYLES | 4100 W THORNTON AVE | | | | HEMET | CA | 92545 | |
| 5745074 | RACHAEL PFLAUM | 110 CEDARCOVE ST | | | | PITTSBURGH | PA | 15227 | |
| 5745075 | RACHAEL PRUSS | 721 NICHOLAS ST | | | | TOLEDO | OH | 43609 | |
| 5745076 | RACHAEL R ARMSTRONG | 1050 W LONGMORE APT 227 | | | | MESA | AZ | 85202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5014 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745077 | RACHAEL ROGERS | 8 ILAN CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5745078 | RACHAEL SILVA | 831 BELMONT | | | | TULARE | CA | 93274 | |
| 5745079 | RACHAEL STUTZMAN | 1202 WOOSTER RD | | | | WINONA LAKE | IN | 46590 | |
| 5745080 | RACHAEL SWAIN | 194 BAKER ROAD | | | | SIDNEY CENTER | NY | 13839 | |
| 5745081 | RACHAEL TAYLOR | PO BOX 112 | | | | PARKER | AZ | 85344 | |
| 5745082 | RACHAEL TURVEY | 130C BRIGGS RD | | | | WHEELERSBURG | OH | 45694 | |
| 5745083 | RACHAEL WASHINGTON | 526 MENDOTA AVE APT10 | | | | ST PAUL | MN | 55106 | |
| 5745084 | RACHAEL WELLS | 724OLD AG RD | | | | PLUMBREACH | SC | 29845 | |
| 5745085 | RACHAL CHERYL | 10762 CARMEL MOUNTAIN RD | | | | SAN DIEGO | CA | 92129 | |
| 5466815 | RACHAL JENNIFER | 3937 SPRING HILL AVE | | | | INKSTER | MI | | |
| 5745086 | RACHAL REBECCA | 282 EDMOND RACHAL RD | | | | LENA | LA | 71447 | |
| 5745087 | RACHALE POINTS | 11006 E 38TH STREET | | | | TULSA | OK | 74146 | |
| 5745088 | RACHALLE THERLONGES | 6449 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5745089 | RACHANELLE EVANS | 10157 PASADENA AVE | | | | FERNDALE | MI | 48220 | |
| 5745090 | RACHARTSON MARISSA | 523 W BROADWAY | | | | FAIRVIEW | OK | 73737 | |
| 5745091 | RACHEAL A ROBINSON | 1100 BEAV O RAMA RD | | | | FAYETTEVILLE | AR | 72703 | |
| 5745092 | RACHEAL ADAMS | NA | | | | FOREST HILL | MD | 21050 | |
| 5745093 | RACHEAL BASKETT | KMART | | | | NORTH AUGUSTA | SC | 29841 | |
| 5745094 | RACHEAL BONE | 4209 ELLENWOOD | | | | ST LOUIS | MO | 63116 | |
| 5745095 | RACHEAL BUZA | PO 314 | | | | ROSCOE | PA | 15477 | |
| 5745096 | RACHEAL DAWS | 633 GLENN AVE | | | | LEWISBURG | TN | 37091 | |
| 5745097 | RACHEAL HARVEY | P O BOX 1454 | | | | WHITERIVER | AZ | 85941 | |
| 5745098 | RACHEAL JOHNSON | 113 DELMAR MITCHELL | | | | BUFFALO | NY | 14204 | |
| 5745099 | RACHEAL L STREETER | 5225 DIX STREET NE APT103 | | | | WASHINGTON | DC | 20019 | |
| 5745100 | RACHEAL LANGLEY | 1007 2ND STREET | | | | MEADVILLE | PA | 16335 | |
| 5745101 | RACHEAL LEWIS | 10 ACTS COURT | | | | INWOOD | WV | 25428 | |
| 5745102 | RACHEAL MCKNIGHT | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | |
| 5745103 | RACHEAL NERESTAN | 33 FEHR AVE 2 | | | | SCHENECTADY | NY | 12304 | |
| 5745104 | RACHEAL PITCOX | 2501 MARTIN LUTHER KING L | | | | SAN ANGELO | TX | 76903 | |
| 5745105 | RACHEAL PITO | 3460 S 8000 W | | | | MAGNA | UT | 84044 | |
| 5745106 | RACHEAL TELLEY | 2508 NORTH 64TH ST | | | | OMAHA | NE | 68104 | |
| 5745107 | RACHEAL VIRGIN | 6638 LAKE ST | | | | RIVERSIDE | CA | 92503 | |
| 5745108 | RACHEALRAEHOLLEY RACHEALRAEHO | 409 FRANKLIN AVE | | | | BARBERTON | OH | 44203 | |
| 5431470 | RACHEL & ROBERT BUSH | 10443 CANYON VILLAGE | | | | SAN ANTONIO | TX | | |
| 5745109 | RACHEL A ARSEMENT | 404 LA VILLA CIR | | | | YOUNGSVILLE | LA | 70592 | |
| 5745110 | RACHEL A BROWN | 12140 LUCAS ST | | | | SPRNGFLD GDNS | NY | 11413 | |
| 5745111 | RACHEL ALLEN | 163 FERNCREST DRIVE | | | | TAUNTON | MA | 02780 | |
| 5745112 | RACHEL ANDERSON | 104 WINDWARD DRIVE | | | | BARNEGAT | NJ | 08005 | |
| 5745113 | RACHEL ANNE OCHSENREITHER | 13117 BLYTHE ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5745114 | RACHEL ARBAUGH | 10086 ALTA DRIVE | | | | ASBURY | WV | 24916 | |
| 5745117 | RACHEL AVALOS | 3692 GRAY ST | | | | SN BERNARDINO | CA | 92407 | |
| 5745118 | RACHEL AVILA | 447 CAMINO DON MIGUEL | | | | SANTA FE | NM | 87505 | |
| 5745120 | RACHEL BANEY | 246 SANDWOOD DRIVE | | | | LEECHBURG | PA | 15656 | |
| 5745122 | RACHEL BERLANGA | 2320 N SUGAR RD APT 5 | | | | EDINBURG | TX | 78541 | |
| 5745124 | RACHEL BOLES | 1184 SEASIDE ROAD | | | | ST HELENA | SC | 29920 | |
| 5745125 | RACHEL BOLING | 40220 WEST 8TH AVENUE | | | | UMATILLA | FL | 32784 | |
| 5745126 | RACHEL BOUCHER | 132 HILL DRIVE | | | | CHARLESTON | WV | 25303 | |
| 5745127 | RACHEL BOWMAN | 252 STANLEY STREET | | | | CROSSVILLE | TN | 38571 | |
| 5431474 | RACHEL BRANDT | 357 W 55 | | | | NEW YORK | NY | | |
| 5745128 | RACHEL BROGAN | 3788 SIXTEEN MILE RD | | | | SOUTH SIDE | WV | 25187 | |
| 5745129 | RACHEL BROWN | 86 N ZINNS MILL RD | | | | LEBANON | PA | 17042-9550 | |
| 5745130 | RACHEL BRUNTY | 890 CONRAD HILL RD | | | | COTTAGEVILLE | WV | 25239 | |
| 5745131 | RACHEL BRYAN | 38 WISTERIA DR | | | | CROWN CITY | OH | 45623 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745132 | RACHEL BURKE | 5512 S EVERETTE | | | | CHICAGO | IL | 60637 | |
| 5745136 | RACHEL CAHILL | 6049 CLUBHOUSE DR | | | | COVINGTON | KY | 41015 | |
| 5745137 | RACHEL CAMPAS | 321 FLOWER ST | | | | BAKERSFIELD | CA | 93305 | |
| 5745138 | RACHEL CAREY | 6428 RIVER RD | | | | CINCINNATI | OH | 45233 | |
| 5745139 | RACHEL CASANOVA | 402 E ALSTON | | | | HOBBS | NM | 88240 | |
| 5745140 | RACHEL CASEY | 681 W SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-3618 | |
| 5745141 | RACHEL CASTILLO | 5105 S MAIN APT 5 | | | | ROSWELL | NM | 88203 | |
| 5745142 | RACHEL CEPERO | 55 HOLLAND ST | | | | WILKES BARRE | PA | 18702 | |
| 5745143 | RACHEL CERVAN | 787 H ST | | | | PORT HUENEME | CA | 93041 | |
| 5745144 | RACHEL CHADSEY | 8829 VAMO RD | | | | SARASOTA | FL | 34231 | |
| 5745145 | RACHEL CHAVEZ | 425 W PADRE ST APT E8 | | | | SANTA BARBARA | CA | 93105 | |
| 5745146 | RACHEL CHAVIERS | 2026 DIALSDALE DR SW | | | | CULLMAN | AL | 35055 | |
| 5745148 | RACHEL CHITWOOD | 830 NED RIDGE ROAD | | | | WILLIAMSBURG | KY | 40769 | |
| 5745149 | RACHEL CHUICKSHANK | 513 E CLARK ST APT 2 | | | | DAVISON | MI | 48423 | |
| 5745150 | RACHEL CISMAN | 1166 LAFAYETTE RD | | | | MEDINA | OH | 44256 | |
| 5745151 | RACHEL CLARK | 1125 HARRISON BLVD | | | | GARY | IN | 46407 | |
| 5745152 | RACHEL COLLINS | 14939 LAKESIDE ROAD | | | | LAKESIDE | MI | 49116 | |
| 5745153 | RACHEL COSCOLLUELA | 17044 TULSA ST | | | | GRANADA HILLS | CA | 91344 | |
| 5745154 | RACHEL COSTAEREDA | NO ADRESS | | | | BRANDON | FL | 33578 | |
| 5745155 | RACHEL CUNNINGHAM | 694 E 28TH ST | | | | PATERSON | NJ | 07504 | |
| 5745156 | RACHEL D HAMMOND | 1702 N ALEXANDER RD | | | | TAMPA | FL | 33603 | |
| 5745157 | RACHEL D SAULSBURY | 1134 STRATFORD AV | | | | BRONX | NY | 10472 | |
| 5745158 | RACHEL DE LA O | 4501 NORTHGATE RD | | | | LAS CRUCES | NM | 88012 | |
| 5745159 | RACHEL DEMARA | 4380 VAN DYKE ST | | | | SAN DIEGO | CA | 92105 | |
| 5745160 | RACHEL DILKS | ABC | | | | | CA | 93030 | |
| 5745161 | RACHEL DITMARS | 11401 SHANTYCREEK LN | | | | ALLENDALE | MI | 49401 | |
| 5745162 | RACHEL DUNCAN | 3117 BALFOUR DR | | | | DOTHAN | AL | 36303-1733 | |
| 5745163 | RACHEL E CAMPOS | 3720 ESTO AVENUE | | | | EL MONTE | CA | 91731 | |
| 5745166 | RACHEL FERNANDES | 107 BLACKWOOD DR | | | | PACHECO | CA | 94553 | |
| 5745167 | RACHEL FREEMAN | 912 ELMWOOD DR NONE | | | | MACEDONIA | OH | | |
| 5745168 | RACHEL FREIDMAN | EEE EE | | | | EEEEEE | NJ | 08857 | |
| 5745170 | RACHEL G MUHAMMAD | 1716 FELTON ST | | | | SAN FRANCISCO | CA | | |
| 5745171 | RACHEL GADDY | 425 BARNSBY CT | | | | EDGEWOOD | MD | 21040 | |
| 5745172 | RACHEL GALLIGAN | 99 BISHOP ST | | | | CHULA VISTA | CA | 91911 | |
| 5745173 | RACHEL GARVER | 411 WEST GUTHRIE ST | | | | UPPER SANDSKY | OH | 45690 | |
| 5745174 | RACHEL GARZA | 279 4TH STREET | | | | BLISS | ID | 83314 | |
| 5745175 | RACHEL GLASSCOCK | 7935 EVENING SHADOWS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5745177 | RACHEL GONZALEZ | 2218 SPRING ST | | | | EUREKA | CA | 95501 | |
| 5745178 | RACHEL GOULAIS | 1070 E HURD RD | | | | CLIO | MI | 48420 | |
| 5745179 | RACHEL GRAHAM | 2 CORRAL DR | | | | YOUNGSVILLE | PA | 16371 | |
| 5745180 | RACHEL GUARDIOLA | 765 LA COMA RD | | | | LAREDO | TX | 78046 | |
| 5745181 | RACHEL GUTHRIE | 22928 RIDGEWAY AVE | | | | RITCHTON PARK | IL | 60471 | |
| 5745182 | RACHEL GUZMAN | 1745 30TH ST APT 6 | | | | GREELEY | CO | 80631 | |
| 5745183 | RACHEL HAAS | 318 PASENDENA | | | | TOLEDO | OH | 43612 | |
| 5745184 | RACHEL HAMILTON | 2908 SLYVIEW DRV | | | | LAKELAND | FL | 33801 | |
| 5745185 | RACHEL HAMMOND | 4421 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 | |
| 5745186 | RACHEL HARRIS | 809 ELMS ST | | | | ENTER CITY | IA | 51016 | |
| 5745188 | RACHEL HINOJO | 11715 OLD FRIANT RD | | | | FRESNO | CA | 93730 | |
| 5745189 | RACHEL HINOJOSA | 1601 LEE APT 2 | | | | LAREDO | TX | 78041 | |
| 5745191 | RACHEL HOFFMAN | 52 SIERRA DRIVE | | | | GILLETTE | WY | 82716 | |
| 5745192 | RACHEL HUGHES | 4250 CROWN BLVD | | | | DENVER | CO | 80239 | |
| 5745194 | RACHEL JARRET | 21201 PROSCET | | | | TEHACHAPI | CA | 93561 | |
| 5745195 | RACHEL JERMANN | 6280 S CAMPBELL AVE | | | | VANCOUVER | WA | 98661 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745196 | RACHEL JESSON | 13155 RESH RD | | | | HAGERSTOWN | MD | 21740 | |
| 5745197 | RACHEL JIN | 15990 AVENIDA VENUSTO | | | | SAN DIEGO | CA | 92128 | |
| 5745198 | RACHEL JOHNSON | 14079 ANN MARIE CT | | | | MORENO VALLEY | CA | 92553 | |
| 5745199 | RACHEL KANINE | 3874 SW 189TH AVE | | | | DUNNELLON | FL | 34432 | |
| 5745200 | RACHEL KENDRICK | 96 SADDLEBRUSH RD | | | | ELLABELL | GA | 31308 | |
| 5745201 | RACHEL KOVAR | 543 COUNTRY CLUB DR B433 | | | | SIMI VALLEY | CA | 93065 | |
| 5745202 | RACHEL KRAUSS | 225 N BUHL FARM DR | | | | HERMITAGE | PA | 16148 | |
| 5745203 | RACHEL KRISTIE | 1820 E 6TH ST NONE | | | | ADA | OK | 74820 | |
| 5745204 | RACHEL LACHNACE | | | | | | | | |
| 5745205 | RACHEL LANDA | 125 CANFIELD AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| 5466816 | RACHEL LANGOLF | 2200 WESTWOOD DR | | | | CHEBOYGAN | MI | | |
| 5745206 | RACHEL LEE | 1080 ALA NAPUNANI ST APT-407 | | | | HONOLULU | HI | 96818 | |
| 5745207 | RACHEL LINDSEY | 724 STREMMA RD | | | | LARGO | FL | 33770 | |
| 5745208 | RACHEL LIOTTA | 105 DELBERTA RD | | | | LOWER BURRELL | PA | 15068 | |
| 5745209 | RACHEL LOPEZ | 1609 8TH ST | | | | SNYDER | TX | 79549 | |
| 5745210 | RACHEL LORENZO7191 LEE ST | 7191 LEE ST | | | | HOLLYWOODFL | FL | 33024 | |
| 5745212 | RACHEL M GREENWOOD | 5610 OLD HICKORY BLVD | | | | HERMITAGE | TN | 37076 | |
| 5745214 | RACHEL MARIE LOPEZ | 2460 SW 14TH ST | | | | MIAMI | FL | 33145 | |
| 5745215 | RACHEL MARTINEZ | 16101 IMPERIAL VALLEY | | | | HOUSTON | TX | 77065 | |
| 5745216 | RACHEL MELLOW | 2320 NE 175TH TER | | | | NORTH MIAMI B | FL | 33160 | |
| 5745217 | RACHEL MENDES | 2301 EPPINETTE DR | | | | KILLEEN | TX | 76542 | |
| 5745218 | RACHEL MONGE | 1 AVE LAGUNA GARDENS APT | | | | CAROLINA | PR | 00979 | |
| 5745219 | RACHEL MOORE | PO BOX 163 | | | | SPOKANE | WA | 99207 | |
| 5745220 | RACHEL MORENO | 263 BROOKLYN AVE | | | | SAN JOSE | CA | 95128 | |
| 5745221 | RACHEL MORGAN | 2597 CORY AVE APT C | | | | AKRON | OH | 44314 | |
| 5745222 | RACHEL MORGANTILLMMAN | 1214 PURDUE | | | | ST LOUIS | MO | 63130 | |
| 5745223 | RACHEL MORRIS | 1360 UNIVERSITY AVE 424 | | | | ST PAUL | MN | 55104 | |
| 5745224 | RACHEL MOSER | 128 POPLAR ST BOX 72 | | | | ELLESWORTH | PA | 15331 | |
| 5745225 | RACHEL MOUTON | 302 COUNTRY LAKES TRL | | | | RAYNE | LA | 70578 | |
| 5745226 | RACHEL MUNOZ | 500 E 8TH ST | | | | GILROY | CA | 95020 | |
| 5745228 | RACHEL MURPHY | 4454 FORT LEWIS RD | | | | SALEM | VA | 24153 | |
| 5745229 | RACHEL N SMART | 3206 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 5745230 | RACHEL NAVA | 323 WEST CHERRY | | | | COMPTON | IL | 61318 | |
| 5745231 | RACHEL NEAL HARDIN | 3150 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370 | |
| 5745233 | RACHEL OCHOA | 144 E WILSON | | | | RIALTO | CA | 92376 | |
| 5745234 | RACHEL OFLYNN | 919 BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5745235 | RACHEL OGLETREE | 8422 WARREN DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5745236 | RACHEL OSTERHAUS | 13035 E BRICE RD | | | | THURMOUNT | MD | 21788 | |
| 5745238 | RACHEL PARRISH | 12374 82ND RD | | | | WINFIELD | KS | 67156 | |
| 5745239 | RACHEL PEEL | 1060 JASMINE STATION | | | | NICHOLUSVILLE | KY | 40356 | |
| 5745240 | RACHEL PEREIRA | 52 QUAIL RUN | | | | JAMESBURG | NJ | 08831 | |
| 5745241 | RACHEL PEREZ | 29813 PACIFIC CHANNEL WAY | | | | SUN CITY | CA | 92586 | |
| 5745242 | RACHEL PERRY | 117 SIMPSON ST | | | | CINTI | OH | 45215 | |
| 5745243 | RACHEL POULIN | 273 NECK RD | | | | ROCHESTER | MA | 02770 | |
| 5745245 | RACHEL PRITCHETT | 55 BARRETT RD APT208 | | | | BEREA | OH | 44017 | |
| 5745247 | RACHEL R ROBIN | 2500 MARIETTE STREET | | | | CHALMETTE | LA | 70043 | |
| 5745248 | RACHEL R TERRY | 1023 PEARL RIVER AVE | | | | MCCOMB | MS | 39648 | |
| 5745249 | RACHEL RACHMESSER | 3375 WILLOWWILD PL | | | | GROVE CITY | OH | 43123 | |
| 5745250 | RACHEL RAMERCURY | 16 DIMMOCK AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5745251 | RACHEL RAMIREZ | 2040 E KENWOOD CIR | | | | MESA | AZ | 85213 | |
| 5745252 | RACHEL RAMOUTAR | 814 ORCHARD AVE | | | | CROYDON | PA | 19021 | |
| 5745253 | RACHEL RAMSEY | 1310 TOMPKINS ST | | | | BALTIMORE | MD | 21225 | |
| 5745254 | RACHEL RDOMINGUEZ | 201 PA HA | | | | BISHOP | CA | 93514 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745255 | RACHEL RIVERA | 500 EAST ST APTU1 | | | | BAYARD | NM | 88023 | |
| 5745256 | RACHEL ROBIN | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5745257 | RACHEL ROBINSON | 153 RANDOLPH ST | | | | JACKSON | MI | 49203 | |
| 5745258 | RACHEL ROGGE | 18150 W TWINLAKES BLVD | | | | GRAYSLAKE | IL | 60030 | |
| 5745259 | RACHEL ROMAN | 1120 5TH ST W | | | | HASTINGS | MN | 55033 | |
| 5745260 | RACHEL ROMERO | 11533 MEDINA CT | | | | EL MONTE | CA | 91731 | |
| 5745261 | RACHEL ROVINSKI | 69 Mitchell St | | | | Pittston | PA | 18640-2331 | |
| 5745262 | RACHEL SAUCEDA | PO BOX 568 | | | | HANFORD | CA | 93232-0568 | |
| 5745263 | RACHEL SAULSBURY | 1134 STRATFORD APT 1I | | | | BRONX | NY | 10472 | |
| 5745266 | RACHEL SCROGGINS | 3203 WOODLAWN AVE | | | | SAINT JOSEPH | MO | 64506 | |
| 5745267 | RACHEL SHERWOOD | INDY | | | | INDY | IN | 46220 | |
| 5745268 | RACHEL SILVELS | 2016 HUTCHISON STREET | | | | CHARLESTON | WV | 25301 | |
| 5745269 | RACHEL SKIDMORE | PO BOX 2470 | | | | WHITERIVER | AZ | 85941 | |
| 5745270 | RACHEL SMITH | 3849 KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | |
| 5745271 | RACHEL SOLIS | | 10000 | | | AUSTIN | TX | 78702 | |
| 5745272 | RACHEL SOMMER | 52777 WINDING WATERS LN | | | | ELKHART | IN | 46514 | |
| 5745273 | RACHEL SONDA | 1367 GRIMES RIDGE | | | | BETHANY | WV | 26032 | |
| 5745275 | RACHEL SPENCE | 14287 ISAACS RD | | | | MILTON | DE | 19968 | |
| 5745276 | RACHEL SPENCER | 1475 RIVERWALK TRAIL APT C | | | | ATLANTA | GA | 30349 | |
| 5745278 | RACHEL SPRAKER | 301 NORTH PERRY | | | | JOHNSTOWN | NY | 12095 | |
| 5745279 | RACHEL STANLEY | 109 LINDA VISTA RD UNIT A | | | | CHEHALIS | WA | 98532 | |
| 5745280 | RACHEL STONE | 321 EAST ST | | | | BROCKTON | MA | | |
| 5745282 | RACHEL STUTZMAN | 1202 WOOSTER RD LOT 77 | | | | WINONA LAKE | IN | 46590 | |
| 5745283 | RACHEL SWOGGER | | 10000 | | | CP | OH | 43232 | |
| 5745284 | RACHEL TARWO | 143 CHESTER ST UPPR | | | | BUFFALO | NY | 14208-1442 | |
| 5745285 | RACHEL THOMAS | 11217 RUESTA DRIVE | | | | SPANISH LAKE | MO | 63138 | |
| 5745286 | RACHEL THOMPSON | 2223 WOODLAND AVE | | | | COLUMBUS | OH | 43211 | |
| 5745287 | RACHEL THORNTON | 117 ROYAL DRIVE | | | | MT JULIET | TN | 37122 | |
| 5745288 | RACHEL TILLMAN | RACHEL TILLMAN 5135204896 | | | | CINCINNATI | OH | 45240 | |
| 5745289 | RACHEL TUTTLE | 4033 N US 1 | | | | FORT PIERCE | FL | 34946 | |
| 5745290 | RACHEL VASQUEZ | 217 SE 10TH STREET | | | | COLLEGE PLACE | WA | 99362 | |
| 5745291 | RACHEL VELEZ | 1403 121ST ST APT 2R | | | | WHITING | IN | 46394 | |
| 5745293 | RACHEL VIGIL | 710 77TH ST APT 8 | | | | MIAMI | FL | 33141 | |
| 5745294 | RACHEL VILLANUEVA | 615 HOEK ALY | | | | KALAMAZOO | MI | 49001 | |
| 5745295 | RACHEL VIRTULLO | 5416 N KETTERING SQ DR | | | | KETTERING | OH | 45440 | |
| 5745296 | RACHEL WALCH | 4720 PARK DRIVE SOUTH | | | | METAIRIE | LA | 70001 | |
| 5745297 | RACHEL WARNER | 19050 CEMETERY ROAD | | | | SAUCIER | MS | 39574 | |
| 5745298 | RACHEL WEILER | 3801 SE CAMDEN WAY | | | | LAWTON | OK | 73501 | |
| 5745299 | RACHEL WILBER | 744 RODEO ST | | | | LEWISVILLE | TX | 75056 | |
| 5745300 | RACHEL WILLIS | 20571 219TH ST | | | | TONGANOXIE | KS | 66086 | |
| 5745301 | RACHEL WOLFENBARGER | 105 MAIN ST | | | | LUTTRELL | TN | 37779 | |
| 5745302 | RACHEL WOODSON | 252 S MARGUERITE AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5431487 | RACHEL ZHENG | 8070 GLADE AVE | | | | OKLAHOMA CITY | OK | | |
| 5745304 | RACHELE DOBSON | 166 GARDEN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5745305 | RACHEL-ERIC IKELER | 2998 WEST HILL RD | | | | BLISS | NY | 14024 | |
| 5745307 | RACHELL MARTINEZ | 200 BLV MEDIA LUNA ALT | | | | CAROLINA | PR | 00987 | |
| 5745308 | RACHELL TARVER | 2745 4TH AV SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5745310 | RACHELLA OZAN | 2419 FOX RUN | | | | WESTLAKE | LA | 70669 | |
| 5745312 | RACHELLE BARROWS | 3450 US HWY 2 EAST 17 | | | | HAVRE | MT | 59501 | |
| 5745313 | RACHELLE BAZILE | 264 SUMMER ST | | | | BROCKTON | MA | 02302 | |
| 5745315 | RACHELLE BROUSSARD | 621 GENERAL MCARTHUR | | | | MORGAN CITY | LA | 70380 | |
| 5745316 | RACHELLE CALLAWAY | 92 VENTURA DR | | | | DUNEDIN | FL | 34698 | |
| 5745317 | RACHELLE CAMARENA | 3015 GRAY ST | | | | WHEAT RIDGE | CO | 80214 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745319 | RACHELLE CLARK | 615 W 37TH AVE | | | | HOBART | IN | 46342 | |
| 5745320 | RACHELLE COOPER | 15701 S LAMON AVE | | | | OAK FOREST | IL | 60452 | |
| 5745321 | RACHELLE DAVIS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29472 | |
| 5745322 | RACHELLE DUDLEY | 2215 PARISH AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5745323 | RACHELLE GRUSHKOWITZ | 321 OXFORD WAY | | | | BELMONT | CA | 94002 | |
| 5745324 | RACHELLE HARRIS | PO BOX 2926 | | | | WINSTON | OR | 97496 | |
| 5745325 | RACHELLE HAUG | PO X 693 | | | | MIRANDA | CA | 95553 | |
| 5745326 | RACHELLE HAYNES | 2549 RIVER PROVIER CT | | | | BRADENTON | FL | 34208 | |
| 5745327 | RACHELLE HOYME | 8900 NE 25TH ST | | | | CARLISLE | IA | 50047 | |
| 5745328 | RACHELLE MIRELES | 12060 NARCISSUS RD | | | | JACKSON | CA | 95642 | |
| 5745329 | RACHELLE PRIMM | 245 E CENTENNIAL PKWY | | | | N LAS VEGAS | NV | 89084 | |
| 5745330 | RACHELLE RAVIX | 321 HOOKER RD | | | | WILMINGTON | NC | 28403 | |
| 5745331 | RACHELLE REES-CALDERON | 814 BIGLEN RD | | | | CLARKSVILLE | TN | 37042 | |
| 5745332 | RACHELLE ROSELLI | 125 PARK ST | | | | JAMESTOWN | NY | 14701 | |
| 5745333 | RACHELLE TAYLOR | 600 PENISTON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5745334 | RACHELLE TRANSTRUM | 2025 W GRASSY BRANCH DRIV | | | | NAMPA | ID | 83686 | |
| 5745335 | RACHELLE WALTERS | 457 NE ACADEMY ST | | | | WHITE SALMON | WA | 98672 | |
| 5745336 | RACHELN LAY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29063 | |
| 5745337 | RACHELN MORRISON | 8313 HENRY GEORGE ROAD | | | | PLANT CITY | FL | 33567 | |
| 5745338 | RACHELS FLOWER SHOP | 1324 MAIN ST | | | | DELANO | CA | 93215 | |
| 5745339 | RACHET REPAIR | NA | | | | RENO | NV | 89502 | |
| 5745340 | RACHIEL ECKERT | 524 S GRAND ANN | | | | EVANSVILLE | IN | 47713 | |
| 5745341 | RACHITA SIMS | 109 PREMIER CT | | | | ANDERSON | SC | 29621 | |
| 5745342 | RACHON SMITH | 74 RAMSEY ST | | | | DORCHESTER | MA | | |
| 5745344 | RACINE KERRY | 112 2ND AVENUE SOUTHEAST | | | | HARLEM | MT | 59526 | |
| 5745345 | RACINE MAJOR | 6551 CUNNINGHAM WAY | | | | SACRAMENTO | CA | 95828 | |
| 5745346 | RACINE TAMMY | 18 CLIFF AVE | | | | RENSSELAER | NY | 12144 | |
| 5745347 | RACK MELISSA | 118 OLIVET DR | | | | GULFPORT | MS | 39503 | |
| 5745348 | RACK TAMMY | 118 OLIVETT DR | | | | GULFPORT | MS | 39503 | |
| 5745349 | RACKARD CHARLENE | 12391 JEFFERSON CR | | | | LARGO | FL | 33774 | |
| 5466817 | RACKIN KRISTINA | USACA-K UNIT 15193 BOX 145 ARMED FORCES601 | | | | APO | AP | | |
| 5745350 | RACKINS CIERRA | 1807 CHANDLER RD | | | | STATESBORO | GA | 30458 | |
| 5466818 | RACKLEY BENJAMIN | 29C WARBLER CT | | | | SAINT MARYS | GA | | |
| 5745351 | RACKLEY JESSICA | 809 NORTH 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5745352 | RACKLEY MELISSA | BOBBY RACKLEY | | | | PIXLEY | CA | 93256 | |
| 5745353 | RACKQUEL JONES | 311 NORTH OTTA | | | | JOLIET | IL | 60435 | |
| 5745354 | RACOMA PENNY | 2689 KALIALAMI CIRCLE | | | | MAKAWAO | HI | 96768 | |
| 5745355 | RACQUALL M TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5745356 | RACQUALL TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5745357 | RACQUEL BRADLEY | 693 EAST TABOR AVE 11 | | | | FAIRFIELD | CA | 94533 | |
| 5745358 | RACQUEL DAVIS | 5208 SW 21ST PLACE | | | | OCALA | FL | 34474 | |
| 5745359 | RACQUEL DEVERA | 2847 61ST AVENUE | | | | OAKLAND | CA | 94605 | |
| 5745360 | RACQUEL MCKOY | 45 ELRO ST | | | | MANCHESTER | CT | 06040 | |
| 5745361 | RACZ JOHN | 5750 NW 115TH ST | | | | HIALEAH | FL | 33012 | |
| 5466819 | RACZEK JOSPEH | 2550 CRESCENT RD | | | | HOMEWOOD | IL | | |
| 5745362 | RACZKOWSKI RAEGENE | 3326 TURTLE VISTA DR | | | | LAS VEGAS | NV | 89117 | |
| 5466820 | RADA ERNESTO B | 1300 BEAR CREEK PKWY 1725 | | | | EULESS | TX | | |
| 5745363 | RADA MICHAEL | 208 PROSPECTBAY DRIVE E | | | | GRASONVILLE | MD | 21638 | |
| 5745364 | RADABAUGH DEBORAH | PARK ALY | | | | MASONTOWN | WV | 26542 | |
| 5745365 | RADAHMES TEJEDA | 30 BROWMEN ST APT2R | | | | DORCHESTR CTR | MA | 02124 | |
| 5466822 | RADAKER GARY | 57 TOWN RUN RD | | | | FAIRMOUNT CITY | PA | | |
| 5745366 | RADAMES MARCUCCI | PMB 201 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745367 | RADAMES QUINONES | 4304 STRONG AVE | | | | KANSAS CITY | KS | 66106 | |
| 5745368 | RADAN IVAN | 2030 F ST NW | | | | WASHINGTON | DC | 20006 | |
| 5745369 | RADASHA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 5745370 | RADCLIFF AMANDA | 205 S 4TH ST | | | | EDARDSVILLE | KS | 66111 | |
| 5745372 | RADCLIFFE FELICIA | 115 VANDENBERG LN | | | | HARVEST | AL | 35749 | |
| 5466823 | RADCLIFFE JODY | 7414 PRAIRIE DR | | | | CORPUS CHRISTI | TX | | |
| 5466824 | RADCLIFFE TRISSENA | 352 WESTERVELT AVE | | | | STATEN ISLAND | NY | | |
| 5466825 | RADDATZ PAUL | 5010 S 24TH ST | | | | MILWAUKEE | WI | | |
| 5745375 | RADEEAH MONTAGUE | 225 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | |
| 5466826 | RADEL CHRISTINE | 3406 MANCHACA RD 30 | | | | AUSTIN | TX | | |
| 5466827 | RADEL JESSICA | 7930 S BAJA STONE | | | | TUCSON | AZ | | |
| 5745376 | RADEMACHER GABRIELLE | 5800 STERN DR TRLR F9 | | | | LAS CRUCES | NM | 88001 | |
| 5466828 | RADEMACHER KIMBERLY | 1 OLD GOLF COURSE RD | | | | MONTEREY | CA | | |
| 5745378 | RADER ELLISHA | 510 N HIGH ST | | | | JACKSON | OH | 45640 | |
| 5745379 | RADER ELLISHA A | 510 N HIGH ST | | | | JACKSON | OH | 45640 | |
| 5745380 | RADER MARGARET | 8916 BELL AIR RD 0 | | | | CHATTANOOGA | TN | 37421 | |
| 5745381 | RADER MATT | 1608 RACE ST | | | | PARKERSBURG | WV | 26104 | |
| 5745382 | RADER SANDRA | 211 27TH ST | | | | DEL MAR | CA | 92014 | |
| 5745383 | RADER WARREN | 45 OAK HILL DR | | | | SHARON | MA | 02067 | |
| 5745384 | RADFORD BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32038 | |
| 5745385 | RADFORD BONNIE | 11 SW BALBOA PL | | | | LAKE CITY | FL | 32025 | |
| 5745386 | RADFORD DAWN M | 3136 ABBE RD | | | | SHEFFIELD VLG | OH | 44054 | |
| 5466829 | RADFORD JAMIE | 4373 E 200 N | | | | RIGBY | ID | | |
| 5745387 | RADFORD JAMIE | 4373 E 200 N | | | | RIGBY | ID | 83442 | |
| 5745388 | RADFORD JANI | 1750 KAREN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5745389 | RADFORD KENDRA | 2537 RADFORD ROAD | | | | EAST BERNSTADT | KY | 40749 | |
| 5745390 | RADFORD LORI | 3726 WELLINGTON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5745391 | RADFORD MIA | 11012 GAY AVE | | | | CLEVELAND | OH | 44105 | |
| 5745392 | RADFORD NORMA | 244 C AND O DAMM ROAD | | | | DANIELS | WV | 25832 | |
| 5745393 | RADFORD STEPHANIE | 3049 RADFORD CIRCLE | | | | BEAUFORT | SC | 29902 | |
| 5745394 | RADFORD WESLEY | 786 HICKORY CIR | | | | WAVERLY HALL | GA | 31831 | |
| 5466830 | RADHAKRISHNAN PREM | 4689 S VIOLA DR | | | | BLOOMINGTON | IN | | |
| 5745396 | RADHAMES TORRES OLAN | 1716 1ST ST SW | | | | MINOT | ND | 58701 | |
| 5431495 | RADHIKA SINGHANIA | 4281 EXPRESS LN N8116 DBA JEWELOCEAN COM | | | | SARATOSA | FL | | |
| 5745397 | RADHIKA YELESWARAPU | 2037 250TH PL SE | | | | SAMMAMISH | WA | 98075 | |
| 5745398 | RADIAH BRADLEY | 133 BOSTWICK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5745399 | RADIAH JOHNSTON | 2301 WEST BLADEN UNION CH | | | | FAYETTEVILLE | NC | 28306 | |
| 5431498 | RADIAL INC | 935 FIRST AVE | | | | KING OF PRUSSIA | PA | | |
| 4125488 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 5431500 | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | | | INDIA |
| 4125488 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4125488 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 5745400 | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4125488 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4134220 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR NOIDA (UP) | | | | | 201301 | INDIA |
| 5818353 | RADIATOR SPECIALTY COMPANY | P O BOX 198838 | | | | ATLANTA | GA | 30384 | |
| 5745401 | RADICA RAMESAR | 1469 BEDFORD AVE | | | | BROOKLYN | NY | 11216 | |
| 5745402 | RADICAL VIVIAN L | 3645 FALLING SPRINGS RD APT A | | | | COLUMBIA | SC | 29203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745403 | RADICH ALEXEE | 12703 DOGWOOD HILLS LN | | | | FAIRFAX | VA | 22033 | |
| 5466831 | RADICK PAM | 600 W FAIRVIEW RD N | | | | FREEPORT | IL | | |
| 5745404 | RADIO SHACK ANGELA WOODS | 704 HWY 64 E | | | | WYNNE | AR | 72396 | |
| 5745405 | RADKE DENISE | 1925 DAVID ST APT M104 | | | | GJ | CO | 81503 | |
| 5466833 | RADKE ELIZABETH | 310 S MAPLE ST N | | | | RUSSELL | KS | | |
| 5466834 | RADKE SHONDA | 3101 SIERRA PKWY APT 6 | | | | HUTCHINSON | KS | | |
| 5745406 | RADLEY DAPHNE | 328 JACKSON TRAIL | | | | WALHALLA | SC | 29691 | |
| 5745407 | RADLEY KINYON | 5962 MEADOWVIEW RD | | | | REX | GA | 30273 | |
| 5466835 | RADLOFF JANELL | 1800 ROSEMONT ST | | | | DUBUQUE | IA | | |
| 5745408 | RADLOW ANDY | 23 HEATHER LN | | | | ORINDA | CA | 94563 | |
| 5745409 | RADLOWSKI TAMMY | 47 OLYMPIA DRIVE | | | | AMHERST | MA | 01002 | |
| 5745410 | RADNEY CHARLES E | 3007 HEATHER GLYNN DR NONE | | | | MULBERRY | FL | 33860 | |
| 5745411 | RADOIL RAPALOV | NIKOLA PETKOV 35 ST | | | | PORTLAND | OR | 97230 | |
| 5466836 | RADOVANIC SHEILA | 280 PLYMOUTH DR | | | | EASTLAKE | OH | | |
| 5745412 | RADREGEZ GILBERT R | 303 N CAMBRIGE | | | | HAGERMEN | NM | 88232 | |
| 5745413 | RADRIGUEZ STEPHANIE | HC 02 BOX 44361 | | | | VEGA BAJA | PR | 00693 | |
| 5466838 | RADTKE CATHY | 1074 KRUMROY RD | | | | AKRON | OH | | |
| 5466839 | RADTKE TRAVIS | 106 DEER ISLE CT N | | | | CARY | NC | | |
| 5466840 | RADVON JANE | 1040 STATE RD | | | | EFFORT | PA | | |
| 5745414 | RADY LEIGH | 107 PARK VIEW CIRCLE | | | | WEST FRANKFORT | IL | 62896 | |
| 5745415 | RAE AM | 44144 SALTZ RD | | | | WAYNE | MI | 48187 | |
| 5745416 | RAE AMANDA | 9801 FM 314 S | | | | BROWNSBORO | TX | 75756 | |
| 5745418 | RAE BLAZICH | 1337 N 65TH ST | | | | MESA | AZ | 85205 | |
| 5745419 | RAE BOYD | 3909 ADAIR CT | | | | BAKERSFIELD | CA | 93309 | |
| 5745420 | RAE CLARK | 10136 CLAIR AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 5745422 | RAE FOLSOM | 13 NICKEL ST | | | | FAIRFIELD | ME | 04937 | |
| 5745423 | RAE HEAD | 649 GREEN MILTON AVENUE | | | | ATLANTA | GA | 30306 | |
| 5745424 | RAE HEATHER | 438 DEARBORN 2 | | | | HELENA | MT | 59601 | |
| 5745425 | RAE JOHNNIE | 47170 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 5745426 | RAE KELLY | 3480 GRANADA AVE 132 | | | | SANTA CLARA | CA | 95051 | |
| 5745427 | RAE MASH | 5965 HARSIBURG GEORGISVILE RD | | | | COLUMBUS | OH | 45614 | |
| 5745429 | RAE MICHAK | 2 STOTZ AVE APT 2 | | | | PITTSBURGH | PA | 15205 | |
| 5745430 | RAE TIFFANY | 121 HIGHLAND RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5745431 | RAE WHITEHEAD | 1001 MALLETWOOD DRIVE | | | | BRANDON | FL | 33510 | |
| 5745432 | RAE WHITTEN | 2065 S GATE RD | | | | COLORADO SPG | CO | 80906 | |
| 5745433 | RAEANN BOTTS | 3030 WOOD ST | | | | PORTAGE | IN | 46368 | |
| 5745434 | RAEANN MALDONADO | 71 DICK TREFZ LN | | | | PUEBLO | CO | 81001 | |
| 5745436 | RAEANN RICHARDSON | 5155 NORTH FRESNO ST APT 186 | | | | FRESNO | CA | 93704 | |
| 5745437 | RAEANNA CIEROCKE | 9620 KEENES MILL RD | | | | COTTONDALE | AL | 35453 | |
| 5745439 | RAECHEL HOMMINGA | 2249 CHI CHUK COURT | | | | SAULT STE MARIE | MI | 49783 | |
| 5745440 | RAECHELA LEE | 34A HARBESON AVE NE | | | | FT WALTON BCH | FL | 32548 | |
| 5466841 | RAEDER CHRISTOPHER | 153 LYLE CURTIS CIRCLE | | | | WAYNESVILLE | MO | | |
| 5745441 | RAEDER MARK | 8189 DOUGLAS FIR DR | | | | LORTON | VA | 22079 | |
| 5745442 | RAEFORD SARAH | 1101 C JUNIPER DR | | | | SANFORD | NC | 27330 | |
| 5745443 | RAEGAN COKER | 1001 SOUTH 22ND STREET | | | | ST JOSEPH | MO | 64501 | |
| 5745444 | RAEGIN DIEHL | 132 GLEM ST | | | | GLENS FALLS | NY | 12828 | |
| 5745445 | RAEJEAN HOUSE | 133 WEST GRAND AVE | | | | LIMA | OH | 45804 | |
| 5745446 | RAEJEANHEATH RAEJEANHEATH | 74 MORSE ROAD | | | | NORWAY | ME | 04268 | |
| 5745447 | RAEL DEBBIE E | 1464 GUTIERREZ RD | | | | BERN | NM | 87004 | |
| 5745449 | RAEL VALERIE | 123ST | | | | SANTA FE | NM | 87505 | |
| 5745450 | RAELDE QUINONEZ CERMENO | 1552 WASHINGTON AVE APT 5 | | | | MIAMI BEACH | FL | 33139 | |
| 5745451 | RAELIM JACKSON | 23386 HEMOCK AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5745452 | RAELISHA SCOTT | 13306 MILLER AVE | | | | NORWALK | CA | 90650 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5021 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745453 | RAELYN NIEBUR | 1341NORTHESCONDIDOBLVD208 | | | | ESCONDIDO | CA | 92026 | |
| 5745454 | RAELYNN JAKE | 6029 31TH AVE | | | | PHOENIX | AZ | 85071 | |
| 5745455 | RAELYNN RICE | 256 DAWSON RD | | | | VANDERBILT | PA | 15486 | |
| 5745456 | RAELYNN TAUAESE | PO BOX 77 | | | | EL DORADO | CA | 95623 | |
| 5466842 | RAENAE HOUSE | 3101 TWIN LAKES DR APT 5 | | | | SPRINGFIELD | IL | | |
| 5745457 | RAENETTE AKIMA | 963 KANAKEA LP | | | | LAHAINA | HI | 96761 | |
| 5745458 | RAENETTE HUISH | 7161 E 32ND PL | | | | TUCSON | AZ | 85710 | |
| 5745459 | RAENISCH KIMBER | 2137 16TH AVE | | | | MONROE | WI | 53566 | |
| 5745460 | RAESHA THOMAS | 2316 JUANITA CIR | | | | LAS VEGAS | NV | 89032 | |
| 5745461 | RAESHAWN JACKSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | |
| 5745462 | RAESHONDA BROCK | 6130 BEHLE AVE | | | | ST LOUIS | MO | 63135 | |
| 5745463 | RAEWELL CHADOELL | 5377 VIENNA RD | | | | CLIO | MI | 48420 | |
| 5745464 | RAFA ALFARO | 138 FRANKLIN ST | | | | LAREDO | TX | 78041 | |
| 5745465 | RAFA MUHAMMAD | 3 SHARONDALE WAY APT1 | | | | ESSEX | MD | 21221 | |
| 5466843 | RAFACZ JOSEPH | 17382 46TH ST VAN BUREN159 | | | | BLOOMINGDALE | MI | | |
| 5745466 | RAFAEL A ALVEREZ | 11314DELOREANCT | | | | JACKSONVILLE | FL | 32246 | |
| 5745467 | RAFAEL ACEVEDO | PO BOX | | | | BAJADERO | PR | 00616 | |
| 5745468 | RAFAEL ADAMES | CALLE 16 P1 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5745469 | RAFAEL ADON | CALLE 85 BLOQUE 80 | | | | CAROLINA | PR | 00985 | |
| 5745470 | RAFAEL ALAMO | 7337 GATEHOUSE CIR | | | | ORLANDO | FL | 32807 | |
| 5745471 | RAFAEL ALCANTAR | 14700 MILLER ST | | | | TAYLOR | MI | 48180 | |
| 5745472 | RAFAEL ALICIA RUIZ | 149 AVE PATRIOTA | | | | LARES | PR | 00669 | |
| 5745473 | RAFAEL ARROYO | 7432 SUNSHINE SKYWAY LN S 704 | | | | ST PETERSBURG | FL | | |
| 5745474 | RAFAEL BARRERA | 2444 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5745475 | RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 | | | | SAN JUAN | PR | | |
| 4142590 | Rafael Benitez Carrillo, Inc | PO Box 362769 | | | | San Juan | PR | 00936 | |
| 5745476 | RAFAEL CABRAL | 3219 SAN JACINTO ST | | | | DALLAS | TX | 75204 | |
| 5745477 | RAFAEL CABRERA | 17080 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 5745478 | RAFAEL CABRERAS | 142 LAUREL HILL TRR | | | | NEW YORK | NY | 10040 | |
| 5745479 | RAFAEL CALDERON | 235 HUNT ST | | | | CLERMONT | FL | 34711 | |
| 5745480 | RAFAEL CARAMELITA | PO BOX 135 | | | | NAGEEZI | NM | 87037 | |
| 5745481 | RAFAEL CARAZO | 18606 WALKERS CHOICE RD | | | | MONTGOMERY VL | MD | 20879 | |
| 5745482 | RAFAEL CARDENAS | 3801 EAGLE PASS | | | | LAREDO | TX | 78041 | |
| 5745483 | RAFAEL CARLOS | 2212 HOWELL AVE | | | | DODGE CITY | KS | 67801 | |
| 5745484 | RAFAEL CARMONA | PO BOX 1904 | | | | INDIO | CA | 92201 | |
| 5745485 | RAFAEL CIRILO | 1501 6TH ST | | | | UMATILLA | OR | 97882 | |
| 5745486 | RAFAEL COSME | 5149 PALMETTO RD | | | | KISSIMMEE | FL | 34746 | |
| 5745487 | RAFAEL DIAZ | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5745488 | RAFAEL DOMINGUEZ | 39 GALLATIN ST | | | | PROVIDENCE | RI | 02907 | |
| 5745489 | RAFAEL ESTEVEZ | 108-55 38TH AVE | | | | CORONA | NY | 11368 | |
| 5745490 | RAFAEL ESTRELLA | BO SANTA ROSA 2 CARR 837 KM42 | | | | GUAYNABO | PR | 00971 | |
| 5745491 | RAFAEL FUENTES | 207 SONOMA ST | | | | LUMBERTON | NC | 28360 | |
| 5745492 | RAFAEL GARCIA | 1391 MATADOR DR | | | | HOLLISTER | CA | 95023 | |
| 5745493 | RAFAEL GONZALES | CALLE 4 BLOQ 2 5 | | | | BAYAMON | PR | 00957 | |
| 5745494 | RAFAEL GONZALEZ | URB EL CORTIJO C23 AF-37 | | | | BAYAMON | PR | 00956 | |
| 5745495 | RAFAEL GUZMAN | 1936 N ROCKWELL AVE | | | | BETHANY | OK | 73008 | |
| 5745496 | RAFAEL HEREDIA | QUINTAS DE CABO ROJO CALLE CANARIO | | | | CABA ROJO | PR | 00623 | |
| 5745497 | RAFAEL HERMINA CORDERO | 482 KM 521 SECTOR PIQUINAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5745498 | RAFAEL HERNANDEZ | CALLE AURORA13 BARRIADA AMELI | | | | GUAYNABO | PR | 00965 | |
| 5745499 | RAFAEL HERRERA | 4238 164TH ST | | | | LAWNDALE | CA | 90260 | |
| 5745500 | RAFAEL ILLAN | URB LA CONCEPCION CALLE | | | | CABO ROJO | PR | 00623 | |
| 5745501 | RAFAEL J MARRERO | 4022 TAYLOR AVE 2 | | | | EL PASO | TX | 79930 | |
| 5745502 | RAFAEL JIMENEZ | 5418 LAVINIA AVE | | | | LYNWOOD | CA | 90262 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745503 | RAFAEL JOSIE | 807 PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| 5745504 | RAFAEL L | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5745505 | RAFAEL LACOMBA | -CALLE LOIZA 2159 | | | | SAN JUAN | PR | 00907 | |
| 5745506 | RAFAEL LEON | 1133 QUINIENTOS ST | | | | SANTA BARBARA | CA | 93101 | |
| 5745507 | RAFAEL LIZARDI | K21 VILLA NUEVA CALLE 2 | | | | CAGUAS | PR | | |
| 5745508 | RAFAEL LUNA | 716 SUNNY MANOR WAY | | | | SANTA ROSA | CA | | |
| 5745509 | RAFAEL MARI ESQUIUEL | PO BOX 64 | | | | MARSING | ID | 83639 | |
| 5745510 | RAFAEL MARTINEZ | 104 N BURGAN AVE | | | | FRESNO | CA | 93727 | |
| 5745511 | RAFAEL MEDINA | 34ST RICHMOND CA | | | | RICHMOND | CA | 94805 | |
| 5745512 | RAFAEL MEDRANO | 14106 PARKLAND DR | | | | ROCKVILLE | MD | | |
| 5745513 | RAFAEL MENDOZA | NA | | | | ATWATER | CA | 95301 | |
| 5745514 | RAFAEL MORALES | 4211 HAMILTON AVE | | | | OXNARD | CA | 93033 | |
| 5466844 | RAFAEL MORENO | 830 W PROSPECT AVE | | | | VISALIA | CA | | |
| 5745515 | RAFAEL MORENO | 830 W PROSPECT AVE | | | | VISALIA | CA | 93291 | |
| 5745516 | RAFAEL ORTIZ | 4413 AVE CONSTANCIA | | | | MOCA | PR | 00716 | |
| 5745517 | RAFAEL OSORIO | 15 GARDEN ST APT 2 | | | | LANCASTER | PA | 17802 | |
| 5745518 | RAFAEL PACHECO | URB BELLA VISTA CALLE GARDENIA | | | | AIBONITO | PR | 00705 | |
| 5745519 | RAFAEL PAGAN | HC 05 BOX 53692 | | | | MAYAGUEZ | PR | 00610 | |
| 5745520 | RAFAEL PANELA | 1225 BOMAN ST | | | | HIGH POINT | NC | 27263 | |
| 5745521 | RAFAEL PEREZ | 70 HAWTHORNE AVE C332 YO | | | | YONKERS | NY | 10701 | |
| 5745522 | RAFAEL QUEZADA | 863 ADA ST | | | | CHULA VISTA | CA | 92153 | |
| 5745523 | RAFAEL RAMIREZ | 2493 ROLL DR 210139 | | | | SAN DIEGO | CA | 92154 | |
| 5745524 | RAFAEL REYES | 247 W 5TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5745525 | RAFAEL RILES | 3947 MARTINLUTHER KING DR | | | | GARY | IN | 46409 | |
| 5745526 | RAFAEL RODRIGUEZ | CALLE 51 AE 9 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5745527 | RAFAEL RODRIGUEZ CLAUDIO | VEGA ALTA | | | | VEGA ALTA | PR | 00692 | |
| 5745528 | RAFAEL ROSA | 1115 WHITEHORES PIKE | | | | OAKLYYN | NJ | 08107 | |
| 5745529 | RAFAEL ROSADO | 2112 W TWO LAKES RD | | | | TAMPA | FL | 33604 | |
| 5745530 | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | |
| 5745531 | RAFAEL SANTANA | 501 W 174TH STREET | | | | NEW YORK | NY | 10033 | |
| 5745532 | RAFAEL SANTIAGO | HC 7 BOX 32727 | | | | HATILLO | PR | 00659 | |
| 5745533 | RAFAEL TORRES JR | 504 UNION DR | | | | LAKELAND | FL | 33805-1855 | |
| 5745534 | RAFAEL VALLE | 425 RICE ST | | | | ST PAUL | MN | 55106 | |
| 5745535 | RAFAEL VAZQUEZ | 5385 FIG GROVE CT | | | | SAN JOSE | CA | | |
| 5745536 | RAFAELA CEDENO | EDIF 61 APT 1078 | | | | SAN JUAN | PR | 00918 | |
| 5745537 | RAFAELA CHAIREZ | 14622 GRAYLAND AVE | | | | NORWALK | CA | | |
| 5745538 | RAFAELA COSTA | 258 S CRAGMONT AV | | | | SAN JOSE | CA | 95127 | |
| 5745539 | RAFAELA GARSIA | 3830 DEXTER WAY | | | | LAS VEGAS | NV | 89115 | |
| 5745540 | RAFAELA GONZALEZ | RRH6 BOX 996 | | | | SAN JUAN | PR | 00926 | |
| 5745541 | RAFAELA HERNANDEZ | 1726 CR 7250 | | | | LUBBOCK | TX | 79423 | |
| 5745542 | RAFAELA MARTINEZ | PO BOX 1312 | | | | EMPIRE | CA | 95319 | |
| 5745543 | RAFAELA PANIAGUA | 275 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 5745544 | RAFAELA PEREZ | 109 E STREAMWOOD BLVD | | | | STREAMWOOD | IL | 60107 | |
| 5745545 | RAFAELA ZEPEDA | 400 HARVEY ST | | | | BRYAN | TX | 77803 | |
| 5431514 | RAFAELINA RODRIGUEZ | 3545 NE 166 STREET 605 | | | | NORTH MIAMI BEACH | FL | | |
| 5745546 | RAFAELINA SPENCER | 6365 BRAY ST | | | | TARAWA TERRAC | NC | 28543 | |
| 5745548 | RAFEAL HERNANDEZ | NA | | | | WATSONVILLE | CA | 95076 | |
| 5745549 | RAFEAL PEREZ | 35 PENDLETON AVE | | | | SPRINGFIELD | MA | 01105 | |
| 5745550 | RAFEALA ARIONA | 72865 620 AVE | | | | TECUMSEH | NE | 68185 | |
| 5745551 | RAFEL AYALA | 12430 N 19TH AVE | | | | PHOENIX | AZ | 85029 | |
| 5745552 | RAFEL TORRES | 4104 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5745553 | RAFELLA DEJESUS | 5560 TAMBOR LANE 224 | | | | WEST PALM BCH | FL | 33418 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745554 | RAFF BERGIE | 3628 JUNIATA | | | | STLOUIS | MO | 63116 | |
| 5745555 | RAFF VALERIE | 156 ELSIE BACA LN | | | | LOS LUNAS | NM | 87031 | |
| 5466845 | RAFFAEL LOU | 106 13TH STREET 323 | | | | BOSTON | MA | | |
| 5745556 | RAFFAELE KIM | 55 NORTH AVENUE | | | | PLEASANT VALLEY | NY | 12569 | |
| 5745557 | RAFFAELE MICHAEL | 1136 N LARRABEE ST | | | | WEST HOLLYWOOD | CA | 90069 | |
| 5745558 | RAFFEEA TAYLOR | 1298 IDLE WOOD AVE UP | | | | LAKEWOOD | OH | 44107 | |
| 5745559 | RAFFEL LESLEY | 3 KING RD | | | | CLINTON | MD | 20735 | |
| 5466846 | RAFFERTY BERNADETTE | 2073 STONECREST PATH | | | | NEW BRAUNFELS | TX | | |
| 5466847 | RAFFERTY CARRIE | PO BOX 109 | | | | BOXFORD | MA | | |
| 5745560 | RAFFERTY CASARAH L | 426 18TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5745561 | RAFFERTY H | 4233 STATE ROAD 45 | | | | NASHVILLE | IN | 47448 | |
| 5745562 | RAFFERTY JUNE | 4233 STATE ROAD 45 | | | | NASHVILLE | IN | 47448 | |
| 5466848 | RAFFERTY MICHAEL | 1191 MAC DR | | | | STOW | OH | | |
| 5745563 | RAFFERTY MOIRA | 720 ALBION ST | | | | DENVER | CO | 80220 | |
| 5745564 | RAFFLER JOY D | 8631 E 24TH CIRCLE | | | | TUCSON | AZ | 85710 | |
| 5745565 | RAFFOLS LEIMARIE | RES CAMELIA APTO 1308 | | | | SAN JUAN | PR | 00024 | |
| 5466849 | RAFFUCCI VALERIE | 2 CHALETS DEL BULEVAR APT 14 | | | | PONCE | PR | | |
| 5745566 | RAFI JAMIE | 34001 CLAY RD | | | | LEWES | DE | 19958 | |
| 5745567 | RAFI KHADGE | 11700 METRIC BLVD APT 1516 | | | | AUSTIN | TX | 78758 | |
| 5466850 | RAFIA KIAN | 4147 UTICA STREET DENVER031 | | | | DENVER | CO | | |
| 5745568 | RAFICA LEE | 3825 N 18TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5745569 | RAFIQ MOHAMMAD | 2808 MOCKINGBIRD LN | | | | ARKADELPHIA | AR | 71923 | |
| 5745570 | RAFIQUE CINDI | PO BOX 862 | | | | HUNT VALLEY | MD | 21030 | |
| 5745571 | RAFIZADEH OMEED | 1626 KLAMATH DR | | | | SALINAS | CA | 93906 | |
| 5745572 | RAFLOWITZ RHONDA | 339 BILL HASTY BLVD | | | | JASPER | GA | 30143 | |
| 5745573 | RAFN AMY E | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 5745574 | RAFOLS VANESSA | SEA VIEW SUITE APT 303B | | | | AGUADILLA | PR | 00603 | |
| 5466851 | RAFTER JAMES | 146 W 72ND ST APT 4R | | | | NEW YORK | NY | | |
| 5745576 | RAFUSE KARETHA | 40011 PRETTY REDBIRD RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5745577 | RAGA SANDHYA KAMINENI | 3600 ALMA RD APT 4224 | | | | RICHARDSON | TX | 75080 | |
| 5466852 | RAGAN ANNETTE | 5 FOX HOLLOW RD APT 301 | | | | LENOX | MA | | |
| 5466853 | RAGAN CANDACE | 334 GRAY MOUNT CIR | | | | ELKTON | MD | | |
| 5745578 | RAGAN DEANA | 635 KIRBY CRT | | | | KANNAPOLIS | NC | 28081 | |
| 5466854 | RAGAN MARIA | 1 CROSSLANDS CT | | | | BENBROOK | TX | | |
| 5466856 | RAGAN TIMOTHY | 32600 DURHAM COURT | | | | LEWES | DE | | |
| 5466857 | RAGAR BRITAIN | 352 CURRANT TRCE | | | | MARY ESTHER | FL | | |
| 5745580 | RAGAS ARIEL | 2916 SABINE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5745581 | RAGAS KESHA | 2424 RACHEL ST | | | | CHARLOTTE | NC | 28205 | |
| 5745582 | RAGAS LIONEISHIA | 11228 18TH AVE S E201 | | | | TACOMA | WA | 98444 | |
| 5745583 | RAGAVAN RAGAVAN | 135 DOWNEY DRIVE | | | | MANCHESTER | CT | 06040 | |
| 5745584 | RAGEL TERSEA | 120 S ELGIN | | | | TULSA | OK | 74120 | |
| 5745585 | RAGENE SCOTT | 4315 EYRE DR APT 9 | | | | ANN ARBOR | MI | 48198 | |
| 5466858 | RAGER CHRISTOPHER | 828 MEADOW LANE | | | | CAMPHILL | PA | | |
| 5745586 | RAGER QUINTELLA | 2284 PAWNEE DR | | | | NAVARRE | FL | 32566 | |
| 5745587 | RAGGI DEBBIE | 86 CANAL ST STRRET3F | | | | STATEN ISLAND | NY | 10304 | |
| 5745588 | RAGGS HERALD | 1527 N MAYFIELD | | | | CHICAGO | IL | 60651 | |
| 5466860 | RAGHAVENDRA NARAYANAN | 2212 HICKORY LEAF DR | | | | ROCHESTER | MI | | |
| 5745590 | RAGHIB AZIZ | NONE | | | | NONE | DE | 19805 | |
| 5745591 | RAGHU BHIMANADI | 274 W VERDUGO AVE | | | | BURBANK | CA | 91502 | |
| 4126697 | RAGHU EXPORTS (INDIA) PVT. LTD. | 12, LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR - PB | | 144021 | INDIA |
| 4126697 | RAGHU EXPORTS (INDIA) PVT. LTD. | 12, LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR - PB | | 144021 | INDIA |
| 4126697 | RAGHU EXPORTS (INDIA) PVT. LTD. | 12, LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR - PB | | 144021 | INDIA |
| 5431518 | RAGHU EXPORTS INDIA PVT LTD | 12 LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR | PUNJAB | | INDIA |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745592 | RAGHU PUSARLA | 9585 GOLD COAST DR | | | | SAN DIEGO | CA | 92126 | |
| 5745593 | RAGHU VITAL GUMMADI | 5700 TAPADERA TRACE LANE | | | | AUSTIN | TX | 78727 | |
| 5466861 | RAGHUBAR MARCIA | 95-16 VAN WYCK EXPRESSWAY 2FL | | | | SOUTH RICHMOND HILL | NY | | |
| 5745594 | RAGHUBIR MAHARANIE B | 3434 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5745595 | RAGHUL MURUGESAN | 3333 BEVERLY HILL ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5745596 | RAGHUL SIDH MURUGESAN | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 5466862 | RAGHUNATHAN PADMA | 29077 EDEN SHORES DR | | | | HAYWARD | CA | | |
| 5466863 | RAGHURAMAN THIYAGARAJAN | 2011 53RD ST | | | | MOLINE | IL | | |
| 5745598 | RAGIN AMANDA | 132 | | | | WARNER ROBINS | GA | 31093 | |
| 5745599 | RAGIN ANGELA | 10 MONUMENT | | | | ANNAPOLIS | MD | 21401 | |
| 5745600 | RAGIN HERODISE | 911 NARDO ST | | | | VALDOSTA | GA | 31601 | |
| 5745601 | RAGIN IGRETA S | 22 ROOSEVELT CIR | | | | SUMTER | SC | 29150 | |
| 5466864 | RAGIN LINDA | 9707 HORACE HARDING EXPWAY APT 16H | | | | CORONA | NY | | |
| 5745602 | RAGIN MONICA | 80 BRIGHTON HILL RD APT | | | | COLUMBIA | SC | 29223 | |
| 5745603 | RAGIN TANEKKA | 120 HIGHLAND CIRCLE APT 1 | | | | GUNTOWN | MS | 38849 | |
| 5745604 | RAGIN WILLETTE | 100 PELHEM RD | | | | ANDERSON | SC | 29621 | |
| 4788947 | Ragin, Anitrea | Redacted | | | | | | | |
| 5745605 | RAGINS BRENDA | 124 WINDSOR DR | | | | WARNER ROBINS | GA | 31088 | |
| 5745607 | RAGLAD GERALD L | 315 E LONG ST | | | | COLUMBUS | OH | 43215 | |
| 5745608 | RAGLAND AMANI | 1510 VERSAILLES RD APT J111 | | | | LEXINGTON | KY | 40504 | |
| 5745609 | RAGLAND BRITTANY | 801 TROLLINGWOOD ST | | | | BURLINGTON | NC | 27217 | |
| 5745610 | RAGLAND CHEVELLE | 33 RICHARD ALLEN DR | | | | NEWNAN | GA | 30263 | |
| 5745611 | RAGLAND CORY J | 4013 ESTATES LN | | | | PORTSMOUTH | VA | 23703 | |
| 5745612 | RAGLAND DIONDRA | 1397 CARGREEN RD | | | | RICHMOND | VA | 23225 | |
| 5745613 | RAGLAND JARNESHIA | 2603BEECHAVE | | | | SPRINGFILED | IL | 62703 | |
| 5745614 | RAGLAND LATESHA | 20727 APPLEGATE RD | | | | MAPLE HTS | OH | 44137 | |
| 5745615 | RAGLAND LENARD | 3836 LETITIA AVE S | | | | SEATTLE | WA | 98118 | |
| 5745616 | RAGLAND ROGER | 43833 PHILADELPHIA AVE | | | | INDIO | CA | 92201 | |
| 5745617 | RAGLAND SANDRA | 201 MYRTLE ST | | | | ROME | GA | 30161 | |
| 5745618 | RAGLAND SUZETTE | 5443 ARMOUR RD | | | | COLUMBUS | GA | 31909 | |
| 5745619 | RAGLAND SYLVIA | 872 ELGIN ST | | | | SAN LORENZO | CA | 94580 | |
| 5745620 | RAGLAND TISA | 18101 E 19TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 5745621 | RAGLAND WILLIAM | 2659 TREMAINSVILLE APT 201 | | | | TOLEDO | OH | 43613 | |
| 5745622 | RAGLAND YVONNE | 11063 MOLLERUSAPT 305 | | | | ST LOUIS | MO | 63138 | |
| 5745623 | RAGLIN JAMES | 20494 SE 15TH ST | | | | HARRAH | OK | 73045 | |
| 5745624 | RAGMAT ROXANNE | 87297 HOOKELE PL | | | | WAIANAE | HI | 96792 | |
| 5745625 | RAGOLE PAUL | 2327 S 19TH ST | | | | LINCOLN | NE | 68502 | |
| 5745626 | RAGON JASON | 1442 MEADOW PEAK VIEW | | | | COLORADO SPRI | CO | 80906 | |
| 5745627 | RAGONESE GINA | 74 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5745628 | RAGONESE LEE | W356N5212 LAKESHORE DR | | | | OCONOMOWOC | WI | 53066 | |
| 5466867 | RAGOS WILFREDO | 3068 BENEFIT CT | | | | ABINGDON | MD | | |
| 5745629 | RAGSDALE ADRIENNE | 4979 SOUTH HILL RD | | | | KENBRIDGE | VA | 23944 | |
| 5466868 | RAGSDALE CECIL | 164 LUNDH BLVD | | | | MARSHFIELD | MO | | |
| 5745630 | RAGSDALE CHRIS | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5466869 | RAGSDALE HEIDI | 2840 CHATELLE DRIVE | | | | ROUND ROCK | TX | | |
| 5745631 | RAGSDALE STEVE | 1020 CHEYENNE AVE | | | | ALLIANCE | NE | 69301 | |
| 5745633 | RAGSDALE TYLER | 12 PLUMTREE DRIVE | | | | ST PETERS | MO | 63376 | |
| 5745634 | RAGULEN AILEEN | 195 DURIO | | | | SUNSET | LA | 70584 | |
| 5745635 | RAHA HAMOUD | 1444 CARRIGTON RIDGE LANE | | | | VIENNA | VA | 22182 | |
| 5745636 | RAHAL VICKI | 39 COUNTY ROAD 22 | | | | EDGEWOOD | NM | 87015 | |
| 5466871 | RAHAMAN SHAKUNTALA | 8418-105ST RICHMOND HILL | | | | JAMAICA | NY | | |
| 5431524 | RAHAT SAEED | 679 BILTMORE DR | | | | BARTLETT | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745638 | RAHEAM WHITE | 3210 DUBOIS PLACE SE | | | | WASHINGTON | DC | 20020 | |
| 5466873 | RAHI GEORGE | 7714 SUNDIAL LANE | | | | ORLANDO | FL | | |
| 5466874 | RAHIJA BRYAN | 606 N BUCHANON BLVD DURHAM063 | | | | DURHAM | NC | | |
| 5745639 | RAHIL KHAN MD INC | 3843 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5466875 | RAHIM IBRAHIM | 1111 GERARD AVE APT 1N | | | | BRONX | NY | | |
| 5745640 | RAHIM MOHAMMED | 153 MARCUS GARVEY BLVD | | | | BROOKLYN | NY | 11206 | |
| 5832033 | Rahimi, Freshta | Redacted | | | | | | | |
| 5832033 | Rahimi, Freshta | Redacted | | | | | | | |
| 5745643 | RAHJAE JOHNSON | 1046 OAKWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5745644 | RAHKEL SHABAZZ | 5504 D ST SE | | | | WASHINGTON | DC | 20019 | |
| 5466877 | RAHL MARK | 416 E CARSON DR | | | | TEMPE | AZ | | |
| 5745645 | RAHLAND BRITTANY | 801 TROLLINGWOOD HAWFIELD | | | | MEBANE | NC | 27302 | |
| 5466878 | RAHMAN ASHIQUR | 2824 PLENNIE LN | | | | LAWRENCEVILLE | GA | | |
| 5745646 | RAHMAN INEZ | 4189 N CERES ST | | | | COEUR D ALENE | ID | 83815 | |
| 5745647 | RAHMAN M M | 762 VIA ALTAMIRA | | | | MONTEBELLO | CA | 90640 | |
| 5466879 | RAHMAN MOHAMMED | 3556 ROCHAMBEAU AVE APT 3N | | | | BRONX | NY | | |
| 5466880 | RAHMAN REZAUR | 4615 65TH PL | | | | WOODSIDE | NY | | |
| 5745648 | RAHMAN SAIDUR | 3164 PATRICK HENRY DR | | | | FALLS CHURCH | VA | 22044 | |
| 5431528 | RAHMAN SALMA | 18 BRIARLEAF COURT | | | | BALTIMORE | MD | | |
| 5809104 | Rahman, Shamima | Redacted | | | | | | | |
| 5745649 | RAHMING DARRIEL A | 20415 NW 37TH CT | | | | MIAMI | FL | 33055 | |
| 5745650 | RAHMING LINWOOD | 280 SW 2 AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5745651 | RAHMING MARY | 1635 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5745652 | RAHMING VANESSAA | 13223 SANTUARY COVE DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 5745653 | RAHN JACQUELINE | 202 CAROLYN AVE | | | | EAST DUBLIN | GA | 31027 | |
| 5745654 | RAHN LEE | 1010 1ST AVE | | | | ROLETTE | ND | 58366 | |
| 5745655 | RAHNAY RITCHIE | 448 E 5TH ST | | | | ERIE | PA | 16507 | |
| 5745656 | RAHNDA CUNNINGHAM | 9071 CROSSRIDGE TRAIL | | | | CICNCINNATI | OH | 45251 | |
| 5745657 | RAHNY CHIN | 1533 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | |
| 5745658 | RAHOLA GLORIA | 1L | | | | ISLA VERDECAROLINA | PR | 00979 | |
| 5466881 | RAHSHEEM RICHARDSON | 881 ALBANY POST RD APT 33 | | | | NEW PALTZ | NY | | |
| 5745659 | RAHTERIKA RAWLS | 1901 C | | | | ELIZABETH CITY | NC | 28546 | |
| 5745660 | RAHUL BHOJ | 1212 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 5745661 | RAHUL GUPTA | 940 ATLANTIC AVE APT D | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5745662 | RAHUL REDDY ARVA | 224 BARTON CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5745663 | RAHUL TALREJA | 515 BELMORE RD | | | | VICTORIA | FL | 33166 | |
| 5745664 | RAHWA EYASU | 6139 LEESBURG PIKE APT 20 | | | | BETHESDA | MD | 20817 | |
| 5745665 | RAHWA WOLDEMICHAEL | 13433 GREENWOOD AVE N | | | | SEATTLE | WA | 98133 | |
| 5466882 | RAI PRAVEEN | 1816 SANTA FE DR 207 DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5745666 | RAIANN MORSE | POBOX 26 | | | | ELMA | WA | 98541 | |
| 5745667 | RAICES WANDY | 501 AVENIDA LOS MORA | | | | ARECIBO | PR | 00612 | |
| 5745668 | RAICHYL MARTIN | 610 MILL ST | | | | MIDLAND | MI | 48640 | |
| 5745669 | RAIDEN ROSE | 310 SEIGLER RD | | | | PELZER | SC | 29669 | |
| 5745670 | RAIDLINE JENIFER | 211 N FRANKLIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5745671 | RAIDOO DESHANDRA | 1851 JENNIFER LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5745672 | RAIDY RICHELLE L | 4606 NORTH GLEN ROAD | | | | KINGMAN | AZ | 86409 | |
| 5745673 | RAIEY ROSHARIO | 836 C NORTH MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5745674 | RAIFORD TAMMY | 21644 MACK CREEL RD | | | | KENTWOOD | LA | 70437 | |
| 5466883 | RAIKES MIKE | 884 W PLACITA MESA FRIA | | | | TUCSON | AZ | | |
| 5745675 | RAIL KING | | | | | | | | |
| 5745676 | RAILEY ANNE | 2393 SPRING VALLEY DRIVE | | | | HUNTINGTON | WV | 25704 | |
| 5745677 | RAILEY DARLENE L | 4400 POINT LOOKOUT RD | | | | ORLANDO | FL | 32808 | |
| 5745678 | RAILYN ROBERTSON | 16053 DERBY AVE | | | | BATON ROUGE | LA | 70816 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745679 | RAIMOND KLYN | 751 CHALAN LA CHANCH | | | | YIGO | GU | 96929 | |
| 5466884 | RAIMONDI MELISSA | 5913 W 10TH ST | | | | TULSA | OK | | |
| 5466885 | RAIMONDI MIKE | 690 N MOUNTAIN VIEW RD | | | | APACHE JCT | AZ | | |
| 5466886 | RAIMONDO PAUL | 10136 INDIAN MOUND DR | | | | NEW PORT RICHEY | FL | | |
| 5745680 | RAIN ALEJANDRO | CALLE | | | | SAN JUAN | PR | 00935 | |
| 5745681 | RAIN CLOUD | | 21800 | | | LUKACHUKAI | AZ | 86507 | |
| 5466887 | RAIN IVREE | 207 SPRINGMILL RD RICHLAND 139 | | | | PLYMOUTH | OH | | |
| 5745682 | RAIN SHEILA | 354 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 5745683 | RAINA HICKS | 628 TERRACE DR | | | | TRAVERSE CITY | MI | 49686 | |
| 5745685 | RAINA VANGELOFF | 101 ST CLOUD LN | | | | BOCA RATON | FL | 33431 | |
| 5745687 | RAINBOW ARRES | PO BOX 1104 | | | | SAN JACINTO | CA | 92581 | |
| 4860128 | RAINBOW COTTON CANDY LLC | 1335 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 5745688 | RAINBOW COTTON CANDY LLC | 503 S ROCKFORD DRIVE | | | | TEMPE | AZ | 85281 | |
| 5404519 | RAINBOW ENGRAVING INC | 201 E ROBERTSON STREET | | | | BRANDON | FL | 33511 | |
| 5745689 | RAINBOW VASQUEZ | 1509 OAK ST | | | | ABILENE | TX | 79602 | |
| 5745690 | RAINE JESSI | 8501 RED FOX RD | | | | CHEYENNE | WY | 82009 | |
| 5745691 | RAINE REID | 701 ITHACA DR | | | | WINCHESTER | VA | 22602 | |
| 5745692 | RAINELDA PAJELA | 7008 STALL RD LOT 24 | | | | LADSON | SC | 29456 | |
| 5466888 | RAINER JEFF | 3325 SW 7TH AVE | | | | CAPE CORAL | FL | | |
| 5745693 | RAINER JOANN | 831 CTY RD 3112 | | | | DE KALB | TX | 75559 | |
| 5745694 | RAINER MAJEWSKI | 4415 ISLAND HILLS DR | | | | HOUSTON | TX | | |
| 5745695 | RAINER ROSE | 1321 NW 103RD ST APT 208 | | | | MIAMI | FL | 33147 | |
| 5431532 | RAINES ADAM J | 305 BELLE AVE | | | | BAKERSFIELD | CA | | |
| 5466889 | RAINES ARTHUR | 702 E STEPHENS ST | | | | QUITMAN | GA | | |
| 5466890 | RAINES CAROL | 1202 CRAWFORD DR | | | | ALBANY | GA | | |
| 5745696 | RAINES CORRINE | 9820 NOROAD | | | | JACKSONVILLE | FL | 32210 | |
| 5745697 | RAINES FAYE | 548 HARPSWIT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5745699 | RAINES LATESHA | 2031 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 5745700 | RAINES MIESHA N | 410 W SOUTH 4TH ST APT 107 | | | | SENECA | SC | 29678 | |
| 5745701 | RAINES RICHARD | 2612 ATCHISON DR | | | | LAUREL | MT | 59044 | |
| 5745702 | RAINES TAB | 105 GOLDEN GLADE CT | | | | LIBERTY | SC | 29657 | |
| 5745703 | RAINES WALTER | 102 NATIONS WAY APT22 | | | | EASELY | SC | 29642 | |
| 5745704 | RAINEY ALNISSAH | 7935 QUEENSMEAD PL APT A8 | | | | INDIANAPOLIS | IN | 46226 | |
| 5745705 | RAINEY AMBER | 213 PEEKABOO LANE | | | | JEANNETTE | PA | 15644 | |
| 5466892 | RAINEY CHARQUITA | 3640 CHESAPEAKE AVE | | | | LOS ANGELES | CA | | |
| 5745706 | RAINEY CHERELLE A | 211 12 SANDERS ST | | | | HONEA PATH | SC | 29654 | |
| 5745707 | RAINEY CRAIG | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 08691 | |
| 5745708 | RAINEY DOROTHY | 516 S MADISON | | | | MALDEN | MO | 63863 | |
| 5745709 | RAINEY ERIN L | 3185 CARRIE ESTATES RD | | | | ROCK HILL | SC | 29730 | |
| 5466893 | RAINEY HARRIETT | 4616 W MONROE ST | | | | CHICAGO | IL | | |
| 5745710 | RAINEY JENEICE | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745711 | RAINEY JENEICE B | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745712 | RAINEY JERNICE B | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745713 | RAINEY JESSICA | 1320 AVE R ENS | | | | BIRMINGHAM | AL | 35218 | |
| 5745714 | RAINEY LANETTE A | 7207 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | |
| 5745715 | RAINEY LUCILLE | 106 E GARNER ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5745716 | RAINEY MARCIA | 602 W 26TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5745717 | RAINEY MARCIE | 2718 CLIFTON AVE | | | | RICHMOND | VA | 23223 | |
| 5466894 | RAINEY MATT | 440 MAIN CLERMONT025 | | | | MILFORD | OH | | |
| 5745718 | RAINEY NANN | 3455 HARTFORD ST 2ND FL | | | | ST LOUIS | MO | 63118 | |
| 5745719 | RAINEY PAMELA | 1405 PARHAM ST | | | | HENDERSON | NC | 27536 | |
| 5745720 | RAINEY PAULA | 5917 31ST ST | | | | TUSCALOOSA | AL | 35401 | |
| 5745721 | RAINEY PEARSON | 22 PARK SIDE DR | | | | NEW HAVEN | CT | 06515 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5027 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5466896 | RAINEY SAKEENA | 6046 REYNOLDS CIRCLE | | | | GROVETOWN | GA | | |
| 5745723 | RAINEY SHAWADA | 1R REID STREET | | | | CHAS | SC | 29403 | |
| 5745725 | RAINEY TARA | 516 GARVEY AVE | | | | COVINGTON | KY | 41018 | |
| 5745726 | RAINEY TENNILLE | PO BOX 1166 | | | | MABLETON | GA | 30126 | |
| 5745727 | RAINEY TRACEY N | 834 A THOMPSON DR | | | | STL | MO | 63031 | |
| 5745728 | RAINEY UTANAH | 2200 W KILBOURN AVE APT 105 | | | | MILWAUKEE | WI | 53233 | |
| 5745729 | RAINEY VALENCIA | 912 VAN AVE | | | | DAPHNE | AL | 36526 | |
| 5745730 | RAINEY VELMA | 308 E 7TH AVE | | | | RAEFORD | NC | 28376 | |
| 5745731 | RAINEY WHITNEY A | 943 PINEKNOT | | | | ASHBURN | GA | 31714 | |
| 5745732 | RAINEY Y | 515 CAMANCHE LN | | | | STOCKTON | CA | 95207 | |
| 5745733 | RAINEYRAINEY SYLVIAMARK | 1031 ABERDEEN RD | | | | HAMPTON | VA | 23666 | |
| 5745735 | RAINIER ROXANNE | ADDRESS | | | | CITY | PA | 17846 | |
| 5745736 | RAINIER STACY | 7810 EAST SHORE RD | | | | PASADENA | MD | 21122 | |
| 5745737 | RAINIER TAMME | 13731 CYPRESS DR | | | | LANEXA | VA | 23089 | |
| 5745738 | RAINING HOT COUPONS LLC | 12817 S HICKORY RIDGE LN | | | | DRAPER | UT | 84020 | |
| 5466897 | RAINKA MICHELLE | 353 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3903 | |
| 5745739 | RAINN GLOVER | 4353 VERMAS | | | | TOLEDO | OH | 43612 | |
| 5745740 | RAINNELLA L SELF | 1631 S 350 W | | | | ROCKPORT | IN | 47635 | |
| 5466899 | RAINS ALAN | 1911 HERNDON DR | | | | KILLEEN | TX | | |
| 5745741 | RAINS ALAN | 1911 HERNDON DR | | | | KILLEEN | TX | 76543 | |
| 5745742 | RAINS ANN | 6W571 HONEYSUCKLE ROSE 23E | | | | WILLOWBROOK | IL | 60527 | |
| 5745743 | RAINS CALEB | BREHNAM PARK APT | | | | BRENHAM | TX | 77833 | |
| 5466900 | RAINS CHRISTINE | 1592 LOST TRAIL FARM | | | | MILFORD | OH | | |
| 5745744 | RAINS DYANNA | 201 N WASHINGTON ST | | | | WESTON | OR | 97886 | |
| 5745745 | RAINS JENNIFER | 814 BARBOURVILLE ST | | | | CORBIN | KY | 40751 | |
| 5745746 | RAINS KALEIGH | 634 LEONARD ST | | | | TOLEDO | OH | 43605 | |
| 5466901 | RAINS RAMONA | PO BOX 2355 470 W 2300 S | | | | COLORADO CITY | AZ | | |
| 5466902 | RAINS RYAN | 7150 GIMLET STREET APT B | | | | FORT STEWART | GA | | |
| 5745747 | RAINVILLE CONCEPCION | LOMALAND 1642 | | | | EL PASO | TX | 79936 | |
| 5745748 | RAINVILLE CYNTHIA | 122 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 5745749 | RAINVILLE TINA | 122 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 5466903 | RAINWATER JACOB | 91 S PENNSYLVANIA AVE FAYETTE051 | | | | SOUTH UNIONTOWN | PA | | |
| 5745750 | RAIQUAVE MORGAN | 162 METROPOLITIAN DR | | | | HENDERSON | NV | 89105 | |
| 5745751 | RAIRONG SUBHANAGA | 9410 215TH ST | | | | QUEENS VLG | NY | 11428 | |
| 5745752 | RAISHA ALIM | 5215 E 98TH ST | | | | GARFIELD | OH | 44125 | |
| 5466905 | RAISLEY JOHN | 8 BUNKER HILL DR | | | | MIDDLETOWN | NJ | | |
| 5745753 | RAISSA PREMO | 122 8TH AVE | | | | NORTH TONAWANDA | NY | 14150 | |
| 5745754 | RAISSIAN FERESTEH | 11776 STRATFORD HOUSE PL | | | | RESTON | VA | 20190 | |
| 5745755 | RAITHEL LINDSEY | 415 A KENSINGTON PARK | | | | JEFFERSON CITY | MO | 65109 | |
| 5745756 | RAITTER SUSAN | 305 HORSEPEN RD | | | | FARMVILLE | VA | 23901 | |
| 5745757 | RAIZA CZUPAK | 7 DURRELL ST | | | | VERONA | NJ | 07044 | |
| 5745758 | RAIZA OQUENDO | HIGUILLAR SECTOR ARENAL C 13 467 | | | | DORADO | PR | 00646 | |
| 5745759 | RAIZA PARRILLA CALO | QDA PRIETA LOMAS COLES | | | | CANOVANAS | PR | 00729 | |
| 5745760 | RAIZA QUINTANA | 9125 BAYOU DR | | | | TAMPA | FL | 33635 | |
| 5745761 | RAIZA RAMOS RIVERA | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5745762 | RAIZA RIVERA | 7122 HIDDEN CREEK DR | | | | CHARLOTTE | NC | 28214 | |
| 5745763 | RAJ DAVE' | 200 CHAMBERS ST 7H | | | | NEW YORK | NY | 10007 | |
| 5745766 | RAJ PATEL | 7720 OCONNOR DR | | | | ROUND ROCK | TX | 78681 | |
| 5466906 | RAJ SOWMYIKA | 37645 DALE DR | | | | | | | |
| 5745767 | RAJ UNJALI | 5588 HANKINS RD | | | | WILLIAMS | CA | 95987 | |
| 5745769 | RAJA JAYABALAN | 2170 HASSELL RD APT 311 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5745770 | RAJA YECCHERLA | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 5466907 | RAJAGOPAL THANIHAICHELVAN | 4500 TRUXEL RD APT 814 | | | | SACRAMENTO | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5028 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745771 | RAJAGOPALAN SUNDHAR R | 17246 VERDES ROBLES | | | | LOS GATOS | CA | 95030 | |
| 5466908 | RAJAKUMAR CHELLA | 406 LARKSPUR LANE OCEAN029 | | | | JACKSON | NJ | | |
| 5466909 | RAJAKUMAR STANLEY | 2709 WEATHERSTONE DR HOWARD027 | | | | ELLICOTT CITY | MD | | |
| 5745772 | RAJAN PATEL | 5210 Southwick Dr | | | | Matteson | IL | 60443-2256 | |
| 5466910 | RAJAN PRASEEDA | 402 PHEASANT RUN MONMOUTH JUNCTION MIDDLESEX02 | | | | MONMOUTH JUNCTION | NJ | | |
| 5745773 | RAJAN SATISH | 564 BRENNEN CIR | | | | ROSEVILLE | CA | 95678 | |
| 5466911 | RAJAN SHINY | 1255 E UNIVERSITY DR APT 367 | | | | TEMPE | AZ | | |
| 5466912 | RAJANARAYANAN VIJAY | 350 ELAN VILLAGE LANE 107 | | | | SAN JOSE | CA | | |
| 5745774 | RAJANEA MYERS | SOUTH 224 DR | | | | SEAFORD | DE | 19973 | |
| 5466913 | RAJASEKARAN MOHANA | 1401 MERRYWOOD DRIVE | | | | EDISON | NJ | | |
| 5745777 | RAJEEN PITTS | 3730 SADDLEBACK DR | | | | PALMDALE | CA | 93550-8518 | |
| 5745780 | RAJEEV NARASIMHAN | 525 TARTER CT | | | | SAN JOSE | CA | 95136 | |
| 5745781 | RAJENDRA BHATT | 102 TETBURY LN | | | | WILLIAMSBURG | VA | 23185 | |
| 5466914 | RAJENDRAN LOGESHWARI | 7368 WINDSOR LAKES PLACE N | | | | INDIANAPOLIS | IN | | |
| 5745782 | RAJENDRAN VENKATESAN | 1300 EAGLE RIDGE DRIVE SOUTH | | | | RENTON | WA | 98055 | |
| 5745783 | RAJESH BHALLA | 318 DOLPHIN LANE UNIT 5 | | | | OCEANSIDE | CA | 92058 | |
| 5745784 | RAJESH GUMMADI | 932 SOM CENTER ROAD | | | | MAYFIELD VILL | OH | 44143 | |
| 5745785 | RAJESH ISHWAR | 627 N HEILBRON DRIVE | | | | MEDIA | PA | 19063 | |
| 5745787 | RAJESH KULANDAIVELU | 1224 E ALGONQUIN RD APT 2 | | | | SCHAUMBURG | IL | 60173 | |
| 5745789 | RAJESH RAO | 4805 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536 | |
| 5745791 | RAJEWSKI KIM | 303 BROMLEY DR | | | | MULLICA HILL | NJ | 08062 | |
| 5745792 | RAJI MAKINEN | 2367 TWINLAKES DR | | | | YPSILANTI | MI | 48197 | |
| 5745793 | RAJNEESHWER NATH | 6257 BYRON LN | | | | SAN RAMON | CA | 94582 | |
| 5745795 | RAJORI LINGESHAM | 2475 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| 5466916 | RAJPAL MANSI | MANSI RAJPAL 7735 HOLLISWOOD CT APT 624 | | | | CHARLOTTE | NC | | |
| 5745796 | RAJSHAWN STEVEN | 1818 17TH ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| 5745797 | RAJU BHASKAR | 44 MILLER AVE | | | | EXTON | PA | 19341 | |
| 5745798 | RAJU NWUPNW | 4670 S 900 E | | | | SALT LAKE CITY | UT | 84107 | |
| 5745799 | RAJU POTHURAJU | 6402 BLARNEY STONE CT | | | | SPRINGFIELD | VA | 22152 | |
| 5431538 | RAJU SAGIRAJU | | | | | | | | |
| 5745800 | RAJWANI ANISA | 14231 FM 1464 RD | | | | SUGAR LAND | TX | 77498 | |
| 5745801 | RAJYA LAKSH CHINTADA | 20875 VALLEY GREEN DR APT | | | | SAN JOSE | CA | 95122 | |
| 5466917 | RAKAN RAKAN | 2612 SAN PEDRO | | | | AUSTIN | TX | | |
| 5745802 | RAKAY SABRA | 1124 HAMLIN ST | | | | FREMONT | OH | 43420 | |
| 5745803 | RAKE CAROL | 325S MAPLE DRIVE | | | | MINERALWELLS | WV | 26150 | |
| 5745804 | RAKE CONNIE | 25147 SANDHILL BLVD UNIT D | | | | PUNTA GORDA | FL | 33983 | |
| 5745805 | RAKE LAUREN B | 815 25TH ST | | | | VIENNA | WV | 26105 | |
| 5745806 | RAKECIA ESPY | 127 BURNING TREE | | | | HERMITAGE | TN | 37206 | |
| 5745807 | RAKEEM SWEEZY | 324 MARTIN ST | | | | SHELBY | NC | 28050 | |
| 5745808 | RAKEETA JOHNSON | 3920 TIMBERLEA CT | | | | CC HILLS | IL | 60478 | |
| 5745809 | RAKEISHA D REYNOLDS | 1007 E AVE E | | | | TEMPLE | TX | 76501 | |
| 5745810 | RAKEISHA OWENS-STRICKLAND | LARRY STRICKLAND | | | | AUSTIN | TX | 78725 | |
| 5745811 | RAKEISHA WARDNER | 6039 S BISHOP | | | | CHICAGO | IL | 60636 | |
| 5745812 | RAKEL NICOLE | 6341 N 105TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5745813 | RAKERS JAYMIE | 16 TESON GARDEN WALK | | | | SAINT LOUIS | MO | 63042 | |
| 5745814 | RAKES CHRISY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27025 | |
| 5466920 | RAKES GEORGIANA | 13264 MASON ST | | | | WOODFORD | VA | | |
| 5745815 | RAKES JUNE A | 5337 IVYHURST DR | | | | BARTLESVILLE | OK | 74006 | |
| 5745816 | RAKES LISA | 1 SOUTH CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 5745817 | RAKES LISADENNIE | 1 SOUTH CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 5745818 | RAKES TAMMY L | 127 BARNES CORNER RD | | | | COLORA | MD | 21917 | |
| 5745820 | RAKESH MAHAJAN | 14 PEPPERWOOD | | | | ALISO VIEJO | CA | 92656 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745822 | RAKESTRAW ALICE | 2800 N DUSTIN AVE | | | | FARMINGTON | NM | 87401 | |
| 5745823 | RAKESTRAW SHIRLEY | PO BOX 563 | | | | OXFORD | GA | 30054 | |
| 5745824 | RAKEYA CHERRY | 789 SAGELEAF CT | | | | HAYWARD | CA | 94544 | |
| 5745825 | RAKIA SMITH | 10108 HARDESTY | | | | KANSAS CITY | MO | 64109 | |
| 5745826 | RAKIA WILLIAMS | 9709 VAUGHN DR | | | | LITTLE ROCK | AR | 72205 | |
| 5745827 | RAKIM GRAY | PLEASE ENTER | | | | CONCORD | NC | 28027 | |
| 5745828 | RAKIM MACK | 10000 | | | | 10000 | IL | 60411 | |
| 5745829 | RAKIM NYDIA | 61 CHESTNUT ST | | | | LOWELL | MA | 01852 | |
| 5745830 | RAKIN KARINA | 3819 BUTTERFIELD COACH RD | | | | SPRINGDALE | AR | 72764 | |
| 5745831 | RAKIN TANYA | 702 LAUREL POINT CIRCLE | | | | SALISBURY | NC | 28144 | |
| 5745832 | RAKIN TONYA | 1028 S CHURCH ST | | | | SALISBURY | NC | 28144 | |
| 5466921 | RAKING IN THE SAVINGS | P O BOX 1401 | | | | RATHDRUM | ID | | |
| 5745834 | RAKOKO WALESA | XX | | | | PETALUMA | CA | 94954 | |
| 5745835 | RAKONZA CECELIA | 3000 N PEEBLY DR | | | | MIDWEST CITY | OK | 73110 | |
| 5745836 | RAKOSKI BRIAN | 1100 LAKE AVE 6 | | | | IDAHO FALLS | ID | 83402 | |
| 5431540 | RAKOW JASMINE L | 68 MOUNTAIN VIEW BLVD | | | | BILLINGS | MT | | |
| 5745837 | RAKSHYA GHIMIRE | 931 BUENA VISTA DRSE | | | | ALBUQUERQUE | NM | 87106 | |
| 5745838 | RALAT SAADIA | COND TORRE DE CERVANTES APT704 | | | | SAN JUAN | PR | 00926 | |
| 5745839 | RALCHEL GUERRERO | 10000 | | | | FRESNO | CA | 93722 | |
| 5745840 | RALEIGH CEASAR | 475 S JEFFERSON ST 03-207 | | | | ORANGE | NJ | 07050 | |
| 5745841 | RALEIGH ELIZABETH | 4314 ST FRANCIS AVE | | | | COLUMBUS | GA | 31904 | |
| 5745842 | RALEIGH KEELS | 3190 SHIPPING AVE | | | | MIAMI | FL | 33133 | |
| 5745843 | RALEY ALEX | 1455 SOUTH LOCKENOUR | | | | SALEM | IN | 47167 | |
| 5745844 | RALEY AMBER | 105 DONNA MARIE LN | | | | SOMERSET | PA | 15501 | |
| 5745845 | RALEY BROOKE | 615 CLINTON BRANCH RD | | | | DUBLIN | GA | 31021 | |
| 5466923 | RALEY DAVID | 3033 PEACEFUL PL | | | | EVANSVILLE | IN | | |
| 5745846 | RALEY KRISTEN | 2460 ROSEBUD DR | | | | MOBILE | AL | 36695-3653 | |
| 5466924 | RALEY ROBERT | 1404 W CUMMING AVE | | | | OPP | AL | | |
| 5745847 | RALF DOREMUS | 324 EAST LAS VEGAS | | | | COLORADO SPRINGS | CO | 80903 | |
| 5745848 | RALFORD KINNEY | 721 SOUTHWEST ST | | | | FORT APACHE | AZ | 85926 | |
| 5745849 | RALH MONTECINO | XX | | | | MORENO VALLEY | CA | 92553 | |
| 5745850 | RALH NARINDER K | 1139 SANTA LUCIA DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5466925 | RALL DENNIS | 52 PINE DR | | | | CRESTLINE | OH | | |
| 5745851 | RALLABHANDY SHARDA | 25942 KIMBERLY ROSE DR | | | | SUNNYVALE | CA | 94089 | |
| 5466926 | RALLS JASON | 13 DEBRA LN | | | | FRAMINGHAM | MA | | |
| 5745852 | RALLS JOHN B | 9014 W MULBERRY DR | | | | PHOENIX | AZ | 85037 | |
| 5745853 | RALLS RHONDA | 2625 SPRUCE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5745854 | RALLS SHARON R | 1608 HARVARD AVE | | | | COLUMBUS | OH | 43203 | |
| 5745855 | RALONDA JONES | 116 PARK LN | | | | EUTAW | AL | 35462 | |
| 5811504 | Ralowski, Mary | Redacted | | | | | | | |
| 5745856 | RALPH ALEXANDER | 2308 W 48TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5745858 | RALPH ASHLEY | 712 W NEW ST APT A | | | | PALMYRA | MO | 63461 | |
| 5745859 | RALPH BEJARANO | 66300 MARTINEZ RD | | | | THERMAL | CA | 92274 | |
| 5745860 | RALPH BERNARD | 60 SHAWNEE AVENUE | | | | YONKER | NY | 10710 | |
| 5745861 | RALPH C DE MONO JR | 180 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5745862 | RALPH CORPUZ | 721 LA TOSCA ST | | | | LAS VEGAS | NV | 89138 | |
| 5745863 | RALPH CUNNINGHAM | 1220 ARLINGTON PK | | | | BLOOMINGTON | IN | 47404 | |
| 5745864 | RALPH CURRIE | BUSHNELL ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5745865 | RALPH D WEHUNT | 310 LAFAYETTE LN | | | | HOFFMAN EST | IL | 60169 | |
| 5431546 | RALPH DAHMAN | 2618 E HEROY | | | | SPOKANE | WA | | |
| 5745866 | RALPH DAVIS | 160 COLLEGE CIR | | | | LINCOLN UNIV | PA | 19352 | |
| 5745867 | RALPH DEMMICK | 8407 PAVILION DR | | | | HUDSON | FL | 34667 | |
| 5745868 | RALPH DEMOMO | 180 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431548 | RALPH E LEWIS II | PO BOX 1535 | | | | LIBERTY | MO | | |
| 5745869 | RALPH FRANCIS | 8243 NW 8TH ST | | | | PLANTATION | FL | 33324 | |
| 5745870 | RALPH HALE | 220 PEABODY ST | | | | WASHINGTON | DC | 20011 | |
| 5745871 | RALPH HANDERICKES | 1149 NINTH STREET | | | | ALTAVISTA | VA | 24517 | |
| 5745872 | RALPH HERNANDEZ | XXXXX | | | | SACRAMENTO | CA | 95815 | |
| 5745873 | RALPH HYATT | 12432 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549 | |
| 5745874 | RALPH JACKSON | 3960 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5745875 | RALPH JONES | 117 PINE RD | | | | MASTIC BEACH | NY | 11951 | |
| 5745876 | RALPH LAFAVOUR | 116 E 2ND ST | | | | THE DALLES | OR | 97058 | |
| 5745877 | RALPH LEMEKA J | 1641 NW 155 STREET | | | | MIAMI | FL | 33054 | |
| 5745878 | RALPH MARY | 119 MAPLE AVE | | | | GIRARD OH | OH | 44420 | |
| 5745879 | RALPH MATTICE | 1831 NORTH COLUMBIA STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5745880 | RALPH MENDEZ | 1101 CATALINA DR APTF | | | | EL PASO | TX | 79936 | |
| 5745881 | RALPH MILHOAN | 1303 W DON ST | | | | WILMINGTON | CA | 90744 | |
| 5745882 | RALPH MILLER | 30 IRON MOUNTAIN LN NONE | | | | DESMET | ID | 83824 | |
| 5745883 | RALPH MONICA | 131 RIVER DR | | | | MILLVILLE | NJ | 08332 | |
| 5745884 | RALPH MORALES | 8801 ETON AVE | | | | CANOGA PARK | CA | 91304 | |
| 5745885 | RALPH NEGRETE | 2255 W BROAD STREET | | | | COLUMBUS | OH | 43223 | |
| 5745886 | RALPH NESBITT | 2810 WOODLAND HILLS DR | | | | COLORADO SPG | CO | 80918 | |
| 5745887 | RALPH NORTON | 4060 W STATE ROUTE 17 | | | | KANKAKEE | IL | 60901 | |
| 5745888 | RALPH P HERKE | 1833 DALTON RD | | | | LIMA | NY | 14485 | |
| 5745889 | RALPH PARKER | 400 W MILLER AVE APT D | | | | AKRON | OH | 44301 | |
| 5745890 | RALPH PIPERATA | 316 S RIDGEWOOD AVE LOT 33 | | | | EDGEWATER | FL | 32132 | |
| 5745891 | RALPH RICKY | 1207 LAKE DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 5745892 | RALPH RIVERA | 10421 PEACH ST | | | | HOUSTON | TX | | |
| 5745893 | RALPH RODGERS | 2102 EDMOND ST | | | | LITTLE ROCK | AR | 72217 | |
| 5745894 | RALPH RODRIGUEZ | 900 E RANKIN RD SP 55 | | | | TULARE | CA | 93274 | |
| 5745895 | RALPH ROSAS | CALLE SIVILLA X456 | | | | BAYAMON | PR | 00956 | |
| 5431550 | RALPH S MARCADIS | MARCADIS & ASSOCIATES P A 5104 SOUTH WESTSHORE BLVD | | | | TAMPA | FL | | |
| 5745897 | RALPH SOUTHALL | 6777 RASPBERRY LANE APT2622 | | | | SHREVEPORT | LA | 71129 | |
| 5745898 | RALPH STRODTBECK | 124 KINDT LN | | | | GLENROCK | WY | 82637 | |
| 5745899 | RALPH TECTOR | 612 S STATE ROAD 446 APT 46C | | | | BLOOMINGTON | IN | 47401-5505 | |
| 5466928 | RALPH TRISHA | 201 W CANAL ST | | | | PORT WASHINGTON | OH | | |
| 5745900 | RALPH TUCKER | 155 SPERRY DR | | | | GUILFORD | CT | 06437 | |
| 5745901 | RALPH VALENCIA | XXX | | | | BALDWIN PARK | CA | 91706 | |
| 5745902 | RALPH WAHLEY | 1109 WILKINS | | | | JONESBORO | AR | 72401 | |
| 5745903 | RALPH YOUNG | 2681 ROCKY BRANCH RD | | | | LURAY | VA | 22835 | |
| 5745904 | RALPHE JOSHUA A | 129 PARK MEADOW LN APT 214 | | | | ELYRIA | OH | 44035 | |
| 4880182 | RALPHS PLUMBING INC | P O BOX 1035 | | | | WEATHEREDFORD | OK | 73096 | |
| 5466929 | RALSTON DENNIS | 12 SAUCETTE CT | | | | BRANCHVILLE | PA | | |
| 5745905 | RALSTON ELIZABETH | 98 LAZY BROOK CIR | | | | HALLSTEAD | PA | 18822 | |
| 5466931 | RALSTON JEREMY | 344 CARSON ST | | | | WHITE HALL | IL | | |
| 5466932 | RALSTON JOSEPH | 13021 WEST ASH STREET | | | | EL MIRAGE | AZ | | |
| 5466933 | RALSTON KENNY | 900 YOUNG ST ERIE029 | | | | TONAWANDA | NY | | |
| 5466934 | RALSTON KIM | 3750 LOST DUTCHMAN DR UNIT C | | | | LAKE HAVASU CITY | AZ | | |
| 5849216 | Ralston KMGT Denver LLC | Redacted | | | | | | | |
| 5745906 | RALSTON NICOLE | 5032 OAK TOURS DR | | | | ORLANDO | FL | 32839 | |
| 5466935 | RALSTON RYAN | 26280 ALLEN DRIVE | | | | WATERTOWN | NY | | |
| 5745907 | RALSTON SHANNON E | 230 NE WILSON | | | | TOPEKA | KS | 66616 | |
| 5745909 | RALY ANDREW | 6900 W GREENDFIEL AVE | | | | WEST ALLIS | WI | 53214 | |
| 5404520 | RAM AIR ENGINEERING INC | 25172 ARCTIC OCEAN DR STE 108 | | | | LAKE FOREST | CA | 92630 | |
| 5745910 | RAM CHAVA | 4704 TOWNE SQUARE DR | | | | PLANO | TX | 75024 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5031 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745911 | RAM DIEDRA | 285 EAST STATE ST | | | | EL CENTRO | CA | 92243 | |
| 5745912 | RAM DOSIBHATL | 2369 BIRCH RUN CIRCLE APT C | | | | HERNDON | VA | 20171 | |
| 5745913 | RAM KUMAR KRISHNAN | 342 RICHARD AVE | | | | HICKSVILLE | NY | 11801 | |
| 5466936 | RAM PHAN | 4310 WALDOR DR | | | | RICHMOND | VA | | |
| 5745914 | RAM SABRINA | 809 SINDEPENDENCE APT2 | | | | ENID | OK | 73701 | |
| 5745915 | RAMA BARBEE | 555 FORD RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5745916 | RAMA GURRAM | 4104 ROSECLIFF LANE | | | | JACKSONVILLE | FL | 32216 | |
| 5466937 | RAMA SHRI | 29 GARDEN PLACE BERGEN003 | | | | WESTWOOD | NJ | | |
| 5745919 | RAMACHANDRAN VIJAY | 421 OAKTREE CROSSING CT | | | | BALLWIN | MO | 63021 | |
| 5466939 | RAMACHANDRAN VIJAYA K | 3920 SHERMAN ST NE APT 9 | | | | CEDAR RAPIDS | IA | | |
| 5466940 | RAMADEV MISHA | 8272 KATHERINE CLAIRE COURT | | | | SAN DIEGO | CA | | |
| 5466941 | RAMADUGU SAI K | 47 VALLEY AVE APT 1 | | | | IOWA CITY | IA | | |
| 5745920 | RAMAEKERS MICHELLE | 2520 SURREY CT | | | | LINCOLN | NE | 68512 | |
| 5745921 | RAMAKRISHNA GUDAVALLI | 7613 SW APPLEGATE DR NONE | | | | BEAVERTON | OR | | |
| 5745922 | RAMAKRISHNA MANJESH | 249 ABERDEEN AVE | | | | EXTON | PA | 19341 | |
| 5745923 | RAMAKRISHNA SRIDHARA | 985 WAYFIELD DR | | | | NORRISTOWN | PA | 19403 | |
| 5466942 | RAMAKRISHNAN SREEKANTH | 1 SHELDON ROAD N | | | | MARBLEHEAD | MA | | |
| 5466943 | RAMALINGAM RAJASEKAR | 938 LIMESPRING WAY | | | | LOUISVILLE | KY | | |
| 5466944 | RAMALINGAM SENTHILNATHAN | 2501 CEDAR TREE DR APT 1D | | | | WILMINGTON | DE | | |
| 5745924 | RAMAMOORTHY PRAKASH | 5711 PRESTON OAKS RD APT | | | | DALLAS | TX | 75254 | |
| 5745925 | RAMAMOORTHY SANTHANAGOP | 7625 FERN HOLLOW DR | | | | CHESTERFIELD | VA | 23832 | |
| 5431556 | RAMAN K PATEL | 120 S 15TH STREET SUITE A | | | | MOUNT VERNON | WA | | |
| 5466945 | RAMAN LP | 32 SNOWBERRY LN | | | | UNIONVILLE | CT | | |
| 5745927 | RAMANATHAN CIDAMBARAM | 114 SAPPHIRE CT | | | | PLEASANTON | CA | 94582 | |
| 5466946 | RAMANATHAN MANINESAN | 2080 HASSELL ROAD APT 110 | | | | HOFFMAN ESTATES | IL | | |
| 5466947 | RAMANI SASHA | 93 DAVINCI DR | | | | MONMOUTH JUNCTION | NJ | | |
| 5745928 | RAMARIE TARDI | HC 02 BOX 10942 | | | | YAUCO | PR | 00698 | |
| 5745929 | RAMARRIAN DORSEY | 4371 ROSSWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5466948 | RAMASWAMY MUNIKUMAR | 36925 BLANCHARD BLVD APT 201 OAKLAND125 | | | | FARMINGTON | MI | | |
| 5466949 | RAMBARAN NESETTA | 24 COOLIDGE RD | | | | MAPLEWOOD | NJ | | |
| 5466950 | RAMBEEN MOSES | 7015 WOODSTREAM LN | | | | LANHAM | MD | | |
| 5745931 | RAMBERG JOAN | 4865 LANGDON DR | | | | BRIGHTON | MI | 48114 | |
| 5745932 | RAMBERT JASMINE | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5745933 | RAMBO AUTUMN | 6275 S AVE 8 12 E | | | | YUMA | AZ | 85365 | |
| 5745934 | RAMBO CHRISTINE | BOX612 | | | | IAGER | WV | 24844 | |
| 5745935 | RAMBO JASSCEY | 2518 ALBERTA | | | | SHREVEPORT | LA | 71104 | |
| 5745936 | RAMBO LARAVEN | 290 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30126 | |
| 5466951 | RAMBO NANCY | 126 DEERWOOD DR | | | | GREENTOWN | PA | | |
| 5466952 | RAMBO RANDY | 1107 N JACQUALINE LN N | | | | PRINCETON | IL | | |
| 5745937 | RAMBO SHKISHA | 2170 HWY 507 | | | | SIMSBORO | LA | 71275 | |
| 5852478 | Ramboll US Corporation | Attn: Kristen McCormick | 101 Carnegie Center, Suite 200 | | | Princeton | NJ | 08540 | |
| 5466954 | RAMBOW DANIEL | 208 ROYAL PALMS AVENUE | | | | KINGSLAND | GA | | |
| 5745938 | RAMCHANDANI RAMCHANDI | | | | | | | | |
| 4885785 | RAMCO PLUMBING AND RESTORATION | RAMCO PLUMBING | 10980 ARROW RTE. #105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5745939 | RAMCO PLUMBING AND RESTORATION | 10980 ARROW RTE 105 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5466956 | RAMDEEN JEAN | 5115 AVIGNON CT | | | | ORLANDO | FL | | |
| 5466957 | RAMDEEN SUNITA | 131-16 160 ST QUEENS081 | | | | JAMAICA | NY | | |
| 5466958 | RAMDHAR PAUL | 21218 102ND AVE | | | | QUEENS VILLAGE | NY | | |
| 5745940 | RAMDOO SDAE | 51 MILTON AVE | | | | DORCHESTER | MA | 02124 | |
| 5466960 | RAMDULAR DANDAI | 8773 124TH ST | | | | RICHMOND HILL | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745941 | RAMEH ELIZABTH C | 6945 FRASCATI RD | | | | LAS CRUCES | NM | 88012 | |
| 5745942 | RAMEKIA JOHNSON | 607 52ND ST | | | | PGH | PA | 15201 | |
| 5745943 | RAMEL SHEMA | 229 S WATSON ST | | | | RIPON | WI | 54971 | |
| 5745944 | RAMELLO D RANDLE | 16060 MAUBERT AVE APT 8 | | | | SAN LEANDRRO | CA | 94578 | |
| 5745945 | RAMENTO DWAYNE | PO 473 | | | | KEALAKEKUA | HI | 96750 | |
| 5466961 | RAMENTO LEILANI | 152 KEONELOA ST | | | | WAILUKU | HI | | |
| 5745946 | RAMENTO SHABLEE | 73-1090 ALII LANI DR | | | | KAILUA-KONA | HI | 96740 | |
| 5745947 | RAMER AMY | 330 WEST STREET | | | | LA VALLE | WI | 53941 | |
| 5745948 | RAMER CHERYL | 11080 NORTH STATE ROAD 1 | | | | OSSIAN | IN | 46777 | |
| 5745949 | RAMER JOANNA | 2808 CASTLE COURT | | | | SAN BERNARDINO | CA | 92407 | |
| 5466962 | RAMER MICHEAL | 2653 NEBRASKA AVE | | | | SAINT LOUIS | MO | | |
| 5745950 | RAMER NICOLE | 1704 SW 29TH TERR | | | | OCALA | FL | 34474 | |
| 5745951 | RAMEREZ ANGEL | 22 COLD SPRING AV | | | | BEAUMONT | CA | 92223 | |
| 5745952 | RAMEREZ MYRNA | 2456 HOUSTON ST | | | | LOS ANGELES | CA | 90033 | |
| 5431560 | RAMEREZ PAULA | 2000 PARKWAY | | | | WEST PALM BCH | FL | | |
| 5466964 | RAMERIZ ANTINIO | 21910 S CORRAL HOLLOW RD | | | | TRACY | CA | | |
| 5745953 | RAMERIZ BLANCA | 1645 CANYON RD | | | | SPRING VALLEY | CA | 91977 | |
| 5745954 | RAMERO ANNA | 4113 MAIZE CT | | | | BAKERSFIELD | CA | 93313 | |
| 5745955 | RAMERO ARTURO | 6330 RUBY AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5466965 | RAMERS JAIMEE | 400 WEST 152ND STREET APT 3W | | | | NEW YORK | NY | | |
| 5745956 | RAMES ASHLEY | 677 MAIKA PLACE | | | | WAILUKU | HI | 96732 | |
| 5745957 | RAMES BETSY | 5801 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5745959 | RAMESH GO | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5745960 | RAMESH RAJAREDDY | 209 NAVAJO TRL | | | | BUFFALO GROVE | IL | 60089 | |
| 5466966 | RAMESH VISHAL | 335 HEMLOCK DR APT 17 | | | | COROAOPOLIS | PA | | |
| 5745962 | RAMEY CARMEKA | 8624 LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 | |
| 5745963 | RAMEY CAROLYN | 114 PARK AVE SE | | | | MOORE HAVEN | FL | 33471 | |
| 5745964 | RAMEY CELESTE | 521 RENEW ST | | | | SUMMERVILLE | SC | 29483 | |
| 5745965 | RAMEY CORESA | 110 HOLCOMB FERRY RD | | | | ROSWELL | GA | 30076 | |
| 5745966 | RAMEY FREDRIC | 11811 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 5745967 | RAMEY HELEN M | 413 DENNING CT | | | | WARRENTON | VA | 20106 | |
| 5745968 | RAMEY JOHN | PO BOX 8083 | | | | TOLEDO | OH | 43605 | |
| 5745969 | RAMEY KAREN | 20095 CREW SQ | | | | ASHBURN | VA | 20147 | |
| 5745970 | RAMEY KATHY | PO BOX 1 | | | | ABBEVILLE | SC | 29620 | |
| 5745971 | RAMEY LAMONT | 2756 B BEELLEAUWOOD | | | | LEMOORE | CA | 93245 | |
| 5745972 | RAMEY LATOYA | 165MEDOWOOD SQUARE | | | | LITHONIA | GA | 30038 | |
| 5745973 | RAMEY LINDA | 835 MAINT ST S APT C004 | | | | GREENWOOD | SC | 29646 | |
| 5745974 | RAMEY MELISSA | 76 RIVERSIDE DR | | | | CRAMERTON | NC | 28032 | |
| 5745975 | RAMEY NICOLE | 607 CLAUDELL | | | | COLUMBIA | MO | 65203 | |
| 5745976 | RAMEY REBECCA | 1155 CARROLL VIEW RD | | | | HILLSVILLE | VA | 24343 | |
| 5745977 | RAMEY RONALD | 1689 PARKWOOD RD | | | | LAKEWOOD | OH | 44107 | |
| 5745978 | RAMEY SHARON | 3936 COOK | | | | ST LOUIS | MO | 63137 | |
| 5745979 | RAMEY SHRANDA | 1443 W 13TH ST | | | | DAVENPORT | IA | 52804 | |
| 5745980 | RAMEY TERESEA | 92 CECIL HALL STREET | | | | IVEL | KY | 41642 | |
| 5745981 | RAMEY TERRE | 3568 CR 1083 | | | | CELESTE | TX | 75423 | |
| 5745982 | RAMEY TYONNA | 1160 E 17TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5745983 | RAMEY VICTOR | 675 CHERRYHAVEN DR | | | | COLUMBUS | OH | 43228 | |
| 5405546 | RAMEY, MICHELLE | Redacted | | | | | | | |
| 5745984 | RAMFORD NG | 225 EL PINTO | | | | DANVILLE | CA | 94526 | |
| 5745985 | RAMI EID | 3940 LAUREL CANYON BLVD | | | | STUDIO CITY | CA | 91604 | |
| 5466967 | RAMIC JULIANE | 1216 ARCH STREET 4TH FLOOR N | | | | PHILADELPHIA | PA | | |
| 5745987 | RAMIE VIRK | 123 CALLE AMISTAD | | | | SAN CLEMENTE | CA | 92673 | |
| 5466968 | RAMIEREZ ANDILYN | 3022 NEVADA | | | | JACKSON | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5033 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5466969 | RAMIEREZ KARLA | 5548 S ALBANY AVE | | | | CHICAGO | IL | | |
| 5466970 | RAMIEREZ MARICRUZ | 312 PARKS AVE | | | | JOLIET | IL | | |
| 5745988 | RAMIEREZ OFELIA L | 5335 BEL AIR EAST DR | | | | KELSEYVILLE | CA | 95451 | |
| 5745989 | RAMIERZ SAMUEL | 1618 S 26TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5745990 | RAMIEZ DANIEL | 904 AVE ST | | | | SANTA MARIA | CA | 93458 | |
| 5745991 | RAMIEZ JULIO | 404 WEST GLADE STREET | | | | GLADE | VA | 24340 | |
| 5745992 | RAMIEZ WENDY | 7591 SUNDAYS LANE | | | | FREDERICK | MD | 21702 | |
| 5431568 | RAMIN JEWELRY | 706 S HILL ST SUITE 510 | | | | LOS ANGELES | CA | | |
| 5466971 | RAMINENI BHAVISHYA | 2969 APPALACHIAN LN | | | | FRISCO | TX | | |
| 5745993 | RAMINES MARIO | 12020 EAST BAY RD | | | | GIBSONTON | FL | 33534 | |
| 5745994 | RAMINICA MYLES | 1134 KELLY DR LOT 20 | | | | HINESVILLE | GA | 31313 | |
| 5745995 | RAMIO GARCIA | PO BOX 71 | | | | AGUA DULCE | TX | 78330 | |
| 5745996 | RAMIR RONNIE | 2315 NW DENVER | | | | LAWTON | OK | 73505 | |
| 5466972 | RAMIRDEZ PABLO | PO BOX 884 | | | | MERCEDES | TX | | |
| 5745998 | RAMIRES CLARA | PMB 256 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 5745999 | RAMIRES CLARISSA | 2001 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5746000 | RAMIRES JESUS | SUSUA BAJA CUO LAS PELAS CALLE | | | | YAUCO | PR | 00698 | |
| 5746001 | RAMIRES JOSEFINA | 1627 GARRETT ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5746002 | RAMIRES MELANI | HC02BOX10970 | | | | LAJAS | PR | 00667 | |
| 5746003 | RAMIRES OMAR | 1004 RED BANK RD | | | | GOOSE CREEK | SC | 29445 | |
| 5746004 | RAMIRES VANESSA | 5265 W 3830 S | | | | WEST VALLEY | UT | 84120 | |
| 5746005 | RAMIRES WANDA | BARR POLVORIN CALLE 6 KSA 3 | | | | CAYEY | PR | 00736 | |
| 5746006 | RAMIREZ & SONS INC | 17500 ADELANTO ROAD | | | | ADELANTO | CA | 92301 | |
| 5746007 | RAMIREZ ABEL | 951 W SOUTHERN AVE | | | | BLYTHE | CA | 92225 | |
| 5746008 | RAMIREZ ADA | VILLA CAROLINA C81 | | | | CAROLINA | PR | 00985 | |
| 5746009 | RAMIREZ ADMISA | 804 DILLON LANE | | | | TAOS | NM | 87571 | |
| 5466973 | RAMIREZ ADRIANA | 7620 STEDDOM DR | | | | ROSEMEAD | CA | | |
| 5746010 | RAMIREZ ALBINENIS | CALLE LAFAYET | | | | SAN JUAN | PR | 00920 | |
| 5746011 | RAMIREZ ALDO | 1811 REZEN LN | | | | HOUSTON | TX | 77083 | |
| 5746012 | RAMIREZ ALEJANDRA | 1001 12TH ST | | | | ORANGE COVE | CA | 93646 | |
| 5746013 | RAMIREZ ALEJANDRA R | 4205 W WILSON RD LOT 46 | | | | HARLINGEN | TX | 78552 | |
| 5746014 | RAMIREZ ALESHA | 205 EAST EVANS | | | | HEARNE | TX | 77859 | |
| 5466974 | RAMIREZ ALEX | 8425 WHITEWATER LN | | | | EL PASO | TX | | |
| 5466975 | RAMIREZ ALFEREDO | 1836 NW 22ND CT APT 1 | | | | MIAMI | FL | | |
| 5746015 | RAMIREZ ALFONSO | 9009 MARINA AVENUE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5746016 | RAMIREZ ALFREDO | 18862 LONE EAGLE AVE | | | | APPLE VALLEY | CA | 92307 | |
| 5746017 | RAMIREZ ALICEEA INES M | AVE HOSTO W F4 ALTOS | | | | BAYAMON | PR | 00956 | |
| 5746018 | RAMIREZ ALVA | 5808 GARBER WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5466977 | RAMIREZ ALYSSA | 7316 GREENBRIER PL | | | | HIGHLAND | CA | | |
| 5746019 | RAMIREZ AMADA | 11 S MAIN ST | | | | BUTTE | MT | 59701 | |
| 5746020 | RAMIREZ ANA | 733 SE 190TH AVE | | | | PORTLAND | OR | 97233 | |
| 5746021 | RAMIREZ ANA D | 1433 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| 5466978 | RAMIREZ ANATOLIA | 4232 ELBERTSON ST | | | | ELMHURST | NY | | |
| 5466979 | RAMIREZ ANAYELI | 1100 GEORGE GREGG ST | | | | MARSHALL | TX | | |
| 5746022 | RAMIREZ ANGEL | VILLA GRACIA 5 | | | | MAYAGUEZ | PR | 00680 | |
| 5746023 | RAMIREZ ANGEL F JR | 118 DAROCA AVE | | | | SPRING HILL | FL | 34606 | |
| 5746024 | RAMIREZ ANGELA | 106 E VICTORIAN AVE | | | | SPARKS | NV | 89431 | |
| 5746025 | RAMIREZ ANGELICA | 18 SOUTH SATATE STREET | | | | HACKENSACK | NJ | 07601 | |
| 5746026 | RAMIREZ ANIDA | 15D DERMODY RD | | | | STATEN ISLAND | NY | 10303 | |
| 5746027 | RAMIREZ ANITA | 4013 4TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5746028 | RAMIREZ ANN | 7 ROBERTS LN | | | | BERLIN | NJ | 08009 | |
| 5746029 | RAMIREZ ANNA | 1224 FERRY ST | | | | LA CROSSE | WI | 54601 | |
| 5746030 | RAMIREZ ANTONIA | 850 RICHARDS RD | | | | ANTIOCH | TN | 37013 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746031 | RAMIREZ ARACELY | 3020 5TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5746032 | RAMIREZ ARLEEN | CALLE 3 C-4 | | | | CAROLINA | PR | 00986 | |
| 5466980 | RAMIREZ ARMANDO | 121 HEWITT ST | | | | TRENTON | NJ | | |
| 5746033 | RAMIREZ ARTURO | 655 21ST ST | | | | RICHMOND | CA | 94801 | |
| 5746034 | RAMIREZ AUGUSTINE H | 25 W LARCH | | | | LOVINGTON | NM | 88260 | |
| 5746035 | RAMIREZ BERNARDO | 11 WILLAM ST | | | | WALTHAM | MA | 02453 | |
| 5746036 | RAMIREZ BERTHA | 824 E HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5746037 | RAMIREZ BETHZAIDA | 1522 MINNESOTA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5746038 | RAMIREZ BETTY | 7636 SHARP RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5466983 | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | | |
| 5746039 | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | 77036 | |
| 5466984 | RAMIREZ BOB | 310 E MAIN ST | | | | DEWITT | MI | | |
| 5746040 | RAMIREZ BOBBI | 806 N 8TH ST | | | | ARTESIA | NM | 88210 | |
| 5746041 | RAMIREZ BRANDI | 15680 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5746042 | RAMIREZ BRENDA | 4443 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5746043 | RAMIREZ BRIGID | 107 MASSASS CT | | | | MORIARTY | NM | 87035 | |
| 5466986 | RAMIREZ CACEANO A | 1515 CLEVELAND ST | | | | BROWNSVILLE | TX | | |
| 5746044 | RAMIREZ CALDERON JORDAN | URB LOS LIRIOS DE CUPEY EDF 15 | | | | SAN JUAN | PR | 00926 | |
| 5746045 | RAMIREZ CARINA | 915 LUPIN DR | | | | SALINAS | CA | 93906 | |
| 5746046 | RAMIREZ CARISMA | 1117 N 31ST ST | | | | ABILENE | TX | 79601 | |
| 5466987 | RAMIREZ CARLOS | KMART | | | | SAN JUAN | PR | | |
| 5746047 | RAMIREZ CARLOS | KMART | | | | SAN JUAN | PR | 00969 | |
| 5466988 | RAMIREZ CARLOS A | 1116 SEQUOIA LN | | | | ROSAMOND | CA | | |
| 5746048 | RAMIREZ CARMEN | 1417 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902 | |
| 5466989 | RAMIREZ CECILIA | 404 GALAHAD RD | | | | BOLINGBROOK | IL | | |
| 5746049 | RAMIREZ CESAR | 800 CHARLES | | | | ANTHONY | NM | 88021 | |
| 5746051 | RAMIREZ CHERYL | 2414 SIERRA CHASE DR | | | | MONROE | NC | 28112 | |
| 5466990 | RAMIREZ CHRISTOPHER | 117A MONTIETH CT | | | | FORT BENNING | GA | | |
| 5746052 | RAMIREZ CLARA | XX | | | | CAROLINA | PR | 00984 | |
| 5746053 | RAMIREZ CLARIBEL | 4302 NORTH GRACE ST | | | | TAMPA | FL | 33607 | |
| 5746054 | RAMIREZ CLARIVEL A | 5960 W 9TH CT | | | | HIALEAH | FL | 33012 | |
| 5466991 | RAMIREZ CLAUDIA | 420 S BELDEN ST 5 | | | | GONZALES | CA | | |
| 5746055 | RAMIREZ CLAUDIA | 420 S BELDEN ST 5 | | | | GONZALES | CA | 93926 | |
| 5746056 | RAMIREZ CONSETTA | 12313 DORSEY | | | | WATERFORD | CA | 95386 | |
| 5746057 | RAMIREZ CONSUELO | 8000 W BROWARD BLVD | | | | PLANTATION | FL | 33388 | |
| 5746058 | RAMIREZ CORNELIA | 12713 CHELSFIELD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5746059 | RAMIREZ CORNELIO | 51 ROAD 3520 | | | | FLORA VISTA | NM | 87415 | |
| 5746060 | RAMIREZ CRISTINA | 65 S MADEIRA AVE APT 3 | | | | SALINAS | CA | 93905 | |
| 5746061 | RAMIREZ CRISTOBAL | 1625 MEDINA DR | | | | LAS CRUCES | NM | 88001 | |
| 5746062 | RAMIREZ CRYSTAL | 1049 OAKVIEW | | | | FABENS | TX | 79838 | |
| 5466993 | RAMIREZ DAHLIA | 1231 GRAND AVE | | | | COLTON | CA | | |
| 5746063 | RAMIREZ DAIANA | 955 HOOPES AVE 101 | | | | IDAHO FALLS | ID | 83404 | |
| 5466994 | RAMIREZ DANIEL | 10737 W 3RD ST | | | | ODESSA | TX | | |
| 5746065 | RAMIREZ DANIEL | 10737 W 3RD ST | | | | ODESSA | TX | 79763 | |
| 5746066 | RAMIREZ DANIELA | 9245 S AVERS | | | | CHICAGO | IL | 60805 | |
| 5466995 | RAMIREZ DANILO | 259 19TH ST | | | | SANTA MONICA | CA | | |
| 5746067 | RAMIREZ DARLENE | PO BOX 13588 | | | | CHARLESTON | WV | 25360 | |
| 5746068 | RAMIREZ DAVID | 5711 W WATHEN AVE | | | | FRESNO | CA | 93722 | |
| 5746069 | RAMIREZ DEBRA | 275 DORCY DR APT 49 | | | | GRASS VALLEY | CA | 95945 | |
| 5746070 | RAMIREZ DENISE | 261 W KING ST | | | | WARREN | OH | 44485 | |
| 5746071 | RAMIREZ DESTINY | 5965 YUCKON STREE | | | | ARVADA | CO | 80004 | |
| 5746072 | RAMIREZ DEYANIRA | 330 OCEAN DRIVE | | | | LAREDO | TX | 78043 | |
| 5466996 | RAMIREZ DIANA | 9211 AUTUMN SUN | | | | SAN ANTONIO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5746073 | RAMIREZ DIANE | 710 E 138 ST | | | | LOS ANGELES | CA | 90059 | |
| 5746074 | RAMIREZ DIEGO | CALLE M1 -09 JARDINES DE | | | | ARECIBO | PR | 00612 | |
| 5746075 | RAMIREZ DIOSELINA | 8023 SAN JOSE | | | | EL PASO | TX | 79915 | |
| 5746076 | RAMIREZ DORA | 280 BANNER ELK ROAD | | | | BENSON | NC | 27504 | |
| 5466997 | RAMIREZ DORCAS | 7924 CALLE DR JOSE J HENNA URB MARIANI | | | | PONCE | PR | | |
| 5746077 | RAMIREZ DOVAL R | URB SANTA RITA 1005 CALLE HUMACAO | | | | SAN JUAN | PR | 00925 | |
| 5746078 | RAMIREZ DULCE | 301 BEECH AVE UNIT 27 | | | | MCALLEN | TX | 78501 | |
| 5746079 | RAMIREZ EDDA O | TULIPA 542 | | | | VEGA BAJA | PR | 00693 | |
| 5466998 | RAMIREZ EDMEE | 280 PAULDING PLAZA PAULDING223 | | | | DALLAS | GA | | |
| 5746080 | RAMIREZ EDNA | 104 MILTON AVE APT 2 | | | | BOSTON | MA | 00603 | |
| 5746081 | RAMIREZ EDSER | 1253 MONTCLAIR DR | | | | BROOKSIDE | DE | 19713 | |
| 5746082 | RAMIREZ EDUARDO | 2200 S 10TH ST | | | | MCALLEN | TX | 78503 | |
| 5467000 | RAMIREZ EFRAIN | 1759 WESTON DR | | | | CLEARWATER | FL | | |
| 5746083 | RAMIREZ ELENA | 1409 SANTA ROSA | | | | OCEANSIDE | CA | 92054 | |
| 5746084 | RAMIREZ ELIDA | 5104 NORBACK RD | | | | ROCKVILLE | MD | 20853 | |
| 5746085 | RAMIREZ ELIZABETH | 5266 EAGLEDALE AVE | | | | LOS ANGELES | CA | 90041 | |
| 5746086 | RAMIREZ ELIZABETH F | 3009 SW 64TH ST | | | | OKC CITY | OK | 73159 | |
| 5746087 | RAMIREZ ELLEN C | PO BOX 250167 | | | | AGUADA | PR | 00602 | |
| 5746088 | RAMIREZ ELSA | 6491 PAREDES RD TRL 16 | | | | BROWNSVILLE | TX | 78520 | |
| 5746089 | RAMIREZ ELVA L | C CEDRO COLORADO 42 | | | | NOGALES | AZ | 85621 | |
| 5467003 | RAMIREZ EMIGDIA | 38 EST VENOMON PARK | | | | LOS ANGELES | CA | | |
| 5467004 | RAMIREZ EMILIO | 220 COLEMANS BLUFF DR | | | | WOODSTOCK | GA | | |
| 5467005 | RAMIREZ EMMA | 1806 N MISSOURI AVE APT B | | | | ATLANTIC CITY | NJ | | |
| 5746090 | RAMIREZ EMMANUEL | 145 PEACEFUL LN | | | | SANFORD | NC | 27330 | |
| 5746091 | RAMIREZ ERIC | URB CAGUAS REAL A57 CALLE MANZANARES | | | | CAGUAS | PR | 00725 | |
| 5467006 | RAMIREZ ERICK | 12940 DESMOND ST | | | | PACOIMA | CA | | |
| 5746092 | RAMIREZ ERIKA | 185 JOHNS RD | | | | TULARE | CA | 93274 | |
| 5746093 | RAMIREZ ERNESTO | 1008 COLORADO ST | | | | LAKE ARTHUR | NM | 88253 | |
| 5746094 | RAMIREZ ESPERANZA | 250 COBURN ST | | | | COLTON | CA | 92324 | |
| 5467007 | RAMIREZ ESTHER | 1329 S SUNOL DR | | | | LOS ANGELES | CA | | |
| 5746095 | RAMIREZ ETHAN | 1712 ISLETA SW APT 5G | | | | ALBUQUERQUE | NM | 87121 | |
| 5746096 | RAMIREZ EULALIO A | 12 DEEP FORDING RD | | | | HILTON HEAD | SC | 29926 | |
| 5746097 | RAMIREZ EVA | 1501 E WHATLEY ST | | | | COACHELLA | CA | 92201 | |
| 5746098 | RAMIREZ EVELIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 11746 | |
| 5746099 | RAMIREZ EVELYN | 1409 W JUAVA ST | | | | OXNARD | CA | 93033 | |
| 5746100 | RAMIREZ FALISHA | 6509 THIRTH ST | | | | RIVERSIDE | CA | 92509 | |
| 5746101 | RAMIREZ FATIMA | 1905 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5746102 | RAMIREZ FELISHA | 24769 DARK STAR DR | | | | MORENO VALLEY | CA | 92557 | |
| 5467008 | RAMIREZ FERNANDO | 176 COLUMBIA AVE APT 1 | | | | PASSAIC | NJ | | |
| 5746103 | RAMIREZ FERNANDO | 176 COLUMBIA AVE APT 1 | | | | PASSAIC | NJ | 30265 | |
| 5746104 | RAMIREZ FINESS | 16106 CENTRAL | | | | LA PUENTE | CA | 91744 | |
| 5467009 | RAMIREZ FLOR | 554 SOUTHHAMPTON DRAPT C | | | | SLIVER SPRING | MD | | |
| 5746105 | RAMIREZ FLOR | 554 SOUTHHAMPTON DRAPT C | | | | SLIVER SPRING | MD | 20903 | |
| 5746106 | RAMIREZ FRANCES | 760 BLUNK | | | | PLYMOUTH | MI | 48170 | |
| 5467010 | RAMIREZ FRANCISCO | 1928 S MARIPOSA AVE APT 8 | | | | LOS ANGELES | CA | | |
| 5467011 | RAMIREZ FRANCISO | 73 AUPAKA ST | | | | HONOLULU | HI | | |
| 5746107 | RAMIREZ GABINA | 70 E BYRNE | | | | ROSWELL | NM | 88203 | |
| 5467012 | RAMIREZ GABRIEL | 1501 LOMALAND DR APT89 | | | | EL PASO | TX | | |
| 5746108 | RAMIREZ GABRIELA | 7735 TARA BLVD | | | | JONESBORO | GA | 30236 | |
| 5746109 | RAMIREZ GABRIELLA D | 400 W BASELINE RD LOT 258 | | | | TEMPE | AZ | 85283 | |
| 5746110 | RAMIREZ GILDA | P O BOX 6620 | | | | MAYAGUEZ | PR | 00681 | |
| 5746111 | RAMIREZ GLADYS | 421 SANDUNES WAY | | | | CHAPARRAL | NM | 88081 | |
| 5746112 | RAMIREZ GLORIA | 700 N 10TH | | | | ARTESIA | NM | 88210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746113 | RAMIREZ GRACIE | 214 S PALM | | | | BLYTHE | CA | 92225 | |
| 5746114 | RAMIREZ GRACIELA | 1203 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807 | |
| 5746115 | RAMIREZ GRISEL | COND TORRES DEL PARQUE | | | | BAYAMON | PR | 00956 | |
| 5467013 | RAMIREZ GUADALUPE | 326 N WILLIE JAMES JONES AVE | | | | SAN DIEGO | CA | | |
| 5746116 | RAMIREZ GUADALUPE | 326 N WILLIE JAMES JONES AVE | | | | SAN DIEGO | CA | 92102 | |
| 5746117 | RAMIREZ GUILLERMINA | XXXX | | | | SAN DIEGO | CA | 92104 | |
| 5467014 | RAMIREZ GURMECINDO | 416 REGINA DR | | | | BUDA | TX | | |
| 5467015 | RAMIREZ GUSTAVO | 14363 EDGEMERE BLVD APT 1805 | | | | EL PASO | TX | | |
| 5746118 | RAMIREZ HEIDE | 2025 ROGERS ST | | | | CLEARWATER | FL | 33764 | |
| 5746119 | RAMIREZ HEIDE M | 6412 CYPRESS DALE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5746120 | RAMIREZ HEIDY | RESIDENCIAL COVADONGA EDIF 20 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5467016 | RAMIREZ HERBER | 4843 S KEDVALE AVE | | | | CHICAGO | IL | | |
| 5746121 | RAMIREZ HERLINDA | 1241 PECAN ST | | | | ABILENE | TX | 79602 | |
| 5746122 | RAMIREZ HERMAN | 920 NE 13TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5746124 | RAMIREZ HILDA | REPARTO METROPOLITANO CSE | | | | SAN JUAN | PR | 00921 | |
| 5467017 | RAMIREZ HUGO | 217 MADISON AVE APT 1 | | | | REDWOOD CITY | CA | | |
| 5746125 | RAMIREZ HUGO | 217 MADISON AVE APT 1 | | | | REDWOOD CITY | CA | 94061 | |
| 5746126 | RAMIREZ IESHA | 3231 SW CONSTELLATION RD | | | | PSL | FL | 34953 | |
| 5467018 | RAMIREZ IMELDA | 508 N COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | | |
| 5467019 | RAMIREZ IRENE | 1801 RIMROCK RD APT M23 | | | | BARSTOW | CA | | |
| 5467020 | RAMIREZ IRIS | 750 CEDAR LN | | | | TEANECK | NJ | | |
| 5746127 | RAMIREZ IRIS | 750 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5746128 | RAMIREZ IRIS Y | BARR SALTILLO SECTOR LOS CON 2 | | | | ADJUNTAS | PR | 00601 | |
| 5746129 | RAMIREZ IRLANDO R | 7640 VOUGENVILLY DR | | | | PORT RICHEY | FL | 34668 | |
| 5746130 | RAMIREZ IRMA | 1045 JIMENEZ DR | | | | CHAPARRAL | NM | 88081 | |
| 5746131 | RAMIREZ ISA | 10913 LUANA DR N | | | | JAX | FL | 32246 | |
| 5467021 | RAMIREZ ISAAC | 356 BLACK CAP RUN N | | | | BUDA | TX | | |
| 5467022 | RAMIREZ ISABEL | 3294 E DAKOTA AVE APT 110 | | | | FRESNO | CA | | |
| 5746132 | RAMIREZ ISABEL S | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23848 | |
| 5467023 | RAMIREZ ISIDRO | 1806 W SIDNOR ST | | | | ALVIN | TX | | |
| 5746133 | RAMIREZ ISIDRO | 1806 W SIDNOR ST | | | | ALVIN | TX | 77511 | |
| 5746134 | RAMIREZ ISRAEL | 2815 56TH ST | | | | LUBBOCK | TX | 79413 | |
| 5746135 | RAMIREZ IVETTE | LUIS PALES MATOS FF18 LEVITTOW | | | | TOA BAJA | PR | 00949 | |
| 5746136 | RAMIREZ JACINTA E | 2953 NW 26 ST | | | | MIAMI | FL | 33142 | |
| 5746137 | RAMIREZ JACKELINE | HC 1 BOX 5920 | | | | CAMUY | PR | 00627 | |
| 5467024 | RAMIREZ JACKIE | 1005 BLAZICK SW | | | | ALB | NM | | |
| 5746138 | RAMIREZ JACKIE | 1005 BLAZICK SW | | | | ALB | NM | 87121 | |
| 5746139 | RAMIREZ JACQULINE | 2820 SAUVIGNON ST | | | | TULARE | CA | 93274 | |
| 5467026 | RAMIREZ JAILEEN | 12A HOME ST | | | | WORCESTER | MA | | |
| 5467027 | RAMIREZ JAIME | 4692 CONGRESS AVE | | | | OAKLAND | CA | | |
| 5746140 | RAMIREZ JAIME | 4692 CONGRESS AVE | | | | OAKLAND | CA | 94601 | |
| 5467028 | RAMIREZ JANALEE | 1550 SW 14TH ST | | | | LINCOLN | NE | | |
| 5431570 | RAMIREZ JANICE E | 5009 19TH ST E | | | | BRADENTON | FL | | |
| 5746141 | RAMIREZ JASMIN | PARCELAS EL TUQUE CALLE JUAN C | | | | PONCE | PR | 00728 | |
| 5746142 | RAMIREZ JASMINE | 2015 SLATE | | | | DEMING | NM | 88030 | |
| 5746143 | RAMIREZ JAUN | MARIA LOPEZ | | | | COVINGTON | GA | 30014 | |
| 5746144 | RAMIREZ JAZMIN | 1234 E 2ND | | | | NATIONAL CITY | CA | 91950 | |
| 5746145 | RAMIREZ JENIFFER | URB BELLA VISTA GDNS CALLE 7 F | | | | BAYAMON | PR | 00959 | |
| 5746146 | RAMIREZ JENNIFER | 820 MERGANSER DR 707 | | | | FORT COLLINS | CO | 80524 | |
| 5746147 | RAMIREZ JENNY | 1061 WALNUT AVE | | | | LONG BEACH | CA | 90813 | |
| 5746148 | RAMIREZ JESS | 4415 VISTA DEL MONTE AVE | | | | BULLS GAP | TN | 37711 | |
| 5467030 | RAMIREZ JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | | |
| 5746149 | RAMIREZ JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00680 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746150 | RAMIREZ JESUS L | 208 N GENE AVE | | | | FARMERSVILLE | CA | 93223-1726 | |
| 5746151 | RAMIREZ JESUS R | 710 CRESTLINE AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 5746152 | RAMIREZ JIM | 350 E LINE ST APT G | | | | BISHOP | CA | 93514 | |
| 5746153 | RAMIREZ JIMMY | 4042 WEST MARTIN | | | | SAN ANTONIO | TX | 78207 | |
| 5746154 | RAMIREZ JOANNA | 20772 S CHATEAU FRESNO | | | | RIVERDALE | CA | 93656 | |
| 5746155 | RAMIREZ JOBANNA | 24967 STATE HWY 74 | | | | PERRIS | CA | 92570 | |
| 5467031 | RAMIREZ JOCELYN | 222 ODER AVENUE | | | | STATEN ISLAND | NY | | |
| 5746156 | RAMIREZ JOEL | 5200 S J ST | | | | OXNARD | CA | 93033 | |
| 5467032 | RAMIREZ JORGE | 392 W 70 N | | | | BLACKFOOT | ID | | |
| 5746157 | RAMIREZ JORGE | 392 W 70 N | | | | BLACKFOOT | ID | 83221 | |
| 5467033 | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | | |
| 5746158 | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | |
| 5746159 | RAMIREZ JOSE C | URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5746160 | RAMIREZ JOSE D | 6800 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | |
| 5467034 | RAMIREZ JOSE J | 2902 WILLOW DR | | | | OCEAN | NJ | | |
| 5746161 | RAMIREZ JOSEFINA | 156 N CLARK | | | | EL PASO | TX | 79905 | |
| 5746162 | RAMIREZ JOSELYN | ADDRESS | | | | HOLLYWOOD | FL | 33023 | |
| 5467035 | RAMIREZ JOSEPH | 4368 DUNCAN IVES DR | | | | BUFORD | GA | | |
| 5746163 | RAMIREZ JOSEPH | 4368 DUNCAN IVES DR | | | | BUFORD | GA | 30519 | |
| 5746164 | RAMIREZ JOSUE | 017-8 CALLE S | | | | VEGA ALTA | PR | 00692 | |
| 5467036 | RAMIREZ JUAN | PO BOX 17903 | | | | EL PASO | TX | | |
| 5746165 | RAMIREZ JUAN | PO BOX 17903 | | | | EL PASO | TX | 79917 | |
| 5746166 | RAMIREZ JUAN A | 9716 W 92ND TER | | | | SHAWNEE MSN | KS | 66212 | |
| 5746167 | RAMIREZ JUAN V | 1015 SOUTH L ST | | | | LAKE WORTH | FL | 33460 | |
| 5746168 | RAMIREZ JUANA | 1101 TENNYSON DR | | | | MODESTO | CA | 95351 | |
| 5746169 | RAMIREZ JUANCARLOS | 350 SW 27TH RD | | | | MIAMI | FL | 33129 | |
| 5746170 | RAMIREZ JULIA | HC70 BOX 30751 | | | | SAN LORENZO | PR | 00754 | |
| 5467037 | RAMIREZ JULIE | 10806 W FLANAGAN ST | | | | AVONDALE | AZ | | |
| 5746171 | RAMIREZ JULIETA | 1049 OAK VIEW | | | | FABENS | TX | 79938 | |
| 5467038 | RAMIREZ JULIO | A23 CALLE 2 | | | | HORMIGUEROS | PR | | |
| 5746172 | RAMIREZ JULIO | A23 CALLE 2 | | | | HORMIGUEROS | PR | 92509 | |
| 5746173 | RAMIREZ KAISY | URB PUERTO NUEVO CALLE 2O NE | | | | SAN JUAN | PR | 00920 | |
| 5746174 | RAMIREZ KARLA | 310 GARFIELD ST | | | | LAREDO | TX | 78040 | |
| 5746175 | RAMIREZ KARLA M | 2501 PIERCE | | | | LAREDO | TX | 78041 | |
| 5746176 | RAMIREZ KARLA Y | 7670 DATE AVE | | | | FONTANA | CA | 92336 | |
| 5746177 | RAMIREZ KATHRYN | 534 7TH ST | | | | PENROSE | CO | 81240 | |
| 5746178 | RAMIREZ KEILA S | PO BOX 620864 | | | | ORLANDO | FL | 32862-0864 | |
| 5746179 | RAMIREZ KELLY | 2320 CALLE SANTA ANA | | | | MESILLA | NM | 88046 | |
| 5746180 | RAMIREZ KENIA | 19848 GAS LIGHT LN | | | | NEW CANEY | TX | 77357 | |
| 5746181 | RAMIREZ KENNY | ASDF | | | | TRACY | CA | 95376 | |
| 5746182 | RAMIREZ KIM | 5 THOMAS LANE | | | | FORKED RIVER | NJ | 08731 | |
| 5746183 | RAMIREZ KRISTIAN | 463 NW 1ST | | | | ONTARIO | OR | 97914 | |
| 5467039 | RAMIREZ KRYSTAL | 3970 SW 58TH ST | | | | FT LAUDERDALE | FL | | |
| 5746184 | RAMIREZ KRYSTAL | 3970 SW 58TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4858999 | RAMIREZ LANDSCAPING | 1127 W JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 4858999 | RAMIREZ LANDSCAPING | 1127 W JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 4858999 | RAMIREZ LANDSCAPING | 1127 W JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 5746185 | RAMIREZ LAURA | 614 E FAY | | | | EDINBURG | TX | 78539 | |
| 5746186 | RAMIREZ LAURIE | 2427 N KEDZIE BLVD | | | | CHICAGO | IL | 60647 | |
| 5746187 | RAMIREZ LEE | 320 DEANNA LN APT A | | | | CHARLOTTE | NC | 28217 | |
| 5746188 | RAMIREZ LEONARDO | CALLE 6 K9 VILA VICTORIA | | | | CAGUAS | PR | 00725 | |
| 5467040 | RAMIREZ LEONOR | E9705 COUNTY RD E | | | | ELK MOUND | WI | | |
| 5746189 | RAMIREZ LETCIA G | 2225 ROMAYNE AVE | | | | RACINE | WI | 53404 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746190 | RAMIREZ LETICIA | 9758 BEECH PL | | | | MANASSAS | VA | 20110 | |
| 5746191 | RAMIREZ LIMARI | 12708 AMES PLZ APT209 | | | | OMAHA | NE | 68164 | |
| 5746192 | RAMIREZ LINDA | 2802 S 2500 W LOT 186 | | | | WEST VALLEY CITY | UT | 84119 | |
| 5746193 | RAMIREZ LINDA L | 9094 BENITO WAY | | | | EL PASO | TX | 79907 | |
| 5746194 | RAMIREZ LISET | 310 AVOCADO ST 7 | | | | COSTA MESA | CA | 92627 | |
| 5746195 | RAMIREZ LORRAINE | BO CORRAL VIEJO KM 16 4 | | | | PONCE | PR | 00731 | |
| 5746196 | RAMIREZ LOURDES C | 1005 SOCIAL ST | | | | WOONSOCKET | RI | 02895 | |
| 5746197 | RAMIREZ LOURDES E | BO VEGA CARR 128 KM 10 1 | | | | YAUCO | PR | 00698 | |
| 5746198 | RAMIREZ LUIS | 269 MCBRIDE AVE | | | | PATERSON | NJ | 07501 | |
| 5746199 | RAMIREZ LUIS E JR | 2414 E ALEPPO PL | | | | TUCSON | AZ | 85706 | |
| 5746200 | RAMIREZ LUIZ | RES JARDINES ED 5 | | | | HUMACAO | PR | 00791 | |
| 5467044 | RAMIREZ LUZ | 2750 LAURETTA PL | | | | HIGHLAND PARK | IL | | |
| 5746201 | RAMIREZ LYDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53402 | |
| 5746202 | RAMIREZ MA | 418 TROY ST | | | | BAKERSFIELD | CA | 93306 | |
| 5746203 | RAMIREZ MAGDALEN | 13034 REEVESTON RD | | | | HOUSTON | TX | 77039 | |
| 5467045 | RAMIREZ MAGDALENA | 13111 ENTRADA LOOP VIA SAN AGUSTIN | | | | LAREDO | TX | | |
| 5746204 | RAMIREZ MANUEL | 9451 RD 239 | | | | TERRA BELLA | CA | 93270 | |
| 5746205 | RAMIREZ MANUELA | 1625 SEATTLE | | | | MODESTO | CA | 95358 | |
| 5746206 | RAMIREZ MARA | PO BOX 572 | | | | ANGWIN | CA | 94508 | |
| 5746207 | RAMIREZ MARCELLA | 619 W KING | | | | KINGSVILLE | TX | 78363 | |
| 5746208 | RAMIREZ MARCEYA | PO BOX 10182 | | | | SALINAS | CA | 93912-7182 | |
| 5746209 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | |
| 5746210 | RAMIREZ MARIA A | 305 SW 70TH ST | | | | SAWYER | KS | 67134 | |
| 5746211 | RAMIREZ MARIA C | 801 N AVE G | | | | LOVINGTON | NM | 88260 | |
| 5746212 | RAMIREZ MARIA D | COND BOSQUE SERENO APT 21 | | | | BAYAMON | PR | 00957 | |
| 5746213 | RAMIREZ MARIA N | 6856 SILVERSTREAM AVE | | | | LAS VEGAS | NV | 89107 | |
| 5746214 | RAMIREZ MARIA O | COND ANGELIQUE APT TORRE 1 | | | | CATANO | PR | 00962 | |
| 5467046 | RAMIREZ MARIBEL | 223 TRENTON AVE | | | | PATERSON | NJ | | |
| 5746215 | RAMIREZ MARIBEL | 223 TRENTON AVE | | | | PATERSON | NJ | 07503 | |
| 5746216 | RAMIREZ MARILYN | 3046 NKEATING AVE | | | | CHICAGO | IL | 60641 | |
| 5746217 | RAMIREZ MARINA | 3610 JUNO DR | | | | CHALMETTE | LA | 70043 | |
| 5467047 | RAMIREZ MARIO | 1424 E 60TH ST | | | | LOS ANGELES | CA | | |
| 5467048 | RAMIREZ MARISSA | 13553 DYER ST | | | | SYLMAR | CA | | |
| 5746219 | RAMIREZ MARITZA | LA PONDEROZA | | | | COTO LAUREL | PR | 00780 | |
| 5746220 | RAMIREZ MARLA Q | 321 QUAIL RD | | | | LONGMONT | CO | 80501 | |
| 5746221 | RAMIREZ MARLYN | 14548 STALLION TR | | | | VICTORVILLE | CA | 92392 | |
| 5746222 | RAMIREZ MARTA | 319 RINGGOLD AVE | | | | ROME | GA | 30165 | |
| 5467049 | RAMIREZ MARTHA | 238 WEST FULTON STREET | | | | ALCOA | TN | | |
| 5746223 | RAMIREZ MARTHA | 238 WEST FULTON STREET | | | | ALCOA | TN | 37701 | |
| 5467050 | RAMIREZ MARTIN | 13323 A KIOWA CT | | | | GLENDALE | AZ | | |
| 5746224 | RAMIREZ MARTINA | 1882 E 104AVE APT231 | | | | THORNTON | CO | 80233 | |
| 5746226 | RAMIREZ MATEO | 117 US HIGHWAY 17-92 APT | | | | HAINES CITY | FL | 33844 | |
| 5746227 | RAMIREZ MAXIMILIANO | 5626 HILLSDALE BLVD | | | | SACRAMENTO | CA | 95834 | |
| 5467051 | RAMIREZ MELINDA | 737 ONEAWA ST | | | | KAILUA | HI | | |
| 5746228 | RAMIREZ MELISSA | 100613 W PIMA ST | | | | TOLLESON | AZ | 85345 | |
| 5746229 | RAMIREZ MELISSA M | 8020 WAGON TRAIL WAY | | | | SACRAMENTO | CA | 95828 | |
| 5746230 | RAMIREZ MELODY | 212 SOUTHRIDGE DR | | | | DUDLEY | NC | 28333 | |
| 5746231 | RAMIREZ MERCEDES | LA CENTRA CALLE 2 BUZON | | | | CANOVANAS | PR | 00729 | |
| 5746232 | RAMIREZ MICHAEL | 2903 N 11TH ST | | | | TAMPA | FL | 33605 | |
| 5746233 | RAMIREZ MICHAEL A | 114 CAREY AVE APT B | | | | WATSONVILLE | CA | 95076 | |
| 5746234 | RAMIREZ MICHELLE | CALLE JOSE RAMIREZ ORTIZ INT 6 | | | | LAJAS | PR | 00667 | |
| 5746235 | RAMIREZ MIGDALIA | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5467052 | RAMIREZ MIGUEL | 38941 JUNIPER TREE RD | | | | PALMDALE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467053 | RAMIREZ MILAGRO | 107 SERENITY AVE | | | | LAKE PLACID | FL | | |
| 5746236 | RAMIREZ MILAGRO | 107 SERENITY AVE | | | | LAKE PLACID | FL | 33852 | |
| 5746237 | RAMIREZ MIOSOFIS | URB MONTERREY CALLEABACAO 817 | | | | MAYGAUEZ | PR | 00680 | |
| 5746238 | RAMIREZ MIRELLA | 4226 POZZO CIRCLE APT D | | | | SANTA BARBARA | CA | 93110 | |
| 5746239 | RAMIREZ MIRIAN E | 15680 WILLAIM BAYLISS CT | | | | WOODBRIDGE | VA | 22191 | |
| 5746240 | RAMIREZ MIRTA | CALLE GRANATE | | | | MAYAGUEZ | PR | 00680 | |
| 5746241 | RAMIREZ MISSIA | 1104 LAKE MIST DR | | | | CHARLOTTE | NC | 28217 | |
| 5467055 | RAMIREZ MOLINA | 3409 CHERRY LN | | | | BELLEVUE | NE | | |
| 5467056 | RAMIREZ NADIA | 3108 E MCKINLEY ST | | | | PHOENIX | AZ | | |
| 5467057 | RAMIREZ NANCY | 4663 LEMHI RD | | | | LEADORE | ID | | |
| 5746242 | RAMIREZ NANCY | 4663 LEMHI RD | | | | LEADORE | ID | 83464 | |
| 5746243 | RAMIREZ NATHALIA | 6910 W WATERS AVE 803 | | | | TAMPA | FL | 33634 | |
| 5467058 | RAMIREZ NELSON | 22515 SW 94TH PLACE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5746244 | RAMIREZ NELSON I | 1564 W BECHER ST | | | | MILWAUKEE | WI | 53214 | |
| 5746245 | RAMIREZ NICOLE | 2930 STANHOPE AVE | | | | LAKELAND | FL | 33803 | |
| 5746246 | RAMIREZ NILDA R | 120 | | | | PONCE | PR | 00728 | |
| 5746247 | RAMIREZ NOE | 808 AZALEA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5746248 | RAMIREZ NORA | 7773 DEERFIELD TRCE | | | | MEMPHIS | TN | 38133 | |
| 5746250 | RAMIREZ OLGA | 1130 E MASON ST | | | | SANTA BARBARA | CA | 93103 | |
| 5746251 | RAMIREZ OLIVIA | 1409 S KENMORE ST | | | | ANAHEIM | CA | 92804 | |
| 5746252 | RAMIREZ OLIVIER | 8129 RIVIERA BEACH DR | | | | LAS VEGAS | NV | 89128 | |
| 5467059 | RAMIREZ OSCAR | 600 N HAMILTON ST | | | | DALTON | GA | | |
| 5431572 | RAMIREZ PATRIA | URBANIZACION VILLA AIDA CALLE 7 F-11 | | | | CABO ROJO | PR | | |
| 5746254 | RAMIREZ PATRICIA A | 188 JAMES RD | | | | TATUM | NM | 88267 | |
| 5746255 | RAMIREZ PEDRO | 3114 MILLMAR DR | | | | DALLAS | TX | 75228 | |
| 5746256 | RAMIREZ PILAR | PO BOX 2248 | | | | KEY WEST | FL | 33040 | |
| 5746257 | RAMIREZ PRISCILA | 17 RIDGE RUN | | | | MARIETTA | GA | 30067 | |
| 5746258 | RAMIREZ PRISCILLA B | 1355 HOLLISTER ST APT F | | | | SAN DIEGO | CA | 92154 | |
| 5746259 | RAMIREZ RAFAEL | 1180 MATMOR RD | | | | WOODLAND | CA | 95776 | |
| 5746260 | RAMIREZ RAFAELA | PO BOX 413 | | | | MARRERO | LA | 70072 | |
| 5746261 | RAMIREZ RAMON | 3540 JACKSON ST | | | | DENVER | CO | 80205 | |
| 5746262 | RAMIREZ RAQUEL | 1225 W MAIN 101-249 | | | | PRINCEVILLE | NC | 27886 | |
| 5746263 | RAMIREZ RAUL | 45 SAN AGUNSTIN DR | | | | PASO ROBLES | CA | 93446 | |
| 5467061 | RAMIREZ RAYMOND | 521 SAW MILL ROAD | | | | GUILFORD | CT | | |
| 5467062 | RAMIREZ REBECA | 10508 LEEDS ST | | | | NORWALK | CA | | |
| 5467064 | RAMIREZ RENE | 51713 KARANKAWA CIR 2 | | | | FORT HOOD | TX | | |
| 5746264 | RAMIREZ REYNA | 3940 ASHLEY TRACE CT SW | | | | LILBURN | GA | 30047 | |
| 5467065 | RAMIREZ RICHARD | PO BOX 52 | | | | CHAMBERINO | NM | | |
| 5746265 | RAMIREZ RICHARD | PO BOX 52 | | | | CHAMBERINO | NM | 88027 | |
| 5467066 | RAMIREZ RIGOBERTO | 9175 W MILLWHEEL CT | | | | BOISE | ID | | |
| 5467067 | RAMIREZ ROBERTO | M11 CALLE 20 FARVIEW | | | | SAN JUAN | PR | | |
| 5746266 | RAMIREZ ROBERTO G | 100 GRAND PASEOS BLVD | | | | SAN JUAN | PR | 00926 | |
| 5746267 | RAMIREZ ROCIO | 4792 LULA ST NW | | | | LILBURN | GA | 30047 | |
| 5467069 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | | |
| 5746268 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5467070 | RAMIREZ ROSANA | 3442 PORTER AVE | | | | OGDEN | UT | | |
| 5746269 | RAMIREZ ROSARIO | 1102 TAYLOR LN | | | | LEHIGH ACRES | FL | 33936 | |
| 5746270 | RAMIREZ ROSIRENE | URB SANTA ELENITA A-2 CALLE A | | | | BAYAMON | PR | 00957 | |
| 5467071 | RAMIREZ RUBEN | 2204 CARVER RD | | | | MODESTO | CA | | |
| 5746272 | RAMIREZ RUBY | 4091 MICA | | | | MB | SC | 29566 | |
| 5467072 | RAMIREZ SAIS | 3845 IDLEWOOD AVE | | | | LAS VEGAS | NV | | |
| 5746273 | RAMIREZ SAL | 11225 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5467073 | RAMIREZ SAMANTHA | 130-15 116 STREET N | | | | SOUTH OZONE PARK | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746274 | RAMIREZ SANDRA | 226 POPULAR ST | | | | CASTLEFORD | ID | 83321 | |
| 5746275 | RAMIREZ SANDY | 5805 65TH STREET | | | | KENOSHA | WI | 53142 | |
| 5746276 | RAMIREZ SARA | 11509 W BLOOMFIELD RD | | | | EL MIRAGE | AZ | 85335 | |
| 5746277 | RAMIREZ SAVANA | 1928 JEFFERSON ST 1 | | | | N LAS VEGAS | NV | 89030 | |
| 5467074 | RAMIREZ SEARS L | 8401 GATEWAY BLVD W EL PASO141 | | | | EL PASO | TX | | |
| 5467075 | RAMIREZ SERGIO | 2501 DIAMOND ST C | | | | ROSAMOND | CA | | |
| 5746278 | RAMIREZ SHELBY L | 4944 BRYANT IRVIN RD N | | | | FORT WORTH | TX | 76107 | |
| 5746279 | RAMIREZ SHERRIE | 4714 NE WISTARIA DR | | | | PORTLAND | OR | 97213 | |
| 5746280 | RAMIREZ SHILEEN | 16524 SIXTH ST | | | | HURON | CA | 93234 | |
| 5746281 | RAMIREZ SOCORRO F | PO BOX 32 | | | | COLUMBUS | NM | 88029 | |
| 5746282 | RAMIREZ SONIA | 515 E PARK ST | | | | ONTARIO | CA | 91764 | |
| 5746283 | RAMIREZ SOSIMO | 514 LENOXPLACE CIRCLE | | | | RALEIGH | NC | 27603 | |
| 5746284 | RAMIREZ STEVIE | 1334 GOLDEN EAGLE ROAD | | | | HORTON | KS | 66439 | |
| 5746285 | RAMIREZ SUSANA | HC3 BOX 8623 | | | | GUAYNABO | PR | 00978 | |
| 5746286 | RAMIREZ SUZY | 19410 MAYES RD | | | | INDEPENDENCE | MO | 64050 | |
| 5746287 | RAMIREZ SYLVIA | 2018 54TH ST APT B | | | | LUBBOCK | TX | 79413 | |
| 5746288 | RAMIREZ TARA | 2427 ANNIE CIRCLE | | | | CHESAPEAKE | VA | 23323 | |
| 5746289 | RAMIREZ TERESA | 1990 ELLIS AVE | | | | COLUMBIA | MO | 65202 | |
| 5746290 | RAMIREZ THERMA E | 67 OSBRON ST | | | | PROVIDENCE | RI | 02909 | |
| 5467077 | RAMIREZ THOMAS | 7302 CAVE DR DALLAS113 | | | | DALLAS | TX | | |
| 5746291 | RAMIREZ TONY R | 974 FRONT ST | | | | TOLEDO | OH | 43605 | |
| 5746292 | RAMIREZ TRACY | 805 HIGH MEADOW LN | | | | CHARLOTTE | NC | 28217 | |
| 5746293 | RAMIREZ VERANIZ | 3667 CENTRAL AVE | | | | SAN DIEGO | CA | 92105 | |
| 5467078 | RAMIREZ VICTOR | 3102 EMMETT ST | | | | DALLAS | TX | | |
| 5746295 | RAMIREZ VICTOR | 3102 EMMETT ST | | | | DALLAS | TX | 75211 | |
| 5746296 | RAMIREZ VICTORIA | 566 MUHLENBERG AVE | | | | WENONAH | NJ | 08090 | |
| 5746297 | RAMIREZ VIGINIA | 3200 S 7TH ST LOT 124 | | | | FORT PIERCE | FL | 34982 | |
| 5746298 | RAMIREZ VIOLA | 4588 IRIS ST | | | | WEST PALM BEACH | FL | 33417 | |
| 5746299 | RAMIREZ VIOLET | PO BOX 93 | | | | SCOTTSBLUFF | NE | 69363 | |
| 5746300 | RAMIREZ WALDEMAR | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5746301 | RAMIREZ WANDA | APART 176 | | | | LAJAS | PR | 00667 | |
| 5746302 | RAMIREZ WILMA | VHILB | | | | CAGUAS | PR | 00725 | |
| 5746303 | RAMIREZ YAHAIRA | 3208 MARCY ST APT3 | | | | OMAHA | NE | 68105 | |
| 5746304 | RAMIREZ YALEXIA | 600 NE POPLER | | | | TOPEKA | KS | 66616 | |
| 5746305 | RAMIREZ YANIRA | ATRIU PARK 17 | | | | GUAINABO | PR | 00969 | |
| 5746306 | RAMIREZ YARICSA | 908 E TEXAS | | | | HOBBS | NM | 88240 | |
| 5467080 | RAMIREZ YESENIA | 1020 9TH PL | | | | WASCO | CA | | |
| 5746307 | RAMIREZ YETZALI | 5801ETHOMAS APT2053 | | | | PHOENIX | AZ | 85018 | |
| 5746308 | RAMIREZ YLIAHNNA | 5570 OCEAN GATE LINE 351 | | | | SAN DIEGO | CA | 92154 | |
| 5746309 | RAMIREZ YOLANDA | 8002 SW 149 AVE APT B 40 | | | | MIAMI | FL | 33193 | |
| 5746310 | RAMIREZ YVONNE | 4560 CLAAE AMIGO | | | | FORT MOHAVE | AZ | 86426 | |
| 5746311 | RAMIREZ ZORAIDA | CALLE ROSY 17 BO HATO TEJAS BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5746312 | RAMIREZ ZUHEILLY | F16 CALLE 13 E URBANIZACION MO | | | | GURABO | PR | 00772 | |
| 5533875 | RAMIREZ, ANEL | 11020 SE KNT KGLY RD APT F201 | | | | KENT | WA | 98030 | |
| 4907576 | Ramirez, Araseli | Redacted | | | | | | | |
| 4789238 | Ramirez, Enedino Rodolfo | Redacted | | | | | | | |
| 4127104 | Ramirez, Isidro | Redacted | | | | | | | |
| 4849362 | RAMIREZ, ISIDRO A | Redacted | | | | | | | |
| 4901477 | Ramirez, Julia | Redacted | | | | | | | |
| 5822642 | Ramirez, Lori | Redacted | | | | | | | |
| 5849953 | Ramirez, Rosario | Redacted | | | | | | | |
| 4909654 | Ramirez, Valentina | Redacted | | | | | | | |
| 4895876 | Ramirez, Victor M | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431574 | RAMIREZMARTINEZ SYLVESTER M | 855 E 7TH ST | | | | POMONA | CA | | |
| 5431576 | RAMIREZNEVAREZ ALYSSA L | 318 CHESTER STREET | | | | DALY CITY | CA | | |
| 5746313 | RAMIREZSTOCKTON SANDRA | PO BOX 786 | | | | ANTHONY | TX | 79821 | |
| 5746315 | RAMIRO CUADRA | 13131 PRESTON RD | | | | DALLAS | TX | 75240 | |
| 5746316 | RAMIRO CUELLAR | 9842 OPAL ROCK DR | | | | ROSHARON | TX | 77583 | |
| 5746317 | RAMIRO EREZ | 278 N FILMORE AVE | | | | RIALTO | CA | 92376 | |
| 5746318 | RAMIRO GARCIA | AVENIDA MORELOS 116 | | | | MEXICO | AZ | 84330 | |
| 5746319 | RAMIRO GOMEZ | 511 AND A FOURTH S BREED ST | | | | LOS ANGELES | CA | 90033 | |
| 5467082 | RAMIRO JONATHAN | 322 DRIFT PLACE POWAY CA 92227 ONEIDA065 | | | | ORISKANY | NY | | |
| 5746320 | RAMIRO LOPEZ | 3359 12 ROSEVIEW AVE | | | | LOS ANGELES | CA | 90065 | |
| 5746321 | RAMIRO MEDINA | 10420 GALARDON DR | | | | LAREDO | TX | 78045 | |
| 5746322 | RAMIRO MILLAN | 28 MILLWOOD ST | | | | FRAMINGHAM | MA | 01701 | |
| 5746323 | RAMIRO MORENO | 2002 N G ST APT 3 | | | | HARLINGEN | TX | 78550 | |
| 5746324 | RAMIRO ROMAM | 1514 E JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 5746325 | RAMIRO SOTO | 1061 MYRTLE AVE | | | | BROOKLYN | NY | 11206 | |
| 5746326 | RAMIRO VILENCIA | 9320 ORLA | | | | FONTANA | CA | 92335 | |
| 5746327 | RAMIS CHEYENE A | 725B MILL ST | | | | LAHAINA | HI | 96761 | |
| 5746328 | RAMISER LAURIE | 1183 REBECCA ST APT C | | | | WOOSTER | OH | 44691 | |
| 5746329 | RAMISETTY CHETANA | 21326 VICTORIAS CROSS TER | | | | ASHBURN | VA | 20147 | |
| 5467083 | RAMISETTY NEELIMA | 33 NARROWS WAY MIDDLESEX023 | | | | MONROE | NJ | | |
| 5746330 | RAMITO RIVERA | HC 30 3208 | | | | SAN LORENZO | PR | 00754 | |
| 5746331 | RAMJEET TERRY | 172 EVERGREEN RD | | | | EDISON | NJ | 08837 | |
| 5746332 | RAMKHELAWAN BASHEERA H | 1071 NW 31ST AVE UNIT B | | | | POMPANO BEACH | FL | 33069 | |
| 5431580 | RAMKISSOON NEIL | 606 CASA VERDE ST | | | | BAKERSFIELD | CA | | |
| 5746333 | RAMKRISHNA KHEMRAJ | 13305 117TH ST | | | | S OZONE PARK | NY | 11420 | |
| 5746334 | RAMKUMAR BALARAMAN | 40 NEWPORT PKWY | | | | JERSEY CITY | NJ | 07310 | |
| 5746335 | RAML LORRIE | 6526 QUIET HOURS | | | | COLUMBIA | MD | 21045 | |
| 5467084 | RAMLAKHAN REUBEN | 719 BUEL AVE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5746336 | RAMLOCHAN VIJAY | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | |
| 5746337 | RAMMOHAN NARENDULA | RAMMOHAN NARENDULA 333 W SAN C- | | | | SAN JOSE | CA | 95110 | |
| 5746338 | RAMMOS MONICA | 543 NEPTUNE BAY CIR | | | | SAINT CLOUD | FL | 34769 | |
| 5746339 | RAMNARINE DEVI | 131&X2D;14 131 STREET | | | | SOUTH OZONE P | NY | 11420 | |
| 5746340 | RAMNAUTH RADHA | 625 DEL PILAR DRIVE | | | | GROVELAND | FL | 34736 | |
| 5746341 | RAMNITA HENDERSON | PO BOX 3014 | | | | SHIPROCK | NM | 87420 | |
| 5746342 | RAMOINO EMELYN | 741 N BROADWAY | | | | YONKERS | NY | 10706 | |
| 5746343 | RAMOKNTA PEDRAZA | 95 SUNSET AVE | | | | LAWRENCE | MA | 01841 | |
| 5746344 | RAMON A AYALA REGUERO | BO PALOMAS | | | | COMERIO | PR | 00782 | |
| 5746345 | RAMON A RIVERA | 451 NEW PARK AVE 1FL | | | | WEST HARTFORD | CT | 06110 | |
| 5746346 | RAMON AGOSTO | 110 PARK DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 5746348 | RAMON AGUILERA | 2120 W 11TH STREET | | | | LOS ANGELES | CA | 90006 | |
| 5746349 | RAMON ALAMO | HC02 BOX 5668 | | | | LUQUILLO | PR | 00773 | |
| 5746350 | RAMON ANGELICA | 15001 WOODRICH BEND CT APT353 | | | | FORT MYERS | FL | 33908 | |
| 5746351 | RAMON BERRIOS JR | 2062 MULINER AVE | | | | BRONX | NY | 10462-2604 | |
| 5746352 | RAMON BONILLA | RINCON | | | | RINCON | PR | 00677 | |
| 5746353 | RAMON BROWNIE | 144 PARK PLACE | | | | ELIZABETH | NJ | 07206 | |
| 5746354 | RAMON CAMACHO | 1906 E 92ND ST | | | | LOS ANGELES | CA | 90002 | |
| 5746355 | RAMON CORCINO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5746356 | RAMON CRUZ | URB VILLA CLARITA CALLE 4 F 16 | | | | FAJARDO | PR | 00738 | |
| 5746357 | RAMON CUNHA | NONE | | | | INWOOD | NY | 11096 | |
| 5746358 | RAMON D LOPEZ | 5491 COLUMBIA RIVER RD | | | | PASCO | WA | | |
| 5746359 | RAMON DAWN | 1871 JASMINE DR | | | | SARASOTA | FL | 34239 | |
| 5746360 | RAMON DIAZ LOPEZ | HC 03 BOX 8147 | | | | GUYANABO | PR | 00971 | |
| 5746361 | RAMON E GONZALEZ | NONE | | | | ALEXANDRIA | VA | 22306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746363 | RAMON EVA S | 20 EST LITTLE FOUNTAIN | | | | CHRISTIANSTED | VI | 00820 | |
| 5746364 | RAMON FISHER | 2420 PARKLAWN AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5746365 | RAMON FLORES | BOBORINQUEN SECFELIPITO | | | | CAGUAS | PR | 00725 | |
| 5746366 | RAMON FONTANEZ | RES LOS CEDROS EDIF 1 APTO 501 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746367 | RAMON GALVAN | 15597 WESTGATE RD | | | | SPLENDORA | TX | 77372 | |
| 5746368 | RAMON GARCIA | 706 S ANSON RD | | | | OTHELLO | WA | 99344 | |
| 5746369 | RAMON GONZALEZ MORALES | PARCELAS SABANETAS CLOMA BONITA 4 | | | | PONCE | PR | 00730 | |
| 5746370 | RAMON GRACIELA | 3015 TRENTMENT AVE | | | | FORT WAYNE | IN | 46806 | |
| 5746371 | RAMON GRASIELA | 647 MCGOVERN RD | | | | HOCKESSIN | DE | 19707 | |
| 5746372 | RAMON GUEL | P 0 BOX 1855 | | | | HOUSTON | TX | 77251 | |
| 5746373 | RAMON GUILLERMO | TFD | | | | BAYAMON | PR | 00961 | |
| 5746374 | RAMON IZQUIERDO | HACIENDA LA SIMA 28 | | | | CIDRA | PR | 00725 | |
| 5746375 | RAMON LEON | HC 03 BOX 22210 BARRIO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5746376 | RAMON LOLINCO | 380 W ALAMOS AVE APT 61 | | | | CLOVIS | CA | 93612 | |
| 5746377 | RAMON LUZ | 5656 SINGLETREE DR | | | | FREDERICK | NY | 21703 | |
| 5467085 | RAMON MANUEL | 2316 HERRING AVE | | | | WACO | TX | | |
| 5746378 | RAMON MARTA | 4120 MARYLAND AVE | | | | LAREDO | TX | 78041 | |
| 5746379 | RAMON MENAROMERO | 6562 CALIFORNIA AVE | | | | LONG BEACH | CA | 90813 | |
| 5746380 | RAMON MIGDALIA | 845 RIDGE 4 | | | | DAVENPORT | FL | 33837 | |
| 5746381 | RAMON MURUA | 120217 | | | | HEMET | CA | 92544 | |
| 5746382 | RAMON PABLOS | 5950 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 5746383 | RAMON PALACIOS | 3101 PICON | | | | LAREEDO | TX | 78041 | |
| 5746384 | RAMON POZO | SANTIAGO VEGA SECT MEDIANIA | | | | CAMUY | PR | 00627 | |
| 5746385 | RAMON REYES | URB ARBOLEDA C LAUREL | | | | CAGUAS | PR | 00725 | |
| 5746386 | RAMON REYES CORDERO | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5746387 | RAMON RIOS | 12911 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21740 | |
| 5746389 | RAMON RIVERA | MONTEHIEDRA | | | | SAN JUAN | PR | 00918 | |
| 5746390 | RAMON RODRIGUEZ | 2142 E LAS PALMAS AVE | | | | PATTERSON | CA | 95363 | |
| 5746391 | RAMON ROMERO | PO BOX 40723 | | | | SANTA BARBARA | CA | 93140 | |
| 5746392 | RAMON ROSADO | HC 3 BOX 14485 | | | | UTUADO | PR | 00456 | |
| 5746393 | RAMON ROSARIO | 8 S ACORN PATH NONE | | | | BREWSTER | NY | 10509 | |
| 5746394 | RAMON SANTIAGO | RES MONTANA EDF 13 APT 119 | | | | AGUADILLA | PR | 00603 | |
| 5746395 | RAMON SEARS LOPEZ | 5300 SAN DARIO | | | | LAREDO | TX | 78043 | |
| 5746396 | RAMON SEVERINO | CALLE 24 CO | | | | SAN JUAN | PR | 00926 | |
| 5746397 | RAMON SHEFEILD | 6040 SCOVILL | | | | CLEV | OH | 44104 | |
| 5746398 | RAMON SMITH | 4220 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| 5746399 | RAMON SOTO | HC 01 BOX 9823 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5746400 | RAMON TORRES | 206 E GARCIA | | | | PHARR | TX | 78577 | |
| 5746401 | RAMON TOVAR | ROBERT ST | | | | ST PAUL | MN | 55107 | |
| 5746402 | RAMON VARELA | 3335 AVOCADO VISTA LN | | | | FALLBROOK | CA | 92028 | |
| 5746403 | RAMON VARGAS | 1311 LOUSIANA BLVD NE APT 109 | | | | ALBUQUERQUE | NM | 87110 | |
| 5746404 | RAMON VAZQUEZ | HC 02 BOX 13000995 | | | | AGUAS BUENAS | PR | 00703 | |
| 5746405 | RAMON VEGA DIAZ | COND SIERRA ALTA 200 BU | | | | SAN JUAN | PR | 00926 | |
| 5746406 | RAMON VILLAFRANCA | 330 ALTOZANO DR | | | | LAREDO | TX | 78045 | |
| 5746407 | RAMON WILLIAM | 5041 S RACINE | | | | CHICAGO | IL | 60609 | |
| 5746408 | RAMONA A PIERCE | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5746409 | RAMONA ARIAS | 760 W 42ND ST | | | | TUCSON | AZ | 85713 | |
| 5746410 | RAMONA AUGUSTINE | 15078 S CHOCTAW RD NONE | | | | BOGALUSA | LA | 70427 | |
| 5746411 | RAMONA BARRETT | 203 STATE ST S15772 | | | | WALTERBORO | SC | | |
| 5746412 | RAMONA BARRIOS-TATRA | 1937 SANGALLO ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5746413 | RAMONA BURGOS | 2454 WEBB AVE | | | | BRONX | NY | 10468 | |
| 5746414 | RAMONA BURNETT | 4004 AUTUMN PATH RD | | | | DENTON | TX | 76208-7695 | |
| 5746415 | RAMONA C SAENZ | 1481 GUTIERREZ ST | | | | BERNALILLO | NM | 87004 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431584 | RAMONA CAMACHO TORRES | 458 CALLE CANEY | | | | YAUCO | PR | | |
| 5746416 | RAMONA CHESSMAN | 6720 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5746417 | RAMONA CLAUDIO | CARR183KM 6HM1 | | | | CAGUAS | PR | 00725 | |
| 5746418 | RAMONA CLAY | 4046 TUSCARORA ST | | | | BATON ROUGE | LA | 70805 | |
| 5746419 | RAMONA CORTES | PMB 71 BOX 819 | | | | LARES | PR | 00669 | |
| 5746420 | RAMONA CRUZ | URB BONEVILLE HIGHT 83 | | | | CAGUAS | PR | 00727 | |
| 5746421 | RAMONA CULBERSON | 16219 LAMPLIGHTER CT | | | | SOUTHFIELD | MI | 48075 | |
| 5746423 | RAMONA DISPOSAL SERVICE | P O BOX 1187 | | | | RAMONA | CA | 92065 | |
| 5746424 | RAMONA FARAH | 192 TITUSVILLE RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5746425 | RAMONA FERNANDEZ | 1943 127TH ST CT E | | | | TACOMA | WA | 98445 | |
| 5746426 | RAMONA FERRELL | 2268 SCOTTLAND DRIVE | | | | AKRON | OH | 44305 | |
| 5746427 | RAMONA FLOREZ | 702 SANDIA DR 49 | | | | ROCKY FORD | CO | 81067 | |
| 5746428 | RAMONA GARCIA | PO BOX 663 | | | | BERNALILLO | NM | 87004 | |
| 5746429 | RAMONA GONZALES | 191 ESCUDO | | | | EL PASO | TX | 79927 | |
| 5746430 | RAMONA HAMILTON | 700 EXCELSIOR AVE | | | | AKRON | OH | 44306 | |
| 5746431 | RAMONA HOLLES | 105 CLAZE CT | | | | ABERDEEN | MD | 21001 | |
| 5746432 | RAMONA JAMESON | 2552 LEO AVE | | | | COMMERCE | CA | 90040 | |
| 5746433 | RAMONA JAVIER-HENRIQUEZ | 227 MIDDLIN ST | | | | LEBANON | PA | 17046 | |
| 5746434 | RAMONA JOHNSON | 837 APTA SOUTH8COURT | | | | NASHVILLE | TN | 37206 | |
| 5746435 | RAMONA JONES | 2420 LAUREL ST | | | | COLUMBIA | SC | 29204 | |
| 5746436 | RAMONA KNIGHT | 530 JACKMAN STREET APT 215 | | | | LANCASTER | CA | 93534 | |
| 5746437 | RAMONA L THURMAN | 44035 HAELWOOD STREET | | | | ELYRIA | OH | 44035 | |
| 5746438 | RAMONA LAPSLEY | 1 BOBOLINK ROAD | | | | WESTFORD | MA | 01886 | |
| 5746439 | RAMONA LAWRENCE | 2100 PLEASANT HILL DR | | | | DULUTH | GA | 30096 | |
| 5746440 | RAMONA LEWIS | 4314 ESCAMBIA CT | | | | ELK GROVE | CA | 95758 | |
| 5746441 | RAMONA LOPEZ | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5746442 | RAMONA M PONCE | 252 ESTATE MON BI JOU | | | | CHRISTIANSTED | VI | 00820 | |
| 5746443 | RAMONA MARTINEZ | P O BOX 62 | | | | CHAMBERINO | NM | 88027 | |
| 5746444 | RAMONA MCMANUS | 3433 PANDLOA AVE | | | | JOLIET | IL | 60431 | |
| 5746445 | RAMONA MOHR | 5718 59TH CT W | | | | TACOMA | WA | 98467 | |
| 5746446 | RAMONA MORALES | MARLEY HOMES | | | | FSTED | VI | 00840 | |
| 4908018 | Ramona Municipal Water District | 105 Earlham Street | | | | Ramona | CA | 92065 | |
| 4783779 | Ramona Municipal Water District | PO BOX 1829 | | | | RAMONA | CA | 92065-0916 | |
| 4908016 | Ramona Municipal Water District | 105 Earlham Street | | | | Ramona | CA | 92065 | |
| 4908035 | Ramona Municipal Water District | 105 Earlham Street | | | | Ramona | CA | 92065 | |
| 4908039 | Ramona Municipal Water District | 105 Earlham Street | | | | Ramona | CA | 92065 | |
| 5746447 | RAMONA MUNIZ | HC 38 BOX 8136 | | | | GUANICA | PR | 00653 | |
| 5746448 | RAMONA ORTEGA | 726 N ARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5746449 | RAMONA OTERO | CALLE 55 S E REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5746450 | RAMONA PELTIER-SEIBEL | 10915 SERPENTINE CT NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5746451 | RAMONA PEREZ | 2640 S 200 E | | | | SALT LAKE CY | UT | 84115 | |
| 5746452 | RAMONA PRESLEY | 12 WOODS RD | | | | ROME | GA | 30165 | |
| 5746453 | RAMONA PULA | 201 COND QUINTANA A | | | | HATO REY | PR | 00917 | |
| 5746454 | RAMONA RAMOS | 1416 E RYAN | | | | LAREDO | TX | 78041 | |
| 5746455 | RAMONA ROOD | 3128 WOODTOP DR | | | | JACKSONVILLE | FL | 32277 | |
| 5746456 | RAMONA ROSS | 3707 CASPIAN DR | | | | COLUMBUS | GA | 31906 | |
| 5746458 | RAMONA SALCEDO | 436 MORRO LANE | | | | STOCKTON | CA | 95207 | |
| 5467087 | RAMONA SANCHEZ | HC 2 BOX 6968 | | | | SALINAS | PR | | |
| 5746459 | RAMONA SAPHIER | 7410 PINE ARROW CT | | | | HUMBLE | TX | 77346 | |
| 5746460 | RAMONA SENTINEL | P O BOX 749200 LOCATION 03 | | | | LOS ANGELES | CA | 90074 | |
| 5746461 | RAMONA SHELTON | 814 TAYLOR ST | | | | NASHVILLE | TN | 37208 | |
| 5431588 | RAMONA SINGH | 9106 182 | | | | HOLLIS | NY | | |
| 5746462 | RAMONA SMITH | 561 GROSSE POINT CIRCLE | | | | VERNON HILLS | IL | 60060 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5044 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746463 | RAMONA SOLIS | 6504 CAMINO FUENTE | | | | EL PASO | TX | 79912 | |
| 5746465 | RAMONA URIARTE | 3925 BLAIRMOOR ST | | | | LAS VEGAS | NV | 89032 | |
| 5746466 | RAMONA VALDEZ | 739 MONTE CARLO ST | | | | MANTECA | CA | 95337 | |
| 5746467 | RAMONA VEGA | 6415 S BATTLECREEK CR | | | | SALT LAKE CY | UT | 84118 | |
| 5746468 | RAMONA VELASQUES-CORDOVAS | F PAZ GRANELAS 1394 | | | | SAN JUAN | PR | 00921 | |
| 5746469 | RAMONA VILLALOBOS | 311 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5746470 | RAMONA WALTERS | 415 CANDLEFLY LN | | | | KILLEEN | TX | 76542 | |
| 5746471 | RAMONA WHITE | 5411 CANTERWAY DR | | | | HOUSTON | TX | 77048 | |
| 5746472 | RAMONA WIMBLEY | 5150 SPYGLASS HILL DR | | | | LAS VEGAS | NV | 93535 | |
| 5746473 | RAMONA WING | PO BOX 1025 | | | | HARLEM | MT | 59526 | |
| 5746474 | RAMONA WRIGHT | XXXX | | | | TYLER | TX | 75708 | |
| 5746475 | RAMOND LOUIS | 6200 NW 18TH PL | | | | SUNRISE | FL | 33313 | |
| 5746476 | RAMONDA TRICE | 12933OX BOW LANE | | | | ST LOUIS | MO | 63138 | |
| 5746477 | RAMONDEKROUT LUCIA | 1911 SUNVIEW BLF | | | | SAN ANTONIO | TX | 78224 | |
| 5746478 | RAMONE WARE | 1218 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | |
| 5746479 | RAMONIA AGNEWBELL | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5746480 | RAMONIA AGNEW-BELL | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5746481 | RAMONICA WILLIAMS | 5447 GILMORE | | | | ST LOUIS | MO | 63120 | |
| 5746482 | RAMONITA ECHEVARIA | SAN JUAN | | | | GUAYNABO | PR | 00969 | |
| 5746483 | RAMONITA MALDONADO | URB BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 5746484 | RAMONITA MARIANI RAMOS | COMUNIDAD LAS QUINIENTAS | | | | ARROYO | PR | 00714 | |
| 5746485 | RAMONITA MORALES | -HC02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5746486 | RAMONITA RIVERA | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5746487 | RAMONITA RUIZ | URB JARD DE CEIBA | | | | CEIBA | PR | 00735 | |
| 5746488 | RAMONITA VELEZ | COND MADRID | | | | SAN JUAN | PR | 00924 | |
| 5467088 | RAMONMENDOSA JUAN | 70 CHURCHILL AVE | | | | SOMERSET | NJ | | |
| 5746489 | RAMONNA THOMAS | 336 37TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5746490 | RAMORINI KAREN | 1500 VILLA AVE SPC 160 | | | | CLOVIS | CA | 93612 | |
| 5814018 | Ramos , Rafael O | Redacted | | | | | | | |
| 5746491 | RAMOS ABIGAIL C | AVEN ALFONSO BARCELO 3001 JAR | | | | CAYEY | PR | 00736 | |
| 5467089 | RAMOS ABIGAIL S | PO BOX 401 | | | | RIO BLANCO | PR | | |
| 5746492 | RAMOS ADELA | 141 4TH ST | | | | FT LUPTON | CO | 80621 | |
| 5746493 | RAMOS ADGEEL | CARR 695 KM 3 6 BO LOS | | | | DORADO BEACH | PR | 00646 | |
| 5746494 | RAMOS ADRIANA | 9800 TIERRA ALAMO | | | | EL PASO | TX | 79938 | |
| 5746495 | RAMOS ALBERTO | 3841 PECK RD | | | | EL MONTE | CA | 91732 | |
| 5746496 | RAMOS ALEX | AA | | | | BOCA RATON | FL | 33428 | |
| 5746497 | RAMOS ALEXANDRIA | 1555 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | |
| 5746498 | RAMOS ALICE | 2139 E 4TH ST SPC 123 | | | | ONTARIO | CA | 91764 | |
| 5746499 | RAMOS ALVIN | PASEO ARTESANOCALLEEMITERIO H | | | | LAS PIEDRA | PR | 00771 | |
| 5467092 | RAMOS AMANDA | NAGUABO | | | | NAGUABO | PR | | |
| 5746500 | RAMOS AMANDA | NAGUABO | | | | NAGUABO | PR | 00718 | |
| 5746501 | RAMOS AMARILYS | HC 04 BOX 17833 | | | | CAMUY | PR | 00627 | |
| 5746502 | RAMOS AMMI E | 16202 TRAIL WINDS DR | | | | FONTANA | CA | 92337 | |
| 5746503 | RAMOS AMNERIS | MARIOLGA CALLE SAN MARCOS Q 9 | | | | CAGUAS | PR | 00725 | |
| 5746504 | RAMOS AMY | 94 MAIN ST | | | | GT BARRINGTON | MA | 01230 | |
| 5746505 | RAMOS ANA | 200 WYNDHAM DR | | | | ROMA | TX | 78584 | |
| 5746506 | RAMOS ANA C | CARR 167 K M15 7 BO CHINA | | | | BAYAMON | PR | 00956 | |
| 5746507 | RAMOS ANA M | BDA ALDEA SOSTRE CASA 38 | | | | COROZAL | PR | 00783 | |
| 5746508 | RAMOS ANAISHA | BO OBEN APT 292 | | | | PATILLAS | PR | 00723 | |
| 5746509 | RAMOS ANDREA | 11116 CANAL RD | | | | WITTHIER | CA | 90604 | |
| 5431592 | RAMOS ANGEL | NN | | | | BAYAMON | PR | | |
| 5467093 | RAMOS ANGEL | NN | | | | BAYAMON | PR | | |
| 5746510 | RAMOS ANGEL | NN | | | | BAYAMON | PR | 00956 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746511 | RAMOS ANGELA | 4653 S LOWELL BLVD | | | | DENVER | CO | 80236 | |
| 5746512 | RAMOS ANGELA R | 1412 BIRCH COURT | | | | ROCKFORD | IL | 61109 | |
| 5746513 | RAMOS ANGELICA | URB FDO GDNES COABA | | | | FAJARDO | PR | 00738 | |
| 5746514 | RAMOS ANNA | 7410 CARMEL ST | | | | GILROY | CA | 95020 | |
| 5746515 | RAMOS ANNE | 77 CONGRESS ST | | | | FITCHBURG | MA | 01420 | |
| 5746517 | RAMOS ANTONIA | 900 BERYL DR | | | | BAKERSFIELD | CA | 93304 | |
| 5746518 | RAMOS ANTONIO | 1009 W TAYLOR | | | | LOVINGTON | NM | 88260 | |
| 5467095 | RAMOS AZURE | 5903 DANNY KAYE DR APT 808 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5746519 | RAMOS BEATRIZ G | C MEZQUITE 30 | | | | BROWNSVILLE | TX | 78521 | |
| 5746520 | RAMOS BENJAMIN | URB EL REAL CALLE PRINCIPE 11 | | | | SAN GERMAN | PR | 00683 | |
| 5467096 | RAMOS BERNARDA | 316 W NEWLOVE DR APT C | | | | SANTA MARIA | CA | | |
| 5746521 | RAMOS BERNIE | 768 PELICAN CT | | | | KISSIMMEE | FL | 34759 | |
| 5746522 | RAMOS BERTHA | 2004 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5746523 | RAMOS BETSY | 1 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| 5746524 | RAMOS BLANCA | 2105 E 25TH ST | | | | MISSION | TX | 78574 | |
| 5746525 | RAMOS BRENDA | 1711 11TH ST W | | | | PALMETTO | FL | 34221 | |
| 5746526 | RAMOS BRENDA L | 2 OYSTER BAY RD UNIT A | | | | ABSECON | NJ | 08201 | |
| 5746527 | RAMOS BRENDA T | 1825 N MESQUITE | | | | LAS CRUCES | NM | 88011 | |
| 5746528 | RAMOS BRITTANY | P O BOX 232 | | | | FRANKLIN | NY | 13775 | |
| 5467097 | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | | |
| 5746529 | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | 00953 | |
| 5467098 | RAMOS CARMEN | PO BOX 666 | | | | LAJAS | PR | | |
| 5746530 | RAMOS CARMEN | PO BOX 666 | | | | LAJAS | PR | 00667 | |
| 5746531 | RAMOS CARMEN M | BO SABANA ABAJO CARR 190 KM | | | | CAROLINA | PR | 00983 | |
| 5746532 | RAMOS CARMEN P | GLENVIEW GARDENS W 23 R4 | | | | PONCE | PR | 00731 | |
| 5746533 | RAMOS CAROL | URB LAS FLORES CALLE 4 H 10 | | | | JUANA DIAZ | PR | 00795 | |
| 5746534 | RAMOS CHRIS | 1133 SW 8TH ST APT 203 | | | | HOLLYWOOD | FL | 33025 | |
| 5467099 | RAMOS CHRISTINA | 51950 TYLER ST APT46 | | | | COACHELLA | CA | | |
| 5746535 | RAMOS CHRISTINA | 51950 TYLER ST APT46 | | | | COACHELLA | CA | 92236 | |
| 5746538 | RAMOS CLAUDIA | RES LAS MARGARITA 2 | | | | SAN JUAN | PR | 00915 | |
| 5746539 | RAMOS CLOTILDE | 942 OLIVERA ST | | | | GUADALUPE | CA | 93434 | |
| 5746540 | RAMOS CONNIE | 2WEYMOUTH LN | | | | PALM COAST | FL | 32164 | |
| 5746541 | RAMOS CRISTAL | RESIDENCIAL RAMOS ANTONINIEDIF 48 | | | | RIO PIEDRAS | PR | 00924 | |
| 5746542 | RAMOS CRISTAN | RES TURABO HIGHT EDIF 1 APT0 | | | | CAGUAS | PR | 00725 | |
| 5746543 | RAMOS CRISTINA | SECTOR EL 26 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5746544 | RAMOS CRUZM | RESIDENCIA VILLAS DE MAGO BDG | | | | GUAYNABO | PR | 00969 | |
| 5746545 | RAMOS CYANN | PO BOX 796 | | | | HANAPEPE | HI | 96716 | |
| 5746546 | RAMOS CYNTHIA | PO BOX 784 | | | | SANTA PAULA | CA | 93061 | |
| 5746547 | RAMOS DALIANA | BO SANTA ROSA CAR 174R 833 | | | | GUAYNABO | PR | 00967 | |
| 5746548 | RAMOS DAMARIS | FACTOR 1 CALLE 20 CASA | | | | ARECIBO | PR | 00612 | |
| 5746549 | RAMOS DAMARIS T | COND ALT DEL BOSQUE 805 | | | | SAN JUAN | PR | 00914 | |
| 5746550 | RAMOS DANIEL | PLAYA CERRO GORDO | | | | VEGA ALTA | PR | 00692 | |
| 5431594 | RAMOS DANIXIA | BARR RINCON CARR 171 | | | | CAYEY | PR | | |
| 5746551 | RAMOS DAREL | COND LOMA ALTA APRT 601 | | | | CAROLINA | PR | 00987 | |
| 5746552 | RAMOS DARELL F | LOMA ALTA VILLAGE C101 | | | | CAROLINA | PR | 00987 | |
| 5746553 | RAMOS DAVID | 5034 W DAKIN | | | | CHICAGO | IL | 60641 | |
| 5746554 | RAMOS DEANNA | 2100 S LARK ELLEN AVE APT 114 | | | | WEST COVINA | CA | 91792 | |
| 5467100 | RAMOS DENISE | 421 GREENWICH AVE | | | | NEW HAVEN | CT | | |
| 5746555 | RAMOS DENISE | 421 GREENWICH AVE | | | | NEW HAVEN | CT | 06519 | |
| 5467101 | RAMOS DENISHA | 923 SULLIVAN ST | | | | BETHLEHEM | PA | | |
| 5746556 | RAMOS DIANA | 310 N ESPANA DR | | | | LAREDO | TX | 78043 | |
| 5746557 | RAMOS ED | 16412 Z ST | | | | OMAHA | NE | 68135 | |
| 5746558 | RAMOS EDUARDO | CALLE ALEJANDRIA 1049 PTO NUE | | | | SAN JUAN | PR | 00920 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746559 | RAMOS EILEEN | 20312 N W 32 CT | | | | MIAMI GRD | FL | 33055 | |
| 5746560 | RAMOS ELBA | 509 GREENBELT RD | | | | GREENBELT | MD | 20783 | |
| 5746561 | RAMOS ELIAS | SECTOR LA CHARCA | | | | AGUADILLA | PR | 00603 | |
| 5746562 | RAMOS ELIZABETH | BO CERRO GORDO | | | | MOCA | PR | 00676 | |
| 5746563 | RAMOS ELSIMARY | PLEASE ENTER ADDRESS | | | | BAYAMON | PR | 00961 | |
| 5746564 | RAMOS ELVIA | URB LOS ROBLES C ALM120 | | | | MOCA | PR | 00676 | |
| 5746565 | RAMOS ELVIN | 2229 YORK TOWN DR | | | | LAPLACE | LA | 70068 | |
| 5746566 | RAMOS EMMA | 1819 ALAMO ST | | | | LAREDO | TX | 78040 | |
| 5467103 | RAMOS EMMANUEL M | PO BOX 4780 | | | | CAMUY | PR | | |
| 5746567 | RAMOS ENEIDA | JARDINES DE JUNCOS CALLE 1 APT | | | | JUNCOS | PR | 00777 | |
| 5746568 | RAMOS ENID | 322 HARRISON ST | | | | FALL RIVER | MA | 02723 | |
| 5746569 | RAMOS ERICA | 184 TALON DR | | | | RYDAL | GA | 30701 | |
| 5746570 | RAMOS ERICA M | 5507 BIG RED CT UNIT 103 | | | | LAS VEGAS | NV | 89122 | |
| 5746571 | RAMOS ERICK | APRT 562 | | | | GUANICA | PR | 00653 | |
| 5746572 | RAMOS ERIKA | 19619 IBEX CT | | | | CERRITOS | CA | 90703 | |
| 5746573 | RAMOS ERNESTINA | 121 CAMPTON DRIVE | | | | OXNARD | CA | 93030 | |
| 5746574 | RAMOS ERNESTO | 200 RES EL CEMI II | | | | LUQUILLO | PR | 00773 | |
| 5746575 | RAMOS ESMERALDA | 1219 S 16TH | | | | MCALLEN | TX | 78501 | |
| 5746576 | RAMOS ESTENBAN | 1306 NORTH RAGUET | | | | LUFKIN | TX | 75904 | |
| 5746577 | RAMOS ESTHER | CALLE BISBAL 358 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5746578 | RAMOS EUNICE | CALLE CENTRAL 110 CLAUSELL | | | | PONCE | PR | 00731 | |
| 5467104 | RAMOS EUVENA | 12763 W VERDE LN | | | | AVONDALE | AZ | | |
| 5746579 | RAMOS EVA | 1200 FULTON AVE NONE | | | | MONTEREY PARK | CA | 91755 | |
| 5746580 | RAMOS EVELYN | CARR 853 K 11 7 BARRAZAS | | | | CAROLINA | PR | 00985 | |
| 5746581 | RAMOS FELICITA | CALLE50 BLOQ 6 NUM 16 | | | | BAYAMON | PR | 00956 | |
| 5746582 | RAMOS FELIX | NA | | | | SEATTLE | WA | 98105 | |
| 5467106 | RAMOS FERNANDO L | 8823 HIGBIE PL | | | | TAMPA | FL | | |
| 5746583 | RAMOS FLORENCIO | 26 FAIRFAX | | | | SAN RAFAEL | CA | 94901 | |
| 5746584 | RAMOS FLORIMAR | CND JARDINES DE CAPARRA APT 10 | | | | BAYAMON | PR | 00959 | |
| 5746585 | RAMOS FRANCES | 825 NW 15TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5746586 | RAMOS FRANCHESCA | JARDINES DE CAMPO RICO EDF 9 | | | | SAN JUAN | PR | 00924 | |
| 5746587 | RAMOS FRANCISCO | 5515 118TH ST | | | | JACKSONVILLE | FL | 32244 | |
| 5467107 | RAMOS GEORGE | 9656 CAMERON ST | | | | RANCHO CUCAMONGA | CA | | |
| 5746588 | RAMOS GEORGE | 9656 CAMERON ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5746589 | RAMOS GERARDO | COM VILLODAS CALLE B 78 | | | | GUAYAMA | PR | 00784 | |
| 5746590 | RAMOS GILBERTO | DFEDS | | | | CAROLINA | PR | 00985 | |
| 5746591 | RAMOS GILFREDO | 7125 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 5746592 | RAMOS GIRARD ELSA | CALLE AMISTAD 31 PA 2 | | | | LAJAS | PR | 00667 | |
| 5746593 | RAMOS GLADYS | APT 811 | | | | NARANJITO | PR | 00719 | |
| 5746594 | RAMOS GLENDA | SANTA ELENITA CALLE A A2 | | | | BAYAMON | PR | 00957 | |
| 5746595 | RAMOS GLORIA | 3354 SEMINOLE AVE | | | | LYNWOOD | CA | 90262 | |
| 5746596 | RAMOS GRACIELA | 704 N 6TH APT 2R | | | | NEWARK | NJ | 07107 | |
| 5746597 | RAMOS GUADALUPE | 2303 KENNEDY | | | | CHICO | CA | 95973 | |
| 5467108 | RAMOS GUALESCA | D21 CALLE SAN FERNANDO | | | | FAJARDO | PR | | |
| 5746598 | RAMOS GUARINA M | 138 HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5467109 | RAMOS GUILLERMO | 52054 SANTEE CT UNIT1 | | | | FORT HOOD | TX | | |
| 5746599 | RAMOS HECMARIA | BO VEGA 26304CALLEGR | | | | CAYEY | PR | 00736 | |
| 5746600 | RAMOS HEIDY J | BO JUAN DOMINGO 13 CALLE 5 | | | | GUAYNABO | PR | 00966 | |
| 5746601 | RAMOS HERMAN | 113 WATCHUNGAVE | | | | PLAINFIELD | NJ | 07060 | |
| 5746602 | RAMOS HERMINIA | PO BOX 5108 | | | | AGUADILLA | PR | 00603 | |
| 5746603 | RAMOS HINALDA | URB VILLA ALEGRIA BO BREMA BO | | | | VEGA ALTA | PR | 00962 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746604 | RAMOS HIRAM | JEFFERSON 613LA CUMBRE | | | | SAN JUAN | PR | 00926 | |
| 5746605 | RAMOS ILEANA | 3121 SW 115TH AVE | | | | MIAMI | FL | 33165 | |
| 5746606 | RAMOS ILSA | 15376 SW 151ST ST | | | | INDIANTOWN | FL | 34956 | |
| 5746607 | RAMOS INGRID | PLEASE ENTER YOUR STREET | | | | BRONX | NY | 10469 | |
| 5746608 | RAMOS IRMA | 322 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 | |
| 5746609 | RAMOS ISMARIE | LAVADERO 1 CALLE VICTORIA | | | | HORMIGUERO | PR | 00660 | |
| 5746610 | RAMOS JACQUELINE | RES PUB CARIOCA EDIF 8 APTO 47 | | | | GUAYAMA | PR | 00784 | |
| 5467111 | RAMOS JAIME | P32 CALLE CLAVEL | | | | BAYAMON | PR | | |
| 5746611 | RAMOS JAIMY | HC01BOX911 | | | | TOA BAJA | PR | 00949 | |
| 5431598 | RAMOS JAISON A | HC 01 BOX 5751 | | | | CAMUY | PR | | |
| 5746612 | RAMOS JASMIN | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 5746613 | RAMOS JAVIER | 300 BIANNA DR APT F111 | | | | PALM SPRING | FL | 33461 | |
| 5746614 | RAMOS JAZMIN | 323 STUART | | | | CHUBBUCK | ID | 83202 | |
| 5746615 | RAMOS JEANETTE | 383 BURWOOD AVE | | | | CAMDEN | NJ | 08105 | |
| 5746616 | RAMOS JENNIFER | 7463 VICTORIA AVE APT A | | | | HIGHLAND | CA | 92346 | |
| 5746618 | RAMOS JOAHNNIE | URB VILLA DEL ENCANTO CALLE 8 | | | | JUANA DIAZ | PR | 00795 | |
| 5746619 | RAMOS JOANNA | 3700 NEW JERSEY AVEAPT D2 | | | | WILDWOOD | NJ | 08260 | |
| 5746620 | RAMOS JOEL | CALLE AGUSTIN ATHAL 17 | | | | AGUADILLA | PR | 00603 | |
| 5467114 | RAMOS JOHANNY | HC 4 BOX 15484 | | | | MOCA | PR | | |
| 5746621 | RAMOS JORGE | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | |
| 5431600 | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | | |
| 5467116 | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | | |
| 5746622 | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 5746623 | RAMOS JOSE A | RES LEONARDO STGO EDIF4 APT42 | | | | JUANA DIAZ | PR | 00795 | |
| 5746624 | RAMOS JOSE ALEXSY | ESTANCIA DE LA CEIBA 920 PEDRO | | | | JUNCOS | PR | 00777 | |
| 5746625 | RAMOS JOSEPH | 10 SAWFISH LN | | | | KISSIMMEE | FL | 34759 | |
| 5746626 | RAMOS JOSEPHINE | POB 6003 | | | | CSTED | VI | 00823 | |
| 5746627 | RAMOS JOSUA | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 5746628 | RAMOS JOSUE B | PO BOX 3478 | | | | GUAYNABO | PR | 00970 | |
| 5746629 | RAMOS JUAN | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5467117 | RAMOS JUDI | 6370 WYNDHAM LAKES DR NW | | | | DALLAS | GA | | |
| 5746630 | RAMOS JULIA | RAUL CASTELLON 5 | | | | CAGUAS | PR | 00725 | |
| 5746631 | RAMOS JULIA B | 1800 FREEMAN TREET SE61 | | | | WILSON | NC | 27893 | |
| 5746632 | RAMOS JULIO | BORINCON POZO | | | | SABNA GRANDE | PR | 00637 | |
| 5746633 | RAMOS KARLA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5746634 | RAMOS KATHERINE | C JUAN ROMAN 3 AMELIA | | | | GUAYNABO | PR | 00965 | |
| 5746635 | RAMOS KATHIA | RES LAS MESETAS EDF 9 APA | | | | ARECIBO | PR | 00612 | |
| 5746636 | RAMOS KATHIE | 7827 N MISSISSIPPI AVE | | | | PORTLAND | OR | 97217 | |
| 5746637 | RAMOS KATHY | PO BOX 2291 | | | | PARKER | CO | 80134 | |
| 5746638 | RAMOS KATIRIA | HC 1 BOX 7355 | | | | LAJAS | PR | 00667 | |
| 5467120 | RAMOS KINDIA | 253 E 27TH ST APT 9 | | | | LITTLEFIELD | TX | | |
| 5746639 | RAMOS LATANOYA | 647 WEST ST ST | | | | TRENTON | NJ | 08618 | |
| 5746640 | RAMOS LAURA | 2312 FELIPE AVE | | | | IMPERIAL | CA | 92251 | |
| 5746641 | RAMOS LEMID | PORDICOS DE GUAYNABO CALL | | | | GUAYNABO | PR | 00971 | |
| 5746642 | RAMOS LEONARDO | CALLE EUGENIO CUEVA | | | | MAYAGUEZ | PR | 00680 | |
| 5746643 | RAMOS LESLIANN | URB ALTO RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5467122 | RAMOS LISA | 504 HEDGEWOOD AVE | | | | ZANESVILLE | OH | | |
| 5746644 | RAMOS LISA | 504 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5746645 | RAMOS LISANDRA A | HC 02 12641 | | | | AGUAS BUENAS | PR | 00703 | |
| 5467123 | RAMOS LORENA | 18728 BAINBURY ST | | | | CANYON COUNTRY | CA | | |
| 5746646 | RAMOS LORENZA M | 852 CARDIFF STREET | | | | SAN DIEGO | CA | 92114 | |
| 5746647 | RAMOS LOURDES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01040 | |
| 5746648 | RAMOS LOURDES Y | 2441 N PARKSIDE | | | | CHICAGO | IL | 60639 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5048 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467124 | RAMOS LUCY | 120 SPRINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | | |
| 5467125 | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | | |
| 5746649 | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5746650 | RAMOS LUIS M | CALLE 13-A BLQ-O705 | | | | RIO GRANDE | PR | 00745 | |
| 5746651 | RAMOS LUIS P | URB PURA BRISAS CARR105 | | | | MAYAGUEZ | PR | 00680 | |
| 5467126 | RAMOS LUISA | PO BOX 601 | | | | SAN LORENZO | PR | | |
| 5467127 | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | | |
| 5746652 | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 01236 | |
| 5746653 | RAMOS LUZ R | PMB 461 PO BOX 70344 | | | | GURABO | PR | 00778 | |
| 5467128 | RAMOS LYDIA | HC 4 BOX 8870 | | | | AGUAS BUENAS | PR | | |
| 5746654 | RAMOS LYDIA | HC 4 BOX 8870 | | | | AGUAS BUENAS | PR | 00703 | |
| 5746655 | RAMOS LYDIA G | 2641 KERWOOD CIR | | | | ORLANDO | FL | 32810 | |
| 5746656 | RAMOS MADELINE | 17738 SW 139TH CT | | | | MIAMI | FL | 33177 | |
| 5746657 | RAMOS MAGALI | HC 20 BOX 25732 | | | | SANLORENZO | PR | 00754 | |
| 5746658 | RAMOS MAGALY | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 5746659 | RAMOS MAGDALENA | 10 RIDGE SIDE CT | | | | BURLINGTON | NC | 27215 | |
| 5746660 | RAMOS MAITE | 14263 WAKE ROBIN DR | | | | BROOKSVILLIE | FL | 34604 | |
| 5467130 | RAMOS MANUEL | 121 N CAVALCADE CIR | | | | OAK GROVE | MD | | |
| 5746661 | RAMOS MARAGRITA | PARCELAS NUEVAS 660 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 5746662 | RAMOS MARALYN | JFK HOUSING COMMUNITY | | | | CHRISTIANSTED | VI | 00820 | |
| 5467131 | RAMOS MARCIAL | 4620 INDIAN CREEK DR N | | | | BALCH SPRINGS | TX | | |
| 5746663 | RAMOS MARGARITA | DFASD | | | | BAYAMON | PR | 00959 | |
| 5467132 | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | | |
| 5746664 | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | |
| 5746665 | RAMOS MARIA C | 17350 E TEMPLE AVE | | | | LA PUENTE | CA | 91744 | |
| 5746666 | RAMOS MARIA L | URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 5746667 | RAMOS MARIA M | 620 LAS VEREDAS | | | | UTUADO | PR | 00641 | |
| 5746668 | RAMOS MARIA S | 301 ROCK CRYSTAL LN | | | | LAKESIDE PARK | KY | 41017 | |
| 5746669 | RAMOS MARIA T | CALLE 20 WW 30 | | | | CAGUAS | PR | 00725 | |
| 5746670 | RAMOS MARIANO | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5746671 | RAMOS MARIBEL | RPTO VALENCIA CALLE 16 | | | | BAYAMON | PR | 00959 | |
| 5746672 | RAMOS MARIBELLA | CALLE MAJESTAD 48 CIUDAD SENOR | | | | SAN JUAN | PR | 00926 | |
| 5746673 | RAMOS MARIE | 71 VERDE CIR | | | | HOLLISTER | CA | 95023 | |
| 5746674 | RAMOS MARIELA H | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5746675 | RAMOS MARIO | RR2BOX880A | | | | SJ | PR | 00926 | |
| 5746676 | RAMOS MARITZA | URB PUNTO ORO CALLE SERENO 424 | | | | PONCE | PR | 00728 | |
| 5746677 | RAMOS MARITZA A | COND SIERRA ALTA 200 | | | | CAGUAS | PR | 00726 | |
| 5746678 | RAMOS MARRERO ARACELIS | HC 02 46861 | | | | VEGA BAJA | PR | 00693 | |
| 5746679 | RAMOS MARTIN | BO ARROYO CALLE 11 | | | | ARROYO | PR | 00714 | |
| 5746681 | RAMOS MELISA | INTERAMERICANA GARDEN EDF B2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746682 | RAMOS MELISSA | 8032 W 127TH AVE | | | | CEDAR LAKE | IN | 46303 | |
| 5467133 | RAMOS MICHEAL | 61 FLORA ST | | | | PROVIDENCE | RI | | |
| 5746683 | RAMOS MICHELLE | 749 COCKATOO CT | | | | KISS | FL | 34759 | |
| 5746684 | RAMOS MIGUEL | 124 A CENTRAL AVE APT 24 | | | | LYNN | MA | 01902 | |
| 5746685 | RAMOS MIGUEL A | URB GRAN VISTA 1 ARBOLAD | | | | CAGUAS | PR | 00725 | |
| 5746686 | RAMOS MILAGROS | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5746687 | RAMOS MILARYS | URB VILLAMARIA | | | | CAGUAS | PR | 00726 | |
| 5746688 | RAMOS MILDRED | 2034 S 8TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5746689 | RAMOS MILIANA | RES COVADONGA EDI 19 APART 283 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746691 | RAMOS MIREYA B | 3700 N 1ST AVE APT 1036 | | | | TUCSON | AZ | 85719 | |
| 5746692 | RAMOS MIRNA | 1138 BROWNING BLVD | | | | LOS ANGELES | CA | 90037 | |
| 5746693 | RAMOS MIRTA | URB COUNTRY CLUB 1162 OLIVIA P | | | | SAN JUAN | PR | 00921 | |
| 5746694 | RAMOS MITCHELL | LOS TANQUES 15 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746695 | RAMOS MOISES | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5746696 | RAMOS MORAIMA | HC 03 BOX 4718 | | | | GURABO | PR | 00778 | |
| 5746697 | RAMOS MORALES WANDA I | COM LAS 500 CQUARZO | | | | ARROYO | PR | 00714 | |
| 5467134 | RAMOS MR | 202 LIBERTY ST | | | | LONG BRANCH | NJ | | |
| 5467135 | RAMOS NANCY | 2346 N TRIPP AVE | | | | CHICAGO | IL | | |
| 5746698 | RAMOS NANCY | 2346 N TRIPP AVE | | | | CHICAGO | IL | 60639 | |
| 5431602 | RAMOS NATALIA | PASEO 2015 MIRADERO | | | | CABO ROJO | PR | | |
| 5746699 | RAMOS NATALIE | VILLS DE LA PRADERA 55 GAVIOT | | | | RINCON | PR | 00677 | |
| 5746700 | RAMOS NATHANEL M | C 10 D19 URB FAIR VIEW | | | | TRUJILLO ALTO | PR | 00926 | |
| 5746701 | RAMOS NELITZA R | HC02 BOX 14638 | | | | CAROLINA | PR | 00985 | |
| 5746702 | RAMOS NICHOLE A | VIEJO SAN JUAN C TETUAN 3 | | | | SAN JUAN | PR | 00914 | |
| 5746703 | RAMOS NICKKI | | | | | | | | |
| 5746704 | RAMOS NICOLE | 7814 EVANS ST | | | | RIVERSIDE | CA | 92504 | |
| 5746706 | RAMOS NILSA R | HC 5 BOX 57907 | | | | HATILLO | PR | 00659 | |
| 5746707 | RAMOS NIURKA | RES ALAMBRA EDF6 APT 72 | | | | BAYAMON | PR | 00959 | |
| 5746708 | RAMOS NOEMI | 1607 ALLSION DR | | | | WPB | FL | 33409 | |
| 5746709 | RAMOS NORBERTO J | PO BOX 1056 | | | | BAYAMON | PR | 00959 | |
| 5746710 | RAMOS NOREIMA | BOX | | | | NAGUABO | PR | 00718 | |
| 5467136 | RAMOS NORMA | 921 N HOLLY ST | | | | ANAHEIM | CA | | |
| 5746711 | RAMOS NORMA | 921 N HOLLY ST | | | | ANAHEIM | CA | 92801 | |
| 5467137 | RAMOS NORMA H | 273 CROWELL DR SW | | | | CONCORD | NC | | |
| 5746712 | RAMOS NYDIA A | CARR 102 BO MINILLAS SECT | | | | SAN GERMAN | PR | 00683 | |
| 5746713 | RAMOS OLGA | P O BOX 1581 | | | | CIDRA | PR | 00739 | |
| 5746714 | RAMOS OMAR | HC 02 BOX 16450 | | | | LAJAS | PR | 00667 | |
| 5746715 | RAMOS OMAYRA | CALLE PERGAMO 6 | | | | AIBONITO | PR | 00705 | |
| 5746716 | RAMOS ORTENCIA | BO ALEGRIA CARR 861 0 3 0 3 | | | | BAYAMON | PR | 00957 | |
| 5746717 | RAMOS PAMELA | 2258 FARRAGUT ST APT 3 | | | | HOLLYWOOD | FL | 33020 | |
| 5746718 | RAMOS PAOLA | 2747 CORNELIUS DR | | | | SAN PABLO | CA | 94806 | |
| 5467138 | RAMOS PAT | 304 E CROYDON PL | | | | LAREDO | TX | | |
| 5746719 | RAMOS PATTY | 5650 LIME AVE | | | | LONG BEACH | CA | 90805 | |
| 5746720 | RAMOS PEDRO | 10921 GLENCOE PL | | | | LAMONT | CA | 93241 | |
| 5746721 | RAMOS PEDRO A | URB LLANOS DEL SUR 632 CA JAZM | | | | COTO LAUREL | PR | 00780 | |
| 5746722 | RAMOS PEDRO L | FERR DAGUAO CARR 3 KM 64 6 | | | | NAGUABO | PR | 00718 | |
| 5746723 | RAMOS PERLA | 4140 WEST OSBOURNE ROAD | | | | PHOENIX | AZ | 85092 | |
| 4853028 | RAMOS QUALITY CLEANING SERVICE INC | 15 E DEER PARK DR | | | | GAITHERSBURG | MD | 20877 | |
| 5746724 | RAMOS RAMON | 67 CYNTHIA LANE | | | | ROCHESTER | NY | 14621 | |
| 5746725 | RAMOS RAMONA | 1313 E PIERCE ST | | | | PHOENIX | AZ | 85006 | |
| 5746726 | RAMOS RAMONITA | 12342 PIKE LAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 5746727 | RAMOS RAQUEL | HC03 BOX1228 | | | | CAROLINAS | PR | 00987 | |
| 5467139 | RAMOS RAUL | 208 N AVENUE A | | | | KERMIT | TX | | |
| 5746728 | RAMOS RAUL | 208 N AVENUE A | | | | KERMIT | TX | 79745 | |
| 5746729 | RAMOS REBECA | 508 EAST 4TH STREET | | | | STORM LAKE | IA | 50588 | |
| 5746730 | RAMOS REINA | 207 N 73RD ST | | | | MILWAUKEE | WI | 53213 | |
| 5746731 | RAMOS REINA P | 102 LOMAS | | | | MESQUITE | NM | 88048 | |
| 5746732 | RAMOS RENATO F | HC 4 BOX 16406 | | | | LARES | PR | 00669 | |
| 5746733 | RAMOS RICARDO | 4 -CRR 459 KM 13 H 5 | | | | ISABELA | PR | 00662 | |
| 5467140 | RAMOS ROBERTO | CALLE K J20 JARDINES | | | | CAROLINA | PR | | |
| 5746734 | RAMOS ROBERTO | CALLE K J20 JARDINES | | | | CAROLINA | PR | 00987 | |
| 5746735 | RAMOS RODEL | 4494 COPPERMINE ST | | | | RIVERSIDE | CA | 92501 | |
| 5746736 | RAMOS RODRIGUEZ JESUS | CALLE MARGAZ NUM 57 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5746737 | RAMOS RODRIGUEZ KEISHLA M | COMUNIDAD CARACOLES 3 1 000 | | | | PENUELAS | PR | 00624 | |
| 5746738 | RAMOS ROMEL | 9705 PRECIOSA AVE | | | | MERCEDES | TX | 78500 | |
| 5746739 | RAMOS ROSA | 2308 S GRANITE | | | | DEMING | NM | 88030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746740 | RAMOS ROSALBA | 12809 BEANE AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5467141 | RAMOS RR | 3221 ARTHUR MACARTHUR RD | | | | SAN PEDRO | CA | | |
| 5746742 | RAMOS SAMANTHA | 3721 CAMDEN | | | | PENNSAUKEN | NJ | 08110 | |
| 5746743 | RAMOS SAMUEL | 386 SENTER CHURCH RD | | | | MORRISTOWN | TN | 37814 | |
| 5746744 | RAMOS SANDRA | 12425 HARRIS AVE 5 | | | | LYNWOOD | CA | 90262 | |
| 5746745 | RAMOS SARA | 3759 N CLEAVELAND CT | | | | POST FALLS | ID | 83854 | |
| 5746746 | RAMOS SARANGELY | CALLE TAPIA 703 | | | | SANTURCE | PR | 00915 | |
| 5746747 | RAMOS SARY | BARRIO SANTA CRUZ CARR857 | | | | CAROLINA | PR | 00987 | |
| 5746748 | RAMOS SAYLEN | 8045 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5746749 | RAMOS SENAIDA | 3225 PORTER LN | | | | VENTURA | CA | 93003 | |
| 5746751 | RAMOS SOCORRO | VEREDA 250 CAMINO LAS PALMAS | | | | GURABO | PR | 00778 | |
| 5746752 | RAMOS SOL M | VILLA FAJARDO UNO APRT D 57 | | | | FAJARDO | PR | 00738 | |
| 5746753 | RAMOS SONIA M | 327 31ST AVE | | | | COLUMBUS | GA | 31903 | |
| 5746754 | RAMOS SONJA | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 5746755 | RAMOS SONYA | 57 LEWIS ST | | | | EVERETT | MA | 02149 | |
| 5746756 | RAMOS STEPHANE | 211 W 105 STREET | | | | BRONX | NY | 10708 | |
| 5746758 | RAMOS STEPHANIE A | 1520 W ASPEN | | | | LOVINGTON | NM | 88260 | |
| 5746759 | RAMOS STEVE G | 426 N 17TH AVE APT 2 | | | | PHOENIX | AZ | 85007 | |
| 5467143 | RAMOS STEVEN | 144 MEADOWSIDE LANE | | | | SAVANNAH | GA | | |
| 5746760 | RAMOS SUSET | HC01 BOX 7758 | | | | GUAYANILLA | PR | 00656 | |
| 5746761 | RAMOS SUZETTE | CARR 459 KM 11 1 JOBOS | | | | ISABELA | PR | 00662 | |
| 5746762 | RAMOS SYRETA | 717 PINEHURST ST | | | | SALISBURY | NC | 28144 | |
| 5746763 | RAMOS TAINA | 17 FARNHAM AVE | | | | MASSILLON | OH | 44646 | |
| 5746764 | RAMOS TANYA | VETANCES 157 | | | | CABO ROJO | PR | 00623 | |
| 5746765 | RAMOS TAYRI A | RES SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 5746766 | RAMOS THELMA V | HC-05 BOX 52177 | | | | CAGUAS | PR | 00725 | |
| 5746767 | RAMOS TIFFANI | 1931 S BROOKSTONE VLG 30 | | | | INDEP | MO | 64057 | |
| 5746768 | RAMOS TINA | 121 CAMP DR | | | | OXNARD | CA | 93030 | |
| 5746769 | RAMOS TONY | C DESTINO 33 | | | | CATANO | PR | 00962 | |
| 5746770 | RAMOS TRISHA | 15483 E 13TH AVE | | | | AURORA | CO | 80011 | |
| 5746771 | RAMOS VANESA | RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 5746772 | RAMOS VANESSA | BO LA LUNA CALLE 9 306 | | | | GUANICA | PR | 00653 | |
| 5746774 | RAMOS VAZQUEZ CLARIBEL | URB SOLANA DE SALINAS B4 | | | | SALINAS | PR | 00751 | |
| 5746775 | RAMOS VERONICA | 1011 S SMITH AVE | | | | HEBBRONVILLE | TX | 78361 | |
| 5746776 | RAMOS VETA | PO BOX 560107 | | | | GUAYANILLA | PR | 00656 | |
| 5016171 | Ramos Vias, Maria Elba | Redacted | | | | | | | |
| 5012867 | Ramos Vias, Maria Elba | Redacted | | | | | | | |
| 5012867 | Ramos Vias, Maria Elba | Redacted | | | | | | | |
| 5746777 | RAMOS VICTOIRA | 4001 ROSSON CT SE | | | | ALB | NM | 87105 | |
| 5746778 | RAMOS VICTOR | 111 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 5746779 | RAMOS VILMA | WALESKA SANTIAGO | | | | LAS PIEDRAS | PR | 00771 | |
| 5746780 | RAMOS VIRGINIA | 301 MALLEY DR 46 | | | | NORTHGLENN | CO | 80233 | |
| 5746781 | RAMOS VIVIAN | PADRE NAZARRIO | | | | GUAYANILLA | PR | 00656 | |
| 5746782 | RAMOS VIVIANA | CON MARA AP 1208 | | | | GUAYNABO | PR | 00969 | |
| 5467144 | RAMOS WENDY | 3516 COLCORD AVE MCLENNAN 309 | | | | WACO | TX | | |
| 5746783 | RAMOS WHITNEY | 1006 SW 4TH ST | | | | ANDREWS | TX | 79714 | |
| 5746784 | RAMOS WILMARY | 35 GRACE ST | | | | CHICOPEE | MA | 01020-1215 | |
| 5746785 | RAMOS WILYAILIZ | 1500 S 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5746786 | RAMOS YADIRA | MCALLEN | | | | INSTALLATION | MN | 99999 | |
| 5746787 | RAMOS YAHAIRA | CALLE ACAPULCO NUM 13 SAN MIGU | | | | GUAYNABO | PR | 00966 | |
| 5746788 | RAMOS YAIDELIZ | 27 HICKS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5746789 | RAMOS YAJAIRA P | 6161 MERMORIAL HWY APT 2104 | | | | TAMPA | FL | 33615 | |
| 5746790 | RAMOS YAMILKA | URB VILLA MAR CALLE ESTBAN C13 | | | | GUAYAMA | PR | 00784 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746791 | RAMOS YANIRA | CALLE 14 BUZON 262 | | | | QUEBRADILLAS | PR | 00678 | |
| 5746793 | RAMOS YARITZA | LA PLATA CALLE AZABACHE E-30 | | | | CAYEY | PR | 00736 | |
| 5746794 | RAMOS YENI | HC01 PMB365 BOX29030 | | | | CAGUAS | PR | 00726 | |
| 5746795 | RAMOS YENIGLEIDYS | 20430 SW 123RD PL | | | | MIAMI | FL | 33177 | |
| 5746797 | RAMOS YINAMAE | HAC 4 BOX 2026 | | | | BARRANQUITA | PR | 00794 | |
| 5746798 | RAMOS YIZAIRY | 13 MARYELI DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | |
| 5467146 | RAMOS YOMARIS | URB EL PLANTIO A159 CALLE VILL | | | | TOA BAJA | PR | | |
| 5746799 | RAMOS YVONNE | 128 LOPEZ ST | | | | CHAMBERINO | NM | 88027 | |
| 5746800 | RAMOS ZORAIDA | URB FAIRVIEW CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5746801 | RAMOS ZULIMARY | PO BOX 8546 | | | | SAN GERMAN | PR | 00068 | |
| 4237506 | RAMOS, MARIA | Redacted | | | | | | | |
| 5746802 | RAMOSDIAZ NINOSHKA M | HC 02 BOX11764 | | | | HUMACAO | PR | 00791 | |
| 5746803 | RAMOSFORTUNA JULIA | 1800 FREEMAN ST SE APT 61 | | | | WILSON | NC | 27893 | |
| 5746804 | RAMOSGARCIA ERIKA | 1115 W SWALLOW ROAD | | | | FT COLLINS | CO | 80526 | |
| 5467149 | RAMOSLOPEZ GISELLE | 245 MILLER STREET | | | | HINESVILLE | GA | | |
| 5746805 | RAMOSLUNA MONTSERRAT | 2105 ACACIA CT | | | | STOCKTON | CA | 95205 | |
| 5746806 | RAMOSMIRANDA MARIA | 9000 ZUNI RD SE UNIT G5 | | | | ALBUQUERQUE | NM | 87123 | |
| 5467151 | RAMOSSANCHEZ YAJAIRA | 40 RES NEMESIO R CANALES APT 7 | | | | SAN JUAN | PR | | |
| 5746807 | RAMOSVEGA IRIS | RES SABANA A5 CALLE PUERTO RICIRIS RAMOS VEGA | | | | SABANA GRANDE | PR | 00637 | |
| 5746808 | RAMOSVILLA APRIL | 102 LOMAS AVENUE | | | | MESQUITE | NM | 88048 | |
| 5431604 | RAMOTAR BRANDON D | 17108 CHESTNUT W | | | | RANDOLPH | MA | | |
| 5746809 | RAMOUTAR ROGER R | 8900 LYNNALAN DR | | | | FT WASHINGTON | MD | 20744 | |
| 5467152 | RAMOUTARSINGH BOODHANIE | 30 GARDEN ST | | | | STROUDSBURG | PA | | |
| 5746810 | RAMOZ JACQUELINE | HC 4 BOX 42630 | | | | AGUADILLA | PR | 00603 | |
| 5746811 | RAMOZ MARYLOU | 601 E SOUTH MOUNTAIN AVE A-1 | | | | PHOENIX | AZ | 85042 | |
| 5746812 | RAMOZ MONICA | 809 CENTER | | | | LAS CRUCES | NM | 88220 | |
| 5431606 | RAMPAGE REAL ESTATE INC | KENNETH R HOTCHKISS P62467 1000 LAURENCE AVENUE | | | | JACKSON | MI | | |
| 5746813 | RAMPERSAD DONNA J | 6470 SEMINOLE CIRCL | | | | LANTANA | FL | 33462 | |
| 5746814 | RAMPERSAD VEEDA | 2386 MORRIS AVE 6E | | | | BRONX | NY | 10468 | |
| 5746815 | RAMPERSANT ANGELA | 1028 SECOND AVE | | | | SCHENECTADY | NY | 12303 | |
| 5746816 | RAMPEY EDWARD | 27095 COUNTY ROAD 13 | | | | ELIZABETH | CO | 80107 | |
| 5746817 | RAMPLEY CONNIE | 155 MILMER DR | | | | CANTON | GA | 30115 | |
| 5746818 | RAMPURE TEJASWI | 3 ENDEAN DR | | | | EAST WALPOLE | MA | 02032 | |
| 5467154 | RAMREKARSINGH SALANDY | 360 CHANDLER STREET SW | | | | WASHINGTON | DC | | |
| 5746819 | RAMRIEZ AMBER | 384 SUOTH WALLACE | | | | PORTERVILLE | CA | 93257 | |
| 5746820 | RAMRIEZ MARIA | 511 KENTUCKY AVE | | | | MARTINSBURG | WV | 25401 | |
| 5467155 | RAMROOP ANNA | 19003 LEWISTON AVE | | | | SAINT ALBANS | NY | | |
| 5746821 | RAMSAHAI EDIL | 35 TERRANCE ST | | | | HOLYOKE | MA | 01040 | |
| 5467156 | RAMSAMMY GILLIAN | 3234 BRONXWOOD AVE | | | | BRONX | NY | | |
| 5746822 | RAMSARAN DAVE | 3775 NW 77TH STREET | | | | MIAMI | FL | 33147 | |
| 5746823 | RAMSAROOP RENNISON | 551 BLACKMAN ST | | | | WILKES BARRE | PA | 18702 | |
| 5746824 | RAMSAY DEANNA | 8030 SE 70TH AVE | | | | TRENTON | FL | 32693 | |
| 5746825 | RAMSAY TAMARA | XX | | | | SILVER SPRING | MD | 20904 | |
| 5467157 | RAMSAY WILLIAM | 3216 W SAN JUAN ST | | | | TAMPA | FL | | |
| 5467158 | RAMSDELL ERIC | 20439 N 88TH DR | | | | PEORIA | AZ | | |
| 5746826 | RAMSDELL PAM | 130 PINE LN | | | | BARNSTABLE | MA | 02630 | |
| 5746827 | RAMSDEN CODY | 900 DUNLAP RD APT A | | | | SHARON | PA | 16146 | |
| 5467159 | RAMSDEN JENNIFER | 5803 POUNTY RD | | | | HIGHLAND | WI | | |
| 5467160 | RAMSDEN ROY | 9844A SANDY CREEK RD | | | | FORT DRUM | NY | | |
| 5467161 | RAMSDEN YVONNE | 420 GAYNOR AVE ONONDAGA067 | | | | SYRACUSE | NY | | |
| 5467162 | RAMSEIER ROBERT | W5714 SHERWOOD DR | | | | LA CROSSE | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467163 | RAMSEIER RUTH | 1850 AIRPORT EXCHANGE BLVD200RUTHRAMSEIEROREUSA1140426766CH | | | | ERLANGER | KY | | |
| 5746828 | RAMSELL DANIEL | 2726 DOROTHY AVE NE | | | | CANTON | OH | 44705 | |
| 5467164 | RAMSEUR HESTER | 1235 N HARDING AVE | | | | CHICAGO | IL | | |
| 5467165 | RAMSEUR LENNETTA | 6222 JOE KLUTSCH DRIVE | | | | FORT WASHINGTON | MD | | |
| 5746829 | RAMSEUR ROBERT | 1309 E 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 5746830 | RAMSEY ALEXIS | 1508 PARKWAY COURT | | | | GREENWOOD | SC | 29653 | |
| 5746831 | RAMSEY ALICIA R | 10605 MASTIN ST APT C | | | | OVERLAND PARK | KS | 66212 | |
| 5746832 | RAMSEY AMANDA | 2528 E BRADLEY | | | | SHAWNEE | OK | 74804 | |
| 5746833 | RAMSEY ASHLEY | 231 LAUREL DR | | | | AYLETT | VA | 23009 | |
| 5746834 | RAMSEY BA | 7204 CURACAS DR | | | | AUGUSTA | GA | 30909 | |
| 5746836 | RAMSEY BRENDA | 403 ANDERSON RD | | | | COLDWATER | MS | 38618 | |
| 5467166 | RAMSEY BRUCE | 111 TRAVIS LANE | | | | WHITEMAN AFB | MO | | |
| 5746837 | RAMSEY CAROL | 4871 NW 181ST TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5746838 | RAMSEY CHARLES | 2714 GREENWAY | | | | KNOXVILLE | TN | 37921 | |
| 5746839 | RAMSEY CHARLES III | 500 WELDER ST | | | | SALISBURY | NC | 28144 | |
| 5746840 | RAMSEY CHARLOTTE | 1286 RAZORS RIDGE RD | | | | MORGANTON | NC | 28655 | |
| 5746841 | RAMSEY CHRIS | 374 PENICKS MILL RD | | | | BEDFORD | VA | 24523 | |
| 5746842 | RAMSEY CHRISTOPHER T | 1459 LULLABY ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5746843 | RAMSEY COREY | 202 TALLMAN DR | | | | AUGUSTA | GA | 30907 | |
| 5467167 | RAMSEY CORY | 2706 HEMLOCK DR | | | | KILLEEN | TX | | |
| 5467168 | RAMSEY DANIEL | 1804 MIKE DR | | | | COPPERAS COVE | TX | | |
| 5467169 | RAMSEY DAVID | 84 WASHINGTON ST | | | | LAVONIA | GA | | |
| 5746844 | RAMSEY DEBRA | 1521 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5746845 | RAMSEY DEBRA A | 1521 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5746847 | RAMSEY DIANA | 111 SMITH ST | | | | CLOVER | SC | 29710 | |
| 5746848 | RAMSEY DINA | 635 BROKEN BOW | | | | INDPLS | IN | 46214 | |
| 5746849 | RAMSEY DONA | 646 EAST RAILROAD ST | | | | LONG BEACH | MS | 39560 | |
| 5467170 | RAMSEY DONALD | 6007 HUNTERSTAND LANE CHESTERFIELD041 | | | | NORTH CHESTERFIELD | VA | | |
| 5746850 | RAMSEY DONNA | 500 N ROOSEVELT | | | | SAND SPRINGS | OK | 74063 | |
| 5746851 | RAMSEY DOROTHEA C | 9061H N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5467171 | RAMSEY ERIC | 105 GREENBRIAR DR | | | | GREENVILLE | NC | | |
| 5746853 | RAMSEY ERICA | 1320 SW 27TH APT G46 | | | | TOPEKA | KS | 66611 | |
| 5467172 | RAMSEY GERALD | 211 FINDLAY ST | | | | FOSTORIA | OH | | |
| 5746854 | RAMSEY GOLDIE | 1064 JEFFERSON AVENUE | | | | EAST POINT | GA | 30344 | |
| 5467173 | RAMSEY GRETCHEN | 751 HILLTOP DR SHASTA089 | | | | REDDING | CA | | |
| 5746855 | RAMSEY GUSTAVIA | 2619 GEN ARNOLD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5746857 | RAMSEY HOPE | 27 GRAVELY HILL LN | | | | MIDDLEBROOK | VA | 24459 | |
| 5746858 | RAMSEY JASMINE | 7341 CROWN DR APT 69 | | | | RADFORD | VA | 24141 | |
| 5467174 | RAMSEY JASON | 11449 WHITESVILLE RD | | | | LAUREL | DE | | |
| 5746860 | RAMSEY JOANNE | 474 19TH ST ST NW | | | | MASSLLION | OH | 44646 | |
| 5746861 | RAMSEY JOANNE M | 2824 5TH NW | | | | CANTON | OH | 44708 | |
| 5746862 | RAMSEY JOHNNIE | 730 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5467175 | RAMSEY JOSH | 7043 ORMOC CIRCLE APT A | | | | FORT STEWART | GA | | |
| 5467176 | RAMSEY KATHY | 5055 RAMSEY RD | | | | SUMTER | SC | | |
| 5746863 | RAMSEY KATHY | 5055 RAMSEY RD | | | | SUMTER | SC | 29154 | |
| 5746864 | RAMSEY KELLEY | 700 GREENLAWN DR | | | | COLUMBIA | SC | 29209 | |
| 5467177 | RAMSEY KENDRA | 178 NORTHTOWNE CV | | | | STOCKBRIDGE | GA | | |
| 5746865 | RAMSEY LATRELL | 1837 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | |
| 5467178 | RAMSEY LAURA | 722 S HILL | | | | FORT SCOTT | KS | | |
| 5746866 | RAMSEY LAUREN | 126 NORTH ST | | | | AIKEN | SC | 29803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467179 | RAMSEY LAURENCE | 1326 SHERWOOD DR | | | | GULFPORT | MS | | |
| 5746867 | RAMSEY LISA | 2010 ABELS RD | | | | SIKESTON | MO | 63801 | |
| 5746868 | RAMSEY MAHASIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | |
| 5746869 | RAMSEY MARTHA | 1055 W SPRING ST | | | | LIMA | OH | 45805 | |
| 5746871 | RAMSEY MELISSA | OR ERIC RAMSEY | | | | PALMYRA | ME | 04401 | |
| 5467180 | RAMSEY MICHAEL | 7426 S LAGOON DR | | | | PANAMA CITY BEACH | FL | | |
| 5746872 | RAMSEY MICHELLE | 12204 ERWIN | | | | CLEVELAND | OH | 44135 | |
| 5746873 | RAMSEY MISHEAL | 344 20TH AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 5746874 | RAMSEY NIKI | 9011 HURST CT | | | | JONESBORO | GA | 30238 | |
| 5467181 | RAMSEY PATTY | 413 CLARK ST | | | | OGDENSBURG | NY | | |
| 5467182 | RAMSEY PHYLLIS | 2905 KOSSUTH 314-346-3691 ST LOUIS INDEP | | | | SAINT LOUIS | MO | | |
| 5746875 | RAMSEY RACHEL | HERE | | | | RACINE | WI | 53406 | |
| 5467183 | RAMSEY RHONDA | 4416 ASHLAND AVE LORAIN093 | | | | ELYRIA | OH | | |
| 5746877 | RAMSEY SANDRA | 56 CHATTANOOGA AVE | | | | DALTON | GA | 30721 | |
| 5746878 | RAMSEY SHAERMARRCC | 5872 LIME AVE | | | | LONG BEACH | CA | 90805 | |
| 5746879 | RAMSEY SHARITA | 2855 AVONDALE | | | | CLEVELAND HTS | OH | 44108 | |
| 5746880 | RAMSEY SHARON | 38 DAIMLER DR | | | | SEAT PLEASANT | MD | 20743 | |
| 5746881 | RAMSEY SHATARA | 1866 SANFORD CIRCLE | | | | SARASOTA | FL | 34234 | |
| 5746882 | RAMSEY SHELBY | RTE 1 BOX 142 | | | | POCA | WV | 25143 | |
| 5746883 | RAMSEY SHERLINA | 1055 W SPRING ST | | | | LIMA | OH | 45805 | |
| 5746884 | RAMSEY SLAIEH | 15414 MISTY HOLLOW DR | | | | HOUSTON | TX | 77068 | |
| 5746885 | RAMSEY STEPHANIE | 174 KITTY LN | | | | CHINA GROVE | NC | 28023 | |
| 5467184 | RAMSEY STEPHEN | 6661 SUNCREST ROANOKE161 | | | | ROANOKE | VA | | |
| 5467185 | RAMSEY STEVEN | 7565 S GOOSE EGG CIR | | | | CASPER | WY | | |
| 5746886 | RAMSEY TANYA | 2122 MILLER ROAD | | | | SPRING VALLEY | WV | 25701 | |
| 5746887 | RAMSEY TERRANCE O | 506 F ST | | | | LAWTON | OK | 73501 | |
| 5746888 | RAMSEY TERRY | 20C LORRAINE VILLAGE | | | | FSTED | VI | 00840 | |
| 5746889 | RAMSEY TIFFANY M | 825 SPRUCE STREET | | | | AUGUSTA | GA | 30901 | |
| 5746890 | RAMSEY TINA | 21 CHARLS ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5746891 | RAMSEY TOWANNA T | 3113 MANOR DR NE | | | | PALM BAY | FL | 32905 | |
| 5746892 | RAMSEY TRACI | 4416 JABIRD CIRCLE | | | | WILMINGTON | NC | 28412 | |
| 5746893 | RAMSEY TRICIA | ENTER ADDRESS | | | | CANDLER | NC | 28715 | |
| 5467187 | RAMSEY TYLER | 3601 ARMSTRONG COUNTY CT | | | | KILLEEN | TX | | |
| 5467188 | RAMSEY WILLIAM | 2230 TIGERTAIL DR | | | | LAKE HAVASU CITY | AZ | | |
| 5746894 | RAMSEY YANDNINA | 302 CEDARWOOD CT APT102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5467189 | RAMSIER BONNIE | PO BOX 1114 | | | | CRESTON | OH | | |
| 5746895 | RAMSON EDDIE | 1771 NW 85TH ST | | | | MIAMI | FL | 33147 | |
| 5746896 | RAMSOUR CAROL | 2432 S COUNTRY CLUB DR | | | | JOPLIN | MO | 64804 | |
| 5467190 | RAMSRY JON | 520 FISHERS RD BOX 366 | | | | FISHERS | NY | | |
| 5746897 | RAMSTAD WENDY | 7320 S LADUC PL | | | | WASILLA | AK | 99654 | |
| 5467191 | RAMTHUN GLEN | 9512 OXBOROUGH CURV HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5746898 | RAMTU GRACE N | 3600 PEAR TREE COURT | | | | SILVER SPRING | MD | 20906 | |
| 5746899 | RAMULL CARRILO | 16 WEST ST | | | | TRENTON | NJ | 08611 | |
| 5746900 | RAMUNDO DEBBY | 309 MALLARD DRIVE | | | | ROCHESTER | NY | 14622 | |
| 5746901 | RAMYA ORUGANTI | THE PLACE AT CATHERINE'S WAY | | | | MANCHESTER | CT | 06042 | |
| 5746902 | RAMYA YARLAGADDA | 20816 WALLIGFORD SQ APT 101 | | | | STERLING | VA | 20165-7387 | |
| 5746903 | RAMYRO TIRADOEGAS | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5746904 | RAMZAN MOHAMMAD | MCCAIN PARK DR 124 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5467192 | RAN CATHY | 8041 FOREST DR NE | | | | SEATTLE | WA | | |
| 5746905 | RAN LIB | 16 COURTNEY DRIVE | | | | BEVERLY | MA | 01915 | |
| 5746906 | RANA ABUZULOF | 4008 PARRY DR | | | | PEARLAND | TX | 77584 | |
| 5746908 | RANA D JACKSON | 6409 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 5467194 | RANA GAURANG | 7000 ROSWELL RD APT 242 | | | | ATLANTA | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467195 | RANA PREM | 164 ROBLES WAY APT377 | | | | VALLEJO | CA | | |
| 5467196 | RANA RDEV | 164 ROBLES WAY APT377 | | | | VALLEJO | CA | | |
| 5467197 | RANA ROHAI | 164 ROBLES WAY UNITE377 | | | | VALLEJO | CA | | |
| 5467198 | RANA SHAILESHKUMAR | 606 LEEWARD DR | | | | MURPHY | TX | | |
| 5746909 | RANA SIERRA B | 25 FOXFIRE LN | | | | CLYDE | NC | 29721 | |
| 5746912 | RANAE R HOLLOWAY | 7272 MARVIN D LOVE FREEWAY APT | | | | DALLAS | TX | 75237 | |
| 5746914 | RANAEE I OWENS | 1108 QUEEN ST NE APT 3 | | | | WASHINGTON | DC | 20002 | |
| 5746915 | RANALDO QUINTERO | 2576 DAVID ST | | | | MELVINDALE | MI | 48122 | |
| 5746916 | RANALLI RISA | 5275 62ND ST N APT 128 | | | | KENNETH CITY | FL | 33709 | |
| 4907179 | Ranalli Zaniel Fowler & Moran, PLLC | Attn: Christopher A. Elsee, Esq. | 2400 W. Horizon Ridge Pkwy. | | | Henderson | NV | 89052 | |
| 4460450 | RANALLI, CINDY  L | Redacted | | | | | | | |
| 5746917 | RANANDA TEUERLE | 1404 BUSH ST | | | | PEKIN | IL | 61554 | |
| 5746918 | RANAYE FIGUERO | 1332 S 315TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5467199 | RANBARGER KIM | 2648 LORING ST | | | | SAN DIEGO | CA | | |
| 5746919 | RANCE AKIL | 44 MIDLAND AVE UNT 35 | | | | KEARNY | NJ | 07032 | |
| 5746920 | RANCE FLEMONS | XXXX | | | | SCHERTZ | TX | 78154 | |
| 5746921 | RANCEL OLGA | 1906 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 5467200 | RANCH ALLISON | CO SEARS 2001 N ST MARYS BEE025 | | | | BEEVILLE | TX | | |
| 5746922 | RANCH COE | 26142 US HIGHWAY 70 E | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5746923 | RANCH SEGUIN | 700 WILLOWGATE DR | | | | PROSPER | TX | 75078 | |
| 5746924 | RANCH TASHARA | 3319 NORTH AVE | | | | PARMA | OH | 44134 | |
| 5467201 | RANCHARAN KENDRICK | 1701 E D ST APT 1205 | | | | ONTARIO | CA | | |
| 5746925 | RANCHEL PEREZ JULIMICHELLE | URB PARQUES DE GUASIMAS F4 CAL | | | | ARROYO | PR | 00714 | |
| 4645455 | RANCHEZ, RUTH | Redacted | | | | | | | |
| 5746927 | RANCOIS TINA | 2715 CHERRY | | | | NEW ORLEANS | LA | 70118 | |
| 5746928 | RANCOURT JOHN | 1194 W MINER RD | | | | CLEVELAND | OH | 44124 | |
| 5746929 | RAND CHRISTINA | 178 GATE HOUSE RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5746930 | RAND DEVANTA | 139 ELM ST APT 2A | | | | YONKERS | NY | 10701 | |
| 5746931 | RAND ELSIE | 12035 SE 74TH TERR | | | | BELLEVIEW | FL | 34420 | |
| 5467202 | RAND GWEN | 7848 JARVIS WAY | | | | FT WORTH | TX | 76135-4219 | |
| 5431612 | RAND JORDAN | 7113 BREEZE HILL ROAD | | | | WEST JORDAN | UT | | |
| 5746932 | RAND KAYE | 8100 CANTRELL RD | | | | LITTLE ROCK | AR | 72227 | |
| 5746933 | RAND LEMKE | 1477 GRAND AVE | | | | GROVER BEACH | CA | 93433 | |
| 5746934 | RAND MATTHEW | 1709 ENSENADA DR | | | | MODESTO | CA | 95355 | |
| 5467203 | RAND MICHAEL | 14 GARNOCH CT | | | | LIVERPOOL | NY | | |
| 5746935 | RAND PAMELA | 2729 GARY RD | | | | RM | NC | 27803 | |
| 5746936 | RAND SANDRA | 57 CEDAR LANE | | | | BOZRAH | CT | 06334 | |
| 4881132 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | |
| 5746937 | Randa Corporation | ATTN: CINDY BUELOW | 5600 N. RIVER ROAD, SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 5746937 | Randa Corporation | ATTN: CINDY BUELOW | 5600 N. RIVER ROAD, SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 5746938 | RANDA ZAKI | 8614 FOOTHILL BLV | | | | SUNLAND | CA | 91040 | |
| 5746939 | RANDAL BATCHELOR | 201 HENLEY ST | | | | TAZEWELL | TN | 37879 | |
| 5746940 | RANDAL BUTLER | 5636 CHARMAR DR | | | | MENTOR | OH | 44060 | |
| 5746941 | RANDAL OQUENDO | BARRIO IGUILLAL SECTOR ARENAL | | | | DORADO | PR | 00646 | |
| 5746942 | RANDAL PANTHER | 2493 WEB WEBSTER RD | | | | SYLVA | NC | 28779 | |
| 5746943 | RANDAL PENTON | 10 JAKE JOHNSON RD | | | | PURVIS | MS | 39475 | |
| 5746944 | RANDAL YOUNG | 85 KARATZAS AVE | | | | MANCHESTER | NH | 03104 | |
| 5746945 | RANDALL AKIRA | 8775 CENTER PARK DRIVE | | | | COLUMBIA | MD | 21045 | |
| 5746946 | RANDALL ALYSSA | 693 MEADOWWOOD DR | | | | COVINGTON | KY | 41017 | |
| 5746947 | RANDALL AMY | 2455 BENTON | | | | GRANITE CITY | IL | 62040 | |
| 5746948 | RANDALL ANGEL | 1503 SW BLVD APT 15B | | | | TULSA | LA | 74107 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746949 | RANDALL BAKER | 715 PINE TREE RD | | | | SULPHUR | LA | 70665 | |
| 5746950 | RANDALL BLAGG | 2821 WEST 3RD | | | | ELK CITY | OK | 73644 | |
| 5746951 | RANDALL BRANNDI K | 270 TURNER STREET APT 1E | | | | FAIRBANKS | AK | 99701 | |
| 5467204 | RANDALL BRICE | 3203B CARDINAL DRIVE | | | | GULFPORT | MS | | |
| 5746952 | RANDALL CEBULSKI | 132 HARVEST XING | | | | ORLAND PARK | IL | 60467 | |
| 5746953 | RANDALL CHAMBERS | | 12944 | | | SHERWOOD | OR | 97140 | |
| 5746954 | RANDALL CIESLAK | 1929 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | |
| 5746955 | RANDALL COURTNEY | 1327 PAWNEE AVE | | | | SALINA | KS | 67401 | |
| 5467205 | RANDALL CYNTHIA | 22711 FRAN DRIVE | | | | TEHACHAPI | CA | | |
| 5746956 | RANDALL DAVID | 207 S SECOND | | | | TYRO | KS | 67364 | |
| 5746957 | RANDALL DEIDRED | 1014 TALLWOOD RD APT 1A | | | | ANNAPOLIS | MD | 21403 | |
| 5467206 | RANDALL DERRICK | 1421-B TYNER RD | | | | FORT SILL | OK | | |
| 5746958 | RANDALL DIFFENBAUGH | 3019E SCHRADER ST | | | | WICHITA | KS | 67211 | |
| 5746959 | RANDALL DON | 2993S09150W | | | | MAGNA | UT | 84044 | |
| 5746960 | RANDALL DOROTHY A | 2716 NORTH 13TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5467207 | RANDALL DOUGLAS | 15004 W SKY HAWK DR | | | | SUN CITY WEST | AZ | | |
| 5746961 | RANDALL EYDIE | PO BOX 1254 | | | | JONESBORO | GA | 30237 | |
| 5746962 | RANDALL GILCHRIST | 2731 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5746963 | RANDALL GOODICK | 106 HUNTERWOOD CT | | | | SMYRNA | TN | 37167 | |
| 5746964 | RANDALL GRUBBS | 5030 E ASHLAN AVE | | | | FRESNO | CA | 93727 | |
| 5746965 | RANDALL HALL | 3015 CYRSTAL LAKE DRIVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5746966 | RANDALL HARTMANN | NONE | | | | BLUE SPRINGS | MO | 64014 | |
| 5746967 | RANDALL HUNT | 720 LORI DR | | | | ANCHORAGE | AK | 99504 | |
| 5746968 | RANDALL JA S | 2715 MOUNT VERNON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5746969 | RANDALL JAMAL A | 370POSTCANYONCTAPTF | | | | NEWPORTNEWS | VA | 23608 | |
| 5746970 | RANDALL JASHAE | 2715 MOUNT VERNON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5746971 | RANDALL JOANN | 4749 FLANDERS LANE | | | | HARWOOD | MD | 20776 | |
| 5746972 | RANDALL JOE SAPP | 12351 DONOVAN DR | | | | COUNTRY CLUB | MO | 64505 | |
| 5746973 | RANDALL K CARTER | 8606 NW 83RD ST | | | | KANSAS CITY | MO | 64152 | |
| 5746974 | RANDALL KEN | 507 CANDLEWICK DR | | | | PANAMA CITY | FL | 32405 | |
| 5746975 | RANDALL KIMBERLY | 12023 CALICO WOODS PL | | | | WALDORF | MD | 20601 | |
| 5746976 | RANDALL KIMBERLY L | 18189 PENNSYLVANIA ST | | | | ROBERTSDALE | AL | 36567 | |
| 5431620 | RANDALL L BOWMAN | 721 NEW POPLAR RIDGE ROAD | | | | TALBOTT | TN | | |
| 5746977 | RANDALL LARONAL | PO BOX 81 | | | | MORENO VALLEY | CA | 96774 | |
| 5746978 | RANDALL LATONYA | 2110 16AV EAST | | | | BRADENTON | FL | 34208 | |
| 5746979 | RANDALL LOUIS | 3260 CO RD 23 | | | | HALEYVILLE | AL | 35565 | |
| 5467209 | RANDALL LOUISE | 2900 ELGIN AVE | | | | BALTIMORE | MD | | |
| 5467210 | RANDALL LOWELL | 4235 N MANDRAKE PT | | | | CRYSTAL RIVER | FL | | |
| 5746980 | RANDALL MARTHA | 118 HAYNESWORTH PL | | | | LEXINGTON | SC | 29072 | |
| 5746982 | RANDALL MAURICE D | 1201 NIXON DRIVE | | | | ALBANY | GA | 31705 | |
| 5746983 | RANDALL MCDIVITT | 107 DELANE DRIVE | | | | EATON | OH | 45320 | |
| 5746984 | RANDALL MITZI | 3454 RANDALL RD | | | | ROANOKE | VA | 24014 | |
| 5467211 | RANDALL NORDYCA | 4414 MONTEREY PINE AVE | | | | PORTAGE | MI | | |
| 5746985 | RANDALL OLSON | 336 CEDAR HILL DR | | | | BIRMINGHAM | AL | 35242 | |
| 5746986 | RANDALL PATRICA | 8029 GROVE SIDE STREET | | | | MYRTLE BEACH | SC | 29579 | |
| 5746989 | RANDALL RASNAKE | 471 WOODWAY DR | | | | BLOUNTVILLE | TN | 37617 | |
| 5746990 | RANDALL RICHARDS | 134 STEWART DR | | | | LYMAN | SC | 29365 | |
| 5746991 | RANDALL RONDERIA | 384 ARLINGTON AVE APT2 | | | | STPAUL | MN | 55130 | |
| 5746992 | RANDALL ROSALI | 20982 LAKESHORE DR | | | | SPRINGDALE | AR | 72764 | |
| 5746993 | RANDALL ROSEMARIE | PLEASE ENTER YOUR STREET | | | | SONOMA | CA | 95476 | |
| 5746994 | RANDALL SABRINA | 4809 200TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 5746995 | RANDALL SAPP | 3702 FREDERICK BLVD | | | | ST JOSEPH | MO | 64506 | |
| 5467213 | RANDALL SCOTT | 3033 NW 20TH STREET | | | | OKLAHOMA CITY | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746996 | RANDALL SHAFFERIII | 5614 OLD DOVER BLVD APT | | | | FORT WAYNE | IN | 46835 | |
| 5746997 | RANDALL SHEILA | 174 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 5746998 | RANDALL SOBOUL | 212 24TH AVE | | | | BILOXI | MS | 39531 | |
| 5746999 | RANDALL SPARKLE | 149 A WEST JEFFERSON | | | | PAULSBORO | NJ | 08066 | |
| 5747000 | RANDALL STANESSA M | 500 CENTER ST D202 | | | | ATLANTA | GA | 30318 | |
| 5747001 | RANDALL STEPHANIE K | 3620 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | |
| 5747002 | RANDALL STEVENS | 516 DAISY RD | | | | LORIS | SC | 29569 | |
| 5747003 | RANDALL T | 1123 RIVERBOAT CT | | | | ANNAPOLIS | MD | 21409 | |
| 5747004 | RANDALL TAMELLIA | 5176 GEORGE WASHINGTON HWY APT | | | | PORTSMOUTH | VA | 23702 | |
| 5747005 | RANDALL TELFORD T | CR 6361 16 | | | | KIRTLAND | NM | 87417 | |
| 4610595 | RANDALL, CYNTHIA J. | Redacted | | | | | | | |
| 5747006 | RANDALLA LAWRENCE | 100 WOODLAND DR 1214 | | | | STATESBORO | GA | 30458 | |
| 5467215 | RANDALLCASTANEDA ERICA | 196 PRINCETON AVE N | | | | OXNARD | CA | | |
| 5467216 | RANDALLS MATTHEW | 19153 MAIN ST PO BOX 53 | | | | WOODY | CA | | |
| 5747007 | RANDALPH BARBARA | 1111 MICHAEL DR | | | | SULPHUR | LA | 70663 | |
| 5747008 | RANDAZZO CHRISTINE | 205 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385 | |
| 5747009 | RANDAZZO JANA | 3119 OBRLIN AVENUE | | | | ORLANDO | FL | 32804 | |
| 5747010 | RANDAZZO JOSEPH | 11011 MEADS | | | | ORANGE | CA | 92869 | |
| 5747011 | RANDEE SULLIVAN | 636 S ROUGH CREEK CT | | | | GRANBURY | TX | 76048 | |
| 5747012 | RANDEL LANSER | 3 PINTO LN | | | | SAINT ROSE | LA | 70087 | |
| 5747013 | RANDEL ROACHE | 68 TROUT BROOK AVE | | | | MILTON | MA | 02186 | |
| 5747014 | RANDELL AMANDA | 141 SCHOOL ST | | | | WATER VALLEY | KY | 42085 | |
| 5747015 | RANDELL FLORA | 1623 ROYCE AVE | | | | BELOIT | WI | 53511 | |
| 5747016 | RANDELL TEASTER | 640 W OAKLAND PARK BLVD | | | | WILTON MANORS | FL | 33311-1728 | |
| 5747017 | RANDELL TIANNA | ADDRESS | | | | LAFAYETTE | IN | 47909 | |
| 5747018 | RANDELL VALERIA | 2509 BEECH | | | | TEXARKANA | AR | 71854 | |
| 5747019 | RANDELLA PHILLIPS | 6634 TACOMA MALL BLVD APT | | | | TACOMA | WA | 98409 | |
| 5747021 | RANDERS MARIA | 21 E SUNNYSIDE ST TRLR 15 | | | | HOUSTON | TX | 77076 | |
| 5747022 | RANDES THOMPSOM | 2562 SLIDDESDALE ST | | | | DETROIT | MI | 48217 | |
| 5747023 | RANDESHA PORTER | 540 WOODLAWN DR | | | | STATESVILLE | NC | 28677-4960 | |
| 5747024 | RANDHAWA PARGAT | 3615 CANADA GOOSE XING | | | | RACINE | WI | 53403 | |
| 5747025 | RANDHAWA REJINDER | 1260 LLOYD CENTER | | | | PORTLAND | OR | 97232 | |
| 5747026 | RANDI ACKER | 3070 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 5747028 | RANDI DALE | 256 MANCHESTER ST | | | | BATTLE CREEK | MI | 49037 | |
| 5747029 | RANDI DELONG | 3523 DAISY LN | | | | WAKE FOREST | NC | 27587 | |
| 5747030 | RANDI DORSEY | 6 KAZERSKY DR | | | | WALLINGFORD | CT | | |
| 5747032 | RANDI EILOLA | 710 E ST GERMAIN | | | | ST CLOUD | MN | 56304 | |
| 5747033 | RANDI GREEN | 409 EAST DIAMOND ST | | | | COATESVILLE | PA | 19320 | |
| 5747034 | RANDI HEROD | NONE | | | | KOUNTZE | TX | 77625 | |
| 5747035 | RANDI KAOWILI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | HI | 96793 | |
| 5747036 | RANDI KLAPPS | 2153 VIKING DRIVE | | | | REEDSBURG | WI | 53959 | |
| 5747037 | RANDI LANDERS | 1903 S GREELEY HWY 148 | | | | CHEYENNE | WY | 82007 | |
| 5747039 | RANDI LOVELL | 4473 HANNAFORD | | | | DAYTON | OH | 45439 | |
| 5747040 | RANDI MACK | 4227 SLEEPY HOLLOW RD | | | | ANNANDALE | VA | 22003 | |
| 5747041 | RANDI SMET | 77 6TH ST | | | | FOND DU LAC | WI | 54935 | |
| 5747042 | RANDI TORAN | 170 ANTON STREET | | | | BRIDGEPORT | CT | 06606 | |
| 5747043 | RANDI TOWNSEND | 417 E MAIN ST | | | | WATERTOWN | NY | 13601 | |
| 5747044 | RANDI WILLIAMSON | XXXXX | | | | MINNEAPOLIS | MN | 55068 | |
| 5747045 | RANDI WOLFE | 3608 AURORA DR | | | | CLARKSVILLE | TN | 37040 | |
| 5747046 | RANDIE HERNANDEZ | XXXX | | | | SAN BERNARDINO | CA | 92410 | |
| 5747047 | RANDILEE SANTIAGO | 133 W ZIMMER DR | | | | WALNUTPORT | PA | 18088 | |
| 5747048 | RANDLE ANDREW | 1117 FLAT TOWN ROAD | | | | CHARENTON | LA | 70523 | |
| 5747049 | RANDLE ANTHONY D | 5640 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747050 | RANDLE ARCENEAUX | 301 12TH STREET | | | | LAFAYETTE | LA | 70501 | |
| 5747051 | RANDLE BARBARA | 312 WHEELER | | | | OKALONNA | MS | 38860 | |
| 5747052 | RANDLE DEBORAH | 3316 CASTELMAN ST | | | | MEMPHIS | TN | 38118 | |
| 5747053 | RANDLE FARRAH | 711 CROSS STREET | | | | CLEVELAND | MS | 38732 | |
| 5747054 | RANDLE GLEN | 6980 SAWNEE TERRACE | | | | GAINESVILLE | GA | 30506 | |
| 5747055 | RANDLE HOLLY | 185 BEECHCREST DRIVE | | | | JACKSON | MS | 39211 | |
| 5747056 | RANDLE ISAIAH | 23800 PURITAN RD | | | | EUCLID | OH | 44123 | |
| 5747057 | RANDLE JAMESETTA G | 2962 HUTCHINGS ST | | | | KANSAS CITY | KS | 66104 | |
| 5747058 | RANDLE JENNIFER | 921 GOETHAL ST | | | | GREENVILLE | MS | 38701 | |
| 5467217 | RANDLE JESSE | 100 LEONARD POST DR ERIE029 | | | | BUFFALO | NY | | |
| 5747059 | RANDLE JOYCEE | 2466 NORTH 54TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5747060 | RANDLE KARON | 4017 HUCKLEBERRY CIR | | | | DALLAS | TX | 75216 | |
| 5747061 | RANDLE LINDSAY | 10138 HWY 382 | | | | PRAIRIE | MS | 39756 | |
| 5747062 | RANDLE LINDSAY R | 10138 HWY 382 | | | | PRARIE | MS | 39756 | |
| 5747063 | RANDLE MARY | 2832 SE MICHIGAN AVE | | | | TOPEKA | KS | 66605 | |
| 5747064 | RANDLE NYKRA | 3036 NICOLAS RD | | | | DAYTON | OH | 45417 | |
| 5747065 | RANDLE RANARDA | 309 REED RD APT626 | | | | STARKVILLE | MS | 39759 | |
| 5747066 | RANDLE RASHIVA | 2121 9TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5747067 | RANDLE RAVEN | 315 NORTH EAST STREET | | | | OKOLANA | MS | 38860 | |
| 5467218 | RANDLE RYAN | 6489 S HAVANA ST A | | | | ENGLEWOOD | CO | | |
| 5747068 | RANDLE SALLIE | 4253 LEE RD | | | | CLEVELAND | OH | 44128 | |
| 5747069 | RANDLE SANDRA | 9814 CANTERBURY DR | | | | HUMBLE | TX | 77088 | |
| 5747070 | RANDLE SHADELTA | 12008 ARKVIEW AVE | | | | CLEVELAND | OH | 44120 | |
| 5747071 | RANDLE SHANIKA | 926 TALMAGE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5747072 | RANDLE SHARON | 3627 EVERGREEN ST | | | | ALEXANDRIA | LA | 71306 | |
| 5467219 | RANDLE TERESA | 6YELLOW WOOD WAY PT 103 | | | | BECKELY | WV | | |
| 5747073 | RANDLE TERESA | 6YELLOW WOOD WAY PT 103 | | | | BECKELY | WV | 25801 | |
| 5747074 | RANDLE TIERRA | 7304 PENNSYLVAINA | | | | SAINT LOUIS | MO | 63111 | |
| 5747075 | RANDLE TORA | 3264 KELLY ROAD | | | | WEST POINT | MS | 39773 | |
| 5747076 | RANDLEMAN RANDOLPH | 902 ALVINSON RD | | | | TOLEDO | OH | 49612 | |
| 5747077 | RANDLES BARBARA | 744 ANSLEY AVE | | | | MILTON | WI | 53563 | |
| 5747078 | RANDLES BILLY M | 119N FOWLKES ST | | | | SEALY | TX | 77474 | |
| 5747079 | RANDLES CAROLE | 1809 OAKWOOD AVE | | | | ARCADIA | CA | 91006 | |
| 5747080 | RANDLES HEATHER E | 2047 26TH AVE DR NE | | | | HICKORY | NC | 28601 | |
| 5467220 | RANDLES JEAN | 7011 168TH ST NE | | | | ARLINGTON | WA | | |
| 5747081 | RANDLOPH SUDLER | 121 MURDOCK RD | | | | DALLAS | TX | 75217 | |
| 5747082 | RANDLPH JULIA | 1271 ELDORD | | | | SILVER SPRING | MD | 20904 | |
| 5467221 | RANDOL DENISE | 5861 RIVERTON AVE | | | | NORTH HOLLYWOOD | CA | | |
| 5747084 | RANDOL JOHN | 1230 CO RD 603 | | | | JACKSON | MO | 63755 | |
| 5747085 | RANDOLF LILLIE | 130 SOUTH CARONCLELT | | | | LOS ANGELES | CA | 90059 | |
| 5747086 | RANDOLF ROBERT | 241 REYNOLDS RD | | | | FORT EDWARD | NY | 12828 | |
| 5747087 | RANDOLPH ARIA | 17212 N SCOTTSDAL RD APT 2056 | | | | SCOTTSDALE | AZ | 85286 | |
| 5467222 | RANDOLPH AARON | 13 GARDEN GATE CT N | | | | SAINT PETERS | MO | | |
| 5747088 | RANDOLPH ANGELA | 6354 MINDELL MAIN | | | | MIRA LOMA | CA | 92505 | |
| 5747089 | RANDOLPH ARMINDA | 714 CENTRAL FALLS RD | | | | ASHEBORO | NC | 27203 | |
| 5747090 | RANDOLPH ASHIA | 3614 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5747091 | RANDOLPH AUSTIN | 59 PRATT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5747092 | RANDOLPH BARQUERO | 501 F 25TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5747093 | RANDOLPH BOHANNON | 5901 N 71ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5747094 | RANDOLPH BRAY | 9 SCHOOL ST | | | | CLAREMONT | NH | 03743 | |
| 5747095 | RANDOLPH BYREN | -JAMELIA ABRAMS- | | | | SUMTER | SC | 29150 | |
| 5747096 | RANDOLPH CARLA | 12546 AARONS WAY DR | | | | HOUSTON | TX | 77066 | |
| 5747097 | RANDOLPH CARMEN | 158 MAGMOLIA LANE | | | | TORONTO | OH | 43964 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747098 | RANDOLPH CHARLES | 1904 S WEST | | | | SHELBYVILLE | IN | 46176 | |
| 5747099 | RANDOLPH CHIANTI | 17420 ARLINGTON | | | | HOLLY HILL | FL | 32117 | |
| 5747100 | RANDOLPH CORRINE | 755A GREENVALLEY DRIVE | | | | SAINT ALBANS | WV | 25177 | |
| 5814261 | Randolph County Tax Dept. | 725 Mcdowell Rd. | | | | Asheboro | NC | 27205 | |
| 5747101 | RANDOLPH DEONNA | 621 WADDELL AVE | | | | CLAIRTON | PA | 15025 | |
| 5747102 | RANDOLPH DIAMOND | 596 EAGLE RE | | | | GREENSBORO | NC | 27407 | |
| 5467224 | RANDOLPH DONALD | 19504 DIVOT PL | | | | MONTGOMERY VILLAGE | MD | | |
| 5747103 | RANDOLPH DOROTHY | 2735 N 63RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5747104 | RANDOLPH ERICKA | 10720 OLD HALLS FERRY RD | | | | ST LOUIS | MO | 63074 | |
| 5747105 | RANDOLPH GERALDINE | 3862 GULLIVER ST | | | | LAS VEGAS | NV | 89115 | |
| 5747106 | RANDOLPH JANET | 201 N POLK | | | | LITTLE ROCK | AR | 72205 | |
| 5747108 | RANDOLPH JESSICA | 1104 SULPHUR AVE | | | | WESTLAKE | LA | 70669 | |
| 5747109 | RANDOLPH KARIN | 2207 WELLINGTON LN | | | | SLIDELL | LA | 70461 | |
| 5747110 | RANDOLPH KOWLESAR | 2054 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234 | |
| 5467225 | RANDOLPH LATASHA | 2809 PEEBLES DR | | | | ROCKY MOUNT | NC | | |
| 5747111 | RANDOLPH LATASHA | 2809 PEEBLES DR | | | | ROCKY MOUNT | NC | 27801 | |
| 4880423 | RANDOLPH LEADER | P O BOX 1267 | | | | ROANOKE | AL | 36274 | |
| 5747112 | RANDOLPH LILLY | 8506 GARNERS FERRT RD | | | | HOPKINS | SC | 29061 | |
| 5747114 | RANDOLPH MANDISA | 4752 N 20TH ST | | | | MIL | WI | 53209 | |
| 5747115 | RANDOLPH MARIA | 855 PARK BROOK TRL | | | | BIRMINGHAM | AL | 35215 | |
| 5747116 | RANDOLPH MARIE F | 11031 MIRAVISTA PLACE SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5747117 | RANDOLPH MARTINEZ | 38248 N NAVARRO DR | | | | SANTAN VALLEY | AZ | 85140 | |
| 5747118 | RANDOLPH MARY | 2443 PARKWOOD AVE | | | | BALTIMORE | MD | 21217 | |
| 5747119 | RANDOLPH MINDEE | 610 PEBBLE BOULEVARD | | | | COVINGTON | GA | 30016 | |
| 5747120 | RANDOLPH MORCUM | 307 E WINTER | | | | PLYMOUTH | IL | 62367 | |
| 5747121 | RANDOLPH NICOLE | 8750 MARDEN ST | | | | PHILA | PA | 19136 | |
| 5747122 | RANDOLPH ROBINSON | 392 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5467229 | RANDOLPH RUIE | 763 RANDOLPH RIDGE RD | | | | OLIVE HILL | KY | | |
| 5747123 | RANDOLPH RYNTHIA | 313 CALVARY DR | | | | COLUMBIA | SC | 29203 | |
| 5747125 | RANDOLPH SANDRA | 56 TALBERT DRIVE | | | | FOREST HEIGHTS | MD | 20745 | |
| 5747126 | RANDOLPH SHAWNNISCE D | 91 COUNTRY MANOR DRIVE | | | | F BURG | VA | 22405 | |
| 5467230 | RANDOLPH SHENICA | 15 WASHINGTON AVE | | | | EAST HARTFORD | CT | | |
| 5747128 | RANDOLPH TAHSARIA | 3386 BARRANCAS AVE | | | | PENSACOLA | FL | 32507 | |
| 5747129 | RANDOLPH TARRAH | 8855 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 5747130 | RANDOLPH TASHA | 1304 GEORGIA RD | | | | LAKE CHARLES | LA | 70611 | |
| 5747131 | RANDOLPH TIFFANY | 5170 COLLINS RD APT 1606 | | | | JACKSONVILLE | FL | 32244 | |
| 5747132 | RANDOLPH TIM | 209 KENTUCKY BLUE CIR | | | | APOPKA | FL | 32712 | |
| 5467231 | RANDOLPH TISHA | 1913 ART MUSEUM DR APT 49 | | | | JACKSONVILLE | FL | | |
| 5747133 | RANDOLPH TOMEKA | 541 DUDIE STREET | | | | DUBLIN | GA | 31021 | |
| 5747134 | RANDOLPH VICTORIA | 3133 ROSSELLE ST | | | | JAX | FL | 32205 | |
| 5747135 | RANDOLPH YOLANDA | 341 ORMOND ST APT A | | | | AYDEN | NC | 28513 | |
| 5747136 | RANDOLPH YULONDA | 8426 STONEWALL JACKSON DR | | | | JONESBORO | GA | 30238 | |
| 5747137 | RANDOSH JULIE | 4501 N JOKAKE | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5747138 | RANDOZZO LISA | 3095 COLD SPRINGS ROAD | | | | GREENVILLE | VA | 24440 | |
| 5404521 | RANDSTAD US LP | PO BOX 2084 | | | | CAROL STREAM | IL | 60132 | |
| 5431626 | RANDSTEEL LLC DBA LEDINSIDER | | | | | | | | |
| 5747140 | RANDT TYRA | 14623 W 65TH TERR | | | | SHAWNEE | KS | 66216 | |
| 5747141 | RANDY ADAMS | 3888 N SEQUOIA AVENUE | | | | FRESNO | CA | 93705 | |
| 5747142 | RANDY AVILA | 317 OCEAN VIEW | | | | PISMO BEACH | CA | 93449 | |
| 5747143 | RANDY BACHE | 3734 W MARS DR | | | | SOMERTON | AZ | 85350 | |
| 5747144 | RANDY BAEZ | 3501 LAS TUNAS PL | | | | OXNARD | CA | 93033-6552 | |
| 5747145 | RANDY BALTZELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62896 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747146 | RANDY BARINO | 1545 WILLOW CREEK RD | | | | FLORENCE | SC | 29505 | |
| 5747147 | RANDY BARTLETT | 1 SUE CT | | | | MANSFIELD | TX | 76063 | |
| 5747148 | RANDY BAYLOR | 419A MARKET ST ST | | | | SUNBURY | PA | 17801 | |
| 5747149 | RANDY BLOM | 68 BRIARWOOD | | | | FAYETTEVILLE | NC | 28304 | |
| 5747150 | RANDY BRAN | XX | | | | SN BERNARDINO | CA | 92411 | |
| 5747151 | RANDY BRICKEY1 | 1069 CHELSEA PARC DR | | | | MINEOLA | FL | 34715 | |
| 5747153 | RANDY BURTS | NA | | | | AUSTIN | TX | 78705 | |
| 5747154 | RANDY CAIN | 1397 CONSERVATIOND DR | | | | HEDGEVILLE | WV | 25427 | |
| 5747155 | RANDY CARDINELL | 4594 ONONAGDA BLVD | | | | SYRACUSE | NY | 13218 | |
| 5747156 | RANDY CARTE | 4420 PENNSYLVANIA AVE SW APT 10 | | | | CHARLESTON | WV | 25309 | |
| 5747157 | RANDY CHHUON | XXXX | | | | SAN DIEGO | CA | 91977 | |
| 5747158 | RANDY COOK | PO BOX 942002 | | | | SIMI VALLEY | CA | 93094 | |
| 5747159 | RANDY CROUSE | 46 S STREET | | | | NAZARETH | PA | 18064 | |
| 5747160 | RANDY CUTRIGHT | 321 OGIER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5747161 | RANDY D BERRY | 304 SHERMAN AVE | | | | SAVANNAH | GA | 31405 | |
| 5747162 | RANDY D TAYLOR | 15 FROST ST | | | | PELZER | SC | 29669 | |
| 5747163 | RANDY D THOMPSON | 1612 ORR ST | | | | MEMPHIS | TN | 38108 | |
| 5747165 | RANDY DAY | 24264 WILMOT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5747167 | RANDY DIGGS | 13307 GRANNIS RD | | | | GARFIELD HEIG | OH | 44125 | |
| 5747168 | RANDY DOFFLEMYER | 8 PARK LANE | | | | HAGERSTOWN | MD | 21742 | |
| 5747169 | RANDY FISHER | 3169 MASSIVE VILLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5747170 | RANDY FORD | 10459 WELLINGTON CHASE LN | | | | KNOXVILLE | TN | 37932 | |
| 5747171 | RANDY GOSS JR | 5841 S EMERALD AVE | | | | CHICAGO | IL | 60621 | |
| 5747172 | RANDY HALL | 365 BENJAMIN DR | | | | YPSILANTI | MI | 48198 | |
| 5747173 | RANDY HENDERSON | 6130 SOUTH FAIRFAX AVE | | | | LOS ANGELES | CA | 90056 | |
| 5747174 | RANDY HIBSHMAN | 309 PARK AVE | | | | LITITZ | PA | 17543 | |
| 5747175 | RANDY HIGGINS | 196 20TH ST SE | | | | LARGO | FL | 33771 | |
| 5747176 | RANDY HITSMAN | 39 OLD STATE RD | | | | OGDENSBURG | NY | 13669 | |
| 5747177 | RANDY HODGES | 1660 MEADOWLEAF PLACE | | | | HEMET | CA | 92545 | |
| 5747178 | RANDY HOLMES | 1221 MORGAN STREET | | | | HENDERSON | TN | 38340 | |
| 5747179 | RANDY HOUSLEY | 3330 FORSYTHIA DRIVE | | | | CONWAY | AR | 72034 | |
| 5747180 | RANDY HYLTON | 2532 106TH PL SE | | | | EVERETT | WA | 98208 | |
| 5747181 | RANDY JOHNSON | 5851 HOLLYHOCK DR NONE | | | | LAKELAND | FL | 33813 | |
| 5747182 | RANDY JONES | 521 GIFFORD ST | | | | SYRACUSE | NY | 13204 | |
| 5747183 | RANDY JOYCE | 1035 DUNLAP RD | | | | MADISON | NC | 27025 | |
| 5747184 | RANDY KENDALL | 585 TALBERT AVE | | | | SIMI VALLEY | CA | 93065 | |
| 5747185 | RANDY KENDEL | 55 GILBERT ST | | | | WARWICK | RI | 02886 | |
| 5747186 | RANDY KIMBRIL | 1078 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954 | |
| 5747189 | RANDY LITTLE | 991 GENE AVE | | | | HAMILTON | OH | 45013 | |
| 5747191 | RANDY MAYS | | 80700 | | | BAR | KY | 40906 | |
| 5747192 | RANDY MCMURRAY | 3500 PORTSMOUTH ST | | | | HOPEWELL | VA | 23860 | |
| 5747193 | RANDY MILLER | 28035 MAPLEWOOD | | | | GARDEN CITY | MI | 48135 | |
| 5747194 | RANDY MOCK | 136 ROBERTA JEAN AVE | | | | LITTLESTOWN | PA | 17340 | |
| 5747195 | RANDY MONG | 6630 ST RT 38 | | | | CRANBERRY | PA | 16319 | |
| 5747196 | RANDY MUSHARBASH | 11344 EL FUEGO CT | | | | FONTANA | CA | 92337 | |
| 5747197 | RANDY OLSEN | 15543 33RD AVE | | | | CLEAR LAKE | CA | 95442 | |
| 5747198 | RANDY P BENTON | 6721 SAN LUIS OBISPO AVE NE | | | | ALBUQUERQUE | NM | 87105 | |
| 5747199 | RANDY PARROTT | 1103 CARRIAGE HILL DR | | | | STEM | NC | 27581 | |
| 5747200 | RANDY PERRY | 4542 ROSEMARY AVE | | | | DAYTON | OH | 45405 | |
| 5747202 | RANDY RAMIREZ | 718 WEST 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5747205 | RANDY RODRIGUEZ | 11 LAWRENCE STREET | | | | LAWRENCE | MA | 01841 | |
| 5747206 | RANDY ROWAN | 1601 S WOOD DR | | | | OKMULGEE | OK | 74447 | |
| 5747207 | RANDY RUIZ | 9120 LAKE COVENTRY CT | | | | GOTHA | FL | 34734 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747209 | RANDY SANSON | 1905 ANGELA DR | | | | SANTA CRUZ | CA | 95065 | |
| 5747210 | RANDY SCHOLTENS | 3267 ROOSEVELT APT U11 | | | | MUSKEGON | MI | 49441 | |
| 5747211 | RANDY SEIP | 9236 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121 | |
| 5747213 | RANDY STAGGS | 345 RIVER FERN AVE APT 23 | | | | GARLAND | TX | 75040 | |
| 5747214 | RANDY STOVER | 2893 E US HWY 70 | | | | BROKEN BOW | OK | 74728 | |
| 5747215 | RANDY TATE | 2200 W BONANZA APT 138 | | | | LAS VEGAS | NV | 89106 | |
| 5747216 | RANDY THOMPSON | 1612 ORR ST | | | | MEMPHIS | TN | 38108 | |
| 5848650 | Randy Turner & Daw Asper | 4329 Wensley Court | | | | Woodbridge | VA | 22192 | |
| 5747217 | RANDY TWYMAN | 4950 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5747218 | RANDY WILHITE | 1036 W WILLIAMSON AVE | | | | FLINT | MI | 48507 | |
| 5747219 | RANDY WILLIAMSON | 778 LARGO CT | | | | FAIRFIELD | CA | 94533 | |
| 5747220 | RANDY WOODS | 2811 KEN KARLE AVE | | | | VICKSBURG | MS | 39180 | |
| 5747221 | RANDY-VANITY BENNETT | 31 JAY DRIVE | | | | BROCKPORT | NY | 14420 | |
| 5467232 | RANE DIKSHA | 9105 LICHTENAUER DR APT 308 | | | | LENEXA | KS | | |
| 5467233 | RANE SATYEN | 1004 HARWOOD CT TARRANT439 | | | | EULESS | TX | | |
| 5747222 | RANEE DAVIS | 2959 ASPEN WOODS ENTRY | | | | DORAVILLE | GA | 30360 | |
| 5747223 | RANEE HENDERSON | 3794 C ST | | | | LINCOLN | NE | 68510 | |
| 5747224 | RANEE MA'E | 2114 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5747225 | RANEE REEVES | 809 BUCHANAN STREET NORTHWEST | | | | WASHINGTON | DC | 20011 | |
| 5747226 | RANEISHA HALL | 580 D STREET | | | | OREGON CITY | OR | 97045 | |
| 5747227 | RANELL LANDRY | 415 NORTH DOMINGUE AVE | | | | LAFAYETTE | LA | 70506 | |
| 5467234 | RANERE MARGARET | 3401 W SWEETWATER AVE | | | | PHOENIX | AZ | | |
| 5747228 | RANES BECKY | 4 SKINNER BROOK RD | | | | AMHERST | NH | 03031 | |
| 5747229 | RANES CHARLES | 6908 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118 | |
| 5747230 | RANES LINDA | 741 W KINGS COLLEGE DRIVE | | | | JACKSONVILLE | FL | 32259 | |
| 5747231 | RANESHA WILLIAMS | 4610 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5747232 | RANESSA SUTTON | 1305 CULVER RD 103 | | | | ROCHESTER | NY | 14609 | |
| 5747233 | RANETTA LONG | 508 STEWART AVE NW | | | | MASSILLON | OH | 44646 | |
| 5747234 | RANEY KENNETH | 4024 KESSLER AVE | | | | GARDEN CITY | GA | 31408 | |
| 5747235 | RANEY LEON | 202 SOUTH SAMUEL | | | | CHARLES TOWN | WV | 25414 | |
| 5747236 | RANFERI RIOS | 734 W MISSION S | | | | SANTA BARBARA | CA | 93101 | |
| 5747237 | RANFOS SUZANNE | 60 CHESTER TRNPK | | | | SUNCOOK | NH | 03275 | |
| 5747238 | RANFT REBECCA | 17215 BROHAWN AVE | | | | LEWES | DE | 19958 | |
| 5467236 | RANFTL KELLY | 2622 S PRINCETON AVE | | | | CHICAGO | IL | | |
| 5747239 | RANGAMAR KATHERINE | 4909 SYDNEY HARBOUR | | | | KILLEEN | TX | 76549 | |
| 5747240 | RANGARAJAN KR | 13612 NE 11TH ST | | | | BELLEVUE | WA | 98005 | |
| 5747241 | RANGARAJAN MALINI | 528 | | | | FALLS CHURCH | VA | 22041 | |
| 5747242 | RANGE CLARA | 905 YELLOWSTONE ST | | | | NIXA | MO | 65714 | |
| 4867293 | RANGE KLEEN MFG INC | 4240 EAST ROAD | | | | LIMA | OH | 45807 | |
| 5431636 | RANGE KLEEN MFG INC | LIMA OH 45802-0696 | | | | LIMA | OH | | |
| 5747243 | RANGE KLEEN MFG INC | LIMA OH 45802-0696 | | | | LIMA | OH | 45802-0696 | |
| 4129776 | Range Kleen Mfg. | 4240 East Rd. | | | | Lima | OH | 45805 | |
| 4131574 | Range Kleen Mfg. | 4240 East Rd. | | | | Lima | OH | 45805 | |
| 4129052 | Range Kleen Mfg. | 4240 East Rd. | | | | Lima | OH | 45805 | |
| 5747244 | RANGE TRACI | 2558 PELTON AVE | | | | AKRON | OH | 44314 | |
| 5747245 | RANGEL AMANDA | PO BOX 666 | | | | SAN JUAN BAUTIST | CA | 95023 | |
| 5747246 | RANGEL ANDRES | 7015 CHARMEN DR | | | | SAN DIEGO | CA | 92122 | |
| 5747247 | RANGEL BRIAN | 17730 SW BUNKER OAK RD | | | | BEAVERTON | OR | 97006 | |
| 5747248 | RANGEL CAROLINA | 979 UPHAM COURT UNIT 1 | | | | DENVER | CO | 80214 | |
| 5747249 | RANGEL DALILA | 6124 DARCEE DR | | | | RIVERSIDE | CA | 92509 | |
| 5747250 | RANGEL EDUVIJES | 1114 EL PASEO ST APT D | | | | FILLMORE | CA | 93015 | |
| 5747251 | RANGEL ELISA | 2742 CHARLOTTE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5747252 | RANGEL ENRIQUE | PO BOX 6515 | | | | CORONA | CA | 92878 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747253 | RANGEL ESPERANZA | 631 S ELM ST | | | | MESA | AZ | 85202 | |
| 5747254 | RANGEL GABRIEL | EDIF 26 APART 275 | | | | BAYAMON | PR | 00961 | |
| 5467237 | RANGEL GABRIELA | 612 VILLAS DEL VALLE RD | | | | SOCORRO | TX | | |
| 5747255 | RANGEL GILBERT | 1722 QUIROZ ST | | | | HOBBS | NM | 88240 | |
| 5747256 | RANGEL GLENALDEN | 194 RED MOUNTAIN RD | | | | PREWITT | NM | 87045 | |
| 5467238 | RANGEL GUADALUPE | 637 N CHAPOTITO ST | | | | RIO GRANDE CITY | TX | | |
| 5747257 | RANGEL HERMINIA | 1045 MONETTE DRIVE | | | | CORPUS CHRISTI | TX | 78412 | |
| 5747258 | RANGEL HERMINIO | 301 HORIZON LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5747259 | RANGEL ISAURA M | 906 SAN JORGE AVE | | | | LAREDO | TX | 78040 | |
| 5747260 | RANGEL JANETE | 18624 E 45TH PL | | | | DENVER | CO | 80249 | |
| 5467239 | RANGEL JAVIER | 150 MILLET ST 102 | | | | WAHIAWA | HI | | |
| 5747261 | RANGEL JESUS | | | | | | | | |
| 5747262 | RANGEL JOSE | 15463 OAK ST | | | | DELHI | CA | 95315 | |
| 5467241 | RANGEL JUAN | 3213 WALDRUP LN | | | | LAKELAND | FL | | |
| 5747263 | RANGEL KATHERIN | 941 SOUTH AVE | | | | FOREST PARK | GA | 30297 | |
| 5747264 | RANGEL KATHY | 1722 QUIROZ | | | | HOBBS | NM | 88240 | |
| 5467242 | RANGEL KIM | RR 2 BOX 1830 | | | | PATTON | MO | | |
| 5747265 | RANGEL MARIA | 66413 4TH APT A | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5747266 | RANGEL MICHAEL | 4501 E RIVERSIDE DRIVE | | | | AUSTIN | TX | 78741 | |
| 5747267 | RANGEL NORMA | 100 S 2ND W | | | | RIGBY | ID | 83442 | |
| 5467244 | RANGEL PAOLA | 5535 WOODLARK ST | | | | HOUSTON | TX | | |
| 5467245 | RANGEL PEDRO | 4330 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | | |
| 5467247 | RANGEL REYNALDO | 50605 MOUND RD APT B8 | | | | SHELBY TOWNSHIP | MI | | |
| 5747268 | RANGEL ROSARIO A | 1802 S CRENSHAW ST | | | | VISALIA | CA | 93291 | |
| 5747269 | RANGEL ROXANNA | 10000 S MARYLAND PKWY 807 | | | | LAS VEGAS | NV | 89183 | |
| 5467249 | RANGEL RUBEN | XXXS | | | | NAPLES | FL | | |
| 5747270 | RANGEL RUBEN | XXXS | | | | NAPLES | FL | 34104 | |
| 5747271 | RANGEL SANDIA | 2430 CROMWELL CIR | | | | CHESTER | SC | 29706 | |
| 5747272 | RANGEL SELINA | 4239 MERRYWOOD DR NE | | | | LAKELAND | FL | 33805 | |
| 5747273 | RANGEL VERONICA | 4609 32ND STREET | | | | LUBBOCK | TX | 79410 | |
| 5467250 | RANGEL VICTORIA | 1018 SHELTON ST | | | | ABILENE | TX | | |
| 5747274 | RANGEL WILLIAMS | 2459 | | | | ALAMOGORDO | NM | 88310 | |
| 5747275 | RANGER ANASTASIA | 3333 | | | | MIAMI | FL | 33169 | |
| 5747276 | RANGER KRISTIN | PO BOX 251 | | | | CANNONBALL | ND | 58528 | |
| 5747277 | RANGLAND ANGELA | 1525 GRAYSON HIGHWAY APT 1602 | | | | GRAYSON | GA | 30039 | |
| 5747278 | RANGLE JAVIER | 4274 N103RD AVE | | | | PHOENIX | AZ | 85207 | |
| 5467251 | RANGNOW RONALD | 3038 SALMON ST | | | | PHILADELPHIA | PA | | |
| 5747279 | RANGSY OULAVANH | 1216 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5467252 | RANHEIM CHARLES | 51 VALLEY VIEW RD | | | | GLASTONBURY | CT | | |
| 5747281 | RANIA STEPHENSON | 27896 CHEROKEE STREET | | | | N SAN JUAN | CA | 95960 | |
| 5747282 | RANIERI DELEBA | 1240 N W 117TH TERRACE | | | | GAINESVILLE | FL | 32606 | |
| 5747283 | RANIKA GUNN | 1739 W 58TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 5467256 | RANIOLO MARIE | 15 WOODHULL ROAD | | | | EAST SETAUKET | NY | | |
| 5016106 | Ranir LLC | Treasury Manager | 4701 East Paris Avenue SE | | | Grand Rapids | MI | 49515-5353 | |
| 4883423 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 5802980 | Ranir, LLC | Treasury Manager | 4701 East Paris Avenue SE | | | Grand Rapids | MI | 49512-5353 | |
| 5747284 | RANISHA GLASS | 761 D SHANEDOAH BRIDGE 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5747285 | RANJANA VARMA | 6605 IMPERIAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| 5747286 | RANJEET MADHU | G LACEY CIRCLE | | | | HERNDON | VA | 20171 | |
| 5747287 | RANJIT MADHU | 13667 GLEGACY CIR | | | | HERNDON | VA | 20171 | |
| 5467257 | RANKEL RICHARD | 453 CLEARSTREAM RD | | | | JACKSON | NJ | | |
| 5747289 | RANKIN CHAD | 501 WEBSTER ROAD LOT 137 | | | | AUBURN | AL | 36832 | |
| 5747290 | RANKIN CHRIS | 43 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747291 | RANKIN COURTNEY | 211 W 3RD ST | | | | LOWELL | NC | 28098 | |
| 5747292 | RANKIN CRAIG | 1001 HULL ST | | | | STATESVILLE | NC | 28677 | |
| 5747293 | RANKIN DANIELLE | 8201 GARFIELD AVE | | | | KANSAS CITY | KS | 66112 | |
| 5747294 | RANKIN EBONY | 12420 GRUSS AVE | | | | CLEVELAND | OH | 44108 | |
| 5747295 | RANKIN GAIL | 1005 SHAKESPEAR AVE | | | | DAYTON | OH | 45402 | |
| 5747296 | RANKIN GARY D | 1860 BOULEVARD DE PROVINC | | | | BATON ROUGE | LA | 70816 | |
| 5747297 | RANKIN GLORIA | 1105A BROWN SUMMIT AVE | | | | STATESVILLE | NC | 28677 | |
| 5747298 | RANKIN HANNAH | 921 LAING CT | | | | SENCA | SC | 29678 | |
| 5747299 | RANKIN JOHN J | 126 FREEDOM PARK LN | | | | STATESVILLE | NC | 28677 | |
| 5747300 | RANKIN LANDO C | 408NORTH CRAIG ST | | | | SALISBURY | NC | 28144 | |
| 5747301 | RANKIN LORI | 10191 HIGHWAY 28 | | | | UNION CHURCH | MS | 39668 | |
| 5467259 | RANKIN MARGARET | 22 WILSON ST | | | | STAMFORD | CT | | |
| 5467260 | RANKIN MARILYN | 2815 FIVE OAKS DR | | | | MISSOURI CITY | TX | | |
| 5747302 | RANKIN MELISSA | 210 MEADOW DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5467261 | RANKIN MICHELLE | 232 RICE STREET | | | | ELMORE | OH | | |
| 5747304 | RANKIN NAKENDRA | 118 OVERBROOK RD APT A | | | | SALISBURY | NC | 28147 | |
| 5747305 | RANKIN NANNETTE | 369 BETH ST | | | | AKRON | OH | 44301 | |
| 5747306 | RANKIN REBECCA | 252 PERRY STREET | | | | LEXINGTON | KY | 40508 | |
| 5747307 | RANKIN ROSE E | 6835 RUNKLES RD | | | | MOUNT AIRY | MD | 21771 | |
| 5747308 | RANKIN STEPHANIE | 12 GOURDS CT W | | | | HOMOSASSA | FL | 34446 | |
| 5747310 | RANKINS AMBER M | 3808 W BAY AVE | | | | BALTIMORE | MD | 21225 | |
| 5747311 | RANKINS DONNETTA J | 751 W 99TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5747312 | RANKINS ELIZABETH | 700 LOCUS PL | | | | HIGH POINT | NC | 27265 | |
| 5747313 | RANKINS KEYSHA A | 713 SHADWELL CT 16G | | | | NN | VA | 23666 | |
| 5747314 | RANKINS LYNETTA | 10815 LANGFORD DR | | | | ST LOUIS | MO | 63136 | |
| 5747315 | RANKINS MIA | PO BOX 2942 | | | | SPRING VALLEY | CA | 91977 | |
| 5747317 | RANKINS SHARITA | 255 OLD TREVOSE ROAD | | | | TREVOSE | PA | 19053 | |
| 5747318 | RANKINS TIERRA | 6409 N 47TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5747319 | RANKO NICKY | 74 WOOD ST | | | | GARFIELD | NJ | 07026 | |
| 5747320 | RANKO RUBY | 1400 CALHOUN ST | | | | REDLANDS | CA | 92374 | |
| 5747321 | RANKOWITZ BRENDON | 14434 PALENCIA ST | | | | WINTER GARDEN | FL | 34787 | |
| 5467262 | RANLI SHIER | 68 BAY BLVD ROOM 52412 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5467263 | RANNELL RASHE | 843 MARLYN RD | | | | PHILADELPHIA | PA | | |
| 5747322 | RANNEY CHERYL | 2650 MAIN ST | | | | GREENWOOD | NY | 14839 | |
| 5747323 | RANNITA WILLIAMS | 6102 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5467265 | RANOCHAK MIKE | 5844 OWL NEST DR | | | | WEST CHESTER | OH | | |
| 5747324 | RANPELDERGH LESLIE | 1624 SAVANAH AVE | | | | ST JOE | MO | 64505 | |
| 5747325 | RANQEL RANQUEL | 2929 N MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5747326 | RANSAW DEERITA | 1638 10TH ST NE | | | | CANTON | OH | 44705 | |
| 5467266 | RANSAW JOAN | 308 RYERSON AVE APT 1 | | | | PATERSON | NJ | | |
| 5747327 | RANSBERGER TORI | 3208 MISSTLETOE WAY | | | | CHESAPEAKE | VA | 23323 | |
| 5747328 | RANSBURG CHRISTINE | 528 ST JAMES ST | | | | ALEXANDRIA | LA | 71301 | |
| 4884946 | RANSCAPES INC | PO BOX 50580 | | | | IRVINE | CA | 92619 | |
| 5747329 | RANSEL VILLAR | 202 N 6TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5747330 | RANSEY BOB | 1004 VIEW | | | | SWEETWATER | TX | 79556 | |
| 5467267 | RANSHAW ARDEN | 7638 TAFT RD | | | | MECOSTA | MI | | |
| 5747331 | RANSHAW BRITTANIE | 801 S PRUDENCE RD | | | | TUCSON | AZ | 85710 | |
| 5747332 | RANSHAW GEORGEINA B | 1170 KILLENS POND RD | | | | HARRINGTON | DE | 19952 | |
| 5467268 | RANSOM AARON | 95-351 MAHAPILI CT 140 HONOLULU 003 | | | | MILILANI | HI | | |
| 5747333 | RANSOM ASHLEY | 8 IRVING ST | | | | JOLIET | IL | 60432 | |
| 5747334 | RANSOM CHANITA | 1417 STAPLES ST | | | | WASHINGTON | DC | 20020 | |
| 5747335 | RANSOM CORBAN | 7211 RAYTOWN ROAD | | | | RAYTOWN | MO | 64133 | |
| 5747336 | RANSOM DIANA | 5959 NORTH ROAD | | | | ORANGEBURG | SC | 29118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747337 | RANSOM EDDIE | 1070 WEST 3RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5747338 | RANSOM ERIKA | 7600 W DONNA CT 2006 | | | | MILWAUKEE | WI | 53223 | |
| 5747339 | RANSOM EUGENE | 527 SHANNON RD | | | | LUMBERTON | NC | 28360 | |
| 5747340 | RANSOM FARAH | 17051 COOKS PL APT 1D | | | | WALDORF | MD | 20603 | |
| 5747341 | RANSOM GREGORY J | 2343 N 50 TH ST 18 | | | | MILWAUKEE | WI | 53210 | |
| 5747342 | RANSOM GWENDOLYN | 2005 LAKE BALDWIN LN APT 206 | | | | ORLANDO | FL | 32814 | |
| 5747343 | RANSOM JAVIONNA B | 14116 S NORTHWOOD AVE | | | | CPT | CA | 90222 | |
| 5747344 | RANSOM KELVIN | 7090 HWY 22 | | | | SPARTA | GA | 31087 | |
| 5747345 | RANSOM LATOSHIA | 4423 SAINT GEORGES AVE | | | | BALTIMORE | MD | 21212 | |
| 5747346 | RANSOM MASHICA | 2501 THE MDWS | | | | MONTGOMERY | AL | 36116 | |
| 5747347 | RANSOM RONISHA | 19115 MAPLE HTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5747348 | RANSOM TANISHA | 6415 HWY 100 | | | | HOGANSVILLE | GA | 30230 | |
| 5747349 | RANSOM TYWAN | 6570 SPRING HILL RD | | | | REMBERT | SC | 29128 | |
| 5747350 | RANSOM VERONICA | PO BOX 5183 | | | | HYATTSVILLE | MD | 20782 | |
| 5747351 | RANSOM VICKY | 4810 PAWNEE TRAIL | | | | CHATTANOOGA | TN | 37411 | |
| 5747352 | RANSOM WASJE | 1637 SPRING BRANCH DR E | | | | JACKSONVILLE | FL | 32221 | |
| 5747353 | RANSOME JANNELLE V | 162 INDIA DRIVE | | | | SNYRNA | DE | 19977 | |
| 5747354 | RANSON CATHERINE | 730 N LONG AVE | | | | CHICAGO | IL | 60644 | |
| 5747355 | RANSON RUFF | 8599 MAIN ST | | | | RUSHVILLE | OH | 43150 | |
| 5747357 | RANSONNET COURTNEY | 109 DEWBERRY DR | | | | LAFAYETTE | LA | 70507 | |
| 5467272 | RANT BRIAN | 3110 PINE CONE CT | | | | POUGHKEEPSIE | NY | | |
| 5467273 | RANTALA JENNIFER | 885 PARK AVE 3C | | | | NEW YORK | NY | | |
| 5747358 | RANY MAYSTRY | ORLANDO | | | | ORLANDO | FL | 34736 | |
| 5747359 | RANYETTA COOPER | 1209 OAKLAND DR | | | | MONROE | GA | 30655 | |
| 5747360 | RANZO ROXANNE | 3674 5TH AVENUE | | | | EDGEWATER | MD | 21037 | |
| 5467274 | RAO DODDI | 11094 COUNTY ROAD C60 | | | | BRYAN | OH | | |
| 5467275 | RAO HEMAL | 784 WILLIAMSTOWN DR | | | | CAROL STREAM | IL | | |
| 5467276 | RAO JUN | 6556 NORTHRIDGE DR | | | | SAN JOSE | CA | | |
| 5467277 | RAO KIMBERLY | 782 FOXON ROAD | | | | EAST HAVEN | CT | | |
| 5467278 | RAO SRIKAR | 615 CLARA AVE APT 15 | | | | SAINT LOUIS | MO | | |
| 5467279 | RAO VENKATA B | 19228 25TH DR SE | | | | BOTHELL | WA | | |
| 5747361 | RAODRIGUES MARY | | 8633 | | | CUCAMONGA | CA | 91730 | |
| 5747362 | RAOOF ZUBIER | 1030 SCOTT RD NONE | | | | RIVERDALE | GA | 30296 | |
| 5747363 | RAOS NOEL | 1516 LAVA CIRCLE | | | | LAS VEGAS | NV | 89109 | |
| 4865661 | RAOUL & CO JEWELERS INC | 320 TOWNE CENTER CIRCLE | | | | SANFORD | FL | 32771 | |
| 5747364 | RAOUL ELLIAS | 5737 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 5431638 | RAP PAYPAL | 3615 E GRAND RIVER RD | | | | WILLIAMSTON | MI | | |
| 5747365 | RAPARELLI RAY | 2414 SW LOVE CT | | | | PALM CITY | FL | 34990 | |
| 5467281 | RAPER CHARLES W JR | 5513 LAKE DR | | | | ROCKVILLE | MD | | |
| 5747366 | RAPER DOREEN | 9505 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5747367 | RAPHAEL CRUZ | 76-19 85TH | | | | WOODHAVEN | NY | 11421 | |
| 5747368 | RAPHAEL DURHAM | 3680 LLYOD AVE | | | | CLEVELAND | OH | 44111 | |
| 5747369 | RAPHAEL KIBOCHI | 8433 COTTON VALLEY LN NONE | | | | ARLINGTON | TX | | |
| 5747370 | RAPHAEL KOTOISUVA | 3225 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 5747371 | RAPHAEL WALTON | 1150 READING DR NW | | | | ACWORTH | GA | 30102 | |
| 5747372 | RAPHEL NIBLETT | 905 OWENS RD | | | | MARTINSVILLE | VA | 24112 | |
| 5747373 | RAPHEL ROBRIKA | 9730 BAIRD ROAD | | | | SHREVEPORT | LA | 71118 | |
| 5467282 | RAPHELT BRENDA | 2300 SULLY CREEK DRIVE | | | | AUSTIN | TX | | |
| 5747374 | RAPHI JOSEPH | 102 SMITH BAY COKI POINT PLAZA | | | | ST THOMAS | VI | 00802 | |
| 5747375 | RAPHIAL LINDA | 1508 ORIEL CT | | | | PORT CHARLOTTE | FL | 33983 | |
| 4867125 | RAPID AID CORP | 4120A SLADEVIEW CRES | | | | MISSISSAUGA | ON | L5L 5Z3 | CANADA |
| 5747376 | RAPID AID CORP | 4120A SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | | CANADA |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747377 | RAPID CITY FINANCE DEPARTMENT | 300 6TH STREET | CITY FINANCE OFFICE UTILITY BILL DEPT | | | RAPID CITY | SD | 57701-2728 | |
| 5747378 | RAPID CITY JOURNAL | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5467283 | RAPID IMPORTS | 1233 NW 93RD CT | | | | MIAMI | FL | | |
| 5431640 | RAPIDMART LLC | 32 DICAROLIS CT | | | | HACKENSACK | NJ | | |
| 5467284 | RAPIDS LORI | 2205 SKYLARK DR | | | | WESTMINSTER | MD | | |
| 5747379 | RAPIER ELIZABETH | 134 GARRETTS CHAPEL RD | | | | CHICKAMOGA | GA | 30707 | |
| 5747380 | RAPINCHUK KATHARINE | 515 72ND STREET | | | | KENOSHA | WI | 53143 | |
| 5846838 | Rapjar, Irshad Ali | Redacted | | | | | | | |
| 5747381 | RAPLEY SHADRIKA | 5533 ALLENBRIDGE RD | | | | FT INN | SC | 29644 | |
| 5747382 | RAPLEY TAYLOR | 5527 READ ST APT20 | | | | N CHARLESTON | SC | 29406 | |
| 5747383 | RAPLEYRICHARDSON TAYLORBOBBY | 8465 PATRIOT BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5467286 | RAPOPORT MICAH | 12645 SW 94 CT | | | | MIAMI | FL | | |
| 5747384 | RAPOSA KIMNNNN | 134 TALLMAN STREET | | | | NEW BEDFORD | MA | 02743 | |
| 5747385 | RAPOSA SUSAN | 22 EDMUND ST NONE | | | | FALL RIVER | MA | 02721 | |
| 5747386 | RAPOSA VIVIAN | 1021 MAIN ST | | | | W WARWICK RI | RI | 02893 | |
| 5747387 | RAPOSO DIANE | 7 CHAVENSON STREET | | | | FALL RIVER | MA | 02721 | |
| 5747388 | RAPOZA JENNIFER | 2030 LESLIE R STROUD RD | | | | KINSTON | NC | 28504 | |
| 5747389 | RAPOZO LORRAINE | PO BOX 180 | | | | ANAHOLA | HI | 96703 | |
| 5747390 | RAPP BETTY E | 1639 HUCKLEBERRY DR | | | | AIKEN | SC | 29803 | |
| 5747391 | RAPP JIMMY | 2512 AJAR RD | | | | MARSHVILLE | NC | 28103 | |
| 5467287 | RAPP JOSHUA | 211 AUSTIN LOOP | | | | FORT BENNING | GA | | |
| 5747392 | RAPP ROSETTA | 3530 PACKARD AVE | | | | ST CL | FL | 34772 | |
| 5467288 | RAPP TAMARA | 1250 GOLDEN CIRCLE 9-502 | | | | GOLDEN | CO | | |
| 5747393 | RAPPA PATRICIA | 11616 GOHRAM AVE UNIT 10 | | | | LOS ANGELES | CA | 90049 | |
| 4884828 | Rappahannock Record | 27 N Main St | PO Box 400 | | | Kilmarnock | VA | 22482 | |
| 5467289 | RAPPAPORT MARCIA R | 305 W 28 ST | | | | NEW YORK | NY | | |
| 5747394 | RAPPAPORT YVONNE | 3225 ATLANTA ST | | | | FAIRFAX | VA | 22030 | |
| 5747395 | RAPPASHELL L PALMER | 2446 SOUTH PILGRIM ST | | | | STOCKTON | CA | 95206 | |
| 5467290 | RAPPAZZO LUISA | 11611 RAMPART ST | | | | HOUSTON | TX | | |
| 5747396 | RAPPE CARLA | 6228 N 40TH ST E | | | | FORT GIBSON | OK | 74434 | |
| 5467291 | RAPPSA WILMAANN | 85175 FARRINGTON HWY APT C301 | | | | WAIANAE | HI | | |
| 5747397 | RAQUAEL HERNANDEZ | 4942 N HOLT AVE 101 | | | | FRESNO | CA | 93705 | |
| 5747399 | RAQUEL ACOSTA | 315 S JACKSON ST | | | | TUCUMCARI | NM | 88401 | |
| 5747400 | RAQUEL ALONZO | 201 MONTAGUE DRIVE | | | | KYLE | TX | 78640 | |
| 5747401 | RAQUEL ANCISO | 695 WEBB ST | | | | MERCEDES | TX | 78599 | |
| 5747402 | RAQUEL APPLE | 4985 AVILA WAY | | | | BUENA PARK | CA | 90650 | |
| 5747403 | RAQUEL BARRIENTOS | XXXXXXX | | | | ANNANDALE | VA | 22003 | |
| 5747404 | RAQUEL BERNAL | 2108 POPPY LANE | | | | CREST HILL | IL | 60403 | |
| 5747406 | RAQUEL CARDONA | BOX HC04 5427 | | | | GAYNABO | PR | 00971 | |
| 5747407 | RAQUEL CHAVEZ | 165 N DAVIS DR | | | | EL PASO | TX | 79907 | |
| 5747408 | RAQUEL DELGADO | 2374 CEDAR TRACE CICRLE | | | | TAMPA | FL | 33613 | |
| 5747409 | RAQUEL DEVINE | 149 ARBOR PLACE DR | | | | VERSAILLES | KY | 40383 | |
| 5747410 | RAQUEL DIAZ | BRISAS DEL OASISCALLE DIRECTOR | | | | STA ISABEL | PR | 00757 | |
| 5747411 | RAQUEL DIXON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60417 | |
| 5747412 | RAQUEL DONOVAN | 1319 E PRICE | | | | LAREDO | TX | 78040 | |
| 5747413 | RAQUEL E SMALLS | 6561 PENNSYLVANIA AVE | | | | FORESTVILLE | MD | 20747 | |
| 5747414 | RAQUEL ESTRADA | CALLE 5 KJ-28 | | | | CAGUAS | PR | 00727 | |
| 5747415 | RAQUEL FERNANDEZ | POB 10745 | | | | CASA GRANDE | AZ | 85130 | |
| 5747416 | RAQUEL FLORES | 1103 CURTIS LANE | | | | SCRANTON | PA | 18508 | |
| 5747417 | RAQUEL FRIAS | 30 W STONE CALF CT | | | | HEBER | CA | 92249 | |
| 5747418 | RAQUEL GARCIA | 1302 N OREGON ST | | | | CHANDLER | AZ | 85225 | |
| 5747419 | RAQUEL GARNICA | 3824 FRANKLIN AVE | | | | FULLERTON | CA | 92833 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747420 | RAQUEL GARZA | 13815 NATHUM DR APT A | | | | DHS | CA | 92240 | |
| 5747421 | RAQUEL GOMEZ | 920 TRUMAN ST APT 1 | | | | MISSION | TX | 78572 | |
| 5747422 | RAQUEL GUADARRAMA | PO BOX 994 | | | | GRANGER | WA | 98932 | |
| 5747423 | RAQUEL GUTIERREZ | 3101 SOUTH FAIRVIEW ST 10 | | | | SANTA ANA | CA | 92704 | |
| 5747424 | RAQUEL HERNANDEZ | 804 MEDEOWVEIW DR | | | | NAMPA | ID | 83651 | |
| 5747425 | RAQUEL HERRERA | 329 W SAN BERNARDINO RD | | | | COVINA | CA | 91723 | |
| 5747426 | RAQUEL HEWITT | 1700 ORCHARD WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5747427 | RAQUEL HUERTAS | 3101REACH ST | | | | PHILA | PA | 19134 | |
| 5747428 | RAQUEL JACKSON | 1552 CRUCIBLE ST | | | | PGH | PA | 15205 | |
| 5747429 | RAQUEL JARA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5747430 | RAQUEL JARAS | 217 DEERFIELD ST | | | | HOUSTON | TX | 77022 | |
| 5747431 | RAQUEL KRIGE | 555 KENNDEY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5747432 | RAQUEL L GARCIA | 210 NAVARRE | | | | TOLEDO | OH | 43605 | |
| 5747433 | RAQUEL LEYLA | 6220 POTOMAC CIR | | | | COLUMBUS | GA | 31909 | |
| 5747434 | RAQUEL LONG | 2010 WOODFERN PATH | | | | FORT WALTON BEAC | FL | 32547 | |
| 5747435 | RAQUEL LOPEZ | 49756 WASHINGTONIA AVE | | | | COACHELLA | CA | 92236 | |
| 5747436 | RAQUEL LOZADA | 2420 W HADDON AVE | | | | CHICAGO | IL | 60622 | |
| 5747437 | RAQUEL LUVIANO | 1002 BAY VIEW RD | | | | LAKE WORTH | FL | 33463 | |
| 5747438 | RAQUEL MACIAS | 517 CHRIST AVE | | | | CALUMET CITY | IL | 60409 | |
| 5747439 | RAQUEL MARTIN | 8526 WINSFORD AVE | | | | LOS ANGELES | CA | 90045 | |
| 5747440 | RAQUEL MARTINEZ | 1088 WOOD HI RD | | | | VICTORIA | TX | | |
| 5747441 | RAQUEL MCMANUS | 2096 S RUGER DR | | | | SARATOGA SPGS | UT | 84045 | |
| 5747442 | RAQUEL MONTIEL | 1755 PALM ST APT 245 | | | | LAS VEGAS | NV | 89104 | |
| 5747443 | RAQUEL NDAMBASHA | XXXX | | | | MIAMI | FL | 33189 | |
| 5747444 | RAQUEL OCASIO | 32 C WARTON BROOK DR | | | | WALLINGFORD | CT | 06492 | |
| 5747445 | RAQUEL PADILLA | 2751 MISSINON INN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5747446 | RAQUEL PALACIOS | 105 W FROST ST | | | | LAREDO | TX | 78040 | |
| 5747447 | RAQUEL PATTON | 18812 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057 | |
| 5747448 | RAQUEL PERELEZ | CARR 152 KM 28 SEARS | | | | BARRANQUITAS | PR | 00794 | |
| 5747449 | RAQUEL PULTZ | 1026 W BROWN AVE | | | | FRESNO | CA | 93705 | |
| 5747450 | RAQUEL RAMIREZ | 5555 PORTUGAL | | | | LAREDO | TX | 78046 | |
| 5747451 | RAQUEL RANGEL | 548 E HONOLULU ST | | | | LINDSAY | CA | 93247 | |
| 5747452 | RAQUEL REBOLLOSO | 214 AVALON | | | | DIBOLL | TX | 75941 | |
| 5747453 | RAQUEL RODRIGUEZ | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5747454 | RAQUEL ROGERS | 303 FREEDOM ROAD | | | | PLEASANT VALLEY | NY | 12569 | |
| 5747455 | RAQUEL ROSARIO | 51601 | | | | FARMINGVILLE | NY | 11738 | |
| 5747456 | RAQUEL SANCHEZ | 3952 N OCONTO AVE | | | | CHICAGO | IL | 60634 | |
| 5747457 | RAQUEL SANDOVAL | 1125 CAHLAN DR | | | | LAS VEGAS | NV | 89102 | |
| 5747458 | RAQUEL SIMMONS | 3741 W HUNDRED RD | | | | CHESTER | VA | 23831 | |
| 5747459 | RAQUEL SMITH | 133 CONGRESS ST SE | | | | WASHINGTON | DC | 20032 | |
| 5747460 | RAQUEL SPATCHER | 7706 FERRARA AVE | | | | ORLANDO | FL | 32819 | |
| 5747461 | RAQUEL TAMIKA | 1441 NW 7TH AVENUE | | | | FORT LAUDERALE | FL | 33311 | |
| 5747462 | RAQUEL TORRES | 2000 BOWLING AVE | | | | SALT LAKE CIT | UT | 84119 | |
| 5747463 | RAQUEL VELAZQUEZ | 5615 MAE ST | | | | EDINBURG | TX | 78542 | |
| 5747464 | RAQUEL VIERA | 2305 DAVIS | | | | LAREDO | TX | 78040 | |
| 5747465 | RAQUEL VILLEGAS | 809 HUDSON ST | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5747466 | RAQUEL WASHINGTON | 4229 N 81ST | | | | MILWAUKEE | WI | 53218 | |
| 5747467 | RAQUEL WATSON | 142 WATERS EDGE DRIVE | | | | LIZELLA | GA | 31052 | |
| 5747468 | RAQUEL WELCH | 1427 SUNSET RIDGE DR | | | | LAFAYETTE | IN | 47905 | |
| 5747469 | RAQUEL WHITE | 68 BURNHAM RD | | | | OAK VIEW | CA | 93022 | |
| 5747470 | RAQUEL YOUNG | 4933 SERENA COURT | | | | LITHONIA | GA | 30038 | |
| 5747471 | RAQUIA HARRIS | 833 WEST WYTHE ST | | | | PETERBURGS | VA | 23803 | |
| 5747472 | RAQUINIO RIZAL | 1820 ELUWENE ST | | | | HONOLULU | HI | 96819 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747473 | RARBRO DAVID | 1324 PENNSYLVANIA AVE | | | | LAWRENCE | KS | 66044 | |
| 5747474 | RAREAIRWEAR LLC | 106 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | |
| 5431646 | RAREELECTRICALCOM | 2625 PIEDMONT RD SUITE 56-279 | | | | ATLANTA | GA | | |
| 5747475 | RARINYA TIMO BRUMFIELD | 23356 ST ROUTE 141 | | | | WATERLOO | OH | 45688 | |
| 5747476 | RARLENE KOVACH | 21 ORCHARD AVE | | | | WEST NANICOKE | PA | 18634 | |
| 5747477 | RARY MATTHEW | 90 WYNFIELD KEEP | | | | COVINGTON | GA | 30016 | |
| 5747478 | RAS JOSE | 1727 CURTER AVENUE | | | | SAN JOSE | CA | 95125 | |
| 5747479 | RASA ANGIE | 1954 WAIMANO HOME RD APT | | | | PEARL CITY | HI | 96782 | |
| 5747480 | RASA BAKERT | 417 TRAVELAIRE AVE | | | | NAPERVILLE | IL | 60565 | |
| 5747481 | RASA VELLA | 1817 TREE STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5747482 | RASADDO LILIANA | COM PUNTA DIAMANTE 1577 C- NA | | | | PONCE | PR | 00728 | |
| 5747483 | RASALON WEEMS | 3621 NOBSCOT CT | | | | INDIANAPOLIS | IN | 46222 | |
| 5747484 | RASAVONG DAISY | 1522 ST JOSEPH ST APT 9 | | | | NEW IBERIA | LA | 70560 | |
| 5747485 | RASBERRY PENNY | 7715 LOTUS LN | | | | SHREVEPORT | LA | 71108 | |
| 5747486 | RASBERRY TINA | 9327 LAKESHORE BLVD | | | | MENTOR | OH | 44060 | |
| 5747487 | RASCAL IRENE | 1090 LUKES DRIVE | | | | DODSON | MT | 59524 | |
| 5747488 | RASCHE JAN | 2668 GRANT AVE | | | | OGDEN | UT | 84405 | |
| 5747489 | RASCHEL U UTTER | 2740 S 9TH | | | | LEBANON | OR | 97355 | |
| 5747490 | RASCHELLE FREEMAN | 12301 SW 191 STREET | | | | MIAMI | FL | 33030 | |
| 5747491 | RASCHICK JEREMY | 1117 LORNA | | | | EL CAJON | CA | 92020 | |
| 5747492 | RASCHKE KIMMEY | PO BOX 190 | | | | SAN JUAN | PR | 00919 | |
| 5747493 | RASCHKE STEVEN | 3221 MORRIS | | | | ALBBUQUERQUE | NM | 87111 | |
| 5747494 | RASCOE MARQUITA | 6427 STARBROOK DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5467292 | RASCOE MELISSA | 193 MUNN AVENUE 2ND FL RIGHT | | | | IRVINGTON | NJ | | |
| 5747495 | RASCOE NATASHA | 0 0 | | | | GREENVILLE | NC | 27834 | |
| 5747496 | RASCOE SHAQUIA | 5201 GATEBRIDGE RD | | | | CHESTERFIELD | VA | 23234 | |
| 5467293 | RASCON ANITA | 79 S RIDGE RD | | | | SILVER CITY | NM | | |
| 5467294 | RASCON OLIVIA | 1640 HERMOCILLA WAY APT 208 | | | | SAN JOSE | CA | | |
| 5467295 | RASCON SAUL | 228 FREEDOM LN | | | | ARLINGTON | TX | | |
| 5467296 | RASCON THOMAS | 15390 SW 155 TER MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5747498 | RASEAN TREWIN | 1800 PRIMROSE APT 116C | | | | WACO | TX | 76706 | |
| 5747499 | RASEMA KECO | 1915 60TH ST | | | | URBANDALE | IA | 50322 | |
| 5747500 | RASH ANNIE | 2154 GREENGRASS COVE | | | | MEMPHIS | TN | 38106 | |
| 5747501 | RASH CHRISTINE | 326 MAIN STREET | | | | DOVER | DE | 19901 | |
| 5747502 | RASH DONNA | 2928 MAC DRIVE | | | | HUDSON | NC | 28638 | |
| 5467297 | RASH NEIL | 8560 SW ASH MEADOWS RD APT 211 | | | | WILSONVILLE | OR | | |
| 5747503 | RASH NICK | 3202 N 33 ST | | | | MILWAUKEE | WI | 53216 | |
| 5747504 | RASH SHANEL | 1800 AGGIE RD | | | | JONESBORO | AR | 72401 | |
| 5747505 | RASH TASHANNA | 723 W 9TH | | | | ERIE | PA | 16502 | |
| 5747506 | RASHA JOHNSON | 5308 JUNGLE ORCHARD ST | | | | N LAS VEGAS | NV | 89031 | |
| 5747507 | RASHAAD PARKS | 220 SAWTOOTH DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5747508 | RASHAAN DOUGLAS | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5747510 | RASHAD CLAIRE | 525 THAYER AVE APT 1003 | | | | SILVER SPRING | MD | 20910 | |
| 5747511 | RASHAD COLE | 625 MEMORIAL DR NONE | | | | CALUMET CITY | IL | 60409 | |
| 5747512 | RASHAD COOKS | 1750 KAREN AVE APT 214 | | | | LAS VEGAS | NV | 89169 | |
| 5747513 | RASHAD EL SABAWI | 1170 VILLAGE CROSSING LN | | | | LAS VEGAS | NV | 89183 | |
| 5747514 | RASHAD EVANS | 21720 MARIGOT DR | | | | BOCA RATON | FL | 33428 | |
| 5747515 | RASHAD JAMILA L | 16 YAKIMA RD | | | | DEXTER | NM | 88230 | |
| 5747516 | RASHAD REYNOLDS | 9103 MEADOWCREEK CIRLCLE | | | | GOLLETTESVILLE | TN | 37072 | |
| 5747517 | RASHAD RIVERS | 1800 LINKS BLVD | | | | TUSCALOOSA | AL | 35405 | |
| 5747518 | RASHAD SHAFI BIBI F | 28-08 BROOKHAVEN AVE 2ND FLR | | | | FAR ROCKAWAY | NY | 11691 | |
| 5747519 | RASHAD WILLIAMS | 12 CHANDLER AVE APT 25 | | | | TAUNTON | MA | 02780-3071 | |
| 5747521 | RASHAE MCKNIGHT | 772 CERULEAN HOPKINSVILLE | | | | CERULEAN | KY | 42240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747522 | RASHALL DENNIS | 4400 OLD SPURGER HWY | | | | SILSBEE | TX | 77656 | |
| 5747523 | RASHANA BLACK | 3100 S LINDSIE | | | | MUSKOGEE | OK | 74401 | |
| 5747524 | RASHANA WONGANYA | 2111 ROME AVE | | | | WARREN | MI | 48091 | |
| 5747525 | RASHANAE CROWDER | 119 CNTY RD 2920 | | | | ATHENS | TN | 37303 | |
| 5747526 | RASHANDRA HAYWARD | 400 GOODSON RD | | | | CAMILLA | GA | 31730 | |
| 5747527 | RASHANDS SLAUGHTER | 7826 PINE CROSSING CIR 1 | | | | ORLANDO | FL | 32825 | |
| 5747528 | RASHANTA JOSHUA | 703 N. BANGER APT 1 | | | | BAY CITY | MI | 48708 | |
| 5747529 | RASHARD GREGORY | 418 OGLESBY VALLEY RD | | | | GAFFNEY | SC | 29341 | |
| 5747530 | RASHARD MARSH | P O BOX 541 | | | | TOANO | VA | 23168 | |
| 5747531 | RASHAUN BRIGGS | PLEASEENTERADDRESS | | | | PORTSMOUTH | VA | 23704 | |
| 5747533 | RASHAUNDA ANDERSON | 4505 LAKESIDE ST N APT F | | | | COLUMBUS | OH | 43232 | |
| 5747534 | RASHAWN STEPNEY | 243 WEST ST | | | | MARTINSBURG | WV | 25403 | |
| 5747535 | RASHAWNA ANDERSON | 9009 MORAY DR | | | | SHREVEPORT | LA | 71129 | |
| 5747536 | RASHAWNDA JANIKA | 5241 BON VIVIVANT DR | | | | TAMPA | FL | 33603 | |
| 5747537 | RASHAWNDA SCOTT | 2042 S WASHINGTON | | | | WICHITA | KS | 67211 | |
| 5747538 | RASHAYLA HOWELL | 537 45TH | | | | OAKLAND | CA | 94609 | |
| 5747539 | RASHEA HILL | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46614 | |
| 5431648 | RASHED RUSUL | 3931 VIA ESCUDA | | | | LA MESA | CA | | |
| 5747540 | RASHEDA HODGES | 4141 PINSON VALLEY PKWY APT 807 | | | | BIRMINGHAM | AL | 35215 | |
| 5467298 | RASHEED ABDUL | 3413 BLUERIDGE LN | | | | GARLAND | TX | | |
| 5467299 | RASHEED KELLY | 1148 HALSTEAD ROAD | | | | PARKVILLE | MD | | |
| 5747542 | RASHEED MARIA | 12328 BRISTOL AVE | | | | GRANDVIEW | MO | 64303 | |
| 5747543 | RASHEEDA BROWN | 2053 EAST 11TH ST AOPT1 | | | | ERIE | PA | 16501 | |
| 5747544 | RASHEEDA COPELAND | 4240 DIGNEY AVE PH | | | | BRONX | NY | 10466 | |
| 5747545 | RASHEEDA EVANS | 212 WALNUT GROVE RD | | | | RONOKE RAPIDS | NC | 27870 | |
| 5747546 | RASHEEDA HUGHES | 11206 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | |
| 5747547 | RASHEEDA JONES | 1547 45TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5747548 | RASHEEDA MOMOH | 1714 SUMMIT PL NW APT 102 | | | | WASHINGTON | DC | 20009 | |
| 5747549 | RASHEEDA N NELSON | 1524 HELLERMAN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5747551 | RASHEEDA S HILL | 20 OWEN DAVID RD | | | | DOVER | DE | 19904 | |
| 5747552 | RASHEEDA USHER | 39 CUMMINS ST | | | | ROCHESTER | NY | 14605 | |
| 5747553 | RASHEEDAH BRANDON | 4800 SCENIC | | | | NEWBURGH | IN | 47630 | |
| 5747554 | RASHEEDAH EL-AMIN | 2 BREAKER CT | | | | ESSEX | MD | 21221 | |
| 5747555 | RASHEEDAH GILLESPIE | 420 EAST STRRET | | | | SALISBURY | MD | 21804 | |
| 5747556 | RASHEEDAH M JONES | 2425 NW 159 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5747557 | RASHEEMA HALLIDAY | 85 LAKEVIEW | | | | SPRING VALLEY | NY | 10977 | |
| 5747558 | RASHEEN REDD | 3784 E 149TH | | | | CLEVELAND | OH | 44128 | |
| 5747560 | RASHEENA SCOTT | 2029 N WOODLAWN | | | | WICHITA | KS | 67208 | |
| 5747561 | RASHEENA WATSON | 2914 LANCASTER AVE | | | | WILMINGTON | DE | 19805 | |
| 5747562 | RASHEEU SERIA | 3438 E 121ST ST | | | | CLEVELAND | OH | 44120 | |
| 5747563 | RASHEL IPATZI | 1675 LIME AVE 84 | | | | OXNARD | CA | 93033 | |
| 5747566 | RASHEMA KMORGMOMMY | 260 FARGO ST | | | | ROCK HILL | SC | 29730 | |
| 5747567 | RASHEMARA BARNES | 9037 ZITO DR | | | | NF | NY | 14304 | |
| 5747569 | RASHENDA BROWN | 6644 S MARSHFIELD AVE | | | | CHICAGO | IL | 60639 | |
| 5747570 | RASHER CRYSTAL | 3333 MONUMENT RD | | | | JACKSONVILLE | FL | 32225 | |
| 5747571 | RASHETA JACKSON | 601 TUPELO TRAIL APT24-E | | | | HINESVILLE | GA | 31313 | |
| 5747572 | RASHI KUMAAR | 1220 W IRIS DR | | | | GILBERT | AZ | 85233 | |
| 5747573 | RASHID KHAN | -4848 W MORSE AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5747574 | RASHID LATONYA | 3860 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| 5747575 | RASHID MALIK | 15 GREGORY LN NONE | | | | FRANKLIN PARK | NJ | | |
| 5747576 | RASHID PATRICIA | 9540 STAR TRL | | | | PORT RICHEY | FL | 34654 | |
| 5467300 | RASHID RADIF | 8636 MARENGO ST | | | | HOLLIS | NY | | |
| 5747577 | RASHID T MOHAMMAD | 60 MILNE AVE | | | | SHELTON | CT | 06484 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5068 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747578 | RASHID WARD | 50 MAYS LANDING RD APT 18 | | | | SOMERS POINT | NJ | 08244 | |
| 5747579 | RASHIDA DAVIS | NNN | | | | FORT WAYNE | IN | 46804 | |
| 5747580 | RASHIDA EVERETT | 235 DRYDEN CIRCLE | | | | COCOA | FL | 32926 | |
| 5747581 | RASHIDA GAINES | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5747582 | RASHIDA GOODRUM | 16 CROSSMAN AVE | | | | BUFFALO | NY | 14211 | |
| 5747583 | RASHIDA JANUARY | P O BOX 3111 | | | | LOUISVILLE | KY | 40201 | |
| 5747584 | RASHIEKA STEWART | 567 MARQUETTE | | | | MUSKEGON | MI | 49442 | |
| 5747585 | RASHIKA CARTER | 44 D GREEN KNOLLS DRIVE | | | | ROCHESTER | NY | 14620 | |
| 5747586 | RASHIKA J WHITAKER | 1012 BURTON ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5747588 | RASHIKIDA WALKER | 32 S MUNN AVE APT 110 | | | | EAST ORANGE | NJ | 07018 | |
| 5747589 | RASHIMA SHIMAGIRL | 1715 S SPRING RD | | | | VINELAND | NJ | | |
| 5747590 | RASHINA DENT | 276 SMITH ST | | | | NEWARK | NJ | 07106 | |
| 5747591 | RASHINI TAPPIN | 7801 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | |
| 5747592 | RASHLEIGH WILLIAM J | 1302 OAK CREST DR | | | | KNIGHTDALE | NC | 27545 | |
| 5467301 | RASHLEY ALLISON | 1501 FOREST TRACE DR | | | | COLUMBIA | SC | | |
| 5747593 | RASHON JACKSON | 1742 DUPREE CT | | | | COLS | GA | 31907 | |
| 5747594 | RASHONDA BROWN | 48 S 76TH ST | | | | BELLEVILLE | IL | 62223 | |
| 5747597 | RASHONDA KENNEDY | 2705 37TH PLACE EAST APT112 | | | | TUSCALOOSA | AL | 35405 | |
| 5747598 | RASHONDA LANGFORD | 2321 N BOOTH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5747599 | RASHONDA PARNELL | 6021 HORTONPC | | | | ST LOUIS | MO | 63112 | |
| 5747600 | RASHONDA WILLIS | 3049 NW 6 COURT | | | | FORT LAUDERDALE | FL | 33313 | |
| 5747601 | RASHONDA YOST | 5809 BACCICH | | | | NEW ORLEANS | LA | 70122 | |
| 5747602 | RASHONE AKEEM | 190 HARMEN ST | | | | BROOKLYN | NY | 11221 | |
| 5747603 | RASHREKA CULLUM | 512 HARBOR DR | | | | AIKEN | SC | 29803 | |
| 5747604 | RASHUNDA JONES | 1175 APPLESEED LN D | | | | ST LOUIS | MO | 63132 | |
| 5747605 | RASHUNDA MCCLENDON | 116 BROCK ST APT C25 | | | | CARROLLTON | GA | 30117 | |
| 5747606 | RASHUNDRA JAMES | 5801 PRESTON OAKS RD APT | | | | DALLAS | TX | 75254 | |
| 5747607 | RASHUNN DAVIS | 2411 N BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5747608 | RASHYMA SAKEEMA | 2107 M DIXIE HWY | | | | WEST PALM BEACH | FL | 33407 | |
| 5747609 | RASIAND PAMMALA | 501PELICAN DR APT3 | | | | FLORISSANT | MO | 63031 | |
| 5747610 | RASKA BRIAN A SR | 210 SOMERSET RD | | | | STEVENSVILLE | MD | 21666 | |
| 5467302 | RASKIN BARBARA | 2700 BENGAL LANE | | | | PLANO | TX | | |
| 5467303 | RASKOB DONALD | 2857 GRANT AVE | | | | HATFIELD | PA | | |
| 5467303 | RASKU ERIK | 56 PAINTED POST RD | | | | GROTON | MA | | |
| 5747613 | RASMUSSEN CHRISTINA | 5618 7TH STREET SOUTHEAST | | | | HIGHLAND CITY | FL | 33846 | |
| 5747614 | RASMUSSEN CONNIE | N441 CHIEF SOULIGNEY RD | | | | KESHENA | WI | 54135 | |
| 5467306 | RASMUSSEN ENRIQUETA | 16561 CAROUSEL LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | | |
| 5467308 | RASMUSSEN KATHLEEN | 42660 CABLE SUNSET RD | | | | CABLE | WI | | |
| 5747615 | RASMUSSEN MARCI | 12817 RIDGE CIR E | | | | BONNEY LAKE | WA | 98391 | |
| 5467309 | RASMUSSEN MATTHEW | 922 NORTH 7TH STREET | | | | COPPERAS COVE | TX | | |
| 4864025 | Rasmussen Mechanical Services | 2425 E. 4th Street | | | | Sioux City | IA | 51101 | |
| 5747616 | RASMUSSEN MECHANICAL SERVICES | | | | | | | | |
| 5747617 | RASMUSSEN ROBYN | 2727 22ND AVE APT 7 | | | | FOREST GROVE | OR | 97116 | |
| 5467310 | RASMUSSEN SHIRLEY | 1418 E HARDING ST | | | | ORLANDO | FL | | |
| 5467311 | RASMUSSEN THOMAS | 2218 STREAMBANK DR | | | | COLORADO SPRINGS | CO | | |
| 5467312 | RASMUSSEN TOMMIE | 8067 E REMINGTON RD | | | | GLOBE | AZ | | |
| 5747618 | RASNAKE PAMELA | PO BOX 1191 | | | | RAVEN | VA | 24639 | |
| 5467313 | RASNAKE ROY | 517 SAUDE AVE | | | | ESSINGTON | PA | | |
| 5747619 | RASNIC JEANNIE | PO BOX 1625 | | | | RICHLANDS | VA | 24641 | |
| 5467314 | RASNICK MATTHEW | PO BOX 32093 BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5747620 | RASNICK TINA | 1976 ARDEN FR LN | | | | COL | OH | 43223 | |
| 5747621 | RASNY VONGTHONG | 16219 COCHET SPRING DR | | | | SPRING | TX | 77379 | |
| 5467316 | RASOOL REBECCA | 5611 MAYNARD ST B MAYNARD ST | | | | EL PASO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747622 | RASP TONYA | 8212 TWP RD 103 | | | | KANSAS | OH | 44841 | |
| 5747623 | RASPET DONNA | NOT AVAILABLE | | | | BRIDGEPORT | WV | 26330 | |
| 5467317 | RASPOTNIK DIANE | 4266 FOX HOLLOW CIR | | | | CASSELBERRY | FL | | |
| 5747624 | RASS REMODELING | 2512 CANTERBURY RD | | | | SERGEANT BLF | IA | 51054 | |
| 5747625 | RASSAW STACY | 749 29TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5747626 | RASSEL THERESA L | S69W14874 CORNELL CIR | | | | MUSKEGO | WI | 53150 | |
| 5747627 | RASSELCOLLINS REANNENCHRI | 3420 SOUTHERN HEIGHTS DR | | | | MUSKOGEE | OK | 74401 | |
| 5747628 | RASSO NAOMI | 701 MAPLE ST APT 8 | | | | LA HABRA | CA | 90631 | |
| 5747629 | RAST DIANE | 97 HOLLIS DR | | | | COLUMBUS | MS | 39702 | |
| 5747630 | RASTAFARI CHRISTIE | 2740 JASPER STREET | | | | KENNER | LA | 70062 | |
| 5747631 | RASTELLINI DONNA | 100 QUEEN ANNESDR | | | | WEYMOUTH | MA | 02189 | |
| 5467318 | RASTOGI PRANAV | 965 E EL CAMINO REAL 634 | | | | SUNNYVALE | CA | | |
| 5747632 | RASTORFER JENNY | 5849 YEARLING ST | | | | LAKEWOOD | CA | 90713 | |
| 5747633 | RASULI BIJAN | 3130 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| 5747634 | RASZEJA JEANETTE | 2354 SOUTH 76TH STREET | | | | WEST ALLIS | WI | 53219 | |
| 5467319 | RASZKIEWICZ ADAM | 5987 57TH DR | | | | FLUSHING | NY | | |
| 5747635 | RATANPARA ROSHANIBEN | 105 DAFRACK DR | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5747636 | RATASHA BELL | ENTER ADDRESS | | | | ROCK ISLANDN | IL | 61201 | |
| 5747637 | RATCHFORD MARGIE | POBOX 1394 | | | | GAFFENY | SC | 29342 | |
| 5467321 | RATCHFORD ROBERT | 103 LUNSFORD LOOP | | | | FT HUACHUCA | AZ | | |
| 5467322 | RATCLIFF AUDREY | 1124 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | | |
| 5747638 | RATCLIFF CARLETTE | 8001 LAKE FOREST BLVD | | | | NEW ORLEANS LA | LA | 70127 | |
| 5467323 | RATCLIFF CHARLES | 316 RED FOX RD SE | | | | CEDAR RAPIDS | IA | | |
| 5747639 | RATCLIFF CLAUDIA J | 27 LOY DR NONE | | | | DENISON | TX | 75020 | |
| 5467324 | RATCLIFF DONALD | 844 FRONT ST HARTE DARRIES | | | | LAHAINA | HI | | |
| 5747640 | RATCLIFF GERALDINE | 1405 6TH ST | | | | WEST PALM BCH | FL | 33401 | |
| 5747641 | RATCLIFF HAROLDLINA J | 15800 GADDY RD | | | | SHAWNEE | OK | 74801 | |
| 5467325 | RATCLIFF LAWRECIA | 101 FOREMAN RD APT C54 | | | | MOBILE | AL | | |
| 5467326 | RATCLIFF PAMELA | 11620 BALLAH ROAD | | | | ORIENT | OH | | |
| 5747642 | RATCLIFF RUDOLPH | 20430 GUM SWAMP RD | | | | LIVINGSTON | LA | 70754 | |
| 5747643 | RATCLIFF SHAWN | 5862 N 400 W | | | | CRAWFORDSVILLE | ID | 47933 | |
| 5747644 | RATCLIFF WANDA | 1725 E SCOTT | | | | WICHITA | KS | 67216 | |
| 5747645 | RATCLIFFE GILLIAN | 202 SOUTH ROAD | | | | PORTLAND | ME | 04101 | |
| 5747646 | RATCLIFFE KAYLEN | 515 LAKE DR | | | | KERNERSVILLE | NC | 27284 | |
| 5467327 | RATER JANET | 4385 SHERWOOD BLVD N | | | | MELBOURNE | FL | | |
| 5747647 | RATES GLEN | 8 S CLARKSON ST | | | | DENVER | CO | 80209 | |
| 5467328 | RATH DANY | 393 WEBSTER AVE | | | | CRANSTON | RI | | |
| 5467329 | RATHBON JAIME | 115 N 14TH AVE | | | | HOPEWELL | VA | | |
| 5747648 | RATHBONE JERRY R | 65 CHURCH ST | | | | WAYNESVILLE | NC | 28786 | |
| 5747649 | RATHBONE LORNA | 732 YORKSHIRE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5467330 | RATHBUN CYRUS | 146 TULANE RD | | | | KENMORE | NY | | |
| 5467331 | RATHBUN DAVID | 5566 B KAISER RD | | | | FORT SILL | OK | | |
| 5747652 | RATHBUN GINGER | 3529 S FAIRPLAY WAY APT E | | | | AURORA | CO | 80014 | |
| 5467332 | RATHBUN JAMES | 10 YOUNG AVE | | | | MEDINA | OH | | |
| 5467333 | RATHBUN LAURA | PO BOX 24 ELLSWORTH053 | | | | HOLYROOD | KS | | |
| 5431654 | RATHCKE RICHARD | -33501 ORACLE HILLS RD | | | | PALMDALE | CA | | |
| 5467334 | RATHE KAREN | 180 TERRITORIAL RD W | | | | BATTLE CREEK | MI | | |
| 5747653 | RATHER DORA | 116 HEADLY AVENUE | | | | CENTRAL FALLS | RI | 02863 | |
| 5747654 | RATHEY HENRIETTA | 3806 DERBY CT | | | | WOODBRIDGE | VA | 22193 | |
| 5467335 | RATHJE TRAVIS | 202 B CENTURY ST | | | | SHEPPARD AFB | TX | | |
| 5467337 | RATHORE PARUL | 4210 CHRISTIANA MDWS | | | | BEAR | DE | | |
| 5747655 | RATIBA ABDOUNI | 17653 N 77TH WAY | | | | SCOTTSDALE | AZ | 85255 | |
| 5747656 | RATIGAN LORI | 4937 SO 98TH AVE CIRCLE | | | | OMAHA | NE | 68127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747657 | RATIGAN MELISSA | 181 A AUSTIN LANE | | | | SCOTTSVILLE | KY | 42164 | |
| 5747658 | RATILIFF ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | PRINCETON | WV | 24701 | |
| 5747659 | RATINO LOUIS | 12003 BERSMILLE RD 101 | | | | SILVER SPRING | MD | 20906 | |
| 5747660 | RATION CLARITA | 2434 ALVARADO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5467338 | RATJE MARGARET | 10605 E CHAMPAGINE DRIVE | | | | CHANDLER | AZ | | |
| 5467340 | RATLIFF A | 21621 S STATE RT Y | | | | BELTON | MO | | |
| 5747663 | RATLIFF ASHLEY | 501 SOUTH ST | | | | WILLSHIRE | IN | 45898 | |
| 5747664 | RATLIFF AUDRIANNA | 4223 COMMONS CIR | | | | VICKSBURG | MS | 39180-5859 | |
| 5747665 | RATLIFF BEATRICE | 11917 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | |
| 5747666 | RATLIFF BECKY | 10856 W 730 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5467341 | RATLIFF BEN | 3012 N GOLDEN RULE RD | | | | COCHISE | AZ | | |
| 5747668 | RATLIFF BRANDI O | 2603 ORMOND PLACE | | | | BOSSIER CITY | LA | 71111 | |
| 5467343 | RATLIFF CATHERINE | 4898 THREE LOCKS ROAD | | | | CHILLICOTHE | OH | | |
| 5747669 | RATLIFF CATHERINE | 4898 THREE LOCKS ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5747670 | RATLIFF CHARLES | RR 6 BOX 4 | | | | TAZEWELL | VA | 24651 | |
| 5747671 | RATLIFF DONNA | 18546 TWP RD 60 | | | | FOREST | OH | 45843 | |
| 5747672 | RATLIFF EVERETTE | 811 SPRING OAK CT | | | | HIGH POINT | NC | 27263 | |
| 5747673 | RATLIFF JAMES | PO BOX 91 | | | | LAYLAND | WV | 25864 | |
| 5747674 | RATLIFF JIMMY | PO 91 | | | | LAYLANDW | WV | 25864 | |
| 5747675 | RATLIFF JOHNNIE | 1550 CASON OLD FIELD RD | | | | WADESBORO | NC | 28170 | |
| 5747676 | RATLIFF JOSEPH | 63048 OAK AVE | | | | ROASLAND | LA | 70456 | |
| 5747677 | RATLIFF JUDY | 869 HOPI LN | | | | LAS VEGAS | NV | 89110 | |
| 5467344 | RATLIFF KAREN | 1218 WESTLAWN CT | | | | WILMINGTON | DE | | |
| 5467345 | RATLIFF KENNETH | 4001 S 118TH EAST AVE | | | | TULSA | OK | | |
| 5747678 | RATLIFF LISA | 351 HILL CREST RD | | | | LINWOOD | NC | 27299 | |
| 5467346 | RATLIFF MATTHEW | 796 RANGE DRIVE | | | | GALLOWAY | OH | | |
| 5747679 | RATLIFF NANCY | 5219 CHURCH DR | | | | CHARLESTON | WV | 25306 | |
| 5747680 | RATLIFF RON | 100 NICHOLAS DR | | | | CLIFTON FORGE | VA | 24422 | |
| 5747681 | RATLIFF SHAUNTE | 8090 STRATFOED | | | | NORTH ROYALTON | OH | 44133 | |
| 5747682 | RATLIFF SHEILA M | 1619 CUMBERLAND GAP RD | | | | NEW CASTLE | VA | 24127 | |
| 5467348 | RATLIFF TERESA | 1137 CHARCOAL RD | | | | MAXIE | VA | | |
| 5747683 | RATLIFF TERESA | 1137 CHARCOAL RD | | | | MAXIE | VA | 24628 | |
| 5747684 | RATLIFF TRESA | 103 SLACKEY AVE | | | | LOUISA | KY | 41230 | |
| 5747685 | RATLIFF VALERIE | 203 CLAIM ROCK DR | | | | BOONEVILLE | MS | 38829 | |
| 5747686 | RATLIFF VELANDREA | 523 BOND STREET | | | | ELIZABETH | NJ | 07206 | |
| 5747687 | RATLIFF WANDA | PO BOX 198 | | | | WHARTON | OH | 43359 | |
| 5467347 | RATLIFF, SHELIA | Redacted | | | | | | | |
| 5747688 | RATLIFFE CHRISTINA | 130 STONE WALL CT | | | | DANVILLE | VA | 24540 | |
| 5747689 | RATLIN TRACEY | 208 SPARROW STREET | | | | LABADIEVILLE | LA | 70372 | |
| 5467349 | RATLISS REBECCA | 1205 6TH ST APT A | | | | CHARLESTON | WV | | |
| 5747690 | RATNA MITRA | 281 W LAKE RD | | | | HATTIESBURG | MS | 39402 | |
| 5747691 | RATNADEEP MEHTA | 300 HOLLOWAY RD | | | | BALLWIN | MO | 63011 | |
| 5467350 | RATNAYAKE DILAN | 2108 BILJANA DR APT05 | | | | LOUISVILLE | KY | | |
| 5467351 | RATNER BETSY | 1423 WINDWARD RD | | | | MILFORD | CT | | |
| 5747692 | RATON UTILITIES | PO BOX 99 | | | | RATON | NM | 87740 | |
| 5747693 | RATONYA B WILSON | 500 WILSON BUIE BLVD APT 20A | | | | KINGSTREE | SC | 29556 | |
| 5747694 | RATSEY MAGEN | 520 RENO PO 896 | | | | HAWLEY | MN | 56549 | |
| 5467352 | RATTAN JUDY | 6810 CORAL COVE DR | | | | ORLANDO | FL | | |
| 5747695 | RATTAN SALDIVAR | 2040 RUSTYHINGE DR | | | | COLO SPGS | CO | 80920 | |
| 5747697 | RATTANAKOSONE PHEELAVANH | 6024 SUNSET RIDGE CT | | | | CENTREVILLE | VA | 20120 | |
| 5747698 | RATTAW GAYLA | 40231 CITIZEN PLACE N | | | | SHAWNEE | OK | 74801 | |
| 5747699 | RATTEREE CINDY | 344 GAIL STREET | | | | DALLAS | GA | 30132 | |
| 5747700 | RATTERMAN NATHANIEL | 10126 CATALINA DR | | | | INDIANAPOLIS | IN | 46235 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747701 | RATTIGAN ALICIA | 60 CARSON AVE | | | | DALTON | MA | 01226 | |
| 5463354 | RATTLEY MICHAEL | 51743 KARANKAWA CIR UNIT 2 | | | | FORT HOOD | TX | | |
| 5747702 | RATTLINGLEAF MONTE | 769 N MAPLE | | | | SAINT FRANCIS | SD | 57572 | |
| 5747703 | RATTRAY DENISE | 840 NW 12TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5747704 | RATTRAY TASHANA | 435 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5747705 | RATTS JANICE | 1325 N COUNTRY WALK CIR | | | | WICHITA | KS | 67206 | |
| 5747706 | RATU MYNA | 7882 DANMAR DR | | | | SEBASTAPOL | CA | 95472 | |
| 5747707 | RATZLAFF JANET | 9517 SOUTHERN CROS LANE | | | | BURKE | VA | 22015 | |
| 5747708 | RATZLAFF NATHAN | 1985 N AMIDON AVE 424 | | | | WICHITA | KS | 67203 | |
| 5747709 | RATZLOFF DELEASE | 306 NORTH CHEMICAL | | | | HUTCHINSON | KS | 67501 | |
| 5463355 | RAU JAN | 411 S KIESEL ST BAY017 | | | | BAY CITY | MI | | |
| 5463356 | RAU MARIA | 103 SOUTH AVE | | | | EDMOND | OK | | |
| 5463357 | RAU ROBIN | 3684 MCLEAN RD | | | | FRANKLIN | OH | | |
| 5747710 | RAU SHELLY | 350 S HIGHWAY 373 | | | | AMARGOSA | NV | 89020 | |
| 5463358 | RAUBER BEVERLY | 25 SPRUCE STREET | | | | DANSVILLE | NY | | |
| 5747712 | RAUBINGER DAVE | 1017 SUNSET DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5463360 | RAUCH HAROLD | 4643 SAINT JOSEPH RD | | | | NEWARK | OH | | |
| 5747713 | RAUCH JULIA | 121 CRESTMONT ST | | | | READING | PA | 19611 | |
| 5747714 | RAUCH KAREN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59601 | |
| 5747715 | RAUCH LEE | 5442 VIA VIENTO | | | | ATASCADERO | CA | 93422 | |
| 5747716 | RAUCH NANCY | 707 WEST PEARL | | | | SAVANNAH | MO | 64485 | |
| 5747717 | RAUCH YOCHEVED | 3223 N MARIETTA AVE | | | | MILWAUKEE | WI | 53211 | |
| 5747718 | RAUCHEL MITCHELL | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5747719 | RAUDEBAUGH TOM | 19045 N RAMSEY ROAD | | | | RATHDRUM | ID | 83858 | |
| 5747721 | RAUEN CONNIE | 1550 W 8295 S | | | | WEST JORDAN | UT | 84088 | |
| 5463362 | RAUGH EMILY | 6109 SOUTHAMPTON CT | | | | FORT WAYNE | IN | | |
| 5463363 | RAUGH MARK | 3812 PRESLEY RD | | | | COEUR D ALENE | ID | | |
| 5463364 | RAUGHT FABRINA | 1900 DESERT WIND WAY | | | | LAS CRUCES | NM | | |
| 5747722 | RAUL AGOSTO | VISTA DEL RIO EDIFJ | | | | CAROLINA | PR | 00979 | |
| 5747723 | RAUL AISPURO | 15600 N LOOP ST | | | | FABENS | TX | 79838 | |
| 5747724 | RAUL ALVARADO | 632RIDGE ST | | | | NEWARK | NJ | 07104 | |
| 5747725 | RAUL ANAYA | 2640 W 6TH ST | | | | THE DALLES | OR | 97058 | |
| 5747726 | RAUL AND NOR SANCHEZ | 593 PARSONS STREET | | | | HANFORD | CA | 93230 | |
| 5747727 | RAUL BANDA | 6246 PALM AVE NONE | | | | BELL | CA | 90201 | |
| 5747729 | RAUL CHACON | HWY 76 HS27 | | | | LA PUEBLA | NM | 87567 | |
| 5747730 | RAUL COLON SANCHEZ | RES GAUTIER BENITEZ EDIF 46 APT 42 | | | | CAGUAS | PR | 00725 | |
| 5747733 | RAUL DESIDERIO | 4913 SHADY RIM COURT | | | | LAS VEGAS | NV | 89131 | |
| 5747735 | RAUL FLORES | 655 MCDOUGAL AVE | | | | SAN ANTONIO | TX | 78223 | |
| 5747736 | RAUL FRANCO | 4901 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | |
| 5747737 | RAUL GARCIA | 5733 CURTIS CLARK DR 1432 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5747738 | RAUL GERARDO | 7314 HINDS AVE | | | | N HOLLYWOOD | CA | | |
| 5747739 | RAUL GOMEZ | 621 MEDINA | | | | EL PASO | TX | 79905 | |
| 5747740 | RAUL GONSALEZ | NONE | | | | DICKINSON | TX | 77591 | |
| 5747741 | RAUL GONZALEZ | OOOO MAIN | | | | CARLSBAD | CA | 92010 | |
| 5747742 | RAUL HUERECA | 10807 PORSIN | | | | EL PASO | TX | 79927 | |
| 5747743 | RAUL I OLIVAS | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5747744 | RAUL JIMENEZ | 411 THE ELEMINTA | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 5747745 | RAUL LEMUS | 9457 GERALD AVE | | | | NORTHRIDGE | CA | 91343 | |
| 5747746 | RAUL LERMA | | | | | | | | |
| 5747747 | RAUL LLAMAS | 4452 DEO VOLENTE DR | | | | BROWNSVILLE | TX | 78520 | |
| 5747748 | RAUL LONGORIA | 350 VALLEYWOOD DR | | | | WOODLAND | CA | 95695 | |
| 5747749 | RAUL LOPEZ | 1427 W FARLINGTON ST | | | | WEST COVINA | CA | 91790 | |
| 5747750 | RAUL LUIS | PARKHURST GABRIEL RICARD | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747751 | RAUL MACIAS | 2578 W 24TH ST | | | | YUMA | AZ | 85364 | |
| 5747752 | RAUL MARTINEZ | 3904 PINELEAF PL NE | | | | ALBUQUERQUE | NM | 87114 | |
| 5747753 | RAUL MINCHACA | 452 MAIIIN ST | | | | BLANCA | CO | 85621 | |
| 5747754 | RAUL ORTEGA | 4306 W COUNTY ROAD 116 | | | | MIDLAND | TX | 79706 | |
| 5747755 | RAUL ORTIZ | PO BOX 630 | | | | CASHION | AZ | 85329 | |
| 5747756 | RAUL RAMIREZ | 29599 NIGHTCREST CIR | | | | TEMECULA | CA | 92591 | |
| 5747757 | RAUL RAMOS | NA | | | | WOLFFORTH | TX | 79382 | |
| 5747758 | RAUL REYES | 23583 MARIBEL AVE APT-12 | | | | CARSON | CA | 90745 | |
| 5747759 | RAUL RIVERA | HC07 | | | | JUANA DIAZ | PR | 00795 | |
| 5747760 | RAUL ROCHA | 15320 WESTLAKE DR | | | | WIMAUMA | FL | 33598 | |
| 5747761 | RAUL RODRIGUEZ | 13335 CASTANA AVE | | | | DOWNEY | CA | 90242 | |
| 5747762 | RAUL RODRIGUEZ NUNEZ | PO BOX 1005 | | | | OROCOVIS | PR | 00720 | |
| 5747763 | RAUL ROJAS | CALLE MARACA 3T-9 LOMAS V | | | | BAYAMON | PR | 00956 | |
| 5747764 | RAUL ROMERO | 3575 PALM AVE | | | | LYNWOOD | CA | 90262 | |
| 5747765 | RAUL ROSA | 2393 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 5747766 | RAUL RUIZ JR | 245 SANTA BARBARA ST | | | | SANTA PAULA | CA | 93060 | |
| 5747767 | RAUL SANTOS | HC 02 BOX 13756 | | | | AGUAS BUENAS | PR | 00703 | |
| 5747768 | RAUL SERNA | 4735 ARIAS CT | | | | LAREDO | TX | 78046 | |
| 5747769 | RAUL SIERRA | 27 FERGUSON AVE | | | | BUFFALO | NY | 14213 | |
| 5747770 | RAUL SOSA | 964 MILITARY HWY | | | | BROWNSVILLE | TX | 78520 | |
| 5747771 | RAUL SUAREZ | 51 11 AMEDEA AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5747772 | RAUL TORRES | 1560 MONTERREY ST APT4 | | | | SAN DIEGO | CA | 92143 | |
| 5747773 | RAUL TREVINO | 3513 CHEDWORTH ROAD | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5747774 | RAUL URIBE | 1040 JANNINE WAY APT 1 | | | | LEMOORE | CA | 93245 | |
| 5747775 | RAUL VALDEZ | 6931 LAGUNA VERDE DR | | | | BROWNSVILLE | TX | 78526 | |
| 5747777 | RAUL VALENZUELA | 2042 N 3RD ST | | | | ABILENE | TX | | |
| 5747778 | RAUL VELEZ | PONCE DE LEON SAN AGUSTIN | | | | MAYAGUEZ | PR | 00680 | |
| 5747779 | RAUL VILLAGOMEZ | 7305 W CERMACK RD | | | | RIVERSIDE | IL | 60546 | |
| 5747780 | RAUL VILLAPANDO | 2696 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5747781 | RAUL W FELIX | 16730 WARDLAW DR | | | | PORTERVILLE | CA | 93257 | |
| 5747782 | RAUL ZARZA | 14425 ADOUE PL APT A | | | | BALDWIN PARK | CA | 91706 | |
| 5747783 | RAUL ZEVALLOS | PO BOX 1063 | | | | BETHPAGE | NY | 11714 | |
| 5747784 | RAULDEL HERNANDEZ | 10309 W WHYMAN AVE | | | | TOLLESON | AZ | 85353 | |
| 5747785 | RAULERSON LAURENCE | 1395 GEORGEO | | | | SARASOTA | FL | 34232 | |
| 5747786 | RAULERSON LAWRENCE | DO NOT ASK | | | | DO NOT ASK | FL | 34232 | |
| 5747787 | RAULPH GOULD | 52 WEST WYOMISSING AVE | | | | MOHNOTN | PA | 19540 | |
| 5747788 | RAULSTON GENEVA | P O BOX 4 | | | | WARD | AR | 72176 | |
| 5467365 | RAUN ROSA | 22038 NEWKIRK AVE | | | | CARSON | CA | | |
| 5747789 | RAUNER JAMES | 156 PATRIOTS ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5747790 | RAUP SHELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28570 | |
| 5747791 | RAUSCH HEATHER | 5431 NW 33RD PLACE | | | | GAINESVILLE | FL | 32606 | |
| 5467366 | RAUSCH LINUS | 17629 W 29TH ST N | | | | COLWICH | KS | | |
| 5431668 | RAUSCH STURM ISRAEL ENERSO | 922 W BAXTER DR SUITE 130 | | | | SOUTH JORDAN | UT | | |
| 5431670 | RAUSCH STURM ISRAEL HORNIK SC | 250 NORTH SUNNY SLOPE ROAD SUITE 300 | | | | BROOKFIELD | WI | | |
| 5467367 | RAUSCH THERESA | 443 SUNBURY MEADOWS DR | | | | SUNBURY | OH | | |
| 5747792 | RAUSCHENBERGER SAMATHA | 717 PULLEY DR | | | | MADISON | WI | 53714 | |
| 5747793 | RAUSCHKE TAMMY | 16512 41ST AVE NE | | | | ARLINGTON | WA | 98223 | |
| 5431672 | RAUSCHSTURMISRAEL & HORNIK | 680 SOUTHDALE OFFICE CENTRE 6600 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | | |
| 5431674 | RAUSCHSTURMISRAELENERSON&HO | RAUSCH STURM ISRAEL ENERSON&HO3209 W 76TH STREET SUITE 301 | | | | MINNEAPOLIS | MN | | |
| 5747794 | RAUSHANAH ALSTON | 2226 FORMOSA CIRCLE | | | | BRUNSWICK | GA | 31520 | |
| 5747795 | RAUTH DEBORAH | 124 WESTWOOD DR | | | | MOYIE SPRINGS | ID | 83845 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747796 | RAVAL MUKESH | 5 HALLMARK GDNS | | | | BURLINGTON | MA | 01803 | |
| 5747797 | RAVALIER LOUANGEL | PO BOX 3424 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5747798 | RAVAS BERNADETTE | 1880 ST JEAN ST | | | | MANSURA | LA | 71350 | |
| 5747799 | RAVEEN LEE | 680 JULIA ST APT 4 | | | | HUNTSVILLE | AL | 35816 | |
| 5467368 | RAVEGA MONIQUE | 7048 WISCONSIN DR | | | | FONTANA | CA | | |
| 5467369 | RAVEL BIANCA | 135 W CROCUS RD CAPE MAY 009 | | | | WILDWOOD CREST | NJ | | |
| 5747800 | RAVEL IVELLISE | CALLE A 21 ALTURAS DE CANA | | | | BAYAMON | PR | 00957 | |
| 5747801 | RAVELO ERICA | 1550 NE 8 ST APT 201 | | | | HOMESTEAD | FL | 33033 | |
| 5747803 | RAVEN CARTER | 49 BRUCE DR | | | | CHARLESTOWN | WV | 25414 | |
| 5747804 | RAVEN DUPART | 620 WILKER NEAL AVE | | | | RIVER RIDGE | LA | 70123 | |
| 5747805 | RAVEN FRIERSON | 1512 WILLOW TRACE DR APT D | | | | FLORENCE | SC | 29501 | |
| 5747806 | RAVEN GORE | 2570 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| 5747808 | RAVEN HALL | 101 THOMOSON DR | | | | SYLVESTER | GA | 31791 | |
| 5747809 | RAVEN HEAROLD | 261 UNIVERSITY APT303 | | | | ALBERTVILLE | MN | 55301 | |
| 5747810 | RAVEN JACKSON | 7748 WYICKFORD CT | | | | INDIANAPOLIS | IN | 46214 | |
| 5747811 | RAVEN JOHNSON | 1617 HUNTER OAK DR | | | | MONROE | NC | 28110 | |
| 5747812 | RAVEN KELSEY | 909 COTTAGE CV | | | | NORTH LITTLE ROC | AR | 72117 | |
| 5747813 | RAVEN KIRK | 919 E WILLIAM ST | | | | DECATUR | IL | 62521 | |
| 5747814 | RAVEN L FREEMAN | 5880 DODSON RD | | | | UNION CITY | GA | 30291 | |
| 5747815 | RAVEN LEE | 819 CLEARY DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 5747816 | RAVEN LOFTON | 5005 N 38TH ST | | | | OMAHA | NE | 68111 | |
| 5747817 | RAVEN MAGEE | 224 NORTH TULL DRIVE | | | | SEAFORD | DE | 19973 | |
| 5747818 | RAVEN MILLER | 871 RUBY AVE | | | | COLUMBUS | OH | 43227 | |
| 5747819 | RAVEN MILTON | 569 THURSTON ST | | | | TOLEDO | OH | 43605 | |
| 5747820 | RAVEN NIXON | 2127 AUDBOUN AVE | | | | THIBODAUX | LA | 70395 | |
| 5747823 | RAVEN RICKETTS | 307 N MAIN ST | | | | ONSLOW | IA | 52321 | |
| 5747824 | RAVEN STYRON | 114 JOHN DUHON RD | | | | LAKE CHARLES | LA | 70607 | |
| 5747825 | RAVEN TANYHILL | 655 MAGIC CT | | | | ALTAMONTE SPR | FL | 32714 | |
| 5747826 | RAVEN THOMPSON | 1461 N RIDGE STREET | | | | DANVILLE | VA | 24541 | |
| 5747828 | RAVEN WIECHMAN | 412 GRAND AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5747829 | RAVENELL BARBARA | 2396 HW 311 | | | | CROSS | SC | 29436 | |
| 5747830 | RAVENELL BONNETTE | 217 WOODLANDS RIDGE ROAD | | | | COLUMBIA | SC | 29229 | |
| 5747831 | RAVENELL CLARA B | 4723 KEMPSVILLE GREENS PK | | | | VA BEACH | VA | 23462 | |
| 5747832 | RAVENELL GAIL | 1409 8TH AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5747833 | RAVENELL JAMES | 1716 CLEVHAMM COMMONS CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5467370 | RAVENELLE ASHLEY | 356 STARKWEATHER RD | | | | PLAINFIELD | CT | | |
| 5747834 | RAVENPAK ALECIA | 201 RIVERSEDGE CIRCLE 103 | | | | ELIZABETH CTY | NC | 27909 | |
| 4879978 | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 5843873 | Ravensburger North America, Inc. | Annamarie Hussey, Controller | One Puzzle Lane | | | Newton | NH | 03858 | |
| 5842044 | Ravensburger North America, Inc. | Annamarie Hussey, Controller | One Puzzle Lane | | | Newton | NH | 03858 | |
| 5846621 | Ravensburger North America, Inc. | Annamarie Hussey, Controller | One Puzzle Lane | | | Newton | NH | 03858 | |
| 5467371 | RAVENSCROFT KEN | PO BOX 3121 | | | | GREAT FALLS | MT | | |
| 5747835 | RAVENSCROFT RICK | 1422 PAW PAW CREEK ROAD | | | | RIVESVILLE | WV | 26588 | |
| 5747836 | RAVENSTIEN MICHELLE | 7614 OXFORD | | | | WICHITA | KS | 67226 | |
| 5431676 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD RD SUITE 130 | | | | SKOKIE | IL | | |
| 5798385 | Ravenswood Station, LLC | 5215 Old Orchard Road | Suite 130 | | | Skokie | IL | 60077 | |
| 5747837 | RAVER REBECCA | 338 S HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5747838 | RAVES CARLOS | 111 NORTHVIEW TERR | | | | ROCHESTER | NY | 14621 | |
| 5747839 | RAVI KALIVARAPU | 14660 NE 31ST STREET | | | | BELLEVUE | WA | 98007 | |
| 5747841 | RAVI REDDY | 15 YORK RD | | | | WABAN | MA | 02468 | |
| 5747842 | RAVI VENKATESAN | 180 JOSEPH | | | | EAST BRUNSWIC | NJ | 08816 | |
| 5747843 | RAVICHANDRA SHANMUGAM | 3833 LOWREY WAY | | | | PLANO | TX | 75025 | |
| 5747845 | RAVIKANTH R BANALA | 16401 CHENAL VALLEY DR | | | | LITTLE ROCK | AR | 72223 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5074 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747846 | RAVIKUMAR RAMANATHAN | 395 SEA RIDGE RD APT 4 | | | | APTOS | CA | 95003 | |
| 5747847 | RAVIN CHHIM | 16738 WINDWARD AVE | | | | CERRITOS | CA | 90703 | |
| 5747848 | RAVIN KNIGHTEN | 1100 WILLOW SPRINGS RD | | | | KILLEEN | TX | 76549 | |
| 5747849 | RAVINA ASHAR | 7 BOONE NONE | | | | IRVINE | CA | 92620 | |
| 5747850 | RAVINDER GULATI | 15497 CROWN COVE LN | | | | FRISCO | TX | 75035 | |
| 5747851 | RAVINDER KAUR | 2926 CLUB CENTER DR | | | | SACRAMENTO | CA | 95835 | |
| 5747852 | RAVINDER MUNRATHI | 2452 CLEAR FIELD DR | | | | PLANO | TX | 75025 | |
| 5747853 | RAVINDRA DUVVURI | 1728 PARKWELL PL APT 205 | | | | WOODRIDGE | IL | 60517 | |
| 5747855 | RAVISANKAR NARRA | 808 VININGS CRST SE | | | | SMYRNA | GA | 30080 | |
| 5747856 | RAVON ADAMS | 2300 WILLIAMSBURG DRIVE | | | | LAPLACE | LA | 70068 | |
| 5747857 | RAVON MICHEAL | 235 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5747858 | RAVON MILLS | 1295 GR CONCOURSE 2 E | | | | BRONX | NY | 10452 | |
| 5747859 | RAVON WALLACE | 424 LAKE AVE APT 406 | | | | RACINE | WI | 53402 | |
| 5747860 | RAVULO IRENE | 9001 PRAIRIE TRAIL WAY | | | | SACRAMENTO | CA | 95826 | |
| 5467372 | RAVURI KRISHNA | 1477 CULPEPPER DR DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5747861 | RAVYN PERRY | 1150 CATALPA AVE | | | | LIMA | OH | 45804 | |
| 5747862 | RAWA MASKONI | 415 SOUTH LINCOLN AVE APT | | | | EL CAJON | CA | 92021 | |
| 5467373 | RAWAT ANIL | 6005 STATE BRIDE RD APT 527 | | | | DULUTH | GA | | |
| 5467374 | RAWDING THOMAS | 1178 CORALBEAN WAY | | | | COLUMBIA | SC | | |
| 5467375 | RAWL TYRONE | 2910 STARLITE DR UNIT A | | | | COPPERAS COVE | TX | | |
| 5747864 | RAWLES THELMA | 356 E FERRY ST | | | | BUFFALO | NY | 14208 | |
| 5747865 | RAWLEY NICHOLE Y | 10010 ERON CT | | | | BOWIE | MD | 20721 | |
| 5747866 | RAWLIN BOBBIE | 2804 SOUTH GEORGIA AVE AP | | | | CALDWELL | ID | 83605 | |
| 5747867 | RAWLINGS ARETHA | 1247 CAMERA RD | | | | WAVERLY | VA | 23890 | |
| 5747868 | RAWLINGS LATASHA | 101 CLEATUS DR | | | | GOLDSBORO | NC | 27534 | |
| 5747869 | RAWLINGS LATONYA | 2966 2ND ST SE APT 11 | | | | WASHINGTON | DC | 20032 | |
| 5747870 | RAWLINGS LATONYA N | 2966 2ND ST SE APT 11 | | | | WASHINGTON | DC | 20032 | |
| 5747871 | RAWLINGS LESLIE | 1501 CHARRINGTON DR | | | | MIDLOTHIAN | VA | 23113 | |
| 5747872 | RAWLINGS MARK | 37138 HYY AW | | | | PLATO | MO | 65552 | |
| 5747873 | RAWLINGS NASHA | 1205 BOYTON DRIVE | | | | CHATTANOOGA | TN | 37402 | |
| 5467376 | RAWLINGS QUAWN | 1151 E 229TH ST APT 6H | | | | BRONX | NY | | |
| 5747874 | RAWLINGS RAVEN | 2801 VANCE AVE | | | | COLONIAL HTS | VA | 23834 | |
| 5747875 | RAWLINGS SPORTING GOODS CO INC | P O BOX 910212 | | | | DALLAS | TX | 75391 | |
| 5747876 | RAWLINS DAHLIA | 3018 BARKER AVE FL 2ND | | | | BRONX | NY | 10467 | |
| 5747877 | RAWLINS KARINA | 7-4-1 EST LILLIENDAHL | | | | ST THOMAS | VI | 00802 | |
| 5747878 | RAWLINSON KATRINA | 833 SIMUEL LN | | | | PRATTVILLE | AL | 36067 | |
| 5747879 | RAWLS APRIL | 5430 NW 44TH AVE | | | | OCALA | FL | 34482 | |
| 5747880 | RAWLS BRANDY | 1193 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5747881 | RAWLS DARREL | 1728 SKYLINE DR | | | | NORFOLK | VA | 23518 | |
| 5747883 | RAWLS ELECTA | 606 S 5TH ST | | | | DUQUESNE | PA | 15110 | |
| 5747884 | RAWLS JACQUELYN | 3 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419 | |
| 5747885 | RAWLS JENNIFERBRIA | 424 HUNLEC AVE | | | | HAMPTON | VA | 23664 | |
| 5747886 | RAWLS JOYCE E | 7357 ALBERT ST | | | | SAVANNAH | GA | 31406 | |
| 5467377 | RAWLS KAYJAMES | 1504 BEVERLY POINT RD | | | | LEESBURG | FL | 34748 | |
| 5747887 | RAWLS LATOYA | 1354 PALM BEACH LAKES BLV | | | | WEST PALM BEACH | FL | 33401 | |
| 5747888 | RAWLS LATOYA T | 1102 VERMONT | | | | ELWOOD | KS | 64506 | |
| 5747889 | RAWLS MONICA | 131 S AND J DR | | | | EMPORIA | VA | 23847 | |
| 5747890 | RAWLS NICCO | 1604 JEWELS | | | | ST JOSEPH | MO | 64507 | |
| 5747891 | RAWLS SHANA N | 2609 CENTRAL | | | | CLEVELAND | OH | 44105 | |
| 5747892 | RAWLS SOMMER | 3190 STERLING LN APT A | | | | COLS | OH | 43219 | |
| 5747893 | RAWLS TAMMY | 2728 ANZIO CT APT 105 | | | | PALM B GARDENS | FL | 33410 | |
| 5467378 | RAWLUK MIKE | 716 MUNEVAR RD SAN DIEGO073 | | | | CARDIFF BY THE SEA | CA | | |
| 5747895 | RAWOS BRYAN | 3818 AVALON AVE | | | | CHARLOTTE | NC | 28208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467379 | RAWSON CAROLE | 3055 BANDINI BLVD | | | | LOS ANGELES | CA | | |
| 5747897 | RAWSON MARCY | 701 ANTELOPE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5748898 | RAWSON MARSHA | 740 GLENVIEW CT | | | | INDEPENDENCE | MO | 64056 | |
| 5467380 | RAWSON SCOTT | 7720 SW MACADAM AVE APT 25 | | | | PORTLAND | OR | | |
| 5748899 | RAXANA HAYDA | 608 ROUTE 9 | | | | SCHROON LAKE | NY | 12870 | |
| 5747900 | RAY AARON | 107NEW TOWN ROAD | | | | CALHOUN | GA | 30701 | |
| 5467381 | RAY ADAM | 27016 STARKEY LN N | | | | BROWNSTOWN | MI | | |
| 5747901 | RAY AKRIDGE | 4435 NORTH COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 5747902 | RAY ALEXANDER | 1011 RED HAWK APT 106 | | | | AUBRUN | CA | 95603 | |
| 5747903 | RAY AMANDA | AMANDA RAY | | | | GREAT FALLS | MT | 59404 | |
| 5747904 | RAY AMBER | 8 CASTLE GARDEN CT | | | | OLNEY | MD | 20832 | |
| 5467382 | RAY AMBERLY | 1071 FAIRVIEW RD | | | | BAILEYTON | AL | | |
| 5747905 | RAY ANGELA | 245 EASTMAN DRIVE | | | | RED SPRINGS | NC | 28377 | |
| 5747906 | RAY ANGELA M | 1408 RANCH DR | | | | AUGUSTA | GA | 30909 | |
| 5747907 | RAY ANITA | 891 PINE CREST ST | | | | WOODRUFF | SC | 29388 | |
| 5747908 | RAY ANN | 509 W HAGGARD AVE | | | | ELON | NC | 27244 | |
| 5747909 | RAY ANNE | 825 JOE BLACK RD 61 | | | | WILLIAMSTON | SC | 29697 | |
| 5747910 | RAY APPLEGATE | 14 BRIDLE WALK | | | | BUCKHORN | PA | 17815 | |
| 5467383 | RAY APRIL | 487 WEST DRIVE | | | | MURRAY | KY | | |
| 5747911 | RAY ASHLEY | 219 E MIDLAND ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5747912 | RAY ASHLI | 854 GARFIELD AVE | | | | NEWARK | OH | 43055 | |
| 5747913 | RAY BAILEY | 10134 FLOWER ST | | | | MODESTO | CA | 95351 | |
| 5747914 | RAY BARBARA V | 9744 CORMA RD | | | | BALTIMORE | MD | 21220 | |
| 5747915 | RAY BEAL | 12 GARFIELD ST R1 | | | | HAVERHILL | MA | 01832 | |
| 5747916 | RAY BELETA | 16157 CHESTNUT | | | | HESPERIA | CA | 92345 | |
| 5747917 | RAY BETTY | 411 PARK ST APT 1102 | | | | HP | NC | 27260 | |
| 5747918 | RAY BEVERLY | 140 NW 166TH AVE | | | | PEMBROKE PNES | FL | 33028 | |
| 5747919 | RAY BLANCA | 831 REBECCA ST | | | | WOOSTER | OH | 44691 | |
| 5747921 | RAY BRANDON | 203 N CLEVELAND AVE | | | | LONG BEACH | MS | 39560 | |
| 5747922 | RAY BRITTANY | 23 BECKY MILL RD | | | | MONETA | VA | 24121 | |
| 5747923 | RAY C GRIFFIN JR | 207 JACKS WAY | | | | CAMDEN | DE | | |
| 5467385 | RAY CAROL | 149 MILLARD AVE N | | | | WEST BABYLON | NY | | |
| 5747924 | RAY CAROLYN C | 421 ELBERT ROBERTS RD | | | | CALEDONIA | MS | 39704 | |
| 5747925 | RAY CARRIE | 1760 FERNWOOD ST 106 | | | | ROSEVILLE | MN | 55113 | |
| 5747926 | RAY CHANECIA | 322 WYOMING STREET | | | | CHARLESTON | WV | 25302 | |
| 5747927 | RAY CHARLES A | 575 SANDPIT RD | | | | SHAW | MS | 38773 | |
| 5747928 | RAY CHARLEY | 1105 SOUTH ROGER STREET | | | | POOLER | GA | 31322 | |
| 5747929 | RAY CHARLEY L | | 12345 | | | SAVANNAH | GA | 31408 | |
| 5467386 | RAY CHRIS | 37115 GOLDENRAIN ST | | | | SANDY | OR | | |
| 5747930 | RAY CLEVELAND | | 42120 | | | TYLER | TX | 75708 | |
| 5747931 | RAY CONYERS | 5116 S DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5747932 | RAY CRYSTAL | 12144 E 36TH PL | | | | TULSA | OK | 74146 | |
| 5747933 | RAY CYNTHIA | 3544 W 135TH ST | | | | CLEVELAND | OH | 44111 | |
| 5747934 | RAY DARLENE | 10012 S INDIANA | | | | CHICAGO | IL | 60620 | |
| 5467387 | RAY DAVID | 8907 E SMART AVE | | | | INDEPENDENCE | MO | | |
| 5747935 | RAY DAVID | 8907 E SMART AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5467388 | RAY DEANNE | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | | |
| 5747936 | RAY DEBORAH | 718 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5747937 | RAY DEBRA G | 1627 ST | | | | HUNTINGTON | WV | 25702 | |
| 5747938 | RAY DECOTEAU | 1651 SOUTH TRACK RD | | | | TOPPENISH | WA | 98948 | |
| 5747939 | RAY DENNY | 6062 ELY RD | | | | WOOSTER | OH | 44691 | |
| 5747940 | RAY DENYCE | 700 E 100TH TERR APT116 | | | | KANSAS CITY | MO | 64132 | |
| 5747941 | RAY DENYCE N | 4851 BRECKENRIDGE AVE 832 | | | | KANSAS CITY | MO | 64136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467389 | RAY DIANA | 23891 H RD N | | | | HOLTON | KS | | |
| 5747942 | RAY DOMINGUEZ | 442 W ALAMOS | | | | CLOVIS | CA | 93612 | |
| 5747943 | RAY DRY | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | |
| 5747944 | RAY DUNMYER | 4567 TRADE ST | | | | DELTONA | FL | 32738 | |
| 5747945 | RAY E PIDGEON | 13719 SE CLAY ST | | | | PORTLAND | OR | | |
| 5747946 | RAY EDWARD | 2641 CHAMBERLAND RD | | | | FAIRLAWN | OH | 44333 | |
| 5747947 | RAY ELISHA | 6422 CO RD 50 | | | | LEXINGTON | AL | 35678 | |
| 5747948 | RAY FOXWORTH | 4940 CAMDEN HIGHWAY | | | | DALZELL | SC | 29040 | |
| 5747949 | RAY GAYLES | 1682 N GARDINER DR | | | | BAYSHORE | NY | 11706 | |
| 5747950 | RAY GEORGE | 711 4TH ST SW | | | | CONOVER | NC | 28613 | |
| 5747951 | RAY GESSNER | RR 4 | | | | MIFFLINBURG | PA | 17844 | |
| 5747952 | RAY GINGER | 41800 RUMLEY | | | | JEWITT | OH | 43986 | |
| 5747953 | RAY GORDEN | 3210 EVERGREEN RD | | | | PITTSBURGH | PA | 15237 | |
| 5747954 | RAY HELMS | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90057 | |
| 5747955 | RAY HENRY | 1225 SOUTH 9TH | | | | ABILENE | TX | 79602 | |
| 5747956 | RAY HOLLY | 3212 STATE ROUTE 121 NORTH | | | | MURRAY | KY | 42071 | |
| 5747958 | RAY J HANLON | 3916 3RD AVE S | | | | BILLINGS | MT | 59101 | |
| 5747959 | RAY JACK | 160 A REMNANT MESA RD | | | | RED ROCK | NM | 87305 | |
| 5747960 | RAY JANICE | 4998 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 5747961 | RAY JASON J | PO BOX 2522 | | | | BLOOMFIELD | NM | 87413 | |
| 5467390 | RAY JENNIFER | 863 PONDEROSA DRIVE | | | | SODDY DAISY | TN | | |
| 5747962 | RAY JENNIFER | 863 PONDEROSA DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5747963 | RAY JESSICA A | 2605 CAYUGA TRL | | | | LAFAYETTE | IN | 47909 | |
| 5747965 | RAY KARLA | 39W750 CROSSCREEK LN | | | | SAINT CHARLES | IL | 60175 | |
| 5747966 | RAY KATHY | 109 WINDSOR DR | | | | CALHOUN | GA | 30701 | |
| 5747967 | RAY KELLY | 126 HARRIS TRL | | | | EASLEY | SC | 29640 | |
| 5747968 | RAY KENDRA | 2649 TUCKAHOE DR | | | | SAINT LOUIS | MO | 63125 | |
| 5747969 | RAY KENNEDY | 1762 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| 5747970 | RAY KINDRA | 1540 LEWIS DR | | | | ZANESVILLE | OH | 43802 | |
| 5431685 | RAY KLEIN INC | P O BOX 7548 | | | | SPRINGFIELD | OR | | |
| 5431687 | RAY KLEIN INC AN OREGON CORP | RAY KLEIN INC AN OREGON CORPPROFESSIONALCREDITSERVICE 400I | | | | SPRINGFIELD | OR | | |
| 5747971 | RAY KOLENDA | 421 BROAS | | | | BELDING | MI | 48809 | |
| 5467391 | RAY KYLE | 1001 FAIRWEATHER DRIVE N | | | | FORT WORTH | TX | | |
| 5747972 | RAY L FLOWE | 501 COLD SPRINGS RD NONE | | | | CONCORD | NC | 28025 | |
| 5747973 | RAY LAKITA | 3022 ABNER | | | | ST LOUIS | MO | 63120 | |
| 5747974 | RAY LARESHIA | 5309 NORTHPINES DR | | | | RALEIGH | NC | 27610 | |
| 5747975 | RAY LARRY | 8131 SALT LAKE DR | | | | BALTIMORE | MD | 21244 | |
| 5747976 | RAY LARRY S | 140 BOBS DR SW | | | | MABLETON | GA | 30126 | |
| 5747977 | RAY LASALDE | 2629 S WATSON ST | | | | VISALIA | CA | | |
| 5747978 | RAY LINDA | 48693 BLOOMFIELD RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5747979 | RAY LITTLEJOHN | 188 PRIVATE ROAD 182 | | | | LINDEN | TX | 75563 | |
| 5467392 | RAY LUANNE | 650 CAMP RD | | | | COCOA | FL | | |
| 5747980 | RAY LYNN | 4236 JENA ST | | | | NEW ORLEANS | LA | 70125 | |
| 5747981 | RAY MARGARET | 1912 OAK ST | | | | PASO ROBLES | CA | 93466 | |
| 5747982 | RAY MARISSA L | 38 N FAIRVIEW APT 1 | | | | NAMPA | ID | 83568 | |
| 5747983 | RAY MARSHALL | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5747984 | RAY MARY | 20635 ROFF WAY 19 | | | | BURNEY | CA | 96013 | |
| 5747985 | RAY MATTHEWS | 3422 SANTA CATALINA CT | | | | KATY | TX | 77450 | |
| 5747986 | RAY MCCOY | 6200 IRVINE | | | | IRVINE | CA | 92620 | |
| 5747987 | RAY MCDUFFY | 12203 E ALASKA PL | | | | AURORA | CO | 80012 | |
| 5747988 | RAY MEDELLIN | 120 136TH ST S | | | | TACOMA | WA | 98444 | |
| 5747989 | RAY MEEGHAN | 202 DANIELS RD LOT 8 | | | | BALL | LA | 71405 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747990 | RAY MICHOLE M | 198 CR 168 | | | | GREENWOOD | MS | 38930 | |
| 5747991 | RAY MORGAN COMPANY | 3131 ESPLANADE | | | | CHICO | CA | 95973 | |
| 5747992 | RAY MYIESHA | 11090 5TH ST | | | | HESPERIA | CA | 92345 | |
| 5747993 | RAY N BAY | 4151 JACKSONTOWN RD | | | | NEWARK | OH | 43056 | |
| 5747994 | RAY NANCY | 5 BLACKINTON ST | | | | EAST BOSTON | MA | 02128 | |
| 5747995 | RAY NATHAN | 8519 SAN JUSAN CALZASDA | | | | PENSACOLA | FL | 32507 | |
| 5747996 | RAY O COYAZO | 1735 E IDAHO AVE | | | | LAS CRUCES | NM | 88005 | |
| 5467394 | RAY ORA | 19 N CLINTON ST | | | | BALTIMORE | MD | | |
| 5431693 | RAY PADULA ENTERPRISES LLC | 4 EAST 34TH STREET | | | | NEW YORK CITY | NY | | |
| 5431695 | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | | MELVILLE | NY | | |
| 4901518 | Ray Padula Holdings, LLC | 135 Pinelawn Road Suite 230-S | | | | Melville | NY | 11747 | |
| 5842895 | RAY PADULA LAWN & GARDEN PRODUCTS | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 5747997 | RAY PATRICIA | 143 THOMAS ST | | | | WINCHESTER | AR | 71677 | |
| 5747998 | RAY PATRICIA A | 417 E LYNN AVE | | | | BALTIMORE | MD | 21223 | |
| 5748000 | RAY PHILIOP A | 70 NEW ROCKWOOD RD | | | | ARDEN | NC | 28704 | |
| 5748001 | RAY PHYLLIS | 2418 DANE ST | | | | HIGH POINT | NC | 27263 | |
| 5748003 | RAY QUENNA M | 1009 GIRDER | | | | FUQUAY-VARINA | NC | 27526 | |
| 5748004 | RAY RALSTON | 718 RAMSAY CT | | | | SALISBURY | MD | 21804 | |
| 5748005 | RAY RAMONA | 4545 SKYLINE DR | | | | TUBA CITY | AZ | 86045 | |
| 5467395 | RAY RANDY | 4130 W VOGEL AVE | | | | PHOENIX | AZ | | |
| 5748006 | RAY RESHELL | 100 MARY POWELL DR APT I72 | | | | ST MARYS | GA | 31558 | |
| 5748007 | RAY RICHARD L | PO BOX 430 | | | | ADRIAN | MO | 64720 | |
| 5748008 | RAY RIDGE | 12701 SANTA ANITA TRAILS | | | | VICTORVILLE | CA | 92395 | |
| 5748009 | RAY RIGMAIDEN | 4419 LAKE FAREWAY DR | | | | LAKE CHALRES | LA | 70615 | |
| 5748010 | RAY RITA | 3121 31 ST | | | | NITRO | WV | 25143 | |
| 5748011 | RAY RIVERA | CALLE 5 | | | | COROZAL | PR | 00783 | |
| 5467396 | RAY ROBERT | 824 COLD SPRINGS CT | | | | MURPHY | TX | | |
| 5748012 | RAY RODGERS | 718 EAST BROAD ST | | | | WESTFIELD | NJ | 07090 | |
| 5748013 | RAY ROJAS | 451 COUNTY ROAD 2870 | | | | CLEVELAND | TX | 77327 | |
| 5748014 | RAY RORY | 8424 WINTER GARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| 5748015 | RAY ROSALINE | 2375WARRENSVILLEHTS | | | | UNIVERSITYHTS | OH | 44118 | |
| 5467397 | RAY ROSE | 4266 WILLOW RD | | | | MEMPHIS | TN | | |
| 5748016 | RAY RRANDY | APPLE BLOSSOM RD | | | | OSAGE BEACH | MO | 65065 | |
| 5748017 | RAY RUGGIERO | 41 CHESTER ST | | | | MOUNT VERNON | NY | 10552 | |
| 5748018 | RAY SAMUEL L | 2409 W FLORIDA ST | | | | GREENSBORO | NC | 27406 | |
| 5748019 | RAY SANTANA | 2 HILLTOP MNR NONE | | | | DANBURY | CT | 06811 | |
| 5467398 | RAY SARAH | 9005 KINGSTON DR | | | | DENTON | TX | | |
| 5748021 | RAY SCOTTY | 1025 HARMONY LN | | | | HENDERSONVILL | TN | 37075 | |
| 5748022 | RAY SHAUNA | 24 COBBLESTONE LN | | | | ELGIN | SC | 29045 | |
| 5748023 | RAY SHELLY | 121 SOUTH FREEBORN | | | | MARION | KS | 66861 | |
| 5748024 | RAY SHILEY | 8335 PHIPPS RD | | | | PALMETTO | GA | 30268 | |
| 5748025 | RAY SHOPE | 7100 CHAMBERS HILL ROAD | | | | HARRISBURG | PA | 17111 | |
| 5748026 | RAY SIERRA | 12455 SW 93RD TER | | | | MIAMI | FL | 33186 | |
| 5748027 | RAY SILVIA HERNANDEZ VILLESCAS | 1060 JASMINE DR | | | | LAS CRUCES | NM | 88005 | |
| 5748028 | RAY SLOAN | 4214 SW 290TH ST | | | | NEWBERRY | FL | 32669 | |
| 5748029 | RAY STEVE | 152 REHOBOTH RD | | | | GRIFFIN | GA | 30223 | |
| 5748030 | RAY STEVIE | 2307 UMBRELLA TREE DR | | | | EDGEWATER | FL | 32141 | |
| 5748031 | RAY SUBRATA | 693 PRADA CT | | | | CHICAGO | IL | 60644 | |
| 5748032 | RAY SWETNAM | 300 E GREEN ST | | | | CLINTON | MO | 64735 | |
| 5748033 | RAY TAKISHA | 2014 ROANOKE AVENUE | | | | NEWPORT NEWS | VA | 23607 | |
| 5748034 | RAY TAMEKIA | 1215 BEACON PARKWAY APT C | | | | HOMEWOOD | AL | 35209 | |
| 5748035 | RAY TARSAH | 1900 DIVISION AVE | | | | WPB | FL | 33407 | |
| 5748036 | RAY TEQUILIA | 1103 SPRING LAKE CT | | | | MORROW | GA | 30260 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5078 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467401 | RAY TERESA | 2705 KNOLL CT | | | | HIGHLAND VILLAGE | TX | | |
| 5467402 | RAY THOMAS | 2724 SOOD RD | | | | KNOXVILLE | TN | | |
| 5748037 | RAY THOMAS | 2724 SOOD RD | | | | KNOXVILLE | TN | 37921 | |
| 5748038 | RAY THOMASINE | 50 HAWAII AVE | | | | WASHINGTON | DC | 20011 | |
| 5748039 | RAY TIA | 1011 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5748040 | RAY TIM | 1016 ANDERSON RD | | | | HENDERSONVILLE | TN | 37075 | |
| 5748041 | RAY TONI | 188 PUTNAM AVE | | | | HAMDEN | CT | 06517 | |
| 5748042 | RAY TRACI | 1948 8TH AVE | | | | GREELEY | CO | 80631 | |
| 5748043 | RAY TREJO | 1410 FLANDERS | | | | SAN ANTONIO | TX | 78210 | |
| 5748044 | RAY VANESSA | 8625 WINKLER DR 4123 | | | | HOUSTON | TX | 77017 | |
| 5748045 | RAY VERNON | 400 NORTH PARK ST APT 7 | | | | BRECKENRIDGE | TX | 76424 | |
| 5748046 | RAY WEAKLY | 6300 ST ROUTE 3 | | | | WATERLOO | IL | 62298 | |
| 5748047 | RAY WHITE | 370 OLD MILL ROAD | | | | CARTERSVILLE | GA | 30120 | |
| 5748048 | RAY WILKERSON | 10814 SHAPARREL CIRCLE | | | | DODGE CITY | KS | 67801 | |
| 5748049 | RAY WILKES | 5594 JEFFERSON RIVER RD | | | | ATHENS | GA | 30607 | |
| 5467404 | RAY WILLIAM | 707 S WASSON AVE | | | | MOBILE | AL | | |
| 5748050 | RAY WILLIAM C | 3476 HOMESTEAD RD | | | | ROCK HILL | SC | 29732 | |
| 5748051 | RAY WOODSON | 3242 NE 21ST ST | | | | BLANCHARD | OK | | |
| 5748052 | RAY WYNN | 4435 N COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 5748053 | RAY ZAKIYA | 9300 MYRTLE | | | | KANSAS CITY | MO | 64132 | |
| 5748054 | RAY ZAKIYA R | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5828844 | Ray, Stephanie R | Redacted | | | | | | | |
| 5833651 | Ray, Tricia L | Redacted | | | | | | | |
| 5748055 | RAY25249984 LESLIE A | 2028 RENNER ST | | | | CHARLOTTE | NC | 28216 | |
| 5467406 | RAYA BERTA | 8940 SAN CARLOS AVE | | | | SOUTH GATE | CA | | |
| 5748056 | RAYA CECILIA | 50 W BAY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5748057 | RAYA FRAZIER | 1477 MILL ST | | | | PITTSBURGH | PA | 15221 | |
| 5748058 | RAYA HEATHER | 3119 LAGRAGE RD | | | | MATSON | MS | 39752 | |
| 5748059 | RAYA JOSE | 13945 E 105TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5467407 | RAYA SERGIO | 479 MISSISSIPPI STREET | | | | SAN FRANCISCO | CA | | |
| 5748060 | RAYANN FREEMAN | 210 RIVER ST | | | | HAWLEY | PA | 18428 | |
| 5748061 | RAYANNA MADRIGAL | 1336 THREE RANCH RD | | | | DUARTE | CA | 92064 | |
| 5748062 | RAYBORN JAMES | 11 ENDSQUICK CT | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5748063 | RAYBORN NAOMI | 204 ROBIN DR | | | | ELSMERE | KY | 41018 | |
| 5748064 | RAYBORNE KIMBERLY | 710 TURKEY CREEK | | | | ALACHUA | FL | 32615 | |
| 5748065 | RAYBURN ASHLEY | 325 HENDERSON BEND RD APT 2 | | | | CALHOUN | GA | 30701 | |
| 5748066 | RAYBURN BEN | 17256 ZIG ZAG DR | | | | CIRCLEVILLE | OH | 43113-9526 | |
| 5467409 | RAYBURN DENISE | 20343 W US HIGHWAY 60 | | | | OLIVE HILL | KY | | |
| 5748068 | RAYBURN DINA E | 313 LEEANN GORDAND RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5748069 | RAYBURN KENNETH R | 89 TAFT HIGHWAY 5 | | | | DRY RIDGE | KY | 41035 | |
| 5748070 | RAYBURN KIMBERLY | 525 9TH AVE | | | | ALBANY | GA | 31701 | |
| 5748071 | RAYBURN REBECCA | 1200 KESTREL CT | | | | WAUKESHA | WI | 53189 | |
| 5748072 | RAYBURNMOODY STEPHANIE | 4498 STONECASTLE DR208 | | | | BEAVERCREEK | OH | 45440 | |
| 5748073 | RAYCHEL BURTON | DEVIN HOLCOMB | | | | TOLEDO | OH | 43607 | |
| 5748074 | RAYCHELLE SHINE | 2026 M L KING JR AVE | | | | LONG BEACH | CA | 90806 | |
| 5748075 | RAYCHL RANKIN | 265 BYRON ST | | | | BATTLE CREEK | MI | 49017 | |
| 5748076 | RAYE AMY | 241 LITTLE WORK ACRES ROAD | | | | FREMONT | OH | 43420 | |
| 5748077 | RAYE JERRY | 2023 WHITE CHAPEL LANE | | | | PORTERVILLE | CA | 93257 | |
| 5748078 | RAYE MORTON | 13985 GRANDMONT AVE | | | | DETROIT | MI | 48227 | |
| 5748079 | RAYE SCOTT | 913 JACKSON RD | | | | SILVER SPRING | MD | 20904 | |
| 5748080 | RAYENE WARD | 215 WALL ST | | | | SCRANTON | SC | 29591 | |
| 5467410 | RAYEREDMOND SANDRA | 6600 WESTFORD RD | | | | TROTWOOD | OH | | |
| 5748081 | RAYERS LILIAN | 128DWIGHTST | | | | NDWBRITAIN | CT | 06051 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748082 | RAYETTA SIMS | 1897 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| 5748083 | RAYETTA SPIGLER | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5748084 | RAYEZ LUCY | 6700 E 72ND AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5748085 | RAYFIELD AMY | 291 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 5748086 | RAYFIELD CASSANDRA | 120 WEST CASINO ROAD | | | | EVERETT | WA | 98204 | |
| 5748087 | RAYFIELD LISA | PO BOX 311 | | | | PRINCESS ANNE | MD | 21853 | |
| 5748088 | RAYFIELD LONG | 133 EVEREST DR | | | | INMAN | SC | 29349 | |
| 4856360 | RAYFIELD MEDIA LLC | 5376 VALLEY MIST CT | | | | NORCROSS | GA | 30092 | |
| 5467411 | RAYFORD CHERITA | 3511 WYEVALE DR | | | | HEPHZIBAH | GA | | |
| 5748090 | RAYFORD DEMORUS | 1164 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 5748091 | RAYFORD FOSTOER | 2149 ADAMS ST | | | | GARY | IN | 46407 | |
| 5748092 | RAYFORD KEIONNE L | 12345 1-10 SERVICE RD | | | | NEW ORLEANS | LA | 70129 | |
| 5748093 | RAYFORD MICHELLE | 24871 BRODIAEA ST | | | | MORENO VALLEY | CA | 92553 | |
| 5748094 | RAYFORD PEGGY | 4318 A CHOUTAU 2ND FLOOR | | | | ST LOUIS | MO | 63110 | |
| 5748095 | RAYFORD PEGGY I | 10185 CABANNA CLUB 1E | | | | STL | MO | 63074 | |
| 5748096 | RAYFORD STEPHANIE | 2745 FRANKFORT ST | | | | NEW ORLEANS | LA | 70122 | |
| 5748097 | RAYFORD TIHEISA | 2824 BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5748098 | RAYFORD YOLANDA | 2323 WELLS BRANCH PKYWY | | | | AUSTIN | TX | 78728 | |
| 5748099 | RAYFORO ELISA | | | | | LOS ANGELES | CA | 90044 | |
| 5748100 | RAYGOZA ALEJANDRINA | 3250N PEARCE | | | | ELOY | AZ | 85131 | |
| 5467412 | RAYGOZA JOSE J | 3827 S ARCHER AVE | | | | CHICAGO | IL | | |
| 5748101 | RAYHID MCPHERSON | 611 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5748102 | RAYL MINDI | 937 OHIO AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5748103 | RAY-LEESHA U MOSLEY | 5919 MCDUFF DR APT 1904 | | | | TROTWOOD | OH | 45426 | |
| 5748104 | RAYLENE CARONA | 233 S GIEND PL | | | | ORANGE | CA | 92868 | |
| 5748105 | RAYLENE CESENA | 32O S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 5748106 | RAYLENE CROFTS | 610 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5748107 | RAYLENE PERALES | 6930 PHOENIX AVENUE | | | | RIVERSIDE | CA | 92504 | |
| 5748108 | RAYLENE WILSON | 421 EUSEY EVE | | | | COLLINGDALE | PA | 19023 | |
| 5748110 | RAYLINA FERNANDEZ | 930 WEST TENTH STREET | | | | SN BERNARDINO | CA | 92411 | |
| 5467413 | RAYMA SATRE | PO BOX 98 | | | | ELKHART | IA | | |
| 5467414 | RAYMAN JASON | 305 HARRISON AVE APT 2 | | | | JEANNETTE | PA | | |
| 5467415 | RAYMER LISA | 3389 CEDAR TREE LN | | | | ERLANGER | KY | | |
| 5748112 | RAYMON BEACH | PO BOX 240 | | | | WARSAW | KY | 41095 | |
| 5748113 | RAYMON SOUTHERN | 3030 MAYO ST SW | | | | DALTON | GA | 30720 | |
| 5748114 | RAYMON WATSON | 1011 DELAWARE DR | | | | DALTON | GA | 30721 | |
| 5748115 | RAYMON ZEPEDA | XXX | | | | SACRAMENTO | CA | 95823 | |
| 5748116 | RAYMOND ALT | 4 HAMMOCK TRAIL | | | | BALTIMORE | MD | 21220 | |
| 5748117 | RAYMOND ANDREWS | 2832 NE 35TH CT | | | | FORT LAUDERDA | FL | 33308 | |
| 5748118 | RAYMOND ANNA | 351 BOYD AVE | | | | MARTINSBURG | WV | 25401 | |
| 5748119 | RAYMOND APRIL | 1955 HILL RD | | | | CANAAN | ME | 04924 | |
| 5748120 | RAYMOND BARABARA | 17020 SW 63RD | | | | SOUTHWEST | FL | 33331 | |
| 5467416 | RAYMOND BENJAMIN | 61 SHEPPARD STREET | | | | FORT LEONARD WOOD | MO | | |
| 5748121 | RAYMOND BOCKMILLER | 2062 COMMONWEALTH APT 5 | | | | AUBURN HILLS | MI | 48326 | |
| 5748122 | RAYMOND BODON | CARR842 SIERRA ALTA | | | | SAN JUAN | PR | 00926 | |
| 5748123 | RAYMOND BOOKER | 9579 ELM AVE | | | | FONTANA | CA | 92335 | |
| 5748124 | RAYMOND BROWN | 4759 FRANCES DR | | | | NEW ORLEANS | LA | 70126 | |
| 5748125 | RAYMOND BUSTILLOS | 3440 WHISTLER AVE D | | | | EL MONTE | CA | 91732 | |
| 5748126 | RAYMOND BUTTS | 302 BEDFORD ST | | | | CUMBERLAND | MD | 21502 | |
| 5748127 | RAYMOND C KIMBALL | 1214 N WESTVIEW DR | | | | DERBY | KS | 67037 | |
| 5748128 | RAYMOND C THOMAS | 18 KINGS CREEK CIR | | | | REHOBOTH BCH | DE | 19971 | |
| 5748129 | RAYMOND CASTALLO | 331 BEACH 31ST STRRET | | | | FAR ROCKAWAY | NY | 11691 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5748130 | RAYMOND CHAPMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30906 | |
| 5748131 | RAYMOND CONRAD | 11050 FRANCHER RD | | | | COLUMBUS | OH | 43208 | |
| 5748132 | RAYMOND CORDOVACOLON | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5748133 | RAYMOND COURTNEY | 20 LOCUST ST | | | | WALTON | KY | 41094 | |
| 5748134 | RAYMOND CURELL | 2113 CARROLL EASTERN NW | | | | LANCASTER | OH | 43130 | |
| 5467418 | RAYMOND DAVID | 3341 E CONTINENTAL ROAD | | | | WEST POINT | NY | | |
| 5748135 | RAYMOND DELGADO | 11142 KESWICK ST | | | | SUN VALLEY | CA | 91352 | |
| 5748136 | RAYMOND DIBIASO | 109 NEW COLONY DR | | | | MOYOCK | NC | 27958 | |
| 5748137 | RAYMOND DICOCHEA | 147 N HAYES AVE | | | | DINUBA | CA | 93618 | |
| 5748138 | RAYMOND DINKINS | 6049 COLQUITT RD | | | | KEITHVILLE | LA | 71047 | |
| 5431709 | RAYMOND DOUGLAS | 4849 COUNTRYBROOK CT | | | | INDIANAPOLIS | IN | | |
| 5748139 | RAYMOND DUFOUR | 10 CIANCI AVE | | | | PLAINVILLE | CT | 06062 | |
| 5748140 | RAYMOND E GONZALES | 1033 N PATRICIO ST | | | | PHOENIX | AZ | 85006 | |
| 5748141 | RAYMOND EDWARDS | 111 CHURCHILL LANE | | | | WILMINGTON | DE | 19808 | |
| 5748142 | RAYMOND ENGLISH | 6829 CORNELIUS LANE | | | | PENSACOLA | FL | 32505 | |
| 5748143 | RAYMOND ESCOBAR | 138 4TH AVE NE | | | | OELWEIN | IA | 50662 | |
| 5431711 | RAYMOND F WELSH | NEW JERSEY SUPERIOR COURT P O BOX 263 | | | | LINWOOD | NJ | | |
| 5748144 | RAYMOND FONDREN | 209 DINWIDDIE DR | | | | MADISON | TN | 37115 | |
| 5748146 | RAYMOND GALLEGOS | 1016 CUTTER ST | | | | HENDERSON | NV | 89011 | |
| 5748147 | RAYMOND GARCIA | 242 W 26TH ST | | | | SAN BERANDINO | CA | 92405 | |
| 5748148 | RAYMOND GLENN | 109A FRED HARRIS DR | | | | CHERAW | SC | 29520 | |
| 5748149 | RAYMOND GOODE | 938 DOUGLAS AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5748150 | RAYMOND GREGORY | 3413 ANTIETAM CT | | | | EDWARDSVILLE | IL | 62025 | |
| 5748151 | RAYMOND GUILLEAUME | 11730 FLORAL DR | | | | WHITTIER | CA | 90601 | |
| 5748152 | RAYMOND HALEY E | 120 GLENDEMERE ST | | | | ODENVILLE | AL | 35120 | |
| 5748154 | RAYMOND HANSEN | 5808 132ND PL NE | | | | MARYSVILLE | WA | 98271 | |
| 5748155 | RAYMOND HARKIN | 1061 WHITEHORSE AVE | | | | TRENTON | NJ | 08610 | |
| 5748156 | RAYMOND HERNANDEZ | CALLE 8 1215 URBPUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5748157 | RAYMOND HOLT | 2420 W FRANKLIN ST | | | | BALTIMORE | MD | 21223 | |
| 5748158 | RAYMOND HOWARD | E3314 APPLTREE LN | | | | WAUPACA | WI | 54981 | |
| 5748159 | RAYMOND J KESSLER | 127 WEST 43RD STREET | | | | NEW YORK | NY | 10036 | |
| 5748160 | RAYMOND JOHNS | TINA SALAZAR | | | | CUDAHY | CA | 90201 | |
| 5748162 | RAYMOND KALILI | 96-1148 KOKIO ST | | | | PAHALA | HI | 96777 | |
| 5748163 | RAYMOND KINCH | 65 S MERCER ST | | | | GREENVILLE | PA | 16125 | |
| 5748164 | RAYMOND KOSAKA | 830 UNIVERSITY AVE | | | | HONOLULU | HI | 96826 | |
| 5748165 | RAYMOND LORDEN | 1433 HAUBERT ST | | | | BALTIMORE | MD | 21230 | |
| 5748166 | RAYMOND MALLARD | 148 SCHOOL HIGHLANDS RD | | | | GREENVILLE | AL | 36037 | |
| 5748167 | RAYMOND MARK | 205 PRAIREVIEW DRIVE | | | | WRIGHT | WY | 82732 | |
| 5748168 | RAYMOND MARROW1870 | 1670LONGEELOW AVE | | | | BRONXNY | NY | 10460 | |
| 5748169 | RAYMOND MARTINEZ | 2900 CLIFF PALACE | | | | SANTA FE | NM | 87507 | |
| 5748170 | RAYMOND MATHEWS | 6740 TELL RD | | | | FAIRBURN | GA | 30213 | |
| 5748171 | RAYMOND MATOS | 243 BO CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 5748172 | RAYMOND MATTOX | 1656 NORFOLK | | | | CRETE | IL | 60417 | |
| 5431719 | RAYMOND MAUNEY AND MARY LOU MAUNEY | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | | |
| 5748173 | RAYMOND MAYES | 615 CHERRY APT 211 | | | | TOLEDO | OH | 43604 | |
| 5748174 | RAYMOND MEDINA | 66 GLOBIDER RD | | | | CLIFTON | NJ | 07013 | |
| 5748175 | RAYMOND MELINDA | 552 EAST MAIN ST APARTMENT 824 | | | | STATESBORO | GA | 30458 | |
| 5748176 | RAYMOND MESS | 3829 N 42ND ST NONE | | | | MILWAUKEE | WI | 53216 | |
| 5748177 | RAYMOND MICHAEL | 225 LESLIE LN | | | | NC | NC | 28604 | |
| 5748178 | RAYMOND MONTANEZ | 7711 GREEN BACK LANE APAR | | | | CITRUS HTS | CA | 95610 | |
| 5748180 | RAYMOND NORRIS | 1 S | | | | BALT | MD | 21236 | |
| 5748181 | RAYMOND OLIVARAS | 783 MAITLAND | | | | ONTARIO | CA | 91762 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748182 | RAYMOND PACHECO | 10000 | | | | CHULA VISTA | CA | 91914 | |
| 5467420 | RAYMOND PATRIC | 60107-1 WAINSCOTT AVE | | | | FORT HOOD | TX | | |
| 5748183 | RAYMOND PAYNE JR | 4108 BALINGTON DR | | | | VALRICO | FL | 33695 | |
| 5467421 | RAYMOND PEGGY | 17175 E ADAMS RD | | | | SAUCIER | MS | | |
| 5748184 | RAYMOND PHILLIPS | 14643 177TH ST 1L | | | | JAMAICA | NY | 11434 | |
| 5748185 | RAYMOND POLANCO | 360 W PAUL | | | | CLOVIS | CA | 93612 | |
| 5467422 | RAYMOND POWER | 109 COOLBAUGH RD MONROE089 | | | | EAST STROUDSBURG | PA | | |
| 4861424 | RAYMOND R HINKAMPER SERVICE CO | 1622 NORTH 5TH STREET | | | | QUINCY | IL | 62301 | |
| 5748187 | RAYMOND RIVERA GARCIA | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5748188 | RAYMOND ROBERT | 302 FONTELIEU DR | | | | NEW IBERIA | LA | 70560 | |
| 5748189 | RAYMOND ROBINSON | 1110 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | |
| 5748190 | RAYMOND ROHM | 49702 MCCLURE ROAD | | | | EAST PALESTINE | OH | 44413 | |
| 5748191 | RAYMOND ROQUE | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 5748192 | RAYMOND ROSS | 1807 ARCHER STREET | | | | BRONX | NY | 10473 | |
| 5748193 | RAYMOND SANDLER | 990 NE 175TH ST | | | | MIAMI | FL | 33162 | |
| 5748194 | RAYMOND SHNIKA N | 7800 STAR ST | | | | NEW ORLEANS | LA | 70128 | |
| 5748195 | RAYMOND SMITH | 706 S JUPITER RD NONE | | | | ALLEN | TX | 75002 | |
| 5748196 | RAYMOND SOUTHERN | 3030 MAYO ST SW | | | | DALTON | GA | 30721 | |
| 5748197 | RAYMOND STORAGE CONCEPTS INC | P O BOX 42280 | | | | CINCINNATI | OH | 45242 | |
| 4894268 | Raymond Storage Concepts, Inc. | 5480 Creek Rd. | | | | Cincinnati | OH | 45242 | |
| 5748198 | RAYMOND SWEARINGEN | 10935 LP BALCH SPRIINGS | | | | MESQUITE | TX | 75180 | |
| 5748200 | RAYMOND TONEY | 1329 E ARLINGTON AVE | | | | FORT WORTH | TX | 76104 | |
| 5748201 | RAYMOND TOWNS | 48 PINELANE DR | | | | ATHENS | GA | 30601 | |
| 5748202 | RAYMOND VAL | 132 NW VALLEYBROOK DR | | | | LAWTON | OK | 73505 | |
| 5748203 | RAYMOND WATSON | 388 MIDWOOD ST APT B5 | | | | BROOKLYN | NY | | |
| 5748205 | RAYMOND WRIGHT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30080 | |
| 5748207 | RAYMONDA C MOORE | 5600 PEMBRODK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5748208 | RAYMONDA MOORE | 3100 RUE PARC FOUNTAIN | | | | NEW ORLEANS | LA | 70131 | |
| 5748209 | RAYMONDE VOLL | 9200 BROCKWAY SPRINGS D | | | | KINGS BEACH | CA | 96143 | |
| 5748210 | RAYMONDIA GENTRY | 13791 TANK ST | | | | ALLIANCE | OH | 44601 | |
| 5748211 | RAYMONE WILLIAMS | 707 N CAREY ST | | | | BALTIMORE | MD | 21217 | |
| 5748213 | RAYMORE ANTHONY | 2829 RAPHAEL DR | | | | COLUMBUS | OH | 43232 | |
| 5748214 | RAYMORE SHAWNTA D | 1396 E FULTON ST | | | | COLUMBUS | OH | 43205 | |
| 5748215 | RAYMUNDO DACULA | 404 COMMUNITY ST | | | | ARABI | LA | 70032 | |
| 5748216 | RAYMUNDO HERNANDEZ | 4229 OSHEA DR APT 124 | | | | EL PASO | TX | 79938 | |
| 5748217 | RAYMUNDO TRUJILLO | 4726 AVE 308 | | | | VISALIA | CA | 93291 | |
| 5748218 | RAYMUNDO YANEZ | 5906 GREENWOOD AVE | | | | LOS ANGELES | CA | 90040 | |
| 5748219 | RAYMUNDO YZCOA | CANON SANTA ELENA 211 | | | | SANTIAGO NL | ME | 67328 | |
| 5748220 | RAYNA ESPINOZA | 3020 WINDMILL DR | | | | SANTA CLARA | UT | 84765 | |
| 5748221 | RAYNA NOVAK | 6 CARRIAGE KNOLL CT | | | | LANGHORNE | PA | 19047 | |
| 5748222 | RAYNA RIOS | 1472 SE PEACH DR | | | | ARCADIA | FL | 34266 | |
| 5748223 | RAYNA STEWART | 540 E 169TH ST | | | | BRONX | NY | 10456 | |
| 5748224 | RAYNA WOODS | 505 4TH ST SW | | | | MINOT | ND | 58701 | |
| 5748225 | RAYNAE M FONOIMOANA | 54-025 HAUULA HOMESTEAD RD NONE | | | | HAUULA | HI | | |
| 5748226 | RAYNAHJ COOK | PO BOX 110 | | | | HOGESBERG | NY | 13655 | |
| 5748228 | RAYNALDO RIOS | NA | | | | MIDLAND | TX | 79707 | |
| 5748229 | RAYNARD GREEN | 8219 S MORGAN | | | | CHGO | IL | 60620 | |
| 5748230 | RAYNARD H YOUNGER | 305 N PEAK DR | | | | ALPHARETTA | GA | 30022 | |
| 5748231 | RAYNE FULTZ | PO BOX 9626 | | | | HAMPTON | VA | 23670 | |
| 5748232 | RAYNE MCGUIRE | 985 NATIONAL RD APT 1 | | | | WHEELING | WV | 26003 | |
| 5748233 | RAYNEE BISSELL | 201 EAST ADAMS ST | | | | CALLAWAY | NE | 68825 | |
| 5748235 | RAYNELL HARRIS | 10000 | | | | DETROIT | MI | 48219 | |
| 5748236 | RAYNELL JENKINS | 234 EMERALD AVE | | | | PENSACOLA | FL | 32505 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5082 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748237 | RAYNELL MORALES | 6750 NORTH TRAILRIDE | | | | MILTON | FL | 32570 | |
| 5748238 | RAYNER JERISHA D | 3739 WYANDOTTE ST 3 | | | | KANSAS CITY | MO | 64111 | |
| 5748239 | RAYNER LAVETTE S | 14750 TAMARACK PLACE | | | | WOODBRIDGE | VA | 22191 | |
| 5748241 | RAYNER SERRANO | EDF A 2 APT 105 | | | | SAN JUAN | PR | 00912 | |
| 5467424 | RAYNER SHARON | 15616 RAYNER HILL DR SW | | | | FROSTBURG | MD | | |
| 5748242 | RAYNETTE RACADIO | 631 IMI DRIVE | | | | WAILUKU | HI | 96793 | |
| 5748243 | RAYNOR AUTUMN | 322 BOGUE LOOP RD | | | | NEW PORT | NC | 28570 | |
| 5748244 | RAYNOR EMILY | 154 TWIN OAKS LN | | | | DALLAS | GA | 30157-3859 | |
| 5467425 | RAYNOR JAMES | 3042 E CICERO ST APT 202 | | | | MESA | AZ | | |
| 5748245 | RAYNOR JAMILL | 231 A BELVEDERE CT | | | | AYDEN | NC | 28513 | |
| 5748246 | RAYNOR LAKEISHA | 333 LAFAYETTE AVE APT5C | | | | BROOKLYN | NY | 11238 | |
| 5467426 | RAYNOR LASHAWN | 266 W MAIN ST FL 2 | | | | BOUND BROOK | NJ | | |
| 5748247 | RAYNOR LUSHAWN | 336 CLAGG COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5748248 | RAYO DAMARIS | BOX 3417 | | | | GUAYNABO | PR | 00970 | |
| 5748249 | RAYOMS MARIO | 150 ANDERSON ST | | | | WEST UNION | SC | 29696 | |
| 5748250 | RAYONA JOHNSON | 417 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 5467427 | RAYPOLE IDA | 4190 ARIZONA BLVD | | | | LAKE HAVASU CITY | AZ | | |
| 5748251 | RAYQUELL GIPSON | 19466 BURGESS | | | | DETROIT | MI | 48219 | |
| 4885838 | RAYS ENGINE MACHINE | RAYMOND JACOB BECK | 2360 TOGO ST | | | EUREKA | CA | 95501 | |
| 5748252 | RAYS ENGINE MACHINE | 2360 TOGO ST | | | | EUREKA | CA | 95501 | |
| 5748253 | RAYSAPR RAYSAPR | URB EL CORTIJO CALLE 6 D- | | | | BAYAMON | PR | 00956 | |
| 5748254 | RAYSHA COLLINS | 1890 SMITH ST | | | | MUSKEGON | MI | 49441 | |
| 5748255 | RAYSHA J MARZUOLO | 484 CHESTNUT HILL ROAD | | | | MILLVILLE | MA | 01529 | |
| 5748256 | RAYSHA PEREZ | HC 01 BOX 5652 | | | | COROZAL | PR | 00783 | |
| 5748257 | RAYSHAAN JONES | 515 N 8TH ST APT 5 | | | | GRAND FORKS | ND | 58203 | |
| 5748258 | RAYSHANDA YOUNG | 1115 W LIME ST | | | | LAKELAND | FL | 33815 | |
| 5748259 | RAYSHAUN EVANS | 10504 GREENLAWN AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5748260 | RAYSHAWN HALL | 2100 MISSIPPI AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5748261 | RAYSHAWN STEVENS | 239 SANDRIDGEE DR | | | | AMHERST | NY | 14228 | |
| 5748262 | RAYSHONE ROSS | 2513 LIME ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5467428 | RAYSON LANITA | 1104 MILLIE ST | | | | LONGVIEW | TX | | |
| 5748263 | RAYSOR LORRETTA | 8182 WINDSOR HILL BLVD | | | | CHARLESTON | SC | 29420 | |
| 5748264 | RAYSOR MONA | 688 NOTH 5TH ST | | | | MACLENNEY | FL | 32063 | |
| 5748265 | RAYTHATHA KINNARY | 66 MILDIN ST | | | | ARLINGTON | MA | 02474 | |
| 5748266 | RAYTHEON SOLIPSYS OR JULIE CHEN | 8170 MAPLE LAWN BLVD SUITE 300 | | | | FULTON | MD | 20759 | |
| 5748267 | RAYTON ERNEST | 1817 SE MARYLNAD | | | | TOPEKA | KS | 66607 | |
| 5748268 | RAYVEN JACKSON | 116 GOLDEN LN | | | | TALLADEGA | AL | 35160 | |
| 5748269 | RAYVIN HUGHES | 1321 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 5748270 | RAYW SLOMKA | 11532 RACHEL | | | | CURTICE OHIO | OH | 43417 | |
| 5748271 | RAYYAN AHMED | 228 SOUTH HEWITT ROAD | | | | YPSILANTI | MI | 48197 | |
| 5748272 | RAYZA L CRUZ CRUZ | URB VISTA AZUL CALLE 22 X | | | | ARECIBO | PR | 00612 | |
| 5748273 | RAYZA MOSCOSO | CALLE POLARIS FQ 29 IRLAN | | | | BAYAMON | PR | 00959 | |
| 5748274 | RAZ ABRAHAM | 16750 NE 14TH AVE | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4909576 | RAZA, HAMEED | Redacted | | | | | | | |
| 5431735 | RAZAWI WAHEED | 4574 RODERIGO CT | | | | FREMONT | CA | | |
| 5748276 | RAZBABY INNOVATIVE BABY PRODUC | | | | | | | | |
| 5798391 | RAZBABY INNOVATIVE BABY PRODUCTS INC | 6875 SW 81 STREET | | | | MIAMI | FL | 33143 | |
| 5748277 | RAZEL TORRES | 2424 HARTFORD AVE | | | | FULLERTON | CA | 92835 | |
| 5748278 | RAZEQ NASER | 5708 WAYCROSS STREET | | | | RALEIGH | NC | 27606 | |
| 5467429 | RAZI ALIM A | 2885 LEEWARD AVE APT 212 | | | | LOS ANGELES | CA | | |
| 5748279 | RAZIA MEMON RENTAL | 18 IRISH CT | | | | GAITHERSBURG | MD | 20878 | |
| 5748281 | RAZIE MEMISHI | 7304 W 58TH ST | | | | SUMMIT | IL | 60501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748282 | RAZIJA SEARS | 1212 EDGAR CT | | | | GLENDALE HTS | IL | 60139 | |
| 5748283 | RAZIN RHONDA M | 1875 NW 49TH ST | | | | POMPANO BEACH | FL | 33064 | |
| 5748284 | RAZO ELIZABETH | PO BOX 576 | | | | ARMONA | CA | 93202 | |
| 5748285 | RAZO IGNACIO L | 1813 IOWA ST | | | | SIOUX CITY | IA | 51104 | |
| 5748286 | RAZON IGNACIO | 689 RUE AVALLON | | | | CHULA VISTA | CA | 91913 | |
| 5748287 | RAZONIA BROWN | 5076 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5748288 | RAZOR CHRIS | 450 JEFFERSON DR | | | | DEERFIELD BCH | FL | 33442 | |
| 6016594 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | |
| 6016624 | RAZOR USA LLC | Brent Engle | 12723 166TH STREET | | | CERRITOS | CA | 90703 | |
| 6016643 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | |
| 6016615 | Razor USA LLC | Redacted | | | | | | | |
| 4882726 | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267 | |
| 5748289 | RAZZ HERMAN | 4839 BENNINGTON PL | | | | PINE HILLS | FL | 32808 | |
| 5748290 | RAZZ SHACILL | 415 NW 13TH AVENUE | | | | BOYNTON BEACH | FL | 33435 | |
| 5467430 | RAZZAK AAMIR | 1916 KEYSTONE PL COOK031 | | | | SCHAUMBURG | IL | | |
| 5748291 | RAZZANO ALLYSSA | 311 S GRAND AVE | | | | ST MARYS | KS | 66536 | |
| 5467431 | RAZZANO MARC | 503 IMBRIE PL | | | | MORGANVILLE | NJ | | |
| 5748292 | RAZZAQ RONAE | 1992 FENWICK ST | | | | AUGUSTA | GA | 30904 | |
| 5431739 | RBIII ASSOCIATES INC | 31805 TEMECULA PARKWAY STE 102 | | | | TEMECULA | CA | | |
| 5748293 | RBPRODUCTMA RBPRODUCTMARKETING | 755 W NASSAU WAY | | | | ENGLEWOOD | CO | 80110 | |
| 5748294 | RBRITT RBRITT | 162 CAROLINE ST | | | | ROCHESTER | NY | 14621 | |
| 5748295 | RC ENGINES | 4305 PLUMAS ST | | | | RENO | NV | 89509 | |
| 5748296 | RC STEWART | 70 N CHURCH ST | | | | GRENADA | MS | 38901 | |
| 4846446 | RC TEMERATURE CONTROL | 15 HARRISON PL | | | | SPARKS | NV | 89441 | |
| 4909400 | RC Temperature Control | 15 Harrison Place | | | | Sparks | NV | 89441 | |
| 4880221 | RC THEATRES MANAGEMENT LLLP | P O BOX 1056 | | | | REISTERSTOWN | MD | 21136 | |
| 5748297 | RCBCCA VEIEZ | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5431742 | RCC ENTERPRISES | 11804 PEORIA ST | | | | SUN VALLEY | CA | | |
| 5431744 | RCCROCKETT JR | RCCROCKETT JR CONSTABLE PO BOX 3197 | | | | TRENTON | NJ | | |
| 5431746 | RCJ OF WINTER PARK NO 3 LLLP | 1011 N WYMORE ROAD SUITE 100 | | | | WINTER PARK | FL | | |
| 5841517 | RCJ of Winter Park No. 3, LLLP | 1011 N Wymore Road | | | | Winter Park | FL | 32789 | |
| 5748298 | RCK MOWER REPAIR | 313 MING ST | | | | WARRANBURG | MO | 64093 | |
| 5748299 | RCKYSKITTY RCKYSKITTY | 536 JEFFERSON ST NUMBER 3 | | | | MAUSTON | WI | 53948 | |
| 5431748 | RCM ST GEORGE PROPERTIES LLC | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | | CENTERVILLE | UT | | |
| 5431753 | RCS ECOMMERCE LLC | 997 KENSINGTON RD | | | | KENSINGTON | CT | | |
| 5748300 | RCS LOGISTICS INC | 182-23 150TH AVENUE | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5431755 | RCWILLEY HOME FURNISHINGS | THE LAW OFFICES OF KIRK A CULPO BOX 65655 | | | | SALTLAKE CITY | UT | | |
| 5431757 | RD FULLER COMPANYLLC | MACHOL & JOHANNES LLC 717 17TH STREET STE 2300 | | | | DENVER | CO | | |
| 4893319 | RD STONE ELECTRICAL CONTRACTORS INC | 5016 GROOMETOWN RD | | | | GREENSBORO | NC | 27407 | |
| 5748301 | RD TRUJILLO ALTO LP | PO BOX 6203 | DEPT CODE: SPRT1370LKMAR00 | | | HICKSVILLE | NY | 11802-6203 | |
| 4808414 | RD TRUJILLO ALTO, LP | MORGAN, LEWIS & BOCKIUS LLP | NEIL E. HERMAN, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 5748302 | RDAZ JUAN | 14572 RANCHO VISTA DR | | | | FONTANA | CA | 92335 | |
| 5431759 | RDB HOLDINGS & CONSULTING LLC | 209 RIVER HILLS DRIVE SUITE 15 | | | | NASHVILLE | TN | | |
| 5748303 | RDGZ ORLANDO C | APARTADO 417 | | | | JUANA DIAZ | PR | 00795 | |
| 5467432 | RE MICHAEL | 55 STONE ST | | | | NEW BRUNSWICK | NJ | | |
| 5404523 | RE MICHEL CO INC | 1R E MICHEAL DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 4869971 | RE THINK IT INC | 6869 STAPOINT COURT STE 107 | | | | WINTER PARK | FL | 32792 | |
| 5748304 | REA AMANDA | 709 ROBINSON AVE | | | | BARBERTON | OH | 44203 | |
| 5748305 | REA ELECTRO QUICK SHIPPING | 8501 NW 17TH ST | | | | MIAMI | FL | 33126 | |
| 5748306 | REA KAILA | 2081 GUERNEVILLE ROAD | | | | SANTA ROSA | CA | 95403 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748307 | REA MARY | 768 | | | | FOLLANSBEE | WV | 26037 | |
| 5748309 | REA SARAH | 3415 S 48TH ST | | | | TACOMA | WA | 98409 | |
| 5467433 | REA VILMER J | 6708 NW 82ND AVE | | | | MIAMI | FL | | |
| 4598905 | REA, JAMES | Redacted | | | | | | | |
| 4901634 | Rea, Jesse | Redacted | | | | | | | |
| 4901634 | Rea, Jesse | Redacted | | | | | | | |
| 5748310 | REACH CHERLY | 120 KRIBY LN | | | | POLLOCK | LA | 71467 | |
| 5467434 | REACH MARGE | 1284 N 19TH ST UNIT 31 | | | | PHILOMATH | OR | | |
| 5748311 | REACH TECHNOLOGIES | 4850 GOLDEN PARKWAY STE B 421 | | | | BUFORD | GA | 30518 | |
| 5748312 | REACHER ROSE | 67800 MALL RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5748313 | READ ERIK | 2000 WESTGATE AVE | | | | PLYMOUTH | IN | 46563 | |
| 5467435 | READ MELINDA | 18304 E 26TH ST CT S | | | | INDEPENDENCE | MO | | |
| 5467436 | READ NICOLE | 42 CAMELOT CT | | | | CANANDAIGUA | NY | | |
| 5467437 | READEN ANDREW | 4503 RALEIGH RD | | | | TEMPLE HILLS | MD | | |
| 5467438 | READER ERIC | 17631 W GELDING DR | | | | SURPRISE | AZ | | |
| 5845173 | Reader, Brandy | Redacted | | | | | | | |
| 5843631 | Readerlink Distribution Services, LLC | Michael L. Malkin | Senior Vice President and General Counsel | 1420 Kensington Road, Suite 300 | | Oak Brook | IL | 60523 | |
| 5748316 | READING ERIC | 115 47TH AVE | | | | VERO BEACH | FL | 32968 | |
| 5467439 | READING WENDY | 35 PERRY DR | | | | EWING | NJ | | |
| 5467441 | READS JEREMY | 2823 MINNESOTA AVE SE APT 4 | | | | WASHINGTON | DC | | |
| 5748317 | READUS KIZZY | 2511 TRAVERSE DR | | | | KILLEEN | TX | 76543 | |
| 5748318 | READY CHRISTINA | 1043 ERGLE STREET | | | | GRANITEVILLE | SC | 29829 | |
| 5467442 | READY CRAIG | 4519 W PARADISE DR 4519 W PARADISE DRIVE | | | | GLENDALE | AZ | | |
| 5748319 | READY KENYA | 7834 HOOVER | | | | INDIANAPOLIS | IN | 46260 | |
| 5748320 | READY LATOIA | 441 AUDEY DRIVE | | | | BEECH ISLAND | SC | 29842 | |
| 5748321 | READY REFRESH BY NESTLE | P O BOX 277015 | | | | ATLANTA | GA | 30384 | |
| 5748322 | READY SHAKIRA A | 527 TANAGER RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5748323 | READY TANYA | 143 TURNER LANE | | | | DECATUR | AL | 35603 | |
| 5748324 | REAGAES TASHA N | 1006 18 EAST FAWGROVE | | | | WICATAL | KS | 67207 | |
| 5748325 | REAGAN BRITTANY | 3416 DOTHAN AVE | | | | SPRING HILL | FL | 34609 | |
| 5748326 | REAGAN CHRYSTAL | 1084 TAYLORSVILLE MACIDONIA RD | | | | TAYLORSVILLE | GA | 30178 | |
| 5748327 | REAGAN DANIEL | 120 BUDLONG AVE | | | | WARWICK | RI | 02888 | |
| 5748328 | REAGAN F FOXBURGER | 543 SOUTH AVE APT A | | | | TOLEDO | OH | 43609 | |
| 5748329 | REAGAN JOHANNA | 128 MAMMOTH RD 17 | | | | HOOKSETT | NH | 03106 | |
| 5467444 | REAGAN LARRY | 111 BOGART LN | | | | MARYVILLE | TN | | |
| 5748330 | REAGAN RACHAEL M | 1201 N UNIVERSITY | | | | SEMINOLE | OK | 74868 | |
| 5748331 | REAGAN ROSEMARY | 1221 ARMSTRONG | | | | BARTLESVILLE | OK | 74003 | |
| 5467445 | REAGAN SEAN | 831 IVY WALL DRIVE | | | | HOUSTON | TX | | |
| 5748332 | REAGAN SHELIA | 1421 KINGSTON AVE | | | | NORFOLK | VA | 23503 | |
| 5748333 | REAGER JACOB | 343 CHAPELL HILL RD | | | | HEFLIN | AL | 36264 | |
| 5748334 | REAGH TARA | 508 S 71ST ST | | | | TULSA | OK | 74127 | |
| 5748335 | REAGIN JASON C | 29 WOOD CIR | | | | VILLA RICA | GA | 30180 | |
| 5748336 | REAGIN LINDA | 339 VICEROY TERR | | | | PORT CHARLOTTE | FL | 33954 | |
| 5748337 | REAGINA VAUGHN | 1252 WALPERT ST | | | | HAYWARD | CA | 94541 | |
| 5748338 | REAKES DEBRA | 500 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5431761 | REAL DEAL SALES LLC | 582 S 1100 W | | | | WOODS CROSS | UT | | |
| 4867825 | REAL HOME INNOVATIONS INC | 4730 S APACHE RD STE 300 | | | | LAS VEGAS | NV | 89147 | |
| 5748339 | REAL PROPERTY GROUP | 1611 SUMMERLAND AVE | | | | WINTER PARK | FL | 32789-1446 | |
| 5748340 | REAL SARA | 6901W W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5748341 | REAL TIONNE | 232 S KIOWA CT | | | | JUNCTION CITY | KS | 66441 | |
| 5431763 | REALE | 1303 CALLE AVANZADO | | | | SAN CLEMENTE | CA | | |
| 5748342 | REALE DAN | 14 COLBURN ST NONE | | | | BURLINGTON | MA | 01803 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748343 | REALEY LILA | 1478 S RED MAPLE CT | | | | PAYSON | UT | 84651 | |
| 4895086 | RealPage, Inc. | 2201 Lakeside Blvd | | | | Richardson | TX | 75082 | |
| 5748344 | REALYNN VALENCIA | 62880 LASALLE | | | | MONTROSE | CO | 81401 | |
| 5748345 | REAM BEN | 14106 BORMAN CIR | | | | OMAHA | NE | 68138 | |
| 5748346 | REAM JANET | 8500 SOUTH BROOK BLVD | | | | OAK CREEK | WI | 53154 | |
| 5467446 | REAMANN CARA | 7738 FRANCIS ST RICHLAND077 | | | | WAHPETON | ND | | |
| 5467447 | REAMES BRAD | 42-A DOANE LOOP | | | | FORT BENNING | GA | | |
| 5748347 | REAMS ASHLEY | 610 LEHIGH RD | | | | NEWARK | DE | 19711 | |
| 5748348 | REAMS CAROL A | 608 BAYARD AVE | | | | WILMINGTON | DE | 19805 | |
| 5748349 | REAMS CHIQUITA | 3188 ROBWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5748350 | REAMS CHRISTEL M | 205WILLIAMSONST | | | | LOUISBURG | NC | 27549 | |
| 5748351 | REAMS GWENDOLYN | 255 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5467448 | REAMS JIM | 324 S WESTMINSTER ST | | | | WAYNESFIELD | OH | | |
| 5748353 | REAMS TERESA | 1716 JAMES ST | | | | DURHAM | NC | 27707 | |
| 5748354 | REAMSEUR CASSANDRA | 2175 DEERVIEW CIR | | | | STATESVILLE | NC | 28625 | |
| 5748355 | REAMY PATRICK | 376 REAMY RD | | | | MCALESTER | OK | 74501 | |
| 5748356 | REANECIA READO | 1210 14TH ST APT A | | | | LAKE CHARLES | LA | 70601 | |
| 5748357 | REANO GERALDINE | TESEQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5748358 | REANO RAUL | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5748359 | REAR CELIA | 122 DEER CREEK CT APT 3 | | | | JEFFERSON | WI | 53549 | |
| 5748360 | REARDEAN LAURIE | 406 E PINTAIL | | | | OZARK | MO | 65721 | |
| 5748361 | REARDEN CATHERIN | 3336 PERRY AVE | | | | BRONX | NY | 10467 | |
| 5748362 | REARDON DERIEK | 111 CALEB CT | | | | ANDERSON | SC | 29625 | |
| 5748364 | REARDON KATHY | 6154 NEOLA ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5748365 | REARDON MICHAEL | 807 GREENBUSH EAST | | | | SARDINIA | OH | 45171 | |
| 5431767 | REARDON MICHAEL J | 127 WHEAT CIRCLE | | | | SCOTT | LA | | |
| 5467450 | REARDON MIKE | 1145 EDDIE WOODS RD | | | | SALTERS | SC | | |
| 5748366 | REARDON ROBERT | 105 TRACEY CREEK CT | | | | APEX | NC | 27502 | |
| 5748367 | REARDON STEVE | 9798 LAKE DRIVE | | | | WEEKI WACHEE | FL | 34613 | |
| 5748368 | REARDON TIMOTHY | 43156 LAUGHING QUAIL CT | | | | ASHBURN | VA | 20148 | |
| 5748369 | REARY DEBRA | 819 OXFORD | | | | ROLLA | MO | 65401 | |
| 5748370 | REASBY SYLVIA | 4955 N 47TH STREET APT 2 | | | | MILWAUKEE | WI | 53218 | |
| 5748371 | REASE CANDANCE | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | |
| 5748372 | REASER BRICE | 118 BOBCAT RIDGE RD | | | | CAIRO | WV | 26337 | |
| 5748373 | REASER KYLE | 872 CHESTNUT ST | | | | COPLAY | PA | 18037 | |
| 5748374 | REASER WILLIAM T | 49 KERRY WAY | | | | LOST CREEK | WV | 26385 | |
| 5748375 | REASHELL TOMPKINS | 6042 GOODFELLOW APT 1 NORTH | | | | STLOUIS | MO | 63147 | |
| 5748376 | REASNOVER VICTORIA | 5225 S CALUMET 3A | | | | CHICAGO | IL | 60615 | |
| 5748377 | REASON JANET | 1308 BLACK OAK DR | | | | SOUTH BEND | IN | 46617 | |
| 5748378 | REASON MARTY | 11354 GARDENVIEW LN | | | | ST LOUIS | MO | 63074 | |
| 5748379 | REASONER KAREN | 1222 COOPER DR | | | | MANTECA | CA | 95336 | |
| 5748380 | REASONOVER ELLEN M | 1560 MAMMOTH DR | | | | SAINT PAUL | MO | 63366 | |
| 5748381 | REASONS AMANDA | 2220 N PIERCE APT A | | | | SPRINGFIELD | MO | 65803 | |
| 5748382 | REATHA CANDLER | 611 WILDROSE CIR | | | | SAN JACINTO | CA | 92582 | |
| 5748383 | REAUX NATASHA | 7406 HORIZON DE | | | | NEW ORLEANS | LA | 70129 | |
| 5748384 | REAVES AUNTWANETTE | 553 CROWN CRESCENT | | | | CHESAPEAKE | VA | 23325 | |
| 5467451 | REAVES CHRISTOPHER | 780 TIMBERBROOK DR | | | | VINELAND | NJ | | |
| 5748386 | REAVES DEFARIA | 2084 PINERIDGE CIRCLE APTS78 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5748387 | REAVES EARISTEEN | 102 FAIRLAWN DRIVE | | | | DANVILLE | VA | 24540 | |
| 5748388 | REAVES ELISABETH | 9024 OTTER CREEK DR | | | | CHARLOTTE | NC | 28277 | |
| 5748390 | REAVES JANE | 81 WATSON HILL RD | | | | LIMERK | ME | 04048 | |
| 5748391 | REAVES LATASHA | 5401 OLD NATIONAL HWY APT | | | | ATLANTA | GA | 30349 | |
| 5748392 | REAVES MISHA | PO BOX 61563 | | | | SAVANNAH | GA | 31419 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748393 | REAVES NATASHA L | 5066 KEYSER MILL RD | | | | BAKER | FL | 32531 | |
| 5748394 | REAVES SHEILA | 6519 BONNER AVE | | | | MILTON | FL | 32570 | |
| 5748395 | REAVES SHERITA | 4775 NW 27TH AVE | | | | OCALA | FL | 34475-2935 | |
| 5467453 | REAVES SHINERIKA | 1980 BRIARCLIFF RD APT C5 | | | | MILLEDGEVILLE | GA | | |
| 5748396 | REAVES TAMERIA | 100 KENNEDY ST | | | | PERRY | FL | 32348 | |
| 5748397 | REAVES TOMASINA | 10580 NW 215TH LN RD | | | | MICANOPY | FL | 32667 | |
| 5467454 | REAVES TONY | 5500 WOODSTOCK RD | | | | POPLAR GROVE | IL | | |
| 5748398 | REAVES VIVIAN | 12382 JERRIES | | | | FLORISSANT | MO | 63033 | |
| 5467455 | REAVEY THOMAS | 2506 JOHN MARSHALL DR | | | | ARLINGTON | VA | | |
| 5748399 | REAVILL OLGA | CR103 | | | | PEARLAND | TX | 77584 | |
| 5748400 | REAVIS AYLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67060 | |
| 5748401 | REAVIS DARRELL E | 164 STONEWOOD ROAD | | | | MOCKSVILLE | NC | 28147 | |
| 5467456 | REAVIS LISA | 300 S SOMONAUK RD LOT 76 | | | | CORTLAND | IL | | |
| 5748402 | REAVIS RICHARD | 3415 SUNNINGDALE LN | | | | STATESVILLE | NC | 28625 | |
| 5748403 | REB MEDINA | 7207 W MONTECITO AVE | | | | PHOENIX | AZ | 85033 | |
| 5748404 | REBA BOWMAN | 1136 BRICKYARD WAY | | | | LENOIR | NC | 28645 | |
| 5748406 | REBA FANTROY | 3309 DETROIT AVE | | | | PASCAGOULA | MS | 39581 | |
| 5748407 | REBA L LEADBETTER | 2516 PERLITER AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5748408 | REBA LASHANI SMITH | 10786 PEMBERTON ST | | | | ADELANTO | CA | 92301 | |
| 5748409 | REBA LOVEJOY | NO 6 PRINCE VALIANT CT | | | | REDHOUSE | WV | 25168 | |
| 5748410 | REBA MAJEED | 225 E ROBINSON ST | | | | JACKSON | MI | 49203 | |
| 5748411 | REBA SHAWNA BIGBEE BROWN | 106 N MIT | | | | INDPLS | IN | 46219 | |
| 5748413 | REBA TRACY | 3797 STATE ROUTE 9L APT D | | | | LAKE GEORGE | NY | 12845 | |
| 5748414 | REBA WEEMS | 8184 REYNOLDSBURG DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5748415 | REBBECA HUIZA | 506 SEMINOLE | | | | LAREDO | TX | 78045 | |
| 5748416 | REBBECA SUSSER | 41 FORT MASON | | | | SAN FRANCISCO | CA | 94123 | |
| 5748417 | REBBECCA MACIONSKI | 2110 BURLINGTON AVE N | | | | ST PETERSBURG | MI | 33713 | |
| 5748418 | REBBECCA NIX | 5110 PENTZ 21 | | | | PARADISE | CA | 95969 | |
| 5748419 | REBBECKA MCGLAUFIN | LORD HOWE | | | | TICONDEROGA | NY | 12883 | |
| 5748420 | REBCCA BONILLA | 7011 DOLPHIN RD | | | | LANHAM | MD | 20706 | |
| 5748421 | REBCCA MELCHOR | 1905 N BEN WILSON APT 15 | | | | VICTORIA | TX | 77901 | |
| 5748422 | REBECA BONILLA | 643 WALES AVE | | | | BRONX | NY | 10455 | |
| 5748423 | REBECA CHAMAA | 1270 CLEVELAND AVE | | | | SAN DIEGO | CA | 92103 | |
| 5748424 | REBECA CHAVEZ | 12926 W FLEETWOOD LN | | | | GLENDALE | AZ | 85307 | |
| 5748425 | REBECA CUBIAS | 4930 GOSFORD RD UNIT 218 | | | | BAKERSFIELD | CA | 93313 | |
| 5748426 | REBECA DIAZ | 1826 BRIDGE AVE | | | | OAKLAND | CA | 94621 | |
| 5748427 | REBECA DIGHERO | 312 N SUMACH | | | | WALLA WALLA | WA | 99362 | |
| 5748428 | REBECA FABERLLE | 1423 BRANDON AVE SW | | | | ROANOKE | VA | 24015 | |
| 5748429 | REBECA GALAN | 1206 CASA BONITA AVE | | | | RUSKIN | FL | 33570 | |
| 5748430 | REBECA HARNOIS | 446 Winthrop St | | | | Rehoboth | MA | 02769-1303 | |
| 5748431 | REBECA HERNANDEZ | 328 CIRCLE DIAMOND | | | | ROSWELL | NM | 88203 | |
| 5748432 | REBECA JAIME | CALLE ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | |
| 5748433 | REBECA MARTIN | BARRIO COLOMBIA CALLE CAPITAN ESTA | | | | MAYAGUEZ | PR | 00680 | |
| 5748435 | REBECA MEDINA | 1421 SW 7TH ST | | | | MIAMI | FL | 33128 | |
| 5748436 | REBECA MENDEZ | CARR 103 KM 46 BO BAJURAS | | | | CABO ROJO | PR | 00623 | |
| 5748437 | REBECA OQUENDO | SAN JUAN | | | | BAYAMON | PR | 00959 | |
| 5748438 | REBECA PORTUSACH | 206 SEVILLE WAY | | | | SAN MATEO | CA | 94402 | |
| 5748439 | REBECA RODRIGUEZ | URB BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 | |
| 5748440 | REBECA SAMBOLIN-ROBLES | HACIENDA SAN ANDRES APTO63 EDIF3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5748441 | REBECA SCHEXNAYDER | 99414 S 4784 RD | | | | MULDROW | OK | 74948 | |
| 5748442 | REBECA SOTO | EXT VILLA DEL CARMEN CASA | | | | CAMUY | PR | 00627 | |
| 5748443 | REBECA2169 BUSTAMANTE | 21696 W HICKORY | | | | SPRINGDALE | AR | 72764 | |
| 5748444 | REBECCA A ADAMS | 8057 RUTLAND VILLAGE DR | | | | MECHANICSVL | VA | 23116 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5087 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748445 | REBECCA A LEHI | 659 MOUNTAIN SAGE CT | | | | TOWAOC | CO | 81334 | |
| 5748446 | REBECCA A MCKOY | 5208 BELGREEN ST APT 301 | | | | SUITLAND | MD | 20746 | |
| 5748447 | REBECCA A MITCHELL | 102 TOLIVER LN | | | | ANDERSON | SC | 29626 | |
| 5748448 | REBECCA A NAVARRO | 5A SULTRE RD | | | | LOS LUNAS | NM | 87031 | |
| 5748450 | REBECCA ADLEAN | 1005 E FAIRVIEW ST | | | | BLOSSOM | TX | 75416 | |
| 5748451 | REBECCA ALLSHOUSE | 922 CORK DR | | | | BETHEL PARK | PA | 15102 | |
| 5748452 | REBECCA ALVAREZ | 200WEST 3RD ST | | | | SAN JUAN | TX | 78589 | |
| 5748453 | REBECCA AMAYA | 1600 W NAUB AVE | | | | CROWSLANDING | CA | 95313 | |
| 5748454 | REBECCA ANDERSON | 1119 RANGE RD | | | | LUSBY | MD | 20657 | |
| 5748455 | REBECCA ANDRES | 849 N BENTLEY AVE NONE | | | | NILES | OH | 44446 | |
| 5748456 | REBECCA ARMELI | 26 ADAMS ST | | | | JAMESTOWN | NY | 14701 | |
| 5748457 | REBECCA ASHLIN | 7398 W GARDEN GLEN DR | | | | BOISE | ID | 83714 | |
| 5404524 | REBECCA B LEE | 72 BYRD RD | | | | TYLERTOWN | MS | 39667 | |
| 5748458 | REBECCA BACHINSKI | 904 OREGON AVE | | | | RIDGECREST | CA | 93555 | |
| 5748459 | REBECCA BAGLEY | 320 PENNOCK RD | | | | BRUNSWICK | GA | 31525 | |
| 5748460 | REBECCA BAKER | 702 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 5748461 | REBECCA BALAZS | 2700 TRIMMIER RD APT 7208 | | | | KILLEEN | TX | 76542 | |
| 5748462 | REBECCA BALDWIN-JONES | PO BOX 73 | | | | BISCOE | NC | 27201 | |
| 5748463 | REBECCA BANE | 108 ROBERTS ST | | | | TEXARKANA | TX | 75501 | |
| 5748464 | REBECCA BARNES | 4584 PLUM BOTTOM RD | | | | BELMONT | NY | 14813 | |
| 5748465 | REBECCA BARTHOLIC | 25445 SUNNYMEAD BLV | | | | MORENO VALLEY | CA | 92553 | |
| 5748466 | REBECCA BARTZ | 3100 STATE APT H45 | | | | QUINCY | IL | 62301 | |
| 5748467 | REBECCA BECCALEE | 210 N 9TH ST | | | | RICHMOND | IN | 47374 | |
| 5748468 | REBECCA BECKETT | 111 SOUTH WOOD AVE | | | | PORT WASHINGTON | OH | 43837 | |
| 5748469 | REBECCA BEMAN | 407 MEEKER DR | | | | ROCKFORD | IL | 61109 | |
| 5748470 | REBECCA BERN | 622 BURRELL AVE 26 | | | | LEWISTON | ID | 83501 | |
| 5748471 | REBECCA BLACK | 10900 PARKHURST | | | | CLEVELAND | OH | 44111 | |
| 5748472 | REBECCA BLEKER | 38183 COAST BLVD | | | | SLIDELL | LA | 70458 | |
| 5748473 | REBECCA BLIER | 2015 W CACTUS | | | | PHOENIX | AZ | 85051 | |
| 5748474 | REBECCA BOWER | 5729 N ST RD 59 | | | | BRAZIL | IN | 47834 | |
| 5748475 | REBECCA BROWN | 13880 LEONARD AVE | | | | WARREN | MI | 48089 | |
| 5748476 | REBECCA BRUMMETT | NO ADDRESS | | | | GERGETOWN | KY | 41097 | |
| 5748477 | REBECCA BUCKEL | 402 GADDES ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5748478 | REBECCA BUGBEE | 27 MORWAYS PK | | | | CHARLESTON | NH | 03603 | |
| 5748479 | REBECCA BURCKER | 16515 SPIELMAN RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5748481 | REBECCA BURNS | 1721 AZOULAY CT APT 37 | | | | REDDING | CA | 96003 | |
| 5748482 | REBECCA BURRUS | 3048 BIRCH BARK DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5748483 | REBECCA CABELL | 6341 E PEA RIDGE RD | | | | HUNTINGTON | WV | 25705 | |
| 5748484 | REBECCA CAGLE | 6507 KELLOGG DR | | | | ACWORTH | GA | | |
| 5748485 | REBECCA CALDWELL | 345 W LUCERENE | | | | LAFAYETTE | CO | 80026 | |
| 5748486 | REBECCA CANO | 2632 RUNGSTED ST | | | | LAS VEGAS | NV | 89142 | |
| 5748487 | REBECCA CARPENTER | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | |
| 5748488 | REBECCA CARTER | 13388 OLD BATON ROUGE HWY LOT 324 | | | | HAMMOND | LA | 70403 | |
| 5748489 | REBECCA CASON | 1047 S ASHHBURTON RD | | | | COLUMBUS | OH | 43227 | |
| 5748490 | REBECCA CHIGUINA | 7207 WHITESVILLE RD | | | | COLUMBUS | GA | 31904 | |
| 5748492 | REBECCA CLARKSON | 280 RIGGS AVE | | | | MELBOURNE | FL | 32951 | |
| 5748493 | REBECCA CLIMER | 125 CHICAGO AVE | | | | COL | OH | 43223 | |
| 5748494 | REBECCA COLBERT | 1506 SOUTH 2ND STREET | | | | ARKANSAS CITY | KS | 67005 | |
| 5748495 | REBECCA COLE | | | | | ST LOUIS | MO | 63113 | |
| 5748496 | REBECCA COLON | 101 PACIFIC AVE | | | | CLERMONT | FL | 34711 | |
| 5748497 | REBECCA COPES | 1040 ROUTE 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5748498 | REBECCA CORNELIUS | 7164 SHILOH RD | | | | GOSHEN | OH | 45122 | |
| 5748499 | REBECCA COX | 1140 N VASSAULT STREET | | | | TACOMA | WA | 98406 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748500 | REBECCA CRAIG | 3536UNIBLVD NORTH | | | | JACKSONVILLE | FL | 32277 | |
| 5748501 | REBECCA D MCCABE | 6711 S BROOKSIDE RD | | | | PLEASANT VALL | MO | 64068 | |
| 5748502 | REBECCA D OROZCO | 1401 S 8TH | | | | DUNCAN | OK | 73533 | |
| 5748503 | REBECCA DANOS | 142 THACKER DR | | | | HOUMA | LA | 70360 | |
| 5748504 | REBECCA DE LOS SANTOS | 501 BERDE ST | | | | TAFT | TX | 78390 | |
| 5748505 | REBECCA DECKER | 108 OVERLOOK DRIVE | | | | MONTAGUE | NJ | 07827 | |
| 5748507 | REBECCA DELAGARZA | 217 E AVE G | | | | SAN ANGELO | TX | 76903 | |
| 5748508 | REBECCA DELAROSO | 4227 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5748509 | REBECCA DELVIA | 501 AMARILLO AVE | | | | PUEBLO | CO | 81001 | |
| 5748510 | REBECCA DORZIN | 524 E 22ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5748511 | REBECCA DUGAN | 2956 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5748512 | REBECCA DYER | 20008 GOUGAC ST W | | | | BATTLE CREEK | MI | 49015 | |
| 5748514 | REBECCA E PROCICK | 1511 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | |
| 5748515 | REBECCA E SMITH | 69 AVALON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5748516 | REBECCA EGBERT | 7900 WASHINGTON RD | | | | BALTIMORE | MD | 21222 | |
| 5748518 | REBECCA ELIASSAINT | 2628 WOODS EDGE CIRCLE | | | | ORLANDO | FL | 32817 | |
| 5748519 | REBECCA ELIZALDE | 1132 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5748520 | REBECCA ELLIS | 21117 125TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 5748521 | REBECCA ERCOLINO | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | |
| 5748522 | REBECCA ESCOBEDO | 7531 RATON ST | | | | HOUSTON | TX | 77055 | |
| 5748523 | REBECCA ESTEBAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5748524 | REBECCA ESTRADA | 11418 BACKERSFILD | | | | EL PASO | TX | 79927 | |
| 5748525 | REBECCA EUBANKS | 150 CROSS ST | | | | AKRON | OH | 44311 | |
| 5748526 | REBECCA EVANS | 122 SEVERN WAY | | | | ARNOLD | MD | 21012 | |
| 5748528 | REBECCA FEATHERSTONE | 60 LONG SHOALS RD | | | | LINCOLNTON | NC | 28092 | |
| 5748529 | REBECCA FEEKES | 1280 LOWDEN | | | | TOUCH | WA | 99324 | |
| 5748531 | REBECCA FERNANDEZ | 693 EAST 236TH STREET | | | | BRONX | NY | 10466 | |
| 5748532 | REBECCA FIGUEROA | 6813 CHANSLOR AVE | | | | BELL | CA | 90201 | |
| 5748533 | REBECCA FIMBRES | 11170 W KUSHMAUL RD | | | | TUCSON | AZ | 85735 | |
| 5467458 | REBECCA FINE | 265 PENNS WAY | | | | BASKING RIDGE | NJ | | |
| 5748535 | REBECCA FOUT | 1929 HUNCHINS | | | | PORTSMOUTH | OH | 45662 | |
| 5748536 | REBECCA GAINES | 500 MORGAN WAY APT 531 | | | | WINSTON SALEM | NC | 27127 | |
| 5748537 | REBECCA GALLAGHER | 708 W SIBLEY AVE | | | | OLD FORGE | PA | 18518 | |
| 5748538 | REBECCA GARCIA | 1915 W MACARTHUR LOT 236 | | | | WICHITA | KS | 67217 | |
| 5748539 | REBECCA GATEWOOD | 628 VALOR CT | | | | CHESAPEAKE | VA | 23322 | |
| 5748540 | REBECCA GIBSON | 161 MILLET DR | | | | STONY POINT | NY | 10980 | |
| 5748541 | REBECCA GILMORE | 1217 ALBERT CT SE | | | | CANTON | OH | 44707 | |
| 5748542 | REBECCA GODOY | 1613 JULIAN ST | | | | STOCKTON | CA | 95206 | |
| 5748543 | REBECCA GONSALES | 4245 DENVER ST | | | | MONTCLAIR | CA | 91763 | |
| 5748544 | REBECCA GONZALES | FM 1015 AND MILE 6 1FORTH | | | | WESLACO | TX | 78596 | |
| 5404525 | REBECCA GONZALEZ | 11137 BARTLETT AVE | | | | ADELANTO | CA | 92301 | |
| 5748545 | REBECCA GONZALEZ | 11137 BARTLETT AVE | | | | ADELANTO | CA | 92301 | |
| 5748546 | REBECCA GORE | 870 HOMER ST | | | | LOGAN | OH | 43138 | |
| 5748547 | REBECCA GOUZA | 1836 ALCOA DR | | | | ARNOLD | PA | 15068 | |
| 5748548 | REBECCA GRADY | 1419 VALPARAISO DR APT S7 | | | | FLORENCE | SC | 29501 | |
| 5748549 | REBECCA GRANADOS | LYDIA GRANADOS | | | | MODESTO | CA | 93635 | |
| 5748550 | REBECCA GRANT | 3859 9TH AVE S | | | | ST PETE | FL | 33711 | |
| 5748551 | REBECCA GREENSPAN | 3276 CATKIN CT | | | | MARIETTA | GA | 30066 | |
| 5748552 | REBECCA GRUVER | 101 SPAULDING ST | | | | BUFFALO | NY | 14220 | |
| 5748553 | REBECCA HAMILTON | 118 E FRONT ST | | | | DELPHI | IN | 46923 | |
| 5748554 | REBECCA HANNA | 1733 S DARLINGTON AVE | | | | TULSA | OK | 74112 | |
| 5748555 | REBECCA HARRIMAN | 4746 55TH AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5748556 | REBECCA HARRIS | 1220 S KEELER AVE | | | | BARTLESVILLE | OK | 74003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748557 | REBECCA HARTSFIELD | 210 SUSIE STREET | | | | LUFKIN | TX | 75904 | |
| 5748558 | REBECCA HARVELLREBECCA | 227 WINGFIELD | | | | OSCEOLA | AR | 72370 | |
| 5748559 | REBECCA HAYES | 4 ELM ST | | | | WARRENSBURG | NY | 12885 | |
| 5748560 | REBECCA HELMS | 2549 US 1 NORTH | | | | ALMA | GA | 31510 | |
| 5748561 | REBECCA HENNESY | 53 OLD STAGE RD | | | | CHELMSFORD | MA | 01824 | |
| 5748562 | REBECCA HOLSTEIN | 71921 GUNCLUB ROAD | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5748563 | REBECCA HOPPERT | 577 STUMPMIER | | | | MONROE | MI | 48162 | |
| 5748566 | REBECCA HYDE | 107 PARADISE HILL RD | | | | DERUYTER | NY | 13052 | |
| 5748567 | REBECCA J FITCH | 4411 SWEEGUM PLACE | | | | DAYTON | OH | 45424 | |
| 5748568 | REBECCA J LUNA | 640163703 SAN DIEGO | | | | SAN DIEGO | CA | 92101 | |
| 5748569 | REBECCA JANES | 337 SAN RAFAEL CT | | | | WINTER SPRING | FL | 32708 | |
| 5748571 | REBECCA JOHNSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27534 | |
| 5748572 | REBECCA JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44691 | |
| 5748573 | REBECCA JOURDAN | 2027 GLEN COVE RD | | | | DARLINGTON | MD | 21034 | |
| 5748575 | REBECCA KILLIAN | 2212 N DAKOTA ST | | | | SPOKANE | WA | 99207 | |
| 5748576 | REBECCA KINDER | P O BOX 63 | | | | NELLIS | WV | 25142 | |
| 5748577 | REBECCA KING | 263 COUNTY HIGHWAY 1084 | | | | DEFUNIAK SPGS | FL | 32433 | |
| 5748578 | REBECCA KLEMM | 901 RUSSELL AVE APT 228 | | | | SANTA ROSA | CA | 95403 | |
| 5748579 | REBECCA KOEHN | 416 WEST POLK ST | | | | COLORADO SPRI | CO | 80907 | |
| 5748580 | REBECCA KOLLAR | 32 ROOSEVELT AVE NONE | | | | NESCONSET | NY | 11767 | |
| 5748581 | REBECCA KOS | 227 LINNVIEW AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5748582 | REBECCA KRAUSE | 22261 BRIARWOOD | | | | TEHACHAPI | CA | 93561 | |
| 5748583 | REBECCA KRIVANEK | 2327 W LEROY AVE | | | | MILWAUKEE | WI | 53221 | |
| 5748584 | REBECCA L DUBEAU | 22101 MAIN ST | | | | HILLSBORO | MD | 21641 | |
| 5748585 | REBECCA L HULL | 26 PROSPECT AVE B | | | | WEST YARMOUTH | MA | 02639 | |
| 5748586 | REBECCA L JEROME | 46 TALMADGE DR | | | | RINCON | GA | 31326 | |
| 5748587 | REBECCA L SCHULTE | 519 SIBLEY ST | | | | TRENTON | MI | 48183 | |
| 5748588 | REBECCA LAFORGE | 29 VAN BURENVILLE RD | | | | MIDDLETOWN | NY | 10940 | |
| 5748589 | REBECCA LEE | 53 CHARLES ST | | | | HAGERSTOWN | MD | 21740 | |
| 5748590 | REBECCA LEVY | 2020 MACARTHUR DR #1 | | | | ORANGE | TX | 77630 | |
| 5748591 | REBECCA LEWIS | 258 EAST BROADWAY AVE | | | | GIRARD | OH | 44420 | |
| 5748592 | REBECCA LINN | 1225 BUCCANEER DR | | | | ABILENE | TX | 79605 | |
| 5748594 | REBECCA LOPEZ | 6543 ELMER BLVD | | | | SAN ANTONIO | TX | 78227 | |
| 5748595 | REBECCA LOTT | 155 CHRIS RD | | | | BRUNSWICK | GA | 31525 | |
| 5748596 | REBECCA LOWERY | PO BOX 11463 | | | | SAN BERNARDINO | CA | 92423 | |
| 5748597 | REBECCA LUDWIGSEN | 622 WASHINGTON STR | | | | AUBURN | ME | 04210 | |
| 5748598 | REBECCA LYNN KENNEDY | 733 HWY 231 | | | | PANAMA CITY | FL | 32405 | |
| 5748599 | REBECCA LYONS | 3841 GREENWICH RD | | | | NORTON | OH | 44203 | |
| 5748600 | REBECCA M BLUNK9 | 924 US HYW 150 | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5748601 | REBECCA M RIGNEY | 86 NORTH ROAD | | | | SUNDERLAND | VT | 05252 | |
| 5748602 | REBECCA M WELLS | 19428 CADIZ RD | | | | QUAKER CITY | OH | 43773 | |
| 5748603 | REBECCA MACHADO | 234 NORTH DREXEL AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5748604 | REBECCA MACLEAN | 84781 11TH ST | | | | TRONA | CA | 93562 | |
| 5748605 | REBECCA MAESTAS | 5921 PIERCE ST APT 30 | | | | WESTMINSTER | CO | 80003 | |
| 5748607 | REBECCA MARRAL | 3699 MILLER COUNTY 1 | | | | DODDRIDGE | AR | 71834 | |
| 5748608 | REBECCA MAXWELL | 816 NORTH TENTH AVENUE | | | | PARAGOULD | AR | 72450 | |
| 5748609 | REBECCA MCKEE | 1204 ISLAND AVE | | | | PGH | PA | 15212 | |
| 5748610 | REBECCA MERRILL | 325 WAYHALL RD | | | | HOOKSETT | NH | 03106 | |
| 5748611 | REBECCA MESA | 3679 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032 | |
| 5748613 | REBECCA MEZA | 240 S INDIAN HILL | | | | CLAREMONT | CA | 91710 | |
| 5748614 | REBECCA MICHELLE | 2615 STATE ROUTE 59 LOT 117 | | | | RAVENNA | OH | 44266 | |
| 5748615 | REBECCA MILLER | 606 COAL RIVER RD | | | | GLEN DANIEL | WV | 25844 | |
| 5748616 | REBECCA MISCHYSYN | 197 SPENCER STREET | | | | PHILADELPHIA | PA | 19120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748617 | REBECCA MOLITOR | 301 GOULD AVE SE | | | | BEMIDJI | MN | 56601 | |
| 5748618 | REBECCA MONTALLBANO | 95-1063 HALEKUA ST | | | | MILILANI | HI | 96789 | |
| 5748619 | REBECCA MOODY | 62 FREEWAY LN | | | | LINCOLN | AL | 35096 | |
| 5748620 | REBECCA MOORE | 4000 PLESENT RIDGE ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5748621 | REBECCA MORCIGLIO | 31 A CENTER ST | | | | KEYPORT | NJ | 07735 | |
| 5748622 | REBECCA MORELAND | 5725 LITTLE ROAD | | | | LOTHIAN | MD | 20711 | |
| 5748623 | REBECCA MORENO | 4807 A CB PLACE | | | | SPRINGDALE | AR | 72764 | |
| 5748624 | REBECCA MORRIS | 427 CEDAR ST | | | | SCHENECTADY | NY | 12306 | |
| 5748625 | REBECCA MOWERY | 1630 12TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5748626 | REBECCA N MOONEY | 225 APACHE TRAIL | | | | BRONSTON | KY | 42501 | |
| 5748627 | REBECCA NEAL | 613 FERGUSON STREET | | | | PARIS | KY | 40361 | |
| 5748628 | REBECCA NELSON | 228 NELSON ROAD | | | | LANCING | TN | 37770 | |
| 5748629 | REBECCA NELSON GOMEZ | 9118 CHESNEY DOWNS | | | | HOUSTON | TX | 77083 | |
| 5748632 | REBECCA OLLA | 4 PARADISE PL | | | | DURHAM | NC | 27705 | |
| 5748633 | REBECCA ORTEGA | 1421 N CESAR CHAVEZ RD | | | | EDINBURG | TX | 78542 | |
| 5748634 | REBECCA OTWELL | 515 HAYES AVE | | | | HAZEL PARK | MI | 48030 | |
| 5748635 | REBECCA PAGAN | 1015 WASHINGTON AVE APT 4 | | | | BROOKLYN | NY | 11225 | |
| 5748637 | REBECCA PARFAIT | 239 SMOKEY COURT | | | | BOURG | LA | 70343 | |
| 5748638 | REBECCA PASILLAS | 4868 CORWIN LN | | | | RIVERIDE | CA | 92503 | |
| 5748640 | REBECCA PHELPS | 81000 | | | | MIDD | KY | 40965 | |
| 5748643 | REBECCA PINKHAM | PO BOX 482 | | | | MILBRIDGE | ME | 04658 | |
| 5748644 | REBECCA POPOVICH | 77 E BENNETT STREET | | | | KINGSTON | PA | 18704 | |
| 5748645 | REBECCA PORTER | 1340 CANDLESTICK CIR | | | | BEAUMONT | TX | 77706 | |
| 5748646 | REBECCA POWELL | 132 SUMMIT AVENUE | | | | MADISON | WV | 25130 | |
| 5748647 | REBECCA PRILO | 3256 WHITCOMB ST | | | | CHARLOTTE | NC | 28269 | |
| 5748648 | REBECCA QUINN | 1127 OLD METAL ROAD | | | | GAFFNEY | SC | 29341 | |
| 5748649 | REBECCA R HERREA | 3423 E FEDORA AVE | | | | FRESNO | CA | 93726 | |
| 5467459 | REBECCA RAGSDALE | 2104 KENILWORTH PL | | | | LOUISVILLE | KY | | |
| 5748650 | REBECCA RAMIREZ | 2042 CELESTE DRIVE | | | | MODESTO | CA | 95355 | |
| 5844703 | Rebecca Ramirez o/b/o Cristina Cordero, minor | Redacted | | | | | | | |
| 5748651 | REBECCA RAMOS | 100 COLORADO DR | | | | SAN BENITO | TX | 78586 | |
| 5748652 | REBECCA RAMSEY | 144 ISLAND FIELD RD | | | | GUYTON | GA | 31312 | |
| 5748653 | REBECCA REBECCACOOK | 112 IVANHOE LANE | | | | CROSSVILLE | TN | 38555 | |
| 5748654 | REBECCA REYES | 2002 DAVIS AVE | | | | LAREDO | TX | 78040 | |
| 5748655 | REBECCA RIGDON | 701 W JACKSON ST APT A6 | | | | COOKEVILLE | TN | 38501 | |
| 5748656 | REBECCA RINERA | 3585 S STATE ST | | | | CRETE | IL | 60417 | |
| 5748657 | REBECCA ROBERTS | 24 BIRCH DR | | | | BELLEVILLE | MI | 48111 | |
| 5748658 | REBECCA ROE | 923 WASHINGTON AVENUE | | | | GREENVILLE | MS | 38701 | |
| 5748659 | REBECCA ROSARIO | 1244 N BOSWORTH | | | | CHICAGO | IL | 60642 | |
| 5748660 | REBECCA ROSE | 86 B ATLANTIC AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5748662 | REBECCA RUGG | 5341 SE 106TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5748663 | REBECCA RUGGLES | 5613 ST RT 348 | | | | OTWAY | OH | 45657 | |
| 5748664 | REBECCA RULO | 9510 LONGWOOD AVE | | | | ST LOUIS | MO | 63125 | |
| 5748665 | REBECCA RUNION | 107 WALK DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5748667 | REBECCA RZILKERZ | 240 PIERRE AVE | | | | GARFIELD | NJ | 07026 | |
| 5748668 | REBECCA SAXTON | 8823 AVONDALE RD | | | | BALTIMORE | MD | 21234 | |
| 5748669 | REBECCA SAYDEE | 5228 S WASHINGTON AVE | | | | LANSING | MI | 48911 | |
| 5748670 | REBECCA SCEARSE | NA | | | | COOKEVILLE | TN | 38501 | |
| 5748672 | REBECCA SCHNEIDER | 1404 E OAKLAND AVE | | | | LANSING | MI | 48906 | |
| 5748674 | REBECCA SCHULTE | 519 SIBLEY ST | | | | TRENTON | MI | 48183 | |
| 5748675 | REBECCA SERRANO | 1282 WAHLEN LN | | | | FABENS | TX | 79838 | |
| 5748676 | REBECCA SHOWALTER | 420 ROYALTY PLACE | | | | FOUNTAIN | CO | 80817 | |
| 5748677 | REBECCA SMITH | 64 HOLLORON AVE | | | | MCKEES ROCKS | PA | 15136 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5091 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748678 | REBECCA SORANIO | 3378MARTIN LUTHER KING JR | | | | BELL | CA | 90262 | |
| 5748679 | REBECCA SORIAN | ADRESS | | | | ONTARIO | CA | 91761 | |
| 5748680 | REBECCA SOTO | 527 E WRIGHT | | | | PHARR | TX | 78577 | |
| 5748681 | REBECCA STATLER | 740 OLD STAGE ROAD | | | | CENTERVILLE | MA | 02632 | |
| 5748682 | REBECCA STAUFFER | 4016 SHELLMOUNT AVE | | | | PHILA | PA | 19136 | |
| 5748683 | REBECCA STEPHENS | 1232 POWERLINE DR NE | | | | CLEVELAND | TN | 37323 | |
| 5748684 | REBECCA STEWART | 14618 VELOUR AVE UP | | | | CLEVELAND | OH | 44110 | |
| 5748685 | REBECCA STONESANDER | 3080 STATE ROAD A | | | | MONTREAL | MO | 65591 | |
| 5748686 | REBECCA SWOPE | 8872 PRANCER AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5748687 | REBECCA TAVERNIER | 6 AMELIA LANE | | | | LA LUZ | NM | 88337 | |
| 5748688 | REBECCA THACKER | 7971 CRABTREE FALLS HWY | | | | TYRO | VA | 22976 | |
| 5748689 | REBECCA THOMPSON | 5465 COMMERCIAL ST SE APT 50 | | | | SALEM | OR | 97306 | |
| 5748690 | REBECCA TILLBERRY | 356 12 N ADDISON ST | | | | INDPLS | IN | 46222 | |
| 5748692 | REBECCA TOUART | 139 ARABELLA ST | | | | MC DONALD | PA | 15057 | |
| 5748693 | REBECCA TROTTER | 9080 TEN MILE BRIDGE RD NONE | | | | FORT WORTH | TX | | |
| 5748694 | REBECCA VALADEZ | 5716 42ND ST | | | | SACRAMENTO | CA | 95824 | |
| 5748695 | REBECCA VANDERBOGART | 7 SHORE DR | | | | SETAUKET | NY | 11733 | |
| 5748696 | REBECCA VAZQUEZ | 1217 COMMONWEALTH AVE | | | | BRONX | NY | 10457 | |
| 5748698 | REBECCA WALTON | 1856 BUCK MOUNTAIN CT | | | | ANTIOCH | CA | 94531-9098 | |
| 5748699 | REBECCA WARD | 1272 BUNNY LN | | | | THAXTON | VA | 24174 | |
| 5748700 | REBECCA WEBBER | 1052 EASTLAND RD | | | | SPARTA | TN | 38583 | |
| 5748701 | REBECCA WESELUK | 40 SULYMA STREET | | | | CUMBERLAND | RI | 02864 | |
| 5748702 | REBECCA WHEELAND | 11836 WILLIAM PENN RD | | | | IMLER | PA | 16655 | |
| 5748703 | REBECCA WHITE | 85 TROWBRIDGE PL | | | | NAUGATUCK | CT | 06770 | |
| 5748704 | REBECCA WHITMIRE | 14708 PALMER AVE | | | | CLEARLAKE | CA | 95422 | |
| 5748705 | REBECCA WILLIS | 721 SE 34TH TERR | | | | OCALA | FL | 34471 | |
| 5748706 | REBECCA WILSON | 923 E 12TH | | | | THE DALLES | OR | 97058 | |
| 5748707 | REBECCA WITCHER | 315 WOODROW ST | | | | TAFT | CA | 93268 | |
| 5748708 | REBECCA WOLBERT | 4252 ORCHARD ST | | | | PHILA | PA | 19124 | |
| 5748709 | REBECCA WRIGHHT | 117 LINCOLN ST | | | | LEOMINSTER | MA | 01453 | |
| 5748710 | REBECCA WRIGHT | 714 N JEFFERSON | | | | MASCOUTAH | IL | 62226 | |
| 5748711 | REBECCA YOUNG | 218 NE 14TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5748713 | REBECCA ZUPANCIE | 232 W CHICAGO AVE | | | | PONTIAC | MI | 48340 | |
| 5748714 | REBECCA ZUVICH | 4003 HEMBY COMMONS PKY | | | | INDIAN TRAIL | NC | 28079 | |
| 5748715 | REBECCA-FRAN LEWIS-SCHUBERT | 158 EAST BROADWAY AVE | | | | GIRARD | OH | 44442 | |
| 5748717 | REBECKA JOHNSON | 145A ARBOR GATE CIRCLE | | | | PICAYUNE | MS | 39466 | |
| 5748718 | REBECKA LYINS | NONE | | | | NONE | WV | 25801 | |
| 5748719 | REBEKA STEVENS | 319 HALL ST | | | | BELDING | MI | 48809 | |
| 5748720 | REBEKAH BELL | 3111 132ND STREET SE B10 | | | | EVERETT | WA | 98208 | |
| 5748721 | REBEKAH BROWN | 1406 SILHAVY RD | | | | VALPARAISO | IN | 46383 | |
| 5748722 | REBEKAH C LOPEZ | 2460 SW 14 STREET | | | | MIAMI | FL | 33145 | |
| 5467460 | REBEKAH CLERK | 309 FIR LN | | | | JOLIET | IL | | |
| 5748723 | REBEKAH CRUZ | 1821 DOLCE LN | | | | LAS VEGAS | NV | 89134 | |
| 5748724 | REBEKAH GORRELL | INDY | | | | INDY | IN | 46221 | |
| 5748725 | REBEKAH HARRIS | 4072 MARYANNE PLACE APARTMENT B | | | | GROVE CITY | OH | 43123 | |
| 5748726 | REBEKAH HUBBARD | 1135 BELLES FORK RD | | | | MANCESTER | KY | 40941-5505 | |
| 5748727 | REBEKAH JACKSON | 28 SPRUCE COURT | | | | DOVER PLAINS | NY | 12522 | |
| 5748728 | REBEKAH JACOBS | OR CODY JACOBS | | | | COLUMBUS | MS | 39705 | |
| 5748730 | REBEKAH MCDONALD | 148 PALMER LN | | | | CLAYTON | DE | 19938 | |
| 5748732 | REBEKAH RENEKE | 3100 NW 14 ST | | | | GAINESVILLE | FL | 32605 | |
| 5748734 | REBEKAH SCHOONOVER | 905 SOUTH DILWORTH RD | | | | HARLINGEN | TX | 78552 | |
| 5748735 | REBEKAH SEIDEL | 1004 THORNHURST RD | | | | BEAR CREEK | PA | 18702 | |
| 5748736 | REBEKAH STROMAN | 1749 W SEYBERT ST | | | | PHILADELPHIA | PA | 19130 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748737 | REBEKAH SWYGART | 5030 DAKOTA RD SE | | | | SALEM | OR | 97306 | |
| 5748738 | REBEKAH TABOR | 1027 DAVID CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5748739 | REBEKAH TAYLOR | ZACHARY TAYLOR | | | | CHARLESTON | WV | 25071 | |
| 5748740 | REBEKAH YOUNG | 2728 ROBLEY DR | | | | LAFAYETTE | LA | 70503 | |
| 5748741 | REBEKKAH MORRILL | 74 GILL ST 1ST FL | | | | AUBURN | ME | 04210 | |
| 5748742 | REBEKKAH WAGNER | 1328 FAIRGROUND RD 10 | | | | RISING SUN | IN | 47040 | |
| 5748743 | REBEL GRANT | 200 MAGNOLIA DR | | | | SAVANNAH | GA | 31407 | |
| 5431794 | REBEL HEAT AND AIR | 704 TALLAHATECHIE ST | | | | GREENWOOD | MS | | |
| 5748744 | REBENSDORF ALICE | 425 N DAUBENBERGER RD NONE | | | | TURLOCK | CA | 95380 | |
| 5467461 | REBER JON | 3101 N MONTICELLO AVE APT 3 | | | | CHICAGO | IL | | |
| 5748745 | REBER KELLAN | | | | | CS | CO | 80903 | |
| 5748746 | REBER PAMELA A | 8017 BANYAN ST | | | | ALTA LOMA | CA | 91701 | |
| 4134165 | Reber, David | Redacted | | | | | | | |
| 5748747 | REBERSON STEVEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27610 | |
| 5748748 | REBERTA MARAGLIO | NNNNNNNN | | | | NNNNNNNNNN | NY | 13849 | |
| 5748749 | REBIE RASH | 113 KING RICHARD CT | | | | EL PASO | TX | 79924 | |
| 5431796 | REBIHIC AMIRA | 17307 SE 19TH STREET | | | | VANCOUVER | WA | | |
| 5467462 | REBILLARD MICHELLE | 18362 N FRANKLIN BLVD | | | | NAMPA | ID | | |
| 5748750 | REBLLON JULIA R | 2546 STAVEY AVN | | | | STATESVILLE | NC | 28625 | |
| 5467463 | REBMANN ALMA | 15 MILTON RD | | | | QUAKER HILL | CT | | |
| 5467464 | REBO JOHN | 232 MARTIN FARM RD | | | | JASPER | GA | | |
| 5748751 | REBO KRISTY | 703 ELK AVE | | | | CLEARFIELD | PA | 16830 | |
| 5748752 | REBOLLAR BERNICE | 2823 OAK SHADOW CT NE E | | | | ATLANTA | GA | 30345 | |
| 5748754 | REBOLLAR SANTOS | 145 ACADIA DR | | | | ATHENS | GA | 30607 | |
| 5748755 | REBOLLEDO MARIA | 1135 E 4TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5748756 | REBOLLEDOVILLGAS DALIA | 114ALVIN CR | | | | GREENVILLE | SC | 29617 | |
| 5748757 | REBOLLO ALEJANDRO | 4638 N MONTICELLO APT 1 | | | | CHICAGO | IL | 60625 | |
| 5748758 | REBOLLO MICHELE K | | | | | | | | |
| 5467465 | REBOLLO NOELIA | SECT BRISAS DEL ROSARIO 5098 C | | | | VEGA BAJA | PR | | |
| 5467466 | REBOLLOZO DOMINGO | 840 MALTA AVE | | | | BURLEY | ID | | |
| 5748759 | REBORA FERNANDO | 1172 NE COY SENDA | | | | JENSEN BEACH | FL | 34957 | |
| 5467467 | REBOSIO JOHN | 10SO KOALA ST N | | | | KEIZER | OR | | |
| 5467468 | REBOT JOE | 10 CAPITAL DRIVE CLINICAL DYNAMICS | | | | WALLINGFORD | CT | | |
| 5467469 | REBUCK EDISON | 6 SAINT LO DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5845187 | Rebuilding Together, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5845101 | Rebuilding Together, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Att: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5844847 | Rebuilding Together, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard & Lauren C. Kiss | 200 West 41st St, 17th Fl. | | New York | NY | 10036 | |
| 5845281 | Rebuilding Together, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5748760 | REBULDELA DIANE | 356 KAIWIKI RD | | | | HILO | HI | 96720 | |
| 5748761 | REBY MARIE REAL | PO BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 5467470 | RECALDE AMY | 100 MOREHOUSE DR | | | | FAIRFIELD | CT | | |
| 5467472 | RECANO ANA | 1043 SANTO ANTONIO DR APT 54 | | | | COLTON | CA | | |
| 5748762 | RECARDO HUDSON | 21 LONDON CT APT B | | | | LEXINGTON | NC | 27292 | |
| 5748763 | RECAROLYN THOMPSON | 1713 KINGS ROW DR APT 202 | | | | KINGS MTN | NC | 28086 | |
| 5467473 | RECARTE LAUREN | 101 E GIBBSBORO RD APT 1409 | | | | LINDENWOLD | NJ | | |
| 5467474 | RECASAS PAOLO | 4095 DEBBYANN PL | | | | SAN DIEGO | CA | | |
| 5748764 | RECCA WOOLLEN | PO BOX 136 | | | | NICE | CA | 95464 | |
| 5431798 | RECEIL IT INTERNATIONAL INC | 2643 GRAND AVE | | | | BELLMORE | NY | | |
| 4885473 | RECEIVABLE MANAGEMENT SERVICES | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 5431800 | RECEIVABLE SOLUTION SPECIALIST | 264 HIGLAND BLVD | | | | NATCHEZ | MS | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5093 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431802 | RECEIVER OF TAXES - TOWN OF YORKTOWN | PO BOX 703 | WATER DISTRICT | | | YORKTOWN HEIGHTS | NY | | |
| 5748765 | RECEIVER OF TAXES -TOWN OF RIVERHEAD | 200 HOWELL AVENUE | RIVERHEAD WATER DISTRICT | | | RIVERHEAD | NY | 11901-2596 | |
| 5748766 | RECEIVING DEPT | 627 W MCINTOSH LN | | | | THIENSVILLE | WI | 53092 | |
| 5467475 | RECENDEZ DESIREE | 1461 ALLENDALE DR | | | | RIVERSIDE | CA | | |
| 5748767 | RECESS SHAKENNA | 7401 S 74TH E PL | | | | TULSA | OK | 74145 | |
| 5748768 | RECEVEUR TIFFANY | 312 JOHNSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 5467476 | RECH EDWARD | 51 SEWARD AVE | | | | PISCATAWAY | NJ | | |
| 5748769 | RECHANDA ABRON | 1392 CHARLES AVE | | | | FLINT | MI | 48505 | |
| 5431804 | RECHARGE PC | 7061 PRODUCTION COURT | | | | FLORENCE | KY | 41042 | |
| 5431804 | RECHARGE PC | 7061 PRODUCTION COURT | | | | FLORENCE | KY | 41042 | |
| 5748770 | RECHAUN RECHAUN | 306 TAILFEATHER DR | | | | BELLEVILLE | IL | 62221 | |
| 5748772 | RECHELLE RAINEY | DDDD | | | | CLOVIS | NM | 88101 | |
| 5748773 | RECHENA GROSS | 6000 CRESTON | | | | DES MOINES | IA | 50321 | |
| 5748774 | RECHTEN MICHELLE | 2 HAZEL PL | | | | HAZLET | NJ | 07730 | |
| 5748776 | RECILLAS GABBY | 111 | | | | HOLLISTER | CA | 95023 | |
| 5748777 | RECILLAS MARIA | 687 CHALKSTONE AVE FL1 | | | | PROVIDENCE | RI | 02908 | |
| 5467477 | RECINOS ADRIAN | 4410 AVENUE Q 12 | | | | GALVESTON | TX | | |
| 5748778 | RECINOS INDRY | 3506 14TH ST W | | | | BRADENTON | FL | 34205 | |
| 5748779 | RECIO AWILDA | ESTANCIAS DEL PARRA 55 | | | | LAJAS | PR | 00667 | |
| 5467480 | RECIO MILTON | 122 GRAND BOULEVARD LOS PRADOS | | | | CAGUAS | PR | | |
| 5748781 | RECIO SHEILA | CALLE 8 G-26 URB TOA ALTA HEI | | | | TOA ALTA | PR | 00953 | |
| 5467482 | RECK SHANNON | 1313 YORKSHIRE DRIVE | | | | FRIENDSWOOD | TX | | |
| 5467483 | RECK SUSAN | 9424 COLEGATE WAY | | | | HAMILTON | OH | | |
| 5748782 | RECKA ANN | 918 EMILIE ST | | | | GREEN BAY | WI | 54301 | |
| 5467484 | RECKER MARK | 109 BOBOLINK DRIVE | | | | GRAYSLAKE | IL | | |
| 5748783 | RECKER VICTORIA | 6918 CORAL STREET | | | | LANTANA | FL | 33462 | |
| 5748784 | RECKOLICK ALAN | 2324 | | | | MAIMA | FL | 33040 | |
| 5748785 | RECO SMITH | 3170 FLAMINGO DR | | | | SAGINAW | MI | 48601 | |
| 5748786 | RECO WOODARD | 106 PARISH ST | | | | SUMTER | SC | 29150 | |
| 4583826 | Recology San Bruno | 1356 Marsten Rd | | | | Burlingame | CA | 94010 | |
| 5748787 | RECOR NICOLE | P O BOX | | | | WATERTOWN | NY | 13618 | |
| 5748788 | RECORD | 12423 RENOVO RD | | | | RENOVO | PA | 17764 | |
| 4882381 | RECORD AUTOMATIC DOORS INC | P O BOX 57158 | | | | PLEASANT HILL | IA | 50327 | |
| 4143753 | Record Automatic Doors, Inc | Redacted | | | | | | | |
| 4883727 | RECORD JOURNAL INC | P O BOX 968 | | | | WALLINGFORD | CT | 06492 | |
| 5748789 | RECORD PUBLISHING CO | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4881510 | RECORD USA INC | P O BOX 3099 | | | | MONROE | NC | 28111 | |
| 4135841 | Record-Journal | Attn: Pam Adamski | 500 South Broad Street 2nd floor | | | Meriden | CT | 06450 | |
| 4128804 | Recovery Home Improvement, Inc. | 3311 Dundalk Avenue | | | | Dundalk | MD | 21222 | |
| 5431806 | RECREATIONAL SPORTING GOODS IN | | | | | | | | |
| 5431808 | RECROOMS | 333 MORTON STREET | | | | BAY CITY | MI | | |
| 5748790 | RECRUITMILITARY LLC | 422 WEST LOVELAND AVE | | | | LOVELAND | OH | 45140 | |
| 5748791 | RECTO BRISEIRA | BOX 264 | | | | COROZAL | PR | 00783 | |
| 5748792 | RECTOR DAVID | 2200 TROWBRIDGE RD | | | | SPRINGFIELD | IL | 62703 | |
| 5467486 | RECTOR JASON | 1201 E 11TH ST N | | | | FRIONA | TX | | |
| 5467487 | RECTOR JOSHUA | 111 S 28TH STREET APT144 | | | | KILLEEN | TX | | |
| 5748793 | RECTOR MELISSA | 1461 TOWNVEIW AVENUE | | | | SANTA ROSA | CA | 95405 | |
| 5748794 | RECTOR RHONDA | 2512 RIDGETOP WAY | | | | DOVER | FL | 33594 | |
| 5748795 | RECTOR RHONDA G | 1906 DOCKSIDE DR | | | | VALRICO | FL | 33594 | |
| 4871130 | RECYCLING EQUIPMENT CORP | 831 W FIFTH STREET | | | | LANSDALE | PA | 19446 | |
| 5467488 | RECZNIK CARRIE | PO BOX 787 | | | | DALEVILLE | AL | | |
| 5748796 | RED BOOK SOLUTIONS | 33270 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5094 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893690 | Red Book Solutions | 4550 S Windermere St | | | | Englewood | CO | 80110 | |
| 5748797 | RED BULL DISTRIBUTION CO INC | | | | | | | | |
| 5822083 | Red Bull Distribution Company, Inc | Red Bull North America, Inc | Attn: Annie Kim | 1630 Stewart St | | Santa Monica | CA | 90404 | |
| 4866499 | RED DEVIL INC | 3731 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5852564 | Red Devil, Inc | Redacted | | | | | | | |
| 5748798 | RED HOT SPAS INC | 4218 OLD MONROE RD | | | | INDIAN TRAIL | NC | 28079 | |
| 5467489 | RED RICKY | 6301 W SAWMILL RD | | | | LITTLE ROCK | AR | | |
| 4868236 | RED RIVER COMMODITIES INC | 501 42ND ST NW | | | | FARGO | ND | 58102 | |
| 4133120 | Red River Commodities, Inc. | 501 42nd St N | | | | Fargo | ND | 58102 | |
| 5748799 | RED RIVER VALLEY PUBLISHING | P O BOX 481 | | | | HUGO | OK | 74743 | |
| 4895887 | Red Rock Mechanical | 339 Red Rock Road | | | | Colchester | VT | 05446 | |
| 5825416 | RED SALES AND MARKETING | RACHEL CHICK DAUBENMIRE | DBA NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | GREER | SC | 29651 | |
| 5748800 | RED SHIP HEPTING | 251 DAFFODIL LN | | | | CLAYTON | NC | 27527 | |
| 4909912 | Red Vacuums LLC | 171 Maple Ave E | | | | Vienna | VA | 22180 | |
| 5467490 | REDA ANN | 531 FERGUSON DRIVE | | | | LEWISVILLE | TX | | |
| 5467491 | REDAK HARVEY | 21 LAUREL ST | | | | CHESTER | CT | | |
| 5467492 | REDAR KATHERINE | 1035 N CLINTON STREET | | | | WALLA WALLA | WA | | |
| 5748801 | REDARI RODRIGUEZ | 3771 2ND AVE NE | | | | NAPLES | FL | 34120 | |
| 5748802 | REDBOY STEPHANIE | 113 HELENA ST | | | | WOLF POINT | MT | 59201 | |
| 5748803 | REDCLOUD CHARLOTTE | 200 EASTRIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5467493 | REDD ANITA | 2737 FORWOOD ST | | | | CHESTER | PA | | |
| 5748804 | REDD ASHLEY | 23 SOTHEL AVE | | | | CHARLESTON | SC | 29407 | |
| 5748805 | REDD CHERYLE | 3901 CYPRESS LA | | | | FRANKLIN | WI | 53132 | |
| 5467494 | REDD DORIS | PO BOX 2561 | | | | ORANGEBURG | SC | | |
| 5748807 | REDD GAYLE | 201 S GREENFIELD | | | | MESA | AZ | 85206 | |
| 5748808 | REDD JESSICA C | 6030 VILLAGE WEST LN | | | | GRANITVILLE | SC | 29829 | |
| 5748809 | REDD LAMONICA | 4634 FILMORE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5748810 | REDD LORIA | 1225 21ST STREET | | | | COLUMBUS | GA | 31901 | |
| 5748811 | REDD MICHELLE | 1020 E OCEAN VEIW AVE | | | | NORFOLK | VA | 23503 | |
| 5748812 | REDD PINKY | 221 RICCI CT | | | | STOCKBRIDGE | GA | 30281 | |
| 5748813 | REDD RACHEL | 1404 SPRUCE STREET EXT | | | | MARTINSVILLE | VA | 24112 | |
| 5748814 | REDD ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | FLORENCE | SC | 29541 | |
| 5748816 | REDDDARLENE DARLENE | PLEASE ENTER ADDRESS HERE | | | | SOUTH BEND | IN | 46601 | |
| 5748817 | REDDEN ADAM R | 130 BURGESS LANE | | | | FAYTTVILLE | WV | 25840 | |
| 5748818 | REDDEN ASHLEY | 3728 MARTHA ST APTF | | | | OMAHA | NE | 68105 | |
| 5467496 | REDDEN BRANDON | 8807 RHODA AVE | | | | SAN ANTONIO | TX | | |
| 5467497 | REDDEN DANIEL | 1201 BACON RANCH RD APT 326 | | | | KILLEEN | TX | | |
| 5467498 | REDDEN KAREN | PO BOX 778 | | | | UPLAND | IN | | |
| 5467499 | REDDEN KRISTY | 109 MEADOW RD | | | | PEACHTREE CITY | GA | | |
| 5748820 | REDDEN LATANYA | 207 W 30TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5467500 | REDDEN PATRICK | 6217 MEADOW WOOD DR | | | | FORT DRUM | NY | | |
| 5748821 | REDDEN STEPHEN | 357 HILLANDALE RD | | | | GREENVILLE | SC | 29609 | |
| 5467501 | REDDEN STEPHENIE | 13503 ELMSGROVE LN | | | | HOUSTON | TX | | |
| 5748822 | REDDEN VERONICA | 2104 E JUNEAU ST | | | | TAMPA | FL | 33604 | |
| 5748823 | REDDEN WILLIAM | 303 OAK CREEK RD | | | | GHENT | WV | 25843 | |
| 5748824 | REDDEN WILLIE | 1570 23RD ST | | | | SARASOTA | FL | 34234 | |
| 4786413 | Redden, Kristal | Redacted | | | | | | | |
| 5467502 | REDDI HIMA | 13163 FOX HUNT LN APT 301 FAIRFAX059 | | | | HERNDON | VA | | |
| 4866710 | REDDI INDUSTRIES INC | 3901 N BROADWAY | | | | WICHITA | KS | 67219 | |
| 5748825 | REDDICK CHARDONNAY | 15727 LONDON PL | | | | MONTCLAIR | VA | 22025 | |
| 5748826 | REDDICK CHERIE | 5738 NE AINSWORTH ST | | | | PORTLAND | OR | 97218 | |
| 5748827 | REDDICK EBONY | 10604 WOOD POINTE TER | | | | GLENN DALE | MD | 20769 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467504 | REDDICK HEATHER | PO BOX 47 | | | | HEILWOOD | PA | | |
| 5748829 | REDDICK JANET | 2922 NW 65 ST | | | | MIAMI | FL | 33147 | |
| 5467505 | REDDICK KARL | 324 EAST 6TH ST | | | | LAUREL | DE | | |
| 5467506 | REDDICK KASEY | 62 MYERS ROAD N | | | | BOYLE | MS | | |
| 5748830 | REDDICK LATRICE | 4848 NW 24TH CT APT 228 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 5748831 | REDDICK MARC T | 1816 E TRAIL DRIVE | | | | WILSON | NC | 27893 | |
| 5748832 | REDDICK SHINITHA | 105 WINNERS CIRCLE DR APT 20 | | | | DAYTONA BEACH | FL | 32114 | |
| 5748833 | REDDICK SHIRIKA | 1108 CAMBRIDGE ST APT 907 | | | | ABBEVILLE | SC | 29620 | |
| 5748834 | REDDICK SHIRIKA N | 71 CARWELLYN RD APT 4D | | | | ABBEVILLE | SC | 29620 | |
| 5748835 | REDDICK TANZANIA | 359 NW ST | | | | FLORIDA CITY | FL | 33034 | |
| 5748836 | REDDICK TONY | 2426 NW 55TH BLVD | | | | GAINESVILLE | FL | 32653 | |
| 5748837 | REDDIN TYLER | 2007 BETZ RD 45 A | | | | BELLEVUE | NE | 68005 | |
| 5748838 | REDDING BEVERLY | 2411 MONTANA AVE APT 6 | | | | CINCINNATI | OH | 45211 | |
| 5748839 | REDDING CYNTHIA | 5728 BARRINGTON RUN | | | | UNION CITY | GA | 30349 | |
| 5748840 | REDDING DELBERT | 7016 IVY POINTE | | | | AUSTELL | GA | 30168 | |
| 5467507 | REDDING GINO | 4661 W HARRISON RD | | | | HART | MI | | |
| 5467508 | REDDING KATHLEEN | 58 E GREENTREE DRIVE | | | | MEDFORD | NY | | |
| 5748841 | REDDING MARLON | 102 WEST HAMILTON ST | | | | OBERLIN | OH | 44089 | |
| 5467509 | REDDING MATTHEW | 1022 DURBAN DR | | | | GROVETOWN | GA | | |
| 5748842 | REDDING SCOTT | 2707 DOWBRY PL | | | | SALISBURY | NC | 28147 | |
| 5748843 | REDDING STEVEN | 1501 E RENFRO ST | | | | PLANTCITY | FL | 33563 | |
| 5748844 | REDDING TAYLOR | 1721 E MAIN ST | | | | WAYNESBORO | VA | 22980-5909 | |
| 5467511 | REDDINGTON LINDA | 96 NORTH LAKE SHORE DRIVE | | | | BROOKFIELD | CT | | |
| 5467512 | REDDISH EDDIE | 3921 E 123RD ST | | | | CLEVELAND | OH | | |
| 5467513 | REDDISH JAMES | 101 OSCEOLA TRL N | | | | JESUP | GA | | |
| 5748845 | REDDITT CLAUDETTE | PO BOX 421 | | | | GONZALES | LA | 70707 | |
| 5748846 | REDDITT SHELLIE J | 301 SUNFLOWER RD 34 | | | | ITTA BENA | MS | 38941 | |
| 5748847 | REDDIX CYNTHIA | 134 SPRUANCE RD | | | | DOVER | DE | 19901 | |
| 5467514 | REDDIX KAREN | 380 STATE RTE 61 E | | | | NORWALK | OH | | |
| 5467515 | REDDIX SEAN | 7714 E 35TH ST | | | | TUCSON | AZ | | |
| 5748849 | REDDRICK MIRACLE | 20900 ARBOR AVE | | | | EUCLID | OH | 44123 | |
| 5467516 | REDDY ARUN | 9 ALLANDALE DR APT J7 | | | | NEWARK | DE | | |
| 4882922 | REDDY ICE CORP | P O BOX 730201 | | | | DALLAS | TX | 75373 | |
| 5748850 | REDDY LIKHITHA | 12 HACK BERRY LN | | | | HOLBROOK | NY | 11741 | |
| 5748851 | REDDY SASIKANTH | 1051 BRIGHTWOOD CT | | | | WALNUT CREEK | CA | 94598 | |
| 5467518 | REDDY VIJAY | 154 CARLTON AVENUE APT1 | | | | JERSEY CITY | NJ | | |
| 5748852 | REDEKOPP TRAVIS | 300 13TH ST WEST | | | | HAVRE | MT | 59501 | |
| 5748853 | REDELL AUGUSTA | 6140 RAYTOWN RD APT 210 | | | | RAYTOWN | MO | 64133 | |
| 5748854 | REDELL LORI | 1209 4TH STREET | | | | MOLINE | IL | 61265 | |
| 5748855 | REDELMAN JENNIFER E | 3304 DELTA ST | | | | PORTAGE | IN | 46368 | |
| 5748856 | REDENA M NEZ | PO BOX 1742 | | | | LUKACHIKAI | AZ | 86507 | |
| 5748857 | REDENBAUGH BILL | 540 WEST BIRMINGHAM | | | | GUERNSEY | WY | 82214 | |
| 5467519 | REDENBAUGH STEAVE | 2018 NW 17TH ST | | | | OKLAHOMA CITY | OK | | |
| 5748858 | REDER BRUCE | 1905 LAKEVIEW DR | | | | KALAMAZOO | MI | 49002 | |
| 5467520 | REDERER KRYSTLE | 24 N OLTENDORF RD | | | | STREAMWOOD | IL | | |
| 5467521 | REDEYE LARISSA | 234 CROWLEY AVE | | | | BUFFALO | NY | | |
| 5748859 | REDFEARADDISON RHONDA R | 902 KENNEBEC ST APT 302 | | | | OXON HILL | MD | 20745 | |
| 5748860 | REDFEARN DENICE N | 2440 S OXFORD ST | | | | ARLINGTON | VA | 22203 | |
| 5748861 | REDFEARN KEN | 8088 HIGHWAY 54 | | | | TULAROSA | NM | 88352 | |
| 5748862 | REDFEARN MICKEY | 843 LAKEVIEW DR | | | | MARSHVILLE | NC | 28103 | |
| 5467522 | REDFEARN PAYTEN | 116 SUMMER LEIGH DR | | | | STOCKBRIDGE | GA | | |
| 5748863 | REDFERN JANICE | 9 FOX HOLLOW COURT | | | | ARDEN | NC | 28704 | |
| 5748864 | REDFERN MUNDY | 11535 WACHENIO CIRCLE | | | | PALA | CA | 92059 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748865 | REDFIELD GWENDOLYN A | 96 W GOLDCOAST PL | | | | DUNNELLON | FL | 34434 | |
| 5748867 | REDFIELD TRENA | RR 1 BOX 131-1 | | | | KOSHKONONG | MO | 65692 | |
| 5467524 | REDFORD CASSIDY | 99512B WILLOW DR | | | | FORT DRUM | NY | | |
| 5748868 | REDFORD DONNA | 750 CARROLL RD | | | | COLUMBIA | KY | 42728 | |
| 5748869 | REDFREN CAROL | 1418 TANEY AVE APT N203 | | | | FREDERICK | MD | 21702 | |
| 5748870 | REDGUARD LLC | PO BOX 733895 | | | | DALLAS | TX | 75391 | |
| 5748871 | REDI SHADE INC | 361 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 5748873 | REDIC JACKIE | 3006 AVENUE K | | | | GALVESTON | TX | 77550 | |
| 5748874 | REDICK MELISSA | 1814 FRANKLIN AVE | | | | DES MOINES | IA | 50314 | |
| 5748875 | REDICK SHAVONNE | 4 GORHAM AVE | | | | BLOOMFIELD | CT | 06002 | |
| 5748877 | REDINGER JEFFREY | 7304 SUN GRACE DR | | | | ARLINGTON | TX | 76001 | |
| 5467525 | REDISKE ERIC | 3171 SCENIC RIVER RD | | | | DECORAH | IA | | |
| 5748879 | REDLEAF DORA | 5039 101ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5467526 | REDLINGER CATHY | 3130 WHISPERING RIDGE LN | | | | RIVERSIDE | IA | | |
| 5748880 | REDLY TRINA | 50 E OAK ST | | | | PITTSTON | PA | 18640 | |
| 5467527 | REDMAN AMANDA | 200 E RANDOLPH ST SUITE 5230 | | | | CHICAGO | IL | | |
| 5748881 | REDMAN ANITA | 4113 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5467528 | REDMAN DAVID | 6177 MARNE LOOP APT A | | | | COLORADO SPRINGS | CO | | |
| 5748882 | REDMAN DEBBIE | 42 ATLANTIC DR | | | | WASHINGTON | PA | 15301 | |
| 5748883 | REDMAN MARVETTE | 2906 SAINT PAUL ST APT 2B | | | | BALTIMORE | MD | 21206 | |
| 5748884 | REDMAN NIKKI | 16196 PIKE ST | | | | LAURELVILLE | OH | 43135 | |
| 5748885 | REDMAN SABRINA | 905 SAN LORENZO AVE NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5748886 | REDMAN SHANBRAE D | 122GARDENSDRAP103 | | | | MARTINSBURG | WV | 25404 | |
| 5467529 | REDMAN SHARON | 115 CORLINGTON DRIVE N | | | | SPRINGFIELD | OH | | |
| 5748887 | REDMAN SHARON | 115 CORLINGTON DRIVE N | | | | SPRINGFIELD | OH | 45506 | |
| 5467530 | REDMILES JOHN JR | 8223 REDMILES LN | | | | ODENTON | MD | | |
| 5748888 | REDMON BELVA | 1822 KERRWOOD DR | | | | ANDERSON | IN | 46011 | |
| 5748889 | REDMON HEATHER | 6600 INDIAN DRAFT RD | | | | COVINGTON | VA | 24426 | |
| 5748890 | REDMON JEFF | 1776 BOXWOOD PLACE | | | | COLUMBUS | GA | 31906 | |
| 5748891 | REDMON JOAN Y | 3562 FAIRWAY FOREST DR NONE | | | | PALM HARBOR | FL | 34685 | |
| 5748892 | REDMON KAREN | ADDRESS | | | | CITY | OH | 44122 | |
| 5748893 | REDMON MICHAEL | 513 POLK ST | | | | YADKINVILLE | NC | 27055 | |
| 5748894 | REDMON NAZAREE | 736 S RIVERIA CIR | | | | GREENVILLE | MS | 38701 | |
| 5467531 | REDMON STEPHEN | 112 SANDY TRAIL CIRCLE | | | | LAWTON | OK | | |
| 5748895 | REDMON WANDA | 245 PINE BLUFF DR | | | | KINGSLAND | GA | 31548 | |
| 5467532 | REDMOND AHMAD | 707 ELM AVE WASHINGTON151 | | | | HOLLANDALE | MS | | |
| 5748896 | REDMOND ALYSSA J | 14264 IRVING AVE S 149 | | | | BURNSVILLE | MN | 55306 | |
| 5748898 | REDMOND BARBARA | 3936 KANSAS AVE | | | | OMAHA | NE | 68111 | |
| 5748900 | REDMOND CHRISTIAN | 3698 GRAPE STREET | | | | DENVER | CO | 80207 | |
| 5748901 | REDMOND COLIN | 219 MADISON GARDENS | | | | PATERSON | NJ | 07501 | |
| 5467533 | REDMOND DAPHNE | 100 WISTERIA RD | | | | ORE CITY | TX | | |
| 5748902 | REDMOND DAUN | 10529W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 5748903 | REDMOND FELICIA | 127 TAYLOR ST | | | | WINSTON SALEM | NC | 27101 | |
| 5748904 | REDMOND FREDERICK | 4045 W ADAMS STREET | | | | CHICAGO | IL | 60624 | |
| 5748906 | REDMOND LATONYA | 320 NW 193RD ST | | | | MIAMI | FL | 33169 | |
| 5748907 | REDMOND LATOYIA D | 685 BURCALE | | | | APT G2 | SC | 29579 | |
| 5748908 | REDMOND LORETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33578 | |
| 5467534 | REDMOND MARGARET | 31 JOHNSON DRIVE | | | | CHATHAM | NJ | | |
| 5748910 | REDMOND MARYL | 3112 ARSENAL ST APT 4 | | | | ST LOUIS | MO | 63118 | |
| 5748911 | REDMOND MICHELLE | 8404 LARRYMORE AVE | | | | NORFOLK | VA | 23518 | |
| 5748912 | REDMOND REBECCA | 5127 W HWY 4 | | | | CENTURY | FL | 32535 | |
| 5467535 | REDMOND SEAN | 7320 WOODCHUCK HILL RD | | | | FAYETTEVILLE | NY | | |
| 5748913 | REDMOND SHANNON | 233 S 74TH ST | | | | MILWAUKEE | WI | 53214 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467536 | REDMOND TAMIKO | 4518 WHITE ROCK ST | | | | HOUSTON | TX | | |
| 5748916 | REDMOND VERONICA | 10915 EWING AVE | | | | KC | MO | 64134 | |
| 4910547 | Redmond, Kimberly | Redacted | | | | | | | |
| 4787567 | Redmond, Kimberly | Redacted | | | | | | | |
| 5748918 | REDMORE MICHAEL | 346 MARQUETTE ST | | | | LIVERPOOL | NY | 13090 | |
| 4863105 | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292 | |
| 5748919 | REDNECK WILMA | C11 MEDOWS | | | | ALLIANCE | NE | 69301 | |
| 5467537 | REDNER INDA | 680 BRAIDWOOD TER NW | | | | ACWORTH | GA | | |
| 5748920 | REDNER MICHELE | 2062 E STELLA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5467538 | REDNER RYAN | 9108 BELLGROVE CT | | | | KILLEEN | TX | | |
| 5748921 | REDO PURNELL | 1130 SANDPIPER CT | | | | BARLETT | IL | 60103 | |
| 5748922 | REDO TONIA R | 501 N VANITA | | | | SHAWNEE | OK | 74801 | |
| 5467540 | REDONA DAVID | 217 N CARSWELL CIRCLE | | | | WHITEMAN AFB | MO | | |
| 5431814 | REDONNA DOUGLAS | 3659 CARRIGAN COMMON | | | | LIVERMORE | CA | | |
| 5467541 | REDPATH ELIZABETH | 401 TAYLOR OAKS CIR APT 305 | | | | MONTGOMERY | AL | | |
| 4863715 | REDROCK RADIO GROUP LLC | 2314 HWY 6 AND 50 | | | | GRAND JUNCTION | CO | 81505 | |
| 5748923 | REDROUTHU SREENIVAS | 22660 CRICKET HILL CT | | | | ASHBURN | VA | 20148 | |
| 5748924 | REDRUP VIOLET | 5044 SINGLETON DR | | | | INDIAN RIVER | MI | 49749 | |
| 5748925 | REDS APARTMENTS | 3520 SOUTH MEEKER AVE | | | | MUNCIE | IN | 47302 | |
| 5748926 | REDS AUTO ELECTRIC | 4 WEST 1ST STREET | | | | HARVE | MT | 59501 | |
| 5748927 | REDUCTION FALSE A | PO BOX 2150 200 BALTIMORE ST | | | | LA PLATA | MD | 20646 | |
| 5851420 | REDUS One, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5467542 | REDWINE CINDY | 647 KENTUCKY ROUTE 7 N N | | | | SANDY HOOK | KY | | |
| 5748928 | REDWINE HAZEL | 1847 FOX HOLLOW RUN | | | | PASADENA | MD | 21122 | |
| 5748929 | REDWINE LYNDOL | 6698 STATE ROUTE 58 EAST | | | | WINGO | KY | 42088 | |
| 5748930 | REDWINE NEKICIA | 100 RUDY ST | | | | ROME | GA | 30161 | |
| 5748931 | REDWINE STEPHANIE | 92 OAKLAND SCHOOL RD | | | | CORINTH | MS | 38834 | |
| 5748932 | REDWOOD MARION | 220 SAVELLE CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 5467543 | REDZIC RIFET | 3100 33RD ST S APT 301 | | | | FARGO | ND | | |
| 5748934 | REE CHRISTENSEN | 76356 PARK LANE | | | | OAKRIDGE | OR | 97463 | |
| 5748935 | REE SEAN | 311 SW 60TH AVE | | | | OCALA | FL | 34482 | |
| 5748936 | REE WENDY | 6652 LOMBARD DR | | | | LAS VEGAS | NV | 89108 | |
| 5748937 | REEANNA OLIVAS | 406 S BUTLER BLVD APT 9 | | | | LANSING | MI | 48915 | |
| 5748938 | REEB FORD | 904 ROY TAYLOR ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| 5467544 | REEB TALLEY | 1512 CATHERINE ST | | | | KEY WEST | FL | | |
| 5845341 | Reebok | 685 Cedar Crest Rd | | | | Spartanburg | SC | 29301 | |
| 5844908 | REEBOK | 685 CEDAR CREST RD | | | | SPARTANBURG | SC | 29301 | |
| 5431816 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | ATLANTA | GA | | |
| 5748939 | REECE ADAM | 327 SOUTH CHESTNUT | | | | BURDEN | KS | 67019 | |
| 5748940 | REECE ALBERT G | 2406 PRATER WAY | | | | RENO | NV | 89512 | |
| 5748942 | REECE CALVIN | 14 13TH ST | | | | NORTON | VA | 24273 | |
| 5467545 | REECE CHERYL | 123 HIGHLAND AVE | | | | ABERDEEN | MS | | |
| 5748943 | REECE DEBORAH | 815 S COLLEGE RD | | | | WILMINGTON | NC | 28403 | |
| 5467546 | REECE ED | 13105 STATE ROUTE CC SE | | | | FAUCETT | MO | | |
| 5467547 | REECE ERMELINDA | 6843 REED RD | | | | HOUSTON | TX | | |
| 5748944 | REECE FEILD | 10 PEBBLE CREEK DR | | | | TULLHOMA | TN | 37388 | |
| 5748945 | REECE JOANNA N | 120 BY PASS RD | | | | WMSBG | VA | 23185 | |
| 5748946 | REECE JOHN | 116 PIEDMONT LANE | | | | GLEN MORGAN | WV | 25813 | |
| 5467548 | REECE LARRY | 2720 NORRIS COOLEY DR | | | | TEXARKANA | TX | | |
| 5748947 | REECE LATRECE | 1014 SE 5TH ST | | | | LEES SUMMIT | MO | 64063 | |
| 5748948 | REECE LISA | 142 SWEETWATER STREET | | | | CANTON | GA | 30114 | |
| 5748949 | REECE LORETTA | 2025 HUNTINGTON | | | | FLORISSANT | MO | 63033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748950 | REECE REID | 227 OCONNE STATION RD | | | | WALHALLA | SC | 29691 | |
| 5748951 | REECE ROCKIE | 520 MILGROVE | | | | CENTERVILLE | IN | 47330 | |
| 5467549 | REECE ROGER | 7930 W FLOWER ST | | | | PHOENIX | AZ | | |
| 5431818 | REECE ROXANNE M | 301 E SIGLER ST | | | | HEBRON | IN | | |
| 5748952 | REECE SHELLY | 1080 BUSH AVE | | | | GARNER | IA | 50438 | |
| 5748953 | REECE SOMMER | 1127 S 13TH ST | | | | ST LOUIS | MO | 63104 | |
| 5748954 | REECE VIRGINIA | 217 DAYTONA AVE | | | | HOLLY HILL | FL | 32117 | |
| 4123965 | Reed & Pick | Opposite I.T.I | G.T. Road | | | Panipat | Haryana | 132103 | INDIA |
| 4123965 | Reed & Pick | Opposite I.T.I | G.T. Road | | | Panipat | Haryana | 132103 | INDIA |
| 4123997 | Reed & Pick | Opposite I.T.I | G.T. Road | | | Panipat | Haryana | 132103 | INDIA |
| 4123965 | Reed & Pick | Opposite I.T.I | G.T. Road | | | Panipat | Haryana | 132103 | INDIA |
| 5748955 | REED ADDIE | 7865 SAYONARA APT B | | | | SACRAMENTO | CA | 95610 | |
| 5748956 | REED AKEYA | 4044 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5467550 | REED ALEXIS | 33 GILLMAN LN APT 8 | | | | JACKSON | TN | | |
| 5748957 | REED ALONZO | 203 NORTH ST | | | | BATESVILLE | MS | 38606 | |
| 5467551 | REED AMANDA | 1316 SPRINGFIELD DR | | | | SEYMOUR | TN | | |
| 5748958 | REED AMANDA | 1316 SPRINGFIELD DR | | | | SEYMOUR | TN | 37865 | |
| 5748959 | REED AMY | 314 OHIO AVE | | | | NUTTER FORT | WV | 26301 | |
| 5748960 | REED AMY J | 334 PIKE ST | | | | ANMOORE | WV | 26323 | |
| 5431820 | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | | | INDIA |
| 5748961 | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | | 132103 | INDIA |
| 5748962 | REED ANDRE | 655 S STREET | | | | TOWNSEND | DE | 19734 | |
| 5748963 | REED ANGELICA | 3841 GREEN ST APT 3 | | | | RACINE | WI | 53402 | |
| 5748965 | REED ANNA K | 6155 OGDEN STREET | | | | OMAHA | NE | 68104 | |
| 5467553 | REED ANNEMARIE | 3872 COUNTY ROAD 4 | | | | CANANDAIGUA | NY | | |
| 5748966 | REED ANNIE T | 4708 WILSON AVE | | | | N O | LA | 70126 | |
| 5748967 | REED ANTHONY | 8515 NORTH 15TH ST APT 8 | | | | TAMPA | FL | 33604 | |
| 5748968 | REED ARIEL | 307 PARK ST | | | | LONGVIEW | TX | 75601 | |
| 5748969 | REED ARIELA | 20 WEST BRIG DR | | | | TUCKERTON | NJ | 08087 | |
| 5748970 | REED ARTHUR | 481 COUNTY ROAD 102 | | | | ABILENE | TX | 79601 | |
| 5748971 | REED ASHLEE | 209 MAY STREET | | | | GLASGOW | KY | 42141 | |
| 5748972 | REED ASHLEY | 615 W 21 ST STREET | | | | LORAIN | OH | 44052 | |
| 5748973 | REED BARBARA | 22F N SUNFLOWER RD | | | | NATCHEZ | MS | 39120 | |
| 5748974 | REED BECKY | 201 MILKY WAY | | | | BUTTE | MT | 59701 | |
| 5467554 | REED BEN | 125 S FORBES ST | | | | LAKEPORT | CA | | |
| 5748975 | REED BERNADETTA | 1508 MARSH RD | | | | WILMINGTON | DE | 19803 | |
| 5748976 | REED BEVERLY A | 20 STEPHEN LN | | | | ROLLA | MO | 65401 | |
| 5467555 | REED BLANCHIE | 3643 S STATE ST | | | | CRETE | IL | | |
| 5748977 | REED BRANDON | 215 EAST 164 ST | | | | BRONX | NY | 10456 | |
| 5748978 | REED BRENDA | 621 SOUTH 7TH ST | | | | NASH | TN | 37206 | |
| 5748979 | REED BRIAN | 24 GOCKE | | | | ST LOUIS | MO | 63114 | |
| 5467557 | REED BRIDGES | 3221 FLOWERY BRANCH ROAD | | | | RALEIGH | NC | | |
| 5748980 | REED BRITTANY | 1114 WILDEMIRE AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5748981 | REED BRYAN | 8501 PRITCHARD PLACE | | | | N O | LA | 70118 | |
| 5467558 | REED CAROL | 2700 N HORSESHOE ST 75 | | | | FLAGSTAFF | AZ | | |
| 5467560 | REED CASSANDRA | 4349 HANSEN AVE | | | | FREMONT | CA | | |
| 5748983 | REED CHARITY | 791 REED AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5467561 | REED CHARLES | 152 VINE STREET | | | | PEEBLES | OH | | |
| 5748984 | REED CHARLES | 152 VINE STREET | | | | PEEBLES | OH | 45660 | |
| 5467562 | REED CHARLOTTE | 106 W 5TH ST APT D | | | | MOUNT VERNON | NY | | |
| 5467563 | REED CHAROLETTE | 3507 HAMPTON PL N | | | | MIDDLETOWN | OH | | |
| 5467564 | REED CHELSEA | 3963 HEATHERWOOD CIR | | | | JOHNSTOWN | CO | | |
| 5467565 | REED CHRIS | 7546 HARTINGTON PL | | | | INDIANAPOLIS | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748985 | REED CHRISTENSEN | 1609 S MAGNOLIA AVE | | | | SAN LUIS | AZ | 85349 | |
| 5748986 | REED CHRISTENSON | N 35626 DUNN RD | | | | CHATTAROY | WA | 99003 | |
| 5748987 | REED CHRISTINA | 3RD PARTY SHERE MAY | | | | SACRAMENTO | CA | 95823 | |
| 5467566 | REED CHRISTINE | 9336 LIPTON LN | | | | DALLAS | TX | | |
| 5748988 | REED CLORESS | 315 6TH ST APT 1S | | | | BONNEVILLE | MO | 65233 | |
| 5748989 | REED CODY | 1664 N HEIGHTS AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5748990 | REED CONSUELO | 179 SPRING LANE SW | | | | MABLETON | GA | 30126 | |
| 5748991 | REED COREY | 3202 SAN PEDRO LN | | | | ORLANDO | FL | 32827 | |
| 5748992 | REED COURTNEY M | 2841 KINGSROWE CT | | | | COLUMBUS | OH | 43209 | |
| 5748993 | REED CRYSTAL | 4824 HARRI ANN DR | | | | CHARLOTTE | NC | 28227 | |
| 5748994 | REED CURTIS | 2011 TRESFIELD CT LOT 6 | | | | HAW RIVER | NC | 27258 | |
| 5467568 | REED DANIELLE | 108 S GALLATIN RD | | | | POST FALLS | ID | | |
| 5748995 | REED DANYELLE | 25754 PARSLEY AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5748996 | REED DAVE | 1608 CLEVELAND AVE | | | | LOVELAND | CO | 80538 | |
| 5467569 | REED DAVID | 294 REIMANN RD | | | | VICTORIA | TX | | |
| 5748997 | REED DAWN | 1137 US HIGHWAY 19 LOT A | | | | LEESBURG | GA | 31763 | |
| 5748998 | REED DAWNETTA L | 16204 E 31ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5748999 | REED DEAUNDRA L | 2540 LEGARDY ST | | | | SHREVEPORT | LA | 71107 | |
| 5749000 | REED DEBBIE | 4209 SEMINARY AVENUE | | | | RICHMOND | VA | 23227 | |
| 5749001 | REED DEBBIE L | 1910 ELY | | | | KENNETT | MO | 63857 | |
| 5749002 | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | |
| 5749003 | REED DEBRA | 914 KILLARY STREET | | | | BOYCE | LA | 71409 | |
| 5749004 | REED DELLA | 4209 DISSTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5749005 | REED DELORES | 6104 NOEL | | | | ALEXANDRIA | LA | 71302 | |
| 5749006 | REED DIANE | 300 BERGEN ST | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5467571 | REED DONNA | 11537 HANNETT AVE NE | | | | ALBUQUERQUE | NM | | |
| 5749007 | REED DONNA | 11537 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5467572 | REED DOROTHY | 4591 PIERCE ST | | | | WHEAT RIDGE | CO | | |
| 5749008 | REED DYAN | 2740 PRAIRIE | | | | CHICAGO | AL | 60616 | |
| 5467573 | REED ELIZABETH | 24075 E 1040 RD LOT 16 | | | | WEATHERFORD | OK | | |
| 5749009 | REED ELOUISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24740 | |
| 5749010 | REED EMPRIS | 1323 NW 7TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5749011 | REED ERICA | 3914 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5467574 | REED ERIK | 46903 SCHIRRA ST APT A | | | | PATUXENT RIVER | MD | | |
| 5749012 | REED EVELYN M | 1957 SULPHUR LICK RD | | | | FRANKFORT | OH | 45628 | |
| 5749013 | REED FANNIE | P O BOX 893 | | | | BLAKELY | GA | 39823 | |
| 5749014 | REED FRANCHESCA L | 2370 KINGSTON ST | | | | AURORA | CO | 80010 | |
| 5749015 | REED FRANCIS | 1800 COUNTRY CLUB RD | | | | GILLETTE | WY | 82718 | |
| 5749017 | REED GARY | 3210 SKYLINE DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5467575 | REED GERALD | 1116C JUNIPER STREET | | | | FORT DIX | NJ | | |
| 5467576 | REED GINGER | 2815 STANFIELD DRIVE | | | | PARMA | OH | | |
| 5749018 | REED GROUP MANAGEMENT LLC | 10355 WESTMOOR DRIVE SUITE 200 | | | | WESTMINSTER | CO | 80021 | |
| 4909845 | Reed Group Management LLC | Attn: Accounts Receivable | 10355 Westmoor Drive | Suite 200 | | Westminster | CO | 80021 | |
| 5431824 | REED GURR | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 SOUTH STATE ROUTE 157PO BOX 959 | | | EDWARDSVILLE | IL | | |
| 5749019 | REED GWEN | 21205 E 44TH AVE | | | | DENVER | CO | 80249 | |
| 5749020 | REED HEATHER | 715 MENNE ALY | | | | WILLIAMSPORT | PA | 17701 | |
| 5749021 | REED HEATHER E | 16 ELBRING DR | | | | STL | MO | 63135 | |
| 5467577 | REED HOLLIE | 123 OLD FALL CITY RD | | | | JASPER | AL | | |
| 5467578 | REED HOLLY | 725 NW SCOTT ST | | | | ANKENY | IA | | |
| 5749022 | REED JACKIE | 1078 CLARKS BLUFF RD APT 88 | | | | KINGSLAND | GA | 31548 | |
| 5749023 | REED JACQUELYN | 2809 APT 27 CREST ST | | | | DURHAM | NC | 27705 | |
| 5749024 | REED JADA | 211 COUNTRY RUN | | | | BROUSSARD | LA | 70518 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5467579 | REED JAMES | 2467 CRESCENT GLENN CIRCLE | | | | MEMPHIS | TN | | |
| 5749025 | REED JAMES | 2467 CRESCENT GLENN CIRCLE | | | | MEMPHIS | TN | 38133 | |
| 5749026 | REED JAMIE | 285 RURAL LANE | | | | CHESTER | WV | 26034 | |
| 5749027 | REED JANET | 1828 E HIGHLAND RD | | | | WAXAHACHIE | TX | 75167 | |
| 5749028 | REED JASMYNE | 515 WALNUT CROSS DR | | | | WHITSETT | NC | 27377 | |
| 5749029 | REED JASON | 2516 SOUTH LINCOLN | | | | JEROME | ID | 83338 | |
| 5749030 | REED JASSIE | 276 CAMPBELLS CREEK | | | | CHARLESTON | WV | 25315 | |
| 5749031 | REED JAYME | 768 CR 323 | | | | FLORENCE | AL | 35634 | |
| 5749032 | REED JAZMINE | 5928 FIRESTIOONE RD APT 132 | | | | JACKSONVILLE | FL | 32244 | |
| 5749033 | REED JAZZMEN | 1180 RENTAR LN APT 411 | | | | AKRON | OH | 44307 | |
| 5749034 | REED JEFFERY W | 194 OAKWOOD | | | | ADA | OK | 74820 | |
| 5749035 | REED JENNIFER | 45 ROUND STONE RD | | | | MT VERNON | ME | 04352 | |
| 5749036 | REED JENSEN | 918 PARK RD | | | | OJAI | CA | 93023 | |
| 5749037 | REED JERAMY J | 2123 MEDORA STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5467580 | REED JEREMY | 5930 MCGILL ST | | | | FORT BENNING | GA | | |
| 5467581 | REED JESSE | ENTER ADDRESS | | | | SHOW LOW | AZ | | |
| 5749038 | REED JESSE | ENTER ADDRESS | | | | SHOW LOW | AZ | 85901 | |
| 5749039 | REED JESSICA | 9340 ORCHARD ST | | | | BLOOMINGTON | CA | 92316 | |
| 5749040 | REED JOAN | 11637 BRIARBRAE CT | | | | ST LOUIS | MO | 63138 | |
| 5467582 | REED JOHN | 211 SPRUCE ST CAMDEN007 | | | | AUDUBON | NJ | | |
| 5749041 | REED JOHNNE | 277 CALIFORNIA ST | | | | DENVER | CO | 80205 | |
| 5749042 | REED JOHNNIE | CETTI RM 101 | | | | COLLEGE STATION | TX | 77843 | |
| 5467583 | REED JOSHUA | 124 GRACE RD | | | | BELTON | TX | | |
| 5749043 | REED JUDITH | 1341 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5467584 | REED KAREN | 1343 OAK BOROUGH DR | | | | BALLWIN | MO | | |
| 5749044 | REED KATE | 433 SYCAMORE CIR | | | | DANVILLE | CA | 94526 | |
| 5749045 | REED KATHLEEN | 13125 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742 | |
| 5749046 | REED KAYREN | 3310 E MANZAITA | | | | VISALIA | CA | 93292 | |
| 5749047 | REED KEITH | 11484 WASHINGTON PLAZA WEST 4 | | | | RESTON | VA | 20190 | |
| 5749048 | REED KENYATTA | 1916 WARREN ST | | | | ST LOUIS | MO | 36106 | |
| 5749049 | REED KERRIE | 2348 OREO LANE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5467587 | REED KERRY | 423 JONES ST | | | | PARIS | TN | | |
| 5467588 | REED KEVIN | 1068 WALLACE RD APT A1 | | | | JACKSON | TN | | |
| 5749050 | REED KEYAIRRA | 1322 Otter St | | | | Franklin | PA | 16323-1531 | |
| 5749052 | REED KIMBERLY | 227 MILLER ST | | | | TURTLE CREEK | PA | 15145 | |
| 5749053 | REED KIRSTIN D | 3803 ZEPHYR PLACE | | | | COLUMBUS | OH | 43232 | |
| 5749054 | REED KORI | 3706 PINE VIEW CIR | | | | JAX | FL | 32207 | |
| 5749055 | REED LAKENDRA | 1218 COFFEE AVE S APT P3 | | | | DOUGLAS | GA | 31533 | |
| 5749056 | REED LAKSHIA | 10438 BLACKMORE DRIVE | | | | TAMPA | FL | 33647 | |
| 5749057 | REED LAPORCHIA | 2204 HOLLY FARMS RD | | | | RICHMOND | VA | 23966 | |
| 5749058 | REED LATISHA L | 106 TOLLEY HOLLOW RD | | | | SISSON VILLE | WV | 25320 | |
| 5749059 | REED LES | 1322 ALTON WOODS DR | | | | CONCORD | NH | 03310 | |
| 5749060 | REED LESHERI | | 1111 | | | GAINESVILLE | FL | 32606 | |
| 5749061 | REED LILLEI M | 9235 S 88TH EAST PL | | | | TULSA | OK | 74133 | |
| 5749063 | REED LOIS | 2643 DUNCANS CHAPEL ROAD | | | | FLOYD | VA | 24091 | |
| 5749064 | REED LORANDA | 3934 PALM ST | | | | SAINT LOUIS | MO | 63107 | |
| 5749065 | REED LORETTA | 1625 E PRINCE RD APT 98 | | | | TUCSON | AZ | 85719 | |
| 5749066 | REED LORI | 11839 TROIKA CT | | | | WOODBRIDGE | VA | 22192 | |
| 5467589 | REED LUAYNE | 1204 N 39TH ST APT 7 | | | | GRAND FORKS | ND | | |
| 5467590 | REED LUCILLE | 320 CHELSEA ST N | | | | EAST BOSTON | MA | | |
| 5749067 | REED MARGARET | 3513 LORENCE STREET | | | | MOBILE | AL | 39563 | |
| 5749068 | REED MARGO | 4524 GREYSTONE CT | | | | RIVERSIDE | MO | 64150 | |
| 5749069 | REED MARIA | 139 MCKINLEY ST | | | | ROCHESTER | NY | 14609 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467591 | REED MARJORIE | 4734 WIDNER CT | | | | COLUMBUS | OH | | |
| 5749070 | REED MARK | 12495 APPLEHARVEST DR | | | | MARTINSBURG | WV | 25403 | |
| 5467592 | REED MARVIN | 269 DELTA RD | | | | MEMPHIS | TN | | |
| 5749071 | REED MARY | 3410 DENNISON AV | | | | CLEVELAND | OH | 44109 | |
| 5749072 | REED MEGAN | 910 CEMETERY ST APT 4 | | | | WESTON | WV | 26452 | |
| 5749073 | REED MELISSA | 11450 W 800 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5749074 | REED MICHAEL | 500 W SUPERIOR 1501 | | | | CHICAGO | IL | 60654 | |
| 5749075 | REED MICHELLE | 12253 HIBBING ST | | | | ARTESIA | CA | 90701 | |
| 5749076 | REED MISTY | 415 5TH ALY SW | | | | GREAT FALLS | MT | 59404 | |
| 5749077 | REED MONIQUE | 2915 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5749078 | REED N | PO BOX 280 | | | | PORT GIBSON | MS | 39150 | |
| 5749079 | REED NAKITA | 9011 S HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5749080 | REED NATALIE | 11308 W 71ST | | | | SHAWNEE MSN | KS | 66203 | |
| 5749081 | REED ONITA | 4295 TOMAHAWK | | | | MEMPHIS | TN | 38109 | |
| 5749082 | REED PAM | 722 HART AVE | | | | CASCDE | MD | 21719 | |
| 5749083 | REED PAMELA G | 444 CHIMNEY TOP DR | | | | NASHVILLE | TN | 37013 | |
| 5749084 | REED PATRICE | 2038 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5749085 | REED PATRICIA | 6052 NEW FRANKLIN CHURCH | | | | CANON | GA | 30520 | |
| 5467594 | REED PATRICK | 10086 E STELLA RD | | | | TUCSON | AZ | | |
| 5749086 | REED PATSY | 5301 CRISP AVE | | | | RAYTOWN | MO | 64133 | |
| 5749087 | REED PEARLIE | PO | | | | MERIDIAN | MS | 39301 | |
| 5749088 | REED PRECIOUS | 8525 FAYWOOD DRIVE APARTMENT 1 | | | | INDPLS | IN | 46239 | |
| 4885566 | REED PRINTING & SUPPLY CO INC | POB 605 619 S BRINDLEE MTN PKY | | | | ARAB | AL | 35016 | |
| 5749089 | REED QUINTON | 20 W 1700 S | | | | CLEARFIELD | UT | 84015 | |
| 5749090 | REED RACHEL | PO BOX 1452 | | | | CHEROKEE | NC | 28719 | |
| 5749091 | REED RACHELLE | 4021 FITCH RD | | | | TOLEDO | OH | 43613 | |
| 5749092 | REED RANDY | 6630 TRINITY RD | | | | PHELAN | CA | 92371 | |
| 5749093 | REED RAYMOND III | 15534 SARANAC DR | | | | WHITTIER | CA | 90604 | |
| 5749094 | REED RENEE | 1401 LONGCREEK DR APT604D | | | | COLUMBIA | SC | 29210 | |
| 5749095 | REED RENEE M | 1204 12TH AVE APT E9 | | | | CONWAY | SC | 29526 | |
| 5467595 | REED RICHARD | 29728 DUSTIN AVE | | | | EASTON | MD | | |
| 5749096 | REED ROBBIN | 7510 NW ROLANDO DRIVE | | | | LAWTON | OK | 73505 | |
| 5467596 | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | | |
| 5749097 | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | 15202 | |
| 5749098 | REED ROBERT J | 240 ILIWAI DR | | | | WAHIAWA | HI | 96786 | |
| 5749099 | REED ROBIN | 1801 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64056 | |
| 5749100 | REED RONALD | 2715 1ST AVE | | | | HIBBING | MN | 55746 | |
| 5749101 | REED RONALD K | 6 FARMER RD | | | | HOOKSETT | NH | 03106 | |
| 5467597 | REED RUSSELL | 351 BALDWIN RD | | | | AKRON | OH | | |
| 5749102 | REED SAMANTHA | 709 HAMPTON WAY APT 102 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5749103 | REED SARATA T | 3168 PETRE RD 102 | | | | CHESAPEAKE | VA | 23352 | |
| 5749104 | REED SASHEENA | 280 CLAREMONTDR | | | | COVINGTON | GA | 30016 | |
| 5749105 | REED SHARICKA | 410 VICTORY GARDEN DR APT | | | | TALLAHASSEE | FL | 32301 | |
| 5467599 | REED SHARON | 1017 WINDERMERE XING FORSYTH117 | | | | CUMMING | GA | | |
| 5749106 | REED SHARON | 1017 WINDERMERE XING FORSYTH117 | | | | CUMMING | GA | 30041 | |
| 5749107 | REED SHARYL | 74 BLUE HARON DRIVE | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 5749108 | REED SHAUNA | 539 PARKWAY CIRCLE | | | | TWIN FALLS | ID | 83301 | |
| 5749109 | REED SHAWN M | 1403 PROVINCE STREET | | | | STAFFORD | VA | 22554 | |
| 5749110 | REED SHELIA | 2136 FIRST ST | | | | NEWORLEANS | LA | 70113 | |
| 5749111 | REED SHENNA | 2716 MYRTLE AVE | | | | MIMS | FL | 32754 | |
| 5467600 | REED SHIRLEY | 12325 CEDAR RIDGE RD | | | | WILLIAMSPORT | MD | | |
| 5749112 | REED SHIRLEY | 12325 CEDAR RIDGE RD | | | | WILLIAMSPORT | MD | 21795 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811637 | Reed Smith, LLP | Attn: Carolyn Rosenberg | 10 South Wacker Drive, 40th Floor | | | Chicago | IL | 60606-7507 | |
| 5749113 | REED STACEY | 1301 FLETCHER AVE | | | | DUNBAR | WV | 25064 | |
| 5467601 | REED STEPHANIE | 361 CORRINE AVE MCHENRY111 | | | | CRYSTAL LAKE | IL | | |
| 5467602 | REED SUSAN | 6 GREENVIEW CIR | | | | SHERWOOD | AR | | |
| 5749114 | REED TABATHA L | 329 EAST NORTH STREET | | | | MAYFIELD | KY | 42066 | |
| 5467603 | REED TABITHA | 77 COUNTRY VIEW EST | | | | NEWVILLE | PA | | |
| 5749115 | REED TABITHA | 77 COUNTRY VIEW EST | | | | NEWVILLE | PA | 17241 | |
| 5749116 | REED TAINSHA | 9008 MARY PLZA APT C | | | | OMAHA | NE | 68122 | |
| 5749117 | REED TAMMY | 440 DAVIS RD LOT 14 | | | | GREENVILLE | SC | 29605 | |
| 5749118 | REED TANYA | 4164 E 126TH AVE | | | | DENVER | CO | 80241 | |
| 5749119 | REED TASHA | 540 BLACKSTONE CAMP RD | | | | BEECH ISLAND | SC | 29842 | |
| 5749120 | REED TERESA | 2641 SHADYSIDE AVE APT 10 | | | | SUITLAND | MD | 20746 | |
| 5749121 | REED TERI | 10104 PARKGATE AVE | | | | CLEVELAND | OH | 44108 | |
| 5749122 | REED TESSA | 203 NORTH MAPLE ST | | | | OCILLA | GA | 31774 | |
| 5749123 | REED THERESA | 6168 STAGE ROAD | | | | CONCORD | VA | 24538 | |
| 5749124 | REED TIM | 929 MARLETON RD | | | | LOGANSPORT | IN | 46947 | |
| 5749125 | REED TIMEKA | 1226 N TACOMA AVE | | | | TULSA | OK | 74127 | |
| 5749126 | REED TISHA | 944 DAVID DR | | | | MONTGOMERY | AL | 36117 | |
| 5467605 | REED TOM | 4303 WEST WATROUS AVENUE HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5749127 | REED TONY | 798 ARAPOOSH RD | | | | CROW AGENCY | MT | 59022 | |
| 5749128 | REED TRACEY | 10127 EBEHART | | | | CHICAGO | IL | 60628 | |
| 5749129 | REED TRACY | 60 MALLARD OVERLOOK | | | | NEWNAN | GA | 30263 | |
| 5749130 | REED TRANITA | 1021 COLLEGE DRIVE | | | | TEXARKANA | TX | 75503 | |
| 5749131 | REED TRINA | 4442 LINCREST DR S | | | | JACKSONVILLE | FL | 32208 | |
| 4871358 | REED UNION CORPORATION | 875 N MICHIGAN AVE STE 3718 | | | | CHICAGO | IL | 60611 | |
| 5749132 | REED VERNA L | 22 ROUND MOUNTAIN RD | | | | SILVER CITY | NM | 88061 | |
| 5749133 | REED VERONICA | 1623 CEDAR DOWNS DR | | | | MOBILE | AL | 36605 | |
| 5749134 | REED VERRIE | P O BOX 1545 | | | | WASHINGTON | MS | 39190 | |
| 5749135 | REED VONTERIA | 5267 CRISFIELD CT | | | | ORLANDO | FL | 32808 | |
| 5749136 | REED WALTER | NONE | | | | LOU | KY | 40203 | |
| 5749137 | REED WENDY Y | 3867 N 62ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5467607 | REED WILLIE | 17440 FAIR OAKS CT | | | | HAGERSTOWN | MD | | |
| 5749138 | REED WILLOW | P O BOX 163 | | | | NEILSVILLE | MN | 56568 | |
| 5749139 | REED WINCY | 1257 FLINNS RD | | | | HARTSVILLE | SC | 29550 | |
| 5749140 | REED XAVIER | | | | | | | | |
| 5467608 | REED YAMIKKA | 110 QUAIL RUN DR | | | | SEAGOVILLE | TX | | |
| 5467609 | REED YUPA | 1473 MEADOWBROOK DR | | | | ABILENE | TX | | |
| 5749141 | REED YVONNE | 301 NORTH GROSS ROAD | | | | KINGSLAND | GA | 31548 | |
| 5467610 | REED ZACHARY | 9 VILLA PARKWAY | | | | HIGHLAND FALLS | NY | | |
| 5749142 | REED ZACHARY | 9 VILLA PARKWAY | | | | HIGHLAND FALLS | NY | 10928 | |
| 5749143 | REED ZEE | | | | | | | | |
| 5749144 | REEDE GUSMUS | 50200 | | | | ALPHARETTA | GA | 30005 | |
| 5749145 | REEDE KATHERINE | 60 BLUME AVE SW | | | | CONCORD | NC | 28025 | |
| 5749146 | REEDE KELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85542 | |
| 5467611 | REEDER BOBBY | 6730 CYPRESS GLADES DR | | | | KATY | TX | | |
| 5749147 | REEDER DAMION | 104 S RACOON RD | | | | YOUNGSTOWN | OH | 44515 | |
| 5467612 | REEDER DON | 2552 SUMMIT GLEN | | | | ESCONDIDO | CA | | |
| 5749148 | REEDER JOHN | 610 CRESCENT AVE | | | | SPARTANBURG | SC | 29306 | |
| 5467613 | REEDER NANCY | PO BOX 1152 | | | | GIBSONTON | FL | | |
| 5749149 | REEDER PRECIOUS | 1907 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5467614 | REEDER ROBERT | 627 US LAUMAN AVE | | | | FORT SILL | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749150 | REEDER SHELLEY | PO BOX 1145 | | | | ENFIELD | NH | 03748 | |
| 5467615 | REEDER SHERRI | 5918 OLD KINGS RD | | | | JACKSONVILLE | FL | | |
| 5749151 | REEDER SHIRLEY | 6449 HIL MAR DR APT 103 | | | | DISTRICT HEIGHTS-FOR | MD | 20747 | |
| 5749152 | REEDER TINYIA | 903 TILLMAN DRIVE | | | | MINDEN | LA | 71055 | |
| 5749153 | REEDLANGSTON NICOLE | 652 RADFORD | | | | SAINT LOUIS | MO | 63132 | |
| 5749154 | REEDOM MICHELLE | 620 W ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5467616 | REEDS CHRISTINA | 251 TOMPKINS AVE APT 7 | | | | BROOKLYN | NY | | |
| 4875819 | REEDS PLUMBING HEATING & EXCAVATING INC | 611 W COMMERCIAL | | | | SPRINGFIELD | MO | 65803 | |
| 5467617 | REEDUS BRANDON | 4751 NW MOTIF MANOR BLVD APT A | | | | LAWTON | OK | | |
| 5467618 | REEDWALLACE MARTHA | 2730 GRAVEL HILL RD | | | | FAYETTE | MS | | |
| 5749156 | REEDY ASHLEY | 7730 US 19 SOUTH | | | | PERRY | FL | 32348 | |
| 5749157 | REEDY BRENDA | 1620 BATTLEGROUND DRIVE | | | | MURFREESBORO | TN | 37129 | |
| 5749158 | REEDY CANDI | RT 1 BOX 64B | | | | MILTON | WV | 25541 | |
| 5749159 | REEDY DERALD | 710 DELLA 20 | | | | BENTON CITY | WA | 99320 | |
| 5749160 | REEDY ESMERALDA | PO BOX 965 | | | | HARRISONBURG | VA | 22803 | |
| 5749161 | REEDY HERIETTA | 150 MILLRACE CIRCLE | | | | AIKEN | SC | 29805 | |
| 5467619 | REEDY JACOB | 312 OLI CT | | | | WAHIAWA | HI | | |
| 4139021 | Reedy Maintenance and Repair | P.O. Box 270 | | | | Ravenna | OH | 44266 | |
| 4881284 | REEDY MAINTENANCE AND REPAIRS | P O BOX 270 | | | | RAVENNA | OH | 44266 | |
| 5467620 | REEDY SALLY | 60296 COUNTY ROAD 113 | | | | ELKHART | IN | | |
| 5749162 | REEDY SHAWNA N | 8084 SE 126TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5749163 | REEDY SHELLY | 10131 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 5749165 | REEFER JOY | 1001 FAUQUIER ST | | | | NORFOLK | VA | 23523 | |
| 5405557 | REEFF, DANETTE M | Redacted | | | | | | | |
| 5467621 | REEK SPENCER | 929 POPPLETON DRIVE | | | | HINESVILLE | GA | | |
| 5749167 | REEKA COPELAND | 1904 JUNIPER DR APT 226 | | | | ALAMOGORDO | NM | 88310 | |
| 5749168 | REEKIE BETTY | P O BOX 26914 | | | | FAYETTEVILLE | NC | 28314 | |
| 5749169 | REEL ANNDREA | 608 DANA CT | | | | WINSTON SALEM | NC | 27103 | |
| 5749170 | REEL FAYEANN | 137 WILLARD AVE | | | | WAKEFIELD | RI | 02879 | |
| 5467622 | REEL HOWARD | 2515 BOSTON ST PH 4 | | | | BALTIMORE | MD | | |
| 5749171 | REEL JOSH | PO BOX 31 | | | | MARION | NC | 28752 | |
| 5749172 | REEL STEVEN | 168 PARK BOULEVARD | | | | CLARKSBURG | WV | 26301 | |
| 5467623 | REEL TOBY | 55 E DEERWOOD RD 206 | | | | SAVANNAH | GA | | |
| 5467624 | REEM JOHN | 626 MCKENDIMEN RD BURLINGTON005 | | | | MEDFORD | NJ | | |
| 5749173 | REEMTS MARIA | 701 3RD STREET | | | | CHATTANOOGA | OK | 73528 | |
| 5749175 | REENA PATEL | 1532 SETTLERS CT | | | | FOLSOM | CA | 95630 | |
| 5749176 | REENA SAHAI | 2264 REEVES AVE | | | | LEWIS CENTER | OH | 43035 | |
| 5749178 | REENE GILLIAM | 1950 BOONE RDG | | | | GARRISON | KY | 41141 | |
| 5749179 | REENTS SCOTT | 91 REST COTTAGE LN | | | | PEWEE VALLEY | KY | 40056 | |
| 5749180 | REEP DEBORAH J | 1918 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5749181 | REEP HOPE | 363 ROSEBOURGH RD | | | | GROVER | NC | 28073 | |
| 5749182 | REEP KATHY | 219 ANN AVE | | | | NEWTON | NC | 28658 | |
| 5749183 | REEP PENNY | 250 MAIN STREET | | | | BRUIN | PA | 16022 | |
| 5749184 | REEP VICKIE | 1441 NORTH MAIN ST | | | | DENTON | NC | 27239 | |
| 5749185 | REES DAVID JR | 6229 CEE LN | | | | LAKELAND | FL | 33813 | |
| 5467625 | REES RICHARD | 1807 HOLIDAY DR | | | | PEKIN | IL | | |
| 5749186 | REES SUSAN | 4320 NW WESTGATE RD | | | | TOPEKA | KS | 66618 | |
| 5467626 | REESE AMY | 6 HEATHER LN | | | | GULFPORT | MS | | |
| 5749187 | REESE ANA | 2322 COUNTY ROAD 123 | | | | MARBURY | AL | 36051 | |
| 5749188 | REESE ANGELA | 3700 PERCIJUAL AVE | | | | MIAMI | FL | 33133 | |
| 5749189 | REESE ANISHA | 902 5TH ST | | | | WASCO | CA | 93280 | |
| 5749190 | REESE ARNOLD L JR | 4553 SULPHUR SPRINGS RD | | | | HICKORY | NC | 28601 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5749191 | REESE ASHLEY | 7101 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5749192 | REESE ASHLIE | 5235 31 STREET CRT EAST | | | | BRADENTON | FL | 34203 | |
| 5749193 | REESE AURORA | 930 SW 18 AVE | | | | MIAMI | FL | 33135 | |
| 5467627 | REESE BARRY | 905 MARTHAS VINEYARD LN | | | | PASADENA | MD | | |
| 5467628 | REESE BRYAN | 10019 CARRETA DR | | | | SANTEE | CA | | |
| 5467629 | REESE BRYNN | 805 PINE VALLEY COURT N | | | | JACKSONVILLE | NC | | |
| 5749194 | REESE CARIS | ADD ADRESS | | | | CITY | GA | 30126 | |
| 5749195 | REESE CHRISTINA | 1612 ATLEE STATION CT | | | | FORT LEE | VA | 23801 | |
| 5749196 | REESE CORY | 2000 STANBUCK RD 333 | | | | STATESBORO | GA | 30458 | |
| 5749198 | REESE DARIUS | 447 HERMITAGE DR APTG | | | | DANVILLE | VA | 24541 | |
| 5749199 | REESE DELAYNE | 1919 HOLBURN AVE APT D | | | | COLUMBUS | OH | 43207 | |
| 5749200 | REESE DENIKA A | 534 SPRATT STREET | | | | CHARLOTTE | NC | 28206 | |
| 5749201 | REESE DEWAINE | 1040 SPRING GARDEN RD APT 414 | | | | MIAMI | FL | 33136 | |
| 5467630 | REESE EDITH | 15746 S DELREY | | | | KINGSBURG | CA | | |
| 5749202 | REESE EVA | 25526 REDLANDS BLVD SP107 | | | | LOMA LINDA | CA | 92354 | |
| 5749203 | REESE FELISSA | 1804 DAHLIA DRIVE | | | | NASHVILLE | TN | 37210 | |
| 5749204 | REESE FREIDA | 385 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | |
| 5749206 | REESE HAZIL | 15016 CONCORD DR | | | | WOODBRIDGE | VA | 22193 | |
| 5749207 | REESE IDA | 139 REESE LANE | | | | GUYTON | GA | 31419 | |
| 5749209 | REESE JENNIFER | 202 VAN RENSSELEAR | | | | SYRACUSE | NY | 13204 | |
| 5467631 | REESE JESSICA | 16 MARCUS PRICE DRIVE | | | | WRIGHTSVILLE | GA | | |
| 5467632 | REESE JOHN | 72220 COLERAIN RD | | | | BRIDGEPORT | OH | | |
| 5749210 | REESE JOHN | 72220 COLERAIN RD | | | | BRIDGEPORT | OH | 43912 | |
| 5749212 | REESE JOSH | 2186 NW GLISAN ST | | | | PORTLAND | OR | 97210 | |
| 5467633 | REESE KAREN | 15208 N 28TH AVE | | | | PHOENIX | AZ | | |
| 5749213 | REESE KAREN C | 1645 MURIEL DR | | | | ST LOUIS | MO | 63138 | |
| 5749214 | REESE KARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 36856 | |
| 5749215 | REESE KAYLA | 8595 S PARK AVE | | | | DAYTON | OH | 45424 | |
| 5749216 | REESE KENNA | 5810 LEONARD ST | | | | FT BENNING | GA | 31905 | |
| 5749217 | REESE KINO M | 453 MILFORD CHURCH RD LOT 10 | | | | TAYLORS | SC | 29687 | |
| 5749218 | REESE KIZZY D | 8406 LANE PL | | | | RAYTOWN | MO | 64138 | |
| 5749219 | REESE LATOYA | 5100 OLD BIRMINGHAM HWY A | | | | TUSCALOOSA | AL | 35404 | |
| 5749220 | REESE LAURA | 2420 PARKLAWN SW | | | | BHAM | AL | 35211 | |
| 5467634 | REESE LINDA | 142 ARKLOW DRIVE | | | | TOLEDO | OH | | |
| 5749221 | REESE LISA R | REA 231 FAIRVIEW ST | | | | MASONTOWN | PA | 15461 | |
| 5749223 | REESE LUCRETIA | 2122 5TH ST NE | | | | BHAM | AL | 35215 | |
| 5467635 | REESE MARION | 1914-A N LEG RD | | | | AUGUSTA | GA | | |
| 5749224 | REESE MELANIE | 18155 COUNTY ROAD 102 | | | | BRISTOL | IN | 46507 | |
| 5749225 | REESE MICHELLE | 5905 LITTLE BROOK WAY | | | | COLUMBUS | OH | 43232 | |
| 5749226 | REESE MICHELLE L | 1614 S JAMES ROAD | | | | COLUMBUS | OH | 43227 | |
| 5749227 | REESE MICKENZIE | 24979 CONSTITUTION AVE | | | | STEVENSON RANCH | CA | 91381 | |
| 5749228 | REESE MIRIAM | 6765 ALSTON AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5749229 | REESE MONIQUE | 2733 JASPER ST | | | | KENNER | LA | 70062 | |
| 5749230 | REESE NATALKKA | 146 HAVERSHAM DR | | | | BHAM | AL | 35215 | |
| 5749231 | REESE NIKIA | 2516 GILMERTON ROAD APT 12F | | | | CHESAPEKE | VA | 23323 | |
| 5467636 | REESE ROBERT | 4490 W 154TH ST | | | | CLEVELAND | OH | | |
| 5749232 | REESE ROBERT | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135 | |
| 5749233 | REESE SANDY | 1230 BEAVERDALE CUTOFF ROAD | | | | DALTON | GA | 30721 | |
| 5749234 | REESE SHALEENE | 6804 REDGROUND RD | | | | FREDERICKSBURG | VA | 22407 | |
| 5749235 | REESE SHANNON | 234 MIAMI RD LOT 121 | | | | LADSON | SC | 29456 | |
| 5749236 | REESE SHAWANA | 1910 HILL AVENUE | | | | MIDDLETOWN | OH | 45044 | |
| 5749237 | REESE SIMONE | XXXX-XXXX | | | | SAV | GA | 31405 | |
| 5749238 | REESE TAWTIANA | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749239 | REESE THELMA | 1110 HAANNAH ST | | | | LOUISVILLE | GA | 30434 | |
| 5749240 | REESE TIARA | 4055 GALAXIE | | | | FLORISSANT | MO | 63034 | |
| 5749241 | REESE TONY | 7901 COTTONLEAF WAY | | | | SACRAMENTO | CA | 95828 | |
| 5749242 | REESE TREVA | 1584 SOUTH WASHINGTON AVE | | | | COLUMBUS | OH | 43232 | |
| 5749243 | REESE TYISHA | 21 GEORGE ST | | | | HYDE PARK | MA | 02136 | |
| 5431834 | REESE TYISHA M | 25 BARRY ST APT 2 | | | | DORCHESTER | MA | | |
| 5749244 | REESE VENDA | 4202 AUTUMELEAVES DR | | | | TAMPA | FL | 33624 | |
| 5749246 | REESE WAQUIENCHA | 313 W 18TH AVE | | | | CORDELE | GA | 31015 | |
| 5467637 | REESE WILLIAM | PO BOX 16708 4371 N 28TH ST | | | | MILWAUKEE | WI | | |
| 5843806 | Reese, Ann N. | Redacted | | | | | | | |
| 5827272 | Reese, Rebecca | Redacted | | | | | | | |
| 5805365 | Reese, Tom | Redacted | | | | | | | |
| 5749247 | REESER KRISTINA | 32960 CYPRESS RD | | | | BETTERTON | MD | 21607 | |
| 5749248 | REESHEMAH HOLLOWAY | 20244 MACEL ST | | | | ROSEVILLE | MI | 40866 | |
| 5467639 | REETER ELZY | 1340 NEW SALEM CHURCH RD | | | | NEW BERLIN | IL | | |
| 5749250 | REETIKA SINGH | 606 MARTHA PLACE HAYWARD | | | | HAYWARD | CA | 94544 | |
| 5467640 | REETZ WAYNE | 1950 220TH ST | | | | ROCKFORD | IA | | |
| 5749251 | REEVA RANSOM | 1079 CALAMUS POUND RD | | | | SUMMERVILLE | SC | 29486 | |
| 5749252 | REEVA2716 NE ROGERSJACKSONVILLE | 2716 NE 1ST ST | | | | CALA | FL | 34470 | |
| 5467641 | REEVE DALLAS | 7809 N EUCLID | | | | KANSAS CITY | MO | | |
| 5749253 | REEVE ERIN | 38 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19702 | |
| 5749254 | REEVE JOANNE | 3201 S STREET | | | | SACRAMENTO | CA | 95816 | |
| 5749255 | REEVER BETHANY | 26 MEADOWBROOK COURT | | | | FRANKLIN | NC | 28734 | |
| 5467642 | REEVER JACQUELINE M | 1223 SUMMERSWEET LANE | | | | BARTLETT | IL | | |
| 5749256 | REEVES ALICIA | 128 N 43RD ST | | | | LOUISVILLE | KY | 40212 | |
| 5749257 | REEVES ALISON | 2871 MURPHY HOLLOW RD | | | | TRENTON | GA | 30752 | |
| 5749258 | REEVES AMANDA | 105 E 11TH ST | | | | WOODBINE | GA | 31569 | |
| 5749259 | REEVES ANDREW | 226 CONGRESS CIR | | | | TOPSHAM | ME | 04086 | |
| 5749260 | REEVES ASHLEY | 414 A IROQUOIS | | | | BURNS FLAT | OK | 73624 | |
| 5749261 | REEVES BARBARA | 21313 DR S | | | | INDEPENDECE | MO | 64056 | |
| 5749262 | REEVES CARLA | 410 S 24TH ST | | | | WYTHEVILLE | VA | 24382-1650 | |
| 5749263 | REEVES CASSANDRA | 10571 COLORADO BLVD J2O8 | | | | THORNTON | CO | 80233 | |
| 5467643 | REEVES CHRISTOPHER | 2301 MT VERNON RD | | | | ENID | OK | | |
| 5749265 | REEVES CRYSTAL | 515 11TH STREET APT 13D | | | | LYNCHBURG | VA | 24504 | |
| 5749266 | REEVES CURTIS | 500 VILLAGE AVE | | | | MCALESTER | OK | 74501 | |
| 5749267 | REEVES DARLENE | 3545 DONA DRIVE NW | | | | ROANOKE | VA | 24017 | |
| 5749268 | REEVES DEBRA | 942 E 15TH AVE | | | | GARY | IN | 46407 | |
| 5749269 | REEVES DERWIN | 9903 ASHBURN LAKE DR | | | | TAMPA | FL | 33610 | |
| 5749270 | REEVES DESHAWN | 3089 W 137TH ST | | | | CLEVELAND | OH | 44111 | |
| 5749271 | REEVES HEATHER | 706 GEORGIA AVE | | | | CEDARTOWN | GA | 30125 | |
| 5467645 | REEVES HOPE | 3091 CLERMONT RD | | | | COLUMBUS | OH | | |
| 5749272 | REEVES JAMES | 111 W WASHIGTON ST APT 5 | | | | INDIANAPOLIS | IN | 47041 | |
| 5749273 | REEVES JAMES M | 1351 COUNTY ROAD 126 | | | | WALNUT | MS | 38683 | |
| 5749274 | REEVES JANA B | 26188 HWY 1032 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5749275 | REEVES JASMINE M | 5276 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5749276 | REEVES JENNIE | 1372 PINE BLUFF RD | | | | PERRY | FL | 32348 | |
| 5749277 | REEVES JESSICA K | 81 MCCALL CIR | | | | COBBTOWN | GA | 30420 | |
| 5467646 | REEVES JO | 6072 SHAFFER RD | | | | CHAMPION HEIGHTS | OH | | |
| 5749278 | REEVES JOHN | 3934 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5749279 | REEVES JOSH | 11200 BROADWAY ST 2513 | | | | PEARLAND | TX | 77584 | |
| 5467647 | REEVES JULLITE | 21201 NW 14 PL APT 418 | | | | MIAMI | FL | | |
| 5749280 | REEVES JUSTIN | 12505 ST RT E | | | | ROLLA | MO | 65401 | |
| 5749281 | REEVES KAMISHA M | 178 S FLORIDA AVENUE | | | | GREENVILLE | SC | 29617 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467648 | REEVES KELLI | 5329 W YALE AVE | | | | FRESNO | CA | | |
| 5749282 | REEVES KELLIE | 1631 PINEBERRY STREET | | | | LAKELAND | FL | 33813 | |
| 5467650 | REEVES KENNETH | 211 SYNDERS TRAIL | | | | LIBERTY HILL | TX | | |
| 5749283 | REEVES KRISTINA | 2247 KLADDER RD | | | | CLERMONT | FL | 34711 | |
| 5467651 | REEVES LAUREN | 4015 STATEWOOD ROAD NE | | | | ATLANTA | GA | | |
| 5749284 | REEVES LYNDALE D | 4441 W VERNON AVE | | | | PHOENIX | AZ | 85035 | |
| 5749285 | REEVES MAHOGANIE | 1000 BAKER HWY | | | | DOUGLAS | GA | 31533 | |
| 5749286 | REEVES MARCY | 909 RONALD DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5467652 | REEVES MARGARET A | 1891 COOPER LANDING DR SE | | | | SMYRNA | GA | | |
| 5467653 | REEVES MARGOT | 1200 US HIGHWAY 22 STE 2000 9358 | | | | BRIDGEWATER | NJ | | |
| 5749287 | REEVES MELINDA | 2548 FAYOWEN | | | | BEDFORD | IN | 47421 | |
| 5749288 | REEVES MELISSA | 123 MANHATTAN ST | | | | WILKES BARRE | PA | 18706 | |
| 5749290 | REEVES N | 338 CROCKER RD | | | | KINGS MTN | NC | 28086 | |
| 5749291 | REEVES NELSON | 1807 BURINGTON DR NW | | | | ROANOKE | VA | 24017 | |
| 5749292 | REEVES PATTI | PO BOX 2748 | | | | APACHE JUNCTION | AZ | 85208 | |
| 5749293 | REEVES PEGGY | 2938 GLENVIEW | | | | PHILA | PA | 19149 | |
| 5467654 | REEVES QUANJA | 516 W 4TH STREET | | | | WILMINGTON | DE | | |
| 5749294 | REEVES RADMILA | 4021 N KENMORE | | | | CHICAGO | IL | 60618 | |
| 5749295 | REEVES REGAY | 3012 SPILLERS AVE | | | | TAMPA | FL | 33619 | |
| 5749296 | REEVES RENT A JOHN INC | 1015 WHITES FERRY RD | | | | FALLS | PA | 18615 | |
| 4885885 | REEVES RENT-A-JOHN, INC | 1015 WHITES FERRY ROAD | | | | FALLS | PA | 18615 | |
| 5749297 | REEVES SANDRA | 52 PARKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5749298 | REEVES STEVEN | 162 SIDNEY RUSTIN RD | | | | MAULK | GA | 31058 | |
| 5749299 | REEVES TIFFANY | 2902 22ND ST | | | | VEO BEACH | FL | 32960 | |
| 5749300 | REEVES WILLIAM | HAMPTON WOODS CT | | | | COLUMBUS | OH | 43230 | |
| 5749301 | REEVES XAVIER | 5164 PANOLA MILL DRIVE | | | | LITHONIA | GA | 30038 | |
| 5749302 | REEVEY FLOYD | 1311 CRANESBILL CT | | | | BELCAMP | MD | 21017 | |
| 5467655 | REEVEYLEWIS KIM | 160 3RD ST | | | | FAIR HAVEN | NJ | | |
| 5467656 | REEVIS ELISHAH | 53317-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | | |
| 5749303 | REFEKA BROOKS | 8929 DALTON AVE | | | | LOS ANGELES | CA | 90047 | |
| 5749304 | REFFITT SANDRA G | 504 COUTYBROAD 230 | | | | KIDS HILL | OH | 45645 | |
| 5749305 | REFFNER SIDNEY | 3105 NAVARRE AVE APT 3A | | | | OREGON | OH | 43616 | |
| 5467657 | REFRE DERIK | 10588 HEARTLEAF WILLOW | | | | TUCSON | AZ | | |
| 5749306 | REFRESHMENT SERVICES INC | 3400 SOLAR AVE | | | | SPRINGFIELD | IL | 62707 | |
| 4866071 | REFRESHMENT SERVICES, INC. | ATTN: MICHELLE KIMBRO | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707 | |
| 5749307 | REFRESHMENT SOLUTIONS LLC | | | | | | | | |
| 5749308 | REFRICENTO INC | 380 AVE BARBOSA | | | | HATO REY | PR | | |
| 5749309 | REFRICENTRO | AVE BARBOSA 380 | | | | SAN JUAN | PR | | |
| 4866560 | REFRICENTRO BARBOSA | 380 BARBOSA AVE | | | | HATO REY | PR | 00917 | |
| 5749310 | REFRICENTRO INC - CAROLINA | 3400 AVE 65TH INFANTERIA | | | | CAROLINA | PR | | |
| 4871650 | REFRIGERANT RECYCLING INC | 91-220 KOMOHANA ST | | | | KAPOLEI | HI | 96707 | |
| 5749311 | REFRIGERATION AND APPLIANCES C | | | | | | | | |
| 4885707 | REFRIGERATION AND APPLIANCES CORP | PUEBLO NUEVA 24 | | | | SAN GERMAN | PR | 00683 | |
| 4891713 | Refrigeration and Appliances Corp. | Jose A. Nazario Melendez | Pueblo Nuevo #24 | | | San German | PR | 00683 | |
| 4891713 | Refrigeration and Appliances Corp. | Jose A. Nazario Melendez | Pueblo Nuevo #24 | | | San German | PR | 00683 | |
| 5404526 | REFRIGERATION SALES CORPORATION | PO BOX 951391 | | | | CLEVELAND | OH | 44193 | |
| 4901186 | Refrigeration Services Inc | PO BOX 2533 | | | | GREER | SC | 29652 | |
| 4127583 | Refrigeration Services Inc | PO Box 2533 | | | | Greer | SC | 29652 | |
| 4127583 | Refrigeration Services Inc | PO Box 2533 | | | | Greer | SC | 29652 | |
| 4140406 | Refrigeration Services Inc | PO Box 2533 | | | | Greer | SC | 29652 | |
| 4127583 | Refrigeration Services Inc | PO Box 2533 | | | | Greer | SC | 29652 | |
| 4901186 | Refrigeration Services Inc | PO BOX 2533 | | | | GREER | SC | 29652 | |
| 4901186 | Refrigeration Services Inc | PO BOX 2533 | | | | GREER | SC | 29652 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749312 | REFUGIA GARZA | 1705 W MONROE | | | | BROWNSVILLE | TX | 78520 | |
| 5749313 | REFUGIO ALDAMA | 222 S 24TH ST SAN JOSE | | | | SAN JOSE | CA | 95116 | |
| 5749314 | REFUGIO ALFARO | 120 HALL RD APT C | | | | WATSONVILLE | CA | 95076 | |
| 5749315 | REFUGIO ORTIZ | 322 HAGER STREET | | | | SAN FERNANDO | CA | 91344 | |
| 5749316 | REFUGIO RUIZ | 112 SE 11TH AVE | | | | MILTON FRWTR | OR | 97862 | |
| 5825753 | REFURB FACATORY LLC | CHARLES PLEASANT | PO BOX 11205 | | | ALEXANDRIA | VA | 22312 | |
| 4859866 | REFUSE EQUIPMENT SER INC | 1295 S RANGE RD | | | | ST CLAIR | MI | 48079 | |
| 5749317 | REGAL CATHRINE R | 91-738 MAKULE RD | | | | EWA BEACH | HI | 96706 | |
| 4138772 | Regal Fits Limited | 5834 Twilight Ave | | | | Firestone | CO | 80504 | |
| 5431844 | REGAL FITS LIMITED | 5834 TWILIGHT AVE | | | | FIRESTONE | CO | | |
| 4865000 | REGAL HOME COLLECTIONS | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 4132911 | REGAL HOME COLLECTIONS, INC | REGAL HOME COLLECTIONS | 295 5th AVE. SUITE 1012 | | | NEW YORK | NY | 10016 | |
| 4126165 | Regal Home Collections, Inc. | Nat Safern | 295 Fifth Avenue | Suite #1012 | | New York | NY | 10016 | |
| 5467658 | REGAL KYLE | 112 MYRA LOU AVE | | | | COPPERAS COVE | TX | | |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5749318 | REGAL MANUFACTURING COMPANY | 502 SOUTH GREEN STREET | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4128925 | Regal Shoes MFG Co Ltd | Yuangang Village, Sanjiang District | Shitan Town, Zengcheng | Guangzhou | | Guangdong | | 511325 | China |
| 4128722 | Regal Shoes MFG Co Ltd | Yuangang Village, Sanjiang District | Shitan Town, Zengcheng | Guangzhou | | Guangdong | | 511325 | China |
| 4128722 | Regal Shoes MFG Co Ltd | Yuangang Village, Sanjiang District | Shitan Town, Zengcheng | Guangzhou | | Guangdong | | 511325 | China |
| 4129674 | REGAL SHOES MFG CO LTD | YUANGGANG VILLAGE, SANJIANG DISTRICT | SHITAN TOWN | ZENGCHENG | | GUANGZHOU | GUANGDONG | 511325 | CHINA |
| 4129646 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE, SANJIANG DISTRICT | SHITAN TOWN, ZENGCHENG | | | GUANGZHOU | GUANGDONG | 511325 | CHINA |
| 5431846 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE SANJIANG DIST | SHITAN TOWN | | | GUANGZHOU ZENGCHENG | | | CHINA |
| 5749319 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE SANJIANG DIST | SHITAN TOWN | | | GUANGZHOU ZENGCHENG | | 511325 | CHINA |
| 4138673 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE, SANJIANG | DISTRICT, SHITAN TOWN, ZENGCHENG | GUANGZHOU, GUANGDONG | | | | 511325 | CHINA |
| 4138633 | Regal Shoes MFG Co Ltd | Yuangang Village | Sanjiang District | Shitan Town | Zengcheng | Guangzhou, Guangdong | | 511325 | China |
| 4138843 | REGAL SHOES MFG CO. LTD. | YUANGANG VILLAGE, SANJIANG DISTRICT | SHITAN TOWN | ZENGCHENG, GUANGZHOU | | GUANGDONG | | 511325 | CHINA |
| 5749320 | REGALADA ELYSIA | 42528 BARRETT PL | | | | INDIO | CA | 92201 | |
| 5749321 | REGALADO ALEJANDRO | 3512 BROADWAY ST | | | | PEARLAND | TX | 77581 | |
| 5467659 | REGALADO CARLOS | 15600 TICKSEED LN | | | | EDEN PRAIRIE | MN | | |
| 5749322 | REGALADO HILDA | 412 NE PARAMORE ST | | | | TOPEKA | KS | 66608 | |
| 5467660 | REGALADO JJERGIO | 224 ROSEWOOD DR | | | | HERSHEY | PA | | |
| 5749323 | REGALADO JOHN | 1307 SHAWANEE PASS | | | | SAN ANTONIO | TX | 78260 | |
| 5749324 | REGALADO MARIA | 2519 NEW YORK AVE NW TRL | | | | ALBUQUERQUE | NM | 87104 | |
| 5749325 | REGALADO MARIA C | 7251 BIRKLAND CT | | | | LAS VEGAS | NV | 89117 | |
| 5749326 | REGALADO MAYRA | 1312 S PERRY | | | | HOBBS | NM | 88240 | |
| 5749327 | REGALADO SHIRLEY | 300 N 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5467661 | REGALADO TINO | 711 W HOWARD AVE | | | | VISALIA | CA | | |
| 5749328 | REGALADO YVETTE | 1901 CONSTITUTION RD LOT 57 | | | | PUEBLO | CO | 81001 | |
| 5467662 | REGAN DANIELLE | 3002 S HILLTOP CT | | | | COLLEGEVILLE | PA | | |
| 5749329 | REGAN DARCY | 550 AUGER LAKE RD | | | | KEESEVILLE | NY | 12944 | |
| 5749330 | REGAN GEORGEANN | 5061 S WASHINGTON ST | | | | ENGLEWOOD | CO | 80113 | |
| 5467663 | REGAN KEVIN | 7065 FALLING LEAF CIR | | | | EL PASO | TX | | |
| 5467664 | REGAN LAUREN | 10 FRIENDSHIP PLACE | | | | MONTCLAIR | NJ | | |
| 5749331 | REGAN ROBERT | 807 REYNOLDS AVE | | | | GREENWOOD | SC | 29649 | |
| 5749332 | REGAN TAMALA | 963 ARGONNE DR | | | | BALTIMORE | MD | 21218 | |
| 5467665 | REGAN TAMARA | 301 ELVERTA MEADOWS CT SACRAMENTO067 | | | | ELVERTA | CA | | |
| 5749333 | REGAN VIRGINIA | 933 US RT 11 H4 | | | | KIRKWOOD | NY | 13795 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5108 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131758 | Regan, Valerie | Redacted | | | | | | | |
| 4132593 | Regan, Valerie | Redacted | | | | | | | |
| 5749334 | REGANTI GAMGADHAR V | 10 CARDIFF CORT | | | | MILLTOWN | NJ | 08850 | |
| 5431848 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | | |
| 4868815 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 5749335 | REGDER FRANCESCA | 1170 YELLOW DOGWOOD HEIGH | | | | MONUMENT | CO | 80132 | |
| 5749337 | REGENA ATNIP | 616 ANDRA DR | | | | MARYVILLE | IL | 62062 | |
| 5749338 | REGENA GRAY | 4082 MANN WAY | | | | WEST VALLEY | UT | 84120 | |
| 5749339 | REGENA KING | 8313 BUDDIE DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5749340 | REGENA SIMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 93710 | |
| 5839659 | Regency Centers L.P (Pike Creek) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 5431850 | REGENCY CENTERS LP | DALLAS TX 75267-6473 | | | | DALLAS | TX | | |
| 5749341 | REGENCY CENTERS LP | DALLAS TX 75267-6473 | | | | DALLAS | TX | 75267-6473 | |
| 5837003 | Regency Centers, L.P. (Austin, TX) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 5837826 | Regency Centers, L.P. (Newberry Square) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 4808898 | REGENCY COMMERCIAL ASSOCIATES LLC | DBA REGENCY MOUNT VERNON LLC | 330 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 4125119 | Regency International Marketing Corp. | Whiter Shieh | 10F, 310 | Sec. 4 | Zhong Xiao E. Rd | Taipei | | 10694 | TAIWAN |
| 5749342 | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | | | | TAIPEI | | 10694 | Taiwan (R.O.C.) |
| 5431852 | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | TAIPEITAIWAN | | | | | | Taiwan (R.O.C.) |
| 5842801 | Regency Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4783887 | Regency Utilities | One Independent Drive | Suite 3120 | | | Jacksonville | FL | 32202 | |
| 5431854 | REGENCY UTILITIES | ONE INDEPENDENT DR STE 3120 | CO THE REGENCY GROUP INC | | | JACKSONVILLE | FL | | |
| 5749343 | REGENHARD MARIBETH | 2980 YORKSHIRE RD | | | | DOYLESTOWN | PA | 18902 | |
| 4870104 | REGENT LABS INC | 700 W HILLSBORO BLVD BLG 2-206 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4845360 | REGENT O HARE LLC | C O NAL HIFFMAN ASSET MANAGEMENT LLC | PO BOX 88602 | | | CHICAGO | IL | 60680 | |
| 5431856 | REGENT O'HARE LLC | PO BOX 88602 | | | | CHICAGO | IL | | |
| 5850806 | Regent O'Hare, L.L.C. | c/o Cynthia Lowery-Graber, Bryan Cave Leighton | 1700 Lincoln St., Ste. 4100 | | | Denver | CO | 80203 | |
| 5749345 | REGER HONORA | 10263 HENDERSON HALL RD NONE | | | | MECHANICSVLLE | VA | 23116 | |
| 5749346 | REGGIE BERTHA | 402 HENDERSON ST | | | | LUFKIN | TX | 74904 | |
| 5749347 | REGGIE BLACKBURN | 1606 11 AVE APT9 | | | | OAKLAND | CA | 94606 | |
| 5749348 | REGGIE CROCKETT | 2702 SPINNERS WY | | | | CHESAPEAKE | VA | 23320 | |
| 5749349 | REGGIE GALLASPY | 1017 BURLINGTON DR | | | | FLINT | MI | 48503 | |
| 5749350 | REGGIE HOT | 139 27TH AVE | | | | BROOKFIELD | WI | 53005 | |
| 5749351 | REGGIE JACKSON | 409 S 60TH AVE | | | | YAKIMA | WA | 98908 | |
| 5749353 | REGGIE SPORTS | 4733 LEWIS DR | | | | BEAUMONT | TX | 77708 | |
| 5749354 | REGGIE USHERY | 806 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 5749355 | REGGIE WEEKS | 401 EAST CORRELL STREET | | | | EAST SPENCER | NC | 28039 | |
| 5749356 | REGGIE WHITELY | 2769 SAINT ELMO DR | | | | RIALTO | CA | 92376 | |
| 5749357 | REGGIN MICHELLE | 29 WOOD CIR | | | | VILLA RICA | GA | 30180 | |
| 5749358 | REGGINS CAROLYN J | 3541 EVANS AVE APT G207 | | | | FT MYERS | FL | 33901 | |
| 5749359 | REGGINS TIARA | 1688 BOSTWICK RD | | | | COLUMBUS | OH | 43227 | |
| 5467666 | REGH JAMES | 35 REGH AVE | | | | LIBBY | MT | | |
| 5749361 | REGIER KARLA | 1000 IVY LN | | | | CASPER | WY | 82609 | |
| 5467667 | REGIER LYNFORD | 1614 S OLIVER RD | | | | NEWTON | KS | | |
| 5749362 | REGILAND H REESE | 1016 NORTH 6TH AVENUE | | | | PENSACOLA | FL | 32501 | |
| 5749363 | REGIMBAL JOE | 1639 5TH AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 5749364 | REGINA A MONTOYA | PO BOX 111 | | | | SALINAS | CA | 93902 | |
| 5749365 | REGINA ALLEN | 10 CAMERON AVE | | | | SOMERSET | NJ | 08873 | |
| 5749366 | REGINA ANGEL | 101 DOVE RISE | | | | PEACHTREE CITY | GA | 30269 | |
| 5749367 | REGINA AUSTIN | 394 NORTH 14TH 1 | | | | LAS VEGAS | NV | 89101 | |
| 5749368 | REGINA B JACKSON | 900 SW 62ND BLVD APT I52 | | | | GAINESVILLE | FL | 32607 | |
| 5749370 | REGINA BAILEY | 823 POND ST | | | | BRISTOL | PA | 19007-5233 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5109 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749371 | REGINA BARRERA | 3221 MADISON ST | | | | CARLSBAD | CA | 92008 | |
| 5749372 | REGINA BEJARANO | 510 W FIRST | | | | ROSWELL | NM | 88201 | |
| 5749373 | REGINA BENETT | 123199 | | | | FORT PIERCE | FL | 34984 | |
| 5749374 | REGINA BENJAMIN | 3701 WILKESBORO AVE | | | | MODESTO | CA | 95357 | |
| 5749375 | REGINA BENNETT | 1709 LITTLETON STREET | | | | WAYCROSS | GA | 31503 | |
| 5749376 | REGINA BINYARD | 9655 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5749377 | REGINA BLAKEMORE | 1411 N 12TH ST | | | | PADUCAH | KY | 42001 | |
| 5749378 | REGINA BRANCH | 12931 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827 | |
| 5749379 | REGINA BRAY | 8600 S COURSE DR APT 1917 | | | | HOUSTON | TX | 77099 | |
| 5749380 | REGINA BRIDE SANDERS | 7366 HUNTRIDGE AVE | | | | CINCINNATI | OH | 45231 | |
| 5749381 | REGINA BRIGGS | 88 GARFIELD AVE | | | | PROV | RI | 02909 | |
| 5749382 | REGINA BROWN | 134 NELMS ST | | | | SURGOINSVILLE | TN | 37873 | |
| 5749383 | REGINA BUCHANAN | 145 HARVEY AVE | | | | STL | MO | 63135 | |
| 5749384 | REGINA BULLOCK | 8113 MARYLAND | | | | CLEVELAND | OH | 44105 | |
| 5749385 | REGINA BURTON | XXXXXXX | | | | XXXX | MD | 20748 | |
| 5749386 | REGINA C LESTER | 7254 EUDINE DR S | | | | JAX | FL | 32210 | |
| 5749387 | REGINA C YOUNG | 2271 REEDY SPRINGS CHUR | | | | RENTZ | GA | 31075 | |
| 5749388 | REGINA CANLEY | 4540 S THOMPSON AVE | | | | TACOMA | WA | 98418 | |
| 5749389 | REGINA CARTER | 917 WEST TIFT AVE | | | | ALBANY | GA | 31701 | |
| 5749390 | REGINA CHARLES | PO BOX 1042 | | | | LEBANON | VA | 24266 | |
| 5749391 | REGINA CHEYE GREATHOUSE BRADDOCK | 20280 THUNDERBIRD RD APT1 | | | | APPLE VALLEY | CA | 92307 | |
| 5749392 | REGINA CIAMBRONE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08873 | |
| 5749393 | REGINA CLEMONS | 810 WILDWOOD DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5749394 | REGINA CLEVELAND | 17195 BRADFORD | | | | DETROIT | MI | 48205 | |
| 5749395 | REGINA COLEMAN | 1110 VIRGINIA ST | | | | LYNCHBURG | VA | 24504 | |
| 5749396 | REGINA COLES | 50 WESTHILL CREST ROAD | | | | HAGERSTOW | MD | 21742 | |
| 5749397 | REGINA COLON | 225 Empire Trl | | | | Warner Robins | GA | 31088-2809 | |
| 5749398 | REGINA CROSBY | 105 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5749399 | REGINA CRUZ | 7948 VIOLET SKY STREET | | | | LAS VEGAS | NV | 89149 | |
| 5749400 | REGINA D CHILDRESS | 6505 REEVES DR | | | | SANFORD | NC | 27330 | |
| 5749401 | REGINA D HOLLOWAY | 1945 WHEATFILL DRIVE | | | | ROMOVILE | IL | 60446 | |
| 5749404 | REGINA DARSEY | 17619 HORIZON PL | | | | DERWOOD | MD | 20855 | |
| 5749405 | REGINA DAVIS | 5526 ORCHARD DR | | | | COLUMBUS | GA | 31904 | |
| 5749406 | REGINA DE LA PENA | 340 W DUARTE RD | | | | MONROVIA | CA | 91016 | |
| 5749407 | REGINA DENNIS | 6755 DELMONICO DR APT 201 | | | | COLO SPGS | CO | 80919 | |
| 5749408 | REGINA DOZIER | 10875 SW 216ST APT715 | | | | MIAMI | FL | 33170 | |
| 5749409 | REGINA DUFNER | 22954 ALICE STREET | | | | HAYWARD | CA | 94541 | |
| 5749410 | REGINA DUMPSON | TUSCALOOSA | | | | TUSCALOOSA | AL | 35555 | |
| 5749411 | REGINA DUNBAR | 20171 US HIGHWAY 68 | | | | FAYETTEVILLE | OH | 45118 | |
| 5749412 | REGINA DUNCAN | 9042 MAPLE GRO ROAD APT B | | | | WINDHAM | OH | 44288 | |
| 5749413 | REGINA DURGIN | 10 7TH ST | | | | SHALIMAR | FL | 32579 | |
| 5749414 | REGINA EALAN | 8113 MARYLAND | | | | CLEVELAND | OH | 44105 | |
| 5749415 | REGINA EDWARDS | 691 5TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5749416 | REGINA ENGLAND | 1541 S RISNER ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5749417 | REGINA FARADINEH | 2709 OLYMPIC VIEW DR NONE | | | | CHINO HILLS | CA | 91709 | |
| 5749418 | REGINA FARMER | 1656 19TH ST SW | | | | BHAM | AL | 35211 | |
| 5749419 | REGINA FOREMAN | PO BOX 13974 | | | | CHESAPEAKE | VA | 23325 | |
| 5749421 | REGINA FRAZIER | 1755 WARD RD | | | | SPRINGFIELD | OH | 45503 | |
| 5749422 | REGINA FULGHAM | 1429 SUNNY MEADOW75134 | | | | LANCASTER | TX | 75134 | |
| 5749423 | REGINA G LATTIMORE | 1863 OAK PARK AVE | | | | MUSKEGON | MI | 49442 | |
| 5749424 | REGINA GARCIA | 798 RIVER ST | | | | TROY | NY | 12180 | |
| 5749425 | REGINA GARNER | 2904 DEBRECK AVE | | | | CINCINNATI | OH | 45211 | |
| 5749426 | REGINA GETTYS | SYNYKA GETTYS | | | | BEREA | OH | 44017 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749427 | REGINA GOODALL | 166 W GOODALE | | | | BATTLE CREEK | MI | 49017 | |
| 5749428 | REGINA GRAY | TUSCALOOSA | | | | TUSCALOOSA | AL | 35405 | |
| 5749429 | REGINA GRIER | 45603 JILLAN CT | | | | GREAT MILL | MD | 20634 | |
| 5749430 | REGINA GUERRERO | 474673 OLIVE ST | | | | MOUNT CLAIRE | CA | 91763 | |
| 5749431 | REGINA HAMMONS | 4202 BURNHAM AVE | | | | TOLEDO | OH | 43612 | |
| 5749432 | REGINA HANNAH | 305 ARTHUR ST | | | | GARY | IN | 46404 | |
| 5749433 | REGINA HARNES | 251 GIENN ROAD | | | | WEST COLA | SC | 29172 | |
| 5749434 | REGINA HARRIS | 14660 FRANKFURT ST | | | | DETROIT | MI | 48224 | |
| 5749435 | REGINA HEMPHILL | 2700 EAST NEAL | | | | KINGMAN | AZ | 86409 | |
| 5749436 | REGINA HENDERSON | 2020 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| 5749437 | REGINA HENSON | 176 COAL DOCK ROAD | | | | WAVERLY | OH | 45690 | |
| 5749438 | REGINA HILL | 5052 OAK LEAVE CIR | | | | ADAMSVILLE | AL | 35005 | |
| 5749439 | REGINA HINES | 3612 PEAR TREE CT APT 44 | | | | SILVER SPRING | MD | 20906 | |
| 5749440 | REGINA HOULE | 63 FAIRVIEW AVE | | | | CHICOPEE | MA | 00103 | |
| 5749441 | REGINA HOUSE | 159 FLETCHER DR | | | | CASTLEWOOD | VA | 24224 | |
| 5749442 | REGINA HUERTA | 5433 S 15TH ST | | | | OMAHA | NE | 68107-3081 | |
| 5749443 | REGINA HUFF | 5912 MACDUFF DR APT 415 | | | | TROTWOOD | OH | 45426-1234 | |
| 5749444 | REGINA HUNT | 628 CHINOOK DR | | | | EVERETT | WA | 98208 | |
| 5749445 | REGINA JACKSON | 220 SOUTH 10TH ST | | | | ADEL | IA | 50003 | |
| 5749446 | REGINA JENKINS | 725 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5749447 | REGINA JIMENEZ | 1275 STEVEN DR | | | | PITTSBURG | CA | 94565 | |
| 5749448 | REGINA JOHNSON | KMART | | | | TIFTON | GA | 31794 | |
| 5749449 | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5749450 | REGINA KIMBO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 24426 | |
| 5749451 | REGINA KINNEY | 125 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5749452 | REGINA KISNER | 16 SNYDER AVENUE APT 1 | | | | HAGERSTOWN | MD | 21740 | |
| 5749453 | REGINA KNEIL | 23456 ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5749454 | REGINA L HENRY | PO BOX 171 | | | | TOHATCHI | NM | 87325 | |
| 5749455 | REGINA L PATTERSON | 1532 N22ND ST | | | | MILWAUKEE | WI | 53205 | |
| 5749456 | REGINA L RHODES | 14 HOMETOWNE CT | | | | CARTERSVILLE | GA | 30120 | |
| 5749457 | REGINA L WIGGINS | 2234 KIPLING DR | | | | DAYTON | OH | 45406 | |
| 5749458 | REGINA LEWIS | 7126 HORTON ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5749459 | REGINA LIPSCOMB | 32 KATHYS COURT | | | | PATERSONN | NJ | 07501 | |
| 5749460 | REGINA LYNCH | UNIT 16 | | | | HOLBROOK | MA | 02343 | |
| 5749461 | REGINA M COPE | 7455 WHEAT RD | | | | JACKSONVILLE | FL | 32244 | |
| 5749462 | REGINA M LOVE | 388SNYDER AVE | | | | BARBERTON | OH | 44203 | |
| 5749463 | REGINA M MCCOY | 2230 Cardston CT | | | | Columbus | OH | 43232-4011 | |
| 5749464 | REGINA M PETTY | 250 PERTCH RD | | | | SEVERNA PARK | MD | 21146 | |
| 5749465 | REGINA M RADOLPH | 316 WARNER RDSE APT1 | | | | GREENVILLE | NC | 27834 | |
| 5749466 | REGINA M STUART | 1710 W PLATO RD APT 601 | | | | DUNCAN | OK | 73533 | |
| 5749468 | REGINA MAIKAI | 41-1300 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5749469 | REGINA MARCEL | 121 FIFTH ST | | | | BRIDGE CITY | LA | 70094 | |
| 5749470 | REGINA MARROW | XXXX | | | | XXXXXX | NY | 10705 | |
| 5749471 | REGINA MARSHALL | 18 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5749472 | REGINA MARTIN | 1260 MUSSLEMAN STATION RD | | | | FRANKFORT | OH | 45628 | |
| 5749473 | REGINA MASSEY | PO BOX 1384 | | | | WHITERIVER | AZ | 85941 | |
| 5749474 | REGINA MATTHEWS | 10000 | | | | NEW ORLEANS | LA | 70112 | |
| 5749475 | REGINA MCCLENDON | 76 WOODLAND DRIVE | | | | CROMWELL | CT | 06416 | |
| 5749476 | REGINA MCCRAY | 3800 OAKWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| 5749477 | REGINA MCHARDY | 3389 SAWTOOTH DR | | | | TALLAHASSEE | FL | 32303 | |
| 5749478 | REGINA MCKELLAR | 123 KENDRICK WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5749479 | REGINA MCKIN | 41 RIDGE CREST DRIVE | | | | LAFAYETTE | GA | 30728 | |
| 5749480 | REGINA MENDOZA | 511 COLOMBIA ST | | | | YAKIMA | WA | 98903 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5111 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749481 | REGINA NAVARRO SANDOVAL | 6606 W LAKEMEAD BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5749482 | REGINA NEWMAN | 1123 CHRISTIAN ST | | | | PHILA | PA | 19147 | |
| 5749483 | REGINA NEWSON | 4740 HIGHWAY 51 N | | | | SOUTHAVEN | MS | 38671 | |
| 5749484 | REGINA PAREDES | CALLE ISOL 18 | | | | CAROLINA | PR | 00979 | |
| 5749485 | REGINA PAYNE | 120 JEFFERSON AVE | | | | BUFFALO | NY | 14204 | |
| 5749486 | REGINA PENDERDRASS | 6208 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5749487 | REGINA PEREZ | 374 HERBERTSVILLE RD | | | | BRICK | NJ | 08724 | |
| 5749488 | REGINA PERKINS | 111 WOODLAWN AVE | | | | SUMTER | SC | 29150 | |
| 5749489 | REGINA PERRY | 10504 BEECHWOOD DR | | | | WALDORF | MD | 20601 | |
| 5749490 | REGINA PHILLIPS | 100 MAYNARD AVE | | | | CROSSVILLE | TN | 38556 | |
| 5749491 | REGINA POLLARD | PO BOX 524 | | | | HANOVER | VA | 23069 | |
| 5749492 | REGINA PORTER | 254 TAPESTRY LN UNIT 909 | | | | AMERICAN CYN | CA | 94503 | |
| 5749493 | REGINA QUINTANA | 1221 1ST AVE | | | | CHULA VISTA | CA | 91911 | |
| 5749494 | REGINA R MCQUILLER | 1601 SE 37TH TERR | | | | TOPEKA | KS | | |
| 5749496 | REGINA RAMOS | RT 1 BX 60 HWY 28 | | | | LAS MESA | NM | 88044 | |
| 5749498 | REGINA RICHARDS | 25889 FERN ST | | | | ROSEVILLE | MI | 48036 | |
| 5749499 | REGINA RODRIQUIZ | 4665 E GARLAND | | | | FRESNO | CA | 93726 | |
| 5749500 | REGINA RONQUILLO | POBOX 17136 | | | | OAKLAND | CA | 94601 | |
| 5749501 | REGINA ROSS | 3778 OAKHILL CHURCH RD | | | | KINGSLAND | GA | 31548 | |
| 5749502 | REGINA RUSSAW | 1255 N EUFAULA AVE | | | | EUFAULA | AL | 36027 | |
| 5749503 | REGINA RUSSELL | 1547 NBUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5749504 | REGINA SAMUEL | 520 S SIXTH ST K | | | | BURBANK | CA | 91501 | |
| 5749505 | REGINA SESSOMS | 2747 HOOPER AVE APT 3-2 | | | | BRICK | NJ | 08723 | |
| 5749506 | REGINA SHUMATE | 10 BOB ST | | | | GREENVILLE | SC | 29611 | |
| 5749507 | REGINA SIDES M | 13120 WESTVIEW AVE NE | | | | ABQ | NM | 87123 | |
| 5749508 | REGINA SIEBERS | 1777 S BURNT HICKORY RD | | | | DOUGLASVILE | GA | 30134 | |
| 5749509 | REGINA SIMMONS | 42 WEST MAPLE ST | | | | YORK | PA | 17401 | |
| 5749510 | REGINA SIMPSON | 287 SEVEN MILE CHURCH RD | | | | NEWTON GROVE | NC | 28336 | |
| 5749511 | REGINA SMITH | 311 DREXEL AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5749512 | REGINA SNELL | 686 MIDDLE TURNPIKE W | | | | MANCHESTER | CT | 06040 | |
| 5749513 | REGINA STALKS | 217 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5749514 | REGINA STEPHENS | 1449 W 103RD ST | | | | CHICAGO | IL | 60643 | |
| 5749515 | REGINA STUKES | PLEASE ENTER | | | | PLEASE ENTER | GA | 28429 | |
| 5749516 | REGINA SUMMERLIN | 191 28TH CHARLES BROOKS RD | | | | VANCE | AL | 35490 | |
| 5749517 | REGINA SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | |
| 5749518 | REGINA TERRY | 4229 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5749519 | REGINA THACKER | 18622 SE 164TH ST | | | | RENTON | WA | 98058 | |
| 5749520 | REGINA THIBODEAU | 45 W ROCKY ST NE LOT 7 | | | | WHITE | GA | 30184 | |
| 5749521 | REGINA THOMPSON | 13250 RODDY ROAD | | | | GONZALES | LA | 70737 | |
| 5749522 | REGINA TONEY | 5723 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5749523 | REGINA TORRES | 1093 E MAIN ST | | | | EL CAJON | CA | 92021 | |
| 5749524 | REGINA TOUCHET | 103 W SALTILLA STREET | | | | NEW IBERIA | LA | 70563 | |
| 5749525 | REGINA VICKERS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28054 | |
| 5749526 | REGINA VIGIL | | | | | CS | CO | 80905 | |
| 5749527 | REGINA VINSAND | 360 13TH ST NW | | | | FORT DODGE | IA | 50501 | |
| 5749528 | REGINA VOGT | 5570 CALHOUN ROAD | | | | ALBION | MI | 49224 | |
| 5749529 | REGINA WALKER | 908 ROSLYN AVE | | | | AKRON | OH | 44320 | |
| 5749530 | REGINA WHEELER | 720 TIMMONS DR APT 23 | | | | TIFTON | GA | 31794 | |
| 5749531 | REGINA WILBORN | 945 163RD ST | | | | CALUMET CITY | IL | 60409 | |
| 5749532 | REGINA WILBOURN | 2716 PASTEUR AVE | | | | SAINT LOUIS | MO | 63132 | |
| 5749533 | REGINA WILLIAMS | 415 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5749534 | REGINA WILSON | 302 MARROW RD | | | | FOREST PARK | GA | 30297 | |
| 5749535 | REGINA WOODARD | 4731 WOODARD PLACE ROAD | | | | WINNSBORO | SC | 29180 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749536 | REGINA WRIGHT | 813 WASHINGTON | | | | CHILLICOTHE | OH | 45601 | |
| 5749537 | REGINADARRYL ROBERTS | 116 STATE ST APT 3 | | | | BATAVIA | NY | 14020 | |
| 5749539 | REGINAL KEARNEY | 1648 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5749540 | REGINAL MORRIS | 216 N CENTRAL | | | | ROCKFORD | IL | 61101 | |
| 5749541 | REGINALD A LAWRENCE | 918 OLD CHARLOTTE RD | | | | STATESVILLE | NC | 28677 | |
| 5749542 | REGINALD A SOCKWELL | 320 N JOHNSTON AVE | | | | ROCKFORD | IL | 61001 | |
| 5749543 | REGINALD B BOLER | 5507 W SHADY GROVE DR | | | | TUCSON | AZ | 85742 | |
| 5749544 | REGINALD BERRY | 2477 E 59TH ST APT 1 | | | | CLEVELAND | OH | 44104 | |
| 5749545 | REGINALD BROOKS | 22900 CHRIST CHURCH ROAD | | | | AQUASCO | MD | 20608 | |
| 5749547 | REGINALD COPELAND | 1618 MEADOWBROOKE DR S | | | | BRANDON | FL | 33510 | |
| 5749548 | REGINALD D GUNN | 1311 RENAISSANCE CIRCLE | | | | CHARLESTON | WV | 25311 | |
| 5749549 | REGINAL DENIZARD | 4363 HUNTING TRL | | | | LAKE WORTH | FL | 33467 | |
| 5749551 | REGINALD GONZALES | 115 SOMERSET LANE FL 2D | | | | RUTHERFORDTON | NC | 28139 | |
| 5749552 | REGINALD HAZELWOOD | 9613 QUIETBROOK LN | | | | CLINTON | MD | 20735 | |
| 5749553 | REGINALD HIGGS | 26897 OAKLAND ST APT C10 | | | | ROSEVILLE | MI | 48066 | |
| 5749554 | REGINALD JACKSON | 9818 JULIE DR APT 228 | | | | YPSILANTI | MI | 48197 | |
| 5749555 | REGINAL L HARMON | 19307 CRAIGJON AVE | | | | CARSON | CA | 90746 | |
| 5749556 | REGINAL M CLYBURN | PO BOX 1743 | | | | LUGOFF | SC | 29078-1743 | |
| 5749557 | REGINALD MCNIELL | 93 NILES HILL RD | | | | NEW LONDON | CT | 06320 | |
| 5749558 | REGINALD MILES | 933 W MARKET ST | | | | KINGSTON | PA | 18704 | |
| 5749559 | REGINALD MILLEN | 4816 TERRA VISTA CIRCLE APT 802 | | | | LITTLE ROCK | AR | 72209 | |
| 5749560 | REGINALD PIERSON | 1911 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 5749561 | REGINALD PITTS | 11 CHERRY LN | | | | TAFT | CA | 93268-3305 | |
| 5749562 | REGINALD RILEY | 1899 LAWN CREEK DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5749563 | REGINALD SCOTT | 1852 BLUFF RD | | | | MARION | SC | 29571 | |
| 5749564 | REGINALD SMITH | 88 VELA RD | | | | HUNTSVILLE | TX | 77340 | |
| 5749565 | REGINALD WATKINS | 5204 S DREXEL AVE | | | | CHICAGO | IL | | |
| 5749566 | REGINALD WATSON JR | 513 VALLEY STREET | | | | LEWISTOWN | PA | 17044 | |
| 5749567 | REGINALD WHITAKER | 1237 42ND ST NE | | | | WASHINGTON | DC | 20020 | |
| 5749568 | REGINALD WHITE | 4405 E STREET SE 4 | | | | WASHINGTON | DC | 20019 | |
| 5749570 | REGINALDO GUERRIER | 1199 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5749571 | REGINALDO LORNA | 91-1157 KAMAAHA LOOP | | | | EWA BEACH | HI | 96707 | |
| 5749572 | REGINALE SIMS | 170 HIBISCUS TRAIL | | | | FAYETTEVILLE | GA | 30215 | |
| 5749573 | REGINE CHAMBERS | 2918 FAIRFIELD AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5749574 | REGINE MARIA C | 401 LENOIR RD203 | | | | MORGANTON | NC | 28655 | |
| 5749575 | REGINIA STOVER | PO BOX 138 | | | | PRINCEWICK | WV | 25908 | |
| 5749576 | REGINO KELLI | 1012 BURTON HILL RD | | | | FORT WORTH | TX | 76114 | |
| 5749577 | REGINO RACHELLE | 421 EAST 19TH AVE | | | | TORRINGTON | WY | 82240 | |
| 5749578 | REGIO MARIARICA A | 148 COOK AVE | | | | MERIDEN | CT | 06450 | |
| 5749579 | REGION SHAY | 3501 HARBOUR LAKE DRIVE APT B1 | | | | GOOSE CREEK | SC | 29445 | |
| 5431868 | REGION SUPPLY LLC | 1370 JOLIET ST | | | | DYER | IN | | |
| 5467669 | REGION TYRONE | 125 DUNBURY DR | | | | SUMMERVILLE | SC | | |
| 5431870 | REGIONAL ADJUSTMENT BUREAU INC | PO BOX 34111 | | | | MEMPHIS | TN | | |
| 5749580 | REGIONAL FIRST AID | 14189 FOOTHILL BLVD BLGD 106 | | | | FONTANA | CA | 92335 | |
| 4904773 | Regional Water Authority | Attn: Louise D'Amico | 90 Sargent Drive | | | New Haven | CT | 06511 | |
| 4904773 | Regional Water Authority | Attn: Louise D'Amico | 90 Sargent Drive | | | New Haven | CT | 06511 | |
| 4904773 | Regional Water Authority | Attn: Louise D'Amico | 90 Sargent Drive | | | New Haven | CT | 06511 | |
| 5749581 | REGIS CYNTHIA R | 4108 RIDDLE ST | | | | MILTON | FL | 32571 | |
| 5431872 | REGIS ROODY | 205-01 114TH DRIVE | | | | ST ALBANS | NY | | |
| 5749582 | REGISTE JANELLE | 7920 MERRILL RD | | | | JACKSONVILLE | FL | 32277 | |
| 5749583 | REGISTER DAVID | 120 CAVALCADE DR NONE | | | | FRANKLIN | TN | 37069 | |
| 5749584 | REGISTER GUARD | P 0 BOX 10188 975 HIGH ST | | | | EUGENE | OR | 97440 | |
| 5749585 | REGISTER JERINA | 202 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749586 | REGISTER PAJARONIAN | 100 WESTRIDGE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 5749587 | REGISTER PATSY | 706 YORK POINT RD | | | | SEAFORD | VA | 23696 | |
| 5749588 | REGISTER RENA | 5503 RIVERDALE RD APT 9E | | | | COLLEGE PARK | GA | 30349 | |
| 5749589 | REGISTERSHELBY | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5404527 | REGISTRAR OF CONTRACTORS | P O BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| 5431874 | REGISTRAR OF CONTRACTORS | P O BOX 26000 | | | | SACRAMENTO | CA | | |
| 5404528 | REGISTRAR OF CONTRACTORS AZ | 1700 WEST WASHINGTON STREET STE 500 | | | | PHOENIX | AZ | 85007 | |
| 5467671 | REGISTRE KETLY | 232 WINDSOR ESTATES DR | | | | DAVENPORT | FL | | |
| 5749590 | REGISTRE MARIE | 7502 23RD AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5749591 | REGLA RODRIGUEZ | 4857 RITA DRIVE | | | | LAS VEGAS | NV | 89121 | |
| 5749592 | REGLA ROIG | 1153 WEST 35 PL | | | | HIALEAH | FL | 33012 | |
| 5749593 | REGLER DEANNA | 703 W 21ST | | | | LORAIN | OH | 44052 | |
| 5749594 | REGNIER RONALD | 1101 EAST SCENIC RIVERS BLVD | | | | SALEM | MO | 65560 | |
| 5749595 | REGO LIZ | 41 SHERWOOD STREET | | | | PROVIDENCE | RI | 02908 | |
| 5467672 | REGO MARIA | 576 MOUNT HOPE AVE | | | | FALL RIVER | MA | | |
| 5749596 | REGO REGLA | 6737 SHRIMP RD | | | | KEY WEST | FL | 33040 | |
| 5749597 | REGOTTI KAREN | -312 3RD STREET | | | | SMITHTON | PA | 15479 | |
| 5749598 | REGS JACQUELINE | 175 THOMPSON AVE | | | | NEW CONCORD | OH | 43762 | |
| 5749599 | REGUI CARMEN L | TORRE 1 FLAMINGO APRT 120 | | | | BAYAMON | PR | 00956 | |
| 5749600 | REGUILLO ROSARIO WANDA | COND BRISAS DE MONTE FLORES AP | | | | SAN JUAN | PR | 00915 | |
| 5749601 | REGUNTON MAYBELLYNNE | 2613 W NORTHWOOD | | | | SANTA ANA | CA | 92704 | |
| 5749602 | REGUS MAYRA | CARR 129 KM 39 5 ALT INT | | | | ARECIBO | PR | 00612 | |
| 5749603 | REHAB GHOZLAN | 10374 STATHOS DR | | | | ELK GROVE | CA | 95757 | |
| 5749604 | REHAE MILLER | 11312 VALE RD NONE | | | | OAKTON | VA | 22124 | |
| 5749605 | REHAL FRADI | 1536 GRANADA RD | | | | UPLAND | CA | 91786 | |
| 5467673 | REHARD LARRY | 14 SOUTH OAK | | | | WEST LAFAYETTE | OH | | |
| 5749606 | REHBB AUDREYN | 1715 PIN OAK RD | | | | BALTIMORE | MD | 21234 | |
| 5749607 | REHBERG VANESSA | 209 S WISCONSIN AVE | | | | RICE LAKE | WI | 54868 | |
| 5749608 | REHBERY DIANE | 1413 CORN FLOWER LN | | | | WEST PALM BEACH | FL | 33415 | |
| 5467675 | REHEIL JOHN | 139 FLINT RD | | | | LANGHORNE | PA | | |
| 5425824 | REHEIS, MARGARET & MICHAEL | Redacted | | | | | | | |
| 5749609 | REHEMAN SELBY | 465 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5467676 | REHFUSS CHRISTOPHER J | 4018 OVERLAND PKWY | | | | TOLEDO | OH | | |
| 5749610 | REHFUSS GEORGIANNA | 2995 ICECAP ROAD | | | | SPARTA | WI | 54656 | |
| 5467677 | REHHRW WRWEWTE | HOUSTON | | | | | | | |
| 5749611 | REHIE FANEY | PO BOX 1706 | | | | OLIVER SPRINGS | TN | 37840 | |
| 5467678 | REHILL CAROLINE | 333 BLOOMFIELD RD | | | | WARMINSTER | PA | | |
| 5467679 | REHL JAMES | 1320 HEMMINGWAY DRIVE APT F | | | | FAIRBORN | OH | | |
| 5467680 | REHLINGER TIM | 21664 W BIRCHWOOD DR | | | | LANNON | WI | | |
| 5749614 | REHM HOLLY | 2866A S 13TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5749615 | REHM JESSICA | 4815 TANNERVILLE RD | | | | ORRVILLE | OH | 44667 | |
| 5467681 | REHMAN MADIHA | 5345 APPLE GROVE LN | | | | ERIE | PA | | |
| 5749616 | REHMKE RHONDA | 419 KERCHER | | | | MIAMISBURG | OH | 45342 | |
| 5749617 | REHONNA WILSON | 1215 E 67TH ST | | | | TACOMA | WA | 98404 | |
| 5467683 | REHRIG RICHARD | 4914 N PERRYVILLE RD | | | | LITCHFIELD PARK | AZ | | |
| 5810086 | Rehrig, Andrew | Redacted | | | | | | | |
| 5749618 | REI AMANDA | 254 POWER RD | | | | PAWTUCKET | RI | 02860 | |
| 5749619 | REIBMAN LESLIE | 700 FRONT ST S | | | | ISSAQUAH | WA | 98027 | |
| 5467684 | REICH ANNA | 943 OLD WADLEY ROAD | | | | SWAINSBORO | GA | | |
| 5749621 | REICH ASHLEY | 708 S TAYLOR | | | | KIOWA | OK | 74453 | |
| 5749622 | REICH CAYLA | 428 SOUTH MINGO | | | | TULSA | OK | 74128 | |
| 5749623 | REICH HOLLY | 25 S 9TH ST | | | | AKRON | PA | 17501 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467685 | REICH JANEAN | 1720 N SAN JOAQUIN STREET SAN JOAQUIN077 | | | | STOCKTON | CA | | |
| 5749624 | REICH MICHELE | PLEASE ENTER YOUR STREET ADDRE | | | | CANTON | OH | 44601 | |
| 5749625 | REICHARDT FLORA | 327 GOETZ | | | | SAINT LOUIS | MO | 63125 | |
| 5749626 | REICHART DOUGLAS | 3412 N 93RD ST APT 4 | | | | OMAHA | NE | 68134 | |
| 5467688 | REICHART MICHELLE | 1913 LARKHILL DR | | | | KERNERSVILLE | NC | | |
| 5467689 | REICHART THOMAS | 2515 WHISPERING HILLS DRIVE | | | | CHESTER | NY | | |
| 5467690 | REICHART TOM | 2515 WHISPERING HILLS DRIVE | | | | CHESTER | NY | | |
| 5749627 | REICHE ROSE | 2620 NE 1ST CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5749628 | REICHENBACH RICHARD | 121 EAST SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |
| 5467692 | REICHERT CHRISSY | 2091 WALTER RD | | | | WESTLAKE | OH | | |
| 5749629 | REICHERT CHRISTY | 308 PRUETT RD | | | | SEFFNER | FL | 33584 | |
| 5467693 | REICHERT LAUREN | 936 CUMBERLAND AVE N | | | | SYRACUSE | NY | | |
| 5467694 | REICHERT RUTHANNE | 340 N DEARBORN AVE APT 516 | | | | KANKAKEE | IL | | |
| 5467695 | REICHERT TODDBECKY | 1880 SUNVIEW WAY | | | | SIERRA VISTA | AZ | | |
| 5749630 | REICHMUTH PHILIPPA | 22 RED COACH CT | | | | DAYTONA BEACH | FL | 32119-1689 | |
| 5749631 | REICHOW LISA | 5555 LEWIS AVE APT 58 | | | | TOLEDO | OH | 43612 | |
| 5467696 | REICHTER DALE | 2468 280TH AVE N | | | | SIDNEY | IA | | |
| 5431878 | REID ABDULATEEF M | 6908 COOOLRIDGE ROAD | | | | CAMP SPRINGS | MD | | |
| 5749632 | REID ADRIEL | 20 FOUR OAKS DR | | | | NEWNAN | GA | 30263 | |
| 5749634 | REID ALAN | 304 GENEVA RD | | | | DAYTON | OH | 45417 | |
| 5749635 | REID ALICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31917 | |
| 5749636 | REID AMY | 150 MAPLE CREEK DR | | | | STATESVILLE | NC | 28625 | |
| 5467697 | REID ANTHONEY | 45054 FRANK WEST AVE | | | | EL PASO | TX | | |
| 5749638 | REID ANTHONY | P O BOX 29040 | | | | WASHINGTON | DC | 20017 | |
| 5749639 | REID ANTONIA | PO BOX 494 | | | | FOUNTAIN | NC | 27829 | |
| 5749640 | REID ANTONIA C | 3361 LYNUCH STREET | | | | FOUNTAIN | NC | 27829 | |
| 5467698 | REID ARAL | 651 JEFFERSON ST NE | | | | WASHINGTON | DC | | |
| 5749641 | REID ARCHELL | 130 OLD GROVE RD LOT 23 | | | | GREENVILLE | SC | 29605 | |
| 5749642 | REID AUSTIN | 481 TURNBERRY DRIVE | | | | CENTURY | FL | 32535 | |
| 5749643 | REID BERNADETTE | PO BOX 548 | | | | ROSWELL | GA | 30077 | |
| 5749644 | REID BOGEN | 2086 WHITELAKE DR | | | | WHITEHALL | MI | 49461 | |
| 5749645 | REID BONNIE | 1456 KIDWELL RD | | | | EWING | KY | 41039 | |
| 5749646 | REID BRENDA A | PO BOX 1964 | | | | CARROLLTON | GA | 30112 | |
| 5749647 | REID BRITTANY | 1926 TIMBERCHASE RD | | | | MORGANTON | NC | 28655 | |
| 5749648 | REID BURMAN LEBEDEKER | 222 LAKEVIEW AVENUE | | | | WEST PALM BEACH | FL | 33401 | |
| 5467699 | REID CASSIE | 6536 NIMITZ DRIVE | | | | FORT WORTH | TX | | |
| 5749649 | REID CATHERINE | 2366 EAGLE GLEN CT | | | | GASTONIA | NC | 28056 | |
| 5749650 | REID CHARLENE | 1980 BANCROFT ST APT D | | | | COLUMBUS | OH | 43219 | |
| 5467700 | REID CINDY | 477 CELENE ST | | | | LYNCHBURG | VA | | |
| 5749651 | REID CINDY | 477 CELENE ST | | | | LYNCHBURG | VA | 24503 | |
| 5431880 | REID CLARISSA | 3204 35TH AVENUE | | | | MERIDIAN | MS | | |
| 5467701 | REID CORDETH | 9715 S BROADWAY APT 4 | | | | LOS ANGELES | CA | | |
| 5749652 | REID CRISTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27249 | |
| 5749653 | REID CRYSTALRE | 4068 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 5467702 | REID DAENELL | 32 SUSAN LN | | | | WATERFORD WORKS | NJ | | |
| 5749654 | REID DARLING | 185 JEWELS DRV | | | | SI | NY | 10302 | |
| 5749655 | REID DEAUNDRA | 970 JACKSON RD | | | | SENIOA | GA | 30276 | |
| 5749656 | REID DEBORAH | 206 WEBB ROAD | | | | ANDERSON | SC | 29621 | |
| 5749657 | REID DEIRDRE | 769 GORDON SMITH BLVD | | | | HAMILTON | OH | 45013 | |
| 5749658 | REID DENSIE | 2868N PINE HILL RD APT 137 | | | | ORLANDO | FL | 32808 | |
| 5749659 | REID DION | 10448 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5467703 | REID DONALD | 881 VALIANT DR | | | | STATESVILLE | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749660 | REID EMOGENE | 3317 DUMESNIL ST | | | | LOUISVILLE | KY | 40211 | |
| 5749661 | REID ERNESTINE | 248 SMALL WOOD DR | | | | MCCORMICK | SC | 29835 | |
| 5749663 | REID GAIL L | 825 BARRETT | | | | S CHARLESTON | WV | 25309 | |
| 5467705 | REID GARY | 17321 MACDUFF AVE MONTGOMERY031 | | | | OLNEY | MD | | |
| 5749664 | REID HELLEN | 205 SHIPPS LANE | | | | VA BCH | VA | 23454 | |
| 5749665 | REID JAMES | 6 COLOPGSO LN | | | | BURTON | SC | 29906 | |
| 5749666 | REID JAMIE | 71 N BUFFALO STREET | | | | HAMDEN | OH | 45634 | |
| 5749667 | REID JANEENA | 606 LITTLE CREEK DR | | | | LAUREL | DE | 19956 | |
| 5749668 | REID JANEKIA | 506 S MARKET ST | | | | SEAFORD | DE | 19973 | |
| 5749669 | REID JANICE | 124 HILLCREST AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5467706 | REID JEFFREY | 846 FREDERICK ST | | | | HAGERSTOWN | MD | | |
| 5749670 | REID JERAMY | 220 W SCOTT AVE | | | | GILBERT | AZ | 85233 | |
| 5749671 | REID JERMY | 207 GREAT VIEW LN | | | | NEW MARKET | VA | 22844 | |
| 5467707 | REID JESSE | 375 DAVIS ROAD LOT B | | | | HINESVILLE | GA | | |
| 5467708 | REID JESSICA | 281 BLUE RD | | | | TUSCUMBIA | AL | | |
| 5749672 | REID JOANNE | 156 COURT ST APT A | | | | TITUSVILLE | FL | 32780 | |
| 5749673 | REID JOHN | 1212 FOULK RD | | | | WILMINGTON | DE | 19803 | |
| 5749675 | REID JUSTINA | 2103 SHARPE RD | | | | GREENSBORO | NC | 27406 | |
| 5467710 | REID KEEICIA | 13743 218TH STREET | | | | JAMAICA | NY | | |
| 5749676 | REID KESHIA | 4714 EAST 44TH ST | | | | KANSA CITY | MO | 64130 | |
| 5749677 | REID KIMORE | 510 KNWOL STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5749678 | REID LAREECIA | 1632 RUDELLE DR | | | | FLORISSANT | MO | 63031 | |
| 5467712 | REID LARRY | 1603 S PLAZA WAY | | | | FLAGSTAFF | AZ | | |
| 5749679 | REID LATOYA | 692 RADCLIFF PL NW | | | | CONCORD | NC | 28027 | |
| 5749680 | REID LEIGH | 510 EASE MAIN ST | | | | ARIZON | AL | 36311 | |
| 5467713 | REID LENELLE | 299 DORCHESTER MANOR BLVD | | | | CHARLESTON | SC | | |
| 5749681 | REID LISA | 6784 FOXFIRE PL | | | | ATLANTA | GA | 30349 | |
| 5749682 | REID LORENE | 1465 CORAL ST | | | | MT PLEASANT | NC | 28124 | |
| 5749683 | REID MARCUS | 53 B LARK DR | | | | ALBANY | NY | 12210 | |
| 5749684 | REID MARELIN | 14176 SW 23 ST | | | | HOLLYWOOD | FL | 33023 | |
| 5749685 | REID MAURICE | 2420 SHAMROCK DRIVE APT1 | | | | LAS VEGAS | NV | 89128 | |
| 5749686 | REID MELISSA | 4878 RAINIER DR | | | | DAYTON | OH | 45432 | |
| 5749687 | REID MENDEZ | PLZ ADD ADDRESS | | | | CONCORD | NC | 28027 | |
| 5749688 | REID MICHELLE | 1213 EAT GUILFORD ST | | | | GRAHAM | NC | 27253 | |
| 5749689 | REID MICHELLEREIE | 319 SOUTHJOYNER ST | | | | GIBSONVILLE | NC | 27249 | |
| 5749690 | REID MIRIAM | 5408 LEAFORD COURT | | | | CHARLOTTE | NC | 28227 | |
| 5749691 | REID MONICA | 4221 HYDE PARK RD | | | | CHESTER | VA | 23831 | |
| 5749692 | REID NADINE | 23 W 2ND ST | | | | GIRARD | OH | 44420 | |
| 5749693 | REID NEPLOIAN | 1993 E BROAD ST | | | | BREENSBORO | GA | 30642 | |
| 5749694 | REID PAQUESHA | 1079 TOMMYS LN | | | | WILLIAMSTON | NC | 27892 | |
| 5749695 | REID PATRICK | BUDGET HOST MOTEL | | | | SHERIDAN | WY | 82801 | |
| 5749696 | REID PAULINE | 417 ANDROS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5749697 | REID PHYLLIS | 1115 MILLTHEST WALK | | | | CONYERS | GA | 30012 | |
| 5749698 | REID PLUMBING HEATING & AIR INC | 8964 GREEN VALLEY DR CHECK | | | | MANHATTEN | KS | 66502 | |
| 5749700 | REID RAINE | 701 ITHACA DR | | | | WINCHESTER | VA | 22602 | |
| 5749701 | REID RENEE | 14 TEAKWOOD DR | | | | SAVANNAH | GA | 31410 | |
| 5749702 | REID RENISHA | 118 MEULBERRY LANE APT 1 | | | | MILTON | NY | 12547 | |
| 5467716 | REID ROBERT | 1802 STORY AVE APT 7D | | | | BRONX | NY | | |
| 5749703 | REID ROBERT C | 709 VILLA CREST AVE | | | | MACON | GA | 31206 | |
| 5467717 | REID ROBIN | 1205 JOHN STREET APT 2 | | | | BALTIMORE | MD | | |
| 5749704 | REID ROBIN | 1205 JOHN STREET APT 2 | | | | BALTIMORE | MD | 21217 | |
| 5749705 | REID RONALD | KATRICE REID | | | | MONCKS CORNER | SC | 29461 | |
| 5749706 | REID RONALD G | 526 SWEETBAY LANE | | | | MONCKS CORNER | SC | 29461 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749707 | REID RUTH | 5294 P O BOX | | | | SALISBURY | MD | 21802 | |
| 5749708 | REID RYAN | 183 GRAND AVE | | | | HACKENSACK | NJ | 07601 | |
| 5749709 | REID SAMMIE | 2468 STRIBLING CIR | | | | LANCASTER | SC | 29720 | |
| 5749710 | REID SANDRA | 708 YORK AVE | | | | STATESVILLE | NC | 28677 | |
| 5749711 | REID SHAMEKA | 775 PARKWAY BLVD 4-B | | | | SUMMERVILLE | SC | 29483 | |
| 5749712 | REID SHANNEL | 5305 MARSH LANDING LN | | | | SUFFOLK | VA | 23435-4221 | |
| 5467718 | REID SHARON | 3372 PRAIRIE AVE | | | | EUREKA | CA | | |
| 5749713 | REID SHERENE | 915 EAST 98TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5749714 | REID SHERYL R | 5075 192ND ST | | | | LUCAS | KS | 67648 | |
| 5749715 | REID SHIRLEY M | 9488 AYSCOUGH RD | | | | SUMMERVILLE | SC | 29485 | |
| 5749716 | REID SHNEQUIA | 6413 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 5467719 | REID STEPHEN | 0785 E 600 N | | | | HOWE | IN | | |
| 5749717 | REID SYLVIA | 28 GRAY ST | | | | HARTFORD | CT | 06105 | |
| 5749718 | REID SYRETTE R | 108 ARCHDALE DR | | | | BESSEMER CITY | NC | 28016 | |
| 5467720 | REID TAMIKO | 4019 GRANBY ST | | | | WINSTON SALEM | NC | | |
| 5749719 | REID TERESA | 8009 ANGELICA LN | | | | CHARLOTTE | NC | 28278 | |
| 5749720 | REID THERESA | 31 HOWARD STREET | | | | MILLTOWN | NJ | 08850 | |
| 5749721 | REID THOMAS | 217 POPLAR ST | | | | FRUITLAND | MD | 21826 | |
| 5749722 | REID TIA | 1344 BELLVIEW | | | | ROANOKE | VA | 24017 | |
| 5749723 | REID TIANDRA N | 875 E SUNSET DT | | | | MONROE | NC | 28112 | |
| 5749725 | REID TYRA | 1105 GROVEMONT DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5749727 | REID VINZON J | 208 KITTY CORNER CIRCLE | | | | IVA | SC | 29655 | |
| 5749728 | REID VIRGINIA | 133 J RD | | | | WRIGHT CITY | MO | 63390 | |
| 5749729 | REID VIVIA | 5818 BISCAY ST | | | | DENVER | CO | 80249 | |
| 5749730 | REID WILLIS | 810 EASTWOOD STREET | | | | ANDERSON | SC | 29621 | |
| 5467721 | REID WISTON | 301 E KING ST APT 1 | | | | CHAMBERSBURG | PA | | |
| 5749731 | REID YOUNNE A | 7000 PRESS DR | | | | NEW ORLEANS | LA | 70126 | |
| 4426243 | REID, DELANO | Redacted | | | | | | | |
| 4128131 | Reid, Kennedy | Redacted | | | | | | | |
| 4138484 | Reid, Kevin | Redacted | | | | | | | |
| 5467714 | REID, MAGALIE | Redacted | | | | | | | |
| 5467722 | REIDSAMUELS LYNNE | 938 E SWANN CREEK RD | | | | FORT WASHINGTON | MD | | |
| 5749732 | REIDSVILLE CITY O | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | |
| 5749733 | REIDY DIANNE | 1603 OLD MUSKET LANE | | | | FORT WASHINGTON | MD | 20744 | |
| 5467723 | REIDY PATRICK | 15 LINDSAY LN | | | | WOODBINE | NJ | | |
| 5467724 | REIF DANIEL | 4801 DONEGAL BAY CT | | | | KILLEEN | TX | | |
| 5749734 | REIGADA MARINA | 1950 SW 122 AVE | | | | MIAMI | FL | 33175 | |
| 5749735 | REIGEL RUTH | 111 POINSETTIA CV | | | | LEESBURG | FL | 34748 | |
| 5749736 | REIGENVORN ANITA | 805 STICHMAN | | | | LA PUENETA | CA | 91746 | |
| 5467725 | REIGHARD MARIA | 6400 CRESCENT PARK E 107 | | | | PLAYA VISTA | CA | | |
| 5467726 | REIGLE BRADLEY | 6459 BASTOGNE DR APT C | | | | COLORADO SPRINGS | CO | | |
| 5749737 | REIKENS GEORGE A | 606 CEDAR ST | | | | DUNCOMBE | IA | 50532 | |
| 5467728 | REILAND LEE | 1821 MIDDLE ST | | | | PITTSBURGH | PA | | |
| 5749738 | REILLO JANNETT | 7635 PRABER DR EAST | | | | JAX | FL | 32217 | |
| 5749739 | REILLO JEANETT | 10960 BEACH BLVD LOT 454 | | | | JACKSONVILLE | FL | 32246 | |
| 5749740 | REILLY CAROLE | 4 BRIARCLIFF AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5467730 | REILLY CATHERINE | 558 MILLER CT | | | | WYCKOFF | NJ | | |
| 5749741 | REILLY DANIELLE | 85-20 149 AVE | | | | HOWARD BEACH | NY | 11414 | |
| 5467732 | REILLY ELIZABETH | 9478 MOORES RD MOBILE097 | | | | GRAND BAY | AL | | |
| 5467736 | REILLY JENNY | 111 HERWIG CT | | | | PARDEEVILLE | WI | | |
| 5749743 | REILLY KATHLEEN | XXX | | | | LAUREL | MD | 20723 | |
| 5467737 | REILLY KATHRYN | 2 THAMES CT | | | | SEWELL | NJ | | |
| 5467738 | REILLY KEITH | 3845 DELAWARE AVE | | | | IDAHO FALLS | ID | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467739 | REILLY KEVIN | 2761 OGDEN DRIVE N | | | | YORKTOWN HEIGHTS | NY | | |
| 5467741 | REILLY MARY | 5802 OGDEN CT | | | | BETHESDA | MD | | |
| 5749744 | REILLY MEGAN | 751 N DURBIN ST | | | | CASPER | WY | 82601 | |
| 5467742 | REILLY MICHAEL | 687 RESERVOIR RD | | | | SOUTHBURY | CT | | |
| 5749745 | REILLY TERRI | 3723 PITT PL | | | | PHILA | PA | 19114 | |
| 5749746 | REILLY TERRI MRS | 3723 PITT PL | | | | PHILA | PA | 19114 | |
| 5749747 | REILLY YVETTE | 2831 MANOR RIDGE CT | | | | KATY | TX | 77494 | |
| 5749748 | REILY JENNIFER | OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5749749 | REIM KRISTY | 109 LYONS ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5749750 | REIM LISA M | EJE 10 SUR 444 | | | | MEXICO CIITY | ME | 04330 | |
| 5467743 | REIMAN MEGAN | 4600 FRILEY PALMER TO MEGAN REIMAN | | | | AMES | IA | | |
| 5749751 | REIMANN JEFFREY | 4475 PRINCE CIR APT A | | | | WEST VALLEY | UT | 84119 | |
| 5467744 | REIMER BERTHA | 1014 OAKMEAD DR | | | | ARLINGTON | TX | | |
| 5749752 | REIMER CAROL | 10582 MELRIC AVE NONE | | | | GARDEN GROVE | CA | 92843 | |
| 5749753 | REIMER CHARLENE E | 70 YORK AVE | | | | DAYTON | OH | 45403 | |
| 5467745 | REIMER J | 1809 NE 28TH AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5749754 | REIMER KENNITH | 90 5TH AVE | | | | TRENTON | NJ | 08619 | |
| 5467746 | REIMER NNADERI | 1809 NE 28TH AVE UNKNOWN | | | | PORTLAND | OR | | |
| 5467747 | REIMER NOOSHIN | 21630 GOODWIN CT N | | | | ASHBURN | VA | | |
| 5467748 | REIMER RJON | 1809 NE 28TH AVE UNKNOWN | | | | PORTLAND | OR | | |
| 5467749 | REIMER RUHI | 21630 GOODWIN CT N | | | | ASHBURN | VA | | |
| 5749755 | REIMER TANYA | 785 CROTONA PARK NORTH AP | | | | BRONX | NY | 10460 | |
| 5749756 | REIMERTSHOFER JACKIE | 2080 W 9TH AVE | | | | OSHKOSH | WI | 54904-8072 | |
| 5467750 | REIMET MARK | 3010 SIMPSON AVE | | | | OCEAN CITY | NJ | | |
| 5749757 | REIMHOLD PATRICIA | 2432 FLORIDA AVE | | | | NAPLES | FL | 34112 | |
| 5467751 | REIMONDO GARY | 631 MAIN ST TIOGA107 | | | | APALACHIN | NY | | |
| 5749758 | REIN BRANDY | 101 MONTE SANO DR | | | | HANAHAN | SC | 29410 | |
| 5749759 | REIN JENNIFER | 4567 ST RT 11 | | | | HOP BOTTOM | PA | 18824 | |
| 5749760 | REIN NATASHA | 68-1700 Makuakane St. | | | | Walkola | HI | 96738 | |
| 5749761 | REIN VERA | 185 NE 203RD TER NONE | | | | MIAMI | FL | 33179 | |
| 5749762 | REINA ALICIA | 2008 AVILA ST | | | | DONNA | TX | 78537 | |
| 5749763 | REINA ANGELA | 752 W 18TH ST | | | | COSTA MESA | CA | 92727 | |
| 5749764 | REINA BARRIENTOS | XXXX | | | | LOS ANGELES | CA | 90026 | |
| 5749765 | REINA BASALATAN | 5 ANGELICA CT | | | | MATAWAN | NJ | 07747 | |
| 5749766 | REINA DAVILA | 226 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20901 | |
| 5749767 | REINA EDUARDO | 5711 YALE | | | | HOUSTON | TX | 77076 | |
| 5749768 | REINA ESCOBAR | 40399 170TH ST | | | | PELICAN RAPIDS | MN | 56572 | |
| 5749770 | REINA GALDAMEZ | 48 SHASTA WAY | | | | SALINAS | CA | | |
| 5749771 | REINA GALLOWAY | 155 E MINNESOTA AVE | | | | TURLOCK | CA | 95382 | |
| 5467753 | REINA JAIMY | 5906 CHERRYWOOD TER APT 301 | | | | GREENBELT | MD | | |
| 5467754 | REINA JASON | 16776 LENSMAN ROAD | | | | SAINT ROBERT | MO | | |
| 5749772 | REINA KITSON | 10915 N DIXON AVE | | | | TAMPA | FL | 33612 | |
| 5749773 | REINA MARTINEZ | HC 010 BOX 5160 | | | | TOA BAJA | PR | 00949 | |
| 5749774 | REINA MATA | 591 SUMMIT RD DR | | | | DALLAS | TX | 75116 | |
| 5749775 | REINA PINEDA | 5575 S MERCERLLAR RD | | | | TUCSON | AZ | 85734 | |
| 5749776 | REINA QUINTANILLA | XXXX | | | | VAN NUYS | CA | 91406 | |
| 5749777 | REINA REYES | 2035 CALLE LORCA APT8 | | | | SANTA FE | NM | 87505 | |
| 5749779 | REINA YADIRA | 370 SW 66 AVE | | | | MARGATE | FL | 33184 | |
| 5749780 | REINA YADIRA L | APT 661 | | | | GURABO | PR | 00778 | |
| 5749782 | REINALDA ENRIQUEZ | PO BOX 909 | | | | LAS CRUCES | NM | 88005 | |
| 5749783 | REINALDO COLON | 7002 LAMBRIGHT CT | | | | TAMPA | FL | 33634 | |
| 5749784 | REINALDO FLORES | BO BAJOSS 18 | | | | PATILLAS | PR | 00723 | |
| 5749785 | REINALDO GONZALEZ | URB VILLAS MADRIGAL DOS B 14 | | | | CAROLINA | PR | 00983 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749786 | REINALDO ORTIZ | HC 04 BOX 9122 | | | | CANOVANAS | PR | 00729 | |
| 5749787 | REINALDO ROMAN | 361 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 5749788 | REINALDO SANTANA | AG37 C26 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 5749789 | REINALDO TIGOLDA | 7300 W 10 CT APT8D | | | | HIALEAH | FL | 33014 | |
| 5467755 | REINARD STEVEN | 25322 DELPHINIUM AVE N | | | | MORENO VALLEY | CA | | |
| 5467756 | REINAUER ALVIN | 1512 SHAW DR | | | | KEY LARGO | FL | | |
| 5467757 | REINBOLT JAMIE | 3185 KLONDIKE RD | | | | DELAWARE | OH | | |
| 5467758 | REINDEL PAUL W | 396 BIRCH MOUNTAIN RD | | | | GLASTONBURY | CT | | |
| 5467759 | REINDL JEREMY | 3712 N RAPIDS RD MANITOWOC | | | | MANITOWOC | WI | | |
| 5749790 | REINECKE STEPHNIE | 5 UNION BLVD | | | | BARNEGAT | NJ | 08005 | |
| 5467760 | REINEGGER JONATHAN | 5188 KAENA | | | | WAHIAWA | HI | | |
| 5749791 | REINER JENNIFER | 1301 RIO FALLS DR | | | | RALEIGH | NC | 27614 | |
| 5749792 | REINER JODIE L | 26 THOMAS CIR | | | | MILTON | PA | 17847 | |
| 5749793 | REINER WEDEL | 2701 N GEECK RD | | | | CORUNNA | MI | 48817 | |
| 4911076 | Reiner, Danna | Redacted | | | | | | | |
| 5467762 | REINGOLD DOUGLAS | 3800 HILLCREST DR APT 520 | | | | HOLLYWOOD | FL | | |
| 5749794 | REINHARDT DOROTHY | 1451 ROCKY RIDGE DR 3603 | | | | ROSEVILLE | CA | 95661 | |
| 5749796 | REINHARDT JODI | 905 RUSH RD | | | | NAPAVINE | WA | 98532 | |
| 5749797 | REINHARDT KATHRINE | 72 WEST MAIN ST | | | | SOMERVILLE | NJ | 08876 | |
| 5749798 | REINHARDT KATHY | 3025 N MAJOR AVENUE | | | | CHICAGO | IL | 60634 | |
| 4559200 | REINHARDT, BRIAN T | Redacted | | | | | | | |
| 5467764 | REINHART ROBERT W | 5770 W CAMPER RD | | | | GENOA | OH | | |
| 5749799 | REINHART SHEREE | 3 REMINGTON PARK C1 | | | | ILION | NY | 13357 | |
| 5467765 | REINHART TIM | 133 PLEASANT HILL RD | | | | OWINGS MILLS | MD | | |
| 5749800 | REINHERT MATTHEW | 641 WALL ST | | | | FOSTORIA | OH | 44830 | |
| 5467766 | REINHOFER PETER | 381 BURNT EMBER LANE LAKE097 | | | | BUFFALO GROVE | IL | | |
| 5749801 | REINIE KILGORE | 608 COTTAGE GROVE AVE | | | | SOUTH BEND | IN | 46616-1108 | |
| 5749802 | REINIKKA LAURA | 3601 NE 162ND AVE APT 73 | | | | PORTLAND | OR | 97230 | |
| 5467767 | REINKE EUGENE | 504 RUSSELL DR APT 33 | | | | RIPON | WI | | |
| 5749804 | REINKE KIMBERLY | 129 E ACTION AVE | | | | WOOD RIVER | IL | 62095 | |
| 5749805 | REINKOPFS FRANKIE | 5912 RAVEN DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5467768 | REINOSS JOHANA | 264 JEWETT AVE APT 2F | | | | STATEN ISLAND | NY | | |
| 5749806 | REINSCHMIEDT CHERYL | PO BOX 302 | | | | MOUNTAINBURG | AR | 72946-0302 | |
| 5749807 | REINTS BRETT | 777 EAST MERRITT ISLAND C | | | | MERRITT ISLAN | FL | 32953 | |
| 5749808 | REINWALD CHUCK | 29 FLADGER STREET | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5467769 | REIS DANIEL | PO BOX 71 | | | | CARLOS | MN | | |
| 5749809 | REIS GEORGE | 27 ROSEBANK AVE 1FL | | | | PROVIDENCE | RI | 02908 | |
| 5749810 | REIS GINA | 90 PENNIMAN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5749811 | REIS JOSHUA | 5717 GRIMMS RD | | | | REEDSVILLE | WI | 54230 | |
| 5467771 | REIS LUYLLA | 719 QUEEN ST | | | | BRIDGEPORT | CT | | |
| 5467772 | REIS MIKE | PO BOX 103 | | | | WAIMANALO | HI | | |
| 5749812 | REIS PAULA | 511 BLUE JAY AVE | | | | PANAMA CITY | FL | 32404 | |
| 5467773 | REIS RODRIGO | 73 FRYE ST APT 2 | | | | MARLBOROUGH | MA | | |
| 5749813 | REIS SAMANTHA | 3026 2NDCOND ST | | | | BAY STLOUIS | MS | 39520 | |
| 5467774 | REIS SHAREE | 1674 RIDGLEY CT | | | | CROFTON | MD | | |
| 5467775 | REISCHEL JEFFERY | 1038 90TH ST | | | | NIAGARA FALLS | NY | | |
| 5467776 | REISH BOB | 2011 WAITE AVE | | | | KALAMAZOO | MI | 49008-1715 | |
| 5749814 | REISIG VALERIE | 76 STADIUM DR | | | | TALLMADGE | OH | 44278 | |
| 5467777 | REISING BRYAN | 400 CLINTON ST N | | | | BELLMORE | NY | | |
| 5467778 | REISING JIM | 2512 CECIL DRIVE | | | | CHESTER | MD | | |
| 5467779 | REISINGER AARON | 82 COLUMBIA AVE | | | | JAMESTOWN | RI | | |
| 4132852 | Reisman, Emmanuel | Redacted | | | | | | | |
| 5467780 | REISNER MARVIN | 7353 E UNIVERSITY APT 2036 | | | | MESA | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749815 | REISS BROWN | 1101 LINDEN ST | | | | MOUNT VERNON | VA | 22121 | |
| 5467781 | REISS TERRY | 5464 SHERINGER UNKNOWN | | | | FRUITPORT | MI | | |
| 5749816 | REIST AMY | 140 BUSTLEBURG RD | | | | ROCKBRIDGE BATH | VA | 24473 | |
| 5749817 | REISTER JOSEPH | 415OAK GROVE ST509 | | | | MINNEAPOLIS | MN | 55403 | |
| 5467782 | REISTER KEVIN | 6982 CARSON DR COOK 031 | | | | SARANAC | MI | | |
| 5749818 | REITER BRITTANY | 20313 YOUNGSTOUN COURT | | | | HAGERSTOWN | MD | 21742 | |
| 5467784 | REITER MARIA | 6657 LONGVIEW DR | | | | MURFREESBORO | TN | | |
| 5749819 | REITHA S LINEBARGER | 765 8TH AVE CT SE | | | | HICKORY | NC | 28602 | |
| 5749820 | REITSMA ASHLEY | 3514 E OLD HWY 40 | | | | NEW CAMBRIA | KS | 67470 | |
| 5467785 | REITZ JANE | 4162 105TH AVE | | | | CLEARWATER | FL | | |
| 5749822 | REITZ JESSICA | 146 OHIO AVE | | | | NILES | OH | 44446 | |
| 5467786 | REITZ RICHARD | 1216 11TH STREET NW | | | | CANTON | OH | | |
| 5749823 | REITZ TANYA | 6011 CARRINDALE CT | | | | BURKE | VA | 22015 | |
| 5837723 | Reitz, Anna L. | Redacted | | | | | | | |
| 5467787 | REIVES SALENTHA | 1361 GASKIN AVE S | | | | DOUGLAS | GA | | |
| 5467788 | REJETI SIDDHSAR | 5646 FORDHAM CIR | | | | CANTON | MI | | |
| 5749824 | REJU KOSHY | 3737 HOOVER STREET | | | | REDWOOD CITY | CA | 94063 | |
| 5467790 | REKAU TINA | 17030 WAKENDEN | | | | REDFORD | MI | | |
| 5749825 | REKEYIAS R DAWSON | 715 S RANGE ST APT1 | | | | DOTHAN | AL | 36301 | |
| 5749826 | REKHA KRISHNAMACHARI | 6843 PROMPTON BND | | | | IRVING | TX | 75063-1237 | |
| 5749827 | REKHA PARASHAR | 4875 CENTRAL AVENUE | | | | FREMONT | CA | 94536 | |
| 5749828 | REKHA VERNA | 123 UNKNOWN | | | | RIVERSIDE | CA | 92507 | |
| 5749829 | REKIEDA HOOKER | 8354 CANDLEWICK | | | | SEVERN | MD | 21144 | |
| 5749830 | REKIYA MCCANTON | 35 CHAWICK | | | | BELLEVILLE | IL | 62223 | |
| 5749831 | REKLAI ALINE | 1005 PIIHANA RD | | | | WAILUKU | HI | 96793 | |
| 5749832 | REKTOR PAUL | 282 SEXTON ST | | | | STRUTHERS | OH | 44471 | |
| 5749833 | REL PALM | 1714 LOGAN STREET | | | | HARRISBURG | PA | 17102 | |
| 5749834 | REL2 MERS | 2220 PROGRESS STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5749835 | RELAFORD ANNETTE | 175 SPANKLIN ST APT 908 | | | | NEW HAVEN | CT | 06511 | |
| 5749836 | RELATIONEDGE CHICAGO LLC | 10120 PACIFIC HTS BLVD STE 110 | | | | SAN DIEGO | CA | 92121 | |
| 4858292 | RelationEdge Chicago LLC | 10120 Pacific Heights Blvd | Suite 110 | | | San Diego | CA | 92121 | |
| 5854793 | RelationEdge Chicago,LLC | 10120 Pacific Heights Blvd, Suite 110 | | | | San Diego | CA | 92121 | |
| 5845351 | Relator Carl Ireland, Administrator of Estate of James Garbe | Redacted | | | | | | | |
| 5749837 | RELEFORD ANITRA S | 211 BROOKHAVEN DR | | | | BONAIRE | GA | 31005 | |
| 5749839 | RELEFORD KASIE | 5621 EADS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5749840 | RELEFORD LIVITICUS E | 3465 HOLLINGSWORTH RD | | | | MACON | GA | 31210 | |
| 5749841 | RELEFORD RONLISHA | 718 HENRYETTA ST | | | | SPRINGDALE | AR | 72762 | |
| 5749842 | RELETTER ORR | 4665 S BROADWAY 322 | | | | WICHITA | KS | 67216 | |
| 4132798 | Reliable Aftermarket Parts Inc | 2400 E. Grand River Ave | | | | Williamston | MI | 48895 | |
| 4132799 | Reliable Aftermarket Parts Inc | 2400 E. Grand River Ave | | | | Williamston | MI | 48895 | |
| 4865986 | RELIABLE CARBONIC CO | 334 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5749844 | RELIABLE IMAGING COMPUTER PROD | | | | | | | | |
| 5818494 | Reliable Imaging Computer Products, Inc. | 1842 Central Ave | | | | Dubuque | IA | 52001 | |
| 4893320 | RELIABLE MECHANICAL SERVICES | 4004 SARDIS DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5749845 | RELIABLE PARTS | 1051 ANDOVER PARK W | | | | TUKWILA | WA | 98188 | |
| 4805598 | RELIABLE PARTS USA | 1051 ANDOVER PARK W | | | | TUKWILA | WA | 98188-7622 | |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | |
| 4868891 | RELIANCE COMMUNICATIONS LLC | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5467791 | RELIFORD LARRY JR | 118 ROSWELL CANYON | | | | SAN ANTONIO | TX | | |
| 5749846 | RELIFORD SHERRELL | 160 MILEY LOOP | | | | COLUMBUS | MS | 39702 | |
| 5749847 | RELIFORD TARENIA | 1303 SOUTH COFFEE | | | | DOUGLAS | GA | 31533 | |
| 5749848 | RELIFORD WENDY | 11050 SW 197 STREET 109C | | | | MIAMI | FL | 33157 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749849 | RELL NORA | 1935 QUAKER ST | | | | AUGUSTA | GA | 30906 | |
| 5749850 | RELLES ADRIANA | 9359 QUARTER HORSE LANE | | | | LOWER LAKE | CA | 95457 | |
| 5749851 | RELLESIVA FRANCIS | 1816 DEMOCRAT ST APT 6 | | | | HONOLULU | HI | 96819 | |
| 5841069 | RELP Vegas LLC | c/o RD Management LLC | Attn:Richard G Berger, Esq. | 810 Seventh Avenue - 10th Flr. | | New York | NY | 10019 | |
| 5749852 | RELPH LEE | 13020 MARTHAS CHOICE CIR | | | | BOWIE | MD | 20720 | |
| 5467793 | RELVAS BEATRICE | 15 STATION ROAD | | | | DENVILLE | NJ | | |
| 5467795 | RELYEA HOLLIS | 2522 WATT STREET | | | | SCHENECTADY | NY | | |
| 4686361 | REMALIA, LYNN | Redacted | | | | | | | |
| 5467796 | REMANCUS SANDRA | 4409 SHERIDAN STREET | | | | HYATTSVILLE | MD | | |
| 5749853 | REMARXSHA S FORKLAND | 2433 MAIN AVE APT F2 | | | | TUSCALOOSA | AL | 35401 | |
| 5749854 | REMAS BRANDY | 14839 E PIKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 5749855 | REMATT ASHLEY | 957 HELMSDALE | | | | CLEVELAND HTS | OH | 44112 | |
| 5467797 | REMBA RENATA | 132 BRIDGETOWN ST | | | | STATEN ISLAND | NY | | |
| 5749856 | REMBERT DIANE | 1187 NE 16TH | | | | OKEECHOBEE | FL | 34982 | |
| 5749857 | REMBERT JAMAR | 5488 LONDON AVE | | | | PENSACOLA | FL | 32526 | |
| 5749858 | REMBERT JAMAR A | 5488 LONDON AVE | | | | PENSACOLA | FL | 32526 | |
| 5749860 | REMBERT PHILISHA | 2630 BRENTWOOD ROAD NORTHEAST | | | | WASHINGTON | DC | 20018 | |
| 5749861 | REMBERT RICKIE | 6992 KINGS LYNN LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 5749862 | REMBERT SHAWN | 3634 17TH AVE SO | | | | ST PETERSBURG | FL | 33711 | |
| 5749863 | REMBISZ STANLEY | 5 FOOTE ROAD | | | | BURLINGTON | CT | 06013 | |
| 5467798 | REMBOLDT NATHAN | 1029 E HIGHLAND ACRES RD | | | | BISMARCK | ND | | |
| 5749864 | REMCH AGUILAR | XX | | | | STOCKTON | CA | 95206 | |
| 5749865 | REMEBERT PAMELA D | 6871 MAPLE LOG PL | | | | AUSTELL | GA | 30168 | |
| 5749866 | REMEDIOS SALGADO | 274 12TH SQ SW LOT 28 | | | | VERO BEACH | FL | 32967 | |
| 5749867 | REMEIKAS KEELEE | 15 BROOKFIELD RD | | | | PASADENA | MD | 21227 | |
| 5749868 | REMEKA MASON | 3042 WEST 100 10TH ST | | | | CLEVELAND | OH | 44111 | |
| 5749869 | REMELI FORONDA | 4838 ESW WOODS BLD | | | | STOCKTON | CA | 95206 | |
| 5467799 | REMER IVONA | 207 RIGNEY RD APT F3 | | | | STEILACOOM | WA | | |
| 5749870 | REMESAL SHANELLLE | 602 POPLAR ST | | | | OAKDALE | CA | 95361 | |
| 5749872 | REMETTA CORRINE | 408 3RD STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5749873 | REMI CLIFTON | 262 SWEDESBORO ROAD | | | | GIBBSTOWN | NJ | 08027 | |
| 5467800 | REMICK ADAM | 171 LONG ENTRY RD PROVIDENCE007 | | | | CHEPACHET | RI | | |
| 5749875 | REMICK PATRICIA | 1003 BEECHDALE AVE | | | | BALTIMORE | MD | 21237 | |
| 5467801 | REMIE CAROLYN | 22 STONEBRIDGE LANE | | | | MARSTONS MILLS | MA | | |
| 5749876 | REMIE DESCHAINE | 116 SABATTUS STR | | | | LEWISTON | ME | 04240 | |
| 5467802 | REMILLARD TAMMY | 47 W MAIN ST | | | | DUDLEY | MA | | |
| 5749877 | REMINGTON DAVID | 543 W HANCOCK ST | | | | LAKELAND | FL | 33801 | |
| 4871393 | REMINGTON INDUSTRIES INC | 8822 PRODUCTION LANE | | | | OOLTEWAH | TN | 37363 | |
| 5467803 | REMINGTON TEENA | 2144 MARVA AVE N | | | | MUSKEGON | MI | | |
| 5749878 | REMIREZ GLORIANNA | 7445 W ESTRELA | | | | LAVEEN | AZ | 85339 | |
| 5749879 | REMIREZ LAURA | JACKSON | | | | ROCKFORD | IL | 61107 | |
| 5467804 | REMIREZ NATE | 246 PREAKNESS CIR | | | | MANTECA | CA | | |
| 5467805 | REMIREZ ROSSAN | 3442 PORTER AVE | | | | OGDEN | UT | | |
| 5749880 | REMIREZ SHANNON | 4003 TIBBS BRIDGE RD | | | | DALTON | GA | 30721 | |
| 5749881 | REMIREZ VIRIDIANA | W841 STATE ROAD 44 | | | | MARKESAN | WI | 53946 | |
| 5749882 | REMIRO GRUBER | 20335 W COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | |
| 5749884 | REMM MELINDACARO | 2096 AMY CAROL | | | | ETOWN | KY | 42701 | |
| 5749885 | REMMEL LINDA | 3155 NE 102ND AVE RD | | | | SILVER SPRINGS | FL | 34488 | |
| 5749886 | REMO GLORIA | 39440 CIVIC CENTER DR | | | | FREMONT | CA | 94538 | |
| 4584062 | Remodeling.com | Azar LLC | 57 W 57th St Fourth Floor | | | New York | NY | 10019 | |
| 5749887 | REMONIA HARRIS | 5501 BRANCH ROAD | | | | FLINT | MI | 48506 | |
| 5749888 | REMONIA ROBINSON | 1532 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749889 | REMORE WILLIE L | 4888 HIGHWAY 132 | | | | BASKIN | LA | 71219 | |
| 5749890 | REMOTES AND KEYS | PO BOX 488 | | | | BUNNELL | FL | 32110 | |
| 5749891 | REMOUNS TONYA L | 1054 ST ANNS DR | | | | RICHMOND | VA | 23225 | |
| 5749892 | REMP JENNIFER | 1406 LANCASTER AVE | | | | SHILLINGTON | PA | 19607 | |
| 5467806 | REMP MARNEY | 502 FORESTVIEW DRIVE | | | | WINTERSVILLE | OH | | |
| 5749893 | REMPEL HANNAH C | 8201 CAMINO COLEGIO 187 | | | | ROHNERT PARK | CA | 94928 | |
| 5467807 | REMPFER WILLIAM III | 3140 LOOKOUT POINT PL | | | | EL PASO | TX | | |
| 5749894 | REMS TONY | 10046 NANTUCKET DRIVE | | | | SAN RAMON | CA | 94582 | |
| 5749895 | REMSING JUDITH K | 11702 DIAMOND COURT | | | | BAYTOWN | TX | 77523 | |
| 5749896 | REMY CARMIN | 2810 N OAKLAND FOREST DR | | | | FT LAUDERDALE | FL | 33309 | |
| 5749897 | REMY HENDERSON | 1715 HOLBROOK ST NE APT A2 | | | | WASHINGTON | DC | 20002 | |
| 5749898 | REMY ROXANNE L | 2390 GALE AVE | | | | ALPHARETTA | GA | 30009 | |
| 5749899 | REMY SAMPANG | 22403 RAVENNA AVE | | | | CARSON | CA | 90745 | |
| 5467808 | REN FAYE | 22548 WESTVIEW AVE | | | | GOLDEN | CO | | |
| 5431892 | REN WIL INC | CO KM-SC LLC LEASE 48389 | LEASE 48389 | | | PHILADELPHIA | PA | | |
| 5467809 | REN YAOU | 365 NW 109TH AVE APT 701 | | | | MIAMI | FL | | |
| 5749900 | RENA CASTLIN | 5701 WILKERSON RD | | | | REX | GA | 30273 | |
| 5749901 | RENA CHAYREZ | 10762 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | |
| 5749902 | RENA CHERRY | 470 E MCNAB ROAD | | | | FT LAUDERDALE | FL | 33060 | |
| 5749903 | RENA FORD | 3601 ARVILLA ST | | | | LAKE CHARLES | LA | 70605 | |
| 5749904 | RENA HILL | 5858 HORTON ST SUITE 400 | | | | EMERYVILLE | CA | 94608 | |
| 5749905 | RENA JOHNSON | 777 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5749906 | RENA LAWSON | 2038 N NC HWY 49 | | | | BURLINGTON | NC | 27217 | |
| 5749907 | RENA LOPEZ | 11105 SMARIPOSA AVE | | | | LOS ANGELES | CA | 90044 | |
| 5749908 | RENA MCMANUS | 1220 EATON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5749909 | RENA MILLER | 4401 W MARS ST | | | | TUCSON | AZ | 85741 | |
| 5749910 | RENA MORRISON | 11 JOHNS WAY | | | | OAK BLUFFS | MA | | |
| 5749911 | RENA R TORRES | 94 WINDING WAY | | | | WATSONVILLE | CA | 95076 | |
| 5749913 | RENA ROSE | 1820 GLEN COVE | | | | BENTON | LA | 71006 | |
| 5749915 | RENA SNEED | 1100 13TH ST SE | | | | PARIS | TX | 75460-7527 | |
| 5749916 | RENA STARMAN | 1429 ADAMS ST | | | | QUINCY | IL | 62301 | |
| 5749917 | RENA WILLIAMS | PO BOX 276 | | | | FORT VALLEY | GA | 31030 | |
| 5749918 | RENA-AMANDA DANA-HARBAUGH | 2323 LOCUST AVE | | | | ALTON | IL | 62002 | |
| 5749919 | RENADA DIAMOND | 552 APTB IRWIN ST | | | | CEDARTOWN | GA | 30125 | |
| 5749920 | RENADA STANFIELD | 739 TRIPLE CROWN ST | | | | HENDERSON | NV | 89015 | |
| 5749921 | RENADA TEMPLE | 5918 BIXBY VILLAGE DR | | | | LONG BEACH | CA | 90803 | |
| 5749923 | RENADJA TAYLOR | 3203 ESSEX DR | | | | MANSFIELD | TX | 76063 | |
| 5749924 | RENAE ALLEN | 5018 FIGWOOD LN | | | | ORLANDO | FL | 32808 | |
| 5749925 | RENAE BOSTON | 1264 HAZLEWOOD ST | | | | STPAUL | MN | 55130 | |
| 5749926 | RENAE HUMPHRIES | 90MARY LN APT 202 | | | | GLEN BURNIE | MD | 21061 | |
| 5749927 | RENAE MADDOX | 7251 S MOZART | | | | CHICAGO | IL | 60629 | |
| 5749928 | RENAE NICHOLS | 4030 S 261ST ST | | | | KENT | WA | 98032 | |
| 5749929 | RENAE RODRIQUEZ | 12701 WEST AVE APT616 | | | | SAN ANTONIO | TX | 78216 | |
| 5749931 | RENAE SCOTT | 1045 S 1200 W | | | | OGDEN | UT | 84404 | |
| 5749932 | RENAE SKJONSBERG | 29101 444TH AVE | | | | VIBORG | SD | 57070 | |
| 5749934 | RENAE WILLIAMS | 7334 LEGHORN ST | | | | SAVANNAH | GA | 31406 | |
| 5749935 | RENAE WILSON | 14951 BELLOW FALLS LN | | | | HUMBLE | TX | 77396 | |
| 5749936 | RENAEE JOHNSON | 2004 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 4127364 | Renaissance Apparels Ltd | CS Plot # 659,660 RI Park, Mouza-93 | Islampur, PS-Gazipur Sadar | | | Gazipur | | 1700 | Bangladesh |
| 4127288 | Renaissance Apparels Ltd | CS Plot # 659,660 RI Park, Mouza-93 | Islampur, PS-Gazipur Sadar | | | Gazipur | | 1700 | Bangladesh |
| 4127163 | Renaissance Apparels Ltd. | CS Plot # 659,660 RI Park, Mouza-93 | Islampur | PS-Gazipur Sadar | | Gazipur | BD | 1700 | Bangladesh |
| 4124484 | Renaissance Apparels Ltd. | CS Plot # 659,660 RI Park, Mouza-93, Islampur, PS-Gazipur Sadar | | | | Gazipur | | 1700 | Bangladesh |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4124484 | Renaissance Apparels Ltd. | CS Plot # 659,660 RI Park, Mouza-93, Islampur, PS-Gazipur Sadar | | | | Gazipur | | 1700 | Bangladesh |
| 4124484 | Renaissance Apparels Ltd. | CS Plot # 659,660 RI Park, Mouza-93, Islampur, PS-Gazipur Sadar | | | | Gazipur | | 1700 | Bangladesh |
| 4865677 | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | |
| 5843465 | Renaissance Partners I, LLC | Redacted | | | | | | | |
| 5749938 | RENALDA TERRY | 222 SWEERWATER CIR APT W1 | | | | MABLETON | GA | 30126 | |
| 5749939 | RENALDI KIMBERLY | 427 SOUTHELM ST | | | | HOLYOKE | MA | 01040 | |
| 5749940 | RENALDO EUGENE | 149 80 253 ST | | | | JAMAICA | NY | 11422 | |
| 5749941 | RENALDO LONDON | 455 FORDVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 5749942 | RENALDO WILLIAMS | 3761 EDGEMONT DR | | | | BATON ROUGE | LA | 70814 | |
| 5749943 | RENALDS CAYLA | 7010 OLLMEDA | | | | ST JOSEPH | MO | 64504 | |
| 5749944 | RENARD NERZELA | 703 HILL VALEY PLACE | | | | WEST PALM BEACH | FL | 33409 | |
| 5749945 | RENARD PAMELLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 29040 | |
| 5749946 | RENARDA DENT | OR KENTRA DENT | | | | COL | MS | 39702 | |
| 5749947 | RENARDA TRUTTLING | 70 AUTUMN WAY | | | | PHEONIX CITY | AL | 36870 | |
| 5749948 | RENATA A BEGAY | PO BOX 127 | | | | SANOSTEE | NM | 87461 | |
| 5749949 | RENATA BOYD | 478 JOSEPHINE STREET | | | | MEMPHIS | TN | 38111 | |
| 5749950 | RENATA BRISCOE-LEE | 1531 KENSINGTON DR | | | | HAGERSTOWN | MD | 21742 | |
| 5431894 | RENATA CORTEZ | 1477 S CANFIELD AV 202 | | | | LOS ANGELES | CA | | |
| 5749951 | RENATA CURIEL | 3728 S HIMALAYA WAY | | | | AURORA | CO | 80013 | |
| 5749952 | RENATA DAVIS | 401 MANOR DR | | | | HIGH POINT | NC | 27260 | |
| 5749953 | RENATA JOHNSON | 374 E 270TH ST | | | | EUCLID | OH | 44132 | |
| 5749954 | RENATA LONG | 1901 DODSON TERRACE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5749955 | RENATA MARTIN | 5335 E KINGS AVE | | | | SCOTTSDALE | AZ | 85254 | |
| 5749957 | RENATA NABORS | 100 SUNFLOWER APT 1B | | | | BOONEVILLE | MS | 38829 | |
| 5749958 | RENATO CERRITOS | 4440 BURNS AVE APT 10 | | | | LOS ANGELES | CA | 90029 | |
| 5749959 | RENATO P LEONELLI | 20 HOME AVE | | | | PROVIDENCE | RI | 02908 | |
| 5749961 | RENATTA CROCKETT | 23801 COURTLAND AVE APT 1 | | | | EASTPOINTE | MI | 48201 | |
| 5749962 | RENATTA GRIFFITH | 959 EAST AVE | | | | AKRON | OH | 44307 | |
| 5749963 | RENATTA WILLIAMS | 1678 W HOLDEN AVE APT 272 | | | | ORLANDO | FL | | |
| 5749964 | RENAUD WILLIAM | 7 WESTERN AVE 3 | | | | DOVER | NH | 03820 | |
| 5749965 | RENAY JONES | 2113 TECHWOOD | | | | ALBANY | GA | 31707 | |
| 5749966 | RENAY MADEIROS | 1362 NEW BOSTON RD | | | | FALL RIVER | MA | 02720 | |
| 5749967 | RENAYA SALEH | 465 E UTICA ST | | | | BUFFALO | NY | 14208 | |
| 5749968 | RENAYE STEWART | XXXXXXXXXXXXX | | | | BURTONSVILLE | MD | 20866 | |
| 5467810 | RENCHER PEARLINE | 2312 ARTHURS WOODS DRIVE | | | | BEL AIR | MD | | |
| 5749969 | RENCHER TAMMY | 1769 PONTIAC DR EUCLID | | | | CLEVELAND | OH | 44117 | |
| 5749970 | RENDA CAIN | 5013 N VARSITY AVE | | | | SN BERNARDINO | CA | 90802 | |
| 5749972 | RENDELL ALLEN | 5796 ST JOHNS RD | | | | DE KALB | MS | 39328 | |
| 5749973 | RENDELL ESPANOLA | 10174 SCOTT PLANTATION DR | | | | MOBILE | AL | 36695 | |
| 5749974 | RENDER JORDAN | 1927 KRISTI WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5749975 | RENDER KELLI | 3822 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5749976 | RENDER RENEE | 1147 MOULTRIE LN | | | | N CHARLESTON | SC | 29418 | |
| 4908951 | Render, Edward B. | Redacted | | | | | | | |
| 4908740 | Render, Edward Bernard | Redacted | | | | | | | |
| 5749977 | RENDLEMAN SHANNON | 112 ROLLINS ST | | | | STANLEY | NC | 28164 | |
| 5749978 | RENDOLPH LAJUANA | 4465 FOUNTAIN SPRINGS GROVESAP | | | | ROCHESTER | NY | 14621 | |
| 5749979 | RENDON ANGELITA | 1150 WEST RIALTO AVE APT 2 | | | | SAN BERNARDINO | CA | 92410 | |
| 5749980 | RENDON ANGIE | 2430 HOWARD RD APT 27 | | | | MADERA | CA | 93637 | |
| 5749981 | RENDON BERTA | 48NW 34ST | | | | MIAMI | FL | 33127 | |
| 5749982 | RENDON BERTHA | 48 NW 34 ST | | | | MIAMI | FL | 33127 | |
| 5749983 | RENDON JESSICA | 1319 N WISCONSIN ST | | | | RACINE | WI | 53402 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749984 | RENDON LETISHA O | 3272 WEST HWY 190 | | | | BELTON | TX | 76513 | |
| 5749985 | RENDON LINDA | 2629 E 102ND AVE | | | | THORNTON | CO | 80229 | |
| 5749986 | RENDON PATRICIA | 5552 SW 4 ST | | | | MIAMI | FL | 33130 | |
| 5749987 | RENDZINIAK STANLEY | 18601 DOGWOOD RD | | | | FORT MYERS | FL | 33967 | |
| 5749988 | RENE AIWIZE | 220 S DOHENY DR APT 6 | | | | BEVERLY HILLS | CA | | |
| 5749989 | RENE AMADOR | 3316 HARMONY AVE | | | | LAKESIDE | AZ | 85929 | |
| 5749990 | RENE ANAVITATE | 445 KINGS PATH DR | | | | SEFFNER | FL | 33584 | |
| 5749991 | RENE BAILEY | 6933 NORTH MEDOBROOK | | | | JEFFERSON CITY | MO | 65109 | |
| 5749992 | RENE BUSCH | PO BOX 18271 | | | | SEATTLE | WA | 98118 | |
| 5749993 | RENE CHRISTINA | 1121 FORR | | | | HUTCHINSON | KS | 67501 | |
| 5749994 | RENE CIENFUEGOS | 607 MIRIAM ST NONE | | | | BAYTOWN | TX | | |
| 5749995 | RENE CONSTANTE | 3183 S 1850 W B | | | | WEST VALLEY CITY | UT | 84119 | |
| 5749996 | RENE CRUZ | BO CEIBA | | | | CIDRA | PR | 00739 | |
| 5749997 | RENE DE LEON SOTO | CON EL CENTRO 2 APT 1205 | | | | SAN JUAN | PR | 00918 | |
| 5749998 | RENE ELKINS | 114 HAWN RD | | | | WARTBURG | TN | 37887 | |
| 5749999 | RENE FEDERICO | 1121 E MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5750000 | RENE GASPAR | 4219 NW 2 TERRA | | | | MIAMI | FL | 33126 | |
| 5750001 | RENE GERARDO | 12502 N COTTONSEED | | | | MARANA | AZ | 85653 | |
| 5750002 | RENE GRADY | 2159 COOLEY AVE | | | | E PALO ALTO | CA | 94061 | |
| 5750003 | RENE HEWITT | 132 BOORAEM AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5750004 | RENE L HERNANDEZ | 500 W EVA ST | | | | HOBBS | NM | 88242 | |
| 5750005 | RENE LARUE | 4429 LAWRENCE ST | | | | N LAS VEGAS | NV | 89081 | |
| 5750006 | RENE LUJAN | 334 SW 40 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5750007 | RENE M SOMME | PO BOX 3347 | | | | CHRISTIANSTED | VI | 00842 | |
| 5750008 | RENE MAESTAZ | 6247 W PEREZ CT | | | | VISALIA | CA | | |
| 5750009 | RENE MARTINEZ | 947 W 6TH ST | | | | SN BERNARDINO | CA | 92411 | |
| 5750010 | RENE MCCLELLAN | 3675 STON DAN RD | | | | CHUCKEY | TN | 37641 | |
| 5750011 | RENE MORA | 9682 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5750012 | RENE NAIKA | 8679 CRATER TER | | | | LAKE PARK | FL | 33403 | |
| 5750013 | RENE OCHOA | 5364 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 5750014 | RENE OLIVER | VILLA FONTANA 3M S 12 | | | | CAROLINA | PR | 00983 | |
| 5750015 | RENE OSTORGA | 3617 E TONOPAH AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5750016 | RENE PESQUEIRA | 116 MAPLE ST 1 | | | | WATSONVILLE | CA | 95076 | |
| 5750017 | RENE PHIPPIPS | 188BISMARCK DR LOT6 | | | | GASTON | SC | | |
| 5750018 | RENE PINEDAMENTADO | 6242 SOUTH AVE | | | | LOS ANGELES | CA | 90001 | |
| 5750019 | RENE QUIROZ | 2105 PIEDMONT DR | | | | MODESTO | CA | 95356 | |
| 5750020 | RENE REYES | 7308 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 5750021 | RENE RIVERA MUNIZ | 16 GREENE ST | | | | WOONSOCKET | RI | 02895 | |
| 5750022 | RENE SMITH | 2616 LEAF LN | | | | SHREVEPORT | LA | 71109 | |
| 5750023 | RENE TOSCH | 5316 PARK HIGHLANDS BLVD | | | | CONCORD | CA | 94521 | |
| 5750024 | RENE TOSCHLOG | 305 W FRONT ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5750025 | RENE VASQUEZ | 505 LINCOLN AVE | | | | ROBSTOWN | TX | 78380 | |
| 5750026 | RENE VASSER | 995 MAC DAVIS ROAD | | | | COLUMBUS | MS | 39702 | |
| 5750027 | RENE WRIGHT | 23 CHESTERFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5750028 | RENEA E RANNELLS | 151 WELLBORNE LANE | | | | GORE | VA | 22637 | |
| 5750029 | RENEA MARTHENY | 301 GEORGIA ST | | | | CRESTVIEW | FL | 32536 | |
| 5750030 | RENEA RILEY | 15 HARBOR ST | | | | CITY | MA | 02134 | |
| 5750031 | RENEA WILLIAMS | 5150 E SAHARA AVE APT 152 | | | | LAS VEGAS | NV | 89142 | |
| 5750032 | RENEA YOUNGBLOOD | 640-2 COUNTY ROAD 468 | | | | POPLAR BLUFF | MO | 63901 | |
| 5750033 | RENEE A ELLIS | 4233 BLAINE ST NE APT 103 | | | | WASHINGTON | DC | 20019 | |
| 5750034 | RENEE ABBOTT | 1301 SW DRIVE | | | | JONESBORO | AR | 72404 | |
| 5750036 | RENEE ADAMS | 1328 W 75TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5750037 | RENEE ALLEN | 5 CROSS ROAD | | | | MATAWAN | NJ | 07747 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750038 | RENEE ALLRED | 15935 RUSSELL ST | | | | WHITTIER | CA | 90603 | |
| 5750040 | RENEE ARMSTRONG | 318 ISABELLA AVE | | | | IRVINGTON | NJ | 07111 | |
| 5750041 | RENEE AVERY | 564 AMITY AVE | | | | MUSKEGON | MI | 49442 | |
| 5750042 | RENEE AVILEZ | 5254 ROSEMEAD BLVD APT 4 | | | | PICO RIVERA | CA | 90660 | |
| 5750043 | RENEE BAKER | 20322 WHITE ROCK LOOP SW | | | | CENTRALIA | WA | 98531 | |
| 5750044 | RENEE BALSER | 32 BUTLER DR | | | | HAMPTON | VA | 23666 | |
| 5750045 | RENEE BANDY | 1214 5TH ST NE | | | | CANTON | OH | 44704 | |
| 5750046 | RENEE BEARD | 351 OLD SUMMERVILLE RD APT A | | | | ROME | GA | 30165 | |
| 5750047 | RENEE BELL | 2309 OLSEN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5750048 | RENEE BENSON | 11661 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5750049 | RENEE BRANNON | 202 PARKLAKE RD | | | | ROSSVILLE | GA | 30741 | |
| 5750050 | RENEE BRIGHT | 1768 CARSWELL ST | | | | BALTIMORE | MD | 21218 | |
| 5750051 | RENEE BROWN | 5250 E STEWART APT 2053 | | | | LAS VEGAS | NV | 89121 | |
| 5750052 | RENEE BUSSEY | 1116 NORTH TENNESSEE STREET APT 22 | | | | CARTERSVILLE | GA | 30120 | |
| 5750053 | RENEE BYERS | 2821 BALLANTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5750055 | RENEE CALDWELL | 4138 QUINCY ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5750056 | RENEE CARTER | 2940 W JACKSON | | | | CHICAGO | IL | 60612 | |
| 5750057 | RENEE CASTANEDA | 510 N MCDONALD AVE | | | | WILMINGTON | CA | 90744 | |
| 5750058 | RENEE CAVANAUGH | 742 MAPLE AVE | | | | CONNEAUT | OH | 44030 | |
| 5750059 | RENEE CHRISTINA | 225 SOUTH WHITING ST APT 718 | | | | ALEXENDRIA | VA | 22304 | |
| 5750060 | RENEE CLEVELAND | 8975 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198 | |
| 5750062 | RENEE CONEY | 1131 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5750063 | RENEE COOPER | 189 N 6TH ST | | | | ELKHART | IN | 46516 | |
| 5750064 | RENEE CORT | 4320 E 163 STREET | | | | CLEVELAND | OH | 44128 | |
| 5750065 | RENEE COTHRAN | 5081 PERTH ST | | | | DENVER | CO | 80249-8230 | |
| 5750066 | RENEE CROCKETT | 14046 MEARS STATION RD | | | | BLOXOM | VA | 23308 | |
| 5750067 | RENEE CROSS | ADDRESS | | | | OWENSBORO | KY | 42301 | |
| 5750068 | RENEE CULBERT | 2027 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5750069 | RENEE CUNNINGHAM | 3432 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5750070 | RENEE DANA | 3500 EDENBORNE | | | | METAIRIE | LA | 70002 | |
| 5750071 | RENEE DEEL | 424 LITTLE RIVER RD | | | | CANTON | GA | 30114 | |
| 5750073 | RENEE DRUMMOND | 3137 GREEN LAKES CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5750074 | RENEE DUNIGAN | 5519 S HERMITAGE AVE | | | | CHICAGO | IL | 60636 | |
| 5750075 | RENEE DUNN | 1175 OLD HARRIS ROAD | | | | DALLAS | GA | 30157 | |
| 5750077 | RENEE ECKERT | 1409 PARSONS CT | | | | COLUMBUS | GA | 31904 | |
| 5750078 | RENEE EDWARDS | 221 E LINCOLN | | | | COLUMBUS | OH | 43214 | |
| 5750079 | RENEE ELIZABETH | 64 GALVESTON STREET | | | | SOUTH WEST | DC | 20032 | |
| 5750081 | RENEE EVANS | 546 ELMA ST | | | | AKRON | OH | 44310 | |
| 5750082 | RENEE FALK | 17802 HERCULES ST | | | | HESPERIIA | CA | 92345 | |
| 5750083 | RENEE FENDT | 11 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624 | |
| 5750084 | RENEE FERREL | 334 S VERNON AVE | | | | AZUSA | CA | 91702 | |
| 5750085 | RENEE FOSTER | 18087 PENNINGTON DR | | | | DETROIT | MI | 48221 | |
| 5750086 | RENEE FRAZIER | 2854 21ST TER S | | | | LA CROSSE | WI | 54601 | |
| 5750087 | RENEE FULLER | PO BOX 3513 | | | | TRUCKEE | CA | 96160 | |
| 5750088 | RENEE GAGNE | 5 TIDEVIEW PATH APT 3 | | | | PLYMOUTH | MA | 02360 | |
| 5750089 | RENEE GALIZIO | 17LOCUST AVE | | | | KINGS PARK | NY | 11754 | |
| 5750090 | RENEE GANNUSCIO | 9462 CHALKSTONE COURSE | | | | BREWERTON | NY | 13029 | |
| 5750091 | RENEE GARCIA | 3660 LINDELLA RD | | | | SUMTER | SC | 29154 | |
| 5750092 | RENEE GIBBS | 4321 W LEMUYNE | | | | CHICAGO | IL | 60651 | |
| 5750094 | RENEE GILMORE | 3320 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5750095 | RENEE GLASTER | 44 DWIGHT ST | | | | JERSEY CITY | NJ | 07305 | |
| 5750096 | RENEE GORE | 619 RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5750097 | RENEE GREENLEE | 5105 FAIRMOUNT DR | | | | ARLINGTON | TX | 76017 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750098 | RENEE GRUNDY | 275 MALACCA ST | | | | AKRON | OH | 44305 | |
| 5750099 | RENEE HALL | 4921 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5750100 | RENEE HANDY | 1530 FRANKLIN | | | | COLLINSVILLE | IL | 62234 | |
| 5750102 | RENEE HAWLEY | PO BOX 393 | | | | OXFORD | NC | 27565 | |
| 5750103 | RENEE HOSKINS | 555 BANYAN TREE | | | | DELRAY BEACH | FL | 33483 | |
| 5750104 | RENEE HUBBARD | 1448 HERON DR | | | | BIRMINGHAM | AL | 35214 | |
| 5750105 | RENEE J BRADY | 1845 BELLEVUE WAY APT 213 | | | | TALLAHASSEE | FL | 32304 | |
| 5750106 | RENEE J FUENTEZ | 1119 10 TH ST | | | | BAKERSFIELD | CA | 93309 | |
| 5750108 | RENEE J SAUNDERS | 254 WOODHILL DRIVE APT F | | | | GLEN BURNIE | MD | 21061 | |
| 5750109 | RENEE JACKSON | 628 N LOTUS | | | | CHICAGO | IL | 60644 | |
| 5750110 | RENEE JEFANIE | 18 BRUTUS PL | | | | AKRON | OH | 44301 | |
| 5750111 | RENEE JOHNSON | 3145 RANDOLPH STREET | | | | WARREN | OH | 44485 | |
| 5750112 | RENEE- JOHNSON-JASMINE | 3145 RANDOLPH | | | | WARREN | OH | 44485 | |
| 5750113 | RENEE JONES | 729 NORD AVE | | | | CHICO | CA | 95926 | |
| 5750114 | RENEE KANESHIRO | 91-145 PUHIKANI PL | | | | EWA BEACH | HI | 96706 | |
| 5750115 | RENEE KEARNEY | 1020 TRINITY AVE APT 14C | | | | BRONX | NY | 10456 | |
| 5750118 | RENEE KIRKENDOLL | 8018 NOVA COURT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5750119 | RENEE KRIEGER | 37772 OAKVIEW ST APT H7 | | | | WESTLAND | MI | 48185 | |
| 5750121 | RENEE L KERSTING | 1317 EAST 21ST | | | | KEARNEY | NE | 68847 | |
| 5750122 | RENEE L TINER | 10947 ANSLEY AVE | | | | BATON ROUGE | LA | 70816 | |
| 5750124 | RENEE LABBE | 40C MEMORIAL RD | | | | SOMERVILLE | MA | 02145 | |
| 5750125 | RENEE LAMBERT | 7410 SHIRLEY RD | | | | BALTIMORE | MD | 21207 | |
| 5750126 | RENEE LEE | SHENEKA JACKSON | | | | NEW BERN | NC | 28561 | |
| 5750128 | RENEE LENNARD | 4417 JACKSON ST NE | | | | COLUMBIA HEIGHTS | MN | 55424 | |
| 5750129 | RENEE LOWE | 163 PLEASANT AVE APT 1 | | | | AUBURN | CA | 95603 | |
| 5750130 | RENEE MACON | 831 CALLE ARROYO | | | | SAN DIMAS | CA | 91773 | |
| 5750131 | RENEE MANSFIELD | 450 SOUTH ROYS AVE | | | | COLUMBUS | OH | 43123 | |
| 5750132 | RENEE MARCOGLIESE | 27 MERCEY ST | | | | PROV | RI | 02909 | |
| 5750133 | RENEE MARGRETTO | 10527 STAGGERING CRK | | | | SAN ANTONIO | TX | 78254 | |
| 5750134 | RENEE MCCORMICK | 521 BENEDICT STREET | | | | SAINT CLAIR | MI | 48079 | |
| 5750136 | RENEE MENDES | 1439 MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5750137 | RENEE MENDEZ | 34 JEHL AVE | | | | FREEDOM | CA | 95019 | |
| 5750138 | RENEE MILLER | 1195 E HANFORD ARM RD | | | | LEMOORE | CA | 93245 | |
| 5750139 | RENEE MORAN | 40621 GEYSER STREET | | | | MURRIETA | CA | 92562 | |
| 5750140 | RENEE MORGAN | 850 NOLAND DR | | | | CLEAR SPRING | MD | 21740 | |
| 5750141 | RENEE N JAMES | RICHMOND 69 A1 | | | | CHRISTIANSTED | VI | 00820 | |
| 5750143 | RENEE NICOLE | 422FAULKNERAVE | | | | WESTVIRGINIA | WV | 25401 | |
| 5750144 | RENEE OPLINGER | 61160 MC BURNEY RD | | | | QUAKER CITY | OH | 43773 | |
| 5750145 | RENEE ORR | 206 KEN O SHA DR SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5750146 | RENEE PATTERSON | 3540 DECTUR AVE | | | | BRONX | NY | 10467 | |
| 5750147 | RENEE PERRY | 505 BRADLEY AVE | | | | LAFAYETTE | GA | 30728-2318 | |
| 5750148 | RENEE PFISTER | 3030 LEADERSHIP PKWY UNIT 19101 | | | | RENO | NV | 89503-2191 | |
| 5750149 | RENEE POTWIN | 179 HANDY RD | | | | WHITE RIV JCT | VT | 05001 | |
| 5750150 | RENEE PRICE | 155 FLOWERS DR | | | | COVINGTON | GA | 30016 | |
| 5750151 | RENEE PRIOLEAU | 1275 ROCK AVE | | | | NORTH PLAINFI | NJ | 07060 | |
| 5750152 | RENEE PROANO | 3460 TUPELO TRAIL | | | | AUBURN | GA | 30011 | |
| 5750153 | RENEE QUINTANILLA | 925 E EVERGREEN AVE | | | | SANTA MARIA | CA | | |
| 5750154 | RENEE RAYMOND | 2050 N ELIZABETH ST | | | | DEARBORN | MI | 48128 | |
| 5750156 | RENEE REEVES | 16 SPINNAKER WAY | | | | WARETOWN | NJ | 08758 | |
| 5750157 | RENEE REICHL | N9808 STATE RD 49 | | | | IOLA | WI | 54945 | |
| 5750158 | RENEE REILLY | 912 SHEPARD COURT | | | | COLUMBIA | MO | 65201 | |
| 5750159 | RENEE RETHA | 1417 S SANT FE APT 204 | | | | BARTLESVILLE | OK | 74003 | |
| 5750160 | RENEE RIFANBURG | 1239 COUNTY RD 29 | | | | EDMESTON | NY | 13335 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750161 | RENEE RIGSBY | 1803 GALENA PIKE | | | | W PORTSMOUTH | OH | 45663 | |
| 5750162 | RENEE ROBERTS | 148 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131 | |
| 5750163 | RENEE ROCHA | 925 S HARBOR BLVD APT 321 | | | | SANTA ANA | CA | 92627 | |
| 5750164 | RENEE RODRIGUEZ | PO BOX 751 | | | | LUDLOW | MA | 01056-0751 | |
| 5750166 | RENEE S SNEED | 2040 SWAIM RD APT C | | | | WINSTON-SALEM | NC | 27127 | |
| 5750167 | RENEE SANTIAGO | 708 RT 307 E UNIT 1 | | | | JEFFERSON | OH | 44047 | |
| 5750168 | RENEE SAUNDERS | 4197 WEST 20TH STREET | | | | CLEVELAND | OH | 44281 | |
| 5750169 | RENEE SCHUSTER | PO BOX 5428 | | | | KINSHILL | VI | 00851 | |
| 5750170 | RENEE SCOTT | 209 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | |
| 5750171 | RENEE SEVERANCE | 273 SPRUCE ST APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5750172 | RENEE SHAIRD | 102 HERBERT ST | | | | ISLIP | NY | 11751 | |
| 5750173 | RENEE SHANNON | 124 WESGAYE ST | | | | GRETNA | NE | 68028 | |
| 5750174 | RENEE SHARRICA | | 5200 | | | DEERFEILD BEACH | FL | 33064 | |
| 5750175 | RENEE SILER | 19175 E 12 MILE APT206 | | | | ROSEVILLE | MI | 48066 | |
| 5750176 | RENEE SILVA | | 10000 | | | FRESNO | CA | 93726 | |
| 5750177 | RENEE SIMMONDS | PO BOX 2808 | | | | KINGSHILL | VI | 00851 | |
| 5750178 | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5750179 | RENEE STANKIEWICZ | 22 CONSTANCE LANE | | | | BUFFALO | NY | 14227 | |
| 5431908 | RENEE STOVALL | 1326 HURON WAY | | | | BOWLING GREEN | KY | | |
| 5750180 | RENEE STROEHLEIN | 16 ARTHURS DRIVE | | | | BENNINGTON | VT | 05201 | |
| 5750181 | RENEE TAMEIFUNA | 475 PIERCE RD | | | | MELO PARK | CA | 94025 | |
| 5750182 | RENEE TANN | PO BOX 9104 LOUIS E BROW | | | | FSTED | VI | 00840 | |
| 5750183 | RENEE TASCHETTA | 59 DUMAS PL | | | | TONAWANDA | NY | 14150 | |
| 5750184 | RENEE TAYLOR | 11034 ESSEN CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5750185 | RENEE TILLMAN | 10F | | | | BRONX | NY | 10463 | |
| 5750187 | RENEE TINELLI | 140 HILLTOP ACRES | | | | YONKERS | NY | 10704 | |
| 5750188 | RENEE TODD | 1232 PRIMROSE | | | | BALTIMORE | MD | 21237 | |
| 5750189 | RENEE TUCKER | 300 SYCAMORE ST | | | | DANVILLE | VA | 24541 | |
| 5750190 | RENEE TURNING HEART | PO BOX 251 | | | | EAGLE BUTTE | SD | 57625 | |
| 5750191 | RENEE VARGAS | 615 TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | |
| 5750192 | RENEE VEGA | 239 MEADOWSIDE RD | | | | MT POCONO | PA | 18344 | |
| 5750193 | RENEE VEZINA | 9 EASY STR | | | | PLAINFIELD | CT | 06374 | |
| 5750195 | RENEE WALLACE | 209 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5750196 | RENEE WALLS | 4232 BIRCH DRIVE | | | | HUNTINGTOWN | MD | 20639 | |
| 5750197 | RENEE WARD | 5400 MEMORIAL DR APT 1 | | | | STONE MTN | GA | 30083 | |
| 5750198 | RENEE WATKIS | 1040 LONG ISLAND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5467814 | RENEE WATTS | 320 W 10TH AVE | | | | COLUMBUS | OH | | |
| 5750199 | RENEE WELDON | 20 ACORN STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5750200 | RENEE WILLIAMS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | |
| 5750201 | RENEE WITHROW | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28150 | |
| 5750202 | RENEE WOODY | PO BOX 2024 | | | | BLOOMFIELD | NM | 87413 | |
| 5750203 | RENEE WYNN | 3510 GAZELLA CIRCLE | | | | FAYETTEVILLE | NC | 28303 | |
| 5750204 | RENEE YOUNG | 11809 ELDBRIGE DR | | | | GERMANTOWN | MD | 20876 | |
| 5431910 | RENEE ZAKIA | 208 BELL ARTHUR DRIVE | | | | CARY | NC | | |
| 5750205 | RENEEE MONDAY | 4160 N PARK AVE | | | | CORTALND | OH | 44410 | |
| 5750206 | RENEE-EMA CHILSON-STEVIC | 4925 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | |
| 5750207 | RENEE-JESSIC CHILSON | 4925 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | |
| 5467815 | RENEGAR LAURA | 1730 SPRINGFIELD FARM CT | | | | CLEMMONS | NC | | |
| 5467816 | RENEGAR SCOTT | 1730 SPRINGFIELD FARM CT | | | | CLEMMONS | NC | | |
| 5750209 | RENEIGH FULLER | 2540 PATRICE LN | | | | MAUMEE | OH | 43537 | |
| 5750210 | RENEL DOLLE | 5193 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | |
| 5750211 | RENEL LOUIS | 2060 NW 48TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5750212 | RENELL POWELL | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19139 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5127 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750213 | RENELL WEATHERSPOON | 350 HARMONY CT | | | | SUMTER | SC | 29150 | |
| 5750214 | RENELLE ALLEN | 928 VIEW ST | | | | HAGERSTOWN | MD | 21742 | |
| 5467817 | RENELT JOE | 532 GLACIAL STREAM LN | | | | CEDAR PARK | TX | | |
| 5750215 | RENENA ROWE | 4553 APT A | | | | FORT CAMPBELL | KY | 42223 | |
| 5750216 | RENEQUE RENTHOMPSON | 7110 KINGSWOOD CT | | | | INDIANAPOLIS | IN | 46256 | |
| 5750218 | RENESHIA IRBY | 9325 FOX CREEK DR | | | | STOCKTON | CA | 95210 | |
| 5750219 | RENESSA HAYES | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5750220 | RENESSA RYAN | 1059 MINNEHAHA AVE E APT 4 | | | | ST PAUL | MN | 55106 | |
| 5750221 | RENETTA JOHNSON | 621 CASTLE GATE DR | | | | NASHVILLE | TN | 37217 | |
| 5750222 | RENETTA JONK MORGAN LEE | 540 S 4TH | | | | MUSKOGEE | OK | 74401 | |
| 5750223 | RENETTA SPENCER | 16847 BULGER AVE | | | | HAZEL CREST | IL | 60429 | |
| 5750224 | RENEW LIFE FORMULAS INC | 198 ALT 19 SOUTH | | | | PALM HARBOR | FL | 34683 | |
| 5750225 | RENEWABLE ENERGY CONSULTING GR | | | | | | | | |
| 5750226 | RENFOE KIMBERLY J | 1060 REQUIN LN | | | | PENSACOLA | FL | 32514 | |
| 5467818 | RENFOL BRYAN | 2329 DORA ST | | | | MODESTO | CA | | |
| 5750227 | RENFORD MILLER | 94 N GOODWIN AVE | | | | ELMSFORD | NY | 10523 | |
| 5750228 | RENFORE TALEKA | 89 CIRCLEVIEW DR | | | | TOCCOA | GA | 30577 | |
| 5431912 | RENFRO CORPORATION | PO BOX 932492 | | | | ATLANTA | GA | | |
| 5838817 | RENFRO CORPORATION | PO BOX 908 | 661 Linville Rd | | | Mt. Airy | NC | 27030 | |
| 4885475 | RENFRO CORPORATION | Redacted | | | | | | | |
| 5431914 | RENFRO INDIA PVT LTD | GAT NO 1231PART | SANASAWADI TAL - SHIRUR | | | PUNE | | | INDIA |
| 5750230 | RENFRO INDIA PVT LTD | GAT NO 1231PART | SANASAWADI TAL - SHIRUR | | | PUNE | | 412208 | INDIA |
| 5467820 | RENFRO KARA | 620 HAROLD STREET | | | | EUGENE | OR | | |
| 5750231 | RENFRO KAT | 1778 COUNTY RD 270 | | | | CLYDE | OH | 44853 | |
| 5750232 | RENFRO PHILLIP | 11820 NORTHWORD | | | | FRANKFORT | KY | 40601 | |
| 5467821 | RENFRO TREVER | 1265 N CARBONVILLE RD | | | | PRICE | UT | | |
| 5837078 | Renfro, James | Redacted | | | | | | | |
| 5750233 | RENFROE DORTHY | 1005 MONSEVENO | | | | REDLANDS | CA | 92374 | |
| 5750234 | RENFROE EUGENE | 2712 PINETREE LN | | | | HUNTSVILLE | AL | 35810 | |
| 5750235 | RENFROE FRANCES | 2603 BELLE RIVE DR | | | | ENDICOTT | NY | 13760 | |
| 5750236 | RENFROE JAMES | 604 SILVERTHORN RD | | | | GULF BREEZE | FL | 32561 | |
| 5750237 | RENFROE JONATHAN | 15111 NE 140TH ST | | | | FT MCCOY | FL | 32134 | |
| 5750238 | RENFROE NICOLE | 1144 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5750239 | RENFROE WILEY L | 7591 HIGH 98 WEST AP 6C | | | | PENSACOLA | FL | 32506 | |
| 5467822 | RENFROW CANDACE | 1711 MCCONNELL AVE APT 15 | | | | OWENSBORO | KY | | |
| 5750240 | RENFROW CLARA | 300 PALMETTO PARK BLVD | | | | LEXINGTON | SC | 29072 | |
| 5750241 | RENFROW JACKIE | 5909 BLACK CREEK RD | | | | SMITHFIELD | NC | 27577 | |
| 5750242 | RENFROW LAQUITA | 4221 BROOKLYN ROAD | | | | MORGANTOWN | KY | 42261 | |
| 5750243 | RENFROW WILLIAM | 463 TIMBERLAKE CIRCLE | | | | ST PETERSBURG | FL | 33742 | |
| 5750244 | RENI PLUMMER | 1759 LANSING SRIVE | | | | SALEM | VA | 24153 | |
| 5750245 | RENIECE JENNINGS | 4104 22ND AVENUE | | | | TEMPLE HILLS | MD | 20748 | |
| 5750246 | RENIER ALVAREZ | 16022 SHAREWOOD DR | | | | TAMPA | FL | 33618 | |
| 5750247 | RENIER RODRIGUEZ | 1969 EAST 31ST | | | | LORAIN | OH | 44055 | |
| 5750248 | RENILSA RODRIGUEZ | 119 HERRIMAN STREER | | | | SYRACUSE | NY | 13204 | |
| 5750249 | RENISHA M BROCKINGTON | 3134 BUENA VISTA TER SE APT6 | | | | WASHINGTON | DC | 20020 | |
| 5750251 | RENISHIA MOORE | 6303 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5750252 | RENITA BROADWATER | 6392 S CENTENNIAL PL APT | | | | GLEN BURNIE | MD | | |
| 5750253 | RENITA BROWN | 4637 NORTH 12TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5750254 | RENITA CARR | 2630 100 62ND PLACE | | | | HAMMOND | IN | 46323 | |
| 5750255 | RENITA HARHARSH | 733 LARID AVE | | | | WARREN | OH | 44484 | |
| 5750256 | RENITA HARRIS | 3939 GRAYTON ST | | | | ROSEVILLE | MI | 48066 | |
| 5750257 | RENITA JOHNSON | 201 HILLDALE DR | | | | CHATTANOOGA | TN | 37411 | |
| 5750258 | RENITA L DAVIS | 1353 SOUTHVIEW DR APT 102 | | | | OXON HILL | MD | 20745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750259 | RENITA MCKINNIE | 2517 RAVENWOOD COURT | | | | COVINGTON | KY | 41071 | |
| 5750260 | RENITA NELSON | 225E RIOGRANDE AVE | | | | WILDWOOD | NJ | 08260 | |
| 5750261 | RENITA PICKETT | 1310 MEINTREE LN | | | | MISSOURI | TX | 77489 | |
| 5750262 | RENITA SANGSTER | 11012 SWALLOW STREET N W | | | | COON RAPIDS | MN | 55433 | |
| 5750263 | RENITA SUMMERVILLE | 8314 STERLING AVE | | | | RAYTOWN | MO | 64138 | |
| 5750264 | RENITA THOMAS | 16921 OLD MARSHALL HALL RD | | | | ACCOKEEK | MD | 20607 | |
| 5750265 | RENITA TWYNAN | XXXXXXXX | | | | SS | MD | 20904 | |
| 5750266 | RENITA WILLIAMS | 2441 SORRELL ST | | | | PITTSBURGH | PA | 15212 | |
| 5750267 | RENITA WRIGHT | 60 HAWAII AVE NE APT7 | | | | WASHINGTON | DC | 20011 | |
| 5750268 | RENITRA S ANDERSON | 5041 FERNWOOD ST | | | | DETROIT | MI | 48204 | |
| 5750269 | RENITRA S LEAVELL | 5041 FERNWOOD | | | | DETROIT | MI | 48204 | |
| 5750270 | RENJITH N JOSEPH | 2220 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5750271 | RENK VICKIE | 2717 W DETROIT ST | | | | BROKEN ARROW | OK | 74012 | |
| 5750272 | RENKEL NANCY | 119 W MAIN ST | | | | PENARGYL | PA | 18072 | |
| 5750273 | RENKEN BRYCE | 618 W 9TH AVE | | | | MITCHELL | SD | 57301 | |
| 5750274 | RENKES SCOTT | 19993 PRESIDENT CUP TR | | | | ASHBURN | VA | 20147 | |
| 5750276 | RENN ALEXAND LUGENT | 554 EAST HIGHT STREET | | | | ELIUZABETHTOWN | PA | 17022 | |
| 5467824 | RENN RICHARD | 121 PEDEN PLACE | | | | FORT LEONARD WOOD | MO | | |
| 5467825 | RENNA ALISON | 9 FAIRBANKS LANE MIDDLESEX017 | | | | NORTH READING | MA | | |
| 5750277 | RENNA GOSS | 11665 HAZELOAK DR | | | | FLORISSANT | MO | 63033 | |
| 5841233 | Renna, Charles | Redacted | | | | | | | |
| 5467826 | RENNAKER GREGORY | 10033 N LUNAR DR | | | | FLAGSTAFF | AZ | | |
| 5750278 | RENNE BOLES | 4500 NOTAMS CENTRAL DR AP | | | | SACRAMENTO | CA | 95834 | |
| 5750279 | RENNE PEA | 25482 AVE 13 | | | | MADERA | CA | 93637 | |
| 5750280 | RENNE RENNE | 70-58 260 STREET | | | | JAMAICA | NY | 11413 | |
| 5750281 | RENNEE WIGGINS | 60 CLARK ST | | | | CANANDAIGUA | NY | 14425 | |
| 5750282 | RENNEGARBE MELISSA | 727 BARTON ST | | | | MT VERNON | IL | 62864 | |
| 5750283 | RENNELL KIM | 203 MORTHSRD | | | | MANCHESTER | NH | 03104 | |
| 5467828 | RENNER ANN | 951 HORNET DRIVE | | | | HAZELWOOD | MO | | |
| 5750284 | RENNER DONNA | 8921 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713 | |
| 5750286 | RENNER JODIE | 34 NOTTINGHAM CIR | | | | GULFPORT | MS | 39507 | |
| 5467829 | RENNER JOSEPH | 768 PENDLEY ROAD | | | | WILLOWICK | OH | | |
| 5750287 | RENNER LAURA | 220 W MAIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5750288 | RENNER STEPHEN M | 10729 LAKESPRING WAY | | | | COCKEYSVILLE | MD | 21030 | |
| 5467830 | RENNER TANYA | PO BOX 11763 | | | | HONOLULU | HI | | |
| 5750289 | RENNER THERESE | 1205 RICHARDS AVE | | | | WATERTOWN | WI | 53094 | |
| 4858091 | RENNERT VOGEL MANDLER & RODRIGUEZ, P.A. | 100 SE 2ND STREET, 29TH FLOOR | | | | MIAMI | FL | 33131 | |
| 5750290 | RENNETTA EPPERSON | 5633 S 95TH COURT | | | | OMAHA | NE | 68127 | |
| 5750291 | RENNETTE HARRISN | 3648 NE 156 | | | | PORTLAND | OR | 97230 | |
| 5467832 | RENNEWANZ DANIEL | 1815 OLMSTEAD DRIVE 214D | | | | WATERTOWN | NY | | |
| 5467833 | RENNICK LINDA | 17995 MARIES ROAD 505 N | | | | DIXON | MO | | |
| 5467834 | RENNIE ROBERT | 36899 QUASAR PLACE | | | | MURRIETA | CA | | |
| 5467835 | RENNIE SUSAN | 282 LENOX DR | | | | CONWAY | SC | | |
| 5750292 | RENO AMY | 2160 TAMPA RD | | | | BIG PINE KEY | FL | 33043 | |
| 4809259 | RENO GAZETTE JOURNAL | PO BOX 3249 | | | | MILWAUKEE | WI | 53201-3249 | |
| 5750293 | RENO HENRY J | 583 OLD LEICESTER HWY | | | | LEICESTER | NC | 28748 | |
| 5467837 | RENO JOHN | 28808 DOGWOOD CT | | | | DAPHNE | AL | | |
| 5750294 | RENO KIM A | 11 TIMBER TRL | | | | ORMOND BEACH | FL | 32174 | |
| 5750295 | RENO LINDSEY | 2211 JEFFCOAT DR | | | | CRAIG | CO | 81265 | |
| 5467838 | RENO MARTHA | 471 OAK ORCHARD ESTATE N | | | | ALBION | NY | | |
| 5750296 | RENOLDS CYNTHIA | 4601 NW 183RD STREET | | | | MIAMI | FL | 33055 | |
| 5750297 | RENOLDS LASHAWNDA | 3283 E 55TH ST | | | | CLEVELAND | OH | 44127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750298 | RENOLDS LORENZO L | 292 E 18TH AVE | | | | COLUMBUS | OH | 43201 | |
| 5750299 | RENOLDS STEPHANIE | 1002 FREEMONT | | | | MUSKOGEE | OK | 74401 | |
| 5750300 | RENOLIA WREH | 231 PARKKALWN BLV | | | | COLUMBUS | OH | 43232 | |
| 4868657 | RENPURE LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | |
| 5750301 | RENSHAW JEANINE | 2 VINCE CT | | | | ELKTON | MD | 21921 | |
| 5750302 | RENSHAW LAUNI | 1305 S G ST APT 312 | | | | TACOMA | WA | 98405 | |
| 5750303 | RENSHAW LONA | 4121 S 28TH ST | | | | OMAHA | NE | 68107 | |
| 5750304 | RENSHAW TEVIN | 3778 HWY 66 | | | | LORIS | SC | 29569 | |
| 5750305 | RENSSELAER SILL | 7008 SUNNYSIDE LN | | | | FT WASHINGTON | MD | 20744 | |
| 5750306 | RENT A JOHN PORTABLE SANITATIO | | | | | | | | |
| 4872874 | RENT A JOHN PORTABLE SANITATION | B J EQUIPMENT LTD | P O BOX 753 | | | COLUMBUS | OH | 43216 | |
| 5467841 | RENTA ANGEL | 403 SMITH ST | | | | BUFFALO | NY | | |
| 5750307 | RENTA ANGEL | 403 SMITH ST | | | | BUFFALO | NY | 14210 | |
| 5750308 | RENTA CARMEN | COSANTAMALTACALLE3D15 | | | | JUANADIAZ | PR | 00795 | |
| 5750309 | RENTA JOMARY | PO BOX 800842 | | | | COTO LAUREL | PR | 00780 | |
| 5467842 | RENTA JOSE | B11 CALLE 8 LAS MARIAS | | | | SALINAS | PR | | |
| 5750310 | RENTA LUIS | 2214 W 32ND | | | | CLEVELAND | OH | 44113 | |
| 5750311 | RENTA MARIA | APARTADO 154 | | | | JUANADIAZ | PR | 00795 | |
| 5750312 | RENTA VICKIANA | 225 MAIN AVE | | | | PASSAIC | NJ | 07055 | |
| 5750313 | RENTA WILLIAM | PO BOX 632 | | | | SANTA ISABEL | PR | 00757 | |
| 5750314 | RENT-A-CENTER WEST INC | | | | | | | | |
| 5750315 | RENTAL ALBERT S | 11409 MAPLEVIEW DR | | | | SILVER SPRING | MD | 20902 | |
| 5750316 | RENTAL CENTER OF PUEBLO WEST I | | | | | | | | |
| 5750317 | RENTAL JONES | 7513 ALFRED DR | | | | SILVER SPRING | MD | 20910 | |
| 5750318 | RENTAL ROSA | 9111 SUNSET STRIP NONE | | | | SUNRISE | FL | 33322 | |
| 5750319 | RENTAS BILLY A | BO BELGICA C CARACAS 5245 | | | | PONCE | PR | 00717 | |
| 5750320 | RENTAS GLENDA | CALLE 18 SE 1215 | | | | SAN JUAN | PR | 00921 | |
| 5467843 | RENTAS JANET | 101 PASEO DEL REY | | | | PONCE | PR | | |
| 5750321 | RENTAS MALIYAH | NO ADDRESS | | | | BALTIMORE | MD | 21206 | |
| 5750322 | RENTAS MARIA | ALTURAS DE SANTA ISABEL CALLE | | | | SANTA ISABEL | PR | 00757 | |
| 5750323 | RENTAS MONICA | PO BOX 1595 | | | | DORADO | PR | 00646 | |
| 5750324 | RENTAS WANDA | EXT SANTA ANA CALLE RUBI E18 | | | | VEGA ALTA | PR | 00692 | |
| 5750325 | RENTAS YANIELIS | RES BRISAS DE BAYAMON EDIF 17 | | | | BAYAMON | PR | 00961 | |
| 5750327 | RENTERIA ARIANA | 475 43RD 3113 | | | | PHOENIX | AZ | 85009 | |
| 5750328 | RENTERIA CESAR | 12 CR 3563 | | | | FLORA VISTA | NM | 87415 | |
| 5750329 | RENTERIA DANIELA I | 5205 KEELER FARM RD NW | | | | DEMING | NM | 88030 | |
| 5750330 | RENTERIA DAVID | 2747 W CERES CT | | | | VISALIA | CA | 93291 | |
| 5750331 | RENTERIA DENA | 3233 WESTERN DR | | | | GARLAND | TX | 75042 | |
| 5750332 | RENTERIA DESIREE M | 2211 LAKE OMEGA | | | | EL PASO | TX | 79936 | |
| 5750333 | RENTERIA JESSE | 416 E SYCAMORE ST | | | | ANAHEIM | CA | 92805 | |
| 5467846 | RENTERIA JUAN | 1734 AVENUE F | | | | COUNCIL BLUFFS | IA | | |
| 5750334 | RENTERIA LORENA | 4400 DRAKE DR | | | | OXNARD | CA | 93033 | |
| 5750335 | RENTERIA MARISOL | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5750336 | RENTERIA MIRIAM | 8877 HARTING | | | | EL PASO | TX | 79907 | |
| 5750337 | RENTERIA NORMA | 3541 HERMOSILLO PL | | | | LAS CRUCES | NM | 88005 | |
| 5750338 | RENTERIA RENEE | 1744 N MESQUITE | | | | LAS CRUCES | NM | 88001 | |
| 5750339 | RENTERIA RICARDO | 24 PACKARD LN | | | | WATSONVILLE | CA | 95076 | |
| 5750340 | RENTERIA RUBY Y | 72 W LEMAN RD | | | | LOVINGTON | NM | 88260 | |
| 5750341 | RENTERIA VELIA | 2709 S TANGERINE ST | | | | DEMING | NM | 88030 | |
| 5750342 | RENTERIAMORENO ADRIANA | R276N13TH | | | | ARTESIA | NM | 88210 | |
| 5750343 | RENTFROW JEFFREY | 2059 E SPRUCE AVE 10 | | | | FRESNO | CA | 93720 | |
| 5467847 | RENTROP HEATHER | 2914 KISMET HARRIS201 | | | | HOUSTON | TX | | |
| 5750344 | RENTUMA JOE | NA | | | | PASADENA | MD | 21122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750345 | RENUKA KANWAL | 9436 212TH PL | | | | JAMAICA | NY | 11428 | |
| 5750346 | RENUKA PRASAD TIPPASANDRA R | 1227 MEADOW CREEK DR APT | | | | IRVING | TX | 75038 | |
| 5750347 | RENVILL DAVID | 2642 LETTLE HILL CV | | | | OVIEDO | FL | 32765 | |
| 5467848 | RENWICK ANDREW | 2773 STATE ROUTE 69 | | | | CAMDEN | NY | | |
| 5750348 | RENWICK LADIYAH | 402 GREENMEADOW CIR | | | | ANDERSON | SC | 29626 | |
| 5750349 | RENWICK TRACEY | 1123 54TH ST | | | | SAN DIEGO | CA | 92021 | |
| 5750350 | RENYATTA JACKSON | 12 LYLOCK ST | | | | NEW HAVEN | CT | 06511 | |
| 5750351 | RENZENBRINK MICHAEL | 300 WEST HARGETT ST | | | | RALEIGH | NC | 27601 | |
| 5750352 | RENZERMANN PAULA | 1904 S 8 TH ST | | | | SHEB | WI | 53081 | |
| 5467849 | RENZI KAREN | 525 BLAIRVILLE RD N | | | | YOUNGSTOWN | NY | | |
| 5750353 | RENZLE KRYSTIELLE | 3535 S H | | | | BAKERSFIELD | CA | 93304 | |
| 5750354 | RENZO ABURTO | 510PARK DR | | | | KEY WAST | FL | 33194 | |
| 5750355 | RENZO ANGELA | 610 E BALD EAGLE ST | | | | LOCK HAVEN | PA | 17745 | |
| 4134656 | Renzo Excavating, LLC | 420 W. Dixie Hwy. | | | | Grant Park | IL | 60940 | |
| 4134656 | Renzo Excavating, LLC | 420 W. Dixie Hwy. | | | | Grant Park | IL | 60940 | |
| 4134656 | Renzo Excavating, LLC | 420 W. Dixie Hwy. | | | | Grant Park | IL | 60940 | |
| 5750356 | REOME JENNIFER | 114 SHADOW LANE | | | | MALONE | NY | 12953 | |
| 5467850 | REOME TRINA | 62 W MAIN ST | | | | NORFOLK | NY | | |
| 5750357 | REONA TRIMBLE | 2629 JUNIPER STREET | | | | WARM SPRINGS | OR | 97761 | |
| 4864065 | REPAIR AND WEAR INC | 245 23RD STREET | | | | TOLEDO | OH | 43604 | |
| 5798459 | Repair and Wear, Inc. | 245 23rd St. | | | | Toledo | OH | 43604 | |
| 5845614 | Repair and Wear, Inc. | 245 23rd St. | | | | Toledo | OH | 43604 | |
| 5467852 | REPAIR JOHNS B | 100 INDUSTRIAL DR | | | | DUNLAP | IA | | |
| 5750358 | REPAIR PALACE INC | MALL AT ROCKINGHAM PK CO-WATCH | | | | SALEM | NH | 03079 | |
| 5467853 | REPASKY JOSHUA | 1137 Clarendon Ave NW | | | | Canton | OH | 44708-4271 | |
| 5750359 | REPASS KIMBERLY | 1826 MARLESTA CT 13 | | | | PINOLE | CA | 94564 | |
| 5750360 | REPEKA TAVILA | 15421 DESMOINS MEMORIAL DR APT K2 | | | | BURIEN | WA | 98148 | |
| 5750361 | REPERCIO CHRIS | 3020 WAIALAE AVE | | | | HONOLULU | HI | 96816 | |
| 5750362 | REPKA DANIEL | 211 N 24TH STREET | | | | BILLINGS | MT | 59102 | |
| 5467854 | REPKA MARIA | 8007 RISING RIDGE RD | | | | BETHESDA | MD | | |
| 5467855 | REPKO MIKE | PO BOX 105 13835 GREENFIELD AVE | | | | MAUGANSVILLE | MD | | |
| 5467856 | REPLOGLE LISA | 16478 N 99TH WAY | | | | SCOTTSDALE | AZ | | |
| 5467857 | REPLOND ALLEN | PO BOX 1712 | | | | KAILUA | HI | | |
| 5750363 | REPOLLET DIANOLIS | HC 05 BOX 49065 | | | | VEGA BAJA | PR | 00693 | |
| 5467858 | REPOLLET MELANIE | 6100 EDWARDS RD BROWARD011 | | | | MARGATE | FL | | |
| 5467859 | REPOVIC PAVLE | 11334 EXETER AVE NE N | | | | SEATTLE | WA | | |
| 5750364 | REPP DANNYKARINA | 530 CARROLL AVE | | | | SANDUSKY | OH | 44870 | |
| 5467860 | REPP DOLORES | 1180 W WALKER RD | | | | AJO | AZ | | |
| 5467861 | REPP JONATHAN | 3311 NE 181ST ST | | | | SEATTLE | WA | | |
| 5467863 | REPP KENNY | 21722 VISNAW | | | | SAINT CLAIR SHORES | MI | | |
| 5467864 | REPPEN DAVE | 2530 DULLARD RD | | | | HARTLAND | MI | | |
| 5750365 | REPPERT KYLIE K | 715 FAYETTE AVE | | | | BELLE VERNON | PA | 15012 | |
| 5750366 | REPPERT NIKKI | 1050 SW 1ST DR | | | | CHIEFLAND | FL | 32626 | |
| 5750367 | REPPLE JAMIE | 21 ESSEX ST | | | | REVERE | MA | 02151 | |
| 5750368 | REPUBLIC NATIONAL DISTRIBUTING | | | | | | | | |
| 5750369 | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVARESE CIR | | | | TAMPA | FL | 33634 | |
| 5750370 | REPUBLIC SERVICES 394 | PO BOX 9001099 | | | | LOUISVILLE | KY | | |
| 4880568 | REPUBLIC TIMES GROUP LLC | P O BOX 147 | | | | WATERLOO | IL | 62298 | |
| 5750371 | REPUBLICAN | P O BOX 5310 | | | | NEW YORK | NY | 10087 | |
| 5750372 | REQUELMAN CINDY | PO BOX 577 | | | | PAHALA | HI | 96777 | |
| 5750373 | REQUENA CARLOS | 3403 DOOLITTLE DR | | | | ARLINGTON | TX | 76014 | |
| 5750374 | REQUENA DEBORAH E | 5617 LA MIRADA 307 | | | | LOS ANGELES | CA | 90038 | |
| 5750375 | REQUENA GERARDO | APT 100 48 | | | | CIDRA | PR | 00739 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750376 | REQUENA JOSE | 3039 PUEBLO NUEVO | | | | LAREDO | TX | 78043 | |
| 5750377 | REQUENA MIRIAM | JARDINES DE CAPARRA 14 C | | | | BAYAMON | PR | 00959 | |
| 5750378 | REQUENA VIKI | JARDINES DE BERGUIN | | | | SAN JUAN | PR | 00929 | |
| 5750379 | RER RENALALA | 111 | | | | GAINESVILLE | FL | 32608 | |
| 5750380 | RERE JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5467865 | REREZ BERTHA | PO BOX 2908 | | | | SOMERTON | AZ | | |
| 5467866 | RERICKBRUNO LYNORE | 345 SLEIGHT AVE | | | | STATEN ISLAND | NY | | |
| 5750381 | RESA MARIANA | 3126 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 5750382 | RESA PRATHER | 5408 8TH ST | | | | LUBBOCK | TX | 79416 | |
| 5467868 | RESAVAGE DOROTHY | 815 COLBY AVE | | | | DELRAN | NJ | | |
| 5750384 | RESCARE UTAH | 1862 S MAIN ST 4 | | | | BERKIN CITY | UT | 84302 | |
| 5467869 | RESCH LORI | N4441 HILL ROAD | | | | ANTIGO | WI | | |
| 5750385 | RESCIGNO REBECCA | 9816 231ST DRIVE | | | | LIVEOAK | FL | 32060 | |
| 4880639 | RESCOM ARCHITECTURAL INC | P O BOX 157 | | | | MONUMENT BEACH | MA | 02553 | |
| 4583927 | RESCOM Architectural, Inc. | P.O. Box 157 | | | | Monument Beach | MA | 02553 | |
| 4583927 | RESCOM Architectural, Inc. | P.O. Box 157 | | | | Monument Beach | MA | 02553 | |
| 4583927 | RESCOM Architectural, Inc. | P.O. Box 157 | | | | Monument Beach | MA | 02553 | |
| 4583927 | RESCOM Architectural, Inc. | P.O. Box 157 | | | | Monument Beach | MA | 02553 | |
| 4583927 | RESCOM Architectural, Inc. | P.O. Box 157 | | | | Monument Beach | MA | 02553 | |
| 4777935 | RESCOM Architectural, Inc. | PO Box 157 | | | | Monument Beach | MA | 02553 | |
| 5750386 | RESCUE SQUAD | 1667 CARTERSVILLE RD | | | | CARTERSVILLE | VA | 23027 | |
| 5798462 | Rescue Woodworks | 8263 Spring Branch Ct | | | | Laurel | MD | 20723 | |
| 5750387 | RESENBIRGER IRIS | 115 MARLEY DR | | | | CURRIE | NC | 28435 | |
| 5750388 | RESENDEZ BARBARITA G | 11 NATY ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5750389 | RESENDEZ CESAR | 100 3RD WAUNITA ST W | | | | WINTER HAVEN | FL | 33880 | |
| 5750390 | RESENDEZ ELENA | 706 BOWIE | | | | SWEETWATER | TX | 79556 | |
| 5467870 | RESENDEZ JANEY | 7715 MEADOWSHIRE ST N | | | | HOUSTON | TX | | |
| 5750391 | RESENDEZ MARIA | 5504 STOCKTON DR | | | | ROCKFORD | IL | 61109 | |
| 5750392 | RESENDEZ NIKKI | 713 E SAN JOAQUIN | | | | AVENAL | CA | 93204 | |
| 5750393 | RESENDIS ARABEL | 8688 RANDOLPH | | | | RIVERSIDE | CA | 92509 | |
| 5467871 | RESENDIV VICTORIA | 606 29TH ST | | | | SNYDER | TX | | |
| 5467872 | RESENDIZ ALEJANDRO | 969 POULSON ST | | | | IDAHO FALLS | ID | | |
| 5750394 | RESENDIZ ESTHER | 4214 S 103 E AVE | | | | TULSA | OK | 74146 | |
| 5467873 | RESENDIZ HERRERA | 1885 32ND PL NE | | | | SALEM | OR | | |
| 5750395 | RESENDIZ JOSE | 406 S MENO | | | | MENO | OK | 73760 | |
| 5467875 | RESENEDV MARABELL | 1379 E PALMA VISTA DR | | | | PALMVIEW | TX | | |
| 4882942 | RESERVES NETWORK | P O BOX 73415 | | | | CLEVELAND | OH | 44193 | |
| 5750396 | RESH EUNICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | |
| 5750397 | RESHA INGRAM | XXXXXXXX | | | | SS | MD | 20902 | |
| 5750399 | RESHAUN LEANNA | 1997 STURBRIDGE | | | | COLUMBUS | OH | 43209 | |
| 5750400 | RESHAUN TAYLOR | 2430 WILLOW PASS RD APT 127 | | | | BAY POINT | CA | 94565 | |
| 5750401 | RESHAWN THOMAS | 15365 SECRET HOLLOW PL | | | | WALDORF | MD | 20601 | |
| 5750403 | RESHEBA ARNOLD | 120 CREEKWOOD CT | | | | PELZER | SC | 29669 | |
| 5750404 | RESHEEDAH WILLIS | OOOO | | | | OOO | IL | 60411 | |
| 5750405 | RESHENDA KAVANAUGH | 5448 RICHMOND AVE | | | | COLUMBUS | GA | 31904 | |
| 5750407 | RESHONDA WILSON | PO BOX 241094 | | | | CHICAGO | IL | 60624 | |
| 5750408 | RESICO ROBERT | 43706 SAINT JOHNS RD | | | | HOLLYWOOD | MD | 20650 | |
| 5750409 | RESIDENCE INN | 90 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | |
| 5843216 | Resideo Technologies Inc (formerly Honeywell International Inc) | Attn: Melissa Walker, Finance | 1985 Douglas Drive North | | | Golden Valley | MN | 55422 | |
| 4875188 | RESILION LLC | DEPT LA 23934 | | | | PASADENA | CA | 91185 | |
| 4129457 | Resilion, LLC | 7080 Donlon Way, Suite 208 | | | | Dublin | CA | 94568 | |
| 5467878 | RESINGER TAMBRA | 374 GREENVILLE RD | | | | SAN JACINTO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750410 | RESMIJE VESSELOUSKI | 4 NOME AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5750411 | RESNECK BILL | 2 OLDE CREEK PL | | | | LAFAYETTE | CA | 94549 | |
| 5467880 | RESNICK MICHELL | 18 STAYMAN CT | | | | MANALAPAN | NJ | | |
| 5467882 | RESNICOFF DEBRA | 160 WEST END AVENUE 19A | | | | NEW YORK | NY | | |
| 5467883 | RESOR DANNY | 92 GIBBS RD | | | | NORWALK | OH | | |
| 4128438 | Resort Scenic Photo & Souvenier, Inc. | P.O. Box 6573 | | | | Big Bear Lake | CA | 92315 | |
| 4899965 | Resources Unlimited | PO Box 371 | 1213 Hwy 10 W | | | Orange City | IA | 51041 | |
| 5750412 | RESOURCES UNLIMITED | PO BOX 371 | | | | ORANGE CITY | IA | 51041 | |
| 5750413 | RESPICIO SEVERINO | 17 LAWAI PL NONE | | | | WAILUKU | HI | 96793 | |
| 5467884 | RESPRESS BRIAN | 150 S MONACO PKWY DENVER031 | | | | DENVER | CO | | |
| 5750414 | RESPRESS TAKOJIA | 1561 ARGUS RD | | | | TRUCKEE | CA | 96161 | |
| 5750415 | RESSE WHITE | 6381 STAHELIN AVE | | | | DETROIT | MI | 48228 | |
| 5467885 | RESSEN AMY | 440 4TH ST E | | | | MILAN | IL | | |
| 5750416 | RESSIW SHERRY | 1330 S ALLENDALE AVE | | | | SARASOTA | FL | 34239 | |
| 5750417 | RESSLER VEANESSA | 5101 N BAY RD | | | | MIAMI | FL | 33140 | |
| 5467886 | RESTAGNO LARRY | 231 ROLAND STREET NW | | | | LAKE PLACID | FL | | |
| 5750418 | RESTER CRYSTAL | 18315 BELL CREEK RD | | | | PASS CHRIS | MS | 39571 | |
| 5750419 | RESTITULLO AWILDA | AVE AMERICO MIRANDO | | | | SAN JUAN | PR | 00921 | |
| 5750420 | RESTIVO NICK A | 476 CHRISTY RD | | | | IRVING | NY | 14081 | |
| 5750421 | RESTO ADA | VILLA UNIVERSITARIA C-CENTRAL | | | | GUAYAMA | PR | 00784 | |
| 5750422 | RESTO ANGEL | C 38 BLOQ 41 8 | | | | CAROLINA | PR | 00985 | |
| 5750423 | RESTO CARMEN | PO BOX 2301 | | | | GUAYNABO | PR | 00970 | |
| 5750424 | RESTO CESAR | CAMPO BELLO 8 MUNOZ RIVE | | | | CAROLINA | PR | 00985 | |
| 5750425 | RESTO CHRISTIAN O | URB BAHIA 69 CALLE CENTRAL | | | | CATANO | PR | 00962 | |
| 5467888 | RESTO ILIA | HC 5 BOX 7027 | | | | GUAYNABO | PR | | |
| 5750426 | RESTO LIZMARIE | HC 02 BOX 14812 | | | | CAROLINA | PR | 00987 | |
| 5750427 | RESTO MARA | HC 61 BOX 4422 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5750428 | RESTO MARIA | 59 URB NUEVA | | | | BARCELONETA | PR | 00617 | |
| 5750429 | RESTO MARIBEL | 21A MULBERRY LN | | | | GREENVILLE | NC | 27858 | |
| 5750430 | RESTO PETER | EDF 48 APT 447 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5750431 | RESTO SERENA | 2804 ST ANDREW ST | | | | NEW ORLEANS | LA | 70113 | |
| 5750432 | RESTO VIRGINIA D | HC 01 BOX 6935 | | | | GURABO | PR | 00778 | |
| 5750433 | RESTO XIOMARA | HC 866 BOX 5916 | | | | FAJARDOI | PR | 00738 | |
| 5565827 | Resto, Carmen | Redacted | | | | | | | |
| 5467889 | RESTOFF RAYMOND | 6389 REDBIRD RD | | | | SCHELLER | IL | | |
| 5750434 | RESTOVAZQUEZ ORAYMA | HC05 BOX 7952 | | | | GUAYNABO | PR | 00971 | |
| 5750435 | RESTOY GLORIDA | 8200 SW 27TR | | | | MIAMI | FL | 33155 | |
| 5750436 | RESTREPO ANDRIANA | 8811 2ND AVE | | | | NORTH BERGAN | NJ | 07047 | |
| 5467890 | RESTREPO ANGELA | 452 CALLE ALAMEDA | | | | MAYAGUEZ | PR | | |
| 5750437 | RESTREPO JANINE | 4300 SE ST LUCIE BLV | | | | STUART | FL | 34997 | |
| 5750438 | RESTREPO ORFA | 3011 SW 122ND AVE | | | | MIAMI | FL | 33175 | |
| 5750439 | RESULI NARLY | 7575 BISSONNET ST | | | | HOUSTON | TX | 77074 | |
| 5467892 | RESULTAN CHRISTOPHER | 69 FLOYD ST | | | | EVERETT | MA | | |
| 4130512 | Resurs2 Corporation | 39 Harrison Avenue | | | | Harrison | NJ | 07029 | |
| 5431924 | RESURS2 CORPORATION | 39 HARRISON AVENUE | | | | HARRISON | NJ | | |
| 5750440 | RET ENVIRONMENTAL TECHNOLOGIES | | | | | | | | |
| 5750441 | RETA LEIGH | 8309 CANDLEWICK CT | | | | SEVERN | MD | 21144 | |
| 5750442 | RETA LITZENBURGER | 325 S 2ND ST 2 | | | | STEELTON | PA | 17113 | |
| 5750443 | RETA SAMANTHA | 7990 HALIFAX RD | | | | PETERSBURG | VA | 23805 | |
| 5750444 | RETA VANESSA | 919 WENTZ ST | | | | SAN BENITO | TX | 78586 | |
| 4863468 | RETAIL CONTRACTING SERVICE INC | 224 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | |
| 4129928 | Retail Contracting Service Inc. | 224 Brown Industrial Parkway Suite 105 | | | | Canton | GA | 30115 | |
| 5750445 | RETAIL CONTRACTORS OF PUERTO R | | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851917 | Retail Contractors of Puerto Rico, Inc. | Daniel Weiner | Schafer and Weiner, PLLC | 40950 Woodward Ave., Suite 100 | | Bloomfield Hills | MI | 48304 | |
| 5852233 | Retail Contractors of Puerto Rico, Inc. | Schafer and Weiner, PLLC | Daniel Weiner | 40950 Woodward Ave., Ste. 100 | | Bloomfield Hills | MI | 48304 | |
| 5750446 | RETAIL DATA SOLUTIONS INC | PO BOX 29561 | | | | SAN JUAN | PR | | |
| 4889925 | Retail Data Solutions, Inc | PO Box 29561 | | | | San Juan | PR | 00929-0561 | |
| 5750447 | RETAIL DISPLAY COMPONENTS LTD | P O BOX 55246 | | | | HOUSTON | TX | 77255 | |
| 5750448 | RETAIL FIRST INC | 2401 PALMER DRIVESUITE B | | | | SCHAUMBURG | IL | 60173 | |
| 5750449 | RETAIL INC LIGHTHOUSE | 704 HIGHWAY 64 E | | | | WYNNE | AR | 72396 | |
| 5013618 | RETAIL MANAGEMENT PARTNERS | 3 RIVERWAY, SUITE 260 | | | | HOUSTON | TX | 77056 | |
| 5750450 | RETAIL MANAGEMENT PARTNERS INC | 4550 POST OAK PLACE STE 210 | | | | HOUSTON | TX | 77027 | |
| 5431928 | RETAIL OPPORTUNITY INVESTMENTS COR | M S 631099 PO BOX 3953 | | | | SEATTLE | WA | | |
| 5431930 | RETAIL SOLUTIONS LLC | 8 THORNTON RD | | | | OAKLAND | NJ | | |
| 5431932 | RETAIL VALUE INC | PO BOX 536789 | DBA DDR NORTE LLC SE | | | ATLANTA | GA | | |
| 5836844 | RetailMeNot, Inc. | c/o Seth Randle | 301 Congress Avenue, Suite 700 | | | Austin | TX | 78701 | |
| 5836544 | RetailMeNot, Inc. | c/o Seth Randle | 301 Congress Avenue, Suite 700 | | | Austin | TX | 78701 | |
| 5836463 | RetailMeNot, Inc. | c/o Seth Randle | 301 Congress Avenue, Suite 700 | | | Austin | TX | 78701 | |
| 5836398 | RetailMeNot, Inc. | c/o Seth Randle | 301 Congress Avenue, Suite 700 | | | Austin | TX | 78701 | |
| 4869264 | RETAILNEXT INC | 60 S MARKET STREET 10TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| 5851440 | RetailNext, Inc. | DLA Piper LLP | Eric Goldberg | 2000 Ave of the Stars, Suite 400N | | Los Angeles | CA | 90067 | |
| 5750451 | RETANA CARMEN | 3318 PERA ST | | | | EL PASO | TX | 79905 | |
| 5750452 | RETANA SILVIA | 1008 N PLATNIUM | | | | DEMING NM | NM | 88030 | |
| 5750453 | RETANA YOLANDA | 401 SOUTH C ST | | | | OXNARD | CA | 93030 | |
| 5750454 | RETANACORTINAS JUAN | 1125 LONGORIA RD | | | | ANTHONY | NM | 88021 | |
| 5750455 | RETDE DEIVY | 363 AZALEA ROAD | | | | MOBILE | AL | 36609 | |
| 5750456 | RETEC MARICELA | 2448 S ELLIS | | | | WICHITA | KS | 67216 | |
| 5750457 | RETHEMEYER EILEEN | 3303 S 35TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5750458 | RETHERFORD CODEY | HC 69 BOX 6 | | | | VALLEY HEAD | WV | 26294 | |
| 5750459 | RETHY SILVESTER | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 | |
| 5750460 | RETIF PATRICA | 947 N BON MARCHE DR | | | | BATON ROUGE | LA | 70806 | |
| 5467893 | RETILFRERER AMOS | 500 OLIVER ST | | | | MOUNT OLIVE | NC | | |
| 5750461 | RETINA THOMAS | 276 CHARLES LN | | | | PONTIAC | MI | 48341 | |
| 5750462 | RETIREMENT THORNTON | 25 THORNTON WAY 237 | | | | BRUNSWICK | ME | 04011 | |
| 5750463 | RETKO LISA | 6113 EASTVIEW ST | | | | N RIDGEVILLE | OH | 44039 | |
| 5750464 | RETONIA CAVER | 19129 MURRAY HILL ST | | | | DETROIT | MI | 48235 | |
| 5750465 | RETONYA T LACEY | 25267 GREENBROOKE DR | | | | DETROIT | MI | 48219 | |
| 4143115 | Retro 2 Heritage | 1000 North Brook PKWY | Ste D | | | Suwanee | GA | 30024 | |
| 4865998 | RETROFIT TECHNOLOGY INC | 3351 S RIVERSIDE AVE | | | | BLOOMINGTON | CA | 92316 | |
| 4128145 | Retrofit Technology, Inc | 3351 S. Riverside Avenue | | | | Bloomington | CA | 92316 | |
| 5467895 | RETTER CHELCEY | 2234 N OTT ROAD N | | | | HERMISTON | OR | | |
| 5467896 | RETTERATH DENNIS | 2853 S 86TH ST | | | | WEST ALLIS | WI | | |
| 5750466 | RETTIE LENA E | 10021 220TH ST | | | | QUEENS VLG | NY | 11429 | |
| 5750467 | RETTIG AMANDA | 2704 STREAM LANE | | | | AUGUSTA | GA | 30906 | |
| 5467897 | RETTIG PATRICIA | 32640 ENGLEWOOD CT | | | | NORTH RIDGEVILLE | OH | | |
| 5750468 | RETTIG PHYLISN | 2 STUTZ AVE | | | | MOUNT VERNON | OH | 43050 | |
| 5750469 | RETTINGER DONNA | 802 VISTA LANE | | | | ANTIGO | WI | 54409 | |
| 5467898 | RETZER LINNEA | 494 TANGLEWOOD DR MCHENRY111 | | | | CARY | IL | | |
| 5750470 | RETZKE JAMES | 632 BERWICK DR | | | | WINTER PARK | FL | 32792 | |
| 5750471 | RETZLAFF JENNIFER | 5624 S 148TH CT | | | | OMAHA | NE | 68137 | |
| 5467899 | RETZOW WULF D | 2437 PINWOOD LN | | | | CINCINNATI | OH | | |
| 5750473 | REUBEN GARIBAY | 429 W LAUREL DRAPT-B | | | | SALINAS | CA | 93906 | |
| 5750474 | REUBEN HUERTAS | 83 CAR KM 7 HM 7 | | | | BAYAMON | PR | 00959 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750475 | REUBEN JONES | 3220 CASTEEL RD NE | | | | MARIETTA | GA | 30062 | |
| 5750476 | REUBEN MCSWAIN | 38 TIMBER RDG | | | | PURVIS | MS | 39475 | |
| 5750477 | REUDTER SCHARLANE | 308 WASHINGTON | | | | POCATELLO | ID | 83201 | |
| 5750478 | REUEL GREENOUGH | 657 ANNE LN | | | | HENDERSON | NV | 89015 | |
| 5467900 | REUK NELLA | 5264 NE 121ST AVE L81 | | | | VANCOUVER | WA | | |
| 5467901 | REULBACH BARBARA | 456 LINDEN LN LAKE097 | | | | ANTIOCH | IL | | |
| 5750479 | REUM DONNIE | 13516 MORGAN DR NONE | | | | SPLENDORA | TX | 77372 | |
| 5750481 | REUNA TOBIN | 2697 E 55TH WAY APT 9R | | | | LONG BEACH | CA | 90805 | |
| 5750482 | REUNITED LLC | 501 7TH AVE SUITE 308 | | | | NEW YORK | NY | 10018 | |
| 4127900 | REUNITED, LLC | 1375 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 5467902 | REUSCHER LOIS | 836 N MONTGALL | | | | KANSAS CITY | MO | | |
| 5467903 | REUSS NORM | 1007 RIVERSIDE DR | | | | VERMILION | OH | | |
| 5750483 | REUT HAMAMY | 2229 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | |
| 5467905 | REUTER JON | 2443 WOOD OAKS CIR | | | | GREEN BAY | WI | | |
| 5750484 | REUTER RACHEL | 3023 STEVEN MARTIN DR | | | | FAIRFAX | VA | 22031 | |
| 5750485 | REV KELLY ALLEN | HOUSE OF GOD CHURCH | | | | STOUGHTON | MA | 02072 | |
| 5809694 | Rev Solve | Debra Lynn Favorit | 213 Franklin Ave NW | | | Watertown | MN | 55388 | |
| 5750486 | REVA CRYSTA DURAN FUJII | 1339 CYPRESS POINT LN | | | | VENTURA | CA | 93003 | |
| 5750487 | REVA LEE | 15890 RUTHERFORD ST | | | | DETROIT | MI | 48227 | |
| 5750488 | REVA LLC | PO BOX 6479 | | | | SCOTTSDALE | AZ | 85255 | |
| 5750491 | REVA WITHROW | 99 BRYANT WAY | | | | BOWLING GREEN | KY | 42104 | |
| 5431940 | REVAMONTE RONALD | 94-472 KIPOU ST | | | | WAIPAHU | HI | | |
| 5750492 | REVAN JOSEPH BEVERLY | 100 CE WHIM | | | | F STED | VI | 00841 | |
| 5750493 | REVANISHIA JOHNSON | 8110 ALBACORE DR | | | | HOUSTON | TX | 77074 | |
| 5750494 | REVEAL LINDSEY | 2531 7TH AVE | | | | MOLINE | IL | 61265 | |
| 5467906 | REVEES FRANK | 3435 OLD ISRAEL RD | | | | LIVINGSTON | TX | | |
| 5750495 | REVEI THERESA | 1130 STONE OAK DR | | | | MANTECA | CA | 95336 | |
| 5750496 | REVEL CHERRIE | 508 YOUNG ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5467907 | REVEL JANET | 33873 WEST ST 33873 WEST STREET | | | | PITTSVILLE | MD | | |
| 5467908 | REVEL MICHAEL | 1628 N COUNTY LINE RD | | | | BROOKSVILLE | MS | | |
| 5750497 | REVELES LUCIA | 5100 CHURCHILL AVE | | | | LAS VEGAS | NV | 89107 | |
| 5750498 | REVELES MARIA J | 4250 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 5750499 | REVELES ROBERTO | 12913 SAN FERNANDO RD UNIT B | | | | SYLMAR | CA | 91342 | |
| 5750500 | REVELL CASSEY | NOADDDRESS | | | | NORFOLK | VA | 23504 | |
| 5750501 | REVELL DONNA | 512 RUTGERS AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5750502 | REVELL KAREN | 1521 W DENTON LN210 | | | | PHX | AZ | 85015 | |
| 5750504 | REVELLE DUSTY | 5808 STIEREN DR | | | | HIGH RIDEG | MO | 63149 | |
| 5467909 | REVELLE JILL | 1768 POTTERY RD | | | | WASHINGTON | MO | | |
| 5750505 | REVELS ALYSSA | 4268 WIRT ST | | | | OMAHA | NE | 68144 | |
| 5750506 | REVELS APRIL | 905 HUNTER DR | | | | MOUNT AIRY | NC | 27030 | |
| 5750507 | REVELS AYANNA | 324 E 197TH ST | | | | CLEVELAND | OH | 44119 | |
| 5750508 | REVELS COSANDRA | 4825 COMMERCIAL PLZ | | | | WINSTON SALEM | NC | 27104 | |
| 5750509 | REVELS DARRELL | 3434 N 105TH PLAZA APT 16 | | | | OMAHA | NE | 68134 | |
| 5467910 | REVELS JANET | 21276 NW 97TH PL | | | | LAKE BUTLER | FL | | |
| 5750510 | REVELS JANIS | 91 BIGHORN DR | | | | LUMBERTON | NC | 28360 | |
| 5750511 | REVELS MELESSA | 4345 PINE AVENUE | | | | CHERRYVILLE | NC | 28021 | |
| 5750512 | REVELS N | 6219 US HIGHWAY 51 LOT 25 | | | | JANESVILLE | WI | 53546 | |
| 5750513 | REVELS PHYLLIS | 535 CHARLES PINCRNEY ST | | | | ORANGE PARK | FL | 32073 | |
| 5750514 | REVELS RACHEL | 2900 BALLSVILLE ROAD | | | | POWHATAN | VA | 23139 | |
| 5750515 | REVELS RALPH D | 1514 PARKS VILLAGE RD | | | | ZEBULON | NC | 27597 | |
| 5750516 | REVELS SHAYKILA | FIR PLACE | | | | GREENSBORO | NC | 27407 | |
| 5750517 | REVELS TRACY | 6219 US HIGHWAY 51 LOT 25 | | | | JANESVILLE | WI | 53546 | |
| 5750518 | REVELS YVONNE | 234 E 52ND PLACE | | | | TULSA | OK | 74126 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881439 | REVENUE SERVICES | P O BOX 30015 | | | | LANSING | MI | 48909 | |
| 5467911 | REVER KIMBERLY | 1085 N 220 W | | | | OREM | UT | | |
| 5750519 | REVERA CHRINE | ADRESS | | | | LYNN | MA | 01902 | |
| 5467912 | REVERA DRENT | 1912 47TH ST | | | | LUBBOCK | TX | | |
| 5750520 | REVERA ESTELLA | 3714 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 5750521 | REVERE LEVE | 407 BROUSSARD ST | | | | PATTERSON | LA | 70392 | |
| 5750522 | REVERE POLICE DEPARTMENT | 400 REVERE BEACH PARKWAY | | | | REVERE | MA | | |
| 5750523 | REVERO PAMELA | 507 DELAIR AVE APT B | | | | PENNSAUKEN | NJ | 08110 | |
| 5750524 | REVERON LAKISHA | 2041 WBUTLER DR | | | | PHOENIX | AZ | 85021 | |
| 5750525 | REVERON SADIE G | 624 DOVER RD PO BOX 1771 | | | | EASTON | MD | 21601 | |
| 5467914 | REVERS MILTON | 1140 W 11TH ST | | | | LAKELAND | FL | | |
| 5467915 | REVES KISHA | 2608 PERRY WOOD LANE PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5750526 | REVESZ LISA | 900 BAY DR | | | | MIAMI | FL | 33141 | |
| 5467916 | REVETTE DANELLE | 9028 LISMORE LN | | | | PORT RICHEY | FL | | |
| 5750527 | REVETTE MARK A | PO BOX 159 | | | | PERU | NY | 12972 | |
| 5750528 | REVIER DAVID | 1511 N 12TH ST | | | | SUPERIOR | WI | 54880 | |
| 5467917 | REVIER FREAD | 68 ORCHARD ST | | | | HAMBURG | NJ | | |
| 5750529 | REVIEW | 210 E FOURTH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4867160 | REVIEW TRACKERS INC | 415 N ABERDEEN | | | | CHICAGO | IL | 60642 | |
| 5750530 | REVILL FRANCES | 100 ELLIS ST | | | | MARTINSBURG | WV | 25404 | |
| 5750531 | REVILLA LLARIEL | 11019 W OKEECHOBEE RD AP | | | | HIALEAH GARDE | FL | 33018 | |
| 4848378 | REVIMEDIA INC | 44 WALL ST STE 505 | | | | NEW YORK | NY | 10005 | |
| 4134862 | Revimedia, Inc. | 44 Wall Street, Suite 505 | | | | New York | NY | 10005 | |
| 5467918 | REVINS JOHN | 3 RICHARDSON ST APT E3 | | | | WAKEFIELD | MA | | |
| 5750532 | REVIS FELICIA R | 3 BUCKNER RD | | | | LEICESTER | NC | 28748 | |
| 5750534 | REVIS MEGAN | 604 ARTESIAN RD | | | | CHEYENNE | WY | 82007 | |
| 5750535 | REVIS NATHANIEL | 1060 W OUTER DR NONE | | | | OAK RIDGE | TN | 37830 | |
| 5750536 | REVIS YOLANDA | 316 E 11TH ST | | | | RICHMOND | VA | 23224-3949 | |
| 5467919 | REVITZER JASON | 11414 RAWHIDE RD | | | | LUSBY | MD | | |
| 4860987 | REVLON PR INC | 1501 WILLAMBORO ST POBOX 611 | | | | OXFORD | NC | 27565 | |
| 4143023 | REVO AMERICA CORP | Redacted | | | | | | | |
| 5431942 | REVO AMERICA CORPORATION | 700 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | | |
| 4870093 | REVO AMERICAS CORPORATION | 700 FREEPORT PKWY STE 100 | | | | COPPELL | TX | 75019 | |
| 5750537 | REVOIR KELLY | 2807 LAKE CREST PL | | | | LOVELAND | CO | 80538 | |
| 5750538 | REVOLINSKY MR | 426 E BRIAR LN NONE | | | | GREEN BAY | WI | 54301 | |
| 5750539 | REVOLLO NATALY | 616 S WALTER REED DR | | | | SOUTH | VA | 22204 | |
| 5750540 | REVOLUTION RETAIL SYSTEMS LLC | 2025 W BELTLINE RD 114 | | | | CARROLLTON | TX | 75006 | |
| 5750541 | REVRICHARD Y YERRINGTON | 472 RIMMON HILL RD | | | | BEACON FALLS | CT | 06403 | |
| 5750542 | REVUELTA LISA | 27801 BREAKERS DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5750543 | REW JENNIFER | 926 W MAIN ST | | | | PRINCETON | WI | 54968 | |
| 5467921 | REWARDS EMPIRAMED | 88 CAMPERDOWN LANE | | | | SUDBURY | MA | | |
| 5467922 | REWERTS TYSON | 183 ARMADILLO LN | | | | COPPERAS COVE | TX | | |
| 5750544 | REWIS BETTY | 10404 HIGHWAY 27 | | | | FROSTPROOF | FL | 31533 | |
| 5750545 | REWKOWSKI JALEE | 446 OAK HEIGHTS RD | | | | TALLASSEE | AL | 36078 | |
| 5750546 | REX CLOSE | 3625 WINDMAIL DR | | | | DETROIT | MI | 48238 | |
| 5750547 | REX GILES | 854 N 2200 W | | | | PROVO | UT | 84601 | |
| 5750548 | REX GOFF | 300 CHESTNUT ST | | | | COWAN | TN | 37318 | |
| 5750549 | REX H MCCOY JR | 3209 OAKWOOD ST | | | | MONROE | MI | 48162 | |
| 5750550 | REX KADISHIA | PLEASE ENTER ADRESS HERE | | | | CITY | MO | 66212 | |
| 5750551 | REX L MONTGOMERY | 519 W TAYLOR ST | | | | SANTA MARIA | CA | 93458 | |
| 5750552 | REX LOCK & SAFE | 3511 CLAYTON RD | | | | CONCORD | CA | 94519 | |
| 5750553 | REX LUJAN | 240 VETERANS HWY | | | | TAOS | NM | 87571 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750554 | REX MERRILL | 129 FOREST STREET | | | | FRANKLIN | MA | 02038 | |
| 5750556 | REX STANSBERRY | 5369 WEST 1000 NORTH | | | | FRANKTON | IN | 46044 | |
| 5467923 | REX TERESA M | 220 OVERLOOK AVENUE | | | | LEONIA | NJ | | |
| 5750557 | REX TUZROYLUK | 721 CHERRY ST | | | | ANCHORAGE | AK | 99504 | |
| 5750558 | REX VERNA | 1922 N 20TH PL | | | | ENID | OK | 73701 | |
| 5750559 | REX WALL | 241 CR 3022 | | | | CARTHAGE | TX | 75633 | |
| 5750560 | REXACH BOSNIA R | 6627 N CHURCH AVE | | | | TAMPA | FL | 33614 | |
| 5750561 | REXACH SHEILA | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| 5750562 | REXCAMPBELL SOLOMON | 14930 RULE TREE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5750563 | REXENNA JONES | 308 N 10TH ST | | | | WEIRTON | WV | 26062 | |
| 5750564 | REXFORD TITLE INC | ATTN: ACCOUNTS RECEIVABLE STE 3006 | STE 3006 | | | SANTA MONICA | CA | 90405 | |
| 5750565 | REXROAT NANCY E | 33815 WAGON TRAIN DR | | | | WILDOMAR | CA | 92595 | |
| 5750566 | REXRODE ALLEN | 8 EDGAR AVENUE | | | | PETERSBURG | WV | 26847 | |
| 5750567 | REXRODE KAREN | 6492 POTOMAC RIVER RD | | | | MONTEREY | VA | 24465 | |
| 5750568 | REXROTH JASON K | 1722 N COUNTY RD 232 | | | | FREMONT | OH | 43420 | |
| 5750569 | REY AURORA G | 4916 SAILBOAT DR | | | | DANIA | FL | 33312 | |
| 5750570 | REY COLON | APARTADO 447 | | | | SABA HOYOS | PR | 00688 | |
| 5750571 | REY CRUZ | 6414 LAUREL BUSH LN | | | | SUGAR LAND | TX | 77479 | |
| 5750572 | REY ESVARDA | PO BOX 240 | | | | ROSWELL | NM | 88203 | |
| 5750573 | REY FRANCINE | 325 FOXFIRE DR | | | | COLUMBIA | SC | 29212 | |
| 5750574 | REY GARCIA | 4045 DEVON DR | | | | CC | TX | 78411 | |
| 5750575 | REY GUERRERRE | 78702 ROSEWOOD | | | | AUSTIN | TX | 78702 | |
| 5750576 | REY HERNANDEZ | 15115 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | |
| 5750577 | REY JAIME | 9115 SW 162 PATH | | | | MIAMI | FL | 33196 | |
| 5750578 | REY MIGDALEA | 2353 WEST SILVERHILL LN | | | | LECANTO | FL | 34461 | |
| 5750579 | REY MUNROE | NORFOLK | | | | NORFOLK | VA | 23513 | |
| 5750580 | REY R CABAN RIVERA | 886 SANTANA | | | | ARECIBO | PR | 00612 | |
| 5750581 | REY RAMOS | CARR 159 KM 165 | | | | COROZAL | PR | 00783 | |
| 5750582 | REYAD ABUBAKER | 3012 OAK BRIAR LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5431948 | REYAISLAM RABIA | 142 NORTH 3RD STREET | | | | PATERSON | NJ | | |
| 5750583 | REYER TRACEY | 5565 GARICA TRL | | | | DONA ANA | NM | 88032 | |
| 5750584 | REYES | 8912 E ROBERTS ST | | | | INDEPENDENCE | MO | 64053 | |
| 5750585 | REYES ACOSTA | 4822 MELVIN ST | | | | SAN ANTONIO | TX | 78220 | |
| 5750586 | REYES ADA | RR 10 BOX 10219 | | | | SAN JUAN | PR | 00926 | |
| 5750587 | REYES ALEJANDRO | 6213 E YOUNG PL | | | | TULSA | OK | 74115 | |
| 5750588 | REYES ALEXANDRA | CALLE TEXIDOR 323 BDA ISRAEL | | | | SAN JUAN | PR | 00917 | |
| 5750589 | REYES ALICE | 917 W HARRISON | | | | LOVINGTON | NM | 88260 | |
| 5750590 | REYES ALONDRA | 313 ILLINOIS SW | | | | HURON | SD | 57350 | |
| 5467924 | REYES ALYN | 190 ALPINE WAY SAN MATEO081 | | | | SAN BRUNO | CA | | |
| 5750591 | REYES AMOR M | CARR 2 KM 169 BO HOCONUC | | | | SAN GERMAN | PR | 00683 | |
| 5750592 | REYES AMRISOL | 424 DELICATA DR | | | | ORLANDO | FL | 32807 | |
| 5467925 | REYES AMY | 9306 SW FAST PLACE WASHINGTON067 | | | | PORTLAND | OR | | |
| 5750593 | REYES ANA | URB LOS ANGELES CACUARIO | | | | CAROLINA | PR | 00979 | |
| 5750594 | REYES ANDREA C | CARR 165 KM 1 | | | | DORADO | PR | 00646 | |
| 5467926 | REYES ANGELICA | 4823 DENISON AVE UP | | | | CLEVELAND | OH | | |
| 5467928 | REYES ANIBAL | 5466 CALLE LOS ANGELES SECT BRISAS DEL ROSARIO | | | | VEGA BAJA | PR | | |
| 5750595 | REYES ANITA | HC BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 5750596 | REYES ANNA | XXX | | | | SAC | CA | 95838 | |
| 5467929 | REYES ANNALIZA | 11 BYRNES LN E | | | | SAYREVILLE | NJ | | |
| 5750597 | REYES ARACELIS A | CALLE 29 EE-20 CANA | | | | BAYAMON | PR | 00956 | |
| 5750598 | REYES ARACELY | 7 TIDE CT | | | | SACRAMENTO | CA | 95833 | |
| 5750599 | REYES ARIANA | 222 RIDGEFIELD DR | | | | MIDDLETOWN | CT | 06457 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467930 | REYES ASHLEE | 56 PHILLIPS ST | | | | PUTNAM | CT | | |
| 5750600 | REYES ASHLEY | HC01BOX 3228 | | | | JUANADIAZ | PR | 00795 | |
| 5750601 | REYES AURORA | C CEMENTERIO 7 BRAULIO DUE | | | | BAYAMON | PR | 00957 | |
| 5467931 | REYES AWILDA | 33 COREY ST APT 818 | | | | CHARLESTOWN | MA | | |
| 5750602 | REYES AYDE | 21500 HAVILAND AVE APT C | | | | HAYWARD | CA | 94541 | |
| 5750603 | REYES BELEN | PRIVADA LAGRIMAS 1 | | | | CHULA VISTA | CA | 91910 | |
| 5750604 | REYES BETSY | 5455 MADISON WAYAPT 2 | | | | HYATTSVILLE | MD | 20784 | |
| 5750605 | REYES BIBIANA | VICTOR | | | | KANSAS CITY | KS | 66106 | |
| 5750606 | REYES BLANCA | 4322 M ST | | | | PHILA | PA | 19124 | |
| 5750607 | REYES BRENDA | 1742 W WIER AVE | | | | PHOENIX | AZ | 85041 | |
| 5750608 | REYES BRIAN | 3550 12 GAGE AVE | | | | BELL | CA | 90201 | |
| 5750609 | REYES BRITTANY | 4335 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543 | |
| 5750610 | REYES BRYAN | 1300 MILKY WAY | | | | THORNTON | CO | 80260 | |
| 5750611 | REYES CARLOS | 1120 NW 29 TRR | | | | MIAMI | FL | 33127 | |
| 5467933 | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | | |
| 5750612 | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | |
| 5750613 | REYES CAROL | ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5750614 | REYES CAROLINA | 5899 SKY MEADOWS ST | | | | RIVERSIDE | CA | 92509 | |
| 5750615 | REYES CASANDRA | 1820 HUGHES LN | | | | BAKERSFIELD | CA | 93307 | |
| 5431950 | REYES CENTENO G | HC BOX 50365 PALOMAS COMERIO | | | | COMERIO | PR | | |
| 5750616 | REYES CHRISTIAN | REPARTO METROPOLITANO 1215 | | | | SAN JUAN | PR | 00921 | |
| 5750617 | REYES CHRISTINE | 6600 WHALEN | | | | PLAINFIELD | IL | 60544 | |
| 5467936 | REYES CHRISTOPHER | 8 WHEELER PLACE | | | | FORT STEWART | GA | | |
| 5750618 | REYES CHRYSTAL C | 1104 SWAN AVE APT6 | | | | YAKIMA | WA | 98902 | |
| 5750619 | REYES CLADISELA | 1220 S BLUFFVIEW AVE | | | | FARMINGTON | NM | 87401 | |
| 5750620 | REYES CLAUDIA | 3846 SW 84 AVE | | | | MIAMI | FL | 33155 | |
| 4885215 | REYES COCA COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074 | |
| 5016335 | Reyes Coca-Cola Bottling LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 5750622 | REYES CORDERO RAMON | CARR 651 KM 12H | | | | ARECIBO | PR | 00612 | |
| 5750623 | REYES COREY | 9981 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 5750624 | REYES CRESENCIO | 5417 CROCKETT ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5467937 | REYES CRISTINA | 305 W LOS ANGELES DR APT 2 | | | | VISTA | CA | | |
| 5750625 | REYES CRUZ | URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5750626 | REYES CRYSTAL | 3419 N DALPASO | | | | HOBBS | NM | 88240 | |
| 5750627 | REYES CYNTHIA | 805 WALNUT | | | | COLORADO CITY | TX | 79512 | |
| 5750628 | REYES DAGO | 201 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5750629 | REYES DAISY | 375 LIANA | | | | EL PASO | TX | 79932 | |
| 5750630 | REYES DAMARYS | PO BOX 3484 | | | | GUAYNABO | PR | 00970 | |
| 5750631 | REYES DAMIAN | PO BOX 910 | | | | COMERIO | PR | 00782 | |
| 5750632 | REYES DANIEL | HC 01 BOX 9049 | | | | BAJADERO | PR | 00616 | |
| 5750633 | REYES DANIELA | 929 SW 5 ST APT 107 | | | | MIAMI | FL | 33130 | |
| 5750634 | REYES DAVID | 8131 PIONEER BLVD | | | | WHITTIER | CA | 90606 | |
| 5750635 | REYES DEBBIE | 1130 ACKLEY ST | | | | MONTEREY PARK | CA | 91754 | |
| 5750636 | REYES DENA | PO BOX 321 | | | | RAY CITY | GA | 31645 | |
| 5467938 | REYES DIANA | 2958 E ENID AVE | | | | MESA | AZ | | |
| 5467939 | REYES DIANE | 576 AVE ALTERIAL B APT 809 | | | | SAN JUAN | PR | | |
| 5750637 | REYES DIMARYS | ENTER STREET ADRESS | | | | COITY | PR | 00970 | |
| 5750638 | REYES DOLLY | COMERIO 51 | | | | CAGUAS | PR | 00727 | |
| 5750639 | REYES EDGARD A | C P L VIA 21 24 BILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5750640 | REYES EDITH | 768 SOUTH FIRST AVE | | | | DINUBA | CA | 93618 | |
| 5750641 | REYES EDNA | 8525 S E ORCHARD LANE SPACE | | | | HAPPY VALLEY | OR | 97086 | |
| 5750642 | REYES EDWIN | PO BOX 3157 | | | | COMERIO | PR | 00782 | |
| 5431952 | REYES ELAINE C | 17 S MADEIRA AVE 1964 CABERNET WAY | | | | SALINAS | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5138 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750643 | REYES ELDA | 1348 E NOCTA ST APT E7 | | | | ONTARIO | CA | 91764 | |
| 5750644 | REYES ELIAS | 303 N 2ND ST | | | | HAILEY | ID | 83333 | |
| 5467940 | REYES ELIZABETH | 37 PEARL STREET | | | | MANCHESTER | CT | | |
| 5750645 | REYES ELIZABETH | 37 PEARL STREET | | | | MANCHESTER | CT | 06040 | |
| 5750646 | REYES ELSY E | 3816 LITTLETON ST | | | | SILVER SPRING | MD | 20906 | |
| 5467943 | REYES ERIKA | 263 E KING ST | | | | CHAMBERSBURG | PA | | |
| 5431954 | REYES ERIN | 100 MCLELLAN DR APT 1083 | | | | S SAN FRANCISCO | CA | | |
| 5467944 | REYES ERNESTINE | 213 BROADWAY AVE | | | | ATWATER | CA | | |
| 5750648 | REYES ESPERANZA | 3668 ESTELLE ST | | | | FT MYERS | FL | 33916 | |
| 5750649 | REYES EVA | C BADAJOZ 320 URB | | | | SAN JUAN | PR | 00923 | |
| 5750650 | REYES EVANGELINE | 2022 E 37TH ST | | | | TACOMA | WA | 98404 | |
| 5750651 | REYES EVELYN | 251 E 204TH ST APT 2 | | | | BRONX | NY | 10458 | |
| 5467945 | REYES FABIOLA | 427 OJAI RD APT 7 | | | | SANTA PAULA | CA | | |
| 5750652 | REYES FELICITA | REC JARDINES DE CATANO EDF 21 | | | | CATANO | PR | 00962 | |
| 5467946 | REYES FELIPE | 211 STRYKER AVE | | | | JOLIET | IL | | |
| 5750653 | REYES FELIX | EXT LOS TAMARINDOS CALLE 10 B | | | | SAN LORENZO | PR | 00754 | |
| 5750654 | REYES FERNANDOVICT O | 364 W 500 S | | | | HEYBURN | ID | 83336 | |
| 5750655 | REYES FRANCES S | 19755 PERRILLOUX | | | | LIVINGSTON | LA | 70754 | |
| 5750656 | REYES FRANKIE | SUMMIT HILLS C YUNQUE 593 | | | | SAN JUAN | PR | 00920 | |
| 5467948 | REYES FULGENCIO | 2790 W T C JESTER BLVD APT 47 | | | | HOUSTON | TX | | |
| 5750657 | REYES GABRIELA | BOX 5102 BO PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 5750658 | REYES GENARO A | C OPALO M9 RIVIERAS DE C | | | | SAN JUAN | PR | 00926 | |
| 5750659 | REYES GENARO P | M9 CALLE OPALO | | | | SAN JUAN | PR | 00926 | |
| 5750660 | REYES GERARDO | 5631 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| 5467950 | REYES GIL | HC 44 BOX 12344 | | | | CAYEY | PR | | |
| 5750661 | REYES GINA | 3532 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | |
| 5750662 | REYES GIOVANNI | HATO REY | | | | SAN JUAN | PR | 00917 | |
| 5750663 | REYES GLENDA | EXT PUNTO ORO C ALMIRANTA 474 | | | | PONCE | PR | 00728 | |
| 5467951 | REYES GLORIA | 558 S O ST APT 13 | | | | TULARE | CA | | |
| 5750664 | REYES GLORIMAR | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00719 | |
| 5467952 | REYES GRACIELA | 4018 W MARTIN ST | | | | SAN ANTONIO | TX | | |
| 5750665 | REYES GUARIONEX | XXX | | | | JACKSONVILLE | FL | 32256 | |
| 5750666 | REYES GUSTAVO | 222 | | | | SAN JUAN | PR | 00917 | |
| 5750667 | REYES HECTOR M | 7800 MORING GLEN LN | | | | ALEXANDRIA | VA | 22315 | |
| 5750668 | REYES HERIBERTO | HC 03 BOX 14799 | | | | CAGUAS | PR | 00725 | |
| 5750669 | REYES HERMELINDA | C10 E12 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 5467954 | REYES HILARY | 3645 ALMERIA AVENUE | | | | SARASOTA | FL | | |
| 5750670 | REYES ILDA | 4931 ROSEMEAD BLVD APT 13 | | | | SAN GABRIEL | CA | 91776 | |
| 5750671 | REYES ILYANA | 2453 E 114TH ST | | | | CORONA | CA | 92882 | |
| 5750672 | REYES INALVICY | CALLE LAGUNA 338 VILLA PALMERA | | | | SANTURCE | PR | 00915 | |
| 5467955 | REYES IRENE | 1530 DUNWOODY AVE | | | | OXON HILL | MD | | |
| 5750673 | REYES IRENE | 1530 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | |
| 5750674 | REYES IRISH | EDF 50 APT 869 LAS MARGAR | | | | SAN JUAN | PR | 00915 | |
| 5467956 | REYES IRSO | PO BOX 140494 | | | | ARECIBO | PR | | |
| 5750675 | REYES ISABEL | REC FRANCISCO VEGA SANCHES EDF | | | | VEGA ALTA | PR | 00692 | |
| 5750676 | REYES ISABELL | 831 RUSBAYO ST | | | | HATCH | NM | 87937 | |
| 5750677 | REYES ISELA | 9110 LILLY CT | | | | THORNTON | CO | 80229 | |
| 5750678 | REYES ISMAEL | URB VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 5750679 | REYES IVANEYLEEN | RES VILLAS ESPANA EDF 40 APT 421 | | | | SAN JUAN | PR | 00921 | |
| 5750680 | REYES IVONNE | CAMINO REAL CALLE PALMA REAL 1 | | | | JUANA DIAZ | PR | 00795 | |
| 5750681 | REYES JACKELINE | RR 1 BOX 9046 | | | | TOA ALTA | PR | 00953 | |
| 5467957 | REYES JACQUELINE | 121 ELM ST | | | | NEW LONDON | CT | | |
| 5750683 | REYES JAIME | 11209 KLINGERMAN ST | | | | EL MONTE | CA | 91733 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750684 | REYES JAMIE | PO BOX 242 | | | | FLOYDADA | TX | 79235 | |
| 5750685 | REYES JAQUELINA | P O BOX 1186 | | | | MORGAN HILL | CA | 95038 | |
| 5467959 | REYES JAVIER | HC 4 BOX 8815 | | | | AGUAS BUENAS | PR | | |
| 5750686 | REYES JEANETTE M | 1555 S TELSHOR APT A22 | | | | LAS CRUCES | NM | 88011 | |
| 5467960 | REYES JENNIFER | 48 DUCKETT AVENUE | | | | LAWRENCE | MA | | |
| 5431960 | REYES JESICA E | 3217 TIMOTHY ST | | | | APOPKA | FL | | |
| 5750688 | REYES JESSICA | 9811 E COLFAX AVE | | | | AURORA | CO | 80010 | |
| 5750689 | REYES JESUS | 2353 MAMMOTH DR | | | | SAN JOSE | CA | 95116 | |
| 5750690 | REYES JOANNA | 7344 SATSUMA AVE | | | | SUN VALLEY | CA | 91605 | |
| 5467961 | REYES JOAQUIN | 520 MAJESTIC PRINCE DR | | | | ANNAPOLIS | MD | | |
| 5467962 | REYES JOHN | 2630 OAK PARK AVE | | | | BERWYN | IL | | |
| 5750691 | REYES JONATHAN | PO BOX 887 | | | | INDIO | CA | 92202 | |
| 5467963 | REYES JORGE | 13111 BEAVER TER | | | | ROCKVILLE | MD | | |
| 5750692 | REYES JOSE | 3517 FARTHING DR | | | | SILVER SPRING | MD | 20906 | |
| 5750693 | REYES JOSE A | PO BOX 6611 | | | | LA QUINTA | CA | 92248 | |
| 5750694 | REYES JOSE M | HC 04 BOX 15405 | | | | LARES | PR | 00669 | |
| 5750695 | REYES JOSE R | C-ANDES 112MONTEREY | | | | SANN JUAN | PR | 00926 | |
| 5750696 | REYES JOSELITO | VICTOR ROJAS 1 CALLE ANTILLAS | | | | ARECIBO | PR | 00612 | |
| 5750697 | REYES JOSEPHINE | 10930 E 3RD ST | | | | TULSA | OK | 74128 | |
| 5750698 | REYES JUAN | BUZON 2432 | | | | MANATI | PR | 00674 | |
| 5750699 | REYES JUANITA | 1517 ARTHUR NEAL CT | | | | LEMON GROVE | CA | 91945 | |
| 5750700 | REYES JUDENIA | DDD | | | | SAN JUAN | PR | 00927 | |
| 5750701 | REYES JULIA F | PROVINCIAS DEL RIO 2 13 | | | | COAMO | PR | 00769 | |
| 5750702 | REYES JULISSA | HC 01BOX 5012 | | | | SALINAS | PR | 00751 | |
| 5467965 | REYES JUSTIN | 8387 STRIKE SWIFTLY ST | | | | FORT BENNING | GA | | |
| 5750703 | REYES JUSTINE | 74-5111 PAHILIOLO PLACE | | | | KAILUA KONA | HI | 96740 | |
| 5750704 | REYES KASANDRA | URB LA PROVIDENCIA CALLE 7 J9 | | | | TOA ALTA | PR | 00953 | |
| 5750705 | REYES KATHY | 176 GALLOUP ST | | | | PROV | RI | 02905 | |
| 5750706 | REYES KATTIA | 508 W 180ST 3 | | | | BRONX | NY | 10033 | |
| 5750707 | REYES KELLYMAR | 117 BABCOCK STREET | | | | HARTFORD | CT | 06106 | |
| 5750708 | REYES KELVIN | HC01 BOX 13859 | | | | CAOMO | PR | 00769 | |
| 5467966 | REYES KRISTEN | 3248 W RAVENSWOOD DR | | | | ANAHEIM | CA | | |
| 5750709 | REYES KRISTINE | JDNES PARQUE REAL 200 CALLE CO | | | | LAJAS | PR | 00667 | |
| 5467968 | REYES LARRY | 3319 S 115TH EAST AVE | | | | TULSA | OK | | |
| 5750710 | REYES LAURA | 5333 BALTIMORE DR | | | | LA MESA | CA | 91942 | |
| 5750711 | REYES LEIDA | EDIFICIO 13 APT 185 | | | | SAN JUAN | PR | 00926 | |
| 5750712 | REYES LESLIBETH | RES MANUEL A PEREZ EDF A-5 AP | | | | SAN JUAN | PR | 00923 | |
| 5750713 | REYES LETICIA | 724 4TH AVE N | | | | NAMPA | ID | 83687 | |
| 5750714 | REYES LIDYANA | CALLE RUBY Y2 | | | | BAYAMON | PR | 00956 | |
| 5750715 | REYES LISA | 14075 FALLBROOK LN | | | | WOODBRIDGE | VA | 22193 | |
| 5750716 | REYES LISBETH | 15 CALLE ALHELI | | | | GUAYNABO | PR | 00969 | |
| 5750717 | REYES LISSETTE | 1499 BEACH AVE | | | | BRONX | NY | 10460 | |
| 5750718 | REYES LIZ | 3923 RAMSHEAD WAY | | | | GASTONIA | NC | 28056-4313 | |
| 5750719 | REYES LIZET | 437 SWEETBRIAR DR | | | | LEWISVILLE | TX | 75067 | |
| 5750720 | REYES LOLY | 6 INMAN ST | | | | LAWRENCE | MA | 01843 | |
| 5750721 | REYES LORENA | 60 NEWPORT ST | | | | SOMERSET | NJ | 08873 | |
| 5467970 | REYES LORNA | 2462 E KATRINA TRL | | | | CASA GRANDE | AZ | | |
| 5750722 | REYES LORRIE | 2002 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33510 | |
| 5750723 | REYES LOURDES N | SDET | | | | BAYAMON | PR | 00957 | |
| 5750724 | REYES LUIS | 201 JUBLIEE DR | | | | CHAPEL HILL | NC | 27516 | |
| 5750725 | REYES LUPE | 203 S 16TH AVE NONE | | | | YAKIMA | WA | 98902 | |
| 5750726 | REYES LURDES | CALLE 24 NUM 567 VERDE MAR | | | | HUMACAO | PR | 00741 | |
| 5750727 | REYES LYDIA | BARRIO CACAO ALTO | | | | PATILLAS | PR | 00723 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5750728 | REYES MADELINE | CALLE 32 V29 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5750729 | REYES MARGARITA | PO BOX 726 | | | | AMERICAN FLS | ID | 83211 | |
| 5750730 | REYES MARGARITA O | 460 VISTA LARGA SW | | | | LOS LUNAS | NM | 87031 | |
| 5750731 | REYES MARI | 941 S FORD BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5750732 | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | |
| 5750733 | REYES MARIA C | URB VILLAS DEL BOSQUE BUZON 20 | | | | CIDRA | PR | 00739 | |
| 5750734 | REYES MARIA D | 185 TUDELA ST | | | | BROWNSVILLE | TX | 78526 | |
| 5750735 | REYES MARIA L | 4ST 12 EST THOMAS APT 2 | | | | ST THOMAS | VI | 00802 | |
| 5750736 | REYES MARIA M | CALLE LOS TUBOS 973 ARENALES I | | | | DORADO | PR | 00646 | |
| 5750737 | REYES MARIBEL | 3205 MT MISERY RD | | | | LELAND | NC | 28451 | |
| 5750738 | REYES MARICELA | 245 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | |
| 5750739 | REYES MARILYN | EDIF 5 APR 40 RES BARRIO P | | | | CATANO | PR | 00962 | |
| 5750740 | REYES MARINA | 1418SW 3RD ST APT3 | | | | MIAMI | FL | 33135 | |
| 5750741 | REYES MARIO | 1404NORMANDY | | | | CARLSBAD | NM | 88220 | |
| 5750742 | REYES MARISA | 4219 N KANSAS AVE | | | | KC | MO | 64117 | |
| 5750743 | REYES MARISEL O | HC02 BOX 6707 | | | | FLORIDA | PR | 00650 | |
| 5750744 | REYES MARK | RR 8 BOX 1979 | | | | BAYAMON | PR | 00956 | |
| 5750745 | REYES MARLENE | 3214 BUCKLEYN AVE | | | | LAKE WORTH | FL | 33461 | |
| 5467971 | REYES MARTHA | 9204 VISCKBURG | | | | EL PASO | TX | | |
| 5750746 | REYES MARTHA | 9204 VISCKBURG | | | | EL PASO | TX | 79924 | |
| 5750747 | REYES MARTIN | 28251 EAST 11TH ST | | | | HAYWARD | CA | 94544 | |
| 4792813 | Reyes Martinez, Gema | Redacted | | | | | | | |
| 5467972 | REYES MARY | 1297 W LOOP 1604 N APT 501 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5467973 | REYES MAUREEN | 298 MAPLERIDGE DR | | | | WATERBURY | CT | | |
| 5467974 | REYES MAURICIO | 10513 BESSEMER ST | | | | HOUSTON | TX | | |
| 5750748 | REYES MAYRA | BO RESACA VILLA MUNECO | | | | CULEBRA | PR | 00775 | |
| 5750749 | REYES MELCEDES | URB VALLES DE ALTAMIRA CALLE M | | | | PONCE | PR | 00728 | |
| 5750750 | REYES MELISSA | 1393 CR 1101 | | | | NEW BOSTON | TX | 75570 | |
| 5750751 | REYES MICHAEL | 20271 MERRY OAK AVE | | | | TAMPA | FL | 33647 | |
| 5750752 | REYES MIGDALIA | 60 PRAIRE AVE | | | | PROV | RI | 02904 | |
| 5750753 | REYES MILAGROS | PARQUE FLAMINGO 33 CALLE EPHE | | | | BAYAMON | PR | 00959 | |
| 5750754 | REYES MILITZA | ST 39 W20 URB JARDINES DE CAPA | | | | BAYAMON | PR | 00959 | |
| 5750755 | REYES MINERVA | BARDA SAN MIGUEL C ESPER | | | | GUAYNABO | PR | 00966 | |
| 5750756 | REYES MINNI | 3640 BOLD BIDDER DR | | | | LEX | KY | 40517 | |
| 5750757 | REYES MIRELES | 1478 PIERCE ST | | | | CLEARWATERF | FL | 33756 | |
| 5750758 | REYES MIRIAM | CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 5750759 | REYES MONICA | COOP JARDINES SAN IGNACIO 407A | | | | SAN JUAN | PR | 00927 | |
| 5750760 | REYES NADINE | 211 LA RUE | | | | ROSEVILLE | CA | 95678 | |
| 5750761 | REYES NANCY | 4789 EVELINE RD | | | | SEALY | TX | 77474 | |
| 5750762 | REYES NASHONDA | 2710 INGRAM RD | | | | HIGH POINT | NC | 27260 | |
| 5750763 | REYES NAYDA | CALLE RIVIERA EXT EL COMANDANT | | | | CAROLINA | PR | 00982 | |
| 5750764 | REYES NELLY R | PO BOX2300 | | | | MANATI | PR | 00674 | |
| 5467975 | REYES NICHOLAS | 189 AXTELL RD | | | | STAMFORD | NY | | |
| 5750765 | REYES NICOLE | 320 W BRANCH AVE AVEAPT 22L | | | | PINE HILL | NJ | 08021 | |
| 5750766 | REYES NILSA | LA PLANICIE CALLE 2 D-10 | | | | CAYEY | PR | 00736 | |
| 5750767 | REYES NOE | 312 WEST CHINA ST | | | | LOCKHART | TX | 78644 | |
| 5750768 | REYES NOEMI | ANNEXO JARDINES DE CERRO | | | | SAN LORENZO | PR | 00754 | |
| 5467976 | REYES NORMA | KMART | | | | SAN JUAN | PR | | |
| 5750769 | REYES NORMA | KMART | | | | SAN JUAN | PR | 00915 | |
| 5750770 | REYES NORMAN I | 6535 53RD AVE N APT 51 | | | | ST PETERSBURG | FL | 33709 | |
| 5750771 | REYES OLGA | 13 BALENTINE DR | | | | WARE SHOALS | SC | 29692-1219 | |
| 5750772 | REYES OLIVIA | 512 SECOND AVE | | | | CHATSWORTH | GA | 30705 | |
| 5750773 | REYES OMAR | 11623 DRUMMOND DR | | | | CLEVELAND | OH | 44125 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5750774 | REYES ONEIDA | 3830 SW 107 AVE | | | | MIAMI | FL | 33165 | |
| 5750776 | REYES PEDRO | 681 W 81 ST | | | | HIALEAH | FL | 33014 | |
| 5750777 | REYES PEGGY | HC02 BOX 9264 | | | | GUAYNABO | PR | 00970 | |
| 5750778 | REYES PENA MILAGROS | JARD DE GURABO C-6 149 | | | | GURABO | PR | 00778 | |
| 5750779 | REYES PERLA | 1309 ROFFLER ST | | | | GARNER | NC | 27529 | |
| 4788483 | Reyes Pomales, Evelyn | Redacted | | | | | | | |
| 5750780 | REYES RADAMES | 2647 DENVER AVE | | | | LORAIN | OH | 44055 | |
| 5467977 | REYES RAFAEL | 3540 FLY RD | | | | SANTA FE | TN | | |
| 5750781 | REYES RAFAEL | 3540 FLY RD | | | | SANTA FE | TN | 38482 | |
| 5750782 | REYES RAFAEL A JR | 190 WEST CHURCH STREET | | | | NANTICOKE | PA | 18634 | |
| 5467978 | REYES RAUL | 3348 WEST COLUMBIA AVE | | | | YUMA PROVING GROUN | AZ | | |
| 5750783 | REYES REBECCA | 1118 W 7TH ST | | | | SEDALIA | MO | 65301 | |
| 5750784 | REYES REINA | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5750785 | REYES RELMY | 1402 WOODCREST DR | | | | CLAYTON | NC | 27520 | |
| 5467979 | REYES REY | D41 CALLE MONTE MEMBRILLO LOMAS DE CAROLINA | | | | CAROLINA | PR | | |
| 5467980 | REYES REYNA | 300 SYLVIA CIR | | | | SAN JUAN | TX | | |
| 5750786 | REYES REYNALDO G | 4902 CARDAMON LN | | | | ROCKFORD | IL | 61114 | |
| 5750787 | REYES RICARDO | 10766 120TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5750788 | REYES ROBERT | 13015 W RANCHO SANTA FE BLVD A | | | | NORFOLK | VA | 23513 | |
| 5750789 | REYES ROGER | 2442 SE MICHIGAN | | | | TOPEKA | KS | 66605 | |
| 5750790 | REYES ROSA | 4918 SW 148TH PL | | | | MIAMI | FL | 33185 | |
| 5750791 | REYES ROSA I | 234 N KENMORE ST | | | | SOUTH BEND | IN | 46619 | |
| 5750792 | REYES ROSA M | 315 ELLINGBROOK DR | | | | MONTEBELLO | CA | 90640 | |
| 5750793 | REYES ROSALBA | 3204 BRIDGES STREET | | | | MOREHEAD CITY | NC | 28557 | |
| 5750794 | REYES ROSANGELA | ARISTIDES CHAVIER BLOQ 29 201 | | | | PONCE | PR | 00730 | |
| 5750795 | REYES ROSARIO N | 8530 LILLIBET TER | | | | MORTON GROVE | IL | 60053 | |
| 5750796 | REYES ROSAURA | TJ | | | | TIJUANA | CA | 92780 | |
| 5750797 | REYES ROSSA | 211 ADELAIDE AVE APT 5 | | | | PROVIDENCE | RI | 02907 | |
| 5750798 | REYES RUTH | 370 CALLE BISBAL | | | | SAN JUAN | PR | 00923 | |
| 5750799 | REYES SAMANTHA | 6972 JENICA AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 5750800 | REYES SAN J | 134 JAY DR | | | | NEW CASTLE | DE | 19720 | |
| 5467983 | REYES SANDRA | 1065 E MARKET ST | | | | SALINAS | CA | | |
| 5750801 | REYES SANDRA | 1065 E MARKET ST | | | | SALINAS | CA | 93905 | |
| 5467984 | REYES SARA | 32A LAS CUARTO MILPAS | | | | SANTA FE | NM | | |
| 5750802 | REYES SHARLENE | URB SANTA PAULA CALLE 6B6 | | | | GUAYNABO | PR | 00969 | |
| 5750803 | REYES SHEILA | PO BOX 189 | | | | COTO LAUREL | PR | 00780 | |
| 5750804 | REYES SHIRLEY | 1334 CALLE SENTINAVILLA DEL CA | | | | PONCE | PR | 00716 | |
| 5431964 | REYES SHYLEEN | 1153 KELLY BLVD | | | | SPRINGFIELD | OR | | |
| 5750805 | REYES SINAI | 8830 PINEY BRANCH RD APT | | | | SILVER SPRING | MD | 20903 | |
| 5750806 | REYES SOLEDAD | 1031 KIMMEL ST | | | | SALINAS | CA | 93905 | |
| 5750807 | REYES SONIA | TRINIDAD Z-625 EXT FOREST HILL | | | | BAYAMON | PR | 00957 | |
| 5467985 | REYES STEVEN | 7620 SANDY SPRINGS PT | | | | FOUNTAIN | CO | | |
| 5467986 | REYES SUSAN | 15 CANTERBURY RD B27 | | | | GREAT NECK | NY | | |
| 5750808 | REYES SYERA | 713 STICKNEY AVE APT A | | | | TOLEDO | OH | 43604 | |
| 5750809 | REYES SYLVIA | 9447 S CALLE AZTECA | | | | GUADALUPE | AZ | 85283 | |
| 5750810 | REYES TANGIE | 2380 W 76TH AVE | | | | DENVER | CO | 80221 | |
| 5750811 | REYES TANIA | CALLE TREN 7 | | | | CATANO | PR | 00962 | |
| 5750812 | REYES TANIA M | C 3 NUM 7 | | | | CATANO | PR | 00924 | |
| 5750813 | REYES TANISHKA | HC 02 BOX 16714 | | | | ARECIBO | PR | 00612 | |
| 5750814 | REYES THERESA | 4526 JOSEPHINE ST | | | | DENVER | CO | 80216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5142 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750815 | REYES URBANA | RR11 BOX 3658 | | | | BAYAMON | PR | 00956 | |
| 5750816 | REYES VEGA | 125 ROBERT | | | | ANTIOCH | TN | 37013 | |
| 5750817 | REYES VENESSA | 1416 EGAN DR | | | | ORLANDO | FL | 32822 | |
| 5750818 | REYES VERONICA | 6967 DWHIGHT WAY | | | | SAN BERNARDINO | CA | 92402 | |
| 5467988 | REYES VICTOR | 4396 WHIPPOORWILL CR | | | | VALDOSTA | GA | | |
| 5750819 | REYES VICTOR | 4396 WHIPPOORWILL CR | | | | VALDOSTA | GA | 31605 | |
| 5750820 | REYES VILMA C | 9 SAVINGS STREET | | | | PROVIDENCE | RI | 02909 | |
| 5750821 | REYES VIRGEN | RES THORMOS DIEGO BLOQ 8 | | | | PONCE | PR | 00731 | |
| 5750822 | REYES VIRGINIA | CALLE GANGES 146 URB EL PARAIS | | | | SAN JUAN PR | PR | 00926 | |
| 5750823 | REYES VIVIAN | 154 GLACIER CIR | | | | VACAVILLE | CA | 95687 | |
| 5750824 | REYES WALTER | AV PONCE DE LEON 471 | | | | SANJUAN | PR | 00920 | |
| 5750825 | REYES WANDA | NUEVO | | | | BAYAMON | PR | 00956 | |
| 5750826 | REYES WILLIAM | 5347 S LOUTHAN ST | | | | LITTLETON | CO | 80120 | |
| 5750827 | REYES YAJAIRA | BARRIADA BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5750828 | REYES YARIELIZ | RR6 BUZON 9802 | | | | SAN JUAN | PR | 00926 | |
| 5750829 | REYES YOMAILY | HC 71 BOX 16254 | | | | BAYAMON | PR | 00956 | |
| 5750830 | REYES YUBISLEYDIS | 1241 NW 6 ST | | | | MIAMI | FL | 33125 | |
| 5750831 | REYES ZAIRA | 340 FROST | | | | BROOKLYN | NY | 11211 | |
| 5750832 | REYES ZENEIDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08611 | |
| 5750833 | REYES ZORIMAR | HC 65 BZN 7676 | | | | VEGA ALTA | PR | 00692 | |
| 5750834 | REYES ZORISMAL | 961 PINENOLE DR | | | | SPRING LAKE | NC | 28390 | |
| 4791804 | Reyes, Ariel | Redacted | | | | | | | |
| 5842408 | REYES, ARIEL | Redacted | | | | | | | |
| 4786401 | Reyes, Irma | Cohn & Cohn | Erwin Cohn | 77 West Washington Street Suite 1422 | | Chicago | IL | 60602 | |
| 4329802 | REYES, JENNIFER | Redacted | | | | | | | |
| 4907924 | Reyes, Lori | Redacted | | | | | | | |
| 4909092 | Reyes, Maria | Redacted | | | | | | | |
| 5812185 | Reyes, Melissa | Redacted | | | | | | | |
| 5750835 | REYESAYALA SIAMARYS | 46 MIDDLE ROSE STREET | | | | TRENTON | NJ | 08618 | |
| 5750836 | REYESDIAZ MEGHAN M | 10833 FAIE FEW RD | | | | CHARLOTTE | NC | 28227 | |
| 5431966 | REYESMUNOZ DANIEL | 2473 ENGLAND STREET | | | | CHICO | CA | | |
| 5750837 | REYESRIVERA PABLO | 402 BO COCO NUEVO CALLE BENVEN | | | | SALINAS | PR | 00751 | |
| 5467989 | REYESSOLANO JOSE | 52741-2 KIOWA LOOP | | | | KILLEEN | TX | | |
| 5467990 | REYESSOLER CARMEN | HC 2 BOX 4898 | | | | ARECIBO | PR | | |
| 5467991 | REYGOSA VICENTE | 2630 SPRING CREEK RD BOONE007 | | | | BELVIDERE | IL | | |
| 5750841 | REYHEMEYER ALICIA | 2923 MITCHELL ST | | | | ST JOSEPH | MO | 64501 | |
| 5750842 | REYLING THERESA | 2565 BIRK DR | | | | JASPER | IN | 47546 | |
| 5750843 | REYLLY RODRIGUEZ | RR 6 BOX 4028 | | | | SAN JUAN | PR | 00926 | |
| 5750844 | REYLONDS SYLVIA | 2236 MT PLESANT BLV | | | | ROANOKE | VA | 24014 | |
| 5750845 | REYMA REMOM | 5 MEADOWBROOK ST | | | | BRENTWOOD | NY | 11717 | |
| 5750846 | REYMARD PINNOCK | 240 EDWARD ST | | | | JAMAICA | NY | 11422 | |
| 5750847 | REYMON PIZARO | RESJARDINES PARAIZO EDF 30APT 222 | | | | RIO PIEDRAS | PR | 00926 | |
| 5750848 | REYMOND CLIFFORD | 14955 AVENIDA VENUSTO 26 | | | | SAN DIEGO | CA | 92128 | |
| 5750849 | REYMOND WEE | 5609 TREASURE DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 5750850 | REYMUNDI JELIAN | AVE ARENALES BUZON 2129 | | | | VEGA BAJA | PR | 00693 | |
| 5750851 | REYMUNDO MARTINEZ | 927 MANHATTAN ST APT B | | | | RENO | NV | 89512 | |
| 5750852 | REYNA ALBARRAN | 336 DRY CREEK TRAIL | | | | ELKO | NV | 89801 | |
| 5750854 | REYNA AURELIO | 5701 JOHNNY MORRIS RD 71 | | | | AUSTIN | TX | 78724 | |
| 5750855 | REYNA BERNAL | 7321 E KING PL | | | | TULSA | OK | 74115 | |
| 5750856 | REYNA BURCIAGA | 428 N LOCUST ST | | | | ADRIAN | MI | 49221 | |
| 5750857 | REYNA CARLOS | 1917 YALE ST | | | | CORPUS CHRISTI | TX | 78416 | |
| 5750858 | REYNA CARMELA | 6944 ARLENE DR | | | | WINTON | CA | 95388 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750859 | REYNA CHRISTINE L | 1980 HORAL 621 | | | | SAN ANTONIO | TX | 78245 | |
| 5750860 | REYNA CLINCHERS | 4228 EVANS STREET | | | | OMAHA | NE | 68104 | |
| 5750861 | REYNA COBIAN | 5991 TROTH ST | | | | MIRA LOMA | CA | 91752 | |
| 5750862 | REYNA CONTRERAS | 11422 LADD AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5750863 | REYNA CRUZ | 1429 N GROVE AVE APT 207 | | | | ONTARIO | CA | 91767 | |
| 5750864 | REYNA CUEVAS-DURAN | 3115 EL CAMINO REAL TR50 | | | | LAS CRUCES | NM | 88007 | |
| 5750865 | REYNA DAVILA | 226 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20901 | |
| 5750866 | REYNA DE LEON | 105 THELMA ST | | | | GLIDDEN | TX | 78943 | |
| 5750867 | REYNA ELIZABETH | 632 W 15TH ST | | | | SAN PERDO | CA | 90731 | |
| 5750868 | REYNA FLORES | 1713 SPARROW WAY | | | | JEFFERSON CY | TN | 37760 | |
| 5467994 | REYNA FRANCISCO | 146 SAN LUIS DR | | | | PERRIS | CA | | |
| 5750869 | REYNA GALLEGOS | 901 E SIOUX RD LOT | | | | PHARR | TX | 78577 | |
| 5750870 | REYNA GLENDA | 4841 NASSAU AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5750871 | REYNA GUARDIOLA | 7407 LINDEN CREST | | | | HOUSTON | TX | 77061 | |
| 5750872 | REYNA GUTIERREZ | 3324 S CENTRAL AVE | | | | CICERO | IL | 60808 | |
| 5467995 | REYNA HUGO | 1236 JANET LN | | | | BROWNSVILLE | TX | | |
| 5750873 | REYNA I CHRISTOPHER | 706 N SPAULDING AVE | | | | CHICAGO | IL | 60624 | |
| 5750875 | REYNA JENIFER | 218 CLEMSON PL | | | | KENNER | LA | 70065 | |
| 5750876 | REYNA JENNIFER | 7126 SOMESET BLVD APT 107 | | | | PARAMOUNT | CA | 90723 | |
| 5467996 | REYNA JESUS | 306 OFFICE ST | | | | DIBOLL | TX | | |
| 5467997 | REYNA JOE | 314 N 2ND ST | | | | BROWNFIELD | TX | | |
| 5750878 | REYNA JORGE | 529 ESCONDIDO RV3 | | | | CHAPARRAL | NM | 88081 | |
| 5750879 | REYNA JOSE | 7637 HIDDEN VIEW CIR | | | | AUSTIN | TX | 85305 | |
| 5750880 | REYNA JOVEL | 446 W 90TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5750881 | REYNA JUAN | 10303 N MINNESOTA RD | | | | PALMVIEW | TX | 78574 | |
| 5750883 | REYNA L MORALES ROBLES | HC 2 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | |
| 5750884 | REYNA L SANTIAGO | 4516 KIRK RD | | | | LAKE WORTH | FL | 33461 | |
| 5467999 | REYNA LETSIA | 1028 BEECH ST | | | | LANSING | MI | | |
| 5750885 | REYNA LUZ E | 2513 W RABBIT AVE | | | | ALTON | TX | 78533 | |
| 5750886 | REYNA M MUNOZ | 280 W 60 ST | | | | MIAMI | FL | 33012 | |
| 5750887 | REYNA MARGARITA | 502 E VILLEGAS | | | | PHARR TX | TX | 78577 | |
| 5750888 | REYNA MARIA | 20638 EVERGREEN CT | | | | DADE CITY | FL | 33523 | |
| 5750889 | REYNA MONICA | 8101 BROADWAY | | | | EL PASO | TX | 79938 | |
| 5750890 | REYNA MONTES | 4715 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 | |
| 5750891 | REYNA MORA | 1934 S MESA ST | | | | SAN PEDRO | CA | 90731 | |
| 5750892 | REYNA NICHOLAS | 410 N SECTION STREET | | | | BURLINGTON | WA | 98233 | |
| 5750893 | REYNA OSCAR | 2769 W ANKLAM RD | | | | TUCSON | AZ | 85745 | |
| 5468000 | REYNA PABLO | 10338 ANTRIM LN | | | | LA PORTE | TX | | |
| 5750894 | REYNA PEREZ | 25392 TODD DR | | | | MORENOVALLEY | CA | 92553 | |
| 5750895 | REYNA RACHEL | 4694 MIDDLEBROOK RD APT F | | | | ORLNDO | FL | 32811 | |
| 5750896 | REYNA RAFAEL | 3430 N 56TH ST | | | | SPRINGDALE | AR | 72762 | |
| 5750897 | REYNA RAUL | 13705 SUNKIST DR APT 61 | | | | LA PUENTE | CA | 91746 | |
| 5750898 | REYNA RICARDO | 2516 ARBUTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5750899 | REYNA ROJASE | 547 SE 8TH AVE 15 | | | | HILLSBORO | OR | 97123 | |
| 5750900 | REYNA ROSA | PO BOX 362 | | | | EVANSVILLE | WY | 82636 | |
| 5750901 | REYNA ROSSANNA | 4376 W 56TH ST | | | | CLEVELAND | OH | 44144 | |
| 5750902 | REYNA SARITA | 2026 CLEARWATER DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5750904 | REYNA TINAJERA | 12435 223RD ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5750905 | REYNA VALAIRE | 106 BLACKBURN | | | | ELK CITY | OK | 73644 | |
| 5750906 | REYNA VALERA | 2736 21ST ST | | | | RICHMOND | CA | 94806 | |
| 5750907 | REYNA YASMIN | PO BOX 676 | | | | LEMOORE | CA | 93245 | |
| 5750908 | REYNA YOLANDA | 2201 E PENDLETON ST | | | | HARLINGEN | TX | 78550 | |
| 5750909 | REYNAGA JULIA | 101 WEST ST MARYS RD | | | | TUCSON | AZ | 85701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468001 | REYNAGA LAURA | 13385 3RD ST | | | | YUCAIPA | CA | | |
| 5750910 | REYNAGA ROBERT | 6333 PACIFIC AVE APT 114 | | | | STOCKTON | CA | 95207 | |
| 5750911 | REYNAGA SANDRA | 136 E MONTEREY AVE | | | | STOCKTON | CA | 95204 | |
| 5750912 | REYNALDA ROSALES | 1211 STONEWOOD DR | | | | MANTECA | CA | 95336 | |
| 5750913 | REYNALDA ZEPEDA | 521 SONYA LN BUILDING NN227 | | | | SANTA MARIA | CA | 93458 | |
| 5750914 | REYNALDO ARCE | 4585 SANTA ANITA | | | | LAREDO | TX | 78046 | |
| 5750915 | REYNALDO BRUNO | 5344 W 124TH ST | | | | HAWTHORNE | CA | | |
| 5750916 | REYNALDO DE LA FUENTE | 33226 MELON DR A12 | | | | LOS FRESNOS | TX | 78566 | |
| 5750917 | REYNALDO DIMANLIG | 6479 ELWOOD MEAD AVE 102 | | | | LAS VEGAS | NV | 89156 | |
| 5750918 | REYNALDO HERNANDEZ | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5750919 | REYNALDO MEDINA | PO BOX 10323 | | | | HUMACAO | PR | 00791 | |
| 5750920 | REYNALDO PADRON | 1900 N BAYSHORE DR | | | | MIAMI | FL | 33132 | |
| 5750921 | REYNALDO PENA | 638 EAST HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5750922 | REYNALDO RAMOS | CARR 176 K 53 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 5750923 | REYNALDO REY | 430 W 38 PL | | | | HIALEAH | FL | 33012 | |
| 5750924 | REYNALDO RIVERA | MARISOL 4B | | | | ARECIBO | PR | 00612 | |
| 5750925 | REYNALDO RODRIGUEZ | 213B KINGS MOUNTAIN ST | | | | CLOVER | SC | 29710 | |
| 5750926 | REYNALDO SALGADO | 1417 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5750927 | REYNALDO SANTOS | BO INDIOS SECTCOTORRAS | | | | GUAYANILLA | PR | 00656 | |
| 5750928 | REYNALDO SOTO | URB GARCIA 49 CALLE 14 | | | | ARECIBO | PR | 00612 | |
| 5750929 | REYNALDO TAMARA | 9235 SW 188 CT | | | | MIAMI | FL | 33196 | |
| 5750930 | REYNALDS ANGELA | 923 N V ST | | | | PENSACOLA | FL | 32505 | |
| 5750932 | REYNIEKA SHARP | 905 CHAINROCK DR | | | | STL | MO | 63137 | |
| 5750933 | REYNIER RAYMOND J | 51 ALTAMONT ST | | | | WASHINGTON | PA | 15301 | |
| 5468003 | REYNO PAULA | 369 SUMMER ST | | | | ROCKLAND | MA | | |
| 5750934 | REYNOIDS TRACY | 270 WARD MOUNTAIN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5750935 | REYNOLD ALLEN | 3008 HAMPTON CLUBWAY | | | | DECATUR | GA | 30038 | |
| 5750936 | REYNOLD SAINTILMON | 1858 SALEM COMMONS LN | | | | ROANOKE | VA | 24016 | |
| 5750937 | REYNOLDS ADA | 214 BOOKINGHAM CT | | | | TROUTMAN | NC | 28166 | |
| 5750938 | REYNOLDS AMANDA | 537 CTY HWY 35 | | | | UNADILLA | NY | 13849 | |
| 5750939 | REYNOLDS AMEIA L | 4072 HATCH PKWY N | | | | BAXLEY | GA | 31513 | |
| 5750940 | REYNOLDS AMY | PO BOX 113 | | | | AZTEC | NM | 87410 | |
| 5468004 | REYNOLDS ANGIE | 2399 QUICKSAND RD | | | | JACKSON | KY | | |
| 5750941 | REYNOLDS ANTHONY | 5243 DALEWOOD DR | | | | CROSS LANES | WV | 25313 | |
| 5468005 | REYNOLDS BAILEY | 1045 W CAT TAIL LN | | | | NIXA | MO | | |
| 5468007 | REYNOLDS BETH | 5085 ALPINE AVE NW KENT081 | | | | COMSTOCK PARK | MI | | |
| 5750942 | REYNOLDS BEVERLY J | 55 BIDWELL | | | | ALAMOGORDO | NM | 88310 | |
| 5750943 | REYNOLDS BIRDIE | 339 SENATOR ST | | | | GALLAWAY | TN | 38036 | |
| 5750944 | REYNOLDS BOBBIESUE | 1419 S OSWEGO | | | | TULSA | OK | 74112 | |
| 5750945 | REYNOLDS BRANDY | 975 6600 SO | | | | MURRAY | UT | 84121 | |
| 5468008 | REYNOLDS BRENDA | 11166 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | | |
| 5750946 | REYNOLDS BRENDA | 11166 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313 | |
| 5750947 | REYNOLDS BREONA | 503 77TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5468009 | REYNOLDS BRIAN | PO BOX 648 | | | | CHARLEVOIX | MI | | |
| 5750948 | REYNOLDS BRIANNA | PO BOX 1245 | | | | BOYNTON BEACH | FL | 33425 | |
| 4143389 | Reynolds Building Systems | 205 Arlington Drive | | | | Greenville | PA | 16125 | |
| 4129102 | Reynolds Building Systems | 205 Arlington Drive | | | | Greenville | PA | 16125 | |
| 4129102 | Reynolds Building Systems | 205 Arlington Drive | | | | Greenville | PA | 16125 | |
| 5431972 | REYNOLDS BUILDING SYSTEMS INC | 205 ARLINGTON DR | | | | GREENVILLE | PA | | |
| 4862815 | REYNOLDS BUILDING SYSTEMS INC | 205 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | |
| 5750949 | REYNOLDS CARSON | 135 BAMBOO RD APT 9 | | | | PALM BEACH SHORES | FL | 33404 | |
| 5750950 | REYNOLDS CATHY | 1985 STATE AVE | | | | CINCINNATI | OH | 45205 | |
| 5750951 | REYNOLDS CECELIA | 87 BEL AIR CIR | | | | PLEASENT GROOVE | AL | 35127 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5750952 | REYNOLDS CHAUNDA F | 3048 MIDDLETON RD 427 | | | | ATLANTA | GA | 30311 | |
| 5750953 | REYNOLDS CHERRY | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5468010 | REYNOLDS CHERYL | 3 SHERWOOD TERRACE | | | | YONKERS | NY | | |
| 5468011 | REYNOLDS CHRIS | 504 LIVINGSTON ST | | | | TAYLOR SPRINGS | IL | | |
| 5750954 | REYNOLDS CHRIS | 504 LIVINGSTON ST | | | | TAYLOR SPRINGS | IL | 62089 | |
| 5750955 | REYNOLDS CLARA L | 2434 ELVANS RD SE APT 104 | | | | WASHINGTON | DC | 20020 | |
| 5750956 | REYNOLDS CONNIE | 6238 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124 | |
| 5844998 | Reynolds Consumer Products | Attn: Kathy Christian 3W701 | 1900 W. Field Court | | | Lake Forest | IL | 60045 | |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | |
| 5750957 | REYNOLDS CYNTHIA | 1710 E CENTRAL | | | | SILOAM | AR | 72761 | |
| 5750958 | REYNOLDS DANA | 401 W POPLAR | | | | ENID | OK | 73701 | |
| 5468012 | REYNOLDS DANIEL | 107 DANIELS COURT | | | | SMITHSBURG | MD | | |
| 5468013 | REYNOLDS DAVID | 3519 HILDANA RD | | | | CLEVELAND | OH | | |
| 5750959 | REYNOLDS DAVID | 3519 HILDANA RD | | | | CLEVELAND | OH | 44120 | |
| 5750960 | REYNOLDS DAWNE | 3783 ORLEAN CT | | | | DECATUR | IL | 62526 | |
| 5750961 | REYNOLDS DEANN | 2120 HUNTER LN | | | | COLUMBIA | MO | 65202 | |
| 5750962 | REYNOLDS DEBBIE | 5344 THOMAS PL NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5750963 | REYNOLDS DEBORAH | 4201 ELDERON AVE | | | | BALTIMORE | MD | 21215 | |
| 5750964 | REYNOLDS DENA | 5924 ROTENY COURT | | | | RALEIGH | NC | 27610 | |
| 5468014 | REYNOLDS DEREK | 1101 NE DEPOT DR | | | | LEES SUMMIT | MO | | |
| 5750966 | REYNOLDS DORTHY | 1013G N SUNNYVALE LN | | | | MADISON | WI | 53713 | |
| 5750967 | REYNOLDS ELLEANOR | 300 BOYNTON ST APT146 | | | | HEADLAND | AL | 36345 | |
| 5750968 | REYNOLDS EMANI | PLEASE ENTER YOUR STREET ADDRE | | | | CANTON | OH | 44714 | |
| 5750969 | REYNOLDS EMILY M | 4976 BOSWORTH | | | | LAS CRUCES | NM | 88012 | |
| 5750970 | REYNOLDS ERICA | 4343 HWY 101 NORTH | | | | ROCKMART | GA | 30153 | |
| 5750972 | REYNOLDS ETORIA | 866 WADE WALK APTC | | | | CINCINNATI | OH | 45214 | |
| 5468017 | REYNOLDS EVAN | 214 BROOKMEADE DR | | | | CRESTVIEW | FL | | |
| 5750973 | REYNOLDS EVELYN | 1224 NW 8TH AVE | | | | GAINESVILLE | FL | 32614 | |
| 5750974 | REYNOLDS FAYE | 107 S 20TH ST | | | | FT PIERCE | FL | 34950 | |
| 5750975 | REYNOLDS GLORIA | 5721 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5468018 | REYNOLDS GUY | 692 SE 651ST RD | | | | LEETON | MO | | |
| 5750976 | REYNOLDS HEIDI | 8100 N MAIN | | | | DAYTON | OH | 45415 | |
| 5750977 | REYNOLDS ILRHANA | 321 SW 29TH TER | | | | FT LAUDERDALE | FL | 33312 | |
| 5468019 | REYNOLDS JACK | 8005 HEARTWOOD LANE | | | | DANBURY | CT | | |
| 5750978 | REYNOLDS JACQUELINE | 1010 STINSEN RD LOT 25 | | | | WEST PALM BCH | FL | 33417 | |
| 5750979 | REYNOLDS JADA | 230 LYTLE ST | | | | REIDSVILLE | NC | 27320 | |
| 5750980 | REYNOLDS JASMINE | 741 ALICIA WALK APT C | | | | AKRON | OH | 44306 | |
| 5750981 | REYNOLDS JAZMINE | 5835 SELBER | | | | ST LOUIS | MO | 63120 | |
| 5750982 | REYNOLDS JEAN | 874 COX FORK | | | | GANDEEVILLE | WV | 25243 | |
| 5750983 | REYNOLDS JEANNE | 4631 LOUISANA | | | | ST LOUIS | MO | 63111 | |
| 5750984 | REYNOLDS JEANNETTE | 4672 SW WOOD ST | | | | ARCADIA | FL | 34269 | |
| 5750985 | REYNOLDS JEANNIE | 955 SOUTH PITKIN COURT | | | | AURORA | CO | 80017 | |
| 5750986 | REYNOLDS JENNIFER | 9595 MARS AVE APT 7104 | | | | LAS CRUCES | NM | 88012 | |
| 5750987 | REYNOLDS JERILYN | 1303 ASH ST | | | | MUSKOGEE | OK | 74403 | |
| 5750988 | REYNOLDS JERMY | 2355 B MILL RD | | | | ALEXANDRIA | VA | 22314 | |
| 5750989 | REYNOLDS JOANNE | 136 LOGAN | | | | WARREN | OH | 44483 | |
| 5750990 | REYNOLDS JON J | 8025 W EASTMAN PL APT 201 | | | | LAKEWOOD | CO | 80227 | |
| 5750991 | REYNOLDS JORDAN | 112 WOODROW STREET | | | | MARIETTA | OH | 45750 | |
| 5750992 | REYNOLDS JOSHUA H | 2118 WALNUT LN | | | | MONROE | NC | 28112 | |
| 5750993 | REYNOLDS JUANITA | 5487 TRENT | | | | METAIRIE | LA | 70006 | |
| 5750994 | REYNOLDS JULIA | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | |
| 5750995 | REYNOLDS JULIA A | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | |
| 5750996 | REYNOLDS JULLY | 824 N PARKSIDE | | | | CHICAGO | IL | 60651 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5146 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750997 | REYNOLDS KATE | 306 KNOX MARSH RD | | | | MADBURY | NH | 03823-7537 | |
| 5750998 | REYNOLDS KATHRINE | RR 1 BOX 641 | | | | MILTON | WV | 25541 | |
| 5750999 | REYNOLDS KATHY | HWY 29 LOT S2 | | | | DANVILLE | VA | 24541 | |
| 5468021 | REYNOLDS KAY | 3295 GINSA TER SARASOTA115 | | | | NORTH PORT | FL | | |
| 5751000 | REYNOLDS KAYLA | 110 SOUTH CLARK STREET | | | | SWEETWATER | TN | 37874 | |
| 5751001 | REYNOLDS KELLY | 225 TENNESSEE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5751002 | REYNOLDS KENDRA | 589 TRUMPET ST SW | | | | SANDERSVILLE | GA | 31082 | |
| 5468022 | REYNOLDS KENNETH | 15078 SEGURIDAD DR | | | | RANCHO MURIETA | CA | | |
| 5751003 | REYNOLDS KERRIANN | 7745 REX HILL TRAIL | | | | ORLANDO | FL | 32818 | |
| 5468023 | REYNOLDS KINA | 1327 ONEAL DRIVE | | | | DUBLIN | GA | | |
| 5751004 | REYNOLDS KRISTEN | 1517 OAKLAND PKWY | | | | LIMA | OH | 45805 | |
| 5751005 | REYNOLDS LARESSA | 5721 N 94TH STMILWAUKEE | | | | WI | WI | 53225 | |
| 5468024 | REYNOLDS LAWRENCE | 4501 BOBTOWN ROAD APT 101A | | | | GARLAND | TX | | |
| 5751006 | REYNOLDS LINDA | 1605 FULTON AVE | | | | HANNIBAL | MO | 63401 | |
| 5751008 | REYNOLDS LIZ | 23 S LINCOLN | | | | CARTHAGE | IL | 62321 | |
| 5431976 | REYNOLDS LYRIC V | 1194 TRENTON AVE | | | | CHULA VISTA | CA | | |
| 5751009 | REYNOLDS MADALYN | 22502 LINDA DR | | | | TORRANCE | CA | 90505 | |
| 5751010 | REYNOLDS MARCELLA | 948 LOUISE CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5751011 | REYNOLDS MARKIESHA | 1150 MAJORCA | | | | ST LOUIS | MO | 63138 | |
| 5751012 | REYNOLDS MARY | 506 TAYLOR ST | | | | ZANESVILLE | OH | 43701 | |
| 5751013 | REYNOLDS MATT | 528 SOUTH MAIN STREET | | | | SWAINSBORO | GA | 30401 | |
| 5751014 | REYNOLDS MATTHEW | 100 LAKEVIEW PARK RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5751015 | REYNOLDS MATTHEW B | 515 GALES CREEK ROAD | | | | NEWPORT | NC | 28570 | |
| 5751016 | REYNOLDS MAUREEN | 21 EAST AVE | | | | WHITMAN | MA | 02382 | |
| 5751017 | REYNOLDS MELODIE | 1080 KAY LYNN DRIVE | | | | PEA RIDGE | AR | 72751 | |
| 5751018 | REYNOLDS MICHAEL | 4540 GLENBROOK DR | | | | TRACY | CA | 95377 | |
| 5468025 | REYNOLDS MICHELE | 110 CORNELIA ST | | | | STURGIS | MI | | |
| 5751019 | REYNOLDS MIESHA | 3109 N LANSING PLACE | | | | TULSA | OK | 74126 | |
| 5468026 | REYNOLDS MIRIAM | 5120 MCANDREWS RD | | | | ANDOVER | NY | | |
| 5751020 | REYNOLDS PATRICK T | 911 PLEASANT DR | | | | DURHAM | NC | 27703 | |
| 5751022 | REYNOLDS PAUL C | 6128 WEST NORTON RD | | | | NORTON | VA | 24273 | |
| 5751023 | REYNOLDS PENNY | 384 WESTWOOD PL APT7 | | | | AUSTELL | GA | 30168 | |
| 5843585 | Reynolds Presto Products | Attn: Kathy Christian 3W701 | 1900 W. Field Ct | | | Lake Forest | IL | 60045 | |
| 5751024 | REYNOLDS RAKEVIS | PO BOX 211 | | | | GRETNA | VA | 24557 | |
| 5751025 | REYNOLDS RANDLE | 5350 ARLIMGTON EXPY APT 1 | | | | JACKSONVILLE | FL | 32211 | |
| 5751026 | REYNOLDS RANDY G | 1109 ROSEBUD DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5468028 | REYNOLDS RON | 902 FRANCIS CHEROKEE021 | | | | TAHLEQUAH | OK | | |
| 5751027 | REYNOLDS ROZTNA | 7902 HANEY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5751028 | REYNOLDS SANDRA | 1305 VIRGINIA AVE | | | | DUNBAR | WV | 25064 | |
| 5751029 | REYNOLDS SARAH | 2061 N ST RT 721 | | | | BRADFORD | OH | 45308 | |
| 5751030 | REYNOLDS SHANNON | 703 APT 3 | | | | S HILL | VA | 23970 | |
| 5751031 | REYNOLDS SHAUN | 1239 DANVILLE DR | | | | ST LOUIS | MO | 63137 | |
| 5751032 | REYNOLDS SHAWN | 8200 EBBTIDE LN | | | | LUSBY | MD | 20657 | |
| 5751033 | REYNOLDS SHELBY | 306 E PEACHTREE DR | | | | NIXA | MO | 65714 | |
| 5751034 | REYNOLDS SHERLENE | 3871 JAMES BAY RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5751035 | REYNOLDS SHYNETTA | 7003 E LOMBARD ST | | | | HYATTSVILLE | MD | 20785 | |
| 5751036 | REYNOLDS SONIA | PO BOX 8 | | | | TESUQUE | NM | 87574 | |
| 5751037 | REYNOLDS SONJA | 150 CENTENNIAL RD | | | | CARROLLTON | GA | 30116 | |
| 5751038 | REYNOLDS STELLA M | 8201 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5751039 | REYNOLDS STEPHANIE | 3106PARKWOOD DR | | | | SANFORD | NC | 27332 | |
| 5751040 | REYNOLDS SUE | 29623 SALEM ALLIANCE RD | | | | SALEM | OH | 44030 | |
| 5751041 | REYNOLDS TAMI | 5632 GRANADA DR APT 238 | | | | SARASOTA | FL | 34231 | |
| 5751042 | REYNOLDS TAMMI | 7704 CONSTANSO AVE | | | | LAS VGEAS | NV | 89145 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751043 | REYNOLDS TAMMY | 540 REEDY O SMITH RD | | | | LEESVILLE | SC | 29070 | |
| 5751044 | REYNOLDS TANESAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85031 | |
| 5751045 | REYNOLDS TANYA | 7731 FLOWERFIELD RD | | | | NORFOLK | VA | 23518 | |
| 5468029 | REYNOLDS TAYLOR | 132 UTE DR | | | | CARMEL | IN | | |
| 5751047 | REYNOLDS TERRI L | 931 FINCHER RD | | | | COVINGTON | GA | 30016 | |
| 5751048 | REYNOLDS THOMAS J | 4517 E SPRUCE DR | | | | DUNNELLIN | FL | 34434 | |
| 5751049 | REYNOLDS TILETHA | 7301 FLORENCE AVE | | | | PITTSBURGH | PA | 15218 | |
| 5751050 | REYNOLDS TONI | 122220TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5751051 | REYNOLDS URSULA | 1112 PENNSYLVANIA AVE | | | | WASHINGTON | NC | 27889 | |
| 5751053 | REYNOLDS VELVETTE | 5011 SANIBEL APT A | | | | FORT PIERCE | FL | 34951 | |
| 5468030 | REYNOLDS VENESSA | 909 WELLMAN AVE | | | | NORTH CHELMSFORD | MA | | |
| 5751054 | REYNOLDS VENESSA | 909 WELLMAN AVE | | | | NORTH CHELMSFORD | MA | 01863 | |
| 5468031 | REYNOLDS VERONICA | 692 SE 651ST RD | | | | LEETON | MO | | |
| 5468032 | REYNOLDS VICKI | 163 SHEFFIELD DR | | | | DOVER | DE | | |
| 5468033 | REYNOLDS VICKY | 8270 N 2200 EAST RD | | | | DOWNS | IL | | |
| 5751055 | REYNOLDS WANDA | 10974 HILLSBOROUGH ST | | | | ADELANTO | CA | 92301 | |
| 5751056 | REYNOLDS WARREN | 828 REBA PL APT 1N | | | | EVANSTON | IL | 60202 | |
| 5751057 | REYNOLDS WELTON L JR | 14 BATYA RD | | | | SMOCK | PA | 15480 | |
| 5468034 | REYNOSA CARLOS | 300 EGRET WAY | | | | EL PASO | TX | | |
| 5751058 | REYNOSA GLADYS | 9214 S HOOVER ST | | | | LA | CA | 90044 | |
| 5751059 | REYNOSO APRIL | 11152 CHILDRESS | | | | EL PASO | TX | 79924 | |
| 5751060 | REYNOSO BRIGIDA | 308 SPRINGDALE PL | | | | TAMPA | FL | 33617 | |
| 5751061 | REYNOSO ELIS | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5751062 | REYNOSO JAIME | 120 HITCHCOCK RD | | | | SALINAS | CA | 93908 | |
| 5468036 | REYNOSO KRISTEN | 1420 ELIZABETH ST | | | | BARABOO | WI | | |
| 5751063 | REYNOSO LOUIS | 1792 BRANIGAN AVE | | | | WOODLAND | CA | 95776 | |
| 5751064 | REYNOSO MAGALY | C PESANTE 221 | | | | SANTURCE | PR | 00912 | |
| 5751065 | REYNOSO MARGARTA | 23793 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5751066 | REYNOSO MARIA | 5637 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5751067 | REYNOSO MARTHA | 310 CROWN ST | | | | DALTON | GA | 30720 | |
| 5751068 | REYNOSO REYES | 2374 E IONA RD TRLR 1 | | | | IDAHO FALLS | ID | 83401 | |
| 5751070 | REYNOSO WILLIAM | CALLE 6 722 | | | | SAN JUAN | PR | 00915 | |
| 5431980 | REYNOSOMONICA | 2371 WINTON WAY | | | | ATWATER | CA | | |
| 5751071 | REYNOSOO KARLA | 1510 12 S BENTLEY AVE | | | | COMPTON | CA | 90220 | |
| 5751072 | REYOLLA SLYDELL | 3970 HWY 14 LOT 6 | | | | LAKE CHARLES | LA | 70601 | |
| 5751073 | REYOS PAULETTE | 1901 W 3255 S | | | | WEST VALLEY | UT | 84118 | |
| 5751074 | REYS DANNY | 1605 WATSON AVE | | | | SPRINGDALE | AR | 72762 | |
| 5751075 | REYS MILDRED | 68 ACADEMY ST | | | | BELLEVILLE | NJ | 07109 | |
| 5431982 | REYTID INC | 382 NE 191ST ST UNIT 89728 | | | | MIAMI | FL | | |
| 5468037 | REZ DANIELA J | 123 DIAMOND ST | | | | BROXTON | GA | | |
| 5751076 | REZA CESAY | 7201 MOONRISE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5751077 | REZA ERIC | 14026 PARAMOUNT BLVD APT 19 | | | | PARAMOUNT | CA | 90723 | |
| 5431986 | REZA FASHIONS LIMITED | BAGH BARI GORAT ASHULIA | | | | DHAKA | DHAKA | | BANGLADESH |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 5751078 | REZA FASHIONS LIMITED | BAGH BARI GORAT ASHULIA | | | | DHAKA | DHAKA | 01341 | BANGLADESH |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 4142374 | Reza Fashions Limited | Gorat, Ashulia, Savar | | | | Dhaka | | 1341 | Bangladesh |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4133462 | REZA FASHIONS LIMITED | GORAT,ASHULIA,SAVAR, DHAKA | | | | SAVAR | | 1341 | BANGLADESH |
| 4142544 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR, DHAKA | | | | SAVAR | | 1341 | BANGLADESH |
| 4134878 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR, DHAKA | | | | SAVAR | | 1341 | BANGLADESH |
| 4133957 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR, DHAKA | | | | SAVAR | | 1341 | BANGLADESH |
| 5751079 | REZA PATRICA G | 5064 E HWY 152 APT 19 SANTA CL | | | | DEMING | NM | 88030 | |
| 5751080 | REZA PATRICIA | 5064 E HWY 152 APT 19 | | | | SANTA CLARA | NM | 88026 | |
| 5751081 | REZA SYEDA | 4504 DRESDEN ST | | | | KENSINGTON | MD | 20895 | |
| 5751082 | REZA ZAMRIL | 504 FIFE AVE | | | | LA PUENTE | CA | 91744 | |
| 5751083 | REZAI NESHAT | 10 DOROTHY PL | | | | BERKELEY | CA | 94705 | |
| 5468038 | REZENDE PATRICIA | 5222 IMPERIAL AVE | | | | RICHMOND | CA | | |
| 5751084 | REZIN PAT | 83160 SHADOW HILLS WAY | | | | INDIO | CA | 92203 | |
| 5751085 | REZK AFAF | 15 PEARL RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5468040 | REZNEY ANNETTE | 11034 FORD AVE N | | | | WARREN | MI | | |
| 5431990 | RFWELSH COURT OFFICER | POST OFFICE BOX 283 | | | | LINWOOD | NJ | | |
| 5431992 | RG&E - ROCHESTER GAS & ELECTRIC | PO BOX 847813 | | | | BOSTON | MA | | |
| 5751086 | RGARRIGA DEFAULT | 9201 LAMONT AVE 6B | | | | ELMHURST | NY | 11373 | |
| 5431994 | RGE MOTOR DIRECT INC | 19301 E WALNUT DRIVE N | | | | CITY OF INDUSTRY | CA | | |
| 4132971 | RGE MOTOR DIRECT INC. | 19301 E. WALNUT DR N. | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4889865 | RGGD Inc d/b/a Crystal Art Gallery | 4950 S. Santa Fe Avenue | | | | Vernon | CA | 90058 | |
| 4889865 | RGGD Inc d/b/a Crystal Art Gallery | 4950 S. Santa Fe Avenue | | | | Vernon | CA | 90058 | |
| 4877633 | RGGD Inc dba Crystal Art Gallery | Attn: Credit Manager | 4950 S. Santa Fe Avenue | | | Vernon | CA | 90058 | |
| 4875137 | RGGD INC NON SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4875138 | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4883070 | RGIS INVENTORY SPECIALISTS | P O BOX 77631 | | | | DETROIT | MI | 48277 | |
| 4903881 | RGIS, LLC | 2000 E. Taylor Road, Suite 200 | | | | Auburn Hills | MI | 48326 | |
| 4864512 | RGL LANDSCAPING INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 4864512 | RGL LANDSCAPING INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 5839944 | RGL LANDSCAPING, INC. | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 5751087 | RHAAGAN WILLIAMS | 21814 48TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5751088 | RHAE ASPER | 3159 ARROWHEAD DR | | | | GAINESVILLE | GA | 30506 | |
| 5751089 | RHAMES JOSHUNA | 1717 BLACK TOM RD | | | | MONCKS CORNER | SC | 29461 | |
| 5751092 | RHASHEED HARRISON | 1727 LYNWOOD LN | | | | ALBANY | GA | 31707 | |
| 5751093 | RHASHIDA HARLESTON | 2711 6TH STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5751094 | RHASHONDA WILLIAMS | 641 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5468043 | RHAVVER JEN | 4817 E COLLEN LANE APT 6B | | | | SOMERS POINT | NJ | | |
| 5751095 | RHAWNIE SPENCER | 48 REUBEN ST | | | | FALL RIVER | MA | 02723 | |
| 5751096 | RHAYDA PEREZ | ALTURAS INTER AMERICANA N16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5751097 | RHEA COLEMAN | 2210 W 15TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5468044 | RHEA JENNIFER | 210 FRONT ST | | | | YORK | PA | | |
| 5751098 | RHEA LISA | 9016 TAYLORSVILLE RD BOX 205 | | | | LOUISVILLE | KY | 40299 | |
| 5751099 | RHEA MANN | 4 CHESTNUT ST MAPT ST2 | | | | EAST ORANGE | NJ | 07018 | |
| 5751100 | RHEA RHEAB | 2298 SEVILLE | | | | COLUMBUS | OH | 43232 | |
| 5751101 | RHEA RONSENN | 303 SEAGULL CT APT H | | | | NEWPORT NEWS | VA | 23608 | |
| 5468045 | RHEA STEPHEN | 84332-1 LIVE OAK | | | | FORT HOOD | TX | | |
| 5751102 | RHEA TAYQUAIL | 838 CANTON ST | | | | JEFFERSON | LA | 70121 | |
| 5468046 | RHEA TYLER | 40 SURFSIDE DR N | | | | ORMOND BEACH | FL | | |
| 5751103 | RHEA WILLARD | PO BOX 8420 | | | | PARKVILLE | MD | 21234 | |
| 5751104 | RHEAMES TONI | PUT IN ADDRESS | | | | FAYETTEVILLE | NC | 28306 | |
| 5751105 | RHEANNA TERRY | 671 CLINTON AVE | | | | ALBANY | NY | 12206 | |
| 5751106 | RHEANNON MCCORKLE | 1905 LEISHMAN AVE | | | | ARNOLD | PA | 15068 | |
| 5431996 | RHEDA WATTS | 582 EXECUTIVE BLVD | | | | DELAWARE | OH | | |
| 5751107 | RHEINSCHELD TAMMY | 396 TRUE HOLLOW | | | | CHILLICOTHE | OH | 45601 | |
| 5751108 | RHEM RITA | 1608 HENRY ST | | | | GREENVILLE | NC | 27834 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751110 | RHERN SANDRA | BILLY HOLTZ | | | | CLARKSVILLE | TN | 37042 | |
| 5751111 | RHESA BROWN | 1141 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 4135266 | Rhett PDX LLC | 1631 NE Broadway St. #343 | | | | Portland | OR | 97232 | |
| 4135266 | Rhett PDX LLC | 1631 NE Broadway St. #343 | | | | Portland | OR | 97232 | |
| 5431998 | RHETT PDX LLC | 1631 NE BROADWAY ST 343 | | | | PORTLAND | OR | | |
| 5751112 | RHETT RITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07065 | |
| 5751113 | RHGONDA E GREEN | 5405 SMITH STREET | | | | ST GABRIEL | LA | 70776 | |
| 5751114 | RHIANA GUISE | 47 SHORT DR | | | | LOS ALAMOSE | NM | 87544 | |
| 5751115 | RHIANNON ANDREASEN | 115 S KANSAS AVE | | | | SALINA | KS | 67401 | |
| 5751116 | RHIANNON DONEY | 1033 3RD ST | | | | HAVRE | MT | 59501 | |
| 5751117 | RHIANNON JANZEN | 222 N MADISON ST | | | | HILLSBORO | KS | 67063 | |
| 5751118 | RHIANNON WILSON | 444 W SENECA TURN PK | | | | SYRACUSE | NY | 13207 | |
| 5751119 | RHIANON FENTON | 2391 ORTHODOX STREET | | | | PHILADELPHIA | PA | 19137 | |
| 5751120 | RHIEL KRISTINA | 9091 ARROW RD | | | | MINERVA | OH | 44657 | |
| 5751121 | RHIENHART MICHELLE | PO BOX 25 | | | | POLKVILLE | NC | 28136 | |
| 5751122 | RHIINES PATRINA M | 810 57TH AVE N | | | | BROKLYN CENTER | MN | 55430 | |
| 5468047 | RHIMA HORTENCIA | 1102 DONLEY DR | | | | EULESS | TX | | |
| 5751123 | RHINDA SELF | 3135 SHARPSVILL RD | | | | LYNCHBURG | OH | 45123 | |
| 5751124 | RHINE ASHLEY M | 35 N OUTER DR | | | | VIENNA | OH | 44473 | |
| 5751125 | RHINE KIMBERLY | 203 FONTELIEU DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5751126 | RHINEHADRT WENDELL | 125 LOWER MILK RD | | | | CHATSWORTH | GA | 30705 | |
| 5751127 | RHINEHARDT PAMELA | 4021 8TH ST NE APT 1 | | | | SILVER SPRING | MD | 20905 | |
| 5751128 | RHINEHART GAYLE | 12312 3RD ST APT 9 | | | | GRANDVIEW | MO | 64030 | |
| 5468048 | RHINEHART KEVIN | 6103 HIGHLAND DR | | | | JOPLIN | MO | | |
| 5751130 | RHINEHART KRISTINE | -12500 COUNTY ROAD3150 | | | | ROLLA | MO | 65401 | |
| 5751131 | RHINEHEART CHARLES | 3022 ILLINOIS AVE | | | | NORFOLK | VA | 23513 | |
| 5751132 | RHINER CHAD | 1247 E 26TH CT | | | | DES MOINES | IA | 50317 | |
| 5751133 | RHINES JOHN | 10565 S MOUNTAIN RD PO BOX 151 | | | | SOUTH MOUNTAIN | PA | 17261 | |
| 5751134 | RHINES RHONDA | 1153 N HANCOCK ST | | | | PHILA | PA | 19123 | |
| 5468049 | RHINES WILLIAM | 114 N VAN GILDER PL | | | | KNOXVILLE | TN | | |
| 5432002 | RHINESTONE JEWELRY CORPORATION | 2028 MCDONALD AVE | | | | BROOKLYN | NY | | |
| 5751135 | RHITE DIANNA | 3821 STATEFLOWER CT | | | | PORTSMOUTH | VA | 23703 | |
| 5751136 | RHMIREZ BELIN | 22640 HIGHWAY 26 | | | | WEST POINT | CA | 95255 | |
| 5468050 | RHOAD CHRIS | 3027 W BECKER LN | | | | PHOENIX | AZ | | |
| 5468051 | RHOAD DOUG | 730 MIAMI ST | | | | TIFFIN | OH | | |
| 5751137 | RHOAD ROBIN | 611 LARKIN JACKSON CT | | | | ROCK HILL | SC | 29730 | |
| 5468052 | RHOADES ANGELA | 208 WINTERBURY DR | | | | CANTON | GA | | |
| 5751138 | RHOADES ANGELINA | PO BOX 1214 | | | | BURNS FLAT | OK | 73624 | |
| 5751139 | RHOADES ANGIE | 6607 MCPHERSON RD | | | | PHIPOT | KY | 42366 | |
| 5468054 | RHOADES BRENT | 11929 SGT KOEHLER | | | | EL PASO | TX | | |
| 5751140 | RHOADES BRITTANY | 640 E 43 ST N | | | | TULSA | OK | 74106 | |
| 5751141 | RHOADES CAROLYN | 319 HILL STREET | | | | LEBANON | TN | 37087 | |
| 5468055 | RHOADES DIANE | 1402 NORTHWEST 80TH AVE 310 | | | | MARGATE | FL | | |
| 5468056 | RHOADES JACK | 17612 WRIGHTWOOD LN | | | | HUNTINGTON BEACH | CA | | |
| 5751142 | RHOADES JEFF | 104 ANGIE COURT | | | | ST CHARLES | MO | 63301 | |
| 5751143 | RHOADES JUDY | 2491 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5751144 | RHOADES MICHAEL | 3011 JANE PL NEAPT 123 | | | | ALBUQUERQUE | NM | 87111 | |
| 5751145 | RHOADES RICHARD | 901 W 14TH AVE | | | | DENVER | CO | 80204 | |
| 5432004 | RHOADESKERSWILL SARAH | 201 SANDSTONE DR | | | | NORMAN | OK | | |
| 5751146 | RHOADS CHRISSY | 302 ELMWOOD AVE | | | | READING | PA | 19609 | |
| 5751147 | RHOADS HEATHER | 2915 17TH ST APT 102 | | | | CANTON | OH | 44708 | |
| 5432006 | RHOADS JAYLYNN K | 14390 BRIGHTON RD | | | | BRIGHTON | CO | | |
| 5751148 | RHOADS JENNIFER | 1233 W 24TH ST | | | | INDEPENDENCE | MO | 64052 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751149 | RHOADS LISA | 7045 ENDICOTT WAY | | | | INDIANAPOLIS | IN | 46259 | |
| 5751150 | RHOADS MICHELLE | 1012 TRUSCOTT | | | | MILES CITY | MT | 59330 | |
| 5751151 | RHOADS MINDY | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5751153 | RHODA BERGER | 265 PINEVIEW RD | | | | DANVILLE | VA | 24541 | |
| 5751154 | RHODA CARSON | 305 WAGGONER | | | | EVANSVILLE | IN | 47713 | |
| 5751155 | RHODA DUGAN | 838 1ST ST | | | | IOTA | LA | 70543 | |
| 5751156 | RHODA HERNANDEZ | 61 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077 | |
| 5751157 | RHODA ILEKA | 603 CARROLL AVE | | | | LAUREL | MD | 20707 | |
| 5751158 | RHODA MAHAFFEY | 1601 BALTIMORE PIKE | | | | TOUGHKENAMON | PA | 19374 | |
| 5751160 | RHODA MORETA | 97 DREXEL CT | | | | MARTINSBURG | WV | 25404-1110 | |
| 5751161 | RHODA OBAHAYUJIE | KKKK | | | | LYNN | MA | 01901 | |
| 5751162 | RHODA PAYNE | 345 HWY 99 NORTH | | | | SEMINOLE | OK | 74868 | |
| 5751163 | RHODA TERRIN | 1026 APT E FIR PLACE | | | | GREENSBORO | NC | 27407 | |
| 5751164 | RHODA TERRIN J | 12 ITHACA CT | | | | LUGOFF | SC | 29078 | |
| 5751165 | RHODABACK CAROL | 17506 TALLY HO CT | | | | ODESSA | FL | 33556 | |
| 5468057 | RHODE BENJAMIN | 215 MAY LOOP | | | | FORT HUACHUCA | AZ | | |
| 4903493 | Rhode Island Textile Co | 35 Martin St. | | | | Cumberland | RI | 02864 | |
| 5751166 | RHODE ISLAND TEXTILE COMPANY I | | | | | | | | |
| 5751167 | RHODEAS CORY | 11639 YS 62 | | | | LEESBURG | OH | 45135 | |
| 5751168 | RHODEN CAROLYN | 206 FAIRWAWY RDG APT A | | | | AIKEN | SC | 29801 | |
| 5751169 | RHODEN DELESHIA | 727 SUMNER ST | | | | AKRON | OH | 44311 | |
| 5468058 | RHODEN ENRIQUE | 6911 MCMAHON STREET APT B | | | | COLORADO SPRINGS | CO | | |
| 5751170 | RHODEN HUGH | 19 NEWBURY ST | | | | MONROE | NY | 10950 | |
| 5751171 | RHODEN JUDY | 777 QUARTS AVE | | | | LASVEGAS | NV | 89019 | |
| 5751172 | RHODEN MONIQUE | 15989 GREENHILL SR 2 | | | | VICTORVILLE | CA | 92394 | |
| 5751173 | RHODEN OCTOVIA | 621 ALABAMA DRIVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5751174 | RHODEN ROBERT | PO BOX 257 | | | | HAMPTON | FL | 32044 | |
| 5751175 | RHODEN ROGER | 412 EVANS ST | | | | OAK HILL | OH | 45656 | |
| 5751176 | RHODEN SAMANTHA | 713 BIRDIE DR | | | | JACKSONVILLE | FL | 32063 | |
| 5751177 | RHODEN TEMPESTT | 401 1 HALFPAP LN | | | | QUINCY | IL | 62305 | |
| 5751178 | RHODES ALLANTE D | 9220 EDWARDS WAY APT 2452 | | | | HYATTSVILLE | MD | 20783 | |
| 5751179 | RHODES AMANDA | 101 BARCELONA DR | | | | NILES | OH | 44446 | |
| 5751180 | RHODES AMY | 2020 PINEWOOD RD | | | | SUMTER | SC | 29150 | |
| 5751181 | RHODES ANNMARIE | 4627 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5751182 | RHODES ATTALLAH | PO BOX 202 | | | | MONTEZUMA | GA | 31063 | |
| 5751183 | RHODES BRANDON | 503 SPANIEL ROAD | | | | WARD | SC | 29166 | |
| 5468061 | RHODES BRIAN | 30215 DETROIT RD | | | | WESTLAKE | OH | | |
| 5751184 | RHODES CAROLYN | 100 CHURCH LN | | | | PRINCETON | WV | 24740 | |
| 5751186 | RHODES CHAMPANGE | 11352 EVANS TRAIL APT T3 | | | | BELTSVILLE | MD | 20705 | |
| 5468062 | RHODES CHRISTOPHER | 2501 MAYFAIR DRIVE | | | | LANCASTER | PA | | |
| 5468063 | RHODES CINDI | 3454 PENNSYLVANIA RD | | | | OLEAN | NY | | |
| 5751187 | RHODES CLARISSA | 4505 KOON RD | | | | LITTLE ROCK | AR | 72206 | |
| 5751188 | RHODES CLIFFORD | 6619 PETRIFIED FOREST ST | | | | N LAS VEGAS | NV | 89084 | |
| 5751189 | RHODES CYNTHIS | 5353 N NOTTINGHAM | | | | CHICAGO | IL | 60656 | |
| 5751190 | RHODES DARLENE | PO BOX 174 | | | | MAYSEL | WV | 25133 | |
| 5751191 | RHODES DEBORAH A | 3202 E MILITARY HY | | | | PINEVILLE | LA | 71360 | |
| 5751192 | RHODES DELANA | 862 CR 135 | | | | FLORENCE | AL | 35634 | |
| 5468064 | RHODES DIANE | 15225 JEWEL AVE APT 170A | | | | FLUSHING | NY | | |
| 5751194 | RHODES DOMINQUE | P O BOX 83 | | | | DUNDAS | VA | 23938 | |
| 5751195 | RHODES DONNA | 734 DONNA LANE | | | | COLUMBUS | MS | 39702 | |
| 5751196 | RHODES EDEN | 320 BALL DR | | | | MARSHALL | NC | 28753 | |
| 5751198 | RHODES ELIZABETH | PO BOX 274 | | | | SAINT ALBANS | WV | 25177 | |
| 5468065 | RHODES EVA | 541 SCOTT ST | | | | STROUDSBURG | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751199 | RHODES FAYE | 319 BEACH 98 STREET | | | | ROCKAWAY PARK | NY | 11694 | |
| 5751200 | RHODES FRANK | 3510 BONITA DRIVE | | | | GULFPORT | MS | 39501 | |
| 5468066 | RHODES GARY | 11546 PEACH GLEN AVE NW | | | | UNIONTOWN | OH | | |
| 5468067 | RHODES GLEN | 3594 EVENING CANYON RD | | | | OCEANSIDE | CA | | |
| 5751201 | RHODES HAZEL | 3510 BONITA DR | | | | GPT | MS | 39501 | |
| 5751202 | RHODES HAZEL L | 3510 BONTIA DR | | | | GULFPORT | MS | 39501 | |
| 5751203 | RHODES JADONA | 2235 CHARESTON AVE | | | | TOLEDO | OH | 43613 | |
| 5751204 | RHODES JASMINE | 102 ESTER DR | | | | EASLEY | SC | 29642 | |
| 5751205 | RHODES JEFF | 54 TALL TIMBERS | | | | FACTORYVILLE | PA | 18419 | |
| 5751206 | RHODES JEREMY | 330 COLUMBIANA DR | | | | COLUMBIA | SC | 29212 | |
| 5751207 | RHODES JOAN | 9019 RAINBOW RD | | | | NEW ORLEANS | LA | 70123 | |
| 5468068 | RHODES JONATHAN | 510 BARNSIDE LANE | | | | HAHIRA | GA | | |
| 5751208 | RHODES JULIA D | 2405 HYDE ST APT D | | | | FLORENCE | SC | 29501 | |
| 5751209 | RHODES KAREN | 200 SOUTH MYRTLE ST | | | | MYRTLE BEACH | SC | 29579 | |
| 5751210 | RHODES KASEY | CRAZY KASEY AVE | | | | BIRMINGHAM | AL | 35146 | |
| 5751211 | RHODES KIMBERLY | 109 S 4TH ST | | | | DE SOTO | MO | 63020 | |
| 5751213 | RHODES LAKISHA | 20926 KIMBERLY LN | | | | LEONARDTOWN | MD | 20650 | |
| 5751214 | RHODES LATRICE | 2025 COURTRIGHT RD | | | | COLUMBUS | OH | 43232 | |
| 5751216 | RHODES LEKECIA | 114 CALVARY DR | | | | AUGUSTA | GA | 30906 | |
| 5751217 | RHODES LORETTA | 1849 HALLS CHAPEL RD | | | | CRANDALL | GA | 30711 | |
| 5751218 | RHODES MARY | 200 GRANT PO BOX 672 | | | | EAST SPENCER | NC | 28039 | |
| 5751219 | RHODES MARY A | 3745 ROSEVILLE RD | | | | ROSEVILLE | SC | 29133 | |
| 5751220 | RHODES MEGAN | 1644 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | |
| 5468071 | RHODES MICHAEL | 423 NEW FREEDOM RD | | | | BERLIN | NJ | | |
| 5751221 | RHODES MICHAEL | 423 NEW FREEDOM RD | | | | BERLIN | NJ | 08009 | |
| 5751222 | RHODES MICHELLE | 20599 DONNY BROOK | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5751223 | RHODES MONIQUE | 2638 28TH AVE EAST | | | | ELLENTON | FL | 34222 | |
| 5751224 | RHODES NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 44413 | |
| 5751225 | RHODES NAYDEAN | 8254 CHICKASAW ST | | | | COLUMBUS | GA | 31905 | |
| 5751226 | RHODES PARIS | 4644 WALFORD 110 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5751228 | RHODES RACHEL A | 111 84TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5468073 | RHODES ROBERT | 26845 LIBBY LN | | | | EVANS MILLS | NY | | |
| 5751229 | RHODES ROSHAWDA | 6450 HWY 41 WEST | | | | TRENTON | NC | 28585 | |
| 5751230 | RHODES ROXANNE M | 611 W INDIAN SCHOOL RD 348 | | | | PHOENIX | AZ | 85013 | |
| 5751231 | RHODES RUTH | 38 LICHEN LANE | | | | PENNINGTON | NJ | 08534 | |
| 5751232 | RHODES SAMUEL | 5779 WATERMAN | | | | ST LOUIS | MO | 63112 | |
| 5751233 | RHODES SANDIE | 246 BROKEN SPUR CT | | | | ROCKY POINT | NC | 28457 | |
| 5751234 | RHODES SHEILA | 904 OCEAN VIEW DR | | | | HONOLULU | HI | 96816 | |
| 5751235 | RHODES SHEMEKE | 10321 S MAIN ST | | | | LOS ANGELES | CA | 90003 | |
| 5751236 | RHODES SHERRIN | 196 ERTTER DRIVE 102 | | | | LAUREL | MD | 20724 | |
| 5468074 | RHODES STEVE | 640 BOWHALL RD | | | | PAINESVILLE | OH | | |
| 5468075 | RHODES STEVEN | 3867 S AKERS WAY | | | | YUMA | AZ | | |
| 5751238 | RHODES TAMMY | 259 DAFFODIL ST | | | | MACON | GA | 31204 | |
| 5751239 | RHODES TAVARAS | 1069 SUGARTREE LN S | | | | LAKELAND | FL | 33813 | |
| 5751242 | RHODES TONY | 66 BENEDICT ST | | | | PROVIDENCE | RI | 02907 | |
| 5751243 | RHODES TRACY | 371 WEST MOORELAND ROAD | | | | FLORENCE | AL | 35630 | |
| 5751244 | RHODES TTEQUISHA Y | 1570 BLUEFIELD DR | | | | STL | MO | 63033 | |
| 5751245 | RHODES TUNISIA | 252 BAINBRIDGE CIRCLE | | | | DALLAS | GA | 30132 | |
| 5751246 | RHODES ZHIVAGO | 5140 NW HIGHWAY 99W 30 | | | | CORVALLIS | OR | 97330 | |
| 5819610 | Rhodes, Hieronymus, Jones, Tucker & Gable | P.O. Box 21100 | | | | Tulsa | OK | 74121 | |
| 5468076 | RHODES-BOOKER , SHARON E. | Redacted | | | | | | | |
| 5845884 | Rhodes-Booker, Sharon E. | Redacted | | | | | | | |
| 5751248 | RHODETTER DEBORAH | 105 WESTWOOD DR | | | | WESTMINSTER | SC | 29693 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5751249 | RHODIE CYNTHIA | PO BOX 2111 | | | | ELIZABETHTOWN | NC | 28337 | |
| 5751250 | RHOE MONA | 4024 KESSLER | | | | GARDEN CITY | GA | 31408 | |
| 5751251 | RHOEATHER B BAUM | 1016 TIFTON ST NONE | | | | NORFOLK | VA | | |
| 5432008 | RHOINTER USA CORP | 3325 NW 70TH AVE | | | | MIAMI | FL | | |
| 5751252 | RHOME JENNIFER | 200 WILKINS ST | | | | GREENVILLE | SC | 29605 | |
| 5751254 | RHONDA ANDERSON | 2801 BOSTON AVENUE | | | | DES MOINES | IA | 50310 | |
| 5751255 | RHONDA ARNOLD | 1530 DAYTONA | | | | TOLEDO | OH | 43612 | |
| 5751256 | RHONDA B YOUNG | 4542 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5751257 | RHONDA BARNA | 269 WOODVILLE LN | | | | SCHAUMBURG | IL | 60193 | |
| 5751258 | RHONDA BARR | PO BOX 100 | | | | BRAZIL | IN | | |
| 5751259 | RHONDA BAZRAT | P O BOX 301 OKMULGEE | | | | OKMULGEE | OK | 74447 | |
| 5751260 | RHONDA BECK | 56126 BOGGY TRAIL | | | | CALLAHAN | FL | 32011 | |
| 5751261 | RHONDA BEECHAM | 407 BILLIE ST | | | | LUFKIN | TX | 75904 | |
| 5751262 | RHONDA BELL | 616 ARCADIA | | | | TOLEDO | OH | 43610 | |
| 5751263 | RHONDA BENJAMIN | 253 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | |
| 5751264 | RHONDA BENNETTE | 633 HOYT STR SW | | | | WARREN | OH | 44485 | |
| 5751265 | RHONDA BERRY | 2905 TODD RD | | | | GULFPORT | MS | 39503 | |
| 5751266 | RHONDA BICKLEY | 2222 ELEANOR ST | | | | NEWBERRY | SC | 29108 | |
| 5751267 | RHONDA BOONE | 3 AZTEC DRIVE APT G | | | | PORTSMOUTH | VA | 23702 | |
| 5751268 | RHONDA BORN | 11 BROOKWOOD DR | | | | ALEXANDRIA | KY | 41001 | |
| 5468077 | RHONDA BOWLING | PO BOX 792 | | | | WALLINS CREEK | KY | | |
| 5751269 | RHONDA BOYD | 59WEEKSAPTB | | | | LILBOURN | MO | 63862 | |
| 5751270 | RHONDA BRADEN | 407 KENNEDY | | | | MAROA | IL | 62526 | |
| 5751271 | RHONDA BRADLEY | 733 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29730 | |
| 5751272 | RHONDA BRADSHAW | OR CULLIEKA BRADSHAW | | | | WEST POINT | MS | 39773 | |
| 5751273 | RHONDA BRALY | PO BOX 290 | | | | FAYETTEVILLE | TN | 37334 | |
| 5751274 | RHONDA BRANNAN | 723 BONAVENTURE DR | | | | OSWEGO | IL | 60543 | |
| 5751275 | RHONDA BRENNAN | 123 N HAYWARD ST | | | | WOODSTOCK | IL | 60098 | |
| 5751276 | RHONDA BROOKS | PO BOX 712 | | | | BIG PINE | CA | 93513 | |
| 5751277 | RHONDA BROWN | 2836 PRAIRE VIEW POINT | | | | WENDELL | NC | 27591 | |
| 5751278 | RHONDA BRYANT | 932 SHULL RD | | | | BLANCHESTER | OH | 45107 | |
| 5751279 | RHONDA BURBANK | 685 KYLE RD | | | | NOEL | MO | 64854 | |
| 5751280 | RHONDA BURKE | P OBOX22022 BALTIMOREMD | | | | BROOKLANDVL | MD | 21022 | |
| 5751281 | RHONDA CARPENTER | 3725 MAYNARDVILLE HY LOT 9 | | | | MAYNARDVILLE | TN | 37807 | |
| 5751282 | RHONDA CARVALHO | 68067 AU ST | | | | WAIALUA | HI | 96791 | |
| 5751284 | RHONDA CASANOBA | 2025 S LEMON ST | | | | SIOUX CITY | IA | 51105 | |
| 5751285 | RHONDA CHENEY | 3126 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| 5751286 | RHONDA CLARIDY | | 10000 | | | AKRON | OH | 44310 | |
| 5751287 | RHONDA COMPTON | 5044 ROTHERHAM RD | | | | COLUMBUS | OH | 43232 | |
| 5751288 | RHONDA COOPER | 1169 ARKWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5751289 | RHONDA CREECH | 1000 W 21ST ST LOT 157 | | | | CONNERSVILLE | IN | 47331 | |
| 5751290 | RHONDA CRUBLE | 712 BOYD ST APT 6 | | | | PADUCAH | KY | 42002 | |
| 5751291 | RHONDA DAIGLE | 104 HOLLY DR | | | | HOUMA | LA | 70364 | |
| 5751292 | RHONDA DALE | PO BOX 884 | | | | FT APACHE | AZ | 85926 | |
| 5751293 | RHONDA DALLAS | 2833 DIXIE HIGHWAY | | | | HAMILTON | OH | 45015 | |
| 5751294 | RHONDA DANIELS | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5751295 | RHONDA DAVIS | 471 E WATER ST | | | | FARMERVILLE | LA | 71241 | |
| 5751296 | RHONDA DEAN | 113 RING ST | | | | PROVIDENCE | RI | 02905 | |
| 5751297 | RHONDA DENSON | 1208 TOWNSEND BLVD | | | | FREDERICKSBRG | VA | 22401 | |
| 5751298 | RHONDA DIAZ | 2718 SILVER AVE | | | | EL PASO | TX | 79930 | |
| 5751300 | RHONDA DREILING | 102 HOLT ST | | | | BAY | AR | 72411 | |
| 5751301 | RHONDA DUARTE | 4143 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019 | |
| 5751302 | RHONDA DUNBAR | 805 AZALEA STREET | | | | JONESVILLE | LA | 71343 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751303 | RHONDA E BYRD | 3074 STANTON RD SE APT 10 | | | | WASHIGTON | DC | 20020 | |
| 5751304 | RHONDA ECHARD | 360 BAUM HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5751307 | RHONDA FLORES | 7517 US HWY67 | | | | STEPHENVILLE | TX | 76401 | |
| 5751308 | RHONDA FOSTER | 29267 HILLSIDE DRIVE | | | | RED WING | MN | 55066 | |
| 5751309 | RHONDA GAINEY | 4121 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 5751310 | RHONDA GAREAU | 236 SEXTANT RD | | | | MANAHAWKIN | NJ | 08050 | |
| 5751311 | RHONDA GREENE | 202 SHERMAN AVE | | | | NEW HAVEN | CT | 06511 | |
| 5751312 | RHONDA GRETZNER | 26933 SILVER LAKES PKWY | | | | HESPERIA | CA | 92345 | |
| 5751313 | RHONDA GRIMES | 8417 BRENT LN | | | | LAS VEGAS | NV | 89143 | |
| 5751314 | RHONDA GROF | 947 PERRY AVE | | | | BARBERTON | OH | 44203 | |
| 5751315 | RHONDA GUTHRIE | 101 SOUTH BROADWAY ST | | | | FROSTBURG | MD | 21532 | |
| 5751317 | RHONDA HAMPTON | 10276 KOTANA | | | | DAYTON | OH | 45342 | |
| 5751318 | RHONDA HARDIN | 220 DENE DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5751319 | RHONDA HARNUN | 3910 TIMBERLE CT | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5751320 | RHONDA HARRIS | 7 N KINGSBRIDGE PL APT D | | | | CHESAPEAKE | VA | 23322 | |
| 5751321 | RHONDA HARRISON | 2813 CROSSCREEK DR | | | | GRN COVE SPGS | FL | 32043 | |
| 5751322 | RHONDA HASS | 4332 FAIRMONT DR | | | | KINGSPORT | TN | 37663 | |
| 5751323 | RHONDA HEAD | 402 EAST 7TH APT 7 | | | | OWENSBORO | KY | 42303 | |
| 5751324 | RHONDA HERNANDEZ | PO BOX 351 | | | | TASLEY | VA | 23441 | |
| 5751325 | RHONDA HINTON | 577 HIGHLAND AVE | | | | ALTON | IL | 62002 | |
| 5751326 | RHONDA HOKE | 141 FALCON RIDGE ROAD | | | | CLIFTON FORGE | VA | 24422 | |
| 5751327 | RHONDA HOLLOWAY | 106 STARLING WAY | | | | HURCULES | CA | 94547 | |
| 5751328 | RHONDA HOOKS | 641 W 29 | | | | INDPLS | IN | 46208 | |
| 5751329 | RHONDA JENNINGS | 1905 E MARSHALL BLVD APT 113 | | | | SAN BERNARDINO | CA | 92404 | |
| 5751330 | RHONDA JOHNSON | 4688 WALFORD RD | | | | WARRENSVILLE | OH | 44128 | |
| 5751331 | RHONDA JONES | 3529 5TH AVE | | | | LOS ANGELES | CA | 90018 | |
| 5751332 | RHONDA JOSEP QUEEN | 20159 COMMERICAL PT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5751333 | RHONDA JOSEPH | 435 E 92ND ST | | | | BROOKLYN | NY | 11212 | |
| 5751335 | RHONDA KINZIE | 42265 CADIZ DENNISON RD | | | | CADIZ | OH | 43907 | |
| 5751336 | RHONDA KLEVEN | 3436 MAJOR AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5751337 | RHONDA L EVANS | 829 1 2 NORTH 4TH ST | | | | QUINCY | IL | 62301 | |
| 5751338 | RHONDA LACY | 445 3RD ST W | | | | BIRMINGHAM | AL | 35204 | |
| 5751339 | RHONDA LAFEW | ENTER CITY | | | | ROCKFORD | IL | 61104 | |
| 5751340 | RHONDA LEE | 7001 SPRING DR | | | | COTTONDALE | AL | 35401 | |
| 5751341 | RHONDA LENZI | 3302 FM 205 | | | | STEPHENVILLE | TX | 76401 | |
| 5751342 | RHONDA LEWIS | 381 ROOSELVELT BLVD | | | | LEXINGTON | KY | 40508 | |
| 5751343 | RHONDA LOVING | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | |
| 5751344 | RHONDA M BOGGS | 300 S HOSPITAL DR 202 | | | | JACKSONVILLE | AR | 72023 | |
| 5751345 | RHONDA MACK | 1 BARKLEY LANE264 | | | | GAITHERSBURG | MD | 20877 | |
| 5751346 | RHONDA MARTIN | | 11837 | | | WILLIS | TX | 77318 | |
| 5751347 | RHONDA MASSEY | 7427 KATHYDALE RD | | | | BALTIMORE | MD | 21208 | |
| 5751348 | RHONDA MAULLER | 1492 LAKE RD | | | | LAKEMORE | OH | 44250 | |
| 5751349 | RHONDA MAYE | 17 E FOREST DR | | | | SAYLORSBURG | PA | 18353 | |
| 5751350 | RHONDA MAYS | 225 BUGER R APT C | | | | PADUCAH | KY | 42001 | |
| 5751351 | RHONDA MCKNIGHT | 4956 JUST ST NE | | | | WASHINGTON | DC | 20019 | |
| 5751352 | RHONDA MCLDOE | 8711 N HILLNDELL | | | | SPOKANE | WA | 99218 | |
| 5751353 | RHONDA MELVIN | 7214 DENMANWAY | | | | BA | MD | 20784 | |
| 5751354 | RHONDA MERCHANT | PO BOX 106 | | | | MINOT | ME | 04258 | |
| 5751355 | RHONDA MICHAEL | 25600 SMITHFIELD RD | | | | ELKMONT | AL | 35620 | |
| 5751356 | RHONDA MICHELL | 4731 B CRANE ST | | | | EUREKA | CA | 95503 | |
| 5751358 | RHONDA MITZEL | 406 SOUTH MARKET STREET | | | | ETOWN | PA | 17022 | |
| 5751359 | RHONDA MOBLEY | 2110 2ND AVE WEST | | | | PALMETTO | FL | 34221 | |
| 5751360 | RHONDA MOHN | 800 S WASHINGTON ST 80 | | | | MILLERSBURG | OH | 44654 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751361 | RHONDA MOLINETS | 1279 FRANKSTOWN ROAD | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5751362 | RHONDA MONTGEMERY | 202499 HELEN | | | | DETROIT | MI | 48234 | |
| 5751363 | RHONDA MOORE | DBA MOOR TRAVEL 2015 WEST KANSAS | | | | LIBERTY | MO | 64068 | |
| 5751364 | RHONDA MORGAN | 2222 HARRISON ST | | | | PADUCAH | KY | 42003 | |
| 5432024 | RHONDA N MAYLE | | | | | | | | |
| 5751365 | RHONDA N PAYNE | 580 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5751366 | RHONDA NEELY | 4445 GLENBROOK DR | | | | BRUNSWICK | OH | 44212 | |
| 5751367 | RHONDA NICHOLS | 5413 STERLING | | | | CENTREVILLE | IL | 62207 | |
| 5751368 | RHONDA NOLAN | 804 YARDLEY DRIVE | | | | DARES BEACH | MD | 20678 | |
| 5751369 | RHONDA NUTT | 1100 CHERR HILL RD | | | | BALTIMORE | MD | 21225 | |
| 5751370 | RHONDA OWNES | 1005 E 1700TH ST | | | | LIBERTY | IL | 62347 | |
| 5751371 | RHONDA PALMER | 3417 BEEKEAN ST | | | | CINCINNATI | OH | 45223 | |
| 5751372 | RHONDA PANNELL | PLEASE ENTER YOUR STREET | | | | CHARLESTON | WV | 25312 | |
| 5751373 | RHONDA PEREZ | 4839 RUTGERS | | | | ROANOKE | VA | 24012 | |
| 5751374 | RHONDA PETERSON | 1820 SOLES ST | | | | MCKEESPORT | PA | 15132 | |
| 5751375 | RHONDA PINCKNEY | 430 LARCHWOOD AVE | | | | UPPER DARBY | PA | 19082-2019 | |
| 5751376 | RHONDA POPE | 12938 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44125 | |
| 5751377 | RHONDA POWELL | 8211 W ACACIA ST | | | | MILWAUKEE | WI | 53223 | |
| 5751378 | RHONDA R THOMAS DAVIS | 21411 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5751379 | RHONDA RANFORD | 6107 SCARLET DR | | | | CINCINNATI | OH | 45224 | |
| 5751380 | RHONDA RECTOR | 2512 RIDGETOP WAY | | | | DOVER | FL | 33594 | |
| 5751381 | RHONDA RHENE MCKENDREE | 70 MARGUERITE DR | | | | HOLLISTER | CA | 95023 | |
| 5751382 | RHONDA RILEY | MONTRESE RILEY | | | | TOLEDO | OH | 43607 | |
| 5751384 | RHONDA ROBINSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | GA | 31907 | |
| 5751385 | RHONDA ROBINSON R | 312 WASHINGTON STREET | | | | TRENTON | NJ | 08611 | |
| 5751386 | RHONDA ROGERS | 607 OPINE RD | | | | OPP | AL | 36467 | |
| 5751387 | RHONDA RYLANT | 5434 E BOSTON ST | | | | MESA | AZ | 85205 | |
| 5751388 | RHONDA SANDRAS | 90204 KRIST DRIVE | | | | MANASSAS | VA | | |
| 5751389 | RHONDA SATANOSKI | 81 SLAB BRIDGE RD | | | | ASSONET | MA | 02702 | |
| 5751390 | RHONDA SCHWIND | 403 W AUGUSTA AVE | | | | AUGUSTA | KS | 67010-1701 | |
| 5751392 | RHONDA SISTRUNK | 866 HORNADAY PL1 | | | | BRONX | NY | 10460 | |
| 5751393 | RHONDA SKELLY | 1626 SANTOS ST SE | | | | PALM BAY | FL | 32780 | |
| 5751394 | RHONDA SMITH | 349 E MAPLE DR | | | | GLENWOOD | IL | 60425 | |
| 5751395 | RHONDA SNAVELY | 605 18TH ST FL 2 | | | | NIAGARA FALLS | NY | 14301 | |
| 5751396 | RHONDA SOSA | 423 VANCE JACKSON APT 103 | | | | SAN ANTONIO | TX | 78201 | |
| 5751397 | RHONDA STARLING | 2424 PIERING DR | | | | LITHONIA | GA | 30038 | |
| 5751398 | RHONDA STULL | ANY STREET | | | | ERIE | PA | 16505 | |
| 5751400 | RHONDA THIELE | 121 WOODLANDS WAY | | | | ROCHESTER | NY | 14620 | |
| 5751401 | RHONDA THOMAS | 2814 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | |
| 5751403 | RHONDA TUCKER | 1403 HWY 43 S | | | | DEMPOLOIS | AL | 36732 | |
| 5751404 | RHONDA VAZQUEZ | 5149 W AVE L-14 | | | | LANCASTER | CA | 93536 | |
| 5751405 | RHONDA VORASE | 309 N WASHINGTON AVE APT 1 | | | | LUDINGTON | MI | 49431 | |
| 5751406 | RHONDA WALLER | 3113 RENT RD | | | | YADKINVILLE | NC | 27055 | |
| 5751407 | RHONDA WEAKLEY | 4308 JESS HACKETT RD | | | | TRINITY | NC | 27370 | |
| 5751408 | RHONDA WEBB | 8310 SOLAR | | | | CROSSPLAINS | TN | 37049 | |
| 5751409 | RHONDA WESLEY | 2103 S HARLEM AVE | | | | BERWIN | IL | 46408 | |
| 5751410 | RHONDA WHITE | 600 N LECLAIRE AVE | | | | CHICAGO | IL | 60644 | |
| 5751411 | RHONDA WILLIAMS | 8225 MILLFIELD CT | | | | MILLERSVILLE | MD | 21108 | |
| 5751412 | RHONDA WILLIE | PO BOX 191C | | | | TSAILE | AZ | 86556 | |
| 5751413 | RHONDA WILSON | PLEASE ENTER | | | | PLEASE ENTER | SC | 29061 | |
| 5751414 | RHONDA WINCHEL | 1236 E FRONTIER LANE | | | | OLATHE | KS | 66062 | |
| 5751415 | RHONDA WOODRUFF | PO BOX 3733 | | | | CHATTANOOGA | TN | 37404 | |
| 5751416 | RHONDA WORSHAM | 10800 GEORGIA AVE | | | | WHEATON | MD | 20902 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5155 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751417 | RHONDA YAZZI | 2940 N 40TH ST APT 19 | | | | PHOENIX | AZ | 85018 | |
| 5751418 | RHONDA YOUNG | 521 ALIBI LN | | | | WARRENVILLE | SC | | |
| 5751419 | RHONDAJAMES JOHNSON | 3291 CATTAIL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5751420 | RHONDELET DEAR | 4226 DANE AVE APT 1 | | | | CINCINNATI | OH | 45223 | |
| 5751421 | RHONDETTA MORTONWRRIGHT | 6992 OAK HILL CIR | | | | AUSTELL | GA | 30168 | |
| 5751422 | RHONE DANELLE | 5800 WEST HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5751423 | RHONE GLADYS | 2325 N WOODLAWN | | | | WICHITA | KS | 67204 | |
| 5751424 | RHONE GLORIA | 590 STINSON CREEK RD | | | | COLUMBUS | MS | 39705 | |
| 5751425 | RHONE LARRY | 710 CAMP GROUND ROAD | | | | COLUMBIA | SC | 29203 | |
| 5751426 | RHONE MICHELLE | 977 SIMMONS BLUFF RD | | | | WOODBINE | GA | 31569 | |
| 5751427 | RHONE RENA | 2221 SALISBURY RD | | | | FAYETTEVILLE | NC | 28301 | |
| 5751428 | RHONE SHEREE | 806 PITMAN AVE | | | | COLLINDALE | PA | 19023 | |
| 5751429 | RHONIAAA WICKS | 1329 N 17TH ST APT 4 | | | | BELLEVILLE | IL | 62226 | |
| 5751430 | RHORER TERRY | 100 MCDANIEL | | | | WOOLDRIDGE | MO | 65287 | |
| 5751431 | RHOSHIIKA CARTER | 2130 HUGHEY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5751432 | RHOTON LILA | PO BOX 522 | | | | DALTON | GA | 30722 | |
| 5751433 | RHUAUME FELICIA | 719 NW 4TH AVE | | | | TRENTON | FL | 32693 | |
| 5751434 | RHUDEAN THOMPSON | 1520 S ORANGE DR | | | | LOS ANGELES | CA | 90019 | |
| 5751435 | RHYAN SUSAN | 708 WEST GRAHAM ST | | | | SHELBY | NC | 28152 | |
| 5751436 | RHYME ANTWONETTE | 296 3RD AVE SOUTH WEST AP | | | | DAWSON | GA | 39842 | |
| 5751437 | RHYMER DEANNA | 964 LOFLIN HILL RD | | | | TRINITY | NC | 27370 | |
| 5468078 | RHYMER JANICE | 470 CALLE BAYAMON UBR LAS CUMBERS | | | | SAN JUAN | PR | | |
| 5751439 | RHYMER TEMICIA | ADDRESS | | | | GREENSBORO | NC | 27406 | |
| 5468079 | RHYMES TIFFANY | 207 PARK AVE | | | | BUCKNER | MO | | |
| 5751440 | RHYNALDO MARTINEZ | URB VILLA AIDA CALL4 D2 | | | | CABO ROJO | PR | 00623 | |
| 5468080 | RHYNARD DANIELLE | P O BOX 7166 | | | | AUGUSTA | GA | | |
| 5751442 | RHYNS RAUNDA | 1435 E 14TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 5751443 | RHYS CAZENOVE | 4844 LYNN STREET | | | | LOS ANGELES | CA | 90042 | |
| 5751444 | RHYSE POTTS | 2638 ARNOLD BOTTOMS RD | | | | COLBERT | GA | 30628 | |
| 5432030 | RHYSJONES LAUREN | 1138 LAKESHORE DR | | | | LAKELAND | FL | | |
| 4127266 | Rhythm Fashion Ltd | 687, CDA R/A, Road No 20, Agrabad | | | | Chittagong | | | Bangladesh |
| 4127818 | Rhythm Fashion LTD. | 687 CDA R/A Road No. 20 | Agrabad | | | Chittagong | | | Bangladesh |
| 4140283 | RHYTHM FASHION LTD. | 687 CDA R/A ROAD NO.20 | AGRABAD | | | CHITTAGONG | | 4100 | |
| 4127216 | RHYTHM FASHION LTD. | 687 CDA R/A ROAD NO.20 | AGRABAD | | | CHITTAGONG | BD | 4100 | BANGLADESH |
| 4127818 | Rhythm Fashion Ltd. | 687 CDA R/A Road No. 20 | Agrabad | | | Chittagong | | 4100 | Bangladesh |
| 4127216 | RHYTHM FASHION LTD. | 687 CDA R/A ROAD NO.20 | AGRABAD | | | CHITTAGONG | BD | 4100 | BANGLADESH |
| 5751445 | RIA FORE | 5061 RIVER GLEN DR UNIT 81 | | | | LAS VEGAS | NV | 89149 | |
| 5751446 | RIAAZ HOSEIN | 129-02 145 ST | | | | JAMAICA | NY | 11436 | |
| 5751447 | RIALS PHILOMENE | 7840 OTTAWA WAY | | | | ANTELOPE | CA | 95843 | |
| 5468081 | RIAN CHARAN | 2143 E BROOKPORT ST LOS ANGELES037 | | | | COVINA | CA | | |
| 5751448 | RIANE GRANT | | | | | | | | |
| 5751449 | RIAS MICHELLE | 80 MONTECITO VISTA DR APT | | | | SAN JOSE | CA | 95111 | |
| 5751450 | RIAS NANCY | 1561 WILLIAMS ST | | | | GARY | IN | 46404 | |
| 5751451 | RIAS SABRINA | 1712 SW GREEN ACRES AVE | | | | TOPEKA | KS | 66604 | |
| 4904661 | Riascos, Esneda | Redacted | | | | | | | |
| 5851650 | Riascos, Esneda | Redacted | | | | | | | |
| 5432032 | RIASE CLINTON | 1322 ALHAMBRA WAY S | | | | ST PETERSBURG | FL | | |
| 5468082 | RIAZ MIAN | 758B FALMOUTH RD | | | | HYANNIS | MA | | |
| 5751452 | RIAZ NAGINA | 301 MAPLE AVE | | | | STRATFORD | CT | 06615 | |
| 5751454 | RIAZ SHAHID | 301 MAPLE AVE APT&X23; 2 | | | | NORTH PLAINFI | NJ | 07060 | |
| 5751455 | RIBALDA ARIANNA | 3435 NW 98 ST | | | | MIAMI | FL | 33147 | |
| 5751456 | RIBAO BRYTOA | 611 SOUTH KAAKAN | | | | KAHULUI | HI | 96732 | |
| 5751457 | RIBARICH SHANEA | 1812 SHOPIERE RD | | | | BELOIT | WI | 53511 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751458 | RIBAS ARACELI | 270 S OREGON TR | | | | AM FALLS | ID | 83211 | |
| 5468083 | RIBBENS JULIA | 5760 SAMRICK AVE NE | | | | BELMONT | MI | | |
| 5468084 | RIBBKE SCOTT | PO BOX 4127 | | | | HOPKINSVILLE | KY | | |
| 5751459 | RIBBLE BARBARA | 5727 BROOKLYN LN | | | | NORCROSS | GA | 30093 | |
| 5468085 | RIBBLE STEPHANIE | 135 SOUTH HAMILTON ST N | | | | POUGHKEEPSIE | NY | | |
| 5468086 | RIBEIRO EDUARDO | 735 ATTUCKS LN | | | | HYANNIS | MA | | |
| 5751460 | RIBEIRO MARCELO | 8313 NW 54 STREET | | | | MIAMI | FL | 33166 | |
| 5751461 | RIBEIRO MARIA | 15 BROADWAY PLACE | | | | SOMERVILLE | MA | 02145 | |
| 5432034 | RIBEIRO QUEZIA | 3001 NW 5TH TERRUNIT 4 | | | | POMPANO BEACH | FL | | |
| 5751462 | RIBERA JUDE | 1293 PLAMETTO AVE | | | | CHICO | CA | 95926 | |
| 5468087 | RIBERA RYAN | 10 RICHARD CT | | | | AMITYVILLE | NY | | |
| 5751463 | RIBERTS NATASHA | 368 JOSHUA CIRCLE | | | | THOMSON | GA | 30824 | |
| 5751464 | RIBET ASHLEY N | 2107 STOOPS CT | | | | NORTH APOLLO | PA | 15673 | |
| 5468088 | RIBINSKI BARBARA | 1838 ALMONESSON ROAD | | | | DEPTFORD | NJ | | |
| 5751465 | RIBINSON CAROLYN | 205 MANGUM ST | | | | PAGELAND | SC | 29728 | |
| 5468089 | RIBITSCH REGINA | 589 CHAMBERS STREET | | | | SPENCERPORT | NY | | |
| 5751466 | RIBLEY SHEY | 92 WEST ST | | | | BEAUFORT | SC | 29906 | |
| 5751467 | RIBOT ELBA | URB MELENDEZ CALLE B 10 | | | | SPRING VALLEY | NY | 10977 | |
| 5751468 | RICAARD MIA | 128 WOOD BEND CT | | | | RALEIGH | NC | 27613 | |
| 5751469 | RICAARDO PAGAN | CALLE 1 NUM 6 PRACELLAS PEREZ | | | | ARECIBO | PR | 00612 | |
| 5751470 | RICADO RIOS | 303 S CLEVLAND AVE | | | | SF | SD | 57103 | |
| 5751471 | RICARD CATOYA | 3626 W BALL RD 101 | | | | ANAHEIM | CA | 92804 | |
| 5751472 | RICARD MELINDA | 11 SANTEE LANE | | | | BFT | SC | 29906 | |
| 5751473 | RICARD MIKKESHIA | 3461 VESPASIAN ST | | | | NEW ORLEANS | LA | 70114 | |
| 5751474 | RICARD PATRICIA R | 16422 LONDON AVE | | | | BATON ROUGE | LA | 70819 | |
| 5751475 | RICARDA PEREZ | 2543 SHARON ST | | | | MANSFIELD | TX | 76063 | |
| 5751476 | RICARDE REYSHELL | 12 PUUKANI | | | | KAHULUI | HI | 96732 | |
| 5751477 | RICARDI DEBRA | 211 N C ST | | | | LAKE WORTH | FL | 33460 | |
| 5751478 | RICARDO ACOSTA | 9S 67TH APT C | | | | NIAGARA FALLS | NY | 14304 | |
| 5751479 | RICARDO AGUILAR | 506 NEIL ST | | | | BELTON | TX | 76513 | |
| 5751480 | RICARDO AGUIRRE | 12434 N PARADISE LN | | | | SURPRISE | AZ | 85378 | |
| 5751481 | RICARDO ALONZO | HC 3BOX 21891 | | | | ARECIBO | PR | 00612 | |
| 5751482 | RICARDO ALYAREZ | 4122 FOX CLOVE LN | | | | GAHANNA | OH | 43230 | |
| 5751483 | RICARDO BARRIENTOS | 3088 W ASHLAN AVE | | | | FRESNO | CA | 93722 | |
| 5751484 | RICARDO BERENGUER | CALLE J E 26 | | | | PONCEY | PR | 00728 | |
| 5751485 | RICARDO CARROLL | 25 AMERICAN AVE NE | | | | CONCORD | NC | 28025 | |
| 5751486 | RICARDO CARTAGENA | URBANIZACIO JARDINES1 CALLE 12 F22 | | | | CAYEY | PR | 00736 | |
| 5751487 | RICARDO CASTILLO | 563 EVANS DR | | | | FOND DU LAC | WI | 54935-4710 | |
| 5751488 | RICARDO CORTEZ | 2437 REDWOOD | | | | MC ALLEN | TX | 78501 | |
| 5751489 | RICARDO CRUZ | 6125 98TH ST | | | | REGO PARK | NY | 11374 | |
| 5751490 | RICARDO CRUZ DIST | PO BOX 2157 | | | | BAYAMON | PR | 00960 | |
| 5432042 | RICARDO CRUZ DISTRIBUTORS INC | P 0 BOX 2757 | | | | BAYAMON | PR | | |
| 4140259 | Ricardo Cruz Distributors, Inc. | Ricardo Cruzval, Esq. | P.O. Box 2757 | | | Bayamon | PR | 00960 | |
| 4127435 | Ricardo Cruz Distributors, Inc. | Ricardo Cruzval, Esq. | P.O. Box 2757 | | | Bayamon | PR | 00960 | |
| 5751492 | RICARDO DESOUZA | 8000 WEST BORWARD BLVD | | | | PLANTATION | FL | 33388 | |
| 5751493 | RICARDO DIAS | 5601 ANDORA ST | | | | ORLANDO | FL | 32807 | |
| 5751494 | RICARDO DOZAL | 6065 BRAHMAN RD SE | | | | DEMING | NM | 88030 | |
| 5751495 | RICARDO DURAN | 829 2ND LANE | | | | S SN FRAN | CA | 94080 | |
| 5751496 | RICARDO ESPINOZA | 6530 ANNIE OAKLEY DRIVE | | | | HENDERSON | NV | 89014 | |
| 5751497 | RICARDO FIGUEROA | 601 TELEGRAPH CANYON APT | | | | CHULA VISTA | CA | 91910 | |
| 5751499 | RICARDO GARAY | 145 RICE AVENUE | | | | BELLWOOD | IL | 60104 | |
| 5751500 | RICARDO GARCIA | 8122 LOU DILLON AVE | | | | LOS ANGELES | CA | 90001 | |
| 5751501 | RICARDO GONZALEZ | 710 E 21ST STREET | | | | LONG BEACH | CA | 90815 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751502 | RICARDO GONZALEZ MENDEDEZ | NONE | | | | SAN JUAN | PR | 00926 | |
| 5751503 | RICARDO GUZMAN | 5100 MING AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5751504 | RICARDO HERNANDEZ | VILLA DE MABO EDI 11 APT 63 | | | | GUAYNABO | PR | 00969 | |
| 5751505 | RICARDO HUARACHA | 6901 WEST MCDOWELL ROAD | | | | PHOENIX | AZ | 85035 | |
| 5751506 | RICARDO JARA | 11801 HART ST APT 1 | | | | N HOLLYWOOD | CA | 91605 | |
| 5751507 | RICARDO LANDENCENICEROS | 207 LAKEHILL DR | | | | GAINESVILLE | GA | 30501 | |
| 5751508 | RICARDO LEAL | 1700 FOUNTAIN CRT | | | | COLUMBUS | GA | 31904 | |
| 5751509 | RICARDO LECHUGA | 1129 LOMA VERDE | | | | EL PASO | TX | 79936 | |
| 5751510 | RICARDO LEE SANCHEZ | 0000 LANSING LN | | | | LANSING | MI | 48910 | |
| 5751511 | RICARDO LEON | BARR LA VEGA CALLE ISABEL COLON | | | | CAYEY | PR | 00736 | |
| 5751512 | RICARDO LOPEZ | 67 MORAVIAN STREET | | | | LEBANON | PA | 17042 | |
| 5751513 | RICARDO MA CRUZ | 1553 SCHARPE ST NONE | | | | HOUSTON | TX | 77023 | |
| 5751514 | RICARDO MAGRINA | APART 902 1180 | | | | SAN JUAN | PR | 00902 | |
| 5432045 | RICARDO MEDINA | | | | | | | | |
| 5751515 | RICARDO MILLAN | 14530 AMAR RD | | | | LA PUENTE | CA | 91744 | |
| 5751516 | RICARDO MONTEZ | 1644 SHADY DRN | | | | TOLEDO | OH | 43605 | |
| 5751517 | RICARDO MORALES | 2906 FORD ST | | | | SOUTH BEND | IN | 46619 | |
| 5751518 | RICARDO MORENO | 17190E SRED WOOD | | | | ANAHEIM | CA | 92805 | |
| 5751519 | RICARDO MUNOZ | 2310 OZARK DRIVE | | | | FORT WORTH | TX | 76120 | |
| 5751520 | RICARDO NUNEZ | 207 KINCAID ST | | | | BAKERSFIELD | CA | 93307 | |
| 5751521 | RICARDO ORDONEZ | 14325 MCNAB AVE SP 95 | | | | BELLFLOWER | CA | 90706 | |
| 5751522 | RICARDO OVALLE | 1110 LAKEWOOD | | | | CANUTILLO | TX | 79835 | |
| 5751523 | RICARDO PASTRANA ESCALANTE | VILLA CRIOLLO CALLE ASEROLA | | | | CAGUAS | PR | 00725 | |
| 5751524 | RICARDO PELLO | HATILLO | | | | ARECIBO | PR | 00612 | |
| 5751525 | RICARDO PERALTA | 3810 W VALENCIA DR | | | | FULLERTON | CA | 92833 | |
| 5751526 | RICARDO PEREZ | 4201 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058 | |
| 5751527 | RICARDO PIZANO | 4224 CAMINO DELA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5751529 | RICARDO REYNA | 2516 ARBUTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5751530 | RICARDO RIVERA ROBLEDO | 1650 N PECOS ST | | | | NORTH LAS VEGA | NV | 89030 | |
| 5751531 | RICARDO RODRIGUEZ | VILLA ANBALUCIA C RONDA 240 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5751532 | RICARDO ROSARIO | 257 ORCHARD VIEW DRIVE | | | | EFFORT | PA | 18330 | |
| 5751533 | RICARDO RUIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5751534 | RICARDO SANABRIA | HORMIGUEROS APT EDIF 2 | | | | HORMIGUEROS | PR | 00660 | |
| 5751536 | RICARDO SIEVEKING | 5538 VANDERBILT AVE | | | | DALLAS | TX | 75206 | |
| 5751537 | RICARDO SMITH | 2027 HARRISON DR | | | | RICHMOND HGTS | OH | 44143 | |
| 5751538 | RICARDO SOLER | 2645 BASS WAY | | | | HOLLYWOOD | FL | 33026 | |
| 5751539 | RICARDO SOTO | NONE | | | | ARECIBO | PR | 00613 | |
| 5751540 | RICARDO SOTOROBLES | GFGF | | | | DORCHESTER | MA | 02124 | |
| 5751541 | RICARDO SWINSON | 7504 GRANGE HALL DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5751542 | RICARDO TORILLO | 5225 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5751543 | RICARDO TORRES | 477 N COLONY DR | | | | ROUND LAKE | IL | 60073 | |
| 5751544 | RICARDO VAZQUEZ | LAS VILLAS DE TRUJILLO AP | | | | GUAYNABO | PR | 00966 | |
| 5751545 | RICARDO VERGARA | 657 JOHNSTON ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5751546 | RICARDO WADDY JR | 269 FOREST BLVD | | | | PARK FOREST | IL | 60466 | |
| 5751547 | RICARDO WILLIAMS | 18101 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5751548 | RICARDO WILSON | 110 SYLVAN AVE 2ND FL | | | | NEWARK | NJ | 07107 | |
| 5751549 | RICARDO ZUNIGA | 2601 ALEXANDER DR | | | | MISSION | TX | 78572 | |
| 5751550 | RICARDS GARY | 224 SMOKERISE TRCE | | | | PEACHTREE CITY | GA | 30269 | |
| 5468090 | RICARTE ANA | 9344 CHANTILLY DR | | | | EL PASO | TX | | |
| 5468091 | RICASA OSCAR | 102 MARK TWAIN DR | | | | GLENSHAW | PA | | |
| 5468092 | RICASO ANTHONY | 576 HOLMES RD | | | | MORTON | PA | | |
| 5751551 | RICCA ELSA N | 412 S 2ND | | | | LOVING | NM | 88256 | |
| 5751552 | RICCAATELLI ANDREW | 837 WILLIAMS STREET | | | | EASTON | PA | 18042 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751553 | RICCARDI JOHN | PO BOX 1054 | | | | CORNELIUS | OR | 97113 | |
| 5751554 | RICCARDI KEN | 120 DALEY COURT | | | | SAN BRUNO | CA | 94066 | |
| 5751555 | RICCARDO CANNON | 1125 TULIP GROVE RD | | | | HERMITAGE | TN | 37076-2630 | |
| 5751556 | RICCHETTI ANNEMARIE | 3 EMBASSY RD | | | | SELDEN | NY | 11784 | |
| 5751557 | RICCI AMARO | PO BOX 871 | | | | STRASBURG | CO | 80136 | |
| 5468093 | RICCI ANTHONY | 33 EMENER AVE | | | | EAST MORICHES | NY | | |
| 5751558 | RICCI ARMANDO | 3101 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5468094 | RICCI GARY J | 440 BLAINE ST | | | | EAST BANGOR | PA | | |
| 5751559 | RICCI GASKINS | TEVOA MYERS | | | | MACCLENNY | FL | 32063 | |
| 5468095 | RICCI MARCY | 24 PLEASANT ST MIDDLESEX017 | | | | HOPKINTON | MA | | |
| 5751560 | RICCI NANCY | 33 WEBER APT 5 | | | | VILLAS | NJ | 08251 | |
| 5468096 | RICCI NICK | 9040 S MOODY AVE | | | | OAK LAWN | IL | | |
| 5468097 | RICCIARDI ANGELA | 57 KENILWORTH RD | | | | RYE | NY | | |
| 5468099 | RICCIARELLI GIOVANNI | 16309 PEARLDALE AVE | | | | CLEVELAND | OH | | |
| 5751561 | RICCIO SAMANTHA | 3612 GROVE CT | | | | FORT PIERCE | FL | 34951 | |
| 5751563 | RICCO CAMPBELL | 181 THIRD AVE APT 2 | | | | SHARON | PA | 16146 | |
| 5751564 | RICE ALFREDA | 1851 FABRIQUE | | | | WICHITA | KS | 67218 | |
| 5751566 | RICE AMANDA | 1611 WESTERN AVE 10 | | | | EAU CLAIRE | WI | 54703 | |
| 5751567 | RICE AMY | 212 W WASHINGTON AVE | | | | HOEDALE | ID | 83639 | |
| 5751568 | RICE ANGELA R | 2609 HOOD AV | | | | CLEVELAND | OH | 44109 | |
| 5751569 | RICE APRIL | 1530 CUTSHALL TOWN RD | | | | MARSHALL | NC | 28753 | |
| 5751570 | RICE APRIL T | 78 BRONCORA RD | | | | LAURENS | SC | 29360 | |
| 5751571 | RICE BARBARA | 11679 OLEAN RD | | | | CHAFFEE | NY | 14030 | |
| 5751572 | RICE BECKY | 247 JOHN ROBERTS DR | | | | MARSHALL | NC | 28753 | |
| 5751573 | RICE BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21239 | |
| 5751574 | RICE BETTY J | 2561 WOODBROOK LN APT C | | | | MONROE | NC | 28110 | |
| 5468101 | RICE BILL | 1123 OHARA LN | | | | ERLANGER | KY | | |
| 5751575 | RICE BILL | 1123 OHARA LN | | | | ERLANGER | KY | 41018 | |
| 5751576 | RICE BONITA | 420 LONGBOW LP | | | | LOS LUNAS | NM | 87031 | |
| 5751577 | RICE BRANDI | 3872 ROCKSPRINGS RD | | | | RINGGOLD | VA | 24586 | |
| 5751578 | RICE BRENDA | PO BOX 565 | | | | CHINA GROVE | NC | 28023-0565 | |
| 5751579 | RICE BRITTNEY | 8871 SHANNON FOX CLE | | | | JENNINGS | MO | 63136 | |
| 5751580 | RICE CAAMISHA | 347 LAKEVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 5751582 | RICE CAROL | 82 POND ST | | | | W WARWICK | RI | 02893 | |
| 5751583 | RICE CAROLYN | 1050 PONCE DELOEN AV NE | | | | ATLANTA | GA | 30306 | |
| 5751584 | RICE CASSIE | 309 REED RDAPT 720 | | | | STARKVILLE | MS | 39759 | |
| 5751585 | RICE CHANEL | 918 EAST 155TH ST | | | | HARVEY | IL | 60426 | |
| 5751586 | RICE CHASITY | 3613 HUNTERS CHAPEL RD | | | | BAMBERG | SC | 29003 | |
| 5751587 | RICE CHEFFIE | ADDRESS | | | | AD | NY | 11433 | |
| 5468103 | RICE CHELSEA | 6316 CRAIGMONT RD | | | | CATONSVILLE | MD | | |
| 5751588 | RICE CHRIS | 11670 ST RT 287 | | | | MIDDLEBURG | OH | 43336 | |
| 5751589 | RICE CITY O | 30 E EAU CLAIRE ST CHECK | | | | RICE LAKE | WI | 54868 | |
| 5468104 | RICE CLARISSA | 714 CRESCENT DR | | | | ANDERSON | SC | | |
| 5751590 | RICE CLIFFTON | SUNNY HILLS | | | | CHIPLEY | FL | 32401 | |
| 5751591 | RICE CODY | 275 NILES ST | | | | MARION | OH | 43302 | |
| 5751592 | RICE CONSTANCE | 6100 HAYES ST 2 | | | | OAKLAND | CA | 94621 | |
| 5751593 | RICE CORINE | 12705 S HONORE | | | | BLUE ISLLAND | IL | 60406 | |
| 5468105 | RICE CRAIG | 1516 PICO NWAY | | | | WALNUT CREEK | CA | | |
| 5751594 | RICE DANDRA | 2202 REDTHORN RD | | | | BALTO | MD | 21220 | |
| 5468106 | RICE DAVID | 6651 E PRIMROSE DR APT H | | | | USAF ACADEMY | CO | | |
| 5751595 | RICE DEBRA | 913 E 73RD ST | | | | CLEVELAND | OH | 44103 | |
| 5751596 | RICE DEIDRE | 19 WILLOW CT | | | | CROMWELL | CT | 06416 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751597 | RICE DENISE | 154 PUNKIN CENTER RD | | | | FAIRVIEW | WV | 26570 | |
| 5751598 | RICE DESHONDRA | 6339 27 AVE | | | | KENOSHA | WI | 53143 | |
| 5468107 | RICE DIANE | 409 14TH ST NW CERRO GORDO033 | | | | MASON CITY | IA | | |
| 5751599 | RICE EMILY | 2401 WINDY HILL RD SE APT 241 | | | | MARIETTA | GA | 30067 | |
| 5468108 | RICE ERICA | 1255 NORTH AVE 4 J WESTCHESTER125 | | | | NEW ROCHELLE | NY | | |
| 5751600 | RICE FELICIA | 119 BOOKER ROAD | | | | NATCHEZ | MS | 39120 | |
| 5751601 | RICE FELIX | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5468109 | RICE FLORENCE | 3020 ROSE CITY RD | | | | LUPTON | MI | | |
| 5751602 | RICE GELESIA | 17 WELL LANE | | | | STARKVILLE | MS | 39759 | |
| 5751604 | RICE IVORY | 404 S MCALISTER | | | | EASLEY | SC | 29642 | |
| 5468110 | RICE JAMES | 801 ROUTE 199 | | | | MILAN | NY | | |
| 5468111 | RICE JAMICA | 2 FOSTER CT | | | | GREENVILLE | SC | | |
| 5751606 | RICE JANELLE | 1619 WEST SOUTH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5751607 | RICE JANET | 81 PROVINCE RD | | | | COL | MS | 39702 | |
| 5468112 | RICE JASON | 1 W WOODTIMBER CT | | | | SPRING | TX | | |
| 5751608 | RICE JATOYA | 5517 ALBERMARLE RD | | | | CHARLOTTE | NC | 28212 | |
| 5751609 | RICE JEAN | 207 BEECH BROOK ST | | | | SAINT JOHNS | FL | 32259 | |
| 5468113 | RICE JEANNE | 63 ELLISE RD | | | | STORRS | CT | | |
| 5751610 | RICE JENNIFER | 19 24TH ST | | | | BARBERTON | OH | 44203 | |
| 5751611 | RICE JIKERA T | 13204 DIAMOND CT | | | | WATCHUG | NJ | 07069 | |
| 5751612 | RICE JORDAN | 116 17TH ST NE | | | | CANTON | OH | 44714 | |
| 5751613 | RICE JOYCE | 560 UNION ST | | | | COLUMBIA | PA | 17512 | |
| 5468114 | RICE KATHRYN | 28 RAMAPO ROAD PASSAIC 031 | | | | HEWITT | NJ | | |
| 5751614 | RICE KATINA | 1802 MILLIGAN ST SW APT | | | | DECATUR | AL | 35603 | |
| 5751615 | RICE KATRINA | 52 DALE ST | | | | ASHEVILLE | NC | 28806 | |
| 5751616 | RICE KEIDRA | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| 5751617 | RICE KEITH | 100 Blackwolf Run Ct | | | | Caseyville | IL | 62232-2839 | |
| 5751618 | RICE KIARA | 357 HILLANDALE RD APT 307 | | | | GREENVILLE | SC | 29609 | |
| 5751619 | RICE KIM | 4017 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 4881435 | RICE LAKE CHRONOTYPE | P O BOX 30 | | | | RICE LAKE | WI | 54868 | |
| 5751621 | RICE LAURA | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | |
| 5751622 | RICE LAVERNE | 10616 10TH AVE CT S | | | | TACOMA | WA | 98404 | |
| 5751623 | RICE LENA M | 1796 HAVENS CORNERS ROAD | | | | PENN YAN | NY | 14527 | |
| 5751624 | RICE LEONA | 11713 WINCHESTER AVE | | | | KANSAS CITY | MO | 64134 | |
| 5751625 | RICE LETICIA | 7125 EL TORA | | | | ST LOUIS | MO | 63133 | |
| 5468116 | RICE LINDA | 57 WILMUTH AVE | | | | BUFFALO | NY | | |
| 5468117 | RICE LISA | 108 7TH AVE | | | | LONG BRANCH | NJ | | |
| 5751626 | RICE LISA | 108 7TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5751627 | RICE LISHA | 1330 W BOLEVARD 105 | | | | CLEVELAND | OH | 44102 | |
| 5751628 | RICE MANDY | 1061 PEARL WAY | | | | BOGART | GA | 30622 | |
| 5751629 | RICE MARICKA | 119 JLD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5468118 | RICE MARY | 14522 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | | |
| 5751630 | RICE MARY | 14522 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | 20772 | |
| 5751631 | RICE MARY J | 5555 BESS LANE | | | | WINTER HAVEN | FL | 33884 | |
| 5751632 | RICE MATTHEW | 431 SCOTCH RANGE RD | | | | SUMMERVILLE | SC | 29483 | |
| 5468119 | RICE MEGAN | 440 5TH AVE | | | | VICTOR | MT | | |
| 5751633 | RICE MELISSA F | 2024 YEW CT | | | | ST LEONARD | MD | 20685 | |
| 5751634 | RICE MELODY | PO BOX 12201 | | | | JACKSONVILLE | NC | 28546-2201 | |
| 5468120 | RICE MICHAEL | 6140 DOMINE ST APT 312 | | | | DETROIT | MI | | |
| 5751635 | RICE MICHELE | 9429 SE 29TH LOT 136 | | | | MIDWEST CITY | OK | 73130 | |
| 5468121 | RICE MIKE | 2160 WESLEY ST | | | | SALINA | KS | | |
| 5751636 | RICE NANCY | 232 READING ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5751637 | RICE NATASHA | 3120 E WOODROW PL | | | | TULSA | OK | 74110 | |